

# Ocean Acidity

This indicator shows acidity levels in the ocean, which are strongly affected by the amount of carbon dioxide dissolved in the water

## Background

The ocean plays an important role in regulating the amount of carbon dioxide in the atmosphere. As atmospheric concentrations of carbon dioxide rise (see the Atmospheric Concentrations of Greenhouse Gases indicator on p. 14), the ocean absorbs more carbon dioxide to stay in balance. Because of the slow mixing time of the ocean compared with the atmosphere, it can take hundreds of years to establish a balance between the atmosphere and the ocean.

Although the ocean's ability to take up carbon dioxide is a positive attribute with respect to mitigating climate change, these reactions can have a negative effect on marine life. Carbon dioxide from the atmosphere reacts with sea water to produce carbonic acid. Increasing acidity (measured by lower pH values) reduces the availability of chemicals needed to make calcium carbonate, which corals, some types of plankton, and other creatures rely on to produce their hard skeletons and shells. The effect of declining pH on shell-producing ocean organisms can cause changes in overall ecosystem structure in coastal ecosystems.[19]

While changes in ocean pH caused by the uptake of atmospheric carbon dioxide generally occur over long periods of time, some fluctuation in pH can occur over shorter periods, especially in coastal and surface waters. Increased photosynthesis during the day and during summer months, for example, leads to natural fluctuations in pH.

## About the Indicator

This indicator presents ocean pH values based on direct observations and modeling. Scientists have only begun to directly measure ocean carbon dioxide and related variables (dissolved organic carbon, alkalinity, and pH) on a global scale during the last few decades.

While direct observations are important in monitoring recent ocean acidity changes, it is even more important to examine trends over longer time spans, given the slow rate at which sea water balances with atmospheric

*(Continued on page 43)*

## Key Points

- Measurements made over the last few decades have demonstrated that ocean carbon dioxide levels have risen, accompanied by an increase in acidity (that is, a decrease in pH) (see Figure 1).

- Modeling suggests that over the last few centuries, ocean acidity has increased globally (meaning pH has decreased), most notably in the Atlantic (see Figure 2).

- Direct observations show that pH levels fluctuate more frequently in some areas of the ocean than in others.[20] More measurements are needed to better understand the links between these natural fluctuations and long-term changes in ocean acidity.

### Figure 1. Ocean Carbon Dioxide Levels and Acidity, 1983–2005

*This figure shows changes in ocean carbon dioxide levels (measured as a partial pressure) and acidity (measured as pH). The data come from two observation stations in the North Atlantic Ocean (Canary Islands and Bermuda) and one in the Pacific (Hawaii). Dots represent individual measurements, while the lines represent smoothed trends.*




Data source: Bindoff et al., 2007[21]

BLM_0046212

### pH Scale

*Acidity is commonly measured using the pH scale. Pure water has a pH of about 7, which is considered neutral. A substance with a pH less than 7 is acidic, while a substance with a pH greater than 7 is basic or alkaline. The lower the pH, the more acidic the substance. The pH scale is based on powers of 10, which means a substance with a pH of 3 is 10 times more acidic than a substance with a pH of 4. For more information about pH, visit: www.epa.gov/acidrain/measure/ph.html.*



Source: Environment Canada, 2008[22]

### Figure 2. Historical Changes in Ocean Acidity, 1700s–1990s

*This figure shows changes in ocean pH levels around the world from pre-industrial times to the present based on modeled data.*



**Change in pH at the ocean surface:**

Data source: Yool, 2007[23]

carbon dioxide. Because of the lack of historical observation data, modeling has been used to make comparisons between pre-industrial times and the present.

## Indicator Limitations

Changes in ocean pH caused by the uptake of atmospheric carbon dioxide tend to occur slowly relative to natural fluctuations, so the full effect of atmospheric carbon dioxide concentrations on ocean pH may not be seen for many decades, if not centuries.

Ocean chemistry is not uniform throughout the world's oceans, so local conditions could cause a pH measurement to seem incorrect or abnormal in the context of the global data.

## Data Sources

Data for Figure 1 came from three ocean time series studies: the Bermuda Atlantic Time-Series Study, the Hawaii Ocean Time-Series, and the European Station for Time-Series in the Ocean (Canary Islands). Bermuda data were analyzed by Bates et al. (2002)[24] and Gruber et al. (2002).[25] Hawaii data were analyzed by Dore et al. (2003),[26] and Canary Islands data were analyzed by Gonzalez-Davila et al. (2003).[27] Bermuda and Hawaii data are available at: www1.whoi.edu. The map in Figure 2 was created using Global Ocean Data Analysis Project data, and the figure was provided by the Pacific Science Association Task Force on Ocean Acidification. This map and other information are available at: www.pacificscience.org/tfoceanacidification.html.

BLM_0046213



# Snow and Ice

**Arctic Sea Ice**

**Glaciers**

**Lake Ice**

BLM_0046214



The Earth's surface contains many forms of snow and ice, including sea ice, lake and river ice, snow cover, glaciers, ice caps and ice sheets, and frozen ground. Together, these features are sometimes referred to as the "cryosphere," a term for all parts of the Earth where water exists in solid form.

Snow and ice are an important part of the global climate system. Because snow and ice are highly reflective, much of the sunlight that hits these surfaces is reflected back into space instead of warming the Earth. The presence or absence of snow and ice affects heating and cooling over the Earth's surface, influencing the planet's energy balance.



### The Cryosphere

- Snow
- Sea ice
- Ice sheets
- Glaciers and ice caps
- Permafrost (continuous)
- Permafrost (discontinuous)
- Permafrost (isolated)

Source: UNEP, 2007[1]

Climate change can dramatically alter the Earth's snow- and ice-covered areas. Unlike other substances found on the Earth, snow and ice exist relatively close to their melting point and can change from solid to liquid and back again. As a result, prolonged warming or cooling trends can result in observable changes across the landscape as snow and ice masses shrink or grow over time.

Changes in snow and ice cover, in turn, affect air temperatures, sea levels, ocean currents, and storm patterns. For example, melting polar ice caps add fresh water to the ocean, increasing sea level and possibly changing currents that are driven by differences in temperature and salinity. Because of their light color, snow and ice reflect more sunlight than open water or bare ground, so a reduction in snow cover and ice causes the Earth's surface to absorb more energy from the sun.

Changes in snow and ice could not only affect communities and natural systems in northern and polar regions, but also have worldwide implications. For example, thawing of frozen ground and reduced sea ice in the Arctic could affect biodiversity on local and global scales, leading to harmful effects not only on polar bears and seals, but also on migratory species that breed or feed in these areas. These same changes could affect human societies in several ways, such as by compromising food availability. For communities in Arctic regions, reduced sea ice could increase coastal erosion and exposure to storms, threatening homes and property, while thawing ground could damage roads and buildings. Reduced snow cover could diminish the beneficial insulating effects of snow for vegetation and wildlife, while also affecting water supplies, transportation, cultural practices, travel, and recreation for millions of people.

**Snow Cover**



**Snowpack**

BLM_0046215



# Arctic Sea Ice

This indicator tracks the extent of sea ice in the Arctic Ocean.

## Background

Sea ice is a key feature in the Arctic Ocean. During the dark winter months, sea ice covers nearly the entire Arctic Ocean. In summer, some of this ice melts because of warmer temperatures and long hours of sunlight. Sea ice typically reaches its minimum extent in mid-September, then begins expanding again through the winter.

The extent of area covered by Arctic sea ice is considered a sensitive indicator of global climate because a warmer climate will reduce the amount of sea ice present. Because sea ice is more reflective than liquid water, it also plays a role in regulating global climate by keeping polar regions cool. (For more information on the effects of surface color on reflecting sunlight, see the Snow Cover indicator on p. 52.) Thus, as the amount of sea ice decreases because of increased air temperatures, the Arctic region's ability to stabilize the Earth's climate is reduced, potentially leading to a "feedback loop" of more absorption of solar energy, higher air temperatures, and even greater loss of sea ice.

Arctic mammals, such as polar bears and walruses, rely on the presence of sea ice to preserve their hunting, breeding, and migrating habits. These animals might become threatened if birth rates decline or access to food sources is restricted

*(Continued on page 47)*

### Figure 1. September Average Arctic Sea Ice Extent, 1979–2009

*This figure shows Arctic sea ice extent from 1979 through 2009 using data from September of each year, which is when the minimum extent typically occurs.*



Data source: NSIDC, 2009[1]



BLM_0046216

## Key Points

- The lowest sea ice extent on record occurred in September 2007. Compared with the previous minimum set in September 2005, the 2007 total reflected a loss of 490,000 square miles of sea ice—an area larger than Texas and California combined (see Figure 1).

- Compared with the 1979 to 2000 average, the extent of Arctic sea ice in 2007 was lower by 1 million square miles—an area approximately the size of Alaska and Texas combined (see Figure 1).

- Although September 2009 saw an increase in sea ice extent compared with 2007 and 2008, the 2009 sea ice extent was still 24 percent below the 1979 to 2000 historical average.

- Although the annual minimum of sea ice extent typically occurs in September, all months have shown a decreasing trend in sea ice extent over time.[3]

## Dwindling Arctic Sea Ice


September 1979


September 2007

Source: NASA, 2009[4]

because of diminished sea ice. Impacts on Arctic wildlife, as well as the loss of ice itself, threaten the traditional lifestyle of indigenous Arctic populations such as the Yup'ik, Iñupiat, and Inuit. In addition to reducing the number of animals available to hunt, diminished sea ice extent and earlier melting can severely limit hunting seasons and access to hunting grounds, making traditional subsistence hunting more difficult. While diminished sea ice can have negative ecological effects, it can also present positive commercial opportunities. For instance, reduced sea ice opens shipping lanes and increases access to natural resources in the Arctic region.

## About the Indicator

This indicator reviews trends in Arctic sea ice extent from 1979 to 2009. Sea ice extent is defined as the area of ocean where at least 15 percent of the surface is frozen. Data are collected throughout the year, but for comparison, this indicator focuses on sea ice extent data for September of each year. This is because September is typically when the sea ice extent reaches its annual minimum after melting during the summer months. Data for this indicator were gathered by the National Snow and Ice Data Center using satellite imaging technology.

## Indicator Limitations

Increasing temperatures associated with climate change are not the only factor contributing to reductions in sea ice. Other conditions, such as fluctuations in oceanic and atmospheric circulation and typical annual and decadal variability, also affect the extent of sea ice. Additionally, changes in the age and thickness of sea ice—a trend toward younger and thinner ice—might also increase the rate at which the ice melts in summer, making year-to-year comparisons more complex.

## Data Sources

The data for this indicator were provided by the National Snow and Ice Data Center and are available online at: http://nsidc.org/data/seaice_index/archives/index.html. The National Snow and Ice Data Center also produces a variety of reports and a seasonal newsletter analyzing Arctic sea ice data.

BLM_0046217



# Glaciers

This indicator examines the balance between snow accumulation and melting in glaciers, and describes how the size of glaciers around the world has changed over time.

## Background

A glacier is a large mass of snow and ice that has accumulated over many years and is present year-round. In the United States, glaciers can be found in the Rocky Mountains, the Sierra Nevada, the Cascades, and throughout Alaska. A glacier naturally flows like a river, only much slower. It accumulates snow at higher elevations, which eventually becomes compressed into ice. At lower elevations, the "river" of ice naturally loses volume because of melting and ice breaking off and floating away. When melting is exactly balanced by new snow accumulation, a glacier is in equilibrium and is neither growing nor shrinking.

Glaciers are important to humans and ecosystems because their normal melting process provides a reliable source of stream flow and drinking water, particularly late in the summer when seasonal snowpack has melted away. A large portion of Earth's fresh water is found in glaciers, including the polar ice sheets. Glaciers are also important as an indicator of climate change. Physical changes in glaciers—whether they are growing or shrinking, advancing or receding—provide visible evidence of changes in temperature and precipitation. If glaciers lose mass to melting and breaking off (particularly the Greenland and Antarctic ice sheets), they ultimately add more water to the oceans, leading to a rise in sea level (see the Sea Level indicator on p. 40).

## About the Indicator

This indicator is based on long-term monitoring data collected at glaciers around the world. At many glaciers, scientists collect detailed measurements to determine mass balance, which is the net gain or loss of snow and ice over the course of the year. A negative mass balance indicates that a glacier has lost ice or snow. Looking at cumulative mass balance over time will reveal long-term trends. For example, if cumulative mass balance becomes more negative over time, it means glaciers are melting faster than they can accumulate new snow.

Figure 1 shows the total change in volume of glaciers worldwide since 1960, when widespread measurement began to take place. The overall change in volume was determined by collecting all available measurements, then estimating a global trend based on the total surface area of

*(Continued on page 49)*

### Photographs of Muir Glacier, Alaska, 1941 and 2004


1941


2004

Sources: Field, 1941;[5] Molnia, 2004[6]

### Figure 1. Change in Volume of Glaciers Worldwide, 1960–2006

*This figure shows the cumulative change in volume of glaciers worldwide beginning in 1960. Negative values in later years indicate a net loss of ice and snow compared with the base year of 1960. For consistency, measurements are in cubic miles of water equivalent, which means the total amount of ice or snow lost has been converted to the equivalent volume of liquid water.*



Data source: Dyurgerov, in press[7]

BLM_0046218

## Figure 2. Mass Balance of Three Typical U.S. Glaciers, 1958–2008

*This figure shows the cumulative mass balance of the three U.S. Geological Survey "benchmark" glaciers since measurements began in the 1950s or 1960s. For each glacier, the mass balance is set at zero for the base year of 1965. Negative values in later years indicate a net loss of ice and snow compared with the base year. For consistency, measurements are in meters of water equivalent, which means the amount of ice or snow has been converted to the equivalent amount of liquid water.*



Data source: USGS, 2009[8]

### Glaciers Shown in Figure 2



glaciers worldwide. Figure 2 shows trends for three "benchmark" glaciers that have been extensively studied by the U.S. Geological Survey: South Cascade Glacier in Washington state, Wolverine Glacier near Alaska's southern coast, and Gulkana Glacier in Alaska's interior. These three glaciers were chosen because they are representative of other glaciers in their regions.

## Indicator Limitations

The relationship between climate change and glacier mass balance is complex, and the observed changes at the three U.S. benchmark glaciers might reflect a combination of global and local climate variations. Slightly different measurement methods have been used at different glaciers, but overall trends appear to be similar.

Long-term measurements are available for only a relatively small percentage of the world's glaciers, so the total global trend in Figure 1 is also based in part on some of the best available estimates. The total in Figure 1 does not include the Greenland and Antarctic ice sheets. Other evidence suggests that these ice sheets are also experiencing a net loss in volume.[10]

## Data Sources

The University of Colorado at Boulder provided the global trend in Figure 1. Its analysis is based on measurements collected from a variety of publications and databases. An older version of this analysis was published by the U.S. Global Change Research Program in 2009,[11] and the latest version is expected to be published in the scientific literature sometime in 2010.

The U.S. Geological Survey Benchmark Glacier Program provided the data for Figure 2. These data, as well as periodic reports and measurements of the benchmark glaciers, are available on the program's Web site at: http://ak.water.usgs.gov/glaciology.

### Key Points

- Since 1960, glaciers worldwide have lost more than 2,000 cubic miles of water (see Figure 1), which in turn has contributed to observed changes in sea level (see the Sea Level indicator on p. 40). The rate at which glaciers are losing volume appears to have accelerated over roughly the last decade.

- All three U.S. benchmark glaciers have shown an overall decline in mass since the 1950s and 1960s (see Figure 2). Year-to-year trends vary, with some glaciers gaining mass in certain years (for example, Wolverine Glacier between 1986 and 1988). However, most of the measurements indicate a loss of mass over time.

- Trends for the three benchmark glaciers are consistent with the retreat of glaciers observed throughout the western United States, Alaska, and other parts of the world.[9] Observations of glaciers losing mass are also consistent with warming trends in U.S. and global temperatures during this time period (see the U.S. and Global Temperature indicator on p. 22).

BLM_0046219



# Lake Ice

This indicator measures the amount of time that ice is present on lakes in the United States.

## Background

The formation of ice cover on lakes in the winter and its disappearance the following spring depends on climate factors such as air temperature, cloud cover, and wind. Conditions such as heavy rains or snowmelt in locations upstream or elsewhere in the watershed also affect lake ice duration. Thus, ice formation and breakup dates are key indicators of climate change. If lakes remain frozen for longer periods, it can signify that the climate is cooling. Conversely, shorter periods of ice cover suggest a warming climate.

Changes in ice cover can affect the physical, chemical, and biological characteristics of a body of water. For example, ice influences heat and moisture transfers between a lake and the atmosphere. Reduced ice cover leads to increased evaporation and lower water levels, as well as an increase in water temperature and sunlight penetration. These changes, in turn, can affect plant and animal life cycles and the availability of suitable habitat. Additionally, ice cover affects the amount of heat that is reflected from the Earth's surface. Exposed water will absorb and retain heat, whereas an ice- and snow-covered lake will reflect the sun's energy rather than absorb it. (For more information on ice and snow reflecting sunlight, see the Snow Cover indicator on p. 52.)

The timing and duration of ice cover on lakes and other bodies of water can also affect society—particularly shipping and transportation, hydroelectric power generation, and fishing. The impacts can be either positive or negative. For example, reduced ice cover on a large lake could extend the open-water shipping season, but require vessels to reduce their cargo capacity because of decreased water levels.

## About the Indicator

This indicator analyzes the dates at which lakes freeze and thaw. Freeze dates are when a continuous and immobile ice cover forms over a body of water. Thaw dates are when the ice cover breaks up and open water becomes extensive.

*(Continued on page 51)*

## Key Points

- The time that lakes stay frozen has generally decreased since the mid-1800s. For most of the lakes in this indicator, the duration of ice cover has decreased at an average rate of one to two days per decade (see Figure 1).

- The lakes covered by this indicator are generally freezing later than they did in the past. Freeze dates have grown later at a rate of roughly half a day to one day per decade (see Figure 2).

- Thaw dates for most of these lakes show a general trend toward earlier ice breakup in the spring (see Figure 3).

- The changes in freeze and thaw dates shown here are consistent with other studies. For example, a broad study of lakes and rivers throughout the Northern Hemisphere found that since the mid-1800s, freeze dates have occurred later at an average rate of 5.8 days per 100 years, and thaw dates have occurred earlier at an average rate of 6.5 days per 100 years.[12]



## Figure 1. Duration of Ice Cover for Selected U.S. Lakes, 1850–2000

*This figure displays the duration (in days) of ice cover for eight U.S. lakes. The data are available from approximately 1850 to 2000, depending on the lake, and have been smoothed using a nine-year moving average.*



Data source:
NSIDC, 2009[13]

Detroit Lake | Lake Mendota | Lake Monona | Mirror Lake
Lake George | Lake Michigan (Grand Traverse Bay) | Lake Otsego | Shell Lake

BLM_0046220

## Figure 2. Ice Freeze Dates for Selected U.S. Lakes, 1850–2000

*This figure shows the "ice-on" date, or date of first freeze, for eight U.S. lakes. The data are available from approximately 1850 to 2000, depending on the lake, and have been smoothed using a nine-year moving average.*



Data source:
NSIDC, 2009[14]

## Figure 3. Ice Thaw Dates for Selected U.S. Lakes, 1850–2000

*This figure shows the "ice-off" date, or date of ice thawing and breakup, for eight U.S. lakes. The data are available from approximately 1850 to 2000, depending on the lake, and have been smoothed using a nine-year moving average.*



Data source:
NSIDC, 2009[15]

Freeze and thaw dates have been recorded through visual observations for more than 150 years. The National Snow and Ice Data Center maintains a database with freeze and thaw observations from more than 700 lakes and rivers throughout the northern hemisphere. This indicator focuses on eight lakes within the United States that have the longest and most complete historical records. The lakes of interest are located in Minnesota, Wisconsin, Michigan, and New York.

# Indicator Limitations

Although there is a lengthy historical record of freeze and thaw dates for a much larger set of lakes and rivers, some records are incomplete, ranging from brief lapses to large gaps in data. This indicator is limited to eight lakes with fairly complete historical records.

Data used in this indicator are all based on visual observations. Records based on visual observations by individuals are open to some interpretation and can differ from one individual to the next. In addition, historical observations for lakes have typically been made from the shore, which might not be representative of lakes as a whole or comparable to more recent satellite-based observations.

# Data Sources

Data were obtained from the Global Lake and River Ice Phenology Database, which is maintained by the National Snow and Ice Data Center. These data are available at: http://nsidc.org/data/lake_river_ice.

BLM_0046221



# Snow Cover

**This indicator measures the amount of land in North America that is covered by snow.**

## Background

The amount of land covered by snow at any given time is influenced by many climate factors, such as the amount of snowfall an area receives and the timing of that snowfall. Air temperature also plays a role because it determines whether precipitation falls as snow or rain, and it affects the rate at which snow on the ground will melt. As temperature and precipitation patterns change, so can the overall area covered by snow.

Snow cover is not just something that is affected by climate change; it also exerts an influence on climate. Because snow is white, it reflects much of the sunlight that hits it. In contrast, darker surfaces such as open water absorb more light and heat up more quickly. In this way, the overall amount of snow cover affects patterns of heating and cooling over the Earth's surface. More snow means more energy reflects back to space, while less snow cover means the Earth will absorb more heat and become warmer.

On a more local scale, snow cover is important for many plants and animals. For example, some plants rely on a protective blanket of snow to insulate them from sub-freezing winter temperatures. Humans and ecosystems also rely on snowmelt to replenish streams and ground water.

## About the Indicator

This indicator tracks the total area covered by snow across all of North America since 1972. It is based on maps generated by analyzing satellite images collected by the National Oceanic and Atmospheric Administration. The indicator was created by analyzing each weekly map to determine the extent of snow cover, then averaging the weekly observations together to get a value for each year.

### Figure 1. Snow-Covered Area in North America, 1972–2008

*This graph shows the average area covered by snow in a given year, based on an analysis of weekly maps. The area is measured in square miles. These data cover all of North America.*



Data source: Rutgers University Global Snow Lab, 2009[16]



BLM_0046222



## Key Points

- Overall, during the period from 1972 to 2008, snow covered an average of 3.3 million square miles of North America (see Figure 1).

- The extent of snow cover has varied from year to year. The average area covered by snow has ranged from 3.0 million to 3.7 million square miles, with the minimum value occurring in 2006 and the maximum in 1978 (see Figure 1).

- Looking at averages by decade suggests that the extent of North America covered by snow has decreased steadily over time. The average extent for the 1970s (1972 to 1979) was 3.43 million square miles, compared with 3.3 million for the 1980s, 3.21 million for the 1990s, and 3.18 million from 2000 to 2008 (see Figure 1).

# Indicator Limitations

Although satellite-based snow cover maps are available starting in the mid-1960s, some of the early years are missing data from several weeks during the summer, which would lead to an inaccurate annual average. Thus, the indicator is restricted to 1972 and later, with all years having a full set of data.

Because it examines only yearly averages, this indicator does not show whether trends in overall snow cover are being driven by decreases in winter extent, summer extent (at high elevations and latitudes), or both. An analysis of more detailed weekly and monthly data suggests that the largest decreases have come in spring and summer.[17]

# Data Sources

The data for this indicator were provided by the Rutgers University Global Snow Lab, which posts data online at: http://climate.rutgers.edu/snowcover. It is based on measurements collected by the National Oceanic and Atmospheric Administration's National Environmental Satellite Data and Information Service at: www.nesdis.noaa.gov.

BLM_0046223



# Snowpack

This indicator measures trends in mountain snowpack in western North America.

## Background

Temperature and precipitation are key factors affecting snowpack, which is the amount of snow that accumulates on the ground. In a warming climate, more precipitation will be expected to fall as rain, not snow, in most areas—reducing the extent and depth of snowpack. Snow will also melt earlier in the spring.

Mountain snowpack is a key component of the water cycle in western North America, storing water in the winter when the snow falls and releasing it in spring and early summer when the snow melts. Millions of people in the West depend on the springtime melting of mountain snowpack for power, irrigation, and drinking water. In most western river basins, snowpack is a larger component of water storage than man-made reservoirs.[18]

Changes in mountain snowpack can affect agriculture, winter recreation, and tourism in some areas, as well as plants and wildlife. For example, certain types of trees rely on snow for insulation from freezing temperatures, as do some animal species. In addition, fish spawning could be disrupted if changes in snowpack or snowmelt alter the timing and abundance of stream flows.

## About the Indicator

This indicator uses a measurement called snow water equivalent to determine trends in snowpack. Snow water equivalent is the amount of water contained within the snowpack at a particular location. It can be thought of as the depth of water that would result if the entire snowpack were to melt.

The U.S. Department of Agriculture and other collaborators have measured snowpack since the 1930s. In the early years of data collection, researchers measured snow water equivalent manually, but since 1980, measurements at some locations have been collected with automated instruments. This indicator is based on data from approximately 800 permanent

(Continued on page 55)

## Figure 1. Trends in April Snowpack in the Western United States and Canada, 1950–2000

*This map shows trends in snow water equivalent in the western United States and part of Canada. Negative trends are shown by red circles and positive trends by blue.*

Percent change:

-80%  +80%
-60%  +60%
-40%  +40%
-20%  +20%

Data source: Mote, 2009[19]

BLM_0046224



## Key Points

- From 1950 to 2000, April snow water equivalent declined at most of the measurement sites (see Figure 1), with some relative losses exceeding 75 percent.

- In general, the largest decreases were observed in western Washington, western Oregon, and northern California. April snowpack decreased to a lesser extent in the northern Rockies.

- A few areas have seen increases in snowpack, primarily in the southern Sierra Nevada of California and in the Southwest.

research sites in the western United States and Canada. The indicator shows trends for the month of April, which could reflect changes in winter snowfall as well as the timing of spring snowmelt.

## Indicator Limitations

Natural changes in the Earth's climate could affect snowpack in such a way that trends might slightly differ if measured over a different time period. The 1950s registered some of the highest snowpack measurements of the 20th century in the Northwest. While these values could be magnifying the extent of the snowpack decline depicted in Figure 1, the general direction of the trend is the same regardless of the start date.

Although most parts of the West have seen reductions in snowpack, consistent with overall warming trends shown in the U.S. and Global Temperature indicator (p. 22), snowfall trends may be partially influenced by nonclimatic factors such as observation methods, land use changes, and forest canopy changes.

## Data Sources

Data for this indicator came from the U.S. Department of Agriculture's Natural Resources Conservation Service Water and Climate Center. The map was constructed using methods described in Mote et al. (2005).[20] The U.S. Department of Agriculture data are available at: www.wcc.nrcs.usda.gov.

BLM_0046225



# Society and

Heat-Related Deaths

Length of Growing Season

Plant Hardiness Zones

BLM_0046226

# Ecosystems

The indicators in this report show that changes are occurring throughout the Earth's climate system, including increases in air and water temperatures, a rise in sea level, longer growing seasons, and longer ice-free periods on lakes and rivers. Changes such as these are expected to present a wide range of challenges to human society and natural ecosystems.

For society, increases in temperature are likely to increase heat-related illnesses and deaths, especially in urban areas. Changes in precipitation patterns will affect water supplies and quality, while more severe storms and floods will damage property and infrastructure (such as roads, bridges, and utilities) or cause loss of life. Rising sea levels will inundate low-lying lands, erode beaches, and cause flooding in coastal areas. Climate change also will affect agriculture, energy production and use, land use and development, and recreation.

**While species have adapted to environmental change for millions of years, climate change could require adaptation on larger and faster scales than current species have successfully achieved in the past.**

Climate also plays an important role in natural ecosystems. An ecosystem is an interdependent system of plants, animals, and microorganisms interacting with one another and their environment. Ecosystems provide humans with food, clean water, and a variety of other services that could be affected by climate change. While species have adapted to environmental change for millions of years, climate change could require adaptation on larger and faster scales than current species have successfully achieved in the past. Climate change could also increase the risk of extinction for some species.

The more the climate changes, the greater the risk of harm. The nature and extent of climate change effects, and whether these effects will be harmful or beneficial, will vary by time and place. The extent to which climate change will affect different ecosystems, regions, and sectors of society will depend not only on the sensitivity of those systems to climate change, but also on their ability to adapt to or cope with climate change.



**Leaf and Bloom Dates**

**Bird Wintering Ranges**

BLM_0046227



# Heat-Related Deaths

This indicator reviews trends in heat-related deaths in the United States.

## Background

When people are exposed to extreme heat, they can suffer from potentially deadly heat-related illnesses such as hyperthermia, heat cramps, heat exhaustion, and heat stroke. Heat is the leading weather-related killer in the United States even though many heat-related deaths are largely preventable through outreach and intervention (see EPA's Excessive Heat Events Guidebook at: www.epa.gov/heatisland/about/pdf/EHEguide_final.pdf).

Heat waves have become more frequent in most of North America in recent decades (see the Heat Waves indicator on p. 24), and these events can be associated with increases in heat-related deaths.

Older adults carry the highest risk of heat-related death. Across North America, the population over the age of 65 is expected to increase slowly until 2010, and then grow dramatically as the baby boom generation ages. People with certain diseases, such as cardiovascular and respiratory illnesses, are especially sensitive to heat.

## About the Indicator

This indicator shows the number of heat-related deaths each year in the United States from 1979 to 2006, the years for which national data are available. The indicator is based on data from the U.S. Centers for Disease Control and Prevention, which maintains a database that tracks all deaths nationwide. Data in this indicator include only those deaths for which excessive natural heat was stated as the underlying cause of death on the death certificate. Other studies might consider a broader definition of "heat-related" by also including deaths for which heat has been listed as a contributing factor. For example, even in a case where cardiovascular disease is determined to be the underlying cause of death, heat could have contributed by making the individual more susceptible to the effects of the disease.

## Figure 1. Heat-Related Deaths in the United States, 1979–2006

This figure shows the annual number of heat-related deaths occurring in the 50 states and the District of Columbia from 1979 to 2006.*



* Between 1998 and 1999, the World Health Organization revised the international codes used to classify causes of death. As a result, data from before 1999 cannot easily be compared with data from 1999 and later.

Data source: CDC, 2009[1]



BLM_0046228

## Key Points

- Overall, during the 28 years of data collection (1979–2006), 6,367 deaths were classified as heat-related (see Figure 1).

- Considerable year-to-year variability in the number of heat-related deaths makes it difficult to determine whether the United States has experienced a meaningful increase or decrease in heat-related deaths over time.

- Dramatic increases in cases of heat-related mortality are closely associated with the occurrence of heat waves, especially those of 1980 (St. Louis and Kansas City, Missouri), 1995 (Chicago, Illinois), and 1999 (Cincinnati, Ohio, and Chicago).

# Indicator Limitations

Just because a death is classified as "heat-related" does not mean that high temperatures were the only factor that caused the death. Pre-existing medical conditions can significantly increase an individual's vulnerability to heat. This indicator does not include deaths for which heat was listed as a contributing cause but not the official underlying cause of death. Including deaths for which heat was a contributing cause would substantially increase the number of deaths shown in Figure 1. For example, the U.S. Centers for Disease Control and Prevention reported 54 percent more deaths resulting from exposure to extreme heat between 1999 and 2003 (totaling 3,442) when they included deaths for which heat was a contributing cause.[2]

Heat waves are not the only factor that can affect trends in "heat-related" deaths. Other factors include the vulnerability of the population, the extent to which people have adapted to higher temperatures, the local climate and topography, and the steps people have taken to manage heat emergencies effectively.

Heat response measures can make a big difference in death rates. These measures can include early warning and surveillance systems, air conditioning, health care, public education, infrastructure standards, and air quality management. For example, after a 1995 heat wave, the City of Milwaukee developed a plan for responding to extreme heat conditions in the future. During the 1999 heat wave, this plan cut heat-related deaths nearly in half compared with what was expected.[3]

# Data Sources

Data for this indicator were provided by the U.S. Centers for Disease Control and Prevention (CDC) and are available in the CDC WONDER database in the Compressed Mortality File at: http://wonder.cdc. gov/mortSQL.html. In the CDC WONDER database for the period from 1979 to 1998, heat-related mortalities were classified as International Classification of Disease, Ninth Revision (ICD-9) codes E900 "excessive heat—hyperthermia" and E900.0 "due to weather conditions." For the period from 1999 to 2006, deaths were classified as ICD-10 code X30 "exposure to excessive natural heat—hyperthermia."



BLM_0046229



# Length of Growing

This indicator measures the length of the growing season in the lower 48 states.

## Background

The length of the growing season in any given region represents the number of days when plant growth takes place. The growing season often determines which crops can be grown in an area, as some crops require long growing seasons, while others mature rapidly. Growing season length is limited by many different factors. Depending on the region and the climate, the growing season is influenced by air temperatures, frost days, rainfall, or daylight hours.

Changes in the length of the growing season can have both positive and negative effects. Moderate warming can benefit crop and pasture yields in mid- to high-latitude regions, yet even slight warming decreases yields in seasonally dry and low-latitude regions.[4] A longer growing season could allow farmers to diversify crops or have multiple harvests from the same plot. However, it could also limit the types of crops grown, encourage invasive species or weed growth, or strain water supplies. A longer growing season could also disrupt the function and structure of a region's ecosystems, and could, for example, alter the range and types of animal species in the area.

## About the Indicator

This indicator looks at the length of the growing season in the lower 48 states, as well as trends in the timing of spring and fall frosts. For this indicator, the length of the growing season is defined as the period of time between the last frost of spring and the first frost of fall, when the air temperature drops below the freezing point of 32°F.

Trends in the growing season were calculated using temperature data from 794 weather stations throughout the lower 48 states. These data were obtained from the National Oceanic and Atmospheric Administration's National Climatic Data Center. Growing season length and the timing of spring and fall frosts were averaged spatially, then compared with a long-term average to determine the deviation from "normal" in any given year.

## Figure 1. Length of Growing Season in the Lower 48 States, 1900–2002

*This figure shows the length of the growing season in the lower 48 states compared with a long-term average. For each year, the line represents the number of days shorter or longer than average. The trend line was smoothed using an 11-year moving average. Choosing a different long-term average for comparison would not change the shape of the trend.*



Data source: Kunkel, 2009[5]

## Figure 2. Length of Growing Season in the Lower 48 States, 1900–2002: West Versus East

*This figure shows the length of the growing season in the western and eastern United States compared with a long-term average. The trend line was smoothed using an 11-year moving average. Choosing a different long-term average for comparison would not change the shape of the trends.*



Data source: Kunkel, 2009[6]

BLM_0046230

# Season

## Key Points

- The average length of the growing season in the lower 48 states has increased by about two weeks since the beginning of the 20th century. A particularly large and steady increase occurred over the last 30 years (see Figure 1).

- The length of the growing season has increased more rapidly in the West than in the East. In the West, the length of the growing season has increased at an average rate of about 20 days per century since 1900, compared with a rate of about six days per century in the East (see Figure 2).

- The final spring frost is now occurring earlier than at any point since 1900, and the first fall frosts are arriving later. Since 1985, the last spring frost has arrived an average of about four days earlier than the long-term average, and the first fall frost has arrived about three days later (see Figure 3).

## Indicator Limitations

Changes in measurement techniques and instruments over time can affect trends. However, these data were carefully reviewed for quality, and values that appeared invalid were not included in the indicator. This indicator only includes weather stations that did not have many missing data points.

## Data Sources

All three figures are based on data compiled by the National Oceanic and Atmospheric Administration's National Climatic Data Center, and these data are available online at: www.ncdc.noaa.gov/oa/ncdc.html. Trends were analyzed by Kunkel (2009).[8]

## Figure 3. Timing of Last Spring Frost and First Fall Frost in the Lower 48 States, 1900–2002

*This figure shows the timing of the last spring frost and the first fall frost in the lower 48 states compared with a long-term average. Positive values indicate that the frost occurred later in the year, and negative values indicate that the frost occurred earlier in the year. The trend lines were smoothed using an 11-year moving average. Choosing a different long-term average for comparison would not change the shape of the trends.*



Data source: Kunkel, 2009[7]



BLM_0046231



# Plant Hardiness

This indicator examines shifts in plant hardiness zones in the lower 48 states.

## Background

Plant hardiness zones are regional designations that help farmers and gardeners determine which plant species are expected to survive a typical winter. Locations are assigned a numbered plant hardiness zone based on an average of the lowest temperatures recorded each winter.

Average annual minimum temperature is used to determine hardiness zones because a single low temperature event such as a freeze is far more likely to harm plants than a single high-temperature event, such as an unusually warm day. Minimum temperature is considered a critical factor in a plant's ability to survive in a particular location.

As temperatures increase, plants are able to survive winters in areas that were previously too cold for them to thrive. These changes in growing patterns can influence agricultural production, and changes in wild plant distribution can have wide-ranging effects on ecosystems. For instance, the animal species present in a location could change as the animals move to seek out their preferred food source, or an invasive plant could harm native plant species.

## About the Indicator

The U.S. Department of Agriculture first published a plant hardiness zone map of the United States in 1960, and revised the map in 1990. This map is divided into numbered zones based on average annual low temperatures in 10-degree increments. For example, areas in Zone 7 have an average annual minimum temperature of 0 to 10°F, while areas in Zone 8 have an average annual minimum temperature of 10 to 20°F.

In 2006, the Arbor Day Foundation revised the map based on 15 years of temperature data collected by 5,000 National Oceanic and Atmospheric Administration weather stations across the United States. To determine how plant hardiness zones have shifted over time, this indicator compares the 1990 U.S. Department of Agriculture hardiness zone map with the 2006 Arbor Day Foundation hardiness zone map.

## Figure 1. United States Plant Hardiness Zones, 1990 and 2006

This figure depicts plant hardiness zones in the lower 48 states in 1990 and 2006.





Plant hardiness zones: 2, 3, 4, 5, 6, 7, 8, 9, 10

Data source: Arbor Day Foundation, 2006°

BLM_0046232

# Zones

## Key Points

- Between 1990 and 2006, hardiness zones have shifted noticeably northward, reflecting warmer winter temperatures (see Figures 1 and 2).

- Large portions of several states have warmed by at least one hardiness zone; for example, large parts of Illinois, Indiana, Ohio, and Missouri have shifted from Zone 5 to Zone 6, reflecting a sizable increase in average low temperatures (see Figures 1 and 2).

- A few scattered areas, mostly in the West, have cooled by one hardiness zone, while a few smaller areas have cooled by two hardiness zones (see Figure 2).

## Figure 2. United States Plant Hardiness Zones, 1990 Versus 2006

*This figure depicts changes in plant hardiness zones in the lower 48 states between 1990 and 2006.*



Zone change: +2 ■ +1 ■ No change ■ -1 ■ -2 ■

Data source: Arbor Day Foundation, 2006[10]

## Indicator Limitations

Changes in plant hardiness zones do not address maximum temperatures or the amount of precipitation present in a location, which can also affect plants' ability to thrive. Plant hardiness zones also do not take into account the regularity and amount of snow cover, elevation, soil drainage, and the regularity of freeze and thaw cycles. As a result, plant hardiness zone maps are less useful in the western United States, where elevation and precipitation vary widely. For example, both Tucson, Arizona, and Seattle, Washington, are in Zone 9 according to the 2006 map; however, the native vegetation in the two cities is very different.

## Data Sources

The maps used in this indicator are available online at: www.arborday.org/media/map_change.cfm. The data used to create the map were provided by the National Oceanic and Atmospheric Administration's National Climatic Data Center, which provides temperature data and maps through its Web site at: www.ncdc.noaa.gov/oa/ncdc.html.



63

BLM_0046233



# Leaf and Bloom

This indicator examines the timing of leaf growth and flower blooms for selected plants in the United States.

## Background

The timing of natural events, such as flower blooms and animal migration, is influenced by changes in climate. Phenology is the study of such important seasonal events. Phenological events are influenced by a combination of climate factors, including light, temperature, rainfall, and humidity.

Scientists have very high confidence that recent warming trends in global climate are linked to an earlier arrival of spring events.[11] Disruptions in the timing of these events can have a variety of impacts on ecosystems and human society. For example, an earlier spring might lead to longer growing seasons (see the Length of Growing Season indicator on p. 60), more abundant invasive species and pests, and earlier and longer allergy seasons.

Because of their close connection with climate, the timing of phenological events can be accurate indicators of climate change. Some phenological indicators cover broad trends, such as overall "leaf-on" dates (when trees grow new leaves in the spring), using a combination of satellite data and ground observations. Others rely on ground observations that look at specific types or species of plants or animals. Two particularly useful indicators of the timing of spring events are the first leaf date and the first bloom date of lilacs and honeysuckles, which have an easily monitored flowering season, relatively high survival rate, and large geographic distribution (see map of lilac range at right). The first leaf date in these plants relates to the timing of "early spring," while the first bloom date is consistent with the timing of later spring events such as the start of growth in forest vegetation.[12]

## About the Indicator

This indicator shows trends in the timing of first leaf dates and first bloom dates in lilacs and honeysuckles across much of the lower 48 states (see map at right). Because many of the phenological observation records in the United States are less than 20 years long, models have been used to provide a more complete understanding of long-term trends.

*(Continued on page 65)*

## Figure 1. First Leaf Dates in the Lower 48 States, 1900–2008

*This figure shows modeled trends in lilac and honeysuckle first leaf dates across the lower 48 states, using the 1961 to 1990 average as a baseline. Positive values indicate that leaf growth began later in the year, and negative values indicate that leafing occurred earlier. The thicker line was smoothed using a nine-year weighted average. Choosing a different long-term average for comparison would not change the shape of the trend.*



Data source: Schwartz, 2009[13]

## Range of Lilacs Covered in This Indicator



Source: Schwartz, 2009[14]

BLM_0046234



# Dates

## Key Points

- First leaf growth in lilacs and honeysuckles in the lower 48 states is now occurring a few days earlier than it did in the early 1900s. Although the data show a great deal of year-to-year variability, a noticeable change seems to have begun around the 1980s (see Figure 1).

- Lilacs and honeysuckles are also blooming slightly earlier than in the past. However, the data show a high degree of year-to-year variability, which makes it difficult to determine whether this change is statistically meaningful (see Figure 2).

- Other studies have looked at trends in leaf and bloom dates across all of North America and the entire Northern Hemisphere. These other studies have also found a trend toward earlier spring events, and many of these trends are more pronounced than the trends seen in just the lower 48 states.[15]

### Figure 2. First Bloom Dates in the Lower 48 States, 1900–2008

*This figure shows modeled trends in lilac and honeysuckle bloom dates across the lower 48 states, using the 1961 to 1990 average as a baseline. Positive values indicate that blooming occurred later in the year, and negative values indicate that blooming occurred earlier. The thicker line was smoothed using a nine-year weighted average. Choosing a different long-term average for comparison would not change the shape of the trend.*



Data source: Schwartz. 2009[16]

The models for this indicator were developed using data from the **USA National Phenology Network**, which collects ground observations from a network of federal agencies, field stations, educational institutions, and citizen scientists who have been trained to log observations of leaf and bloom dates. For consistency, observations were limited to a few specific types of lilacs and honeysuckles. Next, models were created to relate actual leaf and bloom observations with records from nearby weather stations. Once scientists were able to determine the relationship between leaf and bloom dates and climate factors (particularly temperatures), they used this knowledge to estimate leaf and bloom dates for earlier years based on historical weather records.

This indicator uses data from several hundred weather stations throughout the area where lilacs and honeysuckles grow. The exact number of stations varies from year to year. For each year, the timing of first leaf and first bloom at each station was compared with the 1961 to 1990 average to determine the number of days' "deviation from normal." This indicator presents the average deviation across all stations.

## Indicator Limitations

Plant phenological events are studied using several data collection methods, including satellite images, models, and direct observations. The use of varying data collection methods in addition to the use of different phenological indicators (such as leaf or bloom dates for different types of plants) can lead to a range of estimates of the arrival of spring.

Climate is not the only factor that can affect phenology. Observed variations can also reflect plant genetics, changes in the surrounding ecosystem, and other factors. This indicator minimizes genetic influences by relying on cloned plant species (that is, plants with no genetic differences).

## Data Sources

Leaf and bloom observations were compiled by the **USA National Phenology Network** and are available at: www.usanpn.org. This indicator is also based on climate data that were provided by the **U.S. Historical Climatology Network** and are available at: www.ncdc.noaa.gov/oa/climate/research/ushcn. Data for this indicator were analyzed using methods described by Schwartz et al. (2006).[17]

BLM_0046235



# Bird Wintering

This indicator examines changes in the winter ranges of North American birds.

## Background

Changes in climate can affect ecosystems by influencing animal behavior and distribution. Birds are a particularly good indicator of environmental change for several reasons:

- Each species of bird has adapted to certain habitat types, food sources, and temperature ranges. In addition, the timing of certain events in their life cycles—such as migration and reproduction—is driven by cues from the environment. For example, many North American birds follow a regular seasonal migration pattern, moving north to feed and breed in the summer, then moving south to spend the winter in warmer areas. Changing conditions can influence the distribution of both migratory and nonmigratory birds as well as the timing of important life-cycle events.

- Birds are easy to identify and count, and thus there is a wealth of scientific knowledge about their distribution and abundance. People have kept detailed records of bird observations for more than a century.

- There are many different species of birds living in a variety of habitats, including water birds, coastal birds, and land birds. If a change in habitats or habits is seen across a range of bird types, it suggests that a common force might be contributing to that change.

Temperature and precipitation patterns are changing across the United States (see the U.S. and Global Temperature indicator on p. 22 and the U.S. and Global Precipitation indicator on p. 28). Some bird species can adapt to generally warmer temperatures by changing where they live—for example, by migrating further north in the summer but not as far south in the winter, or by shifting inland as winter temperature extremes grow less severe. Nonmigratory species might shift as well, expanding into newly suitable habitats while moving out of areas that become less suitable. Other types of birds might not adapt to changing conditions, and might experience a population decline as a result. Climate change can also alter the timing of events that are based on temperature cues, such as migration and breeding (especially egg-laying).

## About the Indicator

This indicator looks at the "center of abundance" of 305 widespread North American bird species over a 40-year period. The center of

(Continued on page 67)

## Figure 1. Change in Latitude of Bird Center of Abundance, 1966–2005

This figure shows annual change in latitude of bird center of abundance for 305 widespread bird species in North America from 1966 to 2005. Each winter is represented by the year in which it began (for example, winter 2005–2006 is shown as 2005). The shaded band shows the likely range of values, based on the number of measurements collected and the precision of the methods used.



Data source: National Audubon Society, 2009[18]



BLM_0046236

# Ranges

## Key Points

- Among 305 widespread North American bird species, the average mid-December to early January center of abundance moved northward between 1966 and 2005. The average species shifted northward by 35 miles during this period (see Figure 1). Trends in center of abundance are closely related to winter temperatures.[19]

- On average, bird species have also moved their wintering grounds farther from the coast since the 1960s (see Figure 2).

- Some species have moved farther than others. Of the 305 species studied, 177 (58 percent) have shifted their wintering grounds significantly to the north since the 1960s, but some others have not moved at all. A few species have moved northward by as much as 200 to 400 miles.[20]

## Figure 2. Change in Distance to Coast of Bird Center of Abundance, 1966–2005

*This figure shows annual change in distance to the coast of bird center of abundance for 305 widespread bird species in North America from 1966 to 2005. Each winter is represented by the year in which it began (for example, winter 2005–2006 is shown as 2005). The shaded band shows the likely range of values, based on the number of measurements collected and the precision of the methods used.*



Data source: National Audubon Society, 2009[21]

abundance is a point on the map that represents the middle of each species' distribution. If a whole population of birds were to shift generally northward, one would see the center of abundance shift northward as well.

For year-to-year consistency, this indicator uses observations from the National Audubon Society's Christmas Bird Count, which takes place every year in early winter. The Christmas Bird Count is a long-running citizen science program in which individuals are organized by the National Audubon Society, Bird Studies Canada, local Audubon chapters, and other bird clubs to identify and count bird species. The data presented in this indicator were collected from more than 2,000 locations throughout the United States and parts of Canada. At each location, skilled observers follow a standard counting procedure to estimate the number of birds within a 15-mile diameter "count circle" over a 24-hour period. Study methods remain generally consistent from year to year. Data produced by the Christmas Bird Count go through several levels of review before Audubon scientists analyze the final data, which have been used to support a wide variety of peer-reviewed studies.

## Indicator Limitations

Many factors can influence bird ranges, including food availability, habitat alteration, and interactions with other species. As a result, some of the birds covered in this indicator might have moved north for reasons other than changing temperatures. This indicator also does not show how responses to climate change vary among different types of birds. For example, a more detailed National Audubon Society analysis found large differences between coastal birds, grassland birds, and birds adapted to feeders, which all have varying abilities to adapt to temperature changes.[22]

Some data variations can be caused by differences between count circles, such as inconsistent level of effort by volunteer observers, but these differences are carefully corrected in Audubon's statistical analysis.

## Data Sources

Bird center of abundance data were collected by the annual Christmas Bird Count organized by the National Audubon Society and Bird Studies Canada. Recent and historical Christmas Bird Count data are available at: www.audubon.org/Bird/cbc. Data for this indicator were analyzed by the National Audubon Society in 2009[23] and are available at: www.audubon.org/bird/bacc/index.html.

BLM_0046237



# Conclusion

The indicators in this report present compelling evidence that the composition of the atmosphere and many fundamental measures of climate in the United States are changing. These changes include rising air and water temperatures, more heavy precipitation, and, over the last several decades, more frequent heat waves and intense Atlantic hurricanes. Assessment reports from the Intergovernmental Panel on Climate Change and the U.S. Global Change Research Program have linked many of these changes to increasing greenhouse gas emissions from human activities, which are also documented in this report.

Analysis of the indicators presented here suggests that these climate changes are affecting the environment in ways that are important for society and ecosystems. Sea levels are rising, snow cover is decreasing, glaciers are melting, and planting zones are shifting (see Summary of Key Findings on p. 4). Although the indicators in this report were developed from some of the most complete data sets currently available, they represent just a small sample of the growing portfolio of potential indicators. Considering that future warming projected for the 21st century is very likely to be greater than observed warming over the past century,[1] indicators of climate change should only become more clear, numerous, and compelling.

As new and more complete indicator data become available, EPA plans to update the indicators presented in this report and provide additional indicators that can more comprehensively document climate change and its effects. Identifying and analyzing indicators will improve our understanding of climate change, validate projections of future change, and, importantly, assist us in evaluating efforts to slow climate change and adapt to its effects. Looking ahead, EPA will continue to work in partnership with other agencies, organizations, and individuals to collect useful data and to craft informed policies and programs based on this knowledge.

BLM_0046238



# Climate Change Resources

*EPA's Climate Change Web site (www.epa.gov/climatechange) provides a good starting point for further exploration of this topic. From this site, you can:*

- Learn more about greenhouse gases and the science of climate change.

- Get to know EPA's regulatory initiatives and partnership programs.

- Search EPA's database of frequently asked questions about climate change and ask your own questions.

- Read about greenhouse gas emissions and look through EPA's greenhouse gas inventories.

- Get up-to-date news on climate change.

- Find out what you can do at home, on the road, at work, and at school to help reduce greenhouse gas emissions.

- Discover the potential impacts of climate change on human health and ecosystems.

- Explore U.S. climate policy and climate economics.

*Many other government and nongovernment Web sites also provide information about climate change. Here are some examples:*

- The Intergovernmental Panel on Climate Change (IPCC) is the international authority on climate change science. The IPCC Web site (www.ipcc.ch/index.htm) summarizes the current state of scientific knowledge about climate change.

- The U.S. Global Change Research Program (www.globalchange.gov) is a multi-agency effort focused on improving our understanding of the science of climate change and its potential impacts on the United States.

- The National Oceanic and Atmospheric Administration (NOAA) is charged with helping society understand, plan for, and respond to climate variability and change. Find out more about NOAA's climate activities at: www.climate.gov.

- NOAA's National Climatic Data Center Web site (www.ncdc.noaa.gov/oa/ncdc.html) helps explore data that demonstrate the effects of climate change on weather, climate, and the oceans.

- The U.S. Geological Survey's Office of Global Change Web site (www.usgs.gov/global_change) looks at the relationships between natural processes on the surface of the earth, ecological systems, and human activities.

BLM_0046239

- The National Aeronautics and Space Administration (NASA) maintains its own set of climate change indicators (http://climate.nasa.gov/). Another NASA site (http://earthobservatory.nasa.gov/Features/EnergyBalance/page1.php) discusses the Earth's energy budget and how it relates to greenhouse gas emissions and climate change.

- The National Snow and Ice Data Center's Web site (http://nsidc.org/cryosphere) provides more information about ice and snow and how they influence and are influenced by climate change.

- The Woods Hole Oceanographic Institute's Web site (www.whoi.edu/page.do?pid=11939) explains how climate change affects the oceans and how scientists measure these effects.

- The Pew Center on Global Climate Change (www.pewclimate.org/global-warming-basics) provides fact sheets on the causes and effects of climate change.

- The World Resources Institute (www.wri.org/climate) has published several publications about climate change mitigation strategies, particularly their relationship to energy use and the economy.

For more indicators of environmental condition, visit EPA's Report on the Environment (www.epa.gov/roe). This resource presents the best available indicators of national conditions and trends in air, water, land, human health, and ecological systems.

BLM_0046240

# Endnotes

## Introduction

1  IPCC (Intergovernmental Panel on Climate Change). 2007. Summary for Policymakers. In: Climate change 2007: The physical science basis (Fourth Assessment Report). Cambridge, United Kingdom: Cambridge University Press.

2  The National Academies. 2008. Understanding and responding to climate change. <http://dels.nas.edu/dels/rpt_briefs/climate_change_2008_final.pdf>

3  IPCC (Intergovernmental Panel on Climate Change). 2007. Summary for Policymakers. In: Climate change 2007: The physical science basis (Fourth Assessment Report). Cambridge, United Kingdom: Cambridge University Press.

## Greenhouse Gases

1  U.S. EPA (U.S. Environmental Protection Agency). 2010. Inventory of U.S. greenhouse gas emissions and sinks: 1990–2008. USEPA #EPA 430-R-10-006. <www.epa.gov/climatechange/emissions/usinventoryreport.html>

2  ibid.

3  ibid.

4  ibid.

5  ibid.

6  World Resources Institute. 2009. Climate Analysis Indicators Tool (CAIT). Version 6.0. Accessed January 2009. <http://cait.wri.org>

7  ibid.

8  ibid.

9  ibid.

10  *EPICA Dome C, Antarctica: 647,426 BC to 411,548 BC*
Siegenthaler, U., T. F. Stocker, E. Monnin, D. Lüthi, J. Schwander, B. Stauffer, D. Raynaud, J.M. Barnola, H. Fischer, V. Masson-Delmotte, and J. Jouzel. 2005. Stable carbon cycle-climate relationship during the late Pleistocene. Science 310(5752):1313–1317. <ftp://ftp.ncdc.noaa.gov/pub/data/paleo/icecore/antarctica/epica_domec/edc-co2-650k-390k.txt>

*Vostok Station, Antarctica: 415,157 AC to 339 BC*
Barnola, J.M., D. Raynaud, C. Lorius, and N.I. Barkov. 2003. Historical CO₂ record from the Vostok ice core. In: Trends: A compendium of data on global change. Oak Ridge, TN: U.S. Department of Energy. <http://cdiac.ornl.gov/trends/co2/vostok.html>

*EPICA Dome C, Antarctica: 9002 BC to 1515 AD*
Flückiger, J., E. Monnin, B. Stauffer, J. Schwander, T.F. Stocker, J. Chappellaz, D. Raynaud, and J.M. Barnola. 2002. High resolution Holocene N₂O ice core record and its relationship with CH₄ and CO₂. Global Biogeochem. Cycles 16(1):10–11. <ftp://ftp.ncdc.noaa.gov/pub/data/paleo/icecore/antarctica/epica_domec/readme_flueckiger2002.txt>

*Law Dome, Antarctica, 75-year smoothed: 1010 AD to 1975 AD*
Etheridge, D.M., L.P. Steele, R.L. Langenfelds, R.J. Francey, J.M. Barnola, and V.I. Morgan. 1998. Historical CO₂ records from the Law Dome DE08, DE08-2, and DSS ice cores. In: Trends: A compendium of data on global change. Oak Ridge, TN: U.S. Department of Energy. <http://cdiac.ornl.gov/trends/co2/lawdome.html>

*Siple Station, Antarctica: 1744 AD to 1953 AD*
Neftel, A., H. Friedli, E. Moor, H. Lötscher, H. Oeschger, U. Siegenthaler, and B. Stauffer. 1994. Historical CO₂ record from the Siple Station ice core. In: Trends: A compendium of data on global change. Oak Ridge, TN: U.S. Department of Energy. <http://cdiac.ornl.gov/trends/co2/siple.html>

*Mauna Loa, Hawaii: 1959 AD to 2009 AD*
NOAA (National Oceanic and Atmospheric Administration). 2010. Annual mean CO₂ concentrations for Mauna Loa, Hawaii. <ftp://ftp.cmdl.noaa.gov/ccg/co2/trends/co2_annmean_mlo.txt>

*Barrow, Alaska: 1974 AD to 2008 AD*
*Cape Matatula, American Samoa: 1976 AD to 2008 AD*
*South Pole, Antarctica: 1976 AD to 2008 AD*
NOAA (National Oceanic and Atmospheric Administration). 2009. Monthly mean CO₂ concentrations for Barrow, Alaska, Cape Matatula, American Samoa, and the South Pole. <http://cdiac.ornl.gov/ftp/ndp005a>

*Cape Grim, Australia: 1992 AD to 2006 AD*
*Shetland Islands, Scotland: 1993 AD to 2002 AD*
Steele, L.P., P.B. Krummel, and R.L. Langenfelds. 2007. Atmospheric CO₂ concentrations (ppmv) derived from flask air samples collected at Cape Grim, Australia, and Shetland Islands, Scotland. Aspendale, Victoria, Australia: Atmospheric, Research, Commonwealth Scientific, and Industrial Research Organisation. <http://cdiac.esd.ornl.gov/ftp/trends/co2/csiro>

*Lampedusa Island, Italy: 1993 AD to 2000 AD*
Chamard, P., L. Ciattaglia, A. di Sarra, and F. Monteleone. 2001. Atmospheric CO₂ record from flask measurements at Lampedusa Island. In: Trends: A compendium of data on global change. Oak Ridge, TN: U.S. Department of Energy. <http://cdiac.ornl.gov/trends/co2/lampis.html>

11  *EPICA Dome C, Antarctica: 646,729 BC to 1888 BC*
Spahni, R., J. Chappellaz, T.F. Stocker, L. Loulergue, G. Hausammann, K. Kawamura, J. Flückiger, J. Schwander, D. Raynaud, V. Masson-Delmotte, and J. Jouzel. 2005. Atmospheric methane and nitrous oxide of the late Pleistocene from Antarctic ice cores. Science 310(5752):1317–1321. <ftp://ftp.ncdc.noaa.gov/pub/data/paleo/icecore/antarctica/epica_domec/edc-ch4-2005-650k.txt>

*Vostok Station, Antarctica: 415,172 BC to 346 BC*
Petit, J.R., J. Jouzel, D. Raynaud, N.I. Barkov, J.M. Barnola, I. Basile, M. Bender, J. Chappellaz, M. Davis, G. Delaygue, M. Delmotte, V.M. Kotlyakov, M. Legrand, V. Lipenkov, C. Lorius, L. Pépin, C. Ritz, E. Saltzman, and M. Stievenard. 1999. Climate and atmospheric history of the past 420,000 years from the Vostok ice core, Antarctica. Nature 399:429–436. <ftp://ftp.ncdc.noaa.gov/pub/data/paleo/icecore/antarctica/vostok/ch4nat.txt>

*Greenland GISP2 ice core: 87,798 BC to 8187 BC*
*Byrd Station, Antarctica: 85,929 BC to 6748 BC*
*Greenland GRIP ice core: 46,933 BC to 8129 BC*
Blunier, T., and E.J. Brook. 2001. Timing of millennial-scale climate change in Antarctica and Greenland during the last glacial period. Science 291:109–112. <ftp://ftp.ncdc.noaa.gov/pub/data/paleo/icecore/greenland/summit/grip/synchronization/readme_blunier2001.txt>

*EPICA Dome C, Antarctica: 8945 BC to 1760 AD*
Flückiger, J., E. Monnin, B. Stauffer, J. Schwander, T.F. Stocker, J. Chappellaz, D. Raynaud, and J.M. Barnola. 2002. High resolution Holocene N₂O ice core record and its relationship with CH₄ and CO₂. Global Biogeochem. Cycles 16(1):10–11. <ftp://ftp.ncdc.noaa.gov/pub/data/paleo/icecore/antarctica/epica_domec/readme_flueckiger2002.txt>

*Law Dome, Antarctica: 1008 AD to 1980 AD*
*Various Greenland locations: 1075 AD to 1885 AD*
Etheridge, D.M., L.P. Steele, R.J. Francey, and R.L. Langenfelds. 2002. Historical CH₄ records since about 1000 AD from ice core data. In: Trends: A compendium of data on global change. Oak Ridge, TN: U.S. Department of Energy. <http://cdiac.ornl.gov/trends/atm_meth/lawdome_meth.html>

*Greenland Site J: 1598 AD to 1951 AD*
WDCGG (World Data Centre for Greenhouse Gases). 2005. Atmospheric CH₄ concentrations for Greenland Site J. <http://gaw.kishou.go.jp/wdcgg>

*Cape Grim, Australia: 1984 AD to 2008 AD*
NOAA (National Oceanic and Atmospheric Administration). 2009. Monthly mean CH₄ concentrations for Cape Grim, Australia. <ftp://ftp.cmdl.noaa.gov/ccg/ch4/flask/month/cgo_01D0_mm.ch4>

*Mauna Loa, Hawaii: 1987 AD to 2008 AD*
NOAA (National Oceanic and Atmospheric Administration). 2009.

BLM_0046241

Monthly mean CH₄ concentrations for Mauna Loa, Hawaii. <ftp://cmdl.noaa.gov/ccg/ch4/in-situ/mlo/mlo_01C0_mm.ch4>

*Shetland Islands, Scotland: 1993 AD to 2001 AD*
Steele, L.P., P.B. Krummel, and R.L. Langenfelds. 2002. Atmospheric CH₄ concentrations from sites in the CSIRO Atmospheric Research GASLAB air sampling network (October 2002 version). In: Trends: A compendium of data on global change. Oak Ridge, TN: U.S. Department of Energy. <http://cdiac.esd.ornl.gov/trends/atm_meth/csiro/csiro-shetlandch4.html>

12 IPCC (Intergovernmental Panel on Climate Change). 2007. Climate change 2007: The physical science basis (Fourth Assessment Report). Cambridge, United Kingdom: Cambridge University Press.

13 IPCC (Intergovernmental Panel on Climate Change). 2007. Climate change 2007: Synthesis report (Fourth Assessment Report). Cambridge, United Kingdom: Cambridge University Press.

14 ibid.

15 ibid.

16 *Greenland GISP2 ice core: 104,301 BC to 1871 AD*
*Taylor Dome, Antarctica: 30,697 BC to 497 BC*
Sowers, T., R.B. Alley, and J. Jubenville. 2003. Ice core records of atmospheric N₂O covering the last 106,000 years. Science 301(5635):945–948. <www.ncdc.noaa.gov/pub/data/paleo/icecore/antarctica/taylor/taylor_n2o.txt>

*EPICA Dome C, Antarctica: 9000 BC to 1780 AD*
Flückiger, J., E. Monnin, B. Stauffer, J. Schwander, T.F. Stocker, J. Chappellaz, D. Raynaud, and J.M. Barnola. 2002. High resolution Holocene N₂O ice core record and its relationship with CH₄ and CO₂. Global Biogeochem. Cycles 16(1):10–11. <ftp://ftp.ncdc.noaa.gov/pub/data/paleo/icecore/antarctica/epica_domec/readme_flueckiger2002.txt>

*Antarctica: 1756 AD to 1964 AD*
Machida, T., T. Nakazawa, Y. Fujii, S. Aoki, and O. Watanabe. 1995. Increase

in the atmospheric nitrous oxide concentration during the last 250 years. Geophys. Res. Lett. 22(21):2921–2924. <ftp://daac.ornl.gov/data/global_climate/global_N_cycle/data/global_N_perturbations.txt>

*Antarctica: 1903 AD to 1976 AD*
Battle, M., M. Bender, T. Sowers, P. Tans, J. Butler, J. Ellis, T. Conway, N. Zhang, P. Lang, and A. Clarke. 1996. Atmospheric gas concentrations over the past century measured in air from firn at the South Pole. Nature 383:231–235. <ftp://daac.ornl.gov/data/global_climate/global_N_cycle/data/global_N_perturbations.txt>

*Cape Grim, Australia: 1979 AD to 2008 AD*
AGAGE (Advanced Global Atmospheric Gases Experiment). 2009. Monthly mean N₂O concentrations for Cape Grim, Australia. <http://gaw.kishou.go.jp/wdcgg>

*South Pole, Antarctica: 1998 AD to 2009 AD*
*Barrow, Alaska: 1999 AD to 2009 AD*
*Mauna Loa, Hawaii: 2000 AD to 2009 AD*
NOAA (National Oceanic and Atmospheric Administration). 2010. Monthly mean N₂O concentrations for Barrow, Alaska, Mauna Loa, Hawaii, and the South Pole. <www.esrl.noaa.gov/gmd/hats/insitu/cats/cats_conc.html>

17 IPCC (Intergovernmental Panel on Climate Change). 2007. Climate change 2007: Synthesis report (Fourth Assessment Report). Cambridge, United Kingdom: Cambridge University Press.

18 NOAA (National Oceanic and Atmospheric Administration). 2009. The NOAA Annual Greenhouse Gas Index. Accessed April 2009. <www.esrl.noaa.gov/gmd/aggi>

19 IPCC (Intergovernmental Panel on Climate Change). 1995. Climate change 1995: The science of climate change (Second Assessment Report). Cambridge, United Kingdom: Cambridge University Press.

20 IPCC (Intergovernmental Panel on Climate Change). 2001. Climate change 2001: The scientific basis (Third Assessment Report). Cambridge, United Kingdom: Cambridge University Press.

# Weather and Climate

1 NOAA (National Oceanic and Atmospheric Administration). 2009. Layers of the atmosphere. <http://www.srh.noaa.gov/jetstream/atmos/layers.htm>

2 NOAA (National Oceanic and Atmospheric Administration). 2010. National Climatic Data Center. <www.ncdc.noaa.gov/oa/ncdc.html>

3 ibid.

4 NOAA (National Oceanic and Atmospheric Administration). 2009. National Climatic Data Center. <www.ncdc.noaa.gov/oa/ncdc.html>

5 Cheng, S., M. Campbell, Q. Li, L. Guilong, H. Auld, N. Day, D. Pengelly, S. Gingrich, J. Klaassen, D. MacIver, N. Comer, Y. Mao, W. Thompson, and H. Lin. 2005. Differential and combined impacts of winter and summer weather and air pollution due to global warming on human mortality in south-central Canada. Technical Report, Health Policy Research Program: Project Number 6795-15-2001/4400011.

6 CCSP (U.S. Climate Change Science Program). 2009. Updated version of a figure that originally appeared in the U.S. Climate Change Science Program's 2008 report: Synthesis and Assessment Product 3.3: Weather and climate extremes in a changing climate. <www.climatescience.gov/Library/sap/sap3-3/final-report/sap3-3-final-Chapter2.pdf>

7 CCSP (U.S. Climate Change Science Program). 2008. Synthesis and Assessment Product: 3.3: Weather and climate extremes in a changing climate. <www.climatescience.gov/Library/sap/sap3-3/final-report/sap3-3-final-Chapter2.pdf>

8 CCSP (U.S. Climate Change Science Program). 2009. Updated version of a figure that originally appeared in the U.S. Climate Change Science Program's 2008 report: Synthesis and Assessment Product 3.3: Weather and climate extremes in a changing climate. <www.climatescience.gov/Library/sap/sap3-3/final-report/sap3-3-final-Chapter2.pdf>

9 ibid.

10 IPCC (Intergovernmental Panel on Climate Change). 2007. Climate change 2007: Synthesis report (Fourth Assessment Report). <www.ipcc.ch/publications_and_data/ar4/syr/en/contents.html>

11 Heim, R.R. 2002. A review of twentieth-century drought indices used in the United States. Bull. Amer. Meteor. Soc. 83(8):1149–1165.

12 National Drought Mitigation Center. 2010. Drought Monitor archives. Accessed April 2010. <www.drought.unl.edu/dm/archive.html>

13 National Drought Mitigation Center. 2010. U.S. Drought Monitor. Accessed April 2010. <www.drought.unl.edu/dm/monitor.html>

14 For example, see Heim, R.R. 2002. A review of twentieth-century drought indices used in the United States. Bull. Amer. Meteor. Soc. 83(8):1149–1165.

15 NOAA (National Oceanic and Atmospheric Administration). 2010. National Climatic Data Center. <www.ncdc.noaa.gov/oa/ncdc.html>

16 ibid.

17 NOAA (National Oceanic and Atmospheric Administration). 2009. National Climatic Data Center. <www.ncdc.noaa.gov/oa/ncdc.html>

18 Tebaldi, C., K. Hayhoe, J.M. Arblaster, and G.A. Meehl. 2006. Going to the extremes: An intercomparison of model-simulated historical and future changes in extreme events. Climatic Change 79:185–211.

19 NOAA (National Oceanic and Atmospheric Administration). 2009. U.S. Climate Extremes Index. <www.ncdc.noaa.gov/oa/climate/research/cei/cei.html>

20 NOAA (National Oceanic and Atmospheric Administration). 2009. Standardized Precipitation Index data files. Accessed March 2009. <ftp://ftp.ncdc.noaa.gov/pub/data/cirs>

21 CCSP (U.S. Climate Change Science Program). 2008. Synthesis and Assessment Product 3.3: Weather and climate extremes in a changing climate. <www.climatescience.gov/Library/sap/sap3-3/final-report/sap3-3-final-Chapter2.pdf>

22 ibid.

23 ibid.

24 NOAA (National Oceanic and Atmospheric Administration). 2010. The 2009 North Atlantic hurricane season: A climate perspective. <www.cpc.noaa.gov/products/expert_assessment/hurrsummary_2009.pdf>

25 CCSP (U.S. Climate Change Science Program). 2008. Synthesis and Assessment Product 3.3: Weather and climate extremes in a changing climate. <www.climatescience.gov/Library/sap/sap3-3/final-report/sap3-3-final-Chapter2.pdf>

26 Emanuel, K.A. 2010 update of data originally published in: Emanuel, K.A. 2007. Environmental factors affecting tropical cyclone power dissipation. J. of Climate 20(22):5497–5509.

BLM_0046242

# Oceans

1   Bindoff, N.L., J. Willebrand, V. Artale, A. Cazenave, J. Gregory, S. Gulev, K. Hanawa, C. Le Quéré, S. Levitus, Y. Nojiri, C.K. Shum, L.D. Talley, and A. Unnikrishnan. 2007. Observations: Oceanic climate change and sea level. In: Climate change 2007: The physical science basis (Fourth Assessment Report). Cambridge, United Kingdom: Cambridge University Press.

2   Levitus, S., J. Antonov, and T. Boyer. 2005. Warming of the world ocean, 1955–2003. Geophys. Res. Lett. 32:L02604.

3   Domingues, C.M., J.A. Church, N.J. White, P.J. Gleckler, S.E. Wijffels, P.M. Barker, and J.R. Dunn. 2008. Improved estimates of upper-ocean warming and multi-decadal sea-level rise. Nature 453:1090–1093.

4   Ishii, M., and M. Kimoto. 2009. Reevaluation of historical ocean heat content variations with time-varying XBT and MBT depth bias corrections. J. Oceanogr. 65:287–299.

5   Levitus, S., J.I. Antonov, T.P. Boyer, R.A. Locarnini, H.E. Garcia, and A.V. Mishonov. 2009. Global ocean heat content 1955–2008 in light of recently revealed instrumentation problems. Geophys. Res. Lett. 36:L07608.

6   Domingues, C.M., J.A. Church, N.J. White, P.J. Gleckler, S.E. Wijffels, P.M. Barker, and J.R. Dunn. 2008. Improved estimates of upper-ocean warming and multi-decadal sea-level rise. Nature 453:1090–1093.

7   Ishii, M., and M. Kimoto. 2009. Reevaluation of historical ocean heat content variations with time-varying XBT and MBT depth bias corrections. J. Oceanogr. 65:287–299.

8   Levitus, S., J.I. Antonov, T.P. Boyer, R.A. Locarnini, H.E. Garcia, and A.V. Mishonov. 2009. Global ocean heat content 1955–2008 in light of recently revealed instrumentation problems. Geophys. Res. Lett. 36:L07608.

9   For example, see Ostrander, G.K., K.M. Armstrong, E.T. Knobbe, D. Gerace, and E.P. Scully. 2000. Rapid transition in the structure of a coral reef community: The effects of coral bleaching and physical disturbance. Proc. Natl. Acad. Sci. 97(10):5297–5302.

10  Pratchett, M.S., S.K. Wilson, M.L. Berumen, and M.I. McCormick. 2004. Sublethal effects of coral bleaching on an obligate coral feeding butterflyfish. Coral Reefs 23(3):352–356.

11  Trenberth, K.E., P.D. Jones, P. Ambenje, R. Bojariu, D. Easterling, A. Klein Tank, D. Parker, F. Rahimzadeh, J.A. Renwick, M. Rusticucci, B. Soden, and P. Zhai. 2007. Observations: Surface and atmospheric climate change. In: Climate change 2007: The physical science basis (Fourth Assessment Report). Cambridge, United Kingdom: Cambridge University Press.

12  NOAA (National Oceanic and Atmospheric Administration). 2010. Sea surface temperature (SST) analysis. National Climatic Data Center. <www.ncdc.noaa.gov/oa/climate/research/sst/sst.html#grid>

13  NASA (National Aeronautics and Space Administration). 2008. NASA global sea surface temperature model. <http://sos.noaa.gov/images/fullsize/Ocean/sstNASAModel.jpg>

14  CSIRO (Commonwealth Scientific and Industrial Research Organisation). 2009. Sea level rise. Accessed November 2009. <http://www.cmar.csiro.au/sealevel>

15  University of Colorado at Boulder. 2009. Sea level change: 2009 release #2. <http://sealevel.colorado.edu>

16  Titus, J.G., E. K. Anderson, D. R. Cahoon, S. Gill, R.E. Thieler, and J.S. Williams. 2009. Coastal sensitivity to sea-level rise: A focus on the Mid-Atlantic region. U.S. Climate Change Science Program and the Subcommittee on Global Change Research. <www.climatescience.gov/Library/sap/sap4-1/final-report/default.htm>

17  University of Colorado at Boulder. 2009. Sea level change: 2009 release #2. <http://sealevel.colorado.edu>

18  NOAA (National Oceanic and Atmospheric Administration). 2009 update to data originally published in: NOAA. 2001. Sea level variations of the United States 1854–1999. NOAA Technical Report NOS CO-OPS 36. <http://tidesandcurrents.noaa.gov/publications/techrpt36.pdf>

19  Wootton, J.T., C.A. Pfister, and J.D. Forester. 2008. Dynamic patterns and ecological impacts of declining ocean pH in a high-resolution multi-year dataset. Proc. Natl. Acad. Sci. 105(48):18848–18853.

20  Pacific Science Association. 2009. Task force on ocean acidification. <www.pacificscience.org/tfoceanacidification.html>

21  Bindoff, N.L., J. Willebrand, V. Artale, A. Cazenave, J. Gregory, S. Gulev, K. Hanawa, C. Le Quéré, S. Levitus, Y. Nojiri, C.K. Shum, L.D. Talley, and A. Unnikrishnan. 2007. Observations: Oceanic climate change and sea level. In: Climate change 2007: The physical science basis (Fourth Assessment Report). Cambridge, United Kingdom: Cambridge University Press.

22  Recreated from Environment Canada. 2008. The pH scale. <www.ec.gc.ca/eau-water/default.asp?lang=En&n=FDF30C16-1>

23  Yool, A. 2007. Change in sea surface pH. Data from Global Ocean Data Analysis Project and analyzed using: R. Zeebe "csys" package. <http://en.wikipedia.org/wiki/File:AYool_GLODAP_del_pH.png>

24  Bates, N.A.C. Pequignet, R.J. Johnson, and N. Gruber. 2002. A short-term sink for atmospheric $CO_2$ in subtropical mode water of the North Atlantic Ocean. Nature 420:489–493.

25  Gruber, N., C.D. Keeling, N.R. Bates. 2002. Interannual variability in the North Atlantic Ocean carbon sink. Science 298:2374–2378.

26  Dore, J.E., R. Lukas, D.W. Sadler, and D.M. Karl. 2003. Climate-driven changes to the atmospheric $CO_2$ sink in the subtropical North Pacific Ocean. Nature 424:754–757.

27  Gonzalez-Davila, M., J.M. Santana-Casiano, M. Rueda, O. Llinas, and E. Gonzalez-Davila. 2003. Seasonal and interannual variability of sea-surface carbon dioxide species at the European Station for Time Series in the Ocean at the Canary Islands (ESTOC) between 1996 and 2000. Global Biogeochem. Cy. 17(3):1076.

# Snow and Ice

1   UNEP (United Nations Environment Programme). 2007. Global outlook for ice and snow. Cartographer: Hugo Ahlenius, UNEP/GRID-Arendal. <http://www.unep.org/geo/ice_snow>

    Map based on the following data sources:

    Armstrong, R.L., and M.J. Brodzik. 2005. Northern Hemisphere EASE-Grid weekly snow cover and sea ice extent version 3. National Snow and Ice Data Center.

    Armstrong, R.L., M.J. Brodzik, K. Knowles, and M. Savoie. 2005. Global monthly EASE-Grid snow water equivalent climatology. National Snow and Ice Data Center.

    Brown, J., O.J. Ferrians, Jr., J.A. Heginbottom, and E.S. Melnikov. 2001. Circum-Arctic map of permafrost and ground-ice conditions. National Snow and Ice Data Center/World Data Center for Glaciology.

    National Geospatial-Intelligence Agency. 2000. Vector map level 0. <http://geoengine.nima.mil/ftpdir/archive/vpf_data/v0soa.tar.gz>

    Stroeve, J., and W. Meier. 2005. Sea ice trends and climatologies from SMMR and SSM/I. National Snow and Ice Data Center. <http://nsidc.org/data/smmr_ssmi_ancillary/monthly_means.html>

2   NSIDC (National Snow and Ice Data Center). 2009. Archived monthly sea ice data and images. Accessed November 2009. <http://nsidc.org/data/seaice_index/archives/index.html>

3   ibid.

4   NASA (National Aeronautics and Space Administration). 2009. Sea ice yearly minimum 1979–2007. NASA/Goddard Space Flight Center Scientific Visualization Studio. <http://svs.gsfc.nasa.gov/vis/a000000/a003400/a003464/index.html>

5   Field, W.O. 1941. Muir Glacier. Glacier photograph collection. Boulder, Colorado: National Snow and Ice Data Center/World Data Center for Glaciology. <http://nsidc.org/data/g00472.html>

6   Molnia, B.F. 2004. Muir Glacier. Glacier photograph collection. Boulder, Colorado: National Snow and Ice Data Center/World Data Center for Glaciology. <http://nsidc.org/data/g00472.html>

7   Dyurgerov, M.B. In press. Reanalysis of glacier changes: From the IGY to the IPY, 1960–2008. Materials of Glaciological Studies.

8   USGS (U.S. Geological Survey). 2009. Water resources of Alaska—glacier and snow program, benchmark glaciers. Accessed November 2009. <http://ak.water.usgs.gov/glaciology>

9   Lemke, P., J. Ren, R.B. Alley, I. Allison, J. Carrasco, G. Flato, Y. Fujii, G. Kaser, P. Mote, R.H. Thomas, and T. Zhang. 2007. Observations: Changes in snow, ice and frozen ground. In: Climate change 2007: The physical science basis (Fourth Assessment Report). Cambridge, United Kingdom: Cambridge University Press.

10  GCRP (U.S. Global Change Research Program). 2009. Global climate change impacts in the United States. <http://www.globalchange.gov/usimpacts>

BLM_0046243

11  ibid.

12  Magnuson, J.J., D.M. Robertson, B.J. Benson, R.H. Wynne. D.M. Living-stone, T. Arai, R.A. Assel, R.G. Barry, V. Card, E. Kuusisto, N.G. Granin, T.D. Prowse, K.M. Stewart, and V.S. Vuglinski. 2000. Historical trends in lake and river ice cover in the Northern Hemisphere. Science 289:1743–1746. Errata 2001. Science 1291:1254.

13  NSIDC (National Snow and Ice Data Center). 2009. Global lake and river ice phenology. <http://nsidc.org/data/lake_river_ice>

14  ibid.

15  ibid.

16  Rutgers University Global Snow Lab. 2009. Area of extent data: North America (no Greenland). <http://climate.rutgers.edu/snowcover>

## Society and Ecosystems

1  CDC (U.S. Centers for Disease Control and Prevention). 2009. CDC WONDER database. Accessed August 2009. <http://wonder.cdc.gov/mortSQL.html>.

2  CDC (U.S. Centers for Disease Control and Prevention). 2006. Heat-related deaths—United States, 1999–2003. Morbidity and Mortality Weekly Report 55(29):796–798. <www.cdc.gov/mmwr/preview/mmwrhtml/mm5529a2.htm>

3  Weisskopf, M.G., H.A. Anderson, S. Foldy, L.P. Hanrahan, K. Blair, T.J. Torok, and P.D. Rumm. 2002. Heat wave morbidity and mortality, Milwaukee, Wis, 1999 vs. 1995: An improved response? Amer. J. Public Health 92:830–833.

4  Easterling, W.E., P.K. Aggarwal, P. Batima, K.M. Brander, L. Erda, S.M. Howden, A. Kirilenko, J. Morton, J.-F. Soussana, J. Schmidhuber, and F.N. Tubiello. 2007. Food, fibre and forest products. In: Climate change 2007: Impacts, adaptation and vulnerability (Fourth Assessment Report). Cambridge, United Kingdom: Cambridge University Press.

5  Kunkel, K.E. 2009 update to data originally published in: Kunkel, K.E., D.R. Easterling, K. Hubbard, and K. Redmond. 2004. Temporal variations in frost-free season in the United States: 1895–2000. Geophys. Res. Lett. 31: L03201.

6  ibid.

7  ibid.

8  ibid.

9  Arbor Day Foundation. 2006. Differences between 1990 USDA hardi-ness zones and 2006 arborday.org hardiness zones reflect warmer climate. <www.arborday.org/media/map_change.cfm>

10  ibid.

11  IPCC (Intergovernmental Panel on Climate Change). 2007. Climate change 2007: Synthesis report (Fourth Assessment Report). Cambridge, United Kingdom: Cambridge University Press.

## Conclusion

1  IPCC (Intergovernmental Panel on Climate Change). 2007. Summary for policymakers. In: Climate change 2007: The physical science basis (Fourth Assessment Report). Cambridge, United Kingdom: Cambridge University Press.

17  ibid.

18  Mote, P.W., A.F. Hamlet, M.P. Clark, and D.P. Lettenmaier. 2005. Declining mountain snowpack in Western North America. Bull. Amer. Meteor. Soc. 86(1):39–49.

19  Mote, P.W. 2009 update to data originally published in: Mote, P.W., A.F. Hamlet, M.P. Clark, and D.P. Lettenmaier. 2005. Declining mountain snow-pack in Western North America. Bull. Amer. Meteor. Soc. 86(1):39–49.

20  Mote, P.W., A.F. Hamlet, M.P. Clark, and D.P. Lettenmaier. 2005. Declining mountain snowpack in Western North America. Bull. Amer. Meteor. Soc. 86(1):39–49.

12  Schwartz, M.D., R. Ahas, and A. Aasa. 2006. Onset of spring starting ear-lier across the Northern Hemisphere. Glob. Chang. Biol. 12:343–351.

13  Schwartz, M.D. 2009 update to data originally published in: Schwartz, M.D., R. Ahas, and A. Aasa. 2006. Onset of spring starting earlier across the Northern Hemisphere. Glob. Chang. Biol. 12:343–351.

14  Schwartz, M.D. 2009 map provided to accompany update to data origi-nally published in: Schwartz, M.D., R. Ahas, and A. Aasa. 2006. Onset of spring starting earlier across the Northern Hemisphere. Glob. Chang. Biol. 12:343–351.

15  For example, see: Schwartz, M.D., R. Ahas, and A. Aasa. 2006. Onset of spring starting earlier across the Northern Hemisphere. Glob. Chang. Biol. 12:343–351.

16  Schwartz, M.D. 2009 update to data originally published in: Schwartz, M.D., R. Ahas, and A. Aasa. 2006. Onset of spring starting earlier across the Northern Hemisphere. Glob. Chang. Biol. 12:343–351.

17  Schwartz, M.D., R. Ahas, and A. Aasa. 2006. Onset of spring starting ear-lier across the Northern Hemisphere. Glob. Chang. Biol. 12:343–351.

18  National Audubon Society. 2009. Northward shifts in the abundance of North American birds in early winter: A response to warmer winter temperatures? <www.audubon.org/bird/bacc/techreport.html>

19  ibid.

20  ibid.

21  ibid.

22  ibid.

23  ibid.

BLM_0046244



BLM_0046245



**EPA**

United States
Environmental Protection Agency
1200 Pennsylvania Avenue, N.W. (6207J)
Washington, DC 20460

Official Business
Penalty for Private Use $300

EPA 430-R-10-007
April 2010
www.epa.gov/climatechange/indicators.html

 Recycled/Recyclable—Printed with vegetable oil based inks on 100% postconsumer, process chlorine free recycled paper.

BLM_0046246



(iii) If the owner or operator believes the basic design parameter(s) in paragraphs (h)(2)(i) and (ii) of this section is not appropriate for a specific industry or type of process unit, the owner or operator may propose to the reviewing authority an alternative basic design parameter(s) for the source's process unit(s). If the reviewing authority approves of the use of an alternative basic design parameter(s), the reviewing authority shall issue a permit that is legally enforceable that records such basic design parameter(s) and requires the owner or operator to comply with such parameter(s).

(iv) The owner or operator shall use credible information, such as results of historic maximum capability tests, design information from the manufacturer, or engineering calculations, in establishing the magnitude of the basic design parameter(s) specified in paragraphs (h)(2)(i) and (ii) of this section.

(v) If design information is not available for a process unit, then the owner or operator shall determine the process unit's basic design parameter(s) using the maximum value achieved by the process unit in the five-year period immediately preceding the planned activity.

(vi) Efficiency of a process unit is not a basic design parameter.

(3) The replacement activity shall not cause the process unit to exceed any emission limitation, or operational limitation that has the effect of constraining emissions, that applies to the process unit and that is legally enforceable.

[51 FR 40669, Nov. 7, 1986]

EDITORIAL NOTE: For FEDERAL REGISTER citations affecting §51.165, see the List of CFR Sections Affected, which appears in the Finding Aids section of the printed volume and at www.fdsys.gov.

EFFECTIVE DATE NOTE: At 76 FR 17552, March 30, 2011, §51.165, paragraphs (a)(1)(v)(G) and (v)(1)(vi)(C) *(3)* are stayed indefinitely.

## §51.166 Prevention of significant deterioration of air quality.

(a)(1) *Plan requirements.* In accordance with the policy of section 101(b)(1) of the Act and the purposes of section 160 of the Act, each applicable State Implementation Plan and each applicable Tribal Implementation Plan shall contain emission limitations and such other measures as may be necessary to prevent significant deterioration of air quality.

(2) *Plan revisions.* If a State Implementation Plan revision would result in increased air quality deterioration over any baseline concentration, the plan revision shall include a demonstration that it will not cause or contribute to a violation of the applicable increment(s). If a plan revision proposing less restrictive requirements was submitted after August 7, 1977 but on or before any applicable baseline date and was pending action by the Administrator on that date, no such demonstration is necessary with respect to the area for which a baseline date would be established before final action is taken on the plan revision. Instead, the assessment described in paragraph (a)(4) of this section, shall review the expected impact to the applicable increment(s).

(3) *Required plan revision.* If the State or the Administrator determines that a plan is substantially inadequate to prevent significant deterioration or that an applicable increment is being violated, the plan shall be revised to correct the inadequacy or the violation. The plan shall be revised within 60 days of such a finding by a State or within 60 days following notification by the Administrator, or by such later date as prescribed by the Administrator after consultation with the State.

(4) *Plan assessment.* The State shall review the adequacy of a plan on a periodic basis and within 60 days of such time as information becomes available that an applicable increment is being violated.

(5) *Public participation.* Any State action taken under this paragraph shall be subject to the opportunity for public hearing in accordance with procedures equivalent to those established in §51.102.

(6) *Amendments.*(i) Any State required to revise its implementation plan by reason of an amendment to this section, with the exception of amendments to add new maximum allowable increases or other measures pursuant to section 166(a) of the Act, shall adopt and submit such plan revision to the

BLM_0046247

Administrator for approval no later than 3 years after such amendment is published in the FEDERAL REGISTER. With regard to a revision to an implementation plan by reason of an amendment to paragraph (c) of this section to add maximum allowable increases or other measures, the State shall submit such plan revision to the Administrator for approval within 21 months after such amendment is published in the FEDERAL REGISTER.

(ii) Any revision to an implementation plan that would amend the provisions for the prevention of significant air quality deterioration in the plan shall specify when and as to what sources and modifications the revision is to take effect.

(iii) Any revision to an implementation plan that an amendment to this section required shall take effect no later than the date of its approval and may operate prospectively.

(7) *Applicability.* Each plan shall contain procedures that incorporate the requirements in paragraphs (a)(7)(i) through (vi) of this section.

(i) The requirements of this section apply to the construction of any new major stationary source (as defined in paragraph (b)(1) of this section) or any project at an existing major stationary source in an area designated as attainment or unclassifiable under sections 107(d)(1)(A)(ii) or (iii) of the Act.

(ii) The requirements of paragraphs (j) through (r) of this section apply to the construction of any new major stationary source or the major modification of any existing major stationary source, except as this section otherwise provides.

(iii) No new major stationary source or major modification to which the requirements of paragraphs (j) through (r)(5) of this section apply shall begin actual construction without a permit that states that the major stationary source or major modification will meet those requirements.

(iv) Each plan shall use the specific provisions of paragraphs (a)(7)(iv)(*a*) through (*f*) of this section. Deviations from these provisions will be approved only if the State specifically demonstrates that the submitted provisions are more stringent than or at least as stringent in all respects as the corresponding provisions in paragraphs (a)(7)(iv)(*a*) through (*f*) of this section.

(*a*) Except as otherwise provided in paragraphs (a)(7)(v) and (vi) of this section, and consistent with the definition of major modification contained in paragraph (b)(2) of this section, a project is a major modification for a regulated NSR pollutant if it causes two types of emissions increases—a significant emissions increase (as defined in paragraph (b)(39) of this section), and a significant net emissions increase (as defined in paragraphs (b)(3) and (b)(23) of this section). The project is not a major modification if it does not cause a significant emissions increase. If the project causes a significant emissions increase, then the project is a major modification only if it also results in a significant net emissions increase.

(*b*) The procedure for calculating (before beginning actual construction) whether a significant emissions increase (*i.e.,* the first step of the process) will occur depends upon the type of emissions units being modified, according to paragraphs (a)(7)(iv)(*c*) through (*f*) of this section. The procedure for calculating (before beginning actual construction) whether a significant net emissions increase will occur at the major stationary source (*i.e.,* the second step of the process) is contained in the definition in paragraph (b)(3) of this section. Regardless of any such preconstruction projections, a major modification results if the project causes a significant emissions increase and a significant net emissions increase.

(*c*) *Actual-to-projected-actual applicability test for projects that only involve existing emissions units.* A significant emissions increase of a regulated NSR pollutant is projected to occur if the sum of the difference between the projected actual emissions (as defined in paragraph (b)(40) of this section) and the baseline actual emissions (as defined in paragraphs (b)(47)(i) and (ii) of this section) for each existing emissions unit, equals or exceeds the significant amount for that pollutant (as defined in paragraph (b)(23) of this section).

(*d*) *Actual-to-potential test for projects that only involve construction of a new*

*emissions unit(s).* A significant emissions increase of a regulated NSR pollutant is projected to occur if the sum of the difference between the potential to emit (as defined in paragraph (b)(4) of this section) from each new emissions unit following completion of the project and the baseline actual emissions (as defined in paragraph (b)(47)(iii) of this section) of these units before the project equals or exceeds the significant amount for that pollutant (as defined in paragraph (b)(23) of this section).

(e) [Reserved]

(f) *Hybrid test for projects that involve multiple types of emissions units.* A significant emissions increase of a regulated NSR pollutant is projected to occur if the sum of the emissions increases for each emissions unit, using the method specified in paragraphs (a)(7)(iv)(c) through (d) of this section as applicable with respect to each emissions unit, for each type of emissions unit equals or exceeds the significant amount for that pollutant (as defined in paragraph (b)(23) of this section).

(v) The plan shall require that for any major stationary source for a PAL for a regulated NSR pollutant, the major stationary source shall comply with requirements under paragraph (w) of this section.

(b) *Definitions.* All State plans shall use the following definitions for the purposes of this section. Deviations from the following wording will be approved only if the State specifically demonstrates that the submitted definition is more stringent, or at least as stringent, in all respects as the corresponding definitions below:

(1)(i) *Major stationary source* means:

(a) Any of the following stationary sources of air pollutants which emits, or has the potential to emit, 100 tons per year or more of any regulated NSR pollutant: Fossil fuel-fired steam electric plants of more than 250 million British thermal units per hour heat input, coal cleaning plants (with thermal dryers), kraft pulp mills, portland cement plants, primary zinc smelters, iron and steel mill plants, primary aluminum ore reduction plants (with thermal dryers), primary copper smelters, municipal incinerators capable of charging more than 250 tons of refuse per day, hydrofluoric, sulfuric, and nitric acid plants, petroleum refineries, lime plants, phosphate rock processing plants, coke oven batteries, sulfur recovery plants, carbon black plants (furnace process), primary lead smelters, fuel conversion plants, sintering plants, secondary metal production plants, chemical process plants (which does not include ethanol production facilities that produce ethanol by natural fermentation included in NAICS codes 325193 or 312140), fossil-fuel boilers (or combinations thereof) totaling more than 250 million British thermal units per hour heat input, petroleum storage and transfer units with a total storage capacity exceeding 300,000 barrels, taconite ore processing plants, glass fiber processing plants, and charcoal production plants;

(b) Notwithstanding the stationary source size specified in paragraph (b)(1)(i)(a) of this section, any stationary source which emits, or has the potential to emit, 250 tons per year or more of a regulated NSR pollutant; or

(c) Any physical change that would occur at a stationary source not otherwise qualifying under paragraph (b)(1) of this section, as a major stationary source if the change would constitute a major stationary source by itself.

(ii) A major source that is major for volatile organic compounds or $NO_X$ shall be considered major for ozone.

(iii) The fugitive emissions of a stationary source shall not be included in determining for any of the purposes of this section whether it is a major stationary source, unless the source belongs to one of the following categories of stationary sources:

(a) Coal cleaning plants (with thermal dryers);

(b) Kraft pulp mills;

(c) Portland cement plants;

(d) Primary zinc smelters;

(e) Iron and steel mills;

(f) Primary aluminum ore reduction plants;

(g) Primary copper smelters;

(h) Municipal incinerators capable of charging more than 250 tons of refuse per day;

(i) Hydrofluoric, sulfuric, or nitric acid plants;

(j) Petroleum refineries;

(k) Lime plants;

(l) Phosphate rock processing plants;

(m) Coke oven batteries;

(n) Sulfur recovery plants;

(o) Carbon black plants (furnace process);

(p) Primary lead smelters;

(q) Fuel conversion plants;

(r) Sintering plants;

(s) Secondary metal production plants;

(t) Chemical process plants—The term chemical processing plant shall not include ethanol production facilities that produce ethanol by natural fermentation included in NAICS codes 325193 or 312140;

(u) Fossil-fuel boilers (or combination thereof) totaling more than 250 million British thermal units per hour heat input;

(v) Petroleum storage and transfer units with a total storage capacity exceeding 300,000 barrels;

(w) Taconite ore processing plants;

(x) Glass fiber processing plants;

(y) Charcoal production plants;

(z) Fossil fuel-fired steam electric plants of more that 250 million British thermal units per hour heat input;

(aa) Any other stationary source category which, as of August 7, 1980, is being regulated under section 111 or 112 of the Act.

(2)(i) Major modification means any physical change in or change in the method of operation of a major stationary source that would result in: a significant emissions increase (as defined in paragraph (b)(39) of this section) of a regulated NSR pollutant (as defined in paragraph (b)(49) of this section); and a significant net emissions increase of that pollutant from the major stationary source.

(ii) Any significant emissions increase (as defined at paragraph (b)(39) of this section) from any emissions units or net emissions increase (as defined in paragraph (b)(3) of this section) at a major stationary source that is significant for volatile organic compounds or NOX shall be considered significant for ozone.

(iii) A physical change or change in the method of operation shall not include:

(a) Routine maintenance, repair and replacement. Routine maintenance, repair and replacement shall include, but not be limited to, any activity(s) that meets the requirements of the equipment replacement provisions contained in paragraph (y) of this section;

NOTE TO PARAGRAPH (b)(2)(iii)(a): On December 24, 2003, the second sentence of this paragraph (b)(2)(iii)(a) is stayed indefinitely by court order. The stayed provisions will become effective immediately if the court terminates the stay. At that time, EPA will publish a document in the FEDERAL REGISTER advising the public of the termination of the stay.

(b) Use of an alternative fuel or raw material by reason of any order under section 2 (a) and (b) of the Energy Supply and Environmental Coordination Act of 1974 (or any superseding legislation) or by reason of a natural gas curtailment plan pursuant to the Federal Power Act;

(c) Use of an alternative fuel by reason of an order or rule under section 125 of the Act;

(d) Use of an alternative fuel at a steam generating unit to the extent that the fuel is generated from municipal solid waste;

(e) Use of an alternative fuel or raw material by a stationary source which:

(1) The source was capable of accommodating before January 6, 1975, unless such change would be prohibited under any federally enforceable permit condition which was established after January 6, 1975 pursuant to 40 CFR 52.21 or under regulations approved pursuant to 40 CFR subpart I or § 51.166; or

(2) The source is approved to use under any permit issued under 40 CFR 52.21 or under regulations approved pursuant to 40 CFR 51.166;

(f) An increase in the hours of operation or in the production rate, unless such change would be prohibited under any federally enforceable permit condition which was established after January 6, 1975, pursuant to 40 CFR 52.21 or under regulations approved pursuant to 40 CFR subpart I or § 51.166.

(g) Any change in ownership at a stationary source.

(h) [Reserved]

(i) The installation, operation, cessation, or removal of a temporary clean coal technology demonstration project, provided that the project complies with:

BLM_0046250

(*1*) The State implementation plan for the State in which the project is located; and

(*2*) Other requirements necessary to attain and maintain the national ambient air quality standards during the project and after it is terminated.

(*j*) The installation or operation of a permanent clean coal technology demonstration project that constitutes repowering, provided that the project does not result in an increase in the potential to emit of any regulated pollutant emitted by the unit. This exemption shall apply on a pollutant-by-pollutant basis.

(*k*) The reactivation of a very clean coal-fired electric utility steam generating unit.

(iv) This definition shall not apply with respect to a particular regulated NSR pollutant when the major stationary source is complying with the requirements under paragraph (w) of this section for a PAL for that pollutant. Instead, the definition at paragraph (w)(2)(viii) of this section shall apply.

(v) Fugitive emissions shall not be included in determining for any of the purposes of this section whether a physical change in or change in the method of operation of a major stationary source is a major modification, unless the source belongs to one of the source categories listed in paragraph (b)(1)(iii) of this section.

(3)(i) *Net emissions increase* means, with respect to any regulated NSR pollutant emitted by a major stationary source, the amount by which the sum of the following exceeds zero:

(*a*) The increase in emissions from a particular physical change or change in the method of operation at a stationary source as calculated pursuant to paragraph (a)(7)(iv) of this section; and

(*b*) Any other increases and decreases in actual emissions at the major stationary source that are contemporaneous with the particular change and are otherwise creditable. Baseline actual emissions for calculating increases and decreases under this paragraph (b)(3)(i)(*b*) shall be determined as provided in paragraph (b)(47), except that paragraphs (b)(47)(i)(*c*) and

(b)(47)(ii)(*d*) of this section shall not apply.

(ii) An increase or decrease in actual emissions is contemporaneous with the increase from the particular change only if it occurs within a reasonable period (to be specified by the State) before the date that the increase from the particular change occurs.

(iii) An increase or decrease in actual emissions is creditable only if:

(*a*) It occurs within a reasonable period (to be specified by the reviewing authority); and

(*b*) The reviewing authority has not relied on it in issuing a permit for the source under regulations approved pursuant to this section, which permit is in effect when the increase in actual emissions from the particular change occurs; and

(*c*) The increase or decrease in emissions did not occur at a Clean Unit, except as provided in paragraphs (t)(8) and (u)(10) of this section.

(*d*) As it pertains to an increase or decrease in fugitive emissions (to the extent quantifiable), it occurs at an emissions unit that is part of one of the source categories listed in paragraph (b)(1)(iii) of this section or it occurs at an emission unit that is located at a major stationary source that belongs to one of the listed source categories. Fugitive emission increases or decreases are not included for those emissions units located at a facility whose primary activity is not represented by one of the source categories listed in paragraph (b)(1)(iii) of this section and that are not, by themselves, part of a listed source category.

(iv) An increase or decrease in actual emissions of sulfur dioxide, particulate matter, or nitrogen oxides that occurs before the applicable minor source baseline date is creditable only if it is required to be considered in calculating the amount of maximum allowable increases remaining available.

(v) An increase in actual emissions is creditable only to the extent that the new level of actual emissions exceeds the old level.

(vi) A decrease in actual emissions is creditable only to the extent that:

(*a*) The old level of actual emissions or the old level of allowable emissions,

whichever is lower, exceeds the new level of actual emissions;

(*b*) It is enforceable as a practical matter at and after the time that actual construction on the particular change begins;

(*c*) It has approximately the same qualitative significance for public health and welfare as that attributed to the increase from the particular change; and

(vii) An increase that results from a physical change at a source occurs when the emissions unit on which construction occurred becomes operational and begins to emit a particular pollutant. Any replacement unit that requires shakedown becomes operational only after a reasonable shakedown period, not to exceed 180 days.

(viii) Paragraph (b)(2l)(ii) of this section shall not apply for determining creditable increases and decreases.

(4) *Potential to emit* means the maximum capacity of a stationary source to emit a pollutant under its physical and operational design. Any physical or operational limitation on the capacity of the source to emit a pollutant, including air pollution control equipment and restrictions on hours of operation or on the type or amount of material combusted, stored, or processed, shall be treated as part of its design if the limitation or the effect it would have on emissions is federally enforceable. Secondary emissions do not count in determining the potential to emit of a stationary source.

(5) *Stationary source* means any building, structure, facility, or installation which emits or may emit a regulated NSR pollutant.

(6) *Building, structure, facility, or installation* means all of the pollutant-emitting activities which belong to the same industrial grouping, are located on one or more contiguous or adjacent properties, and are under the control of the same person (or persons under common control) except the activities of any vessel. Pollutant-emitting activities shall be considered as part of the same industrial grouping if they belong to the same *Major Group* (i.e., which have the same two-digit code) as described in the *Standard Industrial Classification Manual, 1972,* as amended by the 1977 Supplement (U.S. Government Printing Office stock numbers 4101–0066 and 003–005–00176–0, respectively).

(7) *Emissions unit* means any part of a stationary source that emits or would have the potential to emit any regulated NSR pollutant and includes an electric utility steam generating unit as defined in paragraph (b)(30) of this section. For purposes of this section, there are two types of emissions units as described in paragraphs (b)(7)(i) and (ii) of this section.

(i) A new emissions unit is any emissions unit that is (or will be) newly constructed and that has existed for less than 2 years from the date such emissions unit first operated.

(ii) An existing emissions unit is any emissions unit that does not meet the requirements in paragraph (b)(7)(i) of this section. A replacement unit, as defined in paragraph (b)(32) of this section, is an existing emissions unit.

(8) *Construction* means any physical change or change in the method of operation (including fabrication, erection, installation, demolition, or modification of an emissions unit) that would result in a change in emissions.

(9) *Commence* as applied to construction of a major stationary source or major modification means that the owner or operator has all necessary preconstruction approvals or permits and either has:

(i) Begun, or caused to begin, a continuous program of actual on-site construction of the source, to be completed within a reasonable time; or

(ii) Entered into binding agreements or contractual obligations, which cannot be cancelled or modified without substantial loss to the owner or operator, to undertake a program of actual construction of the source to be completed within a reasonable time.

(10) *Necessary preconstruction approvals or permits* means those permits or approvals required under Federal air quality control laws and regulations and those air quality control laws and regulations which are part of the applicable State Implementation Plan.

(11) *Begin actual construction* means, in general, initiation of physical on-site construction activities on an emissions unit which are of a permanent nature. Such activities include, but are not limited to, installation of building

supports and foundations, laying of underground pipework, and construction of permanent storage structures. With respect to a change in method of operation this term refers to those on-site activities, other than preparatory activities, which mark the initiation of the change.

(12) *Best available control technology* means an emissions limitation (including a visible emissions standard) based on the maximum degree of reduction for each a regulated NSR pollutant which would be emitted from any proposed major stationary source or major modification which the reviewing authority, on a case-by-case basis, taking into account energy, environmental, and economic impacts and other costs, determines is achievable for such source or modification through application of production processes or available methods, systems, and techniques, including fuel cleaning or treatment or innovative fuel combination techniques for control of such pollutant. In no event shall application of best available control technology result in emissions of any pollutant which would exceed the emissions allowed by any applicable standard under 40 CFR parts 60 and 61. If the reviewing authority determines that technological or economic limitations on the application of measurement methodology to a particular emissions unit would make the imposition of an emissions standard infeasible, a design, equipment, work practice, operational standard or combination thereof, may be prescribed instead to satisfy the requirement for the application of best available control technology. Such standard shall, to the degree possible, set forth the emissions reduction achievable by implementation of such design, equipment, work practice or operation, and shall provide for compliance by means which achieve equivalent results.

(13)(i) *Baseline concentration* means that ambient concentration level that exists in the baseline area at the time of the applicable minor source baseline date. A baseline concentration is determined for each pollutant for which a minor source baseline date is established and shall include:

(*a*) The actual emissions, as defined in paragraph (b)(21) of this section, representative of sources in existence on the applicable minor source baseline date, except as provided in paragraph (b)(13)(ii) of this section;

(*b*) The allowable emissions of major stationary sources that commenced construction before the major source baseline date, but were not in operation by the applicable minor source baseline date.

(ii) The following will not be included in the baseline concentration and will affect the applicable maximum allowable increase(s):

(*a*) Actual emissions, as defined in paragraph (b)(21) of this section, from any major stationary source on which construction commenced after the major source baseline date; and

(*b*) Actual emissions increases and decreases, as defined in paragraph (b)(21) of this section, at any stationary source occurring after the minor source baseline date.

(14)(i) *Major source baseline date* means:

(*a*) In the case of $PM_{10}$ and sulfur dioxide, January 6, 1975;

(*b*) In the case of nitrogen dioxide, February 8, 1988; and

(*c*) In the case of $PM_{2.5}$, October 20, 2010.

(ii) *Minor source baseline date* means the earliest date after the trigger date on which a major stationary source or a major modification subject to 40 CFR 52.21 or to regulations approved pursuant to 40 CFR 51.166 submits a complete application under the relevant regulations. The trigger date is:

(*a*) In the case of $PM_{10}$ and sulfur dioxide, August 7, 1977;

(*b*) In the case of nitrogen dioxide, February 8, 1988; and

(*c*) In the case of $PM_{2.5}$, October 20, 2011.

(iii) The baseline date is established for each pollutant for which increments or other equivalent measures have been established if:

(*a*) The area in which the proposed source or modification would construct is designated as attainment or unclassifiable under section 107(d)(1)(A)(ii) or (iii) of the Act for the pollutant on the date of its complete application under 40 CFR 52.21 or under regulations approved pursuant to 40 CFR 51.166; and

BLM_0046253

(b) In the case of a major stationary source, the pollutant would be emitted in significant amounts, or, in the case of a major modification, there would be a significant net emissions increase of the pollutant.

(iv) Any minor source baseline date established originally for the TSP increments shall remain in effect and shall apply for purposes of determining the amount of available PM–10 increments, except that the reviewing authority may rescind any such minor source baseline date where it can be shown, to the satisfaction of the reviewing authority, that the emissions increase from the major stationary source, or the net emissions increase from the major modification, responsible for triggering that date did not result in a significant amount of PM–10 emissions.

(15)(i) *Baseline area* means any intra-state area (and every part thereof) designated as attainment or unclassifiable under section 107(d)(1)(A)(ii) or (iii) of the Act in which the major source or major modification establishing the minor source baseline date would construct or would have an air quality impact for the pollutant for which the baseline date is established, as follows: Equal to or greater than 1 μg/m³ (annual average) for $SO_2$, $NO_2$, or $PM_{10}$; or equal or greater than 0.3 μg/m³ (annual average) for $PM_{2.5}$.

(ii) Area redesignations under section 107(d)(1)(A)(ii) or (iii) of the Act cannot intersect or be smaller than the area of impact of any major stationary source or major modification which:

(a) Establishes a minor source baseline date; or

(b) Is subject to 40 CFR 52.21 or under regulations approved pursuant to 40 CFR 51.166, and would be constructed in the same State as the State proposing the redesignation.

(iii) Any baseline area established originally for the TSP increments shall remain in effect and shall apply for purposes of determining the amount of available PM–10 increments, except that such baseline area shall not remain in effect if the permit authority rescinds the corresponding minor source baseline date in accordance with paragraph (b)(14)(iv) of this section.

(16) *Allowable emissions* means the emissions rate of a stationary source calculated using the maximum rated capacity of the source (unless the source is subject to federally enforceable limits which restrict the operating rate, or hours of operation, or both) and the most stringent of the following:

(i) The applicable standards as set forth in 40 CFR parts 60 and 61;

(ii) The applicable State Implementation Plan emissions limitation, including those with a future compliance date; or

(iii) The emissions rate specified as a federally enforceable permit condition.

(17) *Federally enforceable* means all limitations and conditions which are enforceable by the Administrator, including those requirements developed pursuant to 40 CFR parts 60 and 61, requirements within any applicable State implementation plan, any permit requirements established pursuant to 40 CFR 52.21 or under regulations approved pursuant to 40 CFR part 51, subpart I, including operating permits issued under an EPA-approved program that is incorporated into the State implementation plan and expressly requires adherence to any permit issued under such program.

(18) *Secondary emissions* means emissions which occur as a result of the construction or operation of a major stationary source or major modification, but do not come from the major stationary source or major modification itself. For the purposes of this section, secondary emissions must be specific, well defined, quantifiable, and impact the same general areas the stationary source modification which causes the secondary emissions. Secondary emissions include emissions from any offsite support facility which would not be constructed or increase its emissions except as a result of the construction or operation of the major stationary source or major modification. Secondary emissions do not include any emissions which come directly from a mobile source, such as emissions from the tailpipe of a motor vehicle, from a train, or from a vessel.

BLM_0046254

(19) *Innovative control technology* means any system of air pollution control that has not been adequately demonstrated in practice, but would have a substantial likelihood of achieving greater continuous emissions reduction than any control system in current practice or of achieving at least comparable reductions at lower cost in terms of energy, economics, or nonair quality environmental impacts.

(20) *Fugitive emissions* means those emissions which could not reasonably pass through a stack, chimney, vent, or other functionally equivalent opening.

(21)(i) *Actual emissions* means the actual rate of emissions of a regulated NSR pollutant from an emissions unit, as determined in accordance with paragraphs (b)(21)(ii) through (iv) of this section, except that this definition shall not apply for calculating whether a significant emissions increase has occurred, or for establishing a PAL under paragraph (w) of this section. Instead, paragraphs (b)(40) and (b)(47) of this section shall apply for those purposes.

(ii) In general, actual emissions as of a particular date shall equal the average rate, in tons per year, at which the unit actually emitted the pollutant during a consecutive 24-month period which precedes the particular date and which is representative of normal source operation. The reviewing authority shall allow the use of a different time period upon a determination that it is more representative of normal source operation. Actual emissions shall be calculated using the unit's actual operating hours, production rates, and types of materials processed, stored, or combusted during the selected time period.

(iii) The reviewing authority may presume that source-specific allowable emissions for the unit are equivalent to the actual emissions of the unit.

(iv) For any emissions unit that has not begun normal operations on the particular date, actual emissions shall equal the potential to emit of the unit on that date.

(22) *Complete* means, in reference to an application for a permit, that the application contains all the information necessary for processing the application. Designating an application complete for purposes of permit processing does not preclude the reviewing authority from requesting or accepting any additional information.

(23)(i) *Significant* means, in reference to a net emissions increase or the potential of a source to emit any of the following pollutants, a rate of emissions that would equal or exceed any of the following rates:

POLLUTANT AND EMISSIONS RATE

Carbon monoxide: 100 tons per year (tpy)
Nitrogen oxides: 40 tpy
Sulfur dioxide: 40 tpy
Particulate matter: 25 tpy of particulate matter emissions, 15 tpy of $PM_{10}$ emissions
$PM_{2.5}$: 10 tpy of direct $PM_{2.5}$ emissions; 40 tpy of sulfur dioxide emissions; 40 tpy of nitrogen oxide emissions unless demonstrated not to be a $PM_{2.5}$ precursor under paragraph (b)(49) of this section
Ozone: 40 tpy of volatile organic compounds or nitrogen oxides
Lead: 0.6 tpy
Fluorides: 3 tpy
Sulfuric acid mist: 7 tpy
Hydrogen sulfide ($H_2S$): 10 tpy
Total reduced sulfur (including $H_2S$): 10 tpy
Reduced sulfur compounds (including $H_2S$): 10 tpy
Municipal waste combustor organics (measured as total tetra-through octa-chlorinated dibenzo-p-dioxins and dibenzofurans): $3.2 \times 10^{-6}$ megagrams per year ($3.5 \times 10^{-6}$ tons per year)
Municipal waste combustor metals (measured as particulate matter): 14 megagrams per year (15 tons per year)
Municipal waste combustor acid gases (measured as sulfur dioxide and hydrogen chloride): 36 megagrams per year (40 tons per year)
Municipal solid waste landfill emissions (measured as nonmethane organic compounds): 45 megagrams per year (50 tons per year)

(ii) *Significant* means, in reference to a net emissions increase or the potential of a source to emit a regulated NSR pollutant that paragraph (b)(23)(i) of this section, does not list, any emissions rate.

(iii) Notwithstanding paragraph (b)(23)(i) of this section, *significant* means any emissions rate or any net emissions increase associated with a major stationary source or major modification, which would construct within 10 kilometers of a Class I area, and have an impact on such area equal to or greater than 1 µg/m³ (24-hour average).

BLM_0046255

(24) *Federal Land Manager* means, with respect to any lands in the United States, the Secretary of the department with authority over such lands.

(25) *High terrain* means any area having an elevation 900 feet or more above the base of the stack of a source.

(26) *Low terrain* means any area other than high terrain.

(27) *Indian Reservation* means any federally recognized reservation established by Treaty, Agreement, Executive Order, or Act of Congress.

(28) *Indian Governing Body* means the governing body of any tribe, band, or group of Indians subject to the jurisdiction of the United States and recognized by the United States as possessing power of self-government.

(29) *Volatile organic compounds (VOC)* is as defined in §51.100(s) of this part.

(30) *Electric utility steam generating unit* means any steam electric generating unit that is constructed for the purpose of supplying more than one-third of its potential electric output capacity and more than 25 MW electrical output to any utility power distribution system for sale. Any steam supplied to a steam distribution system for the purpose of providing steam to a steam-electric generator that would produce electrical energy for sale is also considered in determining the electrical energy output capacity of the affected facility.

(31) [Reserved]

(32) *Replacement unit* means an emissions unit for which all the criteria listed in paragraphs (b)(32)(i) through (iv) of this section are met. No creditable emission reductions shall be generated from shutting down the existing emissions unit that is replaced.

(i) The emissions unit is a reconstructed unit within the meaning of §60.15(b)(1) of this chapter, or the emissions unit completely takes the place of an existing emissions unit.

(ii) The emissions unit is identical to or functionally equivalent to the replaced emissions unit.

(iii) The replacement does not change the basic design parameter(s) (as discussed in paragraph (y)(2) of this section) of the process unit.

(iv) The replaced emissions unit is permanently removed from the major stationary source, otherwise perma-

nently disabled, or permanently barred from operation by a permit that is enforceable as a practical matter. If the replaced emissions unit is brought back into operation, it shall constitute a new emissions unit.

(33) *Clean coal technology* means any technology, including technologies applied at the precombustion, combustion, or post combustion stage, at a new or existing facility which will achieve significant reductions in air emissions of sulfur dioxide or oxides of nitrogen associated with the utilization of coal in the generation of electricity, or process steam which was not in widespread use as of November 15, 1990.

(34) *Clean coal technology demonstration project* means a project using funds appropriated under the heading "Department of Energy—Clean Coal Technology", up to a total amount of $2,500,000,000 for commercial demonstration of clean coal technology, or similar projects funded through appropriations for the Environmental Protection Agency. The Federal contribution for a qualifying project shall be at least 20 percent of the total cost of the demonstration project.

(35) *Temporary clean coal technology demonstration project* means a clean coal technology demonstration project that is operated for a period of 5 years or less, and which complies with the State implementation plan for the State in which the project is located and other requirements necessary to attain and maintain the national ambient air quality standards during and after the project is terminated.

(36)(i) *Repowering* means replacement of an existing coal-fired boiler with one of the following clean coal technologies: atmospheric or pressurized fluidized bed combustion, integrated gasification combined cycle, magnetohydrodynamics, direct and indirect coal-fired turbines, integrated gasification fuel cells, or as determined by the Administrator, in consultation with the Secretary of Energy, a derivative of one or more of these technologies, and any other technology capable of controlling multiple combustion emissions simultaneously with improved boiler or generation efficiency and with significantly greater waste

BLM_0046256

reduction relative to the performance of technology in widespread commercial use as of November 15, 1990.

(ii) Repowering shall also include any oil and/or gas-fired unit which has been awarded clean coal technology demonstration funding as of January 1, 1991, by the Department of Energy.

(iii) The reviewing authority shall give expedited consideration to permit applications for any source that satisfies the requirements of this subsection and is granted an extension under section 409 of the Clean Air Act.

(37) *Reactivation of a very clean coal-fired electric utility steam generating unit* means any physical change or change in the method of operation associated with the commencement of commercial operations by a coal-fired utility unit after a period of discontinued operation where the unit:

(i) Has not been in operation for the two-year period prior to the enactment of the Clean Air Act Amendments of 1990, and the emissions from such unit continue to be carried in the permitting authority's emissions inventory at the time of enactment;

(ii) Was equipped prior to shutdown with a continuous system of emissions control that achieves a removal efficiency for sulfur dioxide of no less than 85 percent and a removal efficiency for particulates of no less than 98 percent;

(iii) Is equipped with low-NO$_X$ burners prior to the time of commencement of operations following reactivation; and

(iv) Is otherwise in compliance with the requirements of the Clean Air Act.

(38) *Pollution prevention* means any activity that through process changes, product reformulation or redesign, or substitution of less polluting raw materials, eliminates or reduces the release of air pollutants (including fugitive emissions) and other pollutants to the environment prior to recycling, treatment, or disposal; it does not mean recycling (other than certain "in-process recycling" practices), energy recovery, treatment, or disposal.

(39) *Significant emissions increase* means, for a regulated NSR pollutant, an increase in emissions that is significant (as defined in paragraph (b)(23) of this section) for that pollutant.

(40)(i) *Projected actual emissions* means the maximum annual rate, in tons per year, at which an existing emissions unit is projected to emit a regulated NSR pollutant in any one of the 5 years (12-month period) following the date the unit resumes regular operation after the project, or in any one of the 10 years following that date, if the project involves increasing the emissions unit's design capacity or its potential to emit that regulated NSR pollutant, and full utilization of the unit would result in a significant emissions increase, or a significant net emissions increase at the major stationary source.

(ii) In determining the projected actual emissions under paragraph (b)(40)(i) of this section (before beginning actual construction), the owner or operator of the major stationary source:

(a) Shall consider all relevant information, including but not limited to, historical operational data, the company's own representations, the company's expected business activity and the company's highest projections of business activity, the company's filings with the State or Federal regulatory authorities, and compliance plans under the approved plan; and

(b) Shall include fugitive emissions to the extent quantifiable, and emissions associated with startups, shutdowns, and malfunctions; and

(c) Shall exclude, in calculating any increase in emissions that results from the particular project, that portion of the unit's emissions following the project that an existing unit could have accommodated during the consecutive 24-month period used to establish the baseline actual emissions under paragraph (b)(47) of this section and that are also unrelated to the particular project, including any increased utilization due to product demand growth; or,

(d) In lieu of using the method set out in paragraphs (b)(40)(ii)(a) through (c) of this section, may elect to use the emissions unit's potential to emit, in tons per year, as defined under paragraph (b)(4) of this section.

(41) [Reserved]

(42) *Prevention of Significant Deterioration Program (PSD) program* means a

257

major source preconstruction permit program that has been approved by the Administrator and incorporated into the plan to implement the requirements of this section, or the program in § 52.21 of this chapter. Any permit issued under such a program is a major NSR permit.

(43) *Continuous emissions monitoring system (CEMS)* means all of the equipment that may be required to meet the data acquisition and availability requirements of this section, to sample, condition (if applicable), analyze, and provide a record of emissions on a continuous basis.

(44) *Predictive emissions monitoring system (PEMS)* means all of the equipment necessary to monitor process and control device operational parameters (for example, control device secondary voltages and electric currents) and other information (for example, gas flow rate, $O^2$ or $CO^2$ concentrations), and calculate and record the mass emissions rate (for example, lb/hr) on a continuous basis.

(45) *Continuous parameter monitoring system (CPMS)* means all of the equipment necessary to meet the data acquisition and availability requirements of this section, to monitor process and control device operational parameters (for example, control device secondary voltages and electric currents) and other information (for example, gas flow rate, $O^2$ or $CO^2$ concentrations), and to record average operational parameter value(s) on a continuous basis.

(46) *Continuous emissions rate monitoring system (CERMS)* means the total equipment required for the determination and recording of the pollutant mass emissions rate (in terms of mass per unit of time).

(47) *Baseline actual emissions* means the rate of emissions, in tons per year, of a regulated NSR pollutant, as determined in accordance with paragraphs (b)(47)(i) through (iv) of this section.

(i) For any existing electric utility steam generating unit, baseline actual emissions means the average rate, in tons per year, at which the unit actually emitted the pollutant during any consecutive 24-month period selected by the owner or operator within the 5-year period immediately preceding when the owner or operator begins ac-

tual construction of the project. The reviewing authority shall allow the use of a different time period upon a determination that it is more representative of normal source operation.

(a) The average rate shall include fugitive emissions to the extent quantifiable, and emissions associated with startups, shutdowns, and malfunctions.

(b) The average rate shall be adjusted downward to exclude any non-compliant emissions that occurred while the source was operating above an emission limitation that was legally enforceable during the consecutive 24-month period.

(c) For a regulated NSR pollutant, when a project involves multiple emissions units, only one consecutive 24-month period must be used to determine the baseline actual emissions for the emissions units being changed. A different consecutive 24-month period can be used For each regulated NSR pollutant.

(d) The average rate shall not be based on any consecutive 24-month period for which there is inadequate information for determining annual emissions, in tons per year, and for adjusting this amount if required by paragraph (b)(47)(i)(b) of this section.

(ii) For an existing emissions unit (other than an electric utility steam generating unit), baseline actual emissions means the average rate, in tons per year, at which the emissions unit actually emitted the pollutant during any consecutive 24-month period selected by the owner or operator within the 10-year period immediately preceding either the date the owner or operator begins actual construction of the project, or the date a complete permit application is received by the reviewing authority for a permit required either under this section or under a plan approved by the Administrator, whichever is earlier, except that the 10-year period shall not include any period earlier than November 15, 1990.

(a) The average rate shall include fugitive emissions to the extent quantifiable, and emissions associated with startups, shutdowns, and malfunctions.

(b) The average rate shall be adjusted downward to exclude any non-compliant emissions that occurred while the

BLM_0046258

source was operating above an emission limitation that was legally enforceable during the consecutive 24-month period.

(*c*) The average rate shall be adjusted downward to exclude any emissions that would have exceeded an emission limitation with which the major stationary source must currently comply, had such major stationary source been required to comply with such limitations during the consecutive 24-month period. However, if an emission limitation is part of a maximum achievable control technology standard that the Administrator proposed or promulgated under part 63 of this chapter, the baseline actual emissions need only be adjusted if the State has taken credit for such emissions reductions in an attainment demonstration or maintenance plan consistent with the requirements of §51.165(a)(3)(ii)(G).

(*d*) For a regulated NSR pollutant, when a project involves multiple emissions units, only one consecutive 24-month period must be used to determine the baseline actual emissions for the emissions units being changed. A different consecutive 24-month period can be used For each regulated NSR pollutant.

(*e*) The average rate shall not be based on any consecutive 24-month period for which there is inadequate information for determining annual emissions, in tons per year, and for adjusting this amount if required by paragraphs (b)(47)(ii)(b) and (c) of this section.

(iii) For a new emissions unit, the baseline actual emissions for purposes of determining the emissions increase that will result from the initial construction and operation of such unit shall equal zero; and thereafter, for all other purposes, shall equal the unit's potential to emit.

(iv) For a PAL for a stationary source, the baseline actual emissions shall be calculated for existing electric utility steam generating units in accordance with the procedures contained in paragraph (b)(47)(i) of this section, for other existing emissions units in accordance with the procedures contained in paragraph (b)(47)(ii) of this section, and for a new emissions unit in accordance with the procedures

contained in paragraph (b)(47)(iii) of this section.

(48) *Subject to regulation* means, for any air pollutant, that the pollutant is subject to either a provision in the Clean Air Act, or a nationally-applicable regulation codified by the Administrator in subchapter C of this chapter, that requires actual control of the quantity of emissions of that pollutant, and that such a control requirement has taken effect and is operative to control, limit or restrict the quantity of emissions of that pollutant released from the regulated activity. Except that:

(i) *Greenhouse gases (GHGs)*, the air pollutant defined in §86.1818–12(a) of this chapter as the aggregate group of six greenhouse gases: Carbon dioxide, nitrous oxide, methane, hydrofluorocarbons, perfluorocarbons, and sulfur hexafluoride, shall not be subject to regulation except as provided in paragraphs (b)(48)(iv) through (v) of this section.

(ii) For purposes of paragraphs (b)(48)(iii) through (v) of this section, the term tpy $CO_2$ *equivalent emissions (CO₂e)* shall represent an amount of GHGs emitted, and shall be computed as follows:

(*a*) Multiplying the mass amount of emissions (tpy), for each of the six greenhouse gases in the pollutant GHGs, by the gas's associated global warming potential published at Table A–1 to subpart A of part 98 of this chapter—Global Warming Potentials.

(*b*) Sum the resultant value from paragraph (b)(48)(ii)(*a*) of this section for each gas to compute a tpy $CO_2$e.

(iii) The term *emissions increase* as used in paragraphs (b)(48)(iv) through (v) of this section shall mean that both a significant emissions increase (as calculated using the procedures in (a)(7)(iv) of this section) and a significant net emissions increase (as defined in paragraphs (b)(3) and (b)(23) of this section) occur. For the pollutant GHGs, an emissions increase shall be based on tpy $CO_2$e, and shall be calculated assuming the pollutant GHGs is a regulated NSR pollutant, and "significant" is defined as 75,000 tpy $CO_2$e instead of applying the value in paragraph (b)(23)(ii) of this section.

(iv) Beginning January 2, 2011, the pollutant GHGs is subject to regulation if:

(a) The stationary source is a new major stationary source for a regulated NSR pollutant that is not GHGs, and also will emit or will have the potential to emit 75,000 tpy $CO_2$e or more; or

(b) The stationary source is an existing major stationary source for a regulated NSR pollutant that is not GHGs, and also will have an emissions increase of a regulated NSR pollutant, and an emissions increase of 75,000 tpy $CO_2$e or more; and,

(v) Beginning July 1, 2011, in addition to the provisions in paragraph (b)(48)(iv) of this section, the pollutant GHGs shall also be subject to regulation:

(a) At a new stationary source that will emit or have the potential to emit 100,000 tpy $CO_2$e; or

(b) At an existing stationary source that emits or has the potential to emit 100,000 tpy $CO_2$e, when such stationary source undertakes a physical change or change in the method of operation that will result in an emissions increase of 75,000 tpy $CO_2$e or more.

(49) *Regulated NSR pollutant*, for purposes of this section, means the following:

(i) Any pollutant for which a national ambient air quality standard has been promulgated and any pollutant identified under this paragraph (b)(49)(i) as a constituent or precursor to such pollutant. Precursors identified by the Administrator for purposes of NSR are the following:

(a) Volatile organic compounds and nitrogen oxides are precursors to ozone in all attainment and unclassifiable areas.

(b) Sulfur dioxide is a precursor to $PM_{2.5}$ in all attainment and unclassifiable areas.

(c) Nitrogen oxides are presumed to be precursors to $PM_{2.5}$ in all attainment and unclassifiable areas, unless the State demonstrates to the Administrator's satisfaction or EPA demonstrates that emissions of nitrogen oxides from sources in a specific area are not a significant contributor to that area's ambient $PM_{2.5}$ concentrations.

(d) Volatile organic compounds are presumed not to be precursors to $PM_{2.5}$ in any attainment or unclassifiable area, unless the State demonstrates to the Administrator's satisfaction or EPA demonstrates that emissions of volatile organic compounds from sources in a specific area are a significant contributor to that area's ambient $PM_{2.5}$ concentrations.

(ii) Any pollutant that is subject to any standard promulgated under section 111 of the Act;

(iii) Any Class I or II substance subject to a standard promulgated under or established by title VI of the Act;

(iv) Any pollutant that otherwise is subject to regulation under the Act as defined in paragraph (b)(48) of this section.

(v) Notwithstanding paragraphs (b)(49)(i) through (iv) of this section, the term *regulated NSR pollutant* shall not include any or all hazardous air pollutants either listed in section 112 of the Act, or added to the list pursuant to section 112(b)(2) of the Act, and which have not been delisted pursuant to section 112(b)(3) of the Act, unless the listed hazardous air pollutant is also regulated as a constituent or precursor of a general pollutant listed under section 108 of the Act.

(vi) Particulate matter (PM) emissions, $PM_{2.5}$ emissions, and $PM_{10}$ emissions shall include gaseous emissions from a source or activity which condense to form particulate matter at ambient temperatures. On or after January 1, 2011 (or any earlier date established in the upcoming rulemaking codifying test methods), such condensable particulate matter shall be accounted for in applicability determinations and in establishing emissions limitations for PM, $PM_{2.5}$ and $PM_{10}$ in PSD permits. Compliance with emissions limitations for PM, $PM_{2.5}$ and $PM_{10}$ issued prior to this date shall not be based on condensable particular matter unless required by the terms and conditions of the permit or the applicable implementation plan. Applicability determinations made prior to this date without accounting for condensable particular matter shall not be considered in violation of this section unless the applicable implementation

plan required condensable particular matter to be included.

(50) *Reviewing authority* means the State air pollution control agency, local agency, other State agency, Indian tribe, or other agency authorized by the Administrator to carry out a permit program under §51.165 and this section, or the Administrator in the case of EPA-implemented permit programs under §52.21 of this chapter.

(51) *Project* means a physical change in, or change in method of operation of, an existing major stationary source.

(52) *Lowest achievable emission rate (LAER)* is as defined in §51.165(a)(1)(xiii).

(53)(i) In general, *process unit* means any collection of structures and/or equipment that processes, assembles, applies, blends, or otherwise uses material inputs to produce or store an intermediate or a completed product. A single stationary source may contain more than one process unit, and a process unit may contain more than one emissions unit.

(ii) Pollution control equipment is not part of the process unit, unless it serves a dual function as both process and control equipment. Administrative and warehousing facilities are not part of the process unit.

(iii) For replacement cost purposes, components shared between two or more process units are proportionately allocated based on capacity.

(iv) The following list identifies the process units at specific categories of stationary sources.

(a) For a steam electric generating facility, the process unit consists of those portions of the plant that contribute directly to the production of electricity. For example, at a pulverized coal-fired facility, the process unit would generally be the combination of those systems from the coal receiving equipment through the emission stack (excluding post-combustion pollution controls), including the coal handling equipment, pulverizers or coal crushers, feedwater heaters, ash handling, boiler, burners, turbine-generator set, condenser, cooling tower, water treatment system, air preheaters, and operating control systems. Each separate generating unit is a separate process unit.

(b) For a petroleum refinery, there are several categories of process units: those that separate and/or distill petroleum feedstocks; those that change molecular structures; petroleum treating processes; auxiliary facilities, such as steam generators and hydrogen production units; and those that load, unload, blend or store intermediate or completed products.

(c) For an incinerator, the process unit would consist of components from the feed pit or refuse pit to the stack, including conveyors, combustion devices, heat exchangers and steam generators, quench tanks, and fans.

NOTE TO PARAGRAPH (b)(53): By a court order on December 24, 2003, this paragraph (b)(53) is stayed indefinitely. The stayed provisions will become effective immediately if the court terminates the stay. At that time, EPA will publish a document in the FEDERAL REGISTER advising the public of the termination of the stay.

(54) *Functionally equivalent component* means a component that serves the same purpose as the replaced component.

NOTE TO PARAGRAPH (b)(54): By a court order on December 24, 2003, this paragraph (b)(54) is stayed indefinitely. The stayed provisions will become effective immediately if the court terminates the stay. At that time, EPA will publish a document in the FEDERAL REGISTER advising the public of the termination of the stay.

(55) *Fixed capital cost* means the capital needed to provide all the depreciable components. "Depreciable components" refers to all components of fixed capital cost and is calculated by subtracting land and working capital from the total capital investment, as defined in paragraph (b)(56) of this section.

NOTE TO PARAGRAPH (b)(55): By a court order on December 24, 2003, this paragraph (b)(55) is stayed indefinitely. The stayed provisions will become effective immediately if the court terminates the stay. At that time, EPA will publish a document in the FEDERAL REGISTER advising the public of the termination of the stay.

(56) *Total capital investment* means the sum of the following: all costs required to purchase needed process equipment (purchased equipment costs); the costs of labor and materials for installing that equipment (direct installation

BLM_0046261

costs); the costs of site preparation and buildings; other costs such as engineering, construction and field expenses, fees to contractors, startup and performance tests, and contingencies (indirect installation costs); land for the process equipment; and working capital for the process equipment.

NOTE TO PARAGRAPH (b)(56): By a court order on December 24, 2003, this paragraph (b)(56) is stayed indefinitely. The stayed provisions will become effective immediately if the court terminates the stay. At that time, EPA will publish a document in the FEDERAL REGISTER advising the public of the termination of the stay.

(c) *Ambient air increments and other measures.* (1) The plan shall contain emission limitations and such other measures as may be necessary to assure that in areas designated as Class I, II, or III, increases in pollutant concentrations over the baseline concentration shall be limited to the following:

| Pollutant | Maximum allowable increase (micrograms per cubic meter) |
|---|---|
| **Class I Area** | |
| PM$_{2.5}$: | |
| Annual arithmetic mean | 1 |
| 24-hr maximum | 2 |
| PM$_{10}$: | |
| Annual arithmetic mean | 4 |
| 24-hr maximum | 8 |
| Sulfur dioxide: | |
| Annual arithmetic mean | 2 |
| 24-hr maximum | 5 |
| 3-hr maximum | 25 |
| Nitrogen dioxide: | |
| Annual arithmetic mean | 2.5 |
| **Class II Area** | |
| PM$_{2.5}$: | |
| Annual arithmetic mean | 4 |
| 24-hr maximum | 9 |
| PM$_{10}$: | |
| Annual arithmetic mean | 17 |
| 24-hr maximum | 30 |
| Sulfur dioxide: | |
| Annual arithmetic mean | 20 |
| 24-hr maximum | 91 |
| 3-hr maximum | 512 |
| Nitrogen dioxide: | |
| Annual arithmetic mean | 25 |
| **Class III Area** | |
| PM$_{2.5}$: | |
| Annual arithmetic mean | 8 |
| 24-hr maximum | 18 |
| PM$_{10}$: | |
| Annual arithmetic mean | 34 |
| 24-hr maximum | 60 |
| Sulfur dioxide: | |
| Annual arithmetic mean | 40 |
| 24-hr maximum | 182 |
| 3-hr maximum | 700 |
| Nitrogen dioxide: | |
| Annual arithmetic mean | 50 |

For any period other than an annual period, the applicable maximum allowable increase may be exceeded during one such period per year at any one location.

(2) Where the State can demonstrate that it has alternative measures in its

BLM_0046262

plan other than maximum allowable increases as defined under paragraph (c)(1) of this section, that satisfy the requirements in sections 166(c) and 166(d) of the Clean Air Act for a regulated NSR pollutant for which the Administrator has established maximum allowable increases pursuant to section 166(a) of the Act, the requirements for maximum allowable increases for that pollutant under paragraph (c)(1) of this section shall not apply upon approval of the plan by the Administrator. The following regulated NSR pollutants are eligible for such treatment:

(i) Nitrogen dioxide.

(ii) $PM_{2.5}$.

(d) *Ambient air ceilings.* The plan shall provide that no concentration of a pollutant shall exceed:

(1) The concentration permitted under the national secondary ambient air quality standard, or

(2) The concentration permitted under the national primary ambient air quality standard, whichever concentration is lowest for the pollutant for a period of exposure.

(e) *Restrictions on area classifications.* The plan shall provide that—

(1) All of the following areas which were in existence on August 7, 1977, shall be Class I areas and may not be redesignated:

(i) International parks,

(ii) National wilderness areas which exceed 5,000 acres in size,

(iii) National memorial parks which exceed 5,000 acres in size, and

(iv) National parks which exceed 6,000 acres in size.

(2) Areas which were redesignated as Class I under regulations promulgated before August 7, 1977, shall remain Class I, but may be redesignated as provided in this section.

(3) Any other area, unless otherwise specified in the legislation creating such an area, is initially designated Class II, but may be redesignated as provided in this section.

(4) The following areas may be redesignated only as Class I or II:

(i) An area which as of August 7, 1977, exceeded 10,000 acres in size and was a national monument, a national primitive area, a national preserve, a national recreational area, a national wild and scenic river, a national wild-life refuge, a national lakeshore or seashore; and

(ii) A national park or national wilderness area established after August 7, 1977, which exceeds 10,000 acres in size.

(f) *Exclusions from increment consumption.* (1) The plan may provide that the following concentrations shall be excluded in determining compliance with a maximum allowable increase:

(i) Concentrations attributable to the increase in emissions from stationary sources which have converted from the use of petroleum products, natural gas, or both by reason of an order in effect under section 2 (a) and (b) of the Energy Supply and Environmental Coordination Act of 1974 (or any superseding legislation) over the emissions from such sources before the effective date of such an order;

(ii) Concentrations attributable to the increase in emissions from sources which have converted from using natural gas by reason of natural gas curtailment plan in effect pursuant to the Federal Power Act over the emissions from such sources before the effective date of such plan;

(iii) Concentrations of particulate matter attributable to the increase in emissions from construction or other temporary emission-related activities of new or modified sources;

(iv) The increase in concentrations attributable to new sources outside the United States over the concentrations attributable to existing sources which are included in the baseline concentration; and

(v) Concentrations attributable to the temporary increase in emissions of sulfur dioxide, particulate matter, or nitrogen oxides from stationary sources which are affected by plan revisions approved by the Administrator as meeting the criteria specified in paragraph (f)(4) of this section.

(2) If the plan provides that the concentrations to which paragraph (f)(1) (i) or (ii) of this section, refers shall be excluded, it shall also provide that no exclusion of such concentrations shall apply more than five years after the effective date of the order to which paragraph (f)(1)(i) of this section, refers or the plan to which paragraph (f)(1)(ii) of this section, refers, whichever is applicable. If both such order and plan are

263

applicable, no such exclusion shall apply more than five years after the later of such effective dates.

(3) [Reserved]

(4) For purposes of excluding concentrations pursuant to paragraph (f)(1)(v) of this section, the Administrator may approve a plan revision that:

(i) Specifies the time over which the temporary emissions increase of sulfur dioxide, particulate matter, or nitrogen oxides would occur. Such time is not to exceed 2 years in duration unless a longer time is approved by the Administrator.

(ii) Specifies that the time period for excluding certain contributions in accordance with paragraph (f)(4)(i) of this section, is not renewable;

(iii) Allows no emissions increase from a stationary source which would:

(a) Impact a Class I area or an area where an applicable increment is known to be violated; or

(b) Cause or contribute to the violation of a national ambient air quality standard;

(iv) Requires limitations to be in effect the end of the time period specified in accordance with paragraph (f)(4)(i) of this section, which would ensure that the emissions levels from stationary sources affected by the plan revision would not exceed those levels occurring from such sources before the plan revision was approved.

(g) *Redesignation.* (1) The plan shall provide that all areas of the State (except as otherwise provided under paragraph (e) of this section) shall be designated either Class I, Class II, or Class III. Any designation other than Class II shall be subject to the redesignation procedures of this paragraph. Redesignation (except as otherwise precluded by paragraph (e) of this section) may be proposed by the respective States or Indian Governing Bodies, as provided below, subject to approval by the Administrator as a revision to the applicable State implementation plan.

(2) The plan may provide that the State may submit to the Administrator a proposal to redesignate areas of the State Class I or Class II: *Provided,* That:

(i) At least one public hearing has been held in accordance with procedures established in § 51.102.

(ii) Other States, Indian Governing Bodies, and Federal Land Managers whose lands may be affected by the proposed redesignation were notified at least 30 days prior to the public hearing;

(iii) A discussion of the reasons for the proposed redesignation, including a satisfactory description and analysis of the health, environmental, economic, social, and energy effects of the proposed redesignation, was prepared and made available for public inspection at least 30 days prior to the hearing and the notice announcing the hearing contained appropriate notification of the availability of such discussion;

(iv) Prior to the issuance of notice respecting the redesignation of an area that includes any Federal lands, the State has provided written notice to the appropriate Federal Land Manager and afforded adequate opportunity (not in excess of 60 days) to confer with the State respecting the redesignation and to submit written comments and recommendations. In redesignating any area with respect to which any Federal Land Manager had submitted written comments and recommendations, the State shall have published a list of any inconsistency between such redesignation and such comments and recommendations (together with the reasons for making such redesignation against the recommendation of the Federal Land Manager); and

(v) The State has proposed the redesignation after consultation with the elected leadership of local and other substate general purpose governments in the area covered by the proposed redesignation.

(3) The plan may provide that any area other than an area to which paragraph (e) of this section refers may be redesignated as Class III if—

(i) The redesignation would meet the requirements of provisions established in accordance with paragraph (g)(2) of this section;

(ii) The redesignation, except any established by an Indian Governing Body, has been specifically approved by the Governor of the State, after consultation with the appropriate committees

BLM_0046264

of the legislature, if it is in session, or with the leadership of the legislature, if it is not in session (unless State law provides that such redesignation must be specifically approved by State legislation) and if general purpose units of local government representing a majority of the residents of the area to be redesignated enact legislation (including resolutions where appropriate) concurring in the redesignation;

(iii) The redesignation would not cause, or contribute to, a concentration of any air pollutant which would exceed any maximum allowable increase permitted under the classification of any other area or any national ambient air quality standard; and

(iv) Any permit application for any major stationary source or major modification subject to provisions established in accordance with paragraph (l) of this section which could receive a permit only if the area in question were redesignated as Class III, and any material submitted as part of that application, were available, insofar as was practicable, for public inspection prior to any public hearing on redesignation of any area as Class III.

(4) The plan shall provide that lands within the exterior boundaries of Indian Reservations may be redesignated only by the appropriate Indian Governing Body. The appropriate Indian Governing Body may submit to the Administrator a proposal to redesignate areas Class I, Class II, or Class III: *Provided,* That:

(i) The Indian Governing Body has followed procedures equivalent to those required of a State under paragraphs (g) (2), (3)(iii), and (3)(iv) of this section; and

(ii) Such redesignation is proposed after consultation with the State(s) in which the Indian Reservation is located and which border the Indian Reservation.

(5) The Administrator shall disapprove, within 90 days of submission, a proposed redesignation of any area only if he finds, after notice and opportunity for public hearing, that such redesignation does not meet the procedural requirements of this section or is inconsistent with paragraph (e) of this section. If any such disapproval occurs, the classification of the area shall be

that which was in effect prior to the redesignation which was disapproved.

(6) If the Administrator disapproves any proposed area designation, the State or Indian Governing Body, as appropriate, may resubmit the proposal after correcting the deficiencies noted by the Administrator.

(h) *Stack heights.* The plan shall provide, as a minimum, that the degree of emission limitation required for control of any air pollutant under the plan shall not be affected in any manner by—

(1) So much of a stack height, not in existence before December 31, 1970, as exceeds good engineering practice, or

(2) Any other dispersion technique not implemented before then.

(i) *Exemptions.* (1) The plan may provide that requirements equivalent to those contained in paragraphs (j) through (r) of this section do not apply to a particular major stationary source or major modification if:

(i) The major stationary source would be a nonprofit health or nonprofit educational institution or a major modification that would occur at such an institution; or

(ii) The source or modification would be a major stationary source or major modification only if fugitive emissions, to the extent quantifiable, are considered in calculating the potential to emit of the stationary source or modification and such source does not belong to any of the following categories:

(a) Coal cleaning plants (with thermal dryers);

(b) Kraft pulp mills;

(c) Portland cement plants;

(d) Primary zinc smelters;

(e) Iron and steel mills;

(f) Primary aluminum ore reduction plants;

(g) Primary copper smelters;

(h) Municipal incinerators capable of charging more than 250 tons of refuse per day;

(i) Hydrofluoric, sulfuric, or nitric acid plants;

(j) Petroleum refineries;

(k) Lime plants;

(l) Phosphate rock processing plants;

(m) Coke oven batteries;

(n) Sulfur recovery plants;

(o) Carbon black plants (furnace process);

BLM_0046265

(*p*) Primary lead smelters;

(*q*) Fuel conversion plants;

(*r*) Sintering plants;

(*s*) Secondary metal production plants;

(*t*) Chemical process plants—The term chemical processing plant shall not include ethanol production facilities that produce ethanol by natural fermentation included in NAICS codes 325193 or 312140;

(*u*) Fossil-fuel boilers (or combination thereof) totaling more than 250 million British thermal units per hour heat input;

(*v*) Petroleum storage and transfer units with a total storage capacity exceeding 300,000 barrels;

(*w*) Taconite ore processing plants;

(*x*) Glass fiber processing plants;

(*y*) Charcoal production plants;

(*z*) Fossil fuel-fired steam electric plants of more than 250 million British thermal units per hour heat input;

(*aa*) Any other stationary source category which, as of August 7, 1980, is being regulated under section 111 or 112 of the Act; or

(iii) The source or modification is a portable stationary source which has previously received a permit under requirements equivalent to those contained in paragraphs (j) through (r) of this section, if:

(*a*) The source proposes to relocate and emissions of the source at the new location would be temporary; and

(*b*) The emissions from the source would not exceed its allowable emissions; and

(*c*) The emissions from the source would impact no Class I area and no area where an applicable increment is known to be violated; and

(*d*) Reasonable notice is given to the reviewing authority prior to the relocation identifying the proposed new location and the probable duration of operation at the new location. Such notice shall be given to the reviewing authority not less than 10 days in advance of the proposed relocation unless a different time duration is previously approved by the reviewing authority.

(2) The plan may provide that requirements equivalent to those contained in paragraphs (j) through (r) of this section do not apply to a major stationary source or major modifica-

tion with respect to a particular pollutant if the owner or operator demonstrates that, as to that pollutant, the source or modification is located in an area designated as nonattainment under section 107 of the Act.

(3) The plan may provide that requirements equivalent to those contained in paragraphs (k), (m), and (o) of this section do not apply to a proposed major stationary source or major modification with respect to a particular pollutant, if the allowable emissions of that pollutant from a new source, or the net emissions increase of that pollutant from a modification, would be temporary and impact no Class I area and no area where an applicable increment is known to be violated.

(4) The plan may provide that requirements equivalent to those contained in paragraphs (k), (m), and (o) of this section as they relate to any maximum allowable increase for a Class II area do not apply to a modification of a major stationary source that was in existence on March 1, 1978, if the net increase in allowable emissions of each a regulated NSR pollutant from the modification after the application of best available control technology would be less than 50 tons per year.

(5) The plan may provide that the reviewing authority may exempt a proposed major stationary source or major modification from the requirements of paragraph (m) of this section, with respect to monitoring for a particular pollutant, if:

(i) The emissions increase of the pollutant from a new stationary source or the net emissions increase of the pollutant from a modification would cause, in any area, air quality impacts less than the following amounts:

(*a*) Carbon monoxide—575 ug/m³, 8-hour average;

(*b*) Nitrogen dioxide—14 ug/m³, annual average;

(*c*) PM$_{2.5}$—4 μg/m³, 24-hour average;

(*d*) PM$_{10}$—10 μg/m³, 24-hour average;

(*e*) Sulfur dioxide—13 ug/m³, 24-hour average;

(*f*) Ozone; [1]

---

[1] No *de minimis* air quality level is provided for ozone. However, any net emissions increase of 100 tons per year or more of volatile

BLM_0046266

(*g*) Lead—0.1 µg/m³, 3-month average.

(*h*) Fluorides—0.25 µg/m³, 24-hour average;

(*i*) Total reduced sulfur—10 µg/m³, 1-hour average

(*j*) Hydrogen sulfide—0.2 µg/m³, 1-hour average;

(*k*) Reduced sulfur compounds—10 µg/m³, 1-hour average; or

(ii) The concentrations of the pollutant in the area that the source or modification would affect are less than the concentrations listed in paragraph (i)(5)(i) of this section; or

(iii) The pollutant is not listed in paragraph (i)(5)(i) of this section.

(6) If EPA approves a plan revision under 40 CFR 51.166 as in effect before August 7, 1980, any subsequent revision which meets the requirements of this section may contain transition provisions which parallel the transition provisions of 40 CFR 52.21(i)(9), (i)(10) and (m)(1)(v) as in effect on that date, which provisions relate to requirements for best available control technology and air quality analyses. Any such subsequent revision may not contain any transition provision which in the context of the revision would operate any less stringently than would its counterpart in 40 CFR 52.21.

(7) If EPA approves a plan revision under §51.166 as in effect [before July 31, 1987], any subsequent revision which meets the requirements of this section may contain transition provisions which parallel the transition provisions of §52.21 (i)(11), and (m)(1) (vii) and (viii) of this chapter as in effect on that date, these provisions being related to monitoring requirements for particulate matter. Any such subsequent revision may not contain any transition provision which in the context of the revision would operate any less stringently than would its counterpart in §52.21 of this chapter.

(8) The plan may provide that the permitting requirements equivalent to those contained in paragraph (k)(1)(ii) of this section do not apply to a stationary source or modification with respect to any maximum allowable increase for nitrogen oxides if the owner

or operator of the source or modification submitted an application for a permit under the applicable permit program approved or promulgated under the Act before the provisions embodying the maximum allowable increase took effect as part of the plan and the permitting authority subsequently determined that the application as submitted before that date was complete.

(9) The plan may provide that the permitting requirements equivalent to those contained in paragraph (k)(1)(ii) of this section shall not apply to a stationary source or modification with respect to any maximum allowable increase for PM–10 if (i) the owner or operator of the source or modification submitted an application for a permit under the applicable permit program approved under the Act before the provisions embodying the maximum allowable increases for PM–10 took effect as part of the plan, and (ii) the permitting authority subsequently determined that the application as submitted before that date was complete. Instead, the applicable requirements equivalent to paragraph (k)(1)(ii) shall apply with respect to the maximum allowable increases for TSP as in effect on the date the application was submitted.

(j) *Control technology review.* The plan shall provide that:

(1) A major stationary source or major modification shall meet each applicable emissions limitation under the State Implementation Plan and each applicable emission standards and standard of performance under 40 CFR parts 60 and 61.

(2) A new major stationary source shall apply best available control technology for each a regulated NSR pollutant that it would have the potential to emit in significant amounts.

(3) A major modification shall apply best available control technology for each a regulated NSR pollutant for which it would be a significant net emissions increase at the source. This requirement applies to each proposed emissions unit at which a net emissions increase in the pollutant would occur as a result of a physical change or change in the method of operation in the unit.

organic compounds or nitrogen oxides subject to PSD would be required to perform an ambient impact analysis, including the gathering of air quality data.

BLM_0046267

(4) For phased construction projects, the determination of best available control technology shall be reviewed and modified as appropriate at the least reasonable time which occurs no later than 18 months prior to commencement of construction of each independent phase of the project. At such time, the owner or operator of the applicable stationary source may be required to demonstrate the adequacy of any previous determination of best available control technology for the source.

(k) *Source impact analysis*—(1) *Required demonstration.* The plan shall provide that the owner or operator of the proposed source or modification shall demonstrate that allowable emission increases from the proposed source or modification, in conjunction with

all other applicable emissions increases or reduction (including secondary emissions), would not cause or contribute to air pollution in violation of:

(i) Any national ambient air quality standard in any air quality control region; or

(ii) Any applicable maximum allowable increase over the baseline concentration in any area.

(2) *Significant impact levels.* The plan may provide that, for purposes of $PM_{2.5}$, the demonstration required in paragraph (k)(1) of this section is deemed to have been made if the emissions increase from the new stationary source alone or from the modification alone would cause, in all areas, air quality impacts less than the following amounts:

| Pollutant | Averaging time | Class I area | Class II area | Class III area |
|---|---|---|---|---|
| $PM_{2.5}$ | Annual | 0.06 µg/m³ | 0.3 µg/m³ | 0.3 µg/m³ |
| | 24-hour | 0.07 µg/m³ | 1.2 µg/m³ | 1.2 µg/m³ |

(l) *Air quality models.* The plan shall provide for procedures which specify that—

(1) All applications of air quality modeling involved in this subpart shall be based on the applicable models, data bases, and other requirements specified in appendix W of this part (Guideline on Air Quality Models).

(2) Where an air quality model specified in appendix W of this part (Guideline on Air Quality Models) is inappropriate, the model may be modified or another model substituted. Such a modification or substitution of a model may be made on a case-by-case basis or, where appropriate, on a generic basis for a specific State program. Written approval of the Administrator must be obtained for any modification or substitution. In addition, use of a modified or substituted model must be subject to notice and opportunity for public comment under procedures set forth in § 51.102.

(m) *Air quality analysis*—(1) *Preapplication analysis.* (i) The plan shall provide that any application for a permit under regulations approved pursuant to this section shall contain an analysis of ambient air quality in the

area that the major stationary source or major modification would affect for each of the following pollutants:

(*a*) For the source, each pollutant that it would have the potential to emit in a significant amount;

(*b*) For the modification, each pollutant for which it would result in a significant net emissions increase.

(ii) The plan shall provide that, with respect to any such pollutant for which no National Ambient Air Quality Standard exists, the analysis shall contain such air quality monitoring data as the reviewing authority determines is necessary to assess ambient air quality for that pollutant in any area that the emissions of that pollutant would affect.

(iii) The plan shall provide that with respect to any such pollutant (other than nonmethane hydrocarbons) for which such a standard does exist, the analysis shall contain continuous air quality monitoring data gathered for purposes of determining whether emissions of that pollutant would cause or contribute to a violation of the standard or any maximum allowable increase.

BLM_0046268

(iv) The plan shall provide that, in general, the continuous air monitoring data that is required shall have been gathered over a period of one year and shall represent the year preceding receipt of the application, except that, if the reviewing authority determines that a complete and adequate analysis can be accomplished with monitoring data gathered over a period shorter than one year (but not to be less than four months), the data that is required shall have been gathered over at least that shorter period.

(v) The plan may provide that the owner or operator of a proposed major stationary source or major modification of volatile organic compounds who satisfies all conditions of 40 CFR part 51 appendix S, section IV may provide postapproval monitoring data for ozone in lieu of providing preconstruction data as required under paragraph (m)(1) of this section.

(2) *Post-construction monitoring.* The plan shall provide that the owner or operator of a major stationary source or major modification shall, after construction of the stationary source or modification, conduct such ambient monitoring as the reviewing authority determines is necessary to determine the effect emissions from the stationary source or modification may have, or are having, on air quality in any area.

(3) *Operation of monitoring stations.* The plan shall provide that the owner or operator of a major stationary source or major modification shall meet the requirements of appendix B to part 58 of this chapter during the operation of monitoring stations for purposes of satisfying paragraph (m) of this section.

(n) *Source information.* (1) The plan shall provide that the owner or operator of a proposed source or modification shall submit all information necessary to perform any analysis or make any determination required under procedures established in accordance with this section.

(2) The plan may provide that such information shall include:

(i) A description of the nature, location, design capacity, and typical operating schedule of the source or modification, including specifications and drawings showing its design and plant layout;

(ii) A detailed schedule for construction of the source or modification;

(iii) A detailed description as to what system of continuous emission reduction is planned by the source or modification, emission estimates, and any other information as necessary to determine that best available control technology as applicable would be applied;

(3) The plan shall provide that upon request of the State, the owner or operator shall also provide information on:

(i) The air quality impact of the source or modification, including meteorological and topographical data necessary to estimate such impact; and

(ii) The air quality impacts and the nature and extent of any or all general commercial, residential, industrial, and other growth which has occurred since August 7, 1977, in the area the source or modification would affect.

(o) *Additional impact analyses.* The plan shall provide that—

(1) The owner or operator shall provide an analysis of the impairment to visibility, soils, and vegetation that would occur as a result of the source or modification and general commercial, residential, industrial, and other growth associated with the source or modification. The owner or operator need not provide an analysis of the impact on vegetation having no significant commercial or recreational value.

(2) The owner or operator shall provide an analysis of the air quality impact projected for the area as a result of general commercial, residential, industrial, and other growth associated with the source or modification.

(p) *Sources impacting Federal Class I areas—additional requirements*—(1) *Notice to EPA.* The plan shall provide that the reviewing authority shall transmit to the Administrator a copy of each permit application relating to a major stationary source or major modification and provide notice to the Administrator of every action related to the consideration of such permit.

(2) *Federal Land Manager.* The Federal Land Manager and the Federal official charged with direct responsibility for management of Class I lands have an affirmative responsibility to

269

protect the air quality related values (including visibility) of any such lands and to consider, in consultation with the Administrator, whether a proposed source or modification would have an adverse impact on such values.

(3) *Denial—impact on air quality related values.* The plan shall provide a mechanism whereby a Federal Land Manager of any such lands may present to the State, after the reviewing authority's preliminary determination required under procedures developed in accordance with paragraph (r) of this section, a demonstration that the emissions from the proposed source or modification would have an adverse impact on the air quality-related values (including visibility) of any Federal mandatory Class I lands, notwithstanding that the change in air quality resulting from emissions from such source or modification would not cause or contribute to concentrations which would exceed the maximum allowable increases for a Class I area. If the State concurs with such demonstration, the reviewing authority shall not issue the permit.

(4) *Class I Variances.* The plan may provide that the owner or operator of a proposed source or modification may demonstrate to the Federal Land Manager that the emissions from such source would have no adverse impact on the air quality related values of such lands (including visibility), notwithstanding that the change in air quality resulting from emissions from such source or modification would cause or contribute to concentrations which would exceed the maximum allowable increases for a Class I area. If the Federal land manager concurs with such demonstration and so certifies to the State, the reviewing authority may: *Provided,* That applicable requirements are otherwise met, issue the permit with such emission limitations as may be necessary to assure that emissions of sulfur dioxide, $PM_{2.5}$, $PM_{10}$, and nitrogen oxides would not exceed the following maximum allowable increases over minor source baseline concentration for such pollutants:

| Pollutant | Maximum allowable increase (micrograms per cubic meter) |
|---|---|
| $PM_{2.5}$: | |
| Annual arithmetic mean | 4 |
| 24-hr maximum | 9 |
| $PM_{10}$: | |
| Annual arithmetic mean | 17 |
| 24-hr maximum | 30 |
| Sulfur dioxide: | |
| Annual arithmetic mean | 20 |
| 24-hr maximum | 91 |
| 3-hr maximum | 325 |
| Nitrogen dioxide: | |
| Annual arithmetic mean | 25 |

(5) *Sulfur dioxide variance by Governor with Federal Land Manager's concurrence.* The plan may provide that—

(i) The owner or operator of a proposed source or modification which cannot be approved under procedures developed pursuant to paragraph (q)(4) of this section may demonstrate to the Governor that the source or modification cannot be constructed by reason of any maximum allowable increase for sulfur dioxide for periods of twenty-four hours or less applicable to any Class I area and, in the case of Federal mandatory Class I areas, that a variance under this clause would not adversely affect the air quality related values of the area (including visibility);

(ii) The Governor, after consideration of the Federal Land Manager's recommendation (if any) and subject to his concurrence, may grant, after notice and an opportunity for a public hearing, a variance from such maximum allowable increase; and

BLM_0046270

(iii) If such variance is granted, the reviewing authority may issue a permit to such source or modification in accordance with provisions developed pursuant to paragraph (q)(7) of this section: *Provided,* That the applicable requirements of the plan are otherwise met.

(6) *Variance by the Governor with the President's concurrence.* The plan may provide that—

(i) The recommendations of the Governor and the Federal Land Manager shall be transferred to the President in any case where the Governor recommends a variance in which the Federal Land Manager does not concur;

(ii) The President may approve the Governor's recommendation if he finds that such variance is in the national interest; and

(iii) If such a variance is approved, the reviewing authority may issue a permit in accordance with provisions developed pursuant to the requirements of paragraph (q)(7) of this section: *Provided,* That the applicable requirements of the plan are otherwise met.

(7) *Emission limitations for Presidential or gubernatorial variance.* The plan shall provide that in the case of a permit issued under procedures developed pursuant to paragraph (q) (5) or (6) of this section, the source or modification shall comply with emission limitations as may be necessary to assure that emissions of sulfur dioxide from the source or modification would not (during any day on which the otherwise applicable maximum allowable increases are exceeded) cause or contribute to concentrations which would exceed the following maximum allowable increases over the baseline concentration and to assure that such emissions would not cause or contribute to concentrations which exceed the otherwise applicable maximum allowable increases for periods of exposure of 24 hours or less for more than 18 days, not necessarily consecutive, during any annual period:

MAXIMUM ALLOWABLE INCREASE
[Micrograms per cubic meter]

| Period of exposure | Terrain areas | |
|---|---|---|
| | Low | High |
| 24-hr maximum | 36 | 62 |
| 3-hr maximum | 130 | 221 |

(q) *Public participation.* The plan shall provide that—

(1) The reviewing authority shall notify all applicants within a specified time period as to the completeness of the application or any deficiency in the application or information submitted. In the event of such a deficiency, the date of receipt of the application shall be the date on which the reviewing authority received all required information.

(2) Within one year after receipt of a complete application, the reviewing authority shall:

(i) Make a preliminary determination whether construction should be approved, approved with conditions, or disapproved.

(ii) Make available in at least one location in each region in which the proposed source would be constructed a copy of all materials the applicant submitted, a copy of the preliminary determination, and a copy or summary of other materials, if any, considered in making the preliminary determination.

(iii) Notify the public, by advertisement in a newspaper of general circulation in each region in which the proposed source would be constructed, of the application, the preliminary determination, the degree of increment consumption that is expected from the source or modification, and of the opportunity for comment at a public hearing as well as written public comment.

(iv) Send a copy of the notice of public comment to the applicant, the Administrator and to officials and agencies having cognizance over the location where the proposed construction would occur as follows: Any other State or local air pollution control agencies, the chief executives of the city and county where the source would be located; any comprehensive regional land use planning agency, and any State, Federal Land Manager, or

BLM_0046271

Indian Governing body whose lands may be affected by emissions from the source or modification.

(v) Provide opportunity for a public hearing for interested persons to appear and submit written or oral comments on the air quality impact of the source, alternatives to it, the control technology required, and other appropriate considerations.

(vi) Consider all written comments submitted within a time specified in the notice of public comment and all comments received at any public hearing(s) in making a final decision on the approvability of the application. The reviewing authority shall make all comments available for public inspection in the same locations where the reviewing authority made available preconstruction information relating to the proposed source or modification.

(vii) Make a final determination whether construction should be approved, approved with conditions, or disapproved.

(viii) Notify the applicant in writing of the final determination and make such notification available for public inspection at the same location where the reviewing authority made available preconstruction information and public comments relating to the source.

(r) *Source obligation.* (1) The plan shall include enforceable procedures to provide that approval to construct shall not relieve any owner or operator of the responsibility to comply fully with applicable provisions of the plan and any other requirements under local, State or Federal law.

(2) The plan shall provide that at such time that a particular source or modification becomes a major stationary source or major modification solely by virtue of a relaxation in any enforceable limitation which was established after August 7, 1980, on the capacity of the source or modification otherwise to emit a pollutant, such as a restriction on hours of operation, then the requirements of paragraphs (j) through (s) of this section shall apply to the source or modification as though construction had not yet commenced on the source or modification.

(3)–(5) [Reserved]

(6) Each plan shall provide that, except as otherwise provided in paragraph (r)(6)(vi) of this section, the following specific provisions apply with respect to any regulated NSR pollutant emitted from projects at existing emissions units at a major stationary source (other than projects at a source with a PAL) in circumstances where there is a reasonable possibility, within the meaning of paragraph (r)(6)(vi) of this section, that a project that is not a part of a major modification may result in a significant emissions increase of such pollutant, and the owner or operator elects to use the method specified in paragraphs (b)(40)(ii)(*a*) through (*c*) of this section for calculating projected actual emissions. Deviations from these provisions will be approved only if the State specifically demonstrates that the submitted provisions are more stringent than or at least as stringent in all respects as the corresponding provisions in paragraphs (r)(6)(i) through (vi) of this section.

(i) Before beginning actual construction of the project, the owner or operator shall document and maintain a record of the following information:

(*a*) A description of the project;

(*b*) Identification of the emissions unit(s) whose emissions of a regulated NSR pollutant could be affected by the project; and

(*c*) A description of the applicability test used to determine that the project is not a major modification for any regulated NSR pollutant, including the baseline actual emissions, the projected actual emissions, the amount of emissions excluded under paragraph (b)(40)(ii)(*c*) of this section and an explanation for why such amount was excluded, and any netting calculations, if applicable.

(ii) If the emissions unit is an existing electric utility steam generating unit, before beginning actual construction, the owner or operator shall provide a copy of the information set out in paragraph (r)(6)(i) of this section to the reviewing authority. Nothing in this paragraph (r)(6)(ii) shall be construed to require the owner or operator of such a unit to obtain any determination from the reviewing authority before beginning actual construction.

(iii) The owner or operator shall monitor the emissions of any regulated NSR pollutant that could increase as a

BLM_0046272

result of the project and that is emitted by any emissions unit identified in paragraph (r)(6)(i)(*b*) of this section; and calculate and maintain a record of the annual emissions, in tons per year on a calendar year basis, for a period of 5 years following resumption of regular operations after the change, or for a period of 10 years following resumption of regular operations after the change if the project increases the design capacity or potential to emit of that regulated NSR pollutant at such emissions unit.

(iv) If the unit is an existing electric utility steam generating unit, the owner or operator shall submit a report to the reviewing authority within 60 days after the end of each year during which records must be generated under paragraph (r)(6)(iii) of this section setting out the unit's annual emissions during the calendar year that preceded submission of the report.

(v) If the unit is an existing unit other than an electric utility steam generating unit, the owner or operator shall submit a report to the reviewing authority if the annual emissions, in tons per year, from the project identified in paragraph (r)(6)(i) of this section, exceed the baseline actual emissions (as documented and maintained pursuant to paragraph (r)(6)(i)(*c*) of this section) by a significant amount (as defined in paragraph (b)(23) of this section) for that regulated NSR pollutant, and if such emissions differ from the preconstruction projection as documented and maintained pursuant to paragraph (r)(6)(i)(*c*) of this section. Such report shall be submitted to the reviewing authority within 60 days after the end of such year. The report shall contain the following:

(*a*) The name, address and telephone number of the major stationary source;

(*b*) The annual emissions as calculated pursuant to paragraph (r)(6)(iii) of this section; and

(*c*) Any other information that the owner or operator wishes to include in the report (e.g., an explanation as to why the emissions differ from the preconstruction projection).

(vi) A "reasonable possibility" under paragraph (r)(6) of this section occurs when the owner or operator calculates the project to result in either:

(*a*) A projected actual emissions increase of at least 50 percent of the amount that is a "significant emissions increase," as defined under paragraph (b)(39) of this section (without reference to the amount that is a significant net emissions increase), for the regulated NSR pollutant; or

(*b*) A projected actual emissions increase that, added to the amount of emissions excluded under paragraph (b)(40)(ii)(*c*), sums to at least 50 percent of the amount that is a "significant emissions increase," as defined under paragraph (b)(39) of this section (without reference to the amount that is a significant net emissions increase), for the regulated NSR pollutant. For a project for which a reasonable possibility occurs only within the meaning of paragraph (r)(6)(vi)(*b*) of this section, and not also within the meaning of paragraph (a)(6)(vi)(*a*) of this section, then provisions (a)(6)(ii) through (v) do not apply to the project.

(7) Each plan shall provide that the owner or operator of the source shall make the information required to be documented and maintained pursuant to paragraph (r)(6) of this section available for review upon request for inspection by the reviewing authority or the general public pursuant to the requirements contained in §70.4(b)(3)(viii) of this chapter.

(s) *Innovative control technology.* (1) The plan may provide that an owner or operator of a proposed major stationary source or major modification may request the reviewing authority to approve a system of innovative control technology.

(2) The plan may provide that the reviewing authority may, with the consent of the Governor(s) of other affected State(s), determine that the source or modification may employ a system of innovative control technology, if:

(i) The proposed control system would not cause or contribute to an unreasonable risk to public health, welfare, or safety in its operation or function;

(ii) The owner or operator agrees to achieve a level of continuous emissions reduction equivalent to that which would have been required under paragraph (j)(2) of this section, by a date

BLM_0046273

specified by the reviewing authority. Such date shall not be later than 4 years from the time of startup or 7 years from permit issuance;

(iii) The source or modification would meet the requirements equivalent to those in paragraphs (j) and (k) of this section, based on the emissions rate that the stationary source employing the system of innovative control technology would be required to meet on the date specified by the reviewing authority;

(iv) The source or modification would not before the date specified by the reviewing authority:

(a) Cause or contribute to any violation of an applicable national ambient air quality standard; or

(b) Impact any area where an applicable increment is known to be violated;

(v) All other applicable requirements including those for public participation have been met.

(vi) The provisions of paragraph (p) of this section (relating to Class I areas) have been satisfied with respect to all periods during the life of the source or modification.

(3) The plan shall provide that the reviewing authority shall withdraw any approval to employ a system of innovative control technology made under this section, if:

(i) The proposed system fails by the specified date to achieve the required continuous emissions reduction rate; or

(ii) The proposed system fails before the specified date so as to contribute to an unreasonable risk to public health, welfare, or safety; or

(iii) The reviewing authority decides at any time that the proposed system is unlikely to achieve the required level of control or to protect the public health, welfare, or safety.

(4) The plan may provide that if a source or modification fails to meet the required level of continuous emissions reduction within the specified time period, or if the approval is withdrawn in accordance with paragraph (s)(3) of this section, the reviewing authority may allow the source or modification up to an additional 3 years to meet the requirement for the application of best available control technology through use of a demonstrated system of control.

(t)–(v) [Reserved]

(w) *Actuals PALs.* The plan shall provide for PALs according to the provisions in paragraphs (w)(1) through (15) of this section.

(1) *Applicability.* (i) The reviewing authority may approve the use of an actuals PAL for any existing major stationary source if the PAL meets the requirements in paragraphs (w)(1) through (15) of this section. The term "PAL" shall mean "actuals PAL" throughout paragraph (w) of this section.

(ii) Any physical change in or change in the method of operation of a major stationary source that maintains its total source-wide emissions below the PAL level, meets the requirements in paragraphs (w)(1) through (15) of this section, and complies with the PAL permit:

(a) Is not a major modification for the PAL pollutant;

(b) Does not have to be approved through the plan's major NSR program; and

(c) Is not subject to the provisions in paragraph (r)(2) of this section (restrictions on relaxing enforceable emission limitations that the major stationary source used to avoid applicability of the major NSR program).

(iii) Except as provided under paragraph (w)(1)(ii)(c) of this section, a major stationary source shall continue to comply with all applicable Federal or State requirements, emission limitations, and work practice requirements that were established prior to the effective date of the PAL.

(2) *Definitions.* The plan shall use the definitions in paragraphs (w)(2)(i) through (xi) of this section for the purpose of developing and implementing regulations that authorize the use of actuals PALs consistent with paragraphs (w)(1) through (15) of this section. When a term is not defined in these paragraphs, it shall have the meaning given in paragraph (b) of this section or in the Act.

(i) *Actuals PAL* for a major stationary source means a PAL based on the baseline actual emissions (as defined in paragraph (b)(47) of this section) of all

BLM_0046274

emissions units (as defined in paragraph (b)(7) of this section) at the source, that emit or have the potential to emit the PAL pollutant.

(ii) *Allowable emissions* means "allowable emissions" as defined in paragraph (b)(16) of this section, except as this definition is modified according to paragraphs (w)(2)(ii)(*a*) and (*b*) of this section.

(*a*) The allowable emissions for any emissions unit shall be calculated considering any emission limitations that are enforceable as a practical matter on the emissions unit's potential to emit.

(*b*) An emissions unit's potential to emit shall be determined using the definition in paragraph (b)(4) of this section, except that the words "or enforceable as a practical matter" should be added after "federally enforceable."

(iii) *Small emissions unit* means an emissions unit that emits or has the potential to emit the PAL pollutant in an amount less than the significant level for that PAL pollutant, as defined in paragraph (b)(23) of this section or in the Act, whichever is lower.

(iv) *Major emissions unit* means:

(*a*) Any emissions unit that emits or has the potential to emit 100 tons per year or more of the PAL pollutant in an attainment area; or

(*b*) Any emissions unit that emits or has the potential to emit the PAL pollutant in an amount that is equal to or greater than the major source threshold for the PAL pollutant as defined by the Act for nonattainment areas. For example, in accordance with the definition of major stationary source in section 182(c) of the Act, an emissions unit would be a major emissions unit for VOC if the emissions unit is located in a serious ozone nonattainment area and it emits or has the potential to emit 50 or more tons of VOC per year.

(v) *Plantwide applicability limitation (PAL)* means an emission limitation expressed in tons per year, for a pollutant at a major stationary source, that is enforceable as a practical matter and established source-wide in accordance with paragraphs (w)(1) through (15) of this section.

(vi) *PAL effective date* generally means the date of issuance of the PAL permit. However, the PAL effective date for an increased PAL is the date any emissions unit that is part of the PAL major modification becomes operational and begins to emit the PAL pollutant.

(vii) *PAL effective period* means the period beginning with the PAL effective date and ending 10 years later.

(viii) *PAL major modification* means, notwithstanding paragraphs (b)(2) and (b)(3) of this section (the definitions for major modification and net emissions increase), any physical change in or change in the method of operation of the PAL source that causes it to emit the PAL pollutant at a level equal to or greater than the PAL.

(ix) *PAL permit* means the major NSR permit, the minor NSR permit, or the State operating permit under a program that is approved into the plan, or the title V permit issued by the reviewing authority that establishes a PAL for a major stationary source.

(x) *PAL pollutant* means the pollutant for which a PAL is established at a major stationary source.

(xi) *Significant emissions unit* means an emissions unit that emits or has the potential to emit a PAL pollutant in an amount that is equal to or greater than the significant level (as defined in paragraph (b)(23) of this section or in the Act, whichever is lower) for that PAL pollutant, but less than the amount that would qualify the unit as a major emissions unit as defined in paragraph (w)(2)(iv) of this section.

(3) *Permit application requirements.* As part of a permit application requesting a PAL, the owner or operator of a major stationary source shall submit the following information in paragraphs (w)(3)(i) through (iii) of this section to the reviewing authority for approval.

(i) A list of all emissions units at the source designated as small, significant or major based on their potential to emit. In addition, the owner or operator of the source shall indicate which, if any, Federal or State applicable requirements, emission limitations, or work practices apply to each unit.

(ii) Calculations of the baseline actual emissions (with supporting documentation). Baseline actual emissions are to include emissions associated not only with operation of the unit, but

275

also emissions associated with startup, shutdown, and malfunction.

(iii) The calculation procedures that the major stationary source owner or operator proposes to use to convert the monitoring system data to monthly emissions and annual emissions based on a 12-month rolling total for each month as required by paragraph (w)(13)(i) of this section.

(4) *General requirements for establishing PALs.* (i) The plan allows the reviewing authority to establish a PAL at a major stationary source, provided that at a minimum, the requirements in paragraphs (w)(4)(i)(a) through (g) of this section are met.

(a) The PAL shall impose an annual emission limitation in tons per year, that is enforceable as a practical matter, for the entire major stationary source. For each month during the PAL effective period after the first 12 months of establishing a PAL, the major stationary source owner or operator shall show that the sum of the monthly emissions from each emissions unit under the PAL for the previous 12 consecutive months is less than the PAL (a 12-month average, rolled monthly). For each month during the first 11 months from the PAL effective date, the major stationary source owner or operator shall show that the sum of the preceding monthly emissions from the PAL effective date for each emissions unit under the PAL is less than the PAL.

(b) The PAL shall be established in a PAL permit that meets the public participation requirements in paragraph (w)(5) of this section.

(c) The PAL permit shall contain all the requirements of paragraph (w)(7) of this section.

(d) The PAL shall include fugitive emissions, to the extent quantifiable, from all emissions units that emit or have the potential to emit the PAL pollutant at the major stationary source.

(e) Each PAL shall regulate emissions of only one pollutant.

(f) Each PAL shall have a PAL effective period of 10 years.

(g) The owner or operator of the major stationary source with a PAL shall comply with the monitoring, recordkeeping, and reporting require-

ments provided in paragraphs (w)(12) through (14) of this section for each emissions unit under the PAL during the PAL effective period.

(ii) At no time (during or after the PAL effective period) are emissions reductions of a PAL pollutant that occur during the PAL effective period creditable as decreases for purposes of offsets under § 51.165(a)(3)(ii) of this chapter unless the level of the PAL is reduced by the amount of such emissions reductions and such reductions would be creditable in the absence of the PAL.

(5) *Public participation requirements for PALs.* PALs for existing major stationary sources shall be established, renewed, or increased, through a procedure that is consistent with §§ 51.160 and 51.161 of this chapter. This includes the requirement that the reviewing authority provide the public with notice of the proposed approval of a PAL permit and at least a 30-day period for submittal of public comment. The reviewing authority must address all material comments before taking final action on the permit.

(6) *Setting the 10-year actuals PAL level.* (i) Except as provided in paragraph (w)(6)(ii) of this section, the plan shall provide that the actuals PAL level for a major stationary source shall be established as the sum of the baseline actual emissions (as defined in paragraph (b)(47) of this section) of the PAL pollutant for each emissions unit at the source; plus an amount equal to the applicable significant level for the PAL pollutant under paragraph (b)(23) of this section or under the Act, whichever is lower. When establishing the actuals PAL level, for a PAL pollutant, only one consecutive 24-month period must be used to determine the baseline actual emissions for all existing emissions units. However, a different consecutive 24-month period may be used for each different PAL pollutant. Emissions associated with units that were permanently shut down after this 24-month period must be subtracted from the PAL level. The reviewing authority shall specify a reduced PAL level(s) (in tons/yr) in the PAL permit to become effective on the future compliance date(s) of any applicable Federal or State regulatory requirement(s) that

BLM_0046276

the reviewing authority is aware of prior to issuance of the PAL permit. For instance, if the source owner or operator will be required to reduce emissions from industrial boilers in half from baseline emissions of 60 ppm $NO_X$ to a new rule limit of 30 ppm, then the permit shall contain a future effective PAL level that is equal to the current PAL level reduced by half of the original baseline emissions of such unit(s).

(ii) For newly constructed units (which do not include modifications to existing units) on which actual construction began after the 24-month period, in lieu of adding the baseline actual emissions as specified in paragraph (w)(6)(i) of this section, the emissions must be added to the PAL level in an amount equal to the potential to emit of the units.

(7) *Contents of the PAL permit.* The plan shall require that the PAL permit contain, at a minimum, the information in paragraphs (w)(7)(i) through (x) of this section.

(i) The PAL pollutant and the applicable source-wide emission limitation in tons per year.

(ii) The PAL permit effective date and the expiration date of the PAL (PAL effective period).

(iii) Specification in the PAL permit that if a major stationary source owner or operator applies to renew a PAL in accordance with paragraph (w)(10) of this section before the end of the PAL effective period, then the PAL shall not expire at the end of the PAL effective period. It shall remain in effect until a revised PAL permit is issued by the reviewing authority.

(iv) A requirement that emission calculations for compliance purposes include emissions from startups, shutdowns and malfunctions.

(v) A requirement that, once the PAL expires, the major stationary source is subject to the requirements of paragraph (w)(9) of this section.

(vi) The calculation procedures that the major stationary source owner or operator shall use to convert the monitoring system data to monthly emissions and annual emissions based on a 12-month rolling total for each month as required by paragraph (w)(3)(i) of this section.

(vii) A requirement that the major stationary source owner or operator monitor all emissions units in accordance with the provisions under paragraph (w)(13) of this section.

(viii) A requirement to retain the records required under paragraph (w)(13) of this section on site. Such records may be retained in an electronic format.

(ix) A requirement to submit the reports required under paragraph (w)(14) of this section by the required deadlines.

(x) Any other requirements that the reviewing authority deems necessary to implement and enforce the PAL.

(8) *PAL effective period and reopening of the PAL permit.* The plan shall require the information in paragraphs (w)(8)(i) and (ii) of this section.

(i) *PAL effective period.* The reviewing authority shall specify a PAL effective period of 10 years.

(ii) *Reopening of the PAL permit.* (a) During the PAL effective period, the plan shall require the reviewing authority to reopen the PAL permit to:

(1) Correct typographical/calculation errors made in setting the PAL or reflect a more accurate determination of emissions used to establish the PAL;

(2) Reduce the PAL if the owner or operator of the major stationary source creates creditable emissions reductions for use as offsets under §51.165(a)(3)(ii) of this chapter; and

(3) Revise the PAL to reflect an increase in the PAL as provided under paragraph (w)(11) of this section.

(b) The plan shall provide the reviewing authority discretion to reopen the PAL permit for the following:

(1) Reduce the PAL to reflect newly applicable Federal requirements (for example, NSPS) with compliance dates after the PAL effective date;

(2) Reduce the PAL consistent with any other requirement, that is enforceable as a practical matter, and that the State may impose on the major stationary source under the plan; and

(3) Reduce the PAL if the reviewing authority determines that a reduction

BLM_0046277

is necessary to avoid causing or contributing to a NAAQS or PSD increment violation, or to an adverse impact on an AQRV that has been identified for a Federal Class I area by a Federal Land Manager and for which information is available to the general public.

(*c*) Except for the permit reopening in paragraph (w)(8)(ii)(*a*)(*1*) of this section for the correction of typographical/calculation errors that do not increase the PAL level, all reopenings shall be carried out in accordance with the public participation requirements of paragraph (w)(5) of this section.

(9) *Expiration of a PAL.* Any PAL that is not renewed in accordance with the procedures in paragraph (w)(10) of this section shall expire at the end of the PAL effective period, and the requirements in paragraphs (w)(9)(i) through (v) of this section shall apply.

(i) Each emissions unit (or each group of emissions units) that existed under the PAL shall comply with an allowable emission limitation under a revised permit established according to the procedures in paragraphs (w)(9)(i)(*a*) and (*b*) of this section.

(*a*) Within the time frame specified for PAL renewals in paragraph (w)(10)(ii) of this section, the major stationary source shall submit a proposed allowable emission limitation for each emissions unit (or each group of emissions units, if such a distribution is more appropriate as decided by the reviewing authority) by distributing the PAL allowable emissions for the major stationary source among each of the emissions units that existed under the PAL. If the PAL had not yet been adjusted for an applicable requirement that became effective during the PAL effective period, as required under paragraph (w)(10)(v) of this section, such distribution shall be made as if the PAL had been adjusted.

(*b*) The reviewing authority shall decide whether and how the PAL allowable emissions will be distributed and issue a revised permit incorporating allowable limits for each emissions unit, or each group of emissions units, as the reviewing authority determines is appropriate.

(ii) Each emissions unit(s) shall comply with the allowable emission limitation on a 12-month rolling basis. The reviewing authority may approve the use of monitoring systems (source testing, emission factors, etc.) other than CEMS, CERMS, PEMS or CPMS to demonstrate compliance with the allowable emission limitation.

(iii) Until the reviewing authority issues the revised permit incorporating allowable limits for each emissions unit, or each group of emissions units, as required under paragraph (w)(9)(i)(*b*) of this section, the source shall continue to comply with a source-wide, multi-unit emissions cap equivalent to the level of the PAL emission limitation.

(iv) Any physical change or change in the method of operation at the major stationary source will be subject to major NSR requirements if such change meets the definition of major modification in paragraph (b)(2) of this section.

(v) The major stationary source owner or operator shall continue to comply with any State or Federal applicable requirements (BACT, RACT, NSPS, etc.) that may have applied either during the PAL effective period or prior to the PAL effective period except for those emission limitations that had been established pursuant to paragraph (r)(2) of this section, but were eliminated by the PAL in accordance with the provisions in paragraph (w)(1)(ii)(c) of this section.

(10) *Renewal of a PAL.* (i) The reviewing authority shall follow the procedures specified in paragraph (w)(5) of this section in approving any request to renew a PAL for a major stationary source, and shall provide both the proposed PAL level and a written rationale for the proposed PAL level to the public for review and comment. During such public review, any person may propose a PAL level for the source for consideration by the reviewing authority.

(ii) *Application deadline.* The plan shall require that a major stationary source owner or operator shall submit a timely application to the reviewing authority to request renewal of a PAL. A timely application is one that is submitted at least 6 months prior to, but not earlier than 18 months from, the

BLM_0046278

date of permit expiration. This deadline for application submittal is to ensure that the permit will not expire before the permit is renewed. If the owner or operator of a major stationary source submits a complete application to renew the PAL within this time period, then the PAL shall continue to be effective until the revised permit with the renewed PAL is issued.

(iii) *Application requirements.* The application to renew a PAL permit shall contain the information required in paragraphs (w)(10)(iii) (*a*) through (*d*) of this section.

(*a*) The information required in paragraphs (w)(3)(i) through (iii) of this section.

(*b*) A proposed PAL level.

(*c*) The sum of the potential to emit of all emissions units under the PAL (with supporting documentation).

(*d*) Any other information the owner or operator wishes the reviewing authority to consider in determining the appropriate level for renewing the PAL.

(iv) *PAL adjustment.* In determining whether and how to adjust the PAL, the reviewing authority shall consider the options outlined in paragraphs (w)(10)(iv) (*a*) and (*b*) of this section. However, in no case may any such adjustment fail to comply with paragraph (w)(10)(iv)(*c*) of this section.

(*a*) If the emissions level calculated in accordance with paragraph (w)(6) of this section is equal to or greater than 80 percent of the PAL level, the reviewing authority may renew the PAL at the same level without considering the factors set forth in paragraph (w)(10)(iv)(*b*) of this section; or

(*b*) The reviewing authority may set the PAL at a level that it determines to be more representative of the source's baseline actual emissions, or that it determines to be appropriate considering air quality needs, advances in control technology, anticipated economic growth in the area, desire to reward or encourage the source's voluntary emissions reductions, or other factors as specifically identified by the reviewing authority in its written rationale.

(*c*) Notwithstanding paragraphs (w)(10)(iv) (*a*) and (*b*) of this section:

(*1*) If the potential to emit of the major stationary source is less than the PAL, the reviewing authority shall adjust the PAL to a level no greater than the potential to emit of the source; and

(*2*) The reviewing authority shall not approve a renewed PAL level higher than the current PAL, unless the major stationary source has complied with the provisions of paragraph (w)(11) of this section (increasing a PAL).

(v) If the compliance date for a State or Federal requirement that applies to the PAL source occurs during the PAL effective period, and if the reviewing authority has not already adjusted for such requirement, the PAL shall be adjusted at the time of PAL permit renewal or title V permit renewal, whichever occurs first.

(11) *Increasing a PAL during the PAL effective period.* (i) The plan shall require that the reviewing authority may increase a PAL emission limitation only if the major stationary source complies with the provisions in paragraphs (w)(11)(i) (*a*) through (*d*) of this section.

(*a*) The owner or operator of the major stationary source shall submit a complete application to request an increase in the PAL limit for a PAL major modification. Such application shall identify the emissions unit(s) contributing to the increase in emissions so as to cause the major stationary source's emissions to equal or exceed its PAL.

(*b*) As part of this application, the major stationary source owner or operator shall demonstrate that the sum of the baseline actual emissions of the small emissions units, plus the sum of the baseline actual emissions of the significant and major emissions units assuming application of BACT equivalent controls, plus the sum of the allowable emissions of the new or modified emissions unit(s), exceeds the PAL. The level of control that would result from BACT equivalent controls on each significant or major emissions unit shall be determined by conducting a new BACT analysis at the time the application is submitted, unless the emissions unit is currently required to comply with a BACT or LAER requirement that was established within the

279

preceding 10 years. In such a case, the assumed control level for that emissions unit shall be equal to the level of BACT or LAER with which that emissions unit must currently comply.

(c) The owner or operator obtains a major NSR permit for all emissions unit(s) identified in paragraph (w)(11)(i)(a) of this section, regardless of the magnitude of the emissions increase resulting from them (that is, no significant levels apply). These emissions unit(s) shall comply with any emissions requirements resulting from the major NSR process (for example, BACT), even though they have also become subject to the PAL or continue to be subject to the PAL.

(d) The PAL permit shall require that the increased PAL level shall be effective on the day any emissions unit that is part of the PAL major modification becomes operational and begins to emit the PAL pollutant.

(ii) The reviewing authority shall calculate the new PAL as the sum of the allowable emissions for each modified or new emissions unit, plus the sum of the baseline actual emissions of the significant and major emissions units (assuming application of BACT equivalent controls as determined in accordance with paragraph (w)(11)(i)(b) of this section), plus the sum of the baseline actual emissions of the small emissions units.

(iii) The PAL permit shall be revised to reflect the increased PAL level pursuant to the public notice requirements of paragraph (w)(5) of this section.

(12) *Monitoring requirements for PALs*—(i) *General requirements.* (a) Each PAL permit must contain enforceable requirements for the monitoring system that accurately determines plantwide emissions of the PAL pollutant in terms of mass per unit of time. Any monitoring system authorized for use in the PAL permit must be based on sound science and meet generally acceptable scientific procedures for data quality and manipulation. Additionally, the information generated by such system must meet minimum legal requirements for admissibility in a judicial proceeding to enforce the PAL permit.

(b) The PAL monitoring system must employ one or more of the four general monitoring approaches meeting the minimum requirements set forth in paragraphs (w)(12)(ii) (a) through (d) of this section and must be approved by the reviewing authority.

(c) Notwithstanding paragraph (w)(12)(i)(b) of this section, you may also employ an alternative monitoring approach that meets paragraph (w)(12)(i)(a) of this section if approved by the reviewing authority.

(d) Failure to use a monitoring system that meets the requirements of this section renders the PAL invalid.

(ii) Minimum performance requirements for approved monitoring approaches. The following are acceptable general monitoring approaches when conducted in accordance with the minimum requirements in paragraphs (w)(12)(iii) through (ix) of this section:

(a) Mass balance calculations for activities using coatings or solvents;

(b) CEMS;

(c) CPMS or PEMS; and

(d) Emission factors.

(iii) Mass balance calculations. An owner or operator using mass balance calculations to monitor PAL pollutant emissions from activities using coating or solvents shall meet the following requirements:

(a) Provide a demonstrated means of validating the published content of the PAL pollutant that is contained in or created by all materials used in or at the emissions unit;

(b) Assume that the emissions unit emits all of the PAL pollutant that is contained in or created by any raw material or fuel used in or at the emissions unit, if it cannot otherwise be accounted for in the process; and

(c) Where the vendor of a material or fuel, which is used in or at the emissions unit, publishes a range of pollutant content from such material, the owner or operator must use the highest value of the range to calculate the PAL pollutant emissions unless the reviewing authority determines there is site-specific data or a site-specific monitoring program to support another content within the range.

(iv) CEMS. An owner or operator using CEMS to monitor PAL pollutant

BLM_0046280

emissions shall meet the following requirements:

(a) CEMS must comply with applicable Performance Specifications found in 40 CFR part 60, appendix B; and

(b) CEMS must sample, analyze, and record data at least every 15 minutes while the emissions unit is operating.

(v) CPMS or PEMS. An owner or operator using CPMS or PEMS to monitor PAL pollutant emissions shall meet the following requirements:

(a) The CPMS or the PEMS must be based on current site-specific data demonstrating a correlation between the monitored parameter(s) and the PAL pollutant emissions across the range of operation of the emissions unit; and

(b) Each CPMS or PEMS must sample, analyze, and record data at least every 15 minutes, or at another less frequent interval approved by the reviewing authority, while the emissions unit is operating.

(vi) Emission factors. An owner or operator using emission factors to monitor PAL pollutant emissions shall meet the following requirements:

(a) All emission factors shall be adjusted, if appropriate, to account for the degree of uncertainty or limitations in the factors' development;

(b) The emissions unit shall operate within the designated range of use for the emission factor, if applicable; and

(c) If technically practicable, the owner or operator of a significant emissions unit that relies on an emission factor to calculate PAL pollutant emissions shall conduct validation testing to determine a site-specific emission factor within 6 months of PAL permit issuance, unless the reviewing authority determines that testing is not required.

(vii) A source owner or operator must record and report maximum potential emissions without considering enforceable emission limitations or operational restrictions for an emissions unit during any period of time that there is no monitoring data, unless another method for determining emissions during such periods is specified in the PAL permit.

(viii) Notwithstanding the requirements in paragraphs (w)(12)(iii) through (vii) of this section, where an owner or operator of an emissions unit cannot demonstrate a correlation between the monitored parameter(s) and the PAL pollutant emissions rate at all operating points of the emissions unit, the reviewing authority shall, at the time of permit issuance:

(a) Establish default value(s) for determining compliance with the PAL based on the highest potential emissions reasonably estimated at such operating point(s); or

(b) Determine that operation of the emissions unit during operating conditions when there is no correlation between monitored parameter(s) and the PAL pollutant emissions is a violation of the PAL.

(ix) Re-validation. All data used to establish the PAL pollutant must be re-validated through performance testing or other scientifically valid means approved by the reviewing authority. Such testing must occur at least once every 5 years after issuance of the PAL.

(13) Recordkeeping requirements. (i) The PAL permit shall require an owner or operator to retain a copy of all records necessary to determine compliance with any requirement of paragraph (w) of this section and of the PAL, including a determination of each emissions unit's 12-month rolling total emissions, for 5 years from the date of such record.

(ii) The PAL permit shall require an owner or operator to retain a copy of the following records, for the duration of the PAL effective period plus 5 years:

(a) A copy of the PAL permit application and any applications for revisions to the PAL; and

(b) Each annual certification of compliance pursuant to title V and the data relied on in certifying the compliance.

(14) Reporting and notification requirements. The owner or operator shall submit semi-annual monitoring reports and prompt deviation reports to the reviewing authority in accordance with the applicable title V operating permit program. The reports shall meet the requirements in paragraphs (w)(14)(i) through (iii) of this section.

(i) Semi-annual report. The semi-annual report shall be submitted to the

BLM_0046281

reviewing authority within 30 days of the end of each reporting period. This report shall contain the information required in paragraphs (w)(14)(i)(a) through (g) of this section.

(a) The identification of owner and operator and the permit number.

(b) Total annual emissions (tons/year) based on a 12-month rolling total for each month in the reporting period recorded pursuant to paragraph (w)(13)(i) of this section.

(c) All data relied upon, including, but not limited to, any Quality Assurance or Quality Control data, in calculating the monthly and annual PAL pollutant emissions.

(d) A list of any emissions units modified or added to the major stationary source during the preceding 6-month period.

(e) The number, duration, and cause of any deviations or monitoring malfunctions (other than the time associated with zero and span calibration checks), and any corrective action taken.

(f) A notification of a shutdown of any monitoring system, whether the shutdown was permanent or temporary, the reason for the shutdown, the anticipated date that the monitoring system will be fully operational or replaced with another monitoring system, and whether the emissions unit monitored by the monitoring system continued to operate, and the calculation of the emissions of the pollutant or the number determined by method included in the permit, as provided by paragraph (w)(12)(vii) of this section.

(g) A signed statement by the responsible official (as defined by the applicable title V operating permit program) certifying the truth, accuracy, and completeness of the information provided in the report.

(ii) *Deviation report.* The major stationary source owner or operator shall promptly submit reports of any deviations or exceedance of the PAL requirements, including periods where no monitoring is available. A report submitted pursuant to § 70.6(a)(3)(iii)(B) of this chapter shall satisfy this reporting requirement. The deviation reports shall be submitted within the time limits prescribed by the applicable pro-

gram implementing § 70.6(a)(3)(iii)(B) of this chapter. The reports shall contain the following information:

(a) The identification of owner and operator and the permit number;

(b) The PAL requirement that experienced the deviation or that was exceeded;

(c) Emissions resulting from the deviation or the exceedance; and

(d) A signed statement by the responsible official (as defined by the applicable title V operating permit program) certifying the truth, accuracy, and completeness of the information provided in the report.

(iii) *Re-validation results.* The owner or operator shall submit to the reviewing authority the results of any re-validation test or method within three months after completion of such test or method.

(15) *Transition requirements.* (i) No reviewing authority may issue a PAL that does not comply with the requirements in paragraphs (w)(1) through (15) of this section after the Administrator has approved regulations incorporating these requirements into a plan.

(ii) The reviewing authority may supersede any PAL which was established prior to the date of approval of the plan by the Administrator with a PAL that complies with the requirements of paragraphs (w)(1) through (15) of this section.

(x) If any provision of this section, or the application of such provision to any person or circumstance, is held invalid, the remainder of this section, or the application of such provision to persons or circumstances other than those as to which it is held invalid, shall not be affected thereby.

(y) *Equipment replacement provision.* Without regard to other considerations, routine maintenance, repair and replacement includes, but is not limited to, the replacement of any component of a process unit with an identical or functionally equivalent component(s), and maintenance and repair activities that are part of the replacement activity, provided that all of the requirements in paragraphs (y)(1) through (3) of this section are met.

(1) *Capital Cost threshold for Equipment Replacement.* (i) For an *electric utility steam generating unit,* as defined in

§51.166(b)(30), the fixed capital cost of the replacement component(s) plus the cost of any associated maintenance and repair activities that are part of the replacement shall not exceed 20 percent of the replacement value of the process unit, at the time the equipment is replaced. For a process unit that is not an electric utility steam generating unit the fixed capital cost of the replacement component(s) plus the cost of any associated maintenance and repair activities that are part of the replacement shall not exceed 20 percent of the replacement value of the process unit, at the time the equipment is replaced.

(ii) In determining the replacement value of the process unit; and, except as otherwise allowed under paragraph (y)(1)(iii) of this section, the owner or operator shall determine the replacement value of the process unit on an estimate of the fixed capital cost of constructing a new process unit, or on the current appraised value of the process unit.

(iii) As an alternative to paragraph (y)(1)(ii) of this section for determining the replacement value of a process unit, an owner or operator may choose to use insurance value (where the insurance value covers only complete replacement), investment value adjusted for inflation, or another accounting procedure if such procedure is based on Generally Accepted Accounting Principles, provided that the owner or operator sends a notice to the reviewing authority. The first time that an owner or operator submits such a notice for a particular process unit, the notice may be submitted at any time, but any subsequent notice for that process unit may be submitted only at the beginning of the process unit's fiscal year. Unless the owner or operator submits a notice to the reviewing authority, then paragraph (y)(1)(ii) of this section will be used to establish the replacement value of the process unit. Once the owner or operator submits a notice to use an alternative accounting procedure, the owner or operator must continue to use that procedure for the entire fiscal year for that process unit. In subsequent fiscal years, the owner or operator must continue to use this selected procedure unless and until the owner or operator sends another notice to the reviewing authority selecting another procedure consistent with this paragraph or paragraph (y)(1)(ii) of this section at the beginning of such fiscal year.

(2) *Basic design parameters.* The replacement does not change the basic design parameter(s) of the process unit to which the activity pertains.

(i) Except as provided in paragraph (y)(2)(iii) of this section, for a process unit at a steam electric generating facility, the owner or operator may select as its basic design parameters either maximum hourly heat input and maximum hourly fuel consumption rate or maximum hourly electric output rate and maximum steam flow rate. When establishing fuel consumption specifications in terms of weight or volume, the minimum fuel quality based on British Thermal Units content shall be used for determining the basic design parameter(s) for a coal-fired electric utility steam generating unit.

(ii) Except as provided in paragraph (y)(2)(iii) of this section, the basic design parameter(s) for any process unit that is not at a steam electric generating facility are maximum rate of fuel or heat input, maximum rate of material input, or maximum rate of product output. Combustion process units will typically use maximum rate of fuel input. For sources having multiple end products and raw materials, the owner or operator should consider the primary product or primary raw material when selecting a basic design parameter.

(iii) If the owner or operator believes the basic design parameter(s) in paragraphs (y)(2)(i) and (ii) of this section is not appropriate for a specific industry or type of process unit, the owner or operator may propose to the reviewing authority an alternative basic design parameter(s) for the source's process unit(s). If the reviewing authority approves the use of an alternative basic design parameter(s), the reviewing authority shall issue a permit that is legally enforceable that records such basic design parameter(s) and requires the owner or operator to comply with such parameter(s).

BLM_0046283

(iv) The owner or operator shall use credible information, such as results of historic maximum capability tests, design information from the manufacturer, or engineering calculations, in establishing the magnitude of the basic design parameter(s) specified in paragraphs (y)(2)(i) and (ii) of this section.

(v) If design information is not available for a process unit, then the owner or operator shall determine the process unit's basic design parameter(s) using the maximum value achieved by the process unit in the five-year period immediately preceding the planned activity.

(vi) Efficiency of a process unit is not a basic design parameter.

(3) The replacement activity shall not cause the process unit to exceed any emission limitation, or operational limitation that has the effect of constraining emissions, that applies to the process unit and that is legally enforceable.

NOTE TO PARAGRAPH (y): By a court order on December 24, 2003, this paragraph (y) is stayed indefinitely. The stayed provisions will become effective immediately if the court terminates the stay. At that time, EPA will publish a document in the FEDERAL REGISTER advising the public of the termination of the stay.

(Secs. 101(b)(1), 110, 160–169, 171–178, and 301(a), Clean Air Act, as amended (42 U.S.C. 7401(b)(1), 7410, 7470–7479, 7501–7508, and 7601(a)); sec. 129(a), Clean Air Act Amendments of 1977 (Pub. L. 95–95, 91 Stat. 685 (Aug. 7, 1977)))

[43 FR 26382, June 19, 1978]

EDITORIAL NOTE: For FEDERAL REGISTER citations affecting § 51.166, see the List of CFR Sections Affected, which appears in the Finding Aids section of the printed volume and at www.fdsys.gov.

EFFECTIVE DATE NOTE: At 76 FR 17553, Mar. 30, 2011, § 51.166 paragraphs (b)(2)(v) and (b)(3)(iii)(d) are stayed indefinitely.

## Subpart J—Ambient Air Quality Surveillance

AUTHORITY: Secs. 110, 301(a), 313, 319, Clean Air Act (42 U.S.C. 7410, 7601(a), 7613, 7619).

### § 51.190 Ambient air quality monitoring requirements.

The requirements for monitoring ambient air quality for purposes of the plan are located in subpart C of part 58 of this chapter.

[44 FR 27569, May 10, 1979]

## Subpart K—Source Surveillance

SOURCE: 51 FR 40673, Nov. 7, 1986, unless otherwise noted.

### § 51.210 General.

Each plan must provide for monitoring the status of compliance with any rules and regulations that set forth any portion of the control strategy. Specifically, the plan must meet the requirements of this subpart.

### § 51.211 Emission reports and recordkeeping.

The plan must provide for legally enforceable procedures for requiring owners or operators of stationary sources to maintain records of and periodically report to the State—

(a) Information on the nature and amount of emissions from the stationary sources; and

(b) Other information as may be necessary to enable the State to determine whether the sources are in compliance with applicable portions of the control strategy.

### § 51.212 Testing, inspection, enforcement, and complaints.

The plan must provide for—

(a) Periodic testing and inspection of stationary sources; and

(b) Establishment of a system for detecting violations of any rules and regulations through the enforcement of appropriate visible emission limitations and for investigating complaints.

(c) Enforceable test methods for each emission limit specified in the plan. For the purpose of submitting compliance certifications or establishing whether or not a person has violated or is in violation of any standard in this part, the plan must not preclude the use, including the exclusive use, of any credible evidence or information, relevant to whether a source would have been in compliance with applicable requirements if the appropriate performance or compliance test or procedure had been performed. As an enforceable method, States may use:

BLM_0046284



**U.S. ENVIRONMENTAL PROTECTION AGENCY**

# Technology Transfer Network
# Clearinghouse for Inventories & Emissions Factors

Share

Contact Us          **Search:** ○ All EPA  ● This Area [          ] [Go]

You are here: EPA Home » Technology Transfer Network » Clearinghouse for Inventories & Emissions Factors » Emissions Inventory Information » 2008 National Emissions Inventory Data & Documentation

CHIEF Home

Emissions Inventories

Conferences

Publications & Archive

Related Sites

Site Index

Emissions Inventory System (EIS)

# The National Emissions Inventory

The National Emissions Inventory (NEI) is a comprehensive and detailed estimate of air emissions of both Criteria and Hazardous air pollutants from all air emissions sources. The NEI is prepared every three years by the USEPA based primarily upon emission estimates and emission model inputs provided by State, Local, and Tribal air agencies for sources in their jurisdictions, and supplemented by data developed by the USEPA. The 2008 NEI was built from emissions data in the Emissions Inventory System (EIS).

The data presented below are for the 2008 NEI version 3. For a detailed list of caveats and changes from version 2, and older versions, please see the Version 3 issues file.

Version History: Data from previous versions of the 2008 inventory are no longer available.
- Version 3 (March 1, 2013): Key updates are the use of the publicly-released MOVES2010b model for onroad mobile sources, updates to commercial marine vessel and residential woood emissions, additional VOC from biogenic emissions, addition of missing boiler mercury, addition of Puerto Rico emissions, review and update of lead emissions, and corrections to many issues identified in Version 2.
- Version 2 (April 10, 2012): Key updates are the use a draft version of the MOVES model for onroad mobile sources, a review and update of hazardous air pollutant emissions and additions of wildfires, prescribed burning and biogenic emissions.
- Version 1.5 (released May 16, 2011): Key updates are to include the nonpoint data and major updates to point sources in Indiana, Maryland, Nebraska, and Lincoln/Lancaster air agencies.
- Version 1 (released April 4, 2011)

A description of each of the five data categories Point, NonPoint, OnRoad, NonRoad, and Event is shown below. See below also for Documentation.

## 2008 National Emissions Inventory Data

**The data posted at this site will include only the latest version of the 2008 NEI. This webpage should not be used as a reference for past versions of the 2008 NEI, and users wanting a record of data used in their analysis should archive and document those inventories to meet their own archival needs. Users should not assume that the data posted on this site will stay the same as the data they use at a given point in time.**

## Sector Summaries - Criteria and Hazardous Air Pollutants by 60 EIS emission sectors

*A complete sector file is provided below under "Additional Summary Data". To use the multiple selection boxes hold CTRL and click on options you would like to include in your query. To select multiples in order, click your first option then hold SHIFT + click the last selection to highlight everything in between. To unselect options use the same method as with selecting. Please allow time for large queries to process (i.e. county aggregated for all pollutants, all sectors, all regions).

BLM_0046285



| National / State / County or Tribe | Geographic Aggregation |
|---|---|
| ⊙ National ○ State ○ County or Tribe | Region 1 - Connecticut<br>Region 1 - Massachusetts<br>Region 1 - Maine<br>Region 1 - New Hampshire<br>Region 1 - Rhode Island<br>Region 2 - New Jersey |

| Pollutant | Sector |
|---|---|
| CAP - Ammonia<br>CAP - Carbon Monoxide<br>CAP - Nitrogen Oxides<br>CAP - PM10 Filterable<br>CAP - PM10 Primary (Filt + Cond)<br>CAP - PM25 Primary (Filt + Cond) | Agriculture - Crops & Livestock Dust<br>Agriculture - Fertilizer Application<br>Agriculture - Livestock Waste<br>Biogenics - Vegetation and soil<br>Bulk Gasoline Terminals<br>Commercial Cooking<br>Dust - Construction Dust |

Create CSV File

## Tier 1 Summaries - Criteria Air Pollutants only by 14 major tiers

| National / State / County or Tribe | Geographic Aggregation |
|---|---|
| ⊙ National ○ State ○ County or Tribe | Region 1 - Connecticut<br>Region 1 - Massachusetts<br>Region 1 - Maine<br>Region 1 - New Hampshire<br>Region 1 - Rhode Island<br>Region 2 - New Jersey |

| Pollutant | Tier 1 Category |
|---|---|
| CAP - Ammonia<br>CAP - Carbon Monoxide<br>CAP - Nitrogen Oxides<br>CAP - PM10 Filterable<br>CAP - PM10 Primary (Filt + Cond)<br>CAP - PM2.5 Primary (Filt + Cond) | Fuel Combustion - Electric Utility<br>Fuel Combustion - Industrial<br>Fuel Combustion - Other<br>Chemical & Allied Product Manufacturing<br>Metals Processing<br>Other Industrial Processes |

Create CSV File

## SCC Data Files

**The full detail data files for the Point, Onroad, Nonroad and Nonpoint data categories can be downloaded from the following drop-down menu. Please note these files are larger than previous inventories and can be linked in Access if importing fails.**

Point (zipped CSV, 535.0 MB)    Download

## Additional Summary Data

- **Tribal Lands Emissions Summaries**
  - Sector (Includes both criteria and hazardous air pollutants) (XLS, 647 KB)
  - Tier 1 (Includes criteria pollutants only) (XLS, 87 KB)
- **Facility Emissions Summaries**
  - Facility-level by Pollutant: Facility-level summary (zipped CSV, 110.0 MB)
- All Sector: National - county aggregated - sector file (zipped MDB, 33.7 MB)
- 

BLM_0046286

**Biogenics**: Various levels of aggregation down to monthly county emissions (zipped XLS, 14.3 MB)
- Tier Summaries: National/State/County summaries for Tier 1, Tier 2 and Tier 3
- 2008 version 3 Pb facility-process: Point source facility-process summary for lead (Pb) (zipped CSV, 3.11 MB)
- 2008 version 3 Hg: Point source facility-process, nonpoint, onroad, nonroad and national summary for mercury (Hg)(zipped ACCB, XLSX and PDF, 34.7 MB)

## Maps and Fusion Tables

Fusion Tables (by Google) allow mapping data, creating charts, and using tabular data, including viewing, filtering, summing, and downloading. You can use the links below to access the 2008 NEI data using Fusion Tables. Google's feedback link is the best way to ask for improvements since Google is trialing Fusion Tables – this link is under the gear icon at the upper right of the Fusion Table pages.

- Instructions on using Google Fusion Tables (PDF, 238 KB)

| All pollutants listed below | Table | Map | | | |
|---|---|---|---|---|---|
| Carbon Monoxide (CO) | Table | Map | Mercury | Table | Map |
| Volatile Organic Compounds (VOC) | Table | Map | Chromium VI | Table | Map |
| Oxides of Nitrogen (NOx) | Table | Map | Arsenic | Table | Map |
| Sulfur Dioxide (SO2) | Table | Map | Acetaldehyde | Table | Map |
| Particulate Matter ≤ 2.5 microns (PM2.5) | Table | Map | Formaldehyde | Table | Map |
| Particulate Matter ≤ 10 microns (PM10) | Table | Map | Ethyl Benzene | Table | Map |
| Ammonia (NH3) | Table | Map | Acrolein | Table | Map |
| Lead | Table | Map | 1,3-Butadiene | Table | Map |
| | | | 1,4-Dichlorobenzene | Table | Map |
| | | | Tetrachloroethylene | Table | Map |

## 2008 NEI Version 3 Technical Support Documentation (Draft)

The 2008 NEI Technical Support Document is a draft and using an improved format from past documents. Although in draft form, this version provides all of the documentation available in past 2008 NEI releases as well as additional analysis about the sources of data used in the NEI. Placeholder sections are included so that major section numbers will not change in future verisons. This draft document will be replaced with updaed versions as they become available. Requests for updated sections can be made to the Info CHIEF Help Desk at info.chief@epa.gov.

- 2008 NEI Technical Support Document, Draft (PDF, 3.74 MB updated 9/2013)
- Appendices, Draft (PDF, 0.97 MB, updated 9/2013)
- Supporting Data and Summaries (updated 9/2013)
See Section 8 of the Technical Support Document for a list of supporting files and their contents. The contents are accurate and not draft, though more supporting data may be added later.
- References (updated 9/2013)
Throughout the documentation, references are made to EPA documents developed as part of the 2008 NEI effort. These are available in this zipped file. See also Section 8 of the Technical Support Document.

## Related Documents

- Evaluation of NEI for use in Residual Risk Assessments, (PDF, 770 KB,12/14/2012)

## Description of NEI Data Categories

The **NEI Point** data category contains emissions estimates for sources that are individually inventoried and usually located at a fixed, stationary location, although portable sources such as

BLM_0046287

some asphalt or rock crushing operations are also included. Point sources include large industrial facilities and electric power plants, but also increasingly include many smaller industrial and commercial facilities, such as dry cleaners and gas stations, which had traditionally been included in Nonpoint sources. The choice of whether these smaller sources are estimated individually and included as point sources or inventoried as a NonPoint source County or Tribal area aggregate is determined by the separate State, Local, or Tribal air agency.

The **NEI NonPoint** data category contains emissions estimates for sources which individually are too small in magnitude or too numerous to inventory as individual point sources, and which can often be estimated more accurately as a single aggregate source for a County or Tribal area. Examples are residential heating and consumer solvent use.

The **NEI OnRoad and NonRoad** data categories contain mobile sources which are estimated for the 2008 NEI v3 via the MOVES2010b and NONROAD models, respectively. NONROAD was run within the National Mobile Inventory Model (NMIM). Note that emissions data for aircraft, locomotives, and commercial marine vessels are NOT included in the NonRoad data category starting with the 2008 NEI. Aircraft engine emissions occurring during Landing and Takeoff operations and the Ground Support Equipment and Auxiliary Power Units associated with the aircraft are now included in the point data category at individual airports in the 2008 NEI. Emissions from locomotives that occur at rail yards are also included in the point data category. In-flight aircraft emissions, locomotive emissions outside of the rail yards, and commercial marine vessel emissions (both underway and port emissions) are included in the NonPoint data category.

The **Events** data category includes wildfires, wild land fire use and prescribed burns. Wild land fire use has been included in the "Fires - Wildfires" sector. Emissions for these are presented as county totals on this website.

| Office of Air Quality Planning & Standards | Technology Transfer Network |
| Clearinghouse for Inventories & Emissions Factors |

EPA Home | Privacy and Security Notice | Contact Us

file:///C|/Air/Uncompaghre RMP/Ch 3 References/2008 National Emissions Inventory Data & Documentation Clearinghouse for Emission Inventories and Emissions Factors Technology Transfer Network US EPA.htm
Print As-Is

Last updated on Tuesday, November 26, 2013

BLM_0046288

| fips | stfips | ctyfips | state_abbr | county_name | EI_sector | pollutant_code | description | emissions | uom |
|------|--------|---------|------------|-------------|-----------|----------------|-------------|-----------|-----|
| 8001 | 8 | 1 | CO | Adams | Agriculture - Crops & Livestock Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 3546.49 | TON |
| 8001 | 8 | 1 | CO | Adams | Agriculture - Crops & Livestock Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 709.277 | TON |
| 8001 | 8 | 1 | CO | Adams | Biogenics - Vegetation and soil | CO | Carbon Monoxide | 1439.797486 | TON |
| 8001 | 8 | 1 | CO | Adams | Biogenics - Vegetation and soil | NOX | Nitrogen Oxides | 660.2716886 | TON |
| 8001 | 8 | 1 | CO | Adams | Biogenics - Vegetation and soil | VOC | Volatile Organic Compounds | 4760.569231 | TON |
| 8001 | 8 | 1 | CO | Adams | Bulk Gasoline Terminals | CO | Carbon Monoxide | 22.105 | TON |
| 8001 | 8 | 1 | CO | Adams | Bulk Gasoline Terminals | NOX | Nitrogen Oxides | 6.938 | TON |
| 8001 | 8 | 1 | CO | Adams | Bulk Gasoline Terminals | VOC | Volatile Organic Compounds | 255.868121 | TON |
| 8001 | 8 | 1 | CO | Adams | Commercial Cooking | CO | Carbon Monoxide | 40.95875 | TON |
| 8001 | 8 | 1 | CO | Adams | Commercial Cooking | NOX | Nitrogen Oxides | 0 | TON |
| 8001 | 8 | 1 | CO | Adams | Commercial Cooking | PM10-PRI | PM10 Primary (Filt + Cond) | 110.43636 | TON |
| 8001 | 8 | 1 | CO | Adams | Commercial Cooking | PM25-PRI | PM2.5 Primary (Filt + Cond) | 110.41313 | TON |
| 8001 | 8 | 1 | CO | Adams | Commercial Cooking | SO2 | Sulfur Dioxide | 0 | TON |
| 8001 | 8 | 1 | CO | Adams | Commercial Cooking | VOC | Volatile Organic Compounds | 15.578878 | TON |
| 8001 | 8 | 1 | CO | Adams | Dust - Construction Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 3218.907 | TON |
| 8001 | 8 | 1 | CO | Adams | Dust - Construction Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 321.8907 | TON |
| 8001 | 8 | 1 | CO | Adams | Dust - Paved Road Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 1035.66 | TON |
| 8001 | 8 | 1 | CO | Adams | Dust - Paved Road Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 83.8622 | TON |
| 8001 | 8 | 1 | CO | Adams | Dust - Unpaved Road Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 3898.05 | TON |
| 8001 | 8 | 1 | CO | Adams | Dust - Unpaved Road Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 582.517 | TON |
| 8001 | 8 | 1 | CO | Adams | Fires - Agricultural Field Burning | CO | Carbon Monoxide | 31.5 | TON |
| 8001 | 8 | 1 | CO | Adams | Fires - Agricultural Field Burning | NOX | Nitrogen Oxides | 1.5 | TON |
| 8001 | 8 | 1 | CO | Adams | Fires - Agricultural Field Burning | PM10-PRI | PM10 Primary (Filt + Cond) | 5.4 | TON |
| 8001 | 8 | 1 | CO | Adams | Fires - Agricultural Field Burning | PM25-PRI | PM2.5 Primary (Filt + Cond) | 5.4 | TON |
| 8001 | 8 | 1 | CO | Adams | Fires - Agricultural Field Burning | SO2 | Sulfur Dioxide | 0.18 | TON |
| 8001 | 8 | 1 | CO | Adams | Fires - Agricultural Field Burning | VOC | Volatile Organic Compounds | 3.3 | TON |
| 8001 | 8 | 1 | CO | Adams | Fires - Prescribed Fires | CO | Carbon Monoxide | 132.689223 | TON |
| 8001 | 8 | 1 | CO | Adams | Fires - Prescribed Fires | NOX | Nitrogen Oxides | 3.701417 | TON |
| 8001 | 8 | 1 | CO | Adams | Fires - Prescribed Fires | PM10-PRI | PM10 Primary (Filt + Cond) | 15.186998 | TON |
| 8001 | 8 | 1 | CO | Adams | Fires - Prescribed Fires | PM25-PRI | PM2.5 Primary (Filt + Cond) | 12.870321 | TON |
| 8001 | 8 | 1 | CO | Adams | Fires - Prescribed Fires | SO2 | Sulfur Dioxide | 1.575368 | TON |
| 8001 | 8 | 1 | CO | Adams | Fires - Prescribed Fires | VOC | Volatile Organic Compounds | 31.833464 | TON |
| 8001 | 8 | 1 | CO | Adams | Fuel Comb - Comm/Institutional - Natural Gas | CO | Carbon Monoxide | 56.672052 | TON |
| 8001 | 8 | 1 | CO | Adams | Fuel Comb - Comm/Institutional - Natural Gas | NOX | Nitrogen Oxides | 113.289627 | TON |
| 8001 | 8 | 1 | CO | Adams | Fuel Comb - Comm/Institutional - Natural Gas | PM10-PRI | PM10 Primary (Filt + Cond) | 6.697687 | TON |
| 8001 | 8 | 1 | CO | Adams | Fuel Comb - Comm/Institutional - Natural Gas | PM25-PRI | PM2.5 Primary (Filt + Cond) | 6.697687 | TON |
| 8001 | 8 | 1 | CO | Adams | Fuel Comb - Comm/Institutional - Natural Gas | SO2 | Sulfur Dioxide | 6.789699 | TON |
| 8001 | 8 | 1 | CO | Adams | Fuel Comb - Comm/Institutional - Natural Gas | VOC | Volatile Organic Compounds | 46.921757 | TON |
| 8001 | 8 | 1 | CO | Adams | Fuel Comb - Comm/Institutional - Oil | CO | Carbon Monoxide | 1.41 | TON |
| 8001 | 8 | 1 | CO | Adams | Fuel Comb - Comm/Institutional - Oil | NOX | Nitrogen Oxides | 1.3 | TON |
| 8001 | 8 | 1 | CO | Adams | Fuel Comb - Comm/Institutional - Oil | PM10-PRI | PM10 Primary (Filt + Cond) | 0.34 | TON |
| 8001 | 8 | 1 | CO | Adams | Fuel Comb - Comm/Institutional - Oil | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.34 | TON |
| 8001 | 8 | 1 | CO | Adams | Fuel Comb - Comm/Institutional - Oil | SO2 | Sulfur Dioxide | 0.03 | TON |
| 8001 | 8 | 1 | CO | Adams | Fuel Comb - Comm/Institutional - Oil | VOC | Volatile Organic Compounds | 0.25 | TON |
| 8001 | 8 | 1 | CO | Adams | Fuel Comb - Comm/Institutional - Other | CO | Carbon Monoxide | 33.8767 | TON |
| 8001 | 8 | 1 | CO | Adams | Fuel Comb - Comm/Institutional - Other | NOX | Nitrogen Oxides | 60.6901 | TON |
| 8001 | 8 | 1 | CO | Adams | Fuel Comb - Comm/Institutional - Other | PM10-PRI | PM10 Primary (Filt + Cond) | 3.4461 | TON |
| 8001 | 8 | 1 | CO | Adams | Fuel Comb - Comm/Institutional - Other | PM25-PRI | PM2.5 Primary (Filt + Cond) | 3.4461 | TON |
| 8001 | 8 | 1 | CO | Adams | Fuel Comb - Comm/Institutional - Other | SO2 | Sulfur Dioxide | 69.6079 | TON |
| 8001 | 8 | 1 | CO | Adams | Fuel Comb - Comm/Institutional - Other | VOC | Volatile Organic Compounds | 9.6491 | TON |
| 8001 | 8 | 1 | CO | Adams | Fuel Comb - Electric Generation - Coal | CO | Carbon Monoxide | 552.6 | TON |
| 8001 | 8 | 1 | CO | Adams | Fuel Comb - Electric Generation - Coal | NOX | Nitrogen Oxides | 11275.2 | TON |
| 8001 | 8 | 1 | CO | Adams | Fuel Comb - Electric Generation - Coal | PM10-PRI | PM10 Primary (Filt + Cond) | 201.8 | TON |
| 8001 | 8 | 1 | CO | Adams | Fuel Comb - Electric Generation - Coal | PM25-PRI | PM2.5 Primary (Filt + Cond) | 52.64354 | TON |
| 8001 | 8 | 1 | CO | Adams | Fuel Comb - Electric Generation - Coal | SO2 | Sulfur Dioxide | 6765.2 | TON |
| 8001 | 8 | 1 | CO | Adams | Fuel Comb - Electric Generation - Coal | VOC | Volatile Organic Compounds | 64.9 | TON |
| 8001 | 8 | 1 | CO | Adams | Fuel Comb - Electric Generation - Natural Gas | CO | Carbon Monoxide | 55.136 | TON |
| 8001 | 8 | 1 | CO | Adams | Fuel Comb - Electric Generation - Natural Gas | NOX | Nitrogen Oxides | 104.176 | TON |
| 8001 | 8 | 1 | CO | Adams | Fuel Comb - Electric Generation - Natural Gas | PM10-PRI | PM10 Primary (Filt + Cond) | 39.367 | TON |
| 8001 | 8 | 1 | CO | Adams | Fuel Comb - Electric Generation - Natural Gas | PM25-PRI | PM2.5 Primary (Filt + Cond) | 39.367 | TON |
| 8001 | 8 | 1 | CO | Adams | Fuel Comb - Electric Generation - Natural Gas | SO2 | Sulfur Dioxide | 6.405 | TON |
| 8001 | 8 | 1 | CO | Adams | Fuel Comb - Electric Generation - Natural Gas | VOC | Volatile Organic Compounds | 4.268 | TON |
| 8001 | 8 | 1 | CO | Adams | Fuel Comb - Electric Generation - Oil | CO | Carbon Monoxide | 2.584249 | TON |
| 8001 | 8 | 1 | CO | Adams | Fuel Comb - Electric Generation - Oil | NOX | Nitrogen Oxides | 42.348674 | TON |
| 8001 | 8 | 1 | CO | Adams | Fuel Comb - Electric Generation - Oil | PM10-PRI | PM10 Primary (Filt + Cond) | 0.537572 | TON |
| 8001 | 8 | 1 | CO | Adams | Fuel Comb - Electric Generation - Oil | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.537572 | TON |
| 8001 | 8 | 1 | CO | Adams | Fuel Comb - Electric Generation - Oil | SO2 | Sulfur Dioxide | 6.036976 | TON |
| 8001 | 8 | 1 | CO | Adams | Fuel Comb - Electric Generation - Oil | VOC | Volatile Organic Compounds | 0.900576 | TON |
| 8001 | 8 | 1 | CO | Adams | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | CO | Carbon Monoxide | 946.208196 | TON |
| 8001 | 8 | 1 | CO | Adams | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | NOX | Nitrogen Oxides | 2292.23715 | TON |
| 8001 | 8 | 1 | CO | Adams | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | PM10-PRI | PM10 Primary (Filt + Cond) | 24.444338 | TON |
| 8001 | 8 | 1 | CO | Adams | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | PM25-PRI | PM2.5 Primary (Filt + Cond) | 24.444338 | TON |
| 8001 | 8 | 1 | CO | Adams | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | SO2 | Sulfur Dioxide | 11.110639 | TON |
| 8001 | 8 | 1 | CO | Adams | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | VOC | Volatile Organic Compounds | 246.895266 | TON |
| 8001 | 8 | 1 | CO | Adams | Fuel Comb - Industrial Boilers, ICEs - Oil | CO | Carbon Monoxide | 8.637921 | TON |
| 8001 | 8 | 1 | CO | Adams | Fuel Comb - Industrial Boilers, ICEs - Oil | NOX | Nitrogen Oxides | 23.218235 | TON |
| 8001 | 8 | 1 | CO | Adams | Fuel Comb - Industrial Boilers, ICEs - Oil | PM10-PRI | PM10 Primary (Filt + Cond) | 0.633031 | TON |
| 8001 | 8 | 1 | CO | Adams | Fuel Comb - Industrial Boilers, ICEs - Oil | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.59676208 | TON |
| 8001 | 8 | 1 | CO | Adams | Fuel Comb - Industrial Boilers, ICEs - Oil | SO2 | Sulfur Dioxide | 1.387537 | TON |
| 8001 | 8 | 1 | CO | Adams | Fuel Comb - Industrial Boilers, ICEs - Oil | VOC | Volatile Organic Compounds | 1.452832 | TON |
| 8001 | 8 | 1 | CO | Adams | Fuel Comb - Industrial Boilers, ICEs - Other | CO | Carbon Monoxide | 22.58 | TON |
| 8001 | 8 | 1 | CO | Adams | Fuel Comb - Industrial Boilers, ICEs - Other | NOX | Nitrogen Oxides | 67.18 | TON |
| 8001 | 8 | 1 | CO | Adams | Fuel Comb - Industrial Boilers, ICEs - Other | PM10-PRI | PM10 Primary (Filt + Cond) | 5.79 | TON |
| 8001 | 8 | 1 | CO | Adams | Fuel Comb - Industrial Boilers, ICEs - Other | PM25-PRI | PM2.5 Primary (Filt + Cond) | 5.79 | TON |
| 8001 | 8 | 1 | CO | Adams | Fuel Comb - Industrial Boilers, ICEs - Other | SO2 | Sulfur Dioxide | 0.72 | TON |
| 8001 | 8 | 1 | CO | Adams | Fuel Comb - Industrial Boilers, ICEs - Other | VOC | Volatile Organic Compounds | 4.2 | TON |
| 8001 | 8 | 1 | CO | Adams | Fuel Comb - Residential - Natural Gas | CO | Carbon Monoxide | 196.828 | TON |
| 8001 | 8 | 1 | CO | Adams | Fuel Comb - Residential - Natural Gas | NOX | Nitrogen Oxides | 462.545 | TON |
| 8001 | 8 | 1 | CO | Adams | Fuel Comb - Residential - Natural Gas | PM10-PRI | PM10 Primary (Filt + Cond) | 2.55876 | TON |
| 8001 | 8 | 1 | CO | Adams | Fuel Comb - Residential - Natural Gas | PM25-PRI | PM2.5 Primary (Filt + Cond) | 2.1159 | TON |
| 8001 | 8 | 1 | CO | Adams | Fuel Comb - Residential - Natural Gas | SO2 | Sulfur Dioxide | 2.95242 | TON |
| 8001 | 8 | 1 | CO | Adams | Fuel Comb - Residential - Natural Gas | VOC | Volatile Organic Compounds | 27.0638 | TON |
| 8001 | 8 | 1 | CO | Adams | Fuel Comb - Residential - Oil | CO | Carbon Monoxide | 0.0600495 | TON |
| 8001 | 8 | 1 | CO | Adams | Fuel Comb - Residential - Oil | NOX | Nitrogen Oxides | 0.3161785 | TON |
| 8001 | 8 | 1 | CO | Adams | Fuel Comb - Residential - Oil | PM10-PRI | PM10 Primary (Filt + Cond) | 0.02858355 | TON |
| 8001 | 8 | 1 | CO | Adams | Fuel Comb - Residential - Oil | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.0255811 | TON |
| 8001 | 8 | 1 | CO | Adams | Fuel Comb - Residential - Oil | SO2 | Sulfur Dioxide | 0.5116215 | TON |
| 8001 | 8 | 1 | CO | Adams | Fuel Comb - Residential - Oil | VOC | Volatile Organic Compounds | 0.008406915 | TON |
| 8001 | 8 | 1 | CO | Adams | Fuel Comb - Residential - Other | CO | Carbon Monoxide | 9.1069817 | TON |
| 8001 | 8 | 1 | CO | Adams | Fuel Comb - Residential - Other | NOX | Nitrogen Oxides | 15.13946354 | TON |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8001 | 8 | 1 | CO | Adams | Fuel Comb - Residential - Other | PM10-PRI | PM10 Primary (Filt + Cond) | 0.165736315 | TON |
| 8001 | 8 | 1 | CO | Adams | Fuel Comb - Residential - Other | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.11381678 | TON |
| 8001 | 8 | 1 | CO | Adams | Fuel Comb - Residential - Other | SO2 | Sulfur Dioxide | 0.39887007 | TON |
| 8001 | 8 | 1 | CO | Adams | Fuel Comb - Residential - Other | VOC | Volatile Organic Compounds | 0.75986529 | TON |
| 8001 | 8 | 1 | CO | Adams | Fuel Comb - Residential - Wood | CO | Carbon Monoxide | 1596.4015 | TON |
| 8001 | 8 | 1 | CO | Adams | Fuel Comb - Residential - Wood | NOX | Nitrogen Oxides | 32.878491 | TON |
| 8001 | 8 | 1 | CO | Adams | Fuel Comb - Residential - Wood | PM10-PRI | PM10 Primary (Filt + Cond) | 250.86432 | TON |
| 8001 | 8 | 1 | CO | Adams | Fuel Comb - Residential - Wood | PM25-PRI | PM2.5 Primary (Filt + Cond) | 250.18112 | TON |
| 8001 | 8 | 1 | CO | Adams | Fuel Comb - Residential - Wood | SO2 | Sulfur Dioxide | 4.8570091 | TON |
| 8001 | 8 | 1 | CO | Adams | Fuel Comb - Residential - Wood | VOC | Volatile Organic Compounds | 239.8838336 | TON |
| 8001 | 8 | 1 | CO | Adams | Gas Stations | VOC | Volatile Organic Compounds | 1514.794542 | TON |
| 8001 | 8 | 1 | CO | Adams | Industrial Processes - Cement Manuf | CO | Carbon Monoxide | 5.5 | TON |
| 8001 | 8 | 1 | CO | Adams | Industrial Processes - Cement Manuf | NOX | Nitrogen Oxides | 6.4 | TON |
| 8001 | 8 | 1 | CO | Adams | Industrial Processes - Cement Manuf | PM10-PRI | PM10 Primary (Filt + Cond) | 4.07 | TON |
| 8001 | 8 | 1 | CO | Adams | Industrial Processes - Cement Manuf | PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.4364712 | TON |
| 8001 | 8 | 1 | CO | Adams | Industrial Processes - Chemical Manuf | CO | Carbon Monoxide | 2.35 | TON |
| 8001 | 8 | 1 | CO | Adams | Industrial Processes - Chemical Manuf | NOX | Nitrogen Oxides | 3.07 | TON |
| 8001 | 8 | 1 | CO | Adams | Industrial Processes - Chemical Manuf | PM10-PRI | PM10 Primary (Filt + Cond) | 3.768448 | TON |
| 8001 | 8 | 1 | CO | Adams | Industrial Processes - Chemical Manuf | PM25-PRI | PM2.5 Primary (Filt + Cond) | 2.0748563 | TON |
| 8001 | 8 | 1 | CO | Adams | Industrial Processes - Chemical Manuf | SO2 | Sulfur Dioxide | 58.31 | TON |
| 8001 | 8 | 1 | CO | Adams | Industrial Processes - Chemical Manuf | VOC | Volatile Organic Compounds | 7.123 | TON |
| 8001 | 8 | 1 | CO | Adams | Industrial Processes - Ferrous Metals | PM10-PRI | PM10 Primary (Filt + Cond) | 0.1 | TON |
| 8001 | 8 | 1 | CO | Adams | Industrial Processes - Ferrous Metals | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.0891304 | TON |
| 8001 | 8 | 1 | CO | Adams | Industrial Processes - Mining | PM10-PRI | PM10 Primary (Filt + Cond) | 297.0869 | TON |
| 8001 | 8 | 1 | CO | Adams | Industrial Processes - Mining | PM25-PRI | PM2.5 Primary (Filt + Cond) | 36.136414 | TON |
| 8001 | 8 | 1 | CO | Adams | Industrial Processes - NEC | CO | Carbon Monoxide | 349.06765 | TON |
| 8001 | 8 | 1 | CO | Adams | Industrial Processes - NEC | NOX | Nitrogen Oxides | 143.185001 | TON |
| 8001 | 8 | 1 | CO | Adams | Industrial Processes - NEC | PM10-PRI | PM10 Primary (Filt + Cond) | 1201.547984 | TON |
| 8001 | 8 | 1 | CO | Adams | Industrial Processes - NEC | PM25-PRI | PM2.5 Primary (Filt + Cond) | 383.067672 | TON |
| 8001 | 8 | 1 | CO | Adams | Industrial Processes - NEC | SO2 | Sulfur Dioxide | 140.628126 | TON |
| 8001 | 8 | 1 | CO | Adams | Industrial Processes - NEC | VOC | Volatile Organic Compounds | 515.044193 | TON |
| 8001 | 8 | 1 | CO | Adams | Industrial Processes - Non-ferrous Metals | CO | Carbon Monoxide | 2.6072 | TON |
| 8001 | 8 | 1 | CO | Adams | Industrial Processes - Non-ferrous Metals | NOX | Nitrogen Oxides | 5.84 | TON |
| 8001 | 8 | 1 | CO | Adams | Industrial Processes - Non-ferrous Metals | PM10-PRI | PM10 Primary (Filt + Cond) | 5.35023 | TON |
| 8001 | 8 | 1 | CO | Adams | Industrial Processes - Non-ferrous Metals | PM25-PRI | PM2.5 Primary (Filt + Cond) | 4.2862828 | TON |
| 8001 | 8 | 1 | CO | Adams | Industrial Processes - Non-ferrous Metals | SO2 | Sulfur Dioxide | 0.03648 | TON |
| 8001 | 8 | 1 | CO | Adams | Industrial Processes - Non-ferrous Metals | VOC | Volatile Organic Compounds | 0.193 | TON |
| 8001 | 8 | 1 | CO | Adams | Industrial Processes - Oil & Gas Production | CO | Carbon Monoxide | 6.9152 | TON |
| 8001 | 8 | 1 | CO | Adams | Industrial Processes - Oil & Gas Production | NOX | Nitrogen Oxides | 5.7924 | TON |
| 8001 | 8 | 1 | CO | Adams | Industrial Processes - Oil & Gas Production | SO2 | Sulfur Dioxide | 11.8 | TON |
| 8001 | 8 | 1 | CO | Adams | Industrial Processes - Oil & Gas Production | VOC | Volatile Organic Compounds | 148.32019 | TON |
| 8001 | 8 | 1 | CO | Adams | Industrial Processes - Petroleum Refineries | CO | Carbon Monoxide | 413.083 | TON |
| 8001 | 8 | 1 | CO | Adams | Industrial Processes - Petroleum Refineries | NOX | Nitrogen Oxides | 687.326 | TON |
| 8001 | 8 | 1 | CO | Adams | Industrial Processes - Petroleum Refineries | PM10-PRI | PM10 Primary (Filt + Cond) | 316.769 | TON |
| 8001 | 8 | 1 | CO | Adams | Industrial Processes - Petroleum Refineries | PM25-PRI | PM2.5 Primary (Filt + Cond) | 194.906043 | TON |
| 8001 | 8 | 1 | CO | Adams | Industrial Processes - Petroleum Refineries | SO2 | Sulfur Dioxide | 526.514 | TON |
| 8001 | 8 | 1 | CO | Adams | Industrial Processes - Petroleum Refineries | VOC | Volatile Organic Compounds | 158.734 | TON |
| 8001 | 8 | 1 | CO | Adams | Industrial Processes - Pulp & Paper | PM10-PRI | PM10 Primary (Filt + Cond) | 17.638349 | TON |
| 8001 | 8 | 1 | CO | Adams | Industrial Processes - Pulp & Paper | PM25-PRI | PM2.5 Primary (Filt + Cond) | 9.0559784 | TON |
| 8001 | 8 | 1 | CO | Adams | Industrial Processes - Pulp & Paper | VOC | Volatile Organic Compounds | 37.692135 | TON |
| 8001 | 8 | 1 | CO | Adams | Industrial Processes - Storage and Transfer | CO | Carbon Monoxide | 87.257688 | TON |
| 8001 | 8 | 1 | CO | Adams | Industrial Processes - Storage and Transfer | NOX | Nitrogen Oxides | 34.710643 | TON |
| 8001 | 8 | 1 | CO | Adams | Industrial Processes - Storage and Transfer | PM10-PRI | PM10 Primary (Filt + Cond) | 154.487305 | TON |
| 8001 | 8 | 1 | CO | Adams | Industrial Processes - Storage and Transfer | PM25-PRI | PM2.5 Primary (Filt + Cond) | 47.84638812 | TON |
| 8001 | 8 | 1 | CO | Adams | Industrial Processes - Storage and Transfer | SO2 | Sulfur Dioxide | 0.09 | TON |
| 8001 | 8 | 1 | CO | Adams | Industrial Processes - Storage and Transfer | VOC | Volatile Organic Compounds | 1899.988542 | TON |
| 8001 | 8 | 1 | CO | Adams | Miscellaneous Non-Industrial NEC | CO | Carbon Monoxide | 0.004615385 | TON |
| 8001 | 8 | 1 | CO | Adams | Miscellaneous Non-Industrial NEC | NOX | Nitrogen Oxides | 0.981993 | TON |
| 8001 | 8 | 1 | CO | Adams | Miscellaneous Non-Industrial NEC | PM10-PRI | PM10 Primary (Filt + Cond) | 0.0647135 | TON |
| 8001 | 8 | 1 | CO | Adams | Miscellaneous Non-Industrial NEC | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.0647135 | TON |
| 8001 | 8 | 1 | CO | Adams | Miscellaneous Non-Industrial NEC | SO2 | Sulfur Dioxide | 0.1512275 | TON |
| 8001 | 8 | 1 | CO | Adams | Miscellaneous Non-Industrial NEC | VOC | Volatile Organic Compounds | 300.978968 | TON |
| 8001 | 8 | 1 | CO | Adams | Mobile - Aircraft | CO | Carbon Monoxide | 235.636285 | TON |
| 8001 | 8 | 1 | CO | Adams | Mobile - Aircraft | NOX | Nitrogen Oxides | 2.88559633 | TON |
| 8001 | 8 | 1 | CO | Adams | Mobile - Aircraft | PM10-PRI | PM10 Primary (Filt + Cond) | 4.98495736 | TON |
| 8001 | 8 | 1 | CO | Adams | Mobile - Aircraft | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.648045036 | TON |
| 8001 | 8 | 1 | CO | Adams | Mobile - Aircraft | SO2 | Sulfur Dioxide | 0.580003404 | TON |
| 8001 | 8 | 1 | CO | Adams | Mobile - Aircraft | VOC | Volatile Organic Compounds | 5.595763844 | TON |
| 8001 | 8 | 1 | CO | Adams | Mobile - Locomotives | CO | Carbon Monoxide | 122.5009366 | TON |
| 8001 | 8 | 1 | CO | Adams | Mobile - Locomotives | NOX | Nitrogen Oxides | 858.1508245 | TON |
| 8001 | 8 | 1 | CO | Adams | Mobile - Locomotives | PM10-PRI | PM10 Primary (Filt + Cond) | 27.65601452 | TON |
| 8001 | 8 | 1 | CO | Adams | Mobile - Locomotives | PM25-PRI | PM2.5 Primary (Filt + Cond) | 25.71350052 | TON |
| 8001 | 8 | 1 | CO | Adams | Mobile - Locomotives | SO2 | Sulfur Dioxide | 8.576106304 | TON |
| 8001 | 8 | 1 | CO | Adams | Mobile - Locomotives | VOC | Volatile Organic Compounds | 45.65761975 | TON |
| 8001 | 8 | 1 | CO | Adams | Mobile - Non-Road Equipment - Diesel | CO | Carbon Monoxide | 939.6622247 | TON |
| 8001 | 8 | 1 | CO | Adams | Mobile - Non-Road Equipment - Diesel | NOX | Nitrogen Oxides | 1819.519953 | TON |
| 8001 | 8 | 1 | CO | Adams | Mobile - Non-Road Equipment - Diesel | PM10-PRI | PM10 Primary (Filt + Cond) | 156.1733707 | TON |
| 8001 | 8 | 1 | CO | Adams | Mobile - Non-Road Equipment - Diesel | PM25-PRI | PM2.5 Primary (Filt + Cond) | 151.4882706 | TON |
| 8001 | 8 | 1 | CO | Adams | Mobile - Non-Road Equipment - Diesel | SO2 | Sulfur Dioxide | 413.17564611 | TON |
| 8001 | 8 | 1 | CO | Adams | Mobile - Non-Road Equipment - Diesel | VOC | Volatile Organic Compounds | 190.5366362 | TON |
| 8001 | 8 | 1 | CO | Adams | Mobile - Non-Road Equipment - Gasoline | CO | Carbon Monoxide | 19591.27892 | TON |
| 8001 | 8 | 1 | CO | Adams | Mobile - Non-Road Equipment - Gasoline | NOX | Nitrogen Oxides | 279.0591584 | TON |
| 8001 | 8 | 1 | CO | Adams | Mobile - Non-Road Equipment - Gasoline | PM10-PRI | PM10 Primary (Filt + Cond) | 56.82416661 | TON |
| 8001 | 8 | 1 | CO | Adams | Mobile - Non-Road Equipment - Gasoline | PM25-PRI | PM2.5 Primary (Filt + Cond) | 52.27824798 | TON |
| 8001 | 8 | 1 | CO | Adams | Mobile - Non-Road Equipment - Gasoline | SO2 | Sulfur Dioxide | 1.77828616 | TON |
| 8001 | 8 | 1 | CO | Adams | Mobile - Non-Road Equipment - Gasoline | VOC | Volatile Organic Compounds | 1452.798031 | TON |
| 8001 | 8 | 1 | CO | Adams | Mobile - Non-Road Equipment - Other | CO | Carbon Monoxide | 975.6186748 | TON |
| 8001 | 8 | 1 | CO | Adams | Mobile - Non-Road Equipment - Other | NOX | Nitrogen Oxides | 180.1050277 | TON |
| 8001 | 8 | 1 | CO | Adams | Mobile - Non-Road Equipment - Other | PM10-PRI | PM10 Primary (Filt + Cond) | 1.610995496 | TON |
| 8001 | 8 | 1 | CO | Adams | Mobile - Non-Road Equipment - Other | PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.610995496 | TON |
| 8001 | 8 | 1 | CO | Adams | Mobile - Non-Road Equipment - Other | SO2 | Sulfur Dioxide | 0.325497201 | TON |
| 8001 | 8 | 1 | CO | Adams | Mobile - Non-Road Equipment - Other | VOC | Volatile Organic Compounds | 44.98923229 | TON |
| 8001 | 8 | 1 | CO | Adams | Mobile - On-Road Diesel Heavy Duty Vehicles | CO | Carbon Monoxide | 860.060588 | TON |
| 8001 | 8 | 1 | CO | Adams | Mobile - On-Road Diesel Heavy Duty Vehicles | NOX | Nitrogen Oxides | 2796.951727 | TON |
| 8001 | 8 | 1 | CO | Adams | Mobile - On-Road Diesel Heavy Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 209.3368351 | TON |
| 8001 | 8 | 1 | CO | Adams | Mobile - On-Road Diesel Heavy Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 188.9847652 | TON |
| 8001 | 8 | 1 | CO | Adams | Mobile - On-Road Diesel Heavy Duty Vehicles | SO2 | Sulfur Dioxide | 84.88506423 | TON |
| 8001 | 8 | 1 | CO | Adams | Mobile - On-Road Diesel Heavy Duty Vehicles | VOC | Volatile Organic Compounds | 208.1819901 | TON |
| 8001 | 8 | 1 | CO | Adams | Mobile - On-Road Diesel Light Duty Vehicles | CO | Carbon Monoxide | 61.59230799 | TON |
| 8001 | 8 | 1 | CO | Adams | Mobile - On-Road Diesel Light Duty Vehicles | NOX | Nitrogen Oxides | 101.0466656 | TON |
| 8001 | 8 | 1 | CO | Adams | Mobile - On-Road Diesel Light Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 8.351605638 | TON |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8001 | 8 | 1 | CO | Adams | Mobile - On-Road Diesel Light Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 7.51449412 | TON |
| 8001 | 8 | 1 | CO | Adams | Mobile - On-Road Diesel Light Duty Vehicles | SO2 | Sulfur Dioxide | 4.05788475 | TON |
| 8001 | 8 | 1 | CO | Adams | Mobile - On-Road Diesel Light Duty Vehicles | VOC | Volatile Organic Compounds | 15.10746351 | TON |
| 8001 | 8 | 1 | CO | Adams | Mobile - On-Road Gasoline Heavy Duty Vehicles | CO | Carbon Monoxide | 2410.96819 | TON |
| 8001 | 8 | 1 | CO | Adams | Mobile - On-Road Gasoline Heavy Duty Vehicles | NOX | Nitrogen Oxides | 248.920896 | TON |
| 8001 | 8 | 1 | CO | Adams | Mobile - On-Road Gasoline Heavy Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 8.62759876 | TON |
| 8001 | 8 | 1 | CO | Adams | Mobile - On-Road Gasoline Heavy Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 4.906080317 | TON |
| 8001 | 8 | 1 | CO | Adams | Mobile - On-Road Gasoline Heavy Duty Vehicles | SO2 | Sulfur Dioxide | 4.3807113 | TON |
| 8001 | 8 | 1 | CO | Adams | Mobile - On-Road Gasoline Heavy Duty Vehicles | VOC | Volatile Organic Compounds | 157.5190367 | TON |
| 8001 | 8 | 1 | CO | Adams | Mobile - On-Road Gasoline Light Duty Vehicles | CO | Carbon Monoxide | 41492.72011 | TON |
| 8001 | 8 | 1 | CO | Adams | Mobile - On-Road Gasoline Light Duty Vehicles | NOX | Nitrogen Oxides | 4767.528257 | TON |
| 8001 | 8 | 1 | CO | Adams | Mobile - On-Road Gasoline Light Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 216.3523789 | TON |
| 8001 | 8 | 1 | CO | Adams | Mobile - On-Road Gasoline Light Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 123.0027935 | TON |
| 8001 | 8 | 1 | CO | Adams | Mobile - On-Road Gasoline Light Duty Vehicles | SO2 | Sulfur Dioxide | 114.1191826 | TON |
| 8001 | 8 | 1 | CO | Adams | Mobile - On-Road Gasoline Light Duty Vehicles | VOC | Volatile Organic Compounds | 3516.999176 | TON |
| 8001 | 8 | 1 | CO | Adams | Solvent - Consumer & Commercial Solvent Use | VOC | Volatile Organic Compounds | 1925.84464 | TON |
| 8001 | 8 | 1 | CO | Adams | Solvent - Degreasing | VOC | Volatile Organic Compounds | 3.366687 | TON |
| 8001 | 8 | 1 | CO | Adams | Solvent - Graphic Arts | VOC | Volatile Organic Compounds | 66.379246 | TON |
| 8001 | 8 | 1 | CO | Adams | Solvent - Industrial Surface Coating & Solvent Use | CO | Carbon Monoxide | 0.2 | TON |
| 8001 | 8 | 1 | CO | Adams | Solvent - Industrial Surface Coating & Solvent Use | NOX | Nitrogen Oxides | 0.986 | TON |
| 8001 | 8 | 1 | CO | Adams | Solvent - Industrial Surface Coating & Solvent Use | PM10-PRI | PM10 Primary (Filt + Cond) | 14.766658 | TON |
| 8001 | 8 | 1 | CO | Adams | Solvent - Industrial Surface Coating & Solvent Use | PM25-PRI | PM2.5 Primary (Filt + Cond) | 12.2531787 | TON |
| 8001 | 8 | 1 | CO | Adams | Solvent - Industrial Surface Coating & Solvent Use | SO2 | Sulfur Dioxide | 0.0525 | TON |
| 8001 | 8 | 1 | CO | Adams | Solvent - Industrial Surface Coating & Solvent Use | VOC | Volatile Organic Compounds | 722.8082599 | TON |
| 8001 | 8 | 1 | CO | Adams | Solvent - Non-Industrial Surface Coating | VOC | Volatile Organic Compounds | 650.56 | TON |
| 8001 | 8 | 1 | CO | Adams | Waste Disposal | CO | Carbon Monoxide | 70.435196 | TON |
| 8001 | 8 | 1 | CO | Adams | Waste Disposal | NOX | Nitrogen Oxides | 14.149696 | TON |
| 8001 | 8 | 1 | CO | Adams | Waste Disposal | PM10-PRI | PM10 Primary (Filt + Cond) | 720.405386 | TON |
| 8001 | 8 | 1 | CO | Adams | Waste Disposal | PM25-PRI | PM2.5 Primary (Filt + Cond) | 691.8172292 | TON |
| 8001 | 8 | 1 | CO | Adams | Waste Disposal | SO2 | Sulfur Dioxide | 5.608098 | TON |
| 8001 | 8 | 1 | CO | Adams | Waste Disposal | VOC | Volatile Organic Compounds | 112.128589 | TON |
| 8003 | 8 | 3 | CO | Alamosa | Agriculture - Crops & Livestock Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 618.223 | TON |
| 8003 | 8 | 3 | CO | Alamosa | Agriculture - Crops & Livestock Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 123.637 | TON |
| 8003 | 8 | 3 | CO | Alamosa | Biogenics - Vegetation and soil | CO | Carbon Monoxide | 1213.39837 | TON |
| 8003 | 8 | 3 | CO | Alamosa | Biogenics - Vegetation and soil | NOX | Nitrogen Oxides | 161.698768 | TON |
| 8003 | 8 | 3 | CO | Alamosa | Biogenics - Vegetation and soil | VOC | Volatile Organic Compounds | 3690.834663 | TON |
| 8003 | 8 | 3 | CO | Alamosa | Bulk Gasoline Terminals | VOC | Volatile Organic Compounds | 15.842578 | TON |
| 8003 | 8 | 3 | CO | Alamosa | Commercial Cooking | CO | Carbon Monoxide | 1.465660 | TON |
| 8003 | 8 | 3 | CO | Alamosa | Commercial Cooking | NOX | Nitrogen Oxides | 0 | TON |
| 8003 | 8 | 3 | CO | Alamosa | Commercial Cooking | PM10-PRI | PM10 Primary (Filt + Cond) | 3.9518454 | TON |
| 8003 | 8 | 3 | CO | Alamosa | Commercial Cooking | PM25-PRI | PM2.5 Primary (Filt + Cond) | 3.9510196 | TON |
| 8003 | 8 | 3 | CO | Alamosa | Commercial Cooking | SO2 | Sulfur Dioxide | 0 | TON |
| 8003 | 8 | 3 | CO | Alamosa | Commercial Cooking | VOC | Volatile Organic Compounds | 0.55747351 | TON |
| 8003 | 8 | 3 | CO | Alamosa | Dust - Construction Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 187.82735 | TON |
| 8003 | 8 | 3 | CO | Alamosa | Dust - Construction Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 18.782735 | TON |
| 8003 | 8 | 3 | CO | Alamosa | Dust - Paved Road Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 388.306 | TON |
| 8003 | 8 | 3 | CO | Alamosa | Dust - Paved Road Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 79.4464 | TON |
| 8003 | 8 | 3 | CO | Alamosa | Dust - Unpaved Road Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 227.89 | TON |
| 8003 | 8 | 3 | CO | Alamosa | Dust - Unpaved Road Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 34.0555 | TON |
| 8003 | 8 | 3 | CO | Alamosa | Fires - Prescribed Fires | CO | Carbon Monoxide | 66.544110 | TON |
| 8003 | 8 | 3 | CO | Alamosa | Fires - Prescribed Fires | NOX | Nitrogen Oxides | 1.857718 | TON |
| 8003 | 8 | 3 | CO | Alamosa | Fires - Prescribed Fires | PM10-PRI | PM10 Primary (Filt + Cond) | 7.617627 | TON |
| 8003 | 8 | 3 | CO | Alamosa | Fires - Prescribed Fires | PM25-PRI | PM2.5 Primary (Filt + Cond) | 6.45562 | TON |
| 8003 | 8 | 3 | CO | Alamosa | Fires - Prescribed Fires | SO2 | Sulfur Dioxide | 0.790489 | TON |
| 8003 | 8 | 3 | CO | Alamosa | Fires - Prescribed Fires | VOC | Volatile Organic Compounds | 15.965003 | TON |
| 8003 | 8 | 3 | CO | Alamosa | Fires - Wildfires | CO | Carbon Monoxide | 30.787917 | TON |
| 8003 | 8 | 3 | CO | Alamosa | Fires - Wildfires | NOX | Nitrogen Oxides | 0.606994 | TON |
| 8003 | 8 | 3 | CO | Alamosa | Fires - Wildfires | PM10-PRI | PM10 Primary (Filt + Cond) | 3.29894 | TON |
| 8003 | 8 | 3 | CO | Alamosa | Fires - Wildfires | PM25-PRI | PM2.5 Primary (Filt + Cond) | 2.795715 | TON |
| 8003 | 8 | 3 | CO | Alamosa | Fires - Wildfires | SO2 | Sulfur Dioxide | 0.288517 | TON |
| 8003 | 8 | 3 | CO | Alamosa | Fires - Wildfires | VOC | Volatile Organic Compounds | 7.316017 | TON |
| 8003 | 8 | 3 | CO | Alamosa | Fuel Comb - Electric Generation - Natural Gas | CO | Carbon Monoxide | 0.45 | TON |
| 8003 | 8 | 3 | CO | Alamosa | Fuel Comb - Electric Generation - Natural Gas | NOX | Nitrogen Oxides | 3.07 | TON |
| 8003 | 8 | 3 | CO | Alamosa | Fuel Comb - Electric Generation - Natural Gas | PM10-PRI | PM10 Primary (Filt + Cond) | 0.02 | TON |
| 8003 | 8 | 3 | CO | Alamosa | Fuel Comb - Electric Generation - Natural Gas | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.02 | TON |
| 8003 | 8 | 3 | CO | Alamosa | Fuel Comb - Electric Generation - Natural Gas | SO2 | Sulfur Dioxide | 0.42 | TON |
| 8003 | 8 | 3 | CO | Alamosa | Fuel Comb - Electric Generation - Natural Gas | VOC | Volatile Organic Compounds | 0.01 | TON |
| 8003 | 8 | 3 | CO | Alamosa | Fuel Comb - Industrial Boilers, ICEs - Coal | CO | Carbon Monoxide | 9.21 | TON |
| 8003 | 8 | 3 | CO | Alamosa | Fuel Comb - Industrial Boilers, ICEs - Coal | NOX | Nitrogen Oxides | 11.5125 | TON |
| 8003 | 8 | 3 | CO | Alamosa | Fuel Comb - Industrial Boilers, ICEs - Coal | PM10-PRI | PM10 Primary (Filt + Cond) | 0.869578 | TON |
| 8003 | 8 | 3 | CO | Alamosa | Fuel Comb - Industrial Boilers, ICEs - Coal | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.318845 | TON |
| 8003 | 8 | 3 | CO | Alamosa | Fuel Comb - Industrial Boilers, ICEs - Coal | SO2 | Sulfur Dioxide | 41.9976 | TON |
| 8003 | 8 | 3 | CO | Alamosa | Fuel Comb - Industrial Boilers, ICEs - Coal | VOC | Volatile Organic Compounds | 0.07675 | TON |
| 8003 | 8 | 3 | CO | Alamosa | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | CO | Carbon Monoxide | 0.710675 | TON |
| 8003 | 8 | 3 | CO | Alamosa | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | NOX | Nitrogen Oxides | 2.8427 | TON |
| 8003 | 8 | 3 | CO | Alamosa | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | PM10-PRI | PM10 Primary (Filt + Cond) | 0.28427 | TON |
| 8003 | 8 | 3 | CO | Alamosa | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.28427 | TON |
| 8003 | 8 | 3 | CO | Alamosa | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | SO2 | Sulfur Dioxide | 0.012183 | TON |
| 8003 | 8 | 3 | CO | Alamosa | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | VOC | Volatile Organic Compounds | 0.056448 | TON |
| 8003 | 8 | 3 | CO | Alamosa | Fuel Comb - Residential - Natural Gas | CO | Carbon Monoxide | 6.36422 | TON |
| 8003 | 8 | 3 | CO | Alamosa | Fuel Comb - Residential - Natural Gas | NOX | Nitrogen Oxides | 14.9559 | TON |
| 8003 | 8 | 3 | CO | Alamosa | Fuel Comb - Residential - Natural Gas | PM10-PRI | PM10 Primary (Filt + Cond) | 0.0827349 | TON |
| 8003 | 8 | 3 | CO | Alamosa | Fuel Comb - Residential - Natural Gas | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.0684154 | TON |
| 8003 | 8 | 3 | CO | Alamosa | Fuel Comb - Residential - Natural Gas | SO2 | Sulfur Dioxide | 0.0954633 | TON |
| 8003 | 8 | 3 | CO | Alamosa | Fuel Comb - Residential - Natural Gas | VOC | Volatile Organic Compounds | 0.87508 | TON |
| 8003 | 8 | 3 | CO | Alamosa | Fuel Comb - Residential - Oil | CO | Carbon Monoxide | 0.04003295 | TON |
| 8003 | 8 | 3 | CO | Alamosa | Fuel Comb - Residential - Oil | NOX | Nitrogen Oxides | 0.144119 | TON |
| 8003 | 8 | 3 | CO | Alamosa | Fuel Comb - Residential - Oil | PM10-PRI | PM10 Primary (Filt + Cond) | 0.0190557 | TON |
| 8003 | 8 | 3 | CO | Alamosa | Fuel Comb - Residential - Oil | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.01700405 | TON |
| 8003 | 8 | 3 | CO | Alamosa | Fuel Comb - Residential - Oil | SO2 | Sulfur Dioxide | 0.341081 | TON |
| 8003 | 8 | 3 | CO | Alamosa | Fuel Comb - Residential - Oil | VOC | Volatile Organic Compounds | 0.005604615 | TON |
| 8003 | 8 | 3 | CO | Alamosa | Fuel Comb - Residential - Other | CO | Carbon Monoxide | 2.660516675 | TON |
| 8003 | 8 | 3 | CO | Alamosa | Fuel Comb - Residential - Other | NOX | Nitrogen Oxides | 6.956869091 | TON |
| 8003 | 8 | 3 | CO | Alamosa | Fuel Comb - Residential - Other | PM10-PRI | PM10 Primary (Filt + Cond) | 0.041322974 | TON |
| 8003 | 8 | 3 | CO | Alamosa | Fuel Comb - Residential - Other | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.030851733 | TON |
| 8003 | 8 | 3 | CO | Alamosa | Fuel Comb - Residential - Other | SO2 | Sulfur Dioxide | 0.077342567 | TON |
| 8003 | 8 | 3 | CO | Alamosa | Fuel Comb - Residential - Other | VOC | Volatile Organic Compounds | 0.29519652 | TON |
| 8003 | 8 | 3 | CO | Alamosa | Fuel Comb - Residential - Wood | CO | Carbon Monoxide | 397.95426 | TON |
| 8003 | 8 | 3 | CO | Alamosa | Fuel Comb - Residential - Wood | NOX | Nitrogen Oxides | 6.0323219 | TON |
| 8003 | 8 | 3 | CO | Alamosa | Fuel Comb - Residential - Wood | PM10-PRI | PM10 Primary (Filt + Cond) | 56.822893 | TON |
| 8003 | 8 | 3 | CO | Alamosa | Fuel Comb - Residential - Wood | PM25-PRI | PM2.5 Primary (Filt + Cond) | 56.798359 | TON |

| 8003 | 8 | 3 | CO | Alamosa | Fuel Comb - Residential - Wood | SO2 | Sulfur Dioxide | 0.9867121 | TON |
|---|---|---|---|---|---|---|---|---|---|
| 8003 | 8 | 3 | CO | Alamosa | Fuel Comb - Residential - Wood | VOC | Volatile Organic Compounds | 71.12755577 | TON |
| 8003 | 8 | 3 | CO | Alamosa | Gas Stations | VOC | Volatile Organic Compounds | 92.277834 | TON |
| 8003 | 8 | 3 | CO | Alamosa | Industrial Processes - Mining | PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON |
| 8003 | 8 | 3 | CO | Alamosa | Industrial Processes - Mining | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0 | TON |
| 8003 | 8 | 3 | CO | Alamosa | Industrial Processes - NEC | CO | Carbon Monoxide | 7.5 | TON |
| 8003 | 8 | 3 | CO | Alamosa | Industrial Processes - NEC | NOX | Nitrogen Oxides | 1.51 | TON |
| 8003 | 8 | 3 | CO | Alamosa | Industrial Processes - NEC | PM10-PRI | PM10 Primary (Filt + Cond) | 4.896074 | TON |
| 8003 | 8 | 3 | CO | Alamosa | Industrial Processes - NEC | PM25-PRI | PM2.5 Primary (Filt + Cond) | 2.5925304 | TON |
| 8003 | 8 | 3 | CO | Alamosa | Industrial Processes - NEC | SO2 | Sulfur Dioxide | 0.36 | TON |
| 8003 | 8 | 3 | CO | Alamosa | Industrial Processes - NEC | VOC | Volatile Organic Compounds | 0.88 | TON |
| 8003 | 8 | 3 | CO | Alamosa | Industrial Processes - Storage and Transfer | VOC | Volatile Organic Compounds | 40.206932 | TON |
| 8003 | 8 | 3 | CO | Alamosa | Miscellaneous Non-Industrial NEC | CO | Carbon Monoxide | 0.000165157 | TON |
| 8003 | 8 | 3 | CO | Alamosa | Miscellaneous Non-Industrial NEC | NOX | Nitrogen Oxides | 0.0351397 | TON |
| 8003 | 8 | 3 | CO | Alamosa | Miscellaneous Non-Industrial NEC | PM10-PRI | PM10 Primary (Filt + Cond) | 0.002315705 | TON |
| 8003 | 8 | 3 | CO | Alamosa | Miscellaneous Non-Industrial NEC | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.002315705 | TON |
| 8003 | 8 | 3 | CO | Alamosa | Miscellaneous Non-Industrial NEC | SO2 | Sulfur Dioxide | 0.0054115 | TON |
| 8003 | 8 | 3 | CO | Alamosa | Miscellaneous Non-Industrial NEC | VOC | Volatile Organic Compounds | 5.517321289 | TON |
| 8003 | 8 | 3 | CO | Alamosa | Mobile - Aircraft | CO | Carbon Monoxide | 90.786642 | TON |
| 8003 | 8 | 3 | CO | Alamosa | Mobile - Aircraft | NOX | Nitrogen Oxides | 1.35629728 | TON |
| 8003 | 8 | 3 | CO | Alamosa | Mobile - Aircraft | PM10-PRI | PM10 Primary (Filt + Cond) | 1.8465026 | TON |
| 8003 | 8 | 3 | CO | Alamosa | Mobile - Aircraft | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.24004511 | TON |
| 8003 | 8 | 3 | CO | Alamosa | Mobile - Aircraft | SO2 | Sulfur Dioxide | 0.329999061 | TON |
| 8003 | 8 | 3 | CO | Alamosa | Mobile - Aircraft | VOC | Volatile Organic Compounds | 5.88207726 | TON |
| 8003 | 8 | 3 | CO | Alamosa | Mobile - Locomotives | CO | Carbon Monoxide | 2.72134323 | TON |
| 8003 | 8 | 3 | CO | Alamosa | Mobile - Locomotives | NOX | Nitrogen Oxides | 27.6386503 | TON |
| 8003 | 8 | 3 | CO | Alamosa | Mobile - Locomotives | PM10-PRI | PM10 Primary (Filt + Cond) | 0.680335823 | TON |
| 8003 | 8 | 3 | CO | Alamosa | Mobile - Locomotives | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.625908898 | TON |
| 8003 | 8 | 3 | CO | Alamosa | Mobile - Locomotives | SO2 | Sulfur Dioxide | 0.192162303 | TON |
| 8003 | 8 | 3 | CO | Alamosa | Mobile - Locomotives | VOC | Volatile Organic Compounds | 1.02050326 | TON |
| 8003 | 8 | 3 | CO | Alamosa | Mobile - Non-Road Equipment - Diesel | CO | Carbon Monoxide | 81.45817937 | TON |
| 8003 | 8 | 3 | CO | Alamosa | Mobile - Non-Road Equipment - Diesel | NOX | Nitrogen Oxides | 143.6469051 | TON |
| 8003 | 8 | 3 | CO | Alamosa | Mobile - Non-Road Equipment - Diesel | PM10-PRI | PM10 Primary (Filt + Cond) | 13.33079838 | TON |
| 8003 | 8 | 3 | CO | Alamosa | Mobile - Non-Road Equipment - Diesel | PM25-PRI | PM2.5 Primary (Filt + Cond) | 12.93061898 | TON |
| 8003 | 8 | 3 | CO | Alamosa | Mobile - Non-Road Equipment - Diesel | SO2 | Sulfur Dioxide | 2.96416707 | TON |
| 8003 | 8 | 3 | CO | Alamosa | Mobile - Non-Road Equipment - Diesel | VOC | Volatile Organic Compounds | 14.67937804 | TON |
| 8003 | 8 | 3 | CO | Alamosa | Mobile - Non-Road Equipment - Gasoline | CO | Carbon Monoxide | 650.0567497 | TON |
| 8003 | 8 | 3 | CO | Alamosa | Mobile - Non-Road Equipment - Gasoline | NOX | Nitrogen Oxides | 8.283850527 | TON |
| 8003 | 8 | 3 | CO | Alamosa | Mobile - Non-Road Equipment - Gasoline | PM10-PRI | PM10 Primary (Filt + Cond) | 1.898793955 | TON |
| 8003 | 8 | 3 | CO | Alamosa | Mobile - Non-Road Equipment - Gasoline | PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.746919252 | TON |
| 8003 | 8 | 3 | CO | Alamosa | Mobile - Non-Road Equipment - Gasoline | SO2 | Sulfur Dioxide | 0.083454471 | TON |
| 8003 | 8 | 3 | CO | Alamosa | Mobile - Non-Road Equipment - Gasoline | VOC | Volatile Organic Compounds | 80.74626806 | TON |
| 8003 | 8 | 3 | CO | Alamosa | Mobile - Non-Road Equipment - Other | CO | Carbon Monoxide | 11.1779483 | TON |
| 8003 | 8 | 3 | CO | Alamosa | Mobile - Non-Road Equipment - Other | NOX | Nitrogen Oxides | 2.34095656 | TON |
| 8003 | 8 | 3 | CO | Alamosa | Mobile - Non-Road Equipment - Other | PM10-PRI | PM10 Primary (Filt + Cond) | 0.020753904 | TON |
| 8003 | 8 | 3 | CO | Alamosa | Mobile - Non-Road Equipment - Other | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.020736046 | TON |
| 8003 | 8 | 3 | CO | Alamosa | Mobile - Non-Road Equipment - Other | SO2 | Sulfur Dioxide | 0.00466445 | TON |
| 8003 | 8 | 3 | CO | Alamosa | Mobile - Non-Road Equipment - Other | VOC | Volatile Organic Compounds | 0.515515804 | TON |
| 8003 | 8 | 3 | CO | Alamosa | Mobile - On-Road Diesel Heavy Duty Vehicles | CO | Carbon Monoxide | 43.09492998 | TON |
| 8003 | 8 | 3 | CO | Alamosa | Mobile - On-Road Diesel Heavy Duty Vehicles | NOX | Nitrogen Oxides | 154.5013444 | TON |
| 8003 | 8 | 3 | CO | Alamosa | Mobile - On-Road Diesel Heavy Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 10.25642323 | TON |
| 8003 | 8 | 3 | CO | Alamosa | Mobile - On-Road Diesel Heavy Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 9.403992728 | TON |
| 8003 | 8 | 3 | CO | Alamosa | Mobile - On-Road Diesel Heavy Duty Vehicles | SO2 | Sulfur Dioxide | 4.477294141 | TON |
| 8003 | 8 | 3 | CO | Alamosa | Mobile - On-Road Diesel Heavy Duty Vehicles | VOC | Volatile Organic Compounds | 10.74439194 | TON |
| 8003 | 8 | 3 | CO | Alamosa | Mobile - On-Road Diesel Light Duty Vehicles | CO | Carbon Monoxide | 2.043335387 | TON |
| 8003 | 8 | 3 | CO | Alamosa | Mobile - On-Road Diesel Light Duty Vehicles | NOX | Nitrogen Oxides | 3.46961309 | TON |
| 8003 | 8 | 3 | CO | Alamosa | Mobile - On-Road Diesel Light Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 0.281816797 | TON |
| 8003 | 8 | 3 | CO | Alamosa | Mobile - On-Road Diesel Light Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.255783676 | TON |
| 8003 | 8 | 3 | CO | Alamosa | Mobile - On-Road Diesel Light Duty Vehicles | SO2 | Sulfur Dioxide | 0.143974749 | TON |
| 8003 | 8 | 3 | CO | Alamosa | Mobile - On-Road Diesel Light Duty Vehicles | VOC | Volatile Organic Compounds | 0.545078306 | TON |
| 8003 | 8 | 3 | CO | Alamosa | Mobile - On-Road Gasoline Heavy Duty Vehicles | CO | Carbon Monoxide | 115.423637 | TON |
| 8003 | 8 | 3 | CO | Alamosa | Mobile - On-Road Gasoline Heavy Duty Vehicles | NOX | Nitrogen Oxides | 11.7501234 | TON |
| 8003 | 8 | 3 | CO | Alamosa | Mobile - On-Road Gasoline Heavy Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 0.342133688 | TON |
| 8003 | 8 | 3 | CO | Alamosa | Mobile - On-Road Gasoline Heavy Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.215970788 | TON |
| 8003 | 8 | 3 | CO | Alamosa | Mobile - On-Road Gasoline Heavy Duty Vehicles | SO2 | Sulfur Dioxide | 0.228256 | TON |
| 8003 | 8 | 3 | CO | Alamosa | Mobile - On-Road Gasoline Heavy Duty Vehicles | VOC | Volatile Organic Compounds | 7.2028797 | TON |
| 8003 | 8 | 3 | CO | Alamosa | Mobile - On-Road Gasoline Light Duty Vehicles | CO | Carbon Monoxide | 1803.475762 | TON |
| 8003 | 8 | 3 | CO | Alamosa | Mobile - On-Road Gasoline Light Duty Vehicles | NOX | Nitrogen Oxides | 201.5290354 | TON |
| 8003 | 8 | 3 | CO | Alamosa | Mobile - On-Road Gasoline Light Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 7.463089471 | TON |
| 8003 | 8 | 3 | CO | Alamosa | Mobile - On-Road Gasoline Light Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 4.623949073 | TON |
| 8003 | 8 | 3 | CO | Alamosa | Mobile - On-Road Gasoline Light Duty Vehicles | SO2 | Sulfur Dioxide | 5.355228863 | TON |
| 8003 | 8 | 3 | CO | Alamosa | Mobile - On-Road Gasoline Light Duty Vehicles | VOC | Volatile Organic Compounds | 148.8564216 | TON |
| 8003 | 8 | 3 | CO | Alamosa | Solvent - Consumer & Commercial Solvent Use | VOC | Volatile Organic Compounds | 1308.606258 | TON |
| 8003 | 8 | 3 | CO | Alamosa | Solvent - Industrial Surface Coating & Solvent Use | VOC | Volatile Organic Compounds | 9.13355 | TON |
| 8003 | 8 | 3 | CO | Alamosa | Solvent - Non-Industrial Surface Coating | VOC | Volatile Organic Compounds | 23.27965 | TON |
| 8003 | 8 | 3 | CO | Alamosa | Waste Disposal | CO | Carbon Monoxide | 0.07 | TON |
| 8003 | 8 | 3 | CO | Alamosa | Waste Disposal | NOX | Nitrogen Oxides | 0.01 | TON |
| 8003 | 8 | 3 | CO | Alamosa | Waste Disposal | PM10-PRI | PM10 Primary (Filt + Cond) | 0.1 | TON |
| 8003 | 8 | 3 | CO | Alamosa | Waste Disposal | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.0851351 | TON |
| 8003 | 8 | 3 | CO | Alamosa | Waste Disposal | SO2 | Sulfur Dioxide | 0.01 | TON |
| 8003 | 8 | 3 | CO | Alamosa | Waste Disposal | VOC | Volatile Organic Compounds | 0.442478 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Agriculture - Crops & Livestock Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 1843.59 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Agriculture - Crops & Livestock Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 368.707 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Biogenics - Vegetation and soil | CO | Carbon Monoxide | 1079.850924 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Biogenics - Vegetation and soil | NOX | Nitrogen Oxides | 483.5856385 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Biogenics - Vegetation and soil | VOC | Volatile Organic Compounds | 3511.1134 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Bulk Gasoline Terminals | VOC | Volatile Organic Compounds | 10.230569 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Commercial Cooking | CO | Carbon Monoxide | 52.69448 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Commercial Cooking | NOX | Nitrogen Oxides | 0 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Commercial Cooking | PM10-PRI | PM10 Primary (Filt + Cond) | 142.07946 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Commercial Cooking | PM25-PRI | PM2.5 Primary (Filt + Cond) | 142.04956 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Commercial Cooking | SO2 | Sulfur Dioxide | 0 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Commercial Cooking | VOC | Volatile Organic Compounds | 20.0426559 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Dust - Construction Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 9526.161 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Dust - Construction Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 952.6161 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Dust - Paved Road Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 1294.2 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Dust - Paved Road Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 91.2388 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Dust - Unpaved Road Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 312.059 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Dust - Unpaved Road Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 46.6335 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Fires - Agricultural Field Burning | CO | Carbon Monoxide | 10.5 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Fires - Agricultural Field Burning | NOX | Nitrogen Oxides | 0.5 | TON |

| 8005 | 8 | 5 | CO | Arapahoe | Fires - Agricultural Field Burning | PM10-PRI | PM10 Primary (Filt + Cond) | 1.8 | TON |
|---|---|---|---|---|---|---|---|---|---|
| 8005 | 8 | 5 | CO | Arapahoe | Fires - Agricultural Field Burning | PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.8 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Fires - Agricultural Field Burning | SO2 | Sulfur Dioxide | 0.06 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Fires - Agricultural Field Burning | VOC | Volatile Organic Compounds | 1.1 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Fires - Prescribed Fires | CO | Carbon Monoxide | 22.024 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Fires - Prescribed Fires | NOX | Nitrogen Oxides | 0.614211 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Fires - Prescribed Fires | PM10-PRI | PM10 Primary (Filt + Cond) | 2.520626 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Fires - Prescribed Fires | PM25-PRI | PM2.5 Primary (Filt + Cond) | 2.136119 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Fires - Prescribed Fires | SO2 | Sulfur Dioxide | 0.261423 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Fires - Prescribed Fires | VOC | Volatile Organic Compounds | 5.28374 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Fuel Comb - Comm/Institutional - Biomass | CO | Carbon Monoxide | 8.02005 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Fuel Comb - Comm/Institutional - Biomass | NOX | Nitrogen Oxides | 0.0832 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Fuel Comb - Comm/Institutional - Biomass | PM10-PRI | PM10 Primary (Filt + Cond) | 1.1072 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Fuel Comb - Comm/Institutional - Biomass | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.630684 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Fuel Comb - Comm/Institutional - Biomass | SO2 | Sulfur Dioxide | 0.0128 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Fuel Comb - Comm/Institutional - Biomass | VOC | Volatile Organic Compounds | 7.27075 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Fuel Comb - Comm/Institutional - Natural Gas | CO | Carbon Monoxide | 9.65 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Fuel Comb - Comm/Institutional - Natural Gas | NOX | Nitrogen Oxides | 20.045 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Fuel Comb - Comm/Institutional - Natural Gas | PM10-PRI | PM10 Primary (Filt + Cond) | 0.74225 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Fuel Comb - Comm/Institutional - Natural Gas | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.74225 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Fuel Comb - Comm/Institutional - Natural Gas | SO2 | Sulfur Dioxide | 0.10925 | TON |
| 7005 | 8 | 5 | CO | Arapahoe | Fuel Comb - Comm/Institutional - Natural Gas | VOC | Volatile Organic Compounds | 0.770875 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Fuel Comb - Comm/Institutional - Oil | CO | Carbon Monoxide | 0.229014 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Fuel Comb - Comm/Institutional - Oil | NOX | Nitrogen Oxides | 1.93793 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Fuel Comb - Comm/Institutional - Oil | PM10-PRI | PM10 Primary (Filt + Cond) | 0.042403 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Fuel Comb - Comm/Institutional - Oil | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.042403 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Fuel Comb - Comm/Institutional - Oil | SO2 | Sulfur Dioxide | 0.295954 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Fuel Comb - Comm/Institutional - Oil | VOC | Volatile Organic Compounds | 0.058 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Fuel Comb - Comm/Institutional - Other | CO | Carbon Monoxide | 120.4 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Fuel Comb - Comm/Institutional - Other | NOX | Nitrogen Oxides | 71.33 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Fuel Comb - Comm/Institutional - Other | PM10-PRI | PM10 Primary (Filt + Cond) | 9.36 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Fuel Comb - Comm/Institutional - Other | PM25-PRI | PM2.5 Primary (Filt + Cond) | 9.36 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Fuel Comb - Comm/Institutional - Other | SO2 | Sulfur Dioxide | 2.72 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Fuel Comb - Comm/Institutional - Other | VOC | Volatile Organic Compounds | 11.08 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Fuel Comb - Electric Generation - Natural Gas | CO | Carbon Monoxide | 39.27 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Fuel Comb - Electric Generation - Natural Gas | NOX | Nitrogen Oxides | 59.72 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Fuel Comb - Electric Generation - Natural Gas | PM10-PRI | PM10 Primary (Filt + Cond) | 0.01 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Fuel Comb - Electric Generation - Natural Gas | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.01 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Fuel Comb - Electric Generation - Natural Gas | SO2 | Sulfur Dioxide | 0.04 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Fuel Comb - Electric Generation - Natural Gas | VOC | Volatile Organic Compounds | 8.32 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Fuel Comb - Electric Generation - Oil | CO | Carbon Monoxide | 13.82513 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Fuel Comb - Electric Generation - Oil | NOX | Nitrogen Oxides | 64.7992 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Fuel Comb - Electric Generation - Oil | PM10-PRI | PM10 Primary (Filt + Cond) | 0.840621 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Fuel Comb - Electric Generation - Oil | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.840621 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Fuel Comb - Electric Generation - Oil | SO2 | Sulfur Dioxide | 4.183244 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Fuel Comb - Electric Generation - Oil | VOC | Volatile Organic Compounds | 1.483321 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | CO | Carbon Monoxide | 274.9361 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | NOX | Nitrogen Oxides | 707.3 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | PM10-PRI | PM10 Primary (Filt + Cond) | 3.600965 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | PM23-PRI | PM2.5 Primary (Filt + Cond) | 3.600965 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | SO2 | Sulfur Dioxide | 34.495226 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | VOC | Volatile Organic Compounds | 18.6536 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Fuel Comb - Industrial Boilers, ICEs - Oil | CO | Carbon Monoxide | 13.052312 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Fuel Comb - Industrial Boilers, ICEs - Oil | NOX | Nitrogen Oxides | 50.52528 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Fuel Comb - Industrial Boilers, ICEs - Oil | PM10-PRI | PM10 Primary (Filt + Cond) | 1.575328 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Fuel Comb - Industrial Boilers, ICEs - Oil | PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.5637436 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Fuel Comb - Industrial Boilers, ICEs - Oil | SO2 | Sulfur Dioxide | 4.595137 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Fuel Comb - Industrial Boilers, ICEs - Oil | VOC | Volatile Organic Compounds | 3.248673 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Fuel Comb - Industrial Boilers, ICEs - Other | CO | Carbon Monoxide | 1.812 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Fuel Comb - Industrial Boilers, ICEs - Other | NOX | Nitrogen Oxides | 0.094 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Fuel Comb - Industrial Boilers, ICEs - Other | PM10-PRI | PM10 Primary (Filt + Cond) | 0.0025 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Fuel Comb - Industrial Boilers, ICEs - Other | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.00155 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Fuel Comb - Industrial Boilers, ICEs - Other | SO2 | Sulfur Dioxide | 0.0005 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Fuel Comb - Industrial Boilers, ICEs - Other | VOC | Volatile Organic Compounds | 0.0925 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Fuel Comb - Residential - Natural Gas | CO | Carbon Monoxide | 291.015 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Fuel Comb - Residential - Natural Gas | NOX | Nitrogen Oxides | 683.886 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Fuel Comb - Residential - Natural Gas | PM10-PRI | PM10 Primary (Filt + Cond) | 3.7832 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Fuel Comb - Residential - Natural Gas | PM25-PRI | PM2.5 Primary (Filt + Cond) | 3.12841 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Fuel Comb - Residential - Natural Gas | SO2 | Sulfur Dioxide | 4.36523 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Fuel Comb - Residential - Natural Gas | VOC | Volatile Organic Compounds | 40.0146 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Fuel Comb - Residential - Oil | CO | Carbon Monoxide | 0.162239 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Fuel Comb - Residential - Oil | NOX | Nitrogen Oxides | 0.5840605 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Fuel Comb - Residential - Oil | PM10-PRI | PM10 Primary (Filt + Cond) | 0.07722575 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Fuel Comb - Residential - Oil | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.0691138 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Fuel Comb - Residential - Oil | SO2 | Sulfur Dioxide | 1.382275 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Fuel Comb - Residential - Oil | VOC | Volatile Organic Compounds | 0.0227135 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Fuel Comb - Residential - Other | CO | Carbon Monoxide | 10.1817434 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Fuel Comb - Residential - Other | NOX | Nitrogen Oxides | 16.50437283 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Fuel Comb - Residential - Other | PM10-PRI | PM10 Primary (Filt + Cond) | 0.18647649 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Fuel Comb - Residential - Other | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.12764816 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Fuel Comb - Residential - Other | SO2 | Sulfur Dioxide | 0.452462935 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Fuel Comb - Residential - Other | VOC | Volatile Organic Compounds | 0.83735676 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Fuel Comb - Residential - Wood | CO | Carbon Monoxide | 1688.5097 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Fuel Comb - Residential - Wood | NOX | Nitrogen Oxides | 36.562562 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Fuel Comb - Residential - Wood | PM10-PRI | PM10 Primary (Filt + Cond) | 264.71352 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Fuel Comb - Residential - Wood | PM25-PRI | PM2.5 Primary (Filt + Cond) | 263.74702 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Fuel Comb - Residential - Wood | SO2 | Sulfur Dioxide | 5.3740674 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Fuel Comb - Residential - Wood | VOC | Volatile Organic Compounds | 266.4922576 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Gas Stations | VOC | Volatile Organic Compounds | 1946.070716 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Industrial Processes - Mining | PM10-PRI | PM10 Primary (Filt + Cond) | 153.75 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Industrial Processes - Mining | PM25-PRI | PM2.5 Primary (Filt + Cond) | 19.2187 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Industrial Processes - NEC | CO | Carbon Monoxide | 131.11294 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Industrial Processes - NEC | NOX | Nitrogen Oxides | 27.259823 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Industrial Processes - NEC | PM10-PRI | PM10 Primary (Filt + Cond) | 97.993447 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Industrial Processes - NEC | PM25-PRI | PM2.5 Primary (Filt + Cond) | 36.71076165 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Industrial Processes - NEC | SO2 | Sulfur Dioxide | 20.582544 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Industrial Processes - NEC | VOC | Volatile Organic Compounds | 84.939445 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Industrial Processes - Non-ferrous Metals | NOX | Nitrogen Oxides | 0.8075 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Industrial Processes - Non-ferrous Metals | PM10-PRI | PM10 Primary (Filt + Cond) | 4.485 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Industrial Processes - Non-ferrous Metals | PM25-PRI | PM2.5 Primary (Filt + Cond) | 3.26695 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Industrial Processes - Non-ferrous Metals | VOC | Volatile Organic Compounds | 1.02 | TON |

BLM_0046293

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8005 | 8 | 5 | CO | Arapahoe | Industrial Processes - Oil & Gas Production | VOC | Volatile Organic Compounds | 63.75 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Industrial Processes - Pulp & Paper | PM10-PRI | PM10 Primary (Filt + Cond) | 4.884 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Industrial Processes - Pulp & Paper | PM25-PRI | PM2.5 Primary (Filt + Cond) | 2.2700271 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Industrial Processes - Pulp & Paper | VOC | Volatile Organic Compounds | 9 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Industrial Processes - Storage and Transfer | PM10-PRI | PM10 Primary (Filt + Cond) | 34.240065 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Industrial Processes - Storage and Transfer | PM25-PRI | PM2.5 Primary (Filt + Cond) | 6.1440452 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Industrial Processes - Storage and Transfer | VOC | Volatile Organic Compounds | 238.045553 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Miscellaneous Non-Industrial NEC | CO | Carbon Monoxide | 0.0059378 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Miscellaneous Non-Industrial NEC | NOX | Nitrogen Oxides | 1.263365 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Miscellaneous Non-Industrial NEC | PM10-PRI | PM10 Primary (Filt + Cond) | 0.0832555 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Miscellaneous Non-Industrial NEC | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.0832555 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Miscellaneous Non-Industrial NEC | SO2 | Sulfur Dioxide | 0.194558 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Miscellaneous Non-Industrial NEC | VOC | Volatile Organic Compounds | 534.773321 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Mobile - Aircraft | CO | Carbon Monoxide | 1242.596069 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Mobile - Aircraft | NOX | Nitrogen Oxides | 27.8622128 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Mobile - Aircraft | PM10-PRI | PM10 Primary (Filt + Cond) | 35.1374961 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Mobile - Aircraft | PM25-PRI | PM2.5 Primary (Filt + Cond) | 4.568512253 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Mobile - Aircraft | SO2 | Sulfur Dioxide | 5.690635901 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Mobile - Aircraft | VOC | Volatile Organic Compounds | 44.84326641 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Mobile - Locomotives | CO | Carbon Monoxide | 39.819727 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Mobile - Locomotives | NOX | Nitrogen Oxides | 269.46461 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Mobile - Locomotives | PM10-PRI | PM10 Primary (Filt + Cond) | 9.1857529 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Mobile - Locomotives | PM25-PRI | PM2.5 Primary (Filt + Cond) | 8.4508974 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Mobile - Locomotives | SO2 | Sulfur Dioxide | 2.8117901 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Mobile - Locomotives | VOC | Volatile Organic Compounds | 13.661362 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Mobile - Non-Road Equipment - Diesel | CO | Carbon Monoxide | 867.7706122 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Mobile - Non-Road Equipment - Diesel | NOX | Nitrogen Oxides | 1672.910432 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Mobile - Non-Road Equipment - Diesel | PM10-PRI | PM10 Primary (Filt + Cond) | 142.1150107 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Mobile - Non-Road Equipment - Diesel | PM25-PRI | PM2.5 Primary (Filt + Cond) | 137.8515118 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Mobile - Non-Road Equipment - Diesel | SO2 | Sulfur Dioxide | 38.71769151 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Mobile - Non-Road Equipment - Diesel | VOC | Volatile Organic Compounds | 179.9791722 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Mobile - Non-Road Equipment - Gasoline | CO | Carbon Monoxide | 32557.51595 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Mobile - Non-Road Equipment - Gasoline | NOX | Nitrogen Oxides | 448.9868548 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Mobile - Non-Road Equipment - Gasoline | PM10-PRI | PM10 Primary (Filt + Cond) | 99.38634884 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Mobile - Non-Road Equipment - Gasoline | PM25-PRI | PM2.5 Primary (Filt + Cond) | 91.43546623 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Mobile - Non-Road Equipment - Gasoline | SO2 | Sulfur Dioxide | 2.927819607 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Mobile - Non-Road Equipment - Gasoline | VOC | Volatile Organic Compounds | 2349.569167 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Mobile - Non-Road Equipment - Other | CO | Carbon Monoxide | 1130.182674 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Mobile - Non-Road Equipment - Other | NOX | Nitrogen Oxides | 211.4074579 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Mobile - Non-Road Equipment - Other | PM10-PRI | PM10 Primary (Filt + Cond) | 1.864625599 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Mobile - Non-Road Equipment - Other | PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.864625483 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Mobile - Non-Road Equipment - Other | SO2 | Sulfur Dioxide | 0.378317579 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Mobile - Non-Road Equipment - Other | VOC | Volatile Organic Compounds | 52.65491497 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Mobile - On-Road Diesel Heavy Duty Vehicles | CO | Carbon Monoxide | 859.3340823 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Mobile - On-Road Diesel Heavy Duty Vehicles | NOX | Nitrogen Oxides | 2785.771529 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Mobile - On-Road Diesel Heavy Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 208.2737802 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Mobile - On-Road Diesel Heavy Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 187.6065682 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Mobile - On-Road Diesel Heavy Duty Vehicles | SO2 | Sulfur Dioxide | 84.24434599 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Mobile - On-Road Diesel Heavy Duty Vehicles | VOC | Volatile Organic Compounds | 207.896115 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Mobile - On-Road Diesel Light Duty Vehicles | CO | Carbon Monoxide | 68.92381939 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Mobile - On-Road Diesel Light Duty Vehicles | NOX | Nitrogen Oxides | 114.9148339 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Mobile - On-Road Diesel Light Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 9.367040997 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Mobile - On-Road Diesel Light Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 8.3865387 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Mobile - On-Road Diesel Light Duty Vehicles | SO2 | Sulfur Dioxide | 4.52092372 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Mobile - On-Road Diesel Light Duty Vehicles | VOC | Volatile Organic Compounds | 16.93681278 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Mobile - On-Road Gasoline Heavy Duty Vehicles | CO | Carbon Monoxide | 2540.54917 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Mobile - On-Road Gasoline Heavy Duty Vehicles | NOX | Nitrogen Oxides | 261.009802 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Mobile - On-Road Gasoline Heavy Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 9.60356916 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Mobile - On-Road Gasoline Heavy Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 5.349914999 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Mobile - On-Road Gasoline Heavy Duty Vehicles | SO2 | Sulfur Dioxide | 4.6982122 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Mobile - On-Road Gasoline Heavy Duty Vehicles | VOC | Volatile Organic Compounds | 169.0810562 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Mobile - On-Road Gasoline Light Duty Vehicles | CO | Carbon Monoxide | 45765.51081 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Mobile - On-Road Gasoline Light Duty Vehicles | NOX | Nitrogen Oxides | 5285.949434 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Mobile - On-Road Gasoline Light Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 248.7765773 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Mobile - On-Road Gasoline Light Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 137.9549379 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Mobile - On-Road Gasoline Light Duty Vehicles | SO2 | Sulfur Dioxide | 127.6822326 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Mobile - On-Road Gasoline Light Duty Vehicles | VOC | Volatile Organic Compounds | 3920.606156 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Solvent - Consumer & Commercial Solvent Use | VOC | Volatile Organic Compounds | 2387.04093 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Solvent - Degreasing | VOC | Volatile Organic Compounds | 10.050215 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Solvent - Dry Cleaning | VOC | Volatile Organic Compounds | 2.77245 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Solvent - Graphic Arts | VOC | Volatile Organic Compounds | 23.435035 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Solvent - Industrial Surface Coating & Solvent Use | CO | Carbon Monoxide | 0.026 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Solvent - Industrial Surface Coating & Solvent Use | NOX | Nitrogen Oxides | 0.245 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Solvent - Industrial Surface Coating & Solvent Use | PM10-PRI | PM10 Primary (Filt + Cond) | 2.945138 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Solvent - Industrial Surface Coating & Solvent Use | PM25-PRI | PM2.5 Primary (Filt + Cond) | 2.4438402 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Solvent - Industrial Surface Coating & Solvent Use | SO2 | Sulfur Dioxide | 0.026 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Solvent - Industrial Surface Coating & Solvent Use | VOC | Volatile Organic Compounds | 310.202986 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Solvent - Non-Industrial Surface Coating | VOC | Volatile Organic Compounds | 836.965 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Waste Disposal | CO | Carbon Monoxide | 78.087615 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Waste Disposal | NOX | Nitrogen Oxides | 20.671695 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Waste Disposal | PM10-PRI | PM10 Primary (Filt + Cond) | 470.593218 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Waste Disposal | PM25-PRI | PM2.5 Primary (Filt + Cond) | 441.1806265 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Waste Disposal | SO2 | Sulfur Dioxide | 57.846131 | TON |
| 8005 | 8 | 5 | CO | Arapahoe | Waste Disposal | VOC | Volatile Organic Compounds | 155.531807 | TON |
| 8007 | 8 | 7 | CO | Archuleta | Agriculture - Crops & Livestock Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON |
| 8007 | 8 | 7 | CO | Archuleta | Agriculture - Crops & Livestock Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0 | TON |
| 8007 | 8 | 7 | CO | Archuleta | Biogenics - Vegetation and soil | CO | Carbon Monoxide | 2769.11594 | TON |
| 8007 | 8 | 7 | CO | Archuleta | Biogenics - Vegetation and soil | NOX | Nitrogen Oxides | 70.00421277 | TON |
| 8007 | 8 | 7 | CO | Archuleta | Biogenics - Vegetation and soil | VOC | Volatile Organic Compounds | 15609.73371 | TON |
| 8007 | 8 | 7 | CO | Archuleta | Bulk Gasoline Terminals | VOC | Volatile Organic Compounds | 2.6427 | TON |
| 8007 | 8 | 7 | CO | Archuleta | Commercial Cooking | CO | Carbon Monoxide | 1.2024207 | TON |
| 8007 | 8 | 7 | CO | Archuleta | Commercial Cooking | NOX | Nitrogen Oxides | 0 | TON |
| 8007 | 8 | 7 | CO | Archuleta | Commercial Cooking | PM10-PRI | PM10 Primary (Filt + Cond) | 3.242072 | TON |
| 8007 | 8 | 7 | CO | Archuleta | Commercial Cooking | PM25-PRI | PM2.5 Primary (Filt + Cond) | 3.241883 | TON |
| 8007 | 8 | 7 | CO | Archuleta | Commercial Cooking | SO2 | Sulfur Dioxide | 0 | TON |
| 8007 | 8 | 7 | CO | Archuleta | Commercial Cooking | VOC | Volatile Organic Compounds | 0.45734681 | TON |
| 8007 | 8 | 7 | CO | Archuleta | Dust - Construction Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 106.6056 | TON |
| 8007 | 8 | 7 | CO | Archuleta | Dust - Construction Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 10.66056 | TON |
| 8007 | 8 | 7 | CO | Archuleta | Dust - Paved Road Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 445.12 | TON |
| 8007 | 8 | 7 | CO | Archuleta | Dust - Paved Road Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 94.2535 | TON |
| 8007 | 8 | 7 | CO | Archuleta | Dust - Unpaved Road Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 581.116 | TON |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8007 | 8 | 7 | CO | Archuleta | Dust - Unpaved Road Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 86.8409 | TON |
| 8007 | 8 | 7 | CO | Archuleta | Fires - Prescribed Fires | CO | Carbon Monoxide | 3419.244817 | TON |
| 8007 | 8 | 7 | CO | Archuleta | Fires - Prescribed Fires | NOX | Nitrogen Oxides | 42.834118 | TON |
| 8007 | 8 | 7 | CO | Archuleta | Fires - Prescribed Fires | PM10-PRI | PM10 Primary (Filt + Cond) | 344.42393 | TON |
| 8007 | 8 | 7 | CO | Archuleta | Fires - Prescribed Fires | PM25-PRI | PM2.5 Primary (Filt + Cond) | 291.884713 | TON |
| 8007 | 8 | 7 | CO | Archuleta | Fires - Prescribed Fires | SO2 | Sulfur Dioxide | 24.527167 | TON |
| 8007 | 8 | 7 | CO | Archuleta | Fires - Prescribed Fires | VOC | Volatile Organic Compounds | 805.638732 | TON |
| 8007 | 8 | 7 | CO | Archuleta | Fires - Wildfires | CO | Carbon Monoxide | 40.447878 | TON |
| 8007 | 8 | 7 | CO | Archuleta | Fires - Wildfires | NOX | Nitrogen Oxides | 0.46094 | TON |
| 8007 | 8 | 7 | CO | Archuleta | Fires - Wildfires | PM10-PRI | PM10 Primary (Filt + Cond) | 4.033487 | TON |
| 8007 | 8 | 7 | CO | Archuleta | Fires - Wildfires | PM25-PRI | PM2.5 Primary (Filt + Cond) | 3.418206 | TON |
| 8007 | 8 | 7 | CO | Archuleta | Fires - Wildfires | SO2 | Sulfur Dioxide | 0.276149 | TON |
| 8007 | 8 | 7 | CO | Archuleta | Fires - Wildfires | VOC | Volatile Organic Compounds | 9.517514 | TON |
| 8007 | 8 | 7 | CO | Archuleta | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | CO | Carbon Monoxide | 0.84 | TON |
| 8007 | 8 | 7 | CO | Archuleta | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | NOX | Nitrogen Oxides | 0.84 | TON |
| 8007 | 8 | 7 | CO | Archuleta | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | SO2 | Sulfur Dioxide | 0.005 | TON |
| 8007 | 8 | 7 | CO | Archuleta | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | VOC | Volatile Organic Compounds | 0.24 | TON |
| 8007 | 8 | 7 | CO | Archuleta | Fuel Comb - Industrial Boilers, ICEs - Oil | CO | Carbon Monoxide | 2.31987 | TON |
| 8007 | 8 | 7 | CO | Archuleta | Fuel Comb - Industrial Boilers, ICEs - Oil | NOX | Nitrogen Oxides | 18.1684 | TON |
| 8007 | 8 | 7 | CO | Archuleta | Fuel Comb - Industrial Boilers, ICEs - Oil | PM10-PRI | PM10 Primary (Filt + Cond) | 1.413402 | TON |
| 8007 | 8 | 7 | CO | Archuleta | Fuel Comb - Industrial Boilers, ICEs - Oil | PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.372377 | TON |
| 8007 | 8 | 7 | CO | Archuleta | Fuel Comb - Industrial Boilers, ICEs - Oil | SO2 | Sulfur Dioxide | 0.949895 | TON |
| 8007 | 8 | 7 | CO | Archuleta | Fuel Comb - Industrial Boilers, ICEs - Oil | VOC | Volatile Organic Compounds | 3.35966 | TON |
| 8007 | 8 | 7 | CO | Archuleta | Fuel Comb - Residential - Natural Gas | CO | Carbon Monoxide | 2.44807 | TON |
| 8007 | 8 | 7 | CO | Archuleta | Fuel Comb - Residential - Natural Gas | NOX | Nitrogen Oxides | 5.75297 | TON |
| 8007 | 8 | 7 | CO | Archuleta | Fuel Comb - Residential - Natural Gas | PM10-PRI | PM10 Primary (Filt + Cond) | 0.0318249 | TON |
| 8007 | 8 | 7 | CO | Archuleta | Fuel Comb - Residential - Natural Gas | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.0263168 | TON |
| 8007 | 8 | 7 | CO | Archuleta | Fuel Comb - Residential - Natural Gas | SO2 | Sulfur Dioxide | 0.0367211 | TON |
| 8007 | 8 | 7 | CO | Archuleta | Fuel Comb - Residential - Natural Gas | VOC | Volatile Organic Compounds | 0.33661 | TON |
| 8007 | 8 | 7 | CO | Archuleta | Fuel Comb - Residential - Oil | CO | Carbon Monoxide | 0.008428 | TON |
| 8007 | 8 | 7 | CO | Archuleta | Fuel Comb - Residential - Oil | NOX | Nitrogen Oxides | 0.0303408 | TON |
| 8007 | 8 | 7 | CO | Archuleta | Fuel Comb - Residential - Oil | PM10-PRI | PM10 Primary (Filt + Cond) | 0.004011725 | TON |
| 8007 | 8 | 7 | CO | Archuleta | Fuel Comb - Residential - Oil | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.003590325 | TON |
| 8007 | 8 | 7 | CO | Archuleta | Fuel Comb - Residential - Oil | SO2 | Sulfur Dioxide | 0.07180655 | TON |
| 8007 | 8 | 7 | CO | Archuleta | Fuel Comb - Residential - Oil | VOC | Volatile Organic Compounds | 0.00117992 | TON |
| 8007 | 8 | 7 | CO | Archuleta | Fuel Comb - Residential - Other | CO | Carbon Monoxide | 4.82381835 | TON |
| 8007 | 8 | 7 | CO | Archuleta | Fuel Comb - Residential - Other | NOX | Nitrogen Oxides | 12.16041818 | TON |
| 8007 | 8 | 7 | CO | Archuleta | Fuel Comb - Residential - Other | PM10-PRI | PM10 Primary (Filt + Cond) | 0.076192248 | TON |
| 8007 | 8 | 7 | CO | Archuleta | Fuel Comb - Residential - Other | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.056366666 | TON |
| 8007 | 8 | 7 | CO | Archuleta | Fuel Comb - Residential - Other | SO2 | Sulfur Dioxide | 0.147238335 | TON |
| 8007 | 8 | 7 | CO | Archuleta | Fuel Comb - Residential - Other | VOC | Volatile Organic Compounds | 0.52213194 | TON |
| 8007 | 8 | 7 | CO | Archuleta | Fuel Comb - Residential - Wood | CO | Carbon Monoxide | 925.07491 | TON |
| 8007 | 8 | 7 | CO | Archuleta | Fuel Comb - Residential - Wood | NOX | Nitrogen Oxides | 12.8944985 | TON |
| 8007 | 8 | 7 | CO | Archuleta | Fuel Comb - Residential - Wood | PM10-PRI | PM10 Primary (Filt + Cond) | 128.639128 | TON |
| 8007 | 8 | 7 | CO | Archuleta | Fuel Comb - Residential - Wood | PM25-PRI | PM2.5 Primary (Filt + Cond) | 128.616189 | TON |
| 8007 | 8 | 7 | CO | Archuleta | Fuel Comb - Residential - Wood | SO2 | Sulfur Dioxide | 2.0399648 | TON |
| 8007 | 8 | 7 | CO | Archuleta | Fuel Comb - Residential - Wood | VOC | Volatile Organic Compounds | 177.8202601 | TON |
| 8007 | 8 | 7 | CO | Archuleta | Gas Stations | VOC | Volatile Organic Compounds | 39.6537827 | TON |
| 8007 | 8 | 7 | CO | Archuleta | Industrial Processes - Mining | PM10-PRI | PM10 Primary (Filt + Cond) | 20.419 | TON |
| 8007 | 8 | 7 | CO | Archuleta | Industrial Processes - Mining | PM25-PRI | PM2.5 Primary (Filt + Cond) | 2.55238 | TON |
| 8007 | 8 | 7 | CO | Archuleta | Industrial Processes - NEC | PM10-PRI | PM10 Primary (Filt + Cond) | 30.87921 | TON |
| 8007 | 8 | 7 | CO | Archuleta | Industrial Processes - NEC | PM25-PRI | PM2.5 Primary (Filt + Cond) | 9.01416418 | TON |
| 8007 | 8 | 7 | CO | Archuleta | Industrial Processes - Storage and Transfer | PM10-PRI | PM10 Primary (Filt + Cond) | 0.03 | TON |
| 8007 | 8 | 7 | CO | Archuleta | Industrial Processes - Storage and Transfer | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.003913 | TON |
| 8007 | 8 | 7 | CO | Archuleta | Industrial Processes - Storage and Transfer | VOC | Volatile Organic Compounds | 0.192418 | TON |
| 8007 | 8 | 7 | CO | Archuleta | Miscellaneous Non-Industrial NEC | CO | Carbon Monoxide | 0.000135494 | TON |
| 8007 | 8 | 7 | CO | Archuleta | Miscellaneous Non-Industrial NEC | NOX | Nitrogen Oxides | 0.02882835 | TON |
| 8007 | 8 | 7 | CO | Archuleta | Miscellaneous Non-Industrial NEC | PM10-PRI | PM10 Primary (Filt + Cond) | 0.00189979 | TON |
| 8007 | 8 | 7 | CO | Archuleta | Miscellaneous Non-Industrial NEC | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.00189979 | TON |
| 8007 | 8 | 7 | CO | Archuleta | Miscellaneous Non-Industrial NEC | SO2 | Sulfur Dioxide | 0.004439565 | TON |
| 8007 | 8 | 7 | CO | Archuleta | Miscellaneous Non-Industrial NEC | VOC | Volatile Organic Compounds | 7.033836899 | TON |
| 8007 | 8 | 7 | CO | Archuleta | Mobile - Aircraft | CO | Carbon Monoxide | 50.218222 | TON |
| 8007 | 8 | 7 | CO | Archuleta | Mobile - Aircraft | NOX | Nitrogen Oxides | 0.62099849 | TON |
| 8007 | 8 | 7 | CO | Archuleta | Mobile - Aircraft | PM10-PRI | PM10 Primary (Filt + Cond) | 1.07591569 | TON |
| 8007 | 8 | 7 | CO | Archuleta | Mobile - Aircraft | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.139869089 | TON |
| 8007 | 8 | 7 | CO | Archuleta | Mobile - Aircraft | SO2 | Sulfur Dioxide | 0.123250117 | TON |
| 8007 | 8 | 7 | CO | Archuleta | Mobile - Aircraft | VOC | Volatile Organic Compounds | 1.353660764 | TON |
| 8007 | 8 | 7 | CO | Archuleta | Mobile - Locomotives | CO | Carbon Monoxide | 0.0994507 | TON |
| 8007 | 8 | 7 | CO | Archuleta | Mobile - Locomotives | NOX | Nitrogen Oxides | 1.010046 | TON |
| 8007 | 8 | 7 | CO | Archuleta | Mobile - Locomotives | PM10-PRI | PM10 Primary (Filt + Cond) | 0.02486266 | TON |
| 8007 | 8 | 7 | CO | Archuleta | Mobile - Locomotives | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.02287365 | TON |
| 8007 | 8 | 7 | CO | Archuleta | Mobile - Locomotives | SO2 | Sulfur Dioxide | 0.00702251 | TON |
| 8007 | 8 | 7 | CO | Archuleta | Mobile - Locomotives | VOC | Volatile Organic Compounds | 0.03729404 | TON |
| 8007 | 8 | 7 | CO | Archuleta | Mobile - Non-Road Equipment - Diesel | CO | Carbon Monoxide | 33.66376262 | TON |
| 8007 | 8 | 7 | CO | Archuleta | Mobile - Non-Road Equipment - Diesel | NOX | Nitrogen Oxides | 66.78513703 | TON |
| 8007 | 8 | 7 | CO | Archuleta | Mobile - Non-Road Equipment - Diesel | PM10-PRI | PM10 Primary (Filt + Cond) | 5.415676349 | TON |
| 8007 | 8 | 7 | CO | Archuleta | Mobile - Non-Road Equipment - Diesel | PM25-PRI | PM2.5 Primary (Filt + Cond) | 5.253206894 | TON |
| 8007 | 8 | 7 | CO | Archuleta | Mobile - Non-Road Equipment - Diesel | SO2 | Sulfur Dioxide | 1.541538845 | TON |
| 8007 | 8 | 7 | CO | Archuleta | Mobile - Non-Road Equipment - Diesel | VOC | Volatile Organic Compounds | 6.775440445 | TON |
| 8007 | 8 | 7 | CO | Archuleta | Mobile - Non-Road Equipment - Gasoline | CO | Carbon Monoxide | 978.5289828 | TON |
| 8007 | 8 | 7 | CO | Archuleta | Mobile - Non-Road Equipment - Gasoline | NOX | Nitrogen Oxides | 13.81687455 | TON |
| 8007 | 8 | 7 | CO | Archuleta | Mobile - Non-Road Equipment - Gasoline | PM10-PRI | PM10 Primary (Filt + Cond) | 6.699489822 | TON |
| 8007 | 8 | 7 | CO | Archuleta | Mobile - Non-Road Equipment - Gasoline | PM25-PRI | PM2.5 Primary (Filt + Cond) | 6.158022155 | TON |
| 8007 | 8 | 7 | CO | Archuleta | Mobile - Non-Road Equipment - Gasoline | SO2 | Sulfur Dioxide | 0.146011875 | TON |
| 8007 | 8 | 7 | CO | Archuleta | Mobile - Non-Road Equipment - Gasoline | VOC | Volatile Organic Compounds | 251.0934959 | TON |
| 8007 | 8 | 7 | CO | Archuleta | Mobile - Non-Road Equipment - Other | CO | Carbon Monoxide | 8.254605254 | TON |
| 8007 | 8 | 7 | CO | Archuleta | Mobile - Non-Road Equipment - Other | NOX | Nitrogen Oxides | 1.623080542 | TON |
| 8007 | 8 | 7 | CO | Archuleta | Mobile - Non-Road Equipment - Other | PM10-PRI | PM10 Primary (Filt + Cond) | 0.014117816 | TON |
| 8007 | 8 | 7 | CO | Archuleta | Mobile - Non-Road Equipment - Other | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.014117816 | TON |
| 8007 | 8 | 7 | CO | Archuleta | Mobile - Non-Road Equipment - Other | SO2 | Sulfur Dioxide | 0.002870924 | TON |
| 8007 | 8 | 7 | CO | Archuleta | Mobile - Non-Road Equipment - Other | VOC | Volatile Organic Compounds | 0.391524192 | TON |
| 8007 | 8 | 7 | CO | Archuleta | Mobile - On-Road Diesel Heavy Duty Vehicles | CO | Carbon Monoxide | 45.9399849 | TON |
| 8007 | 8 | 7 | CO | Archuleta | Mobile - On-Road Diesel Heavy Duty Vehicles | NOX | Nitrogen Oxides | 171.0796985 | TON |
| 8007 | 8 | 7 | CO | Archuleta | Mobile - On-Road Diesel Heavy Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 10.74793668 | TON |
| 8007 | 8 | 7 | CO | Archuleta | Mobile - On-Road Diesel Heavy Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 9.958626511 | TON |
| 8007 | 8 | 7 | CO | Archuleta | Mobile - On-Road Diesel Heavy Duty Vehicles | SO2 | Sulfur Dioxide | 4.91403933 | TON |
| 8007 | 8 | 7 | CO | Archuleta | Mobile - On-Road Diesel Heavy Duty Vehicles | VOC | Volatile Organic Compounds | 11.5561276 | TON |
| 8007 | 8 | 7 | CO | Archuleta | Mobile - On-Road Diesel Light Duty Vehicles | CO | Carbon Monoxide | 1.71745503 | TON |
| 8007 | 8 | 7 | CO | Archuleta | Mobile - On-Road Diesel Light Duty Vehicles | NOX | Nitrogen Oxides | 2.9461574 | TON |
| 8007 | 8 | 7 | CO | Archuleta | Mobile - On-Road Diesel Light Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 0.239618253 | TON |
| 8007 | 8 | 7 | CO | Archuleta | Mobile - On-Road Diesel Light Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.221021321 | TON |

BLM_0046295

| 8007 | 8 | 7 | CO | Archuleta | Mobile - On-Road Diesel Light Duty Vehicles | SO2 | Sulfur Dioxide | 0.129058643 | TON |
| 8007 | 8 | 7 | CO | Archuleta | Mobile - On-Road Diesel Light Duty Vehicles | VOC | Volatile Organic Compounds | 0.477418104 | TON |
| 8007 | 8 | 7 | CO | Archuleta | Mobile - On-Road Gasoline Heavy Duty Vehicles | CO | Carbon Monoxide | 114.41432 | TON |
| 8007 | 8 | 7 | CO | Archuleta | Mobile - On-Road Gasoline Heavy Duty Vehicles | NOX | Nitrogen Oxides | 12.145623 | TON |
| 8007 | 8 | 7 | CO | Archuleta | Mobile - On-Road Gasoline Heavy Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 0.29446375 | TON |
| 8007 | 8 | 7 | CO | Archuleta | Mobile - On-Road Gasoline Heavy Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.198824493 | TON |
| 8007 | 8 | 7 | CO | Archuleta | Mobile - On-Road Gasoline Heavy Duty Vehicles | SO2 | Sulfur Dioxide | 0.2195893 | TON |
| 8007 | 8 | 7 | CO | Archuleta | Mobile - On-Road Gasoline Heavy Duty Vehicles | VOC | Volatile Organic Compounds | 7.0133736 | TON |
| 8007 | 8 | 7 | CO | Archuleta | Mobile - On-Road Gasoline Light Duty Vehicles | CO | Carbon Monoxide | 1651.6843 | TON |
| 8007 | 8 | 7 | CO | Archuleta | Mobile - On-Road Gasoline Light Duty Vehicles | NOX | Nitrogen Oxides | 187.389528 | TON |
| 8007 | 8 | 7 | CO | Archuleta | Mobile - On-Road Gasoline Light Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 5.837082271 | TON |
| 8007 | 8 | 7 | CO | Archuleta | Mobile - On-Road Gasoline Light Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 3.940322726 | TON |
| 8007 | 8 | 7 | CO | Archuleta | Mobile - On-Road Gasoline Light Duty Vehicles | SO2 | Sulfur Dioxide | 4.733662723 | TON |
| 8007 | 8 | 7 | CO | Archuleta | Mobile - On-Road Gasoline Light Duty Vehicles | VOC | Volatile Organic Compounds | 138.293261 | TON |
| 8007 | 8 | 7 | CO | Archuleta | Solvent - Consumer & Commercial Solvent Use | VOC | Volatile Organic Compounds | 84.1456854 | TON |
| 8007 | 8 | 7 | CO | Archuleta | Solvent - Industrial Surface Coating & Solvent Use | VOC | Volatile Organic Compounds | 8.11545 | TON |
| 8007 | 8 | 7 | CO | Archuleta | Solvent - Non-Industrial Surface Coating | VOC | Volatile Organic Compounds | 19.0985 | TON |
| 8007 | 8 | 7 | CO | Archuleta | Waste Disposal | CO | Carbon Monoxide | 0.001195 | TON |
| 8007 | 8 | 7 | CO | Archuleta | Waste Disposal | NOX | Nitrogen Oxides | 0 | TON |
| 8007 | 8 | 7 | CO | Archuleta | Waste Disposal | PM10-PRI | PM10 Primary (Filt + Cond) | 11.41184 | TON |
| 8007 | 8 | 7 | CO | Archuleta | Waste Disposal | PM25-PRI | PM2.5 Primary (Filt + Cond) | 11.41155665 | TON |
| 8007 | 8 | 7 | CO | Archuleta | Waste Disposal | SO2 | Sulfur Dioxide | 0 | TON |
| 8007 | 8 | 7 | CO | Archuleta | Waste Disposal | VOC | Volatile Organic Compounds | 0.23994 | TON |
| 8009 | 8 | 9 | CO | Baca | Agriculture - Crops & Livestock Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 5590.12 | TON |
| 8009 | 8 | 9 | CO | Baca | Agriculture - Crops & Livestock Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 1118 | TON |
| 8009 | 8 | 9 | CO | Baca | Biogenics - Vegetation and soil | CO | Carbon Monoxide | 4100.705 | TON |
| 8009 | 8 | 9 | CO | Baca | Biogenics - Vegetation and soil | NOX | Nitrogen Oxides | 1571.55441 | TON |
| 8009 | 8 | 9 | CO | Baca | Biogenics - Vegetation and soil | VOC | Volatile Organic Compounds | 12536.20731 | TON |
| 8009 | 8 | 9 | CO | Baca | Bulk Gasoline Terminals | VOC | Volatile Organic Compounds | 0.024851 | TON |
| 8009 | 8 | 9 | CO | Baca | Commercial Cooking | CO | Carbon Monoxide | 0.3644908 | TON |
| 8009 | 8 | 9 | CO | Baca | Commercial Cooking | NOX | Nitrogen Oxides | 0 | TON |
| 8009 | 8 | 9 | CO | Baca | Commercial Cooking | PM10-PRI | PM10 Primary (Filt + Cond) | 0.9827716 | TON |
| 8009 | 8 | 9 | CO | Baca | Commercial Cooking | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.9825641 | TON |
| 8009 | 8 | 9 | CO | Baca | Commercial Cooking | SO2 | Sulfur Dioxide | 0 | TON |
| 8009 | 8 | 9 | CO | Baca | Commercial Cooking | VOC | Volatile Organic Compounds | 0.138636108 | TON |
| 8009 | 8 | 9 | CO | Baca | Dust - Construction Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 0.3803927 | TON |
| 8009 | 8 | 9 | CO | Baca | Dust - Construction Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.03803927 | TON |
| 8009 | 8 | 9 | CO | Baca | Dust - Paved Road Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 240.446 | TON |
| 8009 | 8 | 9 | CO | Baca | Dust - Paved Road Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 50.9198 | TON |
| 8009 | 8 | 9 | CO | Baca | Dust - Unpaved Road Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 1358.68 | TON |
| 8009 | 8 | 9 | CO | Baca | Dust - Unpaved Road Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 202.292 | TON |
| 8009 | 8 | 9 | CO | Baca | Fires - Agricultural Field Burning | CO | Carbon Monoxide | 10.5 | TON |
| 8009 | 8 | 9 | CO | Baca | Fires - Agricultural Field Burning | NOX | Nitrogen Oxides | 0.5 | TON |
| 8009 | 8 | 9 | CO | Baca | Fires - Agricultural Field Burning | PM10-PRI | PM10 Primary (Filt + Cond) | 1.8 | TON |
| 8009 | 8 | 9 | CO | Baca | Fires - Agricultural Field Burning | PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.8 | TON |
| 8009 | 8 | 9 | CO | Baca | Fires - Agricultural Field Burning | SO2 | Sulfur Dioxide | 0.06 | TON |
| 8009 | 8 | 9 | CO | Baca | Fires - Agricultural Field Burning | VOC | Volatile Organic Compounds | 1.1 | TON |
| 8009 | 8 | 9 | CO | Baca | Fires - Prescribed Fires | CO | Carbon Monoxide | 140.166263 | TON |
| 8009 | 8 | 9 | CO | Baca | Fires - Prescribed Fires | NOX | Nitrogen Oxides | 2.608691 | TON |
| 8009 | 8 | 9 | CO | Baca | Fires - Prescribed Fires | PM10-PRI | PM10 Primary (Filt + Cond) | 14.8806 19 | TON |
| 8009 | 8 | 9 | CO | Baca | Fires - Prescribed Fires | PM25-PRI | PM2.5 Primary (Filt + Cond) | 12.61072 | TON |
| 8009 | 8 | 9 | CO | Baca | Fires - Prescribed Fires | SO2 | Sulfur Dioxide | 1.266241 | TON |
| 8009 | 8 | 9 | CO | Baca | Fires - Prescribed Fires | VOC | Volatile Organic Compounds | 33.263922 | TON |
| 8009 | 8 | 9 | CO | Baca | Fires - Wildfires | CO | Carbon Monoxide | 3.816724 | TON |
| 8009 | 8 | 9 | CO | Baca | Fires - Wildfires | NOX | Nitrogen Oxides | 0.113002 | TON |
| 8009 | 8 | 9 | CO | Baca | Fires - Wildfires | PM10-PRI | PM10 Primary (Filt + Cond) | 0.442679 | TON |
| 8009 | 8 | 9 | CO | Baca | Fires - Wildfires | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.37515 | TON |
| 8009 | 8 | 9 | CO | Baca | Fires - Wildfires | SO2 | Sulfur Dioxide | 0.047317 | TON |
| 8009 | 8 | 9 | CO | Baca | Fires - Wildfires | VOC | Volatile Organic Compounds | 0.917499 | TON |
| 8009 | 8 | 9 | CO | Baca | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | CO | Carbon Monoxide | 349.03 | TON |
| 8009 | 8 | 9 | CO | Baca | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | NOX | Nitrogen Oxides | 302.75 | TON |
| 8009 | 8 | 9 | CO | Baca | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | PM10-PRI | PM10 Primary (Filt + Cond) | 2.316026 | TON |
| 8009 | 8 | 9 | CO | Baca | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | PM25-PRI | PM2.5 Primary (Filt + Cond) | 2.316026 | TON |
| 8009 | 8 | 9 | CO | Baca | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | SO2 | Sulfur Dioxide | 0.177205 | TON |
| 8009 | 8 | 9 | CO | Baca | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | VOC | Volatile Organic Compounds | 43.12 | TON |
| 8009 | 8 | 9 | CO | Baca | Fuel Comb - Industrial Boilers, ICEs - Oil | CO | Carbon Monoxide | 0.0427 | TON |
| 8009 | 8 | 9 | CO | Baca | Fuel Comb - Industrial Boilers, ICEs - Oil | NOX | Nitrogen Oxides | 0.1963 | TON |
| 8009 | 8 | 9 | CO | Baca | Fuel Comb - Industrial Boilers, ICEs - Oil | PM10-PRI | PM10 Primary (Filt + Cond) | 0.0134 | TON |
| 8009 | 8 | 9 | CO | Baca | Fuel Comb - Industrial Boilers, ICEs - Oil | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.0134 | TON |
| 8009 | 8 | 9 | CO | Baca | Fuel Comb - Industrial Boilers, ICEs - Oil | SO2 | Sulfur Dioxide | 0.0131 | TON |
| 8009 | 8 | 9 | CO | Baca | Fuel Comb - Industrial Boilers, ICEs - Oil | VOC | Volatile Organic Compounds | 0.0134 | TON |
| 8009 | 8 | 9 | CO | Baca | Fuel Comb - Residential - Natural Gas | CO | Carbon Monoxide | 2.28858 | TON |
| 8009 | 8 | 9 | CO | Baca | Fuel Comb - Residential - Natural Gas | NOX | Nitrogen Oxides | 5.37817 | TON |
| 8009 | 8 | 9 | CO | Baca | Fuel Comb - Residential - Natural Gas | PM10-PRI | PM10 Primary (Filt + Cond) | 0.0297516 | TON |
| 8009 | 8 | 9 | CO | Baca | Fuel Comb - Residential - Natural Gas | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.0246023 | TON |
| 8009 | 8 | 9 | CO | Baca | Fuel Comb - Residential - Natural Gas | SO2 | Sulfur Dioxide | 0.0343287 | TON |
| 8009 | 8 | 9 | CO | Baca | Fuel Comb - Residential - Natural Gas | VOC | Volatile Organic Compounds | 0.31468 | TON |
| 8009 | 8 | 9 | CO | Baca | Fuel Comb - Residential - Oil | CO | Carbon Monoxide | 0 | TON |
| 8009 | 8 | 9 | CO | Baca | Fuel Comb - Residential - Oil | NOX | Nitrogen Oxides | 0 | TON |
| 8009 | 8 | 9 | CO | Baca | Fuel Comb - Residential - Oil | PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON |
| 8009 | 8 | 9 | CO | Baca | Fuel Comb - Residential - Oil | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0 | TON |
| 8009 | 8 | 9 | CO | Baca | Fuel Comb - Residential - Oil | SO2 | Sulfur Dioxide | 0 | TON |
| 8009 | 8 | 9 | CO | Baca | Fuel Comb - Residential - Oil | VOC | Volatile Organic Compounds | 0 | TON |
| 8009 | 8 | 9 | CO | Baca | Fuel Comb - Residential - Other | CO | Carbon Monoxide | 1.8379666 75 | TON |
| 8009 | 8 | 9 | CO | Baca | Fuel Comb - Residential - Other | NOX | Nitrogen Oxides | 4.056289091 | TON |
| 8009 | 8 | 9 | CO | Baca | Fuel Comb - Residential - Other | PM10-PRI | PM10 Primary (Filt + Cond) | 0.030646374 | TON |
| 8009 | 8 | 9 | CO | Baca | Fuel Comb - Residential - Other | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.022023033 | TON |
| 8009 | 8 | 9 | CO | Baca | Fuel Comb - Residential - Other | SO2 | Sulfur Dioxide | 0.065023467 | TON |
| 8009 | 8 | 9 | CO | Baca | Fuel Comb - Residential - Other | VOC | Volatile Organic Compounds | 0.18227052 | TON |
| 8009 | 8 | 9 | CO | Baca | Fuel Comb - Residential - Wood | CO | Carbon Monoxide | 67.457061 | TON |
| 8009 | 8 | 9 | CO | Baca | Fuel Comb - Residential - Wood | NOX | Nitrogen Oxides | 1.08312655 | TON |
| 8009 | 8 | 9 | CO | Baca | Fuel Comb - Residential - Wood | PM10-PRI | PM10 Primary (Filt + Cond) | 9.34181 25 | TON |
| 8009 | 8 | 9 | CO | Baca | Fuel Comb - Residential - Wood | PM25-PRI | PM2.5 Primary (Filt + Cond) | 9.3336775 | TON |
| 8009 | 8 | 9 | CO | Baca | Fuel Comb - Residential - Wood | SO2 | Sulfur Dioxide | 0.18665006 | TON |
| 8009 | 8 | 9 | CO | Baca | Fuel Comb - Residential - Wood | VOC | Volatile Organic Compounds | 9.83916966 | TON |
| 8009 | 8 | 9 | CO | Baca | Gas Stations | VOC | Volatile Organic Compounds | 25.061593 | TON |
| 8009 | 8 | 9 | CO | Baca | Industrial Processes - Mining | PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON |
| 8009 | 8 | 9 | CO | Baca | Industrial Processes - Mining | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0 | TON |
| 8009 | 8 | 9 | CO | Baca | Industrial Processes - NEC | PM10-PRI | PM10 Primary (Filt + Cond) | 7.574 | TON |
| 8009 | 8 | 9 | CO | Baca | Industrial Processes - NEC | PM25-PRI | PM2.5 Primary (Filt + Cond) | 2.351117 | TON |
| 8009 | 8 | 9 | CO | Baca | Industrial Processes - Oil & Gas Production | CO | Carbon Monoxide | 0.55 | TON |

BLM_0046296

| 8009 | 8 | 9 | CO | Baca | Industrial Processes - Oil & Gas Production | NOX | Nitrogen Oxides | 2.63 | TON |
|---|---|---|---|---|---|---|---|---|---|
| 8009 | 8 | 9 | CO | Baca | Industrial Processes - Oil & Gas Production | PM10-PRI | PM10 Primary (Filt + Cond) | 0.32 | TON |
| 8009 | 8 | 9 | CO | Baca | Industrial Processes - Oil & Gas Production | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.32 | TON |
| 8009 | 8 | 9 | CO | Baca | Industrial Processes - Oil & Gas Production | SO2 | Sulfur Dioxide | 0.016 | TON |
| 8009 | 8 | 9 | CO | Baca | Industrial Processes - Oil & Gas Production | VOC | Volatile Organic Compounds | 93.314 | TON |
| 8009 | 8 | 9 | CO | Baca | Industrial Processes - Storage and Transfer | PM10-PRI | PM10 Primary (Filt + Cond) | 6.002991 | TON |
| 8009 | 8 | 9 | CO | Baca | Industrial Processes - Storage and Transfer | PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.1765796 | TON |
| 8009 | 8 | 9 | CO | Baca | Industrial Processes - Storage and Transfer | VOC | Volatile Organic Compounds | 190.0835515 | TON |
| 8009 | 8 | 9 | CO | Baca | Miscellaneous Non-Industrial NEC | CO | Carbon Monoxide | 4.107226-05 | TON |
| 8009 | 8 | 9 | CO | Baca | Miscellaneous Non-Industrial NEC | NOX | Nitrogen Oxides | 0.00873875 | TON |
| 8009 | 8 | 9 | CO | Baca | Miscellaneous Non-Industrial NEC | PM10-PRI | PM10 Primary (Filt + Cond) | 0.000575885 | TON |
| 8009 | 8 | 9 | CO | Baca | Miscellaneous Non-Industrial NEC | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.000575885 | TON |
| 8009 | 8 | 9 | CO | Baca | Miscellaneous Non-Industrial NEC | SO2 | Sulfur Dioxide | 0.00134577 | TON |
| 8009 | 8 | 9 | CO | Baca | Miscellaneous Non-Industrial NEC | VOC | Volatile Organic Compounds | 1.671127606 | TON |
| 8009 | 8 | 9 | CO | Baca | Mobile - Aircraft | CO | Carbon Monoxide | 8.120156 | TON |
| 8009 | 8 | 9 | CO | Baca | Mobile - Aircraft | NOX | Nitrogen Oxides | 0.09179268 | TON |
| 8009 | 8 | 9 | CO | Baca | Mobile - Aircraft | PM10-PRI | PM10 Primary (Filt + Cond) | 0.16843403 | TON |
| 8009 | 8 | 9 | CO | Baca | Mobile - Aircraft | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.02189636 | TON |
| 8009 | 8 | 9 | CO | Baca | Mobile - Aircraft | SO2 | Sulfur Dioxide | 0.01830542 | TON |
| 8009 | 8 | 9 | CO | Baca | Mobile - Aircraft | VOC | Volatile Organic Compounds | 0.17671522 | TON |
| 8009 | 8 | 9 | CO | Baca | Mobile - Locomotives | CO | Carbon Monoxide | 121.0597851 | TON |
| 8009 | 8 | 9 | CO | Baca | Mobile - Locomotives | NOX | Nitrogen Oxides | 832.7445701 | TON |
| 8009 | 8 | 9 | CO | Baca | Mobile - Locomotives | PM10-PRI | PM10 Primary (Filt + Cond) | 27.71557992 | TON |
| 8009 | 8 | 9 | CO | Baca | Mobile - Locomotives | PM25-PRI | PM2.5 Primary (Filt + Cond) | 25.49833241 | TON |
| 8009 | 8 | 9 | CO | Baca | Mobile - Locomotives | SO2 | Sulfur Dioxide | 8.548396691 | TON |
| 8009 | 8 | 9 | CO | Baca | Mobile - Locomotives | VOC | Volatile Organic Compounds | 41.24163386 | TON |
| 8009 | 8 | 9 | CO | Baca | Mobile - Non-Road Equipment - Diesel | CO | Carbon Monoxide | 50.43959982 | TON |
| 8009 | 8 | 9 | CO | Baca | Mobile - Non-Road Equipment - Diesel | NOX | Nitrogen Oxides | 106.1086579 | TON |
| 8009 | 8 | 9 | CO | Baca | Mobile - Non-Road Equipment - Diesel | PM10-PRI | PM10 Primary (Filt + Cond) | 8.983426024 | TON |
| 8009 | 8 | 9 | CO | Baca | Mobile - Non-Road Equipment - Diesel | PM25-PRI | PM2.5 Primary (Filt + Cond) | 8.713927142 | TON |
| 8009 | 8 | 9 | CO | Baca | Mobile - Non-Road Equipment - Diesel | SO2 | Sulfur Dioxide | 2.194759849 | TON |
| 8009 | 8 | 9 | CO | Baca | Mobile - Non-Road Equipment - Diesel | VOC | Volatile Organic Compounds | 10.03936688 | TON |
| 8009 | 8 | 9 | CO | Baca | Mobile - Non-Road Equipment - Gasoline | CO | Carbon Monoxide | 383.1023954 | TON |
| 8009 | 8 | 9 | CO | Baca | Mobile - Non-Road Equipment - Gasoline | NOX | Nitrogen Oxides | 5.439004125 | TON |
| 8009 | 8 | 9 | CO | Baca | Mobile - Non-Road Equipment - Gasoline | PM10-PRI | PM10 Primary (Filt + Cond) | 0.561394297 | TON |
| 8009 | 8 | 9 | CO | Baca | Mobile - Non-Road Equipment - Gasoline | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.516482555 | TON |
| 8009 | 8 | 9 | CO | Baca | Mobile - Non-Road Equipment - Gasoline | SO2 | Sulfur Dioxide | 0.042574709 | TON |
| 8009 | 8 | 9 | CO | Baca | Mobile - Non-Road Equipment - Gasoline | VOC | Volatile Organic Compounds | 32.99230315 | TON |
| 8009 | 8 | 9 | CO | Baca | Mobile - Non-Road Equipment - Other | CO | Carbon Monoxide | 14.24072134 | TON |
| 8009 | 8 | 9 | CO | Baca | Mobile - Non-Road Equipment - Other | NOX | Nitrogen Oxides | 1.883740959 | TON |
| 8009 | 8 | 9 | CO | Baca | Mobile - Non-Road Equipment - Other | PM10-PRI | PM10 Primary (Filt + Cond) | 0.046839338 | TON |
| 8009 | 8 | 9 | CO | Baca | Mobile - Non-Road Equipment - Other | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.046839338 | TON |
| 8009 | 8 | 9 | CO | Baca | Mobile - Non-Road Equipment - Other | SO2 | Sulfur Dioxide | 0.008245217 | TON |
| 8009 | 8 | 9 | CO | Baca | Mobile - Non-Road Equipment - Other | VOC | Volatile Organic Compounds | 0.167921305 | TON |
| 8009 | 8 | 9 | CO | Baca | Mobile - On-Road Diesel Heavy Duty Vehicles | CO | Carbon Monoxide | 55.14299582 | TON |
| 8009 | 8 | 9 | CO | Baca | Mobile - On-Road Diesel Heavy Duty Vehicles | NOX | Nitrogen Oxides | 205.2591738 | TON |
| 8009 | 8 | 9 | CO | Baca | Mobile - On-Road Diesel Heavy Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 13.26972659 | TON |
| 8009 | 8 | 9 | CO | Baca | Mobile - On-Road Diesel Heavy Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 12.29044511 | TON |
| 8009 | 8 | 9 | CO | Baca | Mobile - On-Road Diesel Heavy Duty Vehicles | SO2 | Sulfur Dioxide | 6.102169218 | TON |
| 8009 | 8 | 9 | CO | Baca | Mobile - On-Road Diesel Heavy Duty Vehicles | VOC | Volatile Organic Compounds | 13.64912297 | TON |
| 8009 | 8 | 9 | CO | Baca | Mobile - On-Road Diesel Light Duty Vehicles | CO | Carbon Monoxide | 1.024610451 | TON |
| 8009 | 8 | 9 | CO | Baca | Mobile - On-Road Diesel Light Duty Vehicles | NOX | Nitrogen Oxides | 1.6577213 | TON |
| 8009 | 8 | 9 | CO | Baca | Mobile - On-Road Diesel Light Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 0.136692988 | TON |
| 8009 | 8 | 9 | CO | Baca | Mobile - On-Road Diesel Light Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.126135006 | TON |
| 8009 | 8 | 9 | CO | Baca | Mobile - On-Road Diesel Light Duty Vehicles | SO2 | Sulfur Dioxide | 0.073897277 | TON |
| 8009 | 8 | 9 | CO | Baca | Mobile - On-Road Diesel Light Duty Vehicles | VOC | Volatile Organic Compounds | 0.258329646 | TON |
| 8009 | 8 | 9 | CO | Baca | Mobile - On-Road Gasoline Heavy Duty Vehicles | CO | Carbon Monoxide | 79.669581 | TON |
| 8009 | 8 | 9 | CO | Baca | Mobile - On-Road Gasoline Heavy Duty Vehicles | NOX | Nitrogen Oxides | 8.5545248 | TON |
| 8009 | 8 | 9 | CO | Baca | Mobile - On-Road Gasoline Heavy Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 0.173969629 | TON |
| 8009 | 8 | 9 | CO | Baca | Mobile - On-Road Gasoline Heavy Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.100028099 | TON |
| 8009 | 8 | 9 | CO | Baca | Mobile - On-Road Gasoline Heavy Duty Vehicles | SO2 | Sulfur Dioxide | 0.15885837 | TON |
| 8009 | 8 | 9 | CO | Baca | Mobile - On-Road Gasoline Heavy Duty Vehicles | VOC | Volatile Organic Compounds | 4.94307287 | TON |
| 8009 | 8 | 9 | CO | Baca | Mobile - On-Road Gasoline Light Duty Vehicles | CO | Carbon Monoxide | 849.2407718 | TON |
| 8009 | 8 | 9 | CO | Baca | Mobile - On-Road Gasoline Light Duty Vehicles | NOX | Nitrogen Oxides | 101.0933296 | TON |
| 8009 | 8 | 9 | CO | Baca | Mobile - On-Road Gasoline Light Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 2.610133798 | TON |
| 8009 | 8 | 9 | CO | Baca | Mobile - On-Road Gasoline Light Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.627242812 | TON |
| 8009 | 8 | 9 | CO | Baca | Mobile - On-Road Gasoline Light Duty Vehicles | SO2 | Sulfur Dioxide | 2.570079166 | TON |
| 8009 | 8 | 9 | CO | Baca | Mobile - On-Road Gasoline Light Duty Vehicles | VOC | Volatile Organic Compounds | 72.09980096 | TON |
| 8009 | 8 | 9 | CO | Baca | Solvent - Consumer & Commercial Solvent Use | VOC | Volatile Organic Compounds | 101.20132 | TON |
| 8009 | 8 | 9 | CO | Baca | Solvent - Industrial Surface Coating & Solvent Use | VOC | Volatile Organic Compounds | 23.0361 | TON |
| 8009 | 8 | 9 | CO | Baca | Solvent - Non-Industrial Surface Coating | VOC | Volatile Organic Compounds | 5.78935 | TON |
| 8009 | 8 | 9 | CO | Baca | Waste Disposal | CO | Carbon Monoxide | 0.0059 | TON |
| 8009 | 8 | 9 | CO | Baca | Waste Disposal | NOX | Nitrogen Oxides | 0.006 | TON |
| 8009 | 8 | 9 | CO | Baca | Waste Disposal | PM10-PRI | PM10 Primary (Filt + Cond) | 0.001776 | TON |
| 8009 | 8 | 9 | CO | Baca | Waste Disposal | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.001512 | TON |
| 8009 | 8 | 9 | CO | Baca | Waste Disposal | SO2 | Sulfur Dioxide | 0.016 | TON |
| 8009 | 8 | 9 | CO | Baca | Waste Disposal | VOC | Volatile Organic Compounds | 0.0787352 | TON |
| 8011 | 8 | 11 | CO | Bent | Agriculture - Crops & Livestock Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 562.456 | TON |
| 8011 | 8 | 11 | CO | Bent | Agriculture - Crops & Livestock Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 112.49 | TON |
| 8011 | 8 | 11 | CO | Bent | Biogenics - Vegetation and soil | CO | Carbon Monoxide | 3095.93386 | TON |
| 8011 | 8 | 11 | CO | Bent | Biogenics - Vegetation and soil | NOX | Nitrogen Oxides | 459.978302 | TON |
| 8011 | 8 | 11 | CO | Bent | Biogenics - Vegetation and soil | VOC | Volatile Organic Compounds | 10593.85568 | TON |
| 8011 | 8 | 11 | CO | Bent | Bulk Gasoline Terminals | VOC | Volatile Organic Compounds | 0.005509 | TON |
| 8011 | 8 | 11 | CO | Bent | Commercial Cooking | CO | Carbon Monoxide | 0.5610918 | TON |
| 8011 | 8 | 11 | CO | Bent | Commercial Cooking | NOX | Nitrogen Oxides | 0 | TON |
| 8011 | 8 | 11 | CO | Bent | Commercial Cooking | PM10-PRI | PM10 Primary (Filt + Cond) | 1.5128677 | TON |
| 8011 | 8 | 11 | CO | Bent | Commercial Cooking | PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.512541 | TON |
| 8011 | 8 | 11 | CO | Bent | Commercial Cooking | SO2 | Sulfur Dioxide | 0 | TON |
| 8011 | 8 | 11 | CO | Bent | Commercial Cooking | VOC | Volatile Organic Compounds | 0.213413945 | TON |
| 8011 | 8 | 11 | CO | Bent | Dust - Construction Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 28.519453 | TON |
| 8011 | 8 | 11 | CO | Bent | Dust - Construction Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 2.8519453 | TON |
| 8011 | 8 | 11 | CO | Bent | Dust - Paved Road Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 213.911 | TON |
| 8011 | 8 | 11 | CO | Bent | Dust - Paved Road Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 45.2371 | TON |
| 8011 | 8 | 11 | CO | Bent | Dust - Unpaved Road Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 319.368 | TON |
| 8011 | 8 | 11 | CO | Bent | Dust - Unpaved Road Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 47.7258 | TON |
| 8011 | 8 | 11 | CO | Bent | Fires - Agricultural Field Burning | CO | Carbon Monoxide | 126 | TON |
| 8011 | 8 | 11 | CO | Bent | Fires - Agricultural Field Burning | NOX | Nitrogen Oxides | 6 | TON |
| 8011 | 8 | 11 | CO | Bent | Fires - Agricultural Field Burning | PM10-PRI | PM10 Primary (Filt + Cond) | 21.6 | TON |
| 8011 | 8 | 11 | CO | Bent | Fires - Agricultural Field Burning | PM25-PRI | PM2.5 Primary (Filt + Cond) | 21.6 | TON |
| 8011 | 8 | 11 | CO | Bent | Fires - Agricultural Field Burning | SO2 | Sulfur Dioxide | 0.72 | TON |
| 8011 | 8 | 11 | CO | Bent | Fires - Agricultural Field Burning | VOC | Volatile Organic Compounds | 13.2 | TON |

BLM_0046297

| 8011 | 8 | 11 | CO | Bent | Fires - Prescribed Fires | CO | Carbon Monoxide | 50.630226 | TON |
|------|---|----|----|------|--------------------------|-----|-----------------|-----------|-----|
| 8011 | 8 | 11 | CO | Bent | Fires - Prescribed Fires | NOX | Nitrogen Oxides | 1.448585 | TON |
| 8011 | 8 | 11 | CO | Bent | Fires - Prescribed Fires | PM10-PRI | PM10 Primary (Filt + Cond) | 5.827195 | TON |
| 8011 | 8 | 11 | CO | Bent | Fires - Prescribed Fires | PM25-PRI | PM2.5 Primary (Filt + Cond) | 4.938354 | TON |
| 8011 | 8 | 11 | CO | Bent | Fires - Prescribed Fires | SO2 | Sulfur Dioxide | 0.612238 | TON |
| 8011 | 8 | 11 | CO | Bent | Fires - Prescribed Fires | VOC | Volatile Organic Compounds | 12.156868 | TON |
| 8011 | 8 | 11 | CO | Bent | Fuel Comb - Comm/Institutional - Oil | CO | Carbon Monoxide | 12.73 | TON |
| 8011 | 8 | 11 | CO | Bent | Fuel Comb - Comm/Institutional - Oil | NOX | Nitrogen Oxides | 50.92 | TON |
| 8011 | 8 | 11 | CO | Bent | Fuel Comb - Comm/Institutional - Oil | PM10-PRI | PM10 Primary (Filt + Cond) | 10.18 | TON |
| 8011 | 8 | 11 | CO | Bent | Fuel Comb - Comm/Institutional - Oil | PM25-PRI | PM2.5 Primary (Filt + Cond) | 8.48769 | TON |
| 8011 | 8 | 11 | CO | Bent | Fuel Comb - Comm/Institutional - Oil | SO2 | Sulfur Dioxide | 0.26 | TON |
| 8011 | 8 | 11 | CO | Bent | Fuel Comb - Comm/Institutional - Oil | VOC | Volatile Organic Compounds | 0.87 | TON |
| 8011 | 8 | 11 | CO | Bent | Fuel Comb - Electric Generation - Oil | CO | Carbon Monoxide | 0.1729 | TON |
| 8011 | 8 | 11 | CO | Bent | Fuel Comb - Electric Generation - Oil | NOX | Nitrogen Oxides | 0.795 | TON |
| 8011 | 8 | 11 | CO | Bent | Fuel Comb - Electric Generation - Oil | PM10-PRI | PM10 Primary (Filt + Cond) | 0.0542 | TON |
| 8011 | 8 | 11 | CO | Bent | Fuel Comb - Electric Generation - Oil | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.0542 | TON |
| 8011 | 8 | 11 | CO | Bent | Fuel Comb - Electric Generation - Oil | SO2 | Sulfur Dioxide | 0.0529 | TON |
| 8011 | 8 | 11 | CO | Bent | Fuel Comb - Electric Generation - Oil | VOC | Volatile Organic Compounds | 0.0544 | TON |
| 8011 | 8 | 11 | CO | Bent | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | CO | Carbon Monoxide | 127.22 | TON |
| 8011 | 8 | 11 | CO | Bent | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | NOX | Nitrogen Oxides | 146.5 | TON |
| 8011 | 8 | 11 | CO | Bent | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | PM10-PRI | PM10 Primary (Filt + Cond) | 4.065 | TON |
| 8011 | 8 | 11 | CO | Bent | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | PM25-PRI | PM2.5 Primary (Filt + Cond) | 4.065 | TON |
| 8011 | 8 | 11 | CO | Bent | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | SO2 | Sulfur Dioxide | 0.3187 | TON |
| 8011 | 8 | 11 | CO | Bent | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | VOC | Volatile Organic Compounds | 4.927999 | TON |
| 8011 | 8 | 11 | CO | Bent | Fuel Comb - Industrial Boilers, ICEs - Oil | CO | Carbon Monoxide | 0.1 | TON |
| 8011 | 8 | 11 | CO | Bent | Fuel Comb - Industrial Boilers, ICEs - Oil | NOX | Nitrogen Oxides | 0.63 | TON |
| 8011 | 8 | 11 | CO | Bent | Fuel Comb - Industrial Boilers, ICEs - Oil | PM10-PRI | PM10 Primary (Filt + Cond) | 0.02 | TON |
| 8011 | 8 | 11 | CO | Bent | Fuel Comb - Industrial Boilers, ICEs - Oil | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.02 | TON |
| 8011 | 8 | 11 | CO | Bent | Fuel Comb - Industrial Boilers, ICEs - Oil | SO2 | Sulfur Dioxide | 0.04 | TON |
| 8011 | 8 | 11 | CO | Bent | Fuel Comb - Industrial Boilers, ICEs - Oil | VOC | Volatile Organic Compounds | 0.17 | TON |
| 8011 | 8 | 11 | CO | Bent | Fuel Comb - Residential - Natural Gas | CO | Carbon Monoxide | 2.59988 | TON |
| 8011 | 8 | 11 | CO | Bent | Fuel Comb - Residential - Natural Gas | NOX | Nitrogen Oxides | 6.10971 | TON |
| 8011 | 8 | 11 | CO | Bent | Fuel Comb - Residential - Natural Gas | PM10-PRI | PM10 Primary (Filt + Cond) | 0.0337984 | TON |
| 8011 | 8 | 11 | CO | Bent | Fuel Comb - Residential - Natural Gas | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.0279487 | TON |
| 8011 | 8 | 11 | CO | Bent | Fuel Comb - Residential - Natural Gas | SO2 | Sulfur Dioxide | 0.0389981 | TON |
| 8011 | 8 | 11 | CO | Bent | Fuel Comb - Residential - Natural Gas | VOC | Volatile Organic Compounds | 0.357483 | TON |
| 8011 | 8 | 11 | CO | Bent | Fuel Comb - Residential - Oil | CO | Carbon Monoxide | 0 | TON |
| 8011 | 8 | 11 | CO | Bent | Fuel Comb - Residential - Oil | NOX | Nitrogen Oxides | 0 | TON |
| 8011 | 8 | 11 | CO | Bent | Fuel Comb - Residential - Oil | PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON |
| 8011 | 8 | 11 | CO | Bent | Fuel Comb - Residential - Oil | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0 | TON |
| 8011 | 8 | 11 | CO | Bent | Fuel Comb - Residential - Oil | SO2 | Sulfur Dioxide | 0 | TON |
| 8011 | 8 | 11 | CO | Bent | Fuel Comb - Residential - Oil | VOC | Volatile Organic Compounds | 0 | TON |
| 8011 | 8 | 11 | CO | Bent | Fuel Comb - Residential - Other | CO | Carbon Monoxide | 1.00875 | TON |
| 8011 | 8 | 11 | CO | Bent | Fuel Comb - Residential - Other | NOX | Nitrogen Oxides | 3.55717 | TON |
| 8011 | 8 | 11 | CO | Bent | Fuel Comb - Residential - Other | PM10-PRI | PM10 Primary (Filt + Cond) | 0.0130934 | TON |
| 8011 | 8 | 11 | CO | Bent | Fuel Comb - Residential - Other | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.0108273 | TON |
| 8011 | 8 | 11 | CO | Bent | Fuel Comb - Residential - Other | SO2 | Sulfur Dioxide | 0.0151078 | TON |
| 8011 | 8 | 11 | CO | Bent | Fuel Comb - Residential - Other | VOC | Volatile Organic Compounds | 0.138488 | TON |
| 8011 | 8 | 11 | CO | Bent | Fuel Comb - Residential - Wood | CO | Carbon Monoxide | 72.549898 | TON |
| 8011 | 8 | 11 | CO | Bent | Fuel Comb - Residential - Wood | NOX | Nitrogen Oxides | 1.24658735 | TON |
| 8011 | 8 | 11 | CO | Bent | Fuel Comb - Residential - Wood | PM10-PRI | PM10 Primary (Filt + Cond) | 10.8366544 | TON |
| 8011 | 8 | 11 | CO | Bent | Fuel Comb - Residential - Wood | PM25-PRI | PM2.5 Primary (Filt + Cond) | 10.8281594 | TON |
| 8011 | 8 | 11 | CO | Bent | Fuel Comb - Residential - Wood | SO2 | Sulfur Dioxide | 0.21106733 | TON |
| 8011 | 8 | 11 | CO | Bent | Fuel Comb - Residential - Wood | VOC | Volatile Organic Compounds | 11.47559174 | TON |
| 8011 | 8 | 11 | CO | Bent | Gas Stations | VOC | Volatile Organic Compounds | 19.060468 | TON |
| 8011 | 8 | 11 | CO | Bent | Industrial Processes - Mining | PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON |
| 8011 | 8 | 11 | CO | Bent | Industrial Processes - Mining | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0 | TON |
| 8011 | 8 | 11 | CO | Bent | Industrial Processes - NEC | PM10-PRI | PM10 Primary (Filt + Cond) | 16.10415 | TON |
| 8011 | 8 | 11 | CO | Bent | Industrial Processes - NEC | PM25-PRI | PM2.5 Primary (Filt + Cond) | 4.930091 | TON |
| 8011 | 8 | 11 | CO | Bent | Industrial Processes - Oil & Gas Production | CO | Carbon Monoxide | 0.0614 | TON |
| 8011 | 8 | 11 | CO | Bent | Industrial Processes - Oil & Gas Production | NOX | Nitrogen Oxides | 0.2457 | TON |
| 8011 | 8 | 11 | CO | Bent | Industrial Processes - Oil & Gas Production | PM10-PRI | PM10 Primary (Filt + Cond) | 0.0073 | TON |
| 8011 | 8 | 11 | CO | Bent | Industrial Processes - Oil & Gas Production | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.0073 | TON |
| 8011 | 8 | 11 | CO | Bent | Industrial Processes - Oil & Gas Production | SO2 | Sulfur Dioxide | 0.0011 | TON |
| 8011 | 8 | 11 | CO | Bent | Industrial Processes - Oil & Gas Production | VOC | Volatile Organic Compounds | 1.0959 | TON |
| 8011 | 8 | 11 | CO | Bent | Industrial Processes - Storage and Transfer | PM10-PRI | PM10 Primary (Filt + Cond) | 7.18504 | TON |
| 8011 | 8 | 11 | CO | Bent | Industrial Processes - Storage and Transfer | PM25-PRI | PM2.5 Primary (Filt + Cond) | 2.258156 | TON |
| 8011 | 8 | 11 | CO | Bent | Industrial Processes - Storage and Transfer | VOC | Volatile Organic Compounds | 11.606274 | TON |
| 8011 | 8 | 11 | CO | Bent | Miscellaneous Non-Industrial NEC | CO | Carbon Monoxide | 0.000063226 | TON |
| 8011 | 8 | 11 | CO | Bent | Miscellaneous Non-Industrial NEC | NOX | Nitrogen Oxides | 0.0134523 | TON |
| 8011 | 8 | 11 | CO | Bent | Miscellaneous Non-Industrial NEC | PM10-PRI | PM10 Primary (Filt + Cond) | 0.00088651 | TON |
| 8011 | 8 | 11 | CO | Bent | Miscellaneous Non-Industrial NEC | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.00088651 | TON |
| 8011 | 8 | 11 | CO | Bent | Miscellaneous Non-Industrial NEC | SO2 | Sulfur Dioxide | 0.002071655 | TON |
| 8011 | 8 | 11 | CO | Bent | Miscellaneous Non-Industrial NEC | VOC | Volatile Organic Compounds | 2.082987013 | TON |
| 8011 | 8 | 11 | CO | Bent | Mobile - Aircraft | CO | Carbon Monoxide | 8.47951 | TON |
| 8011 | 8 | 11 | CO | Bent | Mobile - Aircraft | NOX | Nitrogen Oxides | 0.1017758 | TON |
| 8011 | 8 | 11 | CO | Bent | Mobile - Aircraft | PM10-PRI | PM10 Primary (Filt + Cond) | 0.176936 | TON |
| 8011 | 8 | 11 | CO | Bent | Mobile - Aircraft | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.02300136 | TON |
| 8011 | 8 | 11 | CO | Bent | Mobile - Aircraft | SO2 | Sulfur Dioxide | 0.02054408 | TON |
| 8011 | 8 | 11 | CO | Bent | Mobile - Aircraft | VOC | Volatile Organic Compounds | 0.1938156 | TON |
| 8011 | 8 | 11 | CO | Bent | Mobile - Locomotives | CO | Carbon Monoxide | 111.0596125 | TON |
| 8011 | 8 | 11 | CO | Bent | Mobile - Locomotives | NOX | Nitrogen Oxides | 752.401707 | TON |
| 8011 | 8 | 11 | CO | Bent | Mobile - Locomotives | PM10-PRI | PM10 Primary (Filt + Cond) | 25.28499809 | TON |
| 8011 | 8 | 11 | CO | Bent | Mobile - Locomotives | PM25-PRI | PM2.5 Primary (Filt + Cond) | 23.26213558 | TON |
| 8011 | 8 | 11 | CO | Bent | Mobile - Locomotives | SO2 | Sulfur Dioxide | 7.84224656 | TON |
| 8011 | 8 | 11 | CO | Bent | Mobile - Locomotives | VOC | Volatile Organic Compounds | 37.61655184 | TON |
| 8011 | 8 | 11 | CO | Bent | Mobile - Non-Road Equipment - Diesel | CO | Carbon Monoxide | 42.90291541 | TON |
| 8011 | 8 | 11 | CO | Bent | Mobile - Non-Road Equipment - Diesel | NOX | Nitrogen Oxides | 95.06602317 | TON |
| 8011 | 8 | 11 | CO | Bent | Mobile - Non-Road Equipment - Diesel | PM10-PRI | PM10 Primary (Filt + Cond) | 7.642858289 | TON |
| 8011 | 8 | 11 | CO | Bent | Mobile - Non-Road Equipment - Diesel | PM25-PRI | PM2.5 Primary (Filt + Cond) | 7.413576207 | TON |
| 8011 | 8 | 11 | CO | Bent | Mobile - Non-Road Equipment - Diesel | SO2 | Sulfur Dioxide | 1.936591301 | TON |
| 8011 | 8 | 11 | CO | Bent | Mobile - Non-Road Equipment - Diesel | VOC | Volatile Organic Compounds | 8.474540844 | TON |
| 8011 | 8 | 11 | CO | Bent | Mobile - Non-Road Equipment - Gasoline | CO | Carbon Monoxide | 1009.338924 | TON |
| 8011 | 8 | 11 | CO | Bent | Mobile - Non-Road Equipment - Gasoline | NOX | Nitrogen Oxides | 30.74160779 | TON |
| 8011 | 8 | 11 | CO | Bent | Mobile - Non-Road Equipment - Gasoline | PM10-PRI | PM10 Primary (Filt + Cond) | 5.098464524 | TON |
| 8011 | 8 | 11 | CO | Bent | Mobile - Non-Road Equipment - Gasoline | PM25-PRI | PM2.5 Primary (Filt + Cond) | 4.685981772 | TON |
| 8011 | 8 | 11 | CO | Bent | Mobile - Non-Road Equipment - Gasoline | SO2 | Sulfur Dioxide | 0.192514242 | TON |
| 8011 | 8 | 11 | CO | Bent | Mobile - Non-Road Equipment - Gasoline | VOC | Volatile Organic Compounds | 319.7324892 | TON |
| 8011 | 8 | 11 | CO | Bent | Mobile - Non-Road Equipment - Other | CO | Carbon Monoxide | 0.65198162 | TON |
| 8011 | 8 | 11 | CO | Bent | Mobile - Non-Road Equipment - Other | NOX | Nitrogen Oxides | 0.12860937 | TON |
| 8011 | 8 | 11 | CO | Bent | Mobile - Non-Road Equipment - Other | PM10-PRI | PM10 Primary (Filt + Cond) | 0.001216469 | TON |

BLM_0046298

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8011 | 8 | 11 | CO | Bent | Mobile - Non-Road Equipment - Other | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.001216469 | TON |
| 8011 | 8 | 11 | CO | Bent | Mobile - Non-Road Equipment - Other | SO2 | Sulfur Dioxide | 0.000237542 | TON |
| 8011 | 8 | 11 | CO | Bent | Mobile - Non-Road Equipment - Other | VOC | Volatile Organic Compounds | 0.024440547 | TON |
| 8011 | 8 | 11 | CO | Bent | Mobile - On-Road Diesel Heavy Duty Vehicles | CO | Carbon Monoxide | 46.3120898 | TON |
| 8011 | 8 | 11 | CO | Bent | Mobile - On-Road Diesel Heavy Duty Vehicles | NOX | Nitrogen Oxides | 171.9447174 | TON |
| 8011 | 8 | 11 | CO | Bent | Mobile - On-Road Diesel Heavy Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 11.13773665 | TON |
| 8011 | 8 | 11 | CO | Bent | Mobile - On-Road Diesel Heavy Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 10.31605524 | TON |
| 8011 | 8 | 11 | CO | Bent | Mobile - On-Road Diesel Heavy Duty Vehicles | SO2 | Sulfur Dioxide | 5.129405253 | TON |
| 8011 | 8 | 11 | CO | Bent | Mobile - On-Road Diesel Heavy Duty Vehicles | VOC | Volatile Organic Compounds | 11.47419603 | TON |
| 8011 | 8 | 11 | CO | Bent | Mobile - On-Road Diesel Light Duty Vehicles | CO | Carbon Monoxide | 0.86379466 | TON |
| 8011 | 8 | 11 | CO | Bent | Mobile - On-Road Diesel Light Duty Vehicles | NOX | Nitrogen Oxides | 1.3889408 | TON |
| 8011 | 8 | 11 | CO | Bent | Mobile - On-Road Diesel Light Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 0.114224704 | TON |
| 8011 | 8 | 11 | CO | Bent | Mobile - On-Road Diesel Light Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.105405998 | TON |
| 8011 | 8 | 11 | CO | Bent | Mobile - On-Road Diesel Light Duty Vehicles | SO2 | Sulfur Dioxide | 0.061818536 | TON |
| 8011 | 8 | 11 | CO | Bent | Mobile - On-Road Diesel Light Duty Vehicles | VOC | Volatile Organic Compounds | 0.216797868 | TON |
| 8011 | 8 | 11 | CO | Bent | Mobile - On-Road Gasoline Heavy Duty Vehicles | CO | Carbon Monoxide | 67.03594 | TON |
| 8011 | 8 | 11 | CO | Bent | Mobile - On-Road Gasoline Heavy Duty Vehicles | NOX | Nitrogen Oxides | 7.156437 | TON |
| 8011 | 8 | 11 | CO | Bent | Mobile - On-Road Gasoline Heavy Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 0.149037671 | TON |
| 8011 | 8 | 11 | CO | Bent | Mobile - On-Road Gasoline Heavy Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.093594128 | TON |
| 8011 | 8 | 11 | CO | Bent | Mobile - On-Road Gasoline Heavy Duty Vehicles | SO2 | Sulfur Dioxide | 0.13324322 | TON |
| 8011 | 8 | 11 | CO | Bent | Mobile - On-Road Gasoline Heavy Duty Vehicles | VOC | Volatile Organic Compounds | 4.14398731 | TON |
| 8011 | 8 | 11 | CO | Bent | Mobile - On-Road Gasoline Light Duty Vehicles | CO | Carbon Monoxide | 716.647087 | TON |
| 8011 | 8 | 11 | CO | Bent | Mobile - On-Road Gasoline Light Duty Vehicles | NOX | Nitrogen Oxides | 84.5542955 | TON |
| 8011 | 8 | 11 | CO | Bent | Mobile - On-Road Gasoline Light Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 2.221318043 | TON |
| 8011 | 8 | 11 | CO | Bent | Mobile - On-Road Gasoline Light Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.397514598 | TON |
| 8011 | 8 | 11 | CO | Bent | Mobile - On-Road Gasoline Light Duty Vehicles | SO2 | Sulfur Dioxide | 2.150642059 | TON |
| 8011 | 8 | 11 | CO | Bent | Mobile - On-Road Gasoline Light Duty Vehicles | VOC | Volatile Organic Compounds | 60.35373 | TON |
| 8011 | 8 | 11 | CO | Bent | Solvent - Consumer & Commercial Solvent Use | VOC | Volatile Organic Compounds | 42.2252716 | TON |
| 8011 | 8 | 11 | CO | Bent | Solvent - Industrial Surface Coating & Solvent Use | VOC | Volatile Organic Compounds | 9.75995 | TON |
| 8011 | 8 | 11 | CO | Bent | Solvent - Non-Industrial Surface Coating | VOC | Volatile Organic Compounds | 8.912 | TON |
| 8011 | 8 | 11 | CO | Bent | Waste Disposal | CO | Carbon Monoxide | 0 | TON |
| 8011 | 8 | 11 | CO | Bent | Waste Disposal | NOX | Nitrogen Oxides | 0 | TON |
| 8011 | 8 | 11 | CO | Bent | Waste Disposal | PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON |
| 8011 | 8 | 11 | CO | Bent | Waste Disposal | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0 | TON |
| 8011 | 8 | 11 | CO | Bent | Waste Disposal | SO2 | Sulfur Dioxide | 0 | TON |
| 8011 | 8 | 11 | CO | Bent | Waste Disposal | VOC | Volatile Organic Compounds | 0.111967 | TON |
| 8013 | 8 | 13 | CO | Boulder | Agriculture - Crops & Livestock Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 477.729 | TON |
| 8013 | 8 | 13 | CO | Boulder | Agriculture - Crops & Livestock Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 95.543 | TON |
| 8013 | 8 | 13 | CO | Boulder | Biogenics - Vegetation and soil | CO | Carbon Monoxide | 1316.26294 | TON |
| 8013 | 8 | 13 | CO | Boulder | Biogenics - Vegetation and soil | NOX | Nitrogen Oxides | 138.008681 | TON |
| 8013 | 8 | 13 | CO | Boulder | Biogenics - Vegetation and soil | VOC | Volatile Organic Compounds | 8456.46219 | TON |
| 8013 | 8 | 13 | CO | Boulder | Bulk Gasoline Terminals | VOC | Volatile Organic Compounds | 1.98386 | TON |
| 8013 | 8 | 13 | CO | Boulder | Commercial Cooking | CO | Carbon Monoxide | 27.87027 | TON |
| 8013 | 8 | 13 | CO | Boulder | Commercial Cooking | NOX | Nitrogen Oxides | 0 | TON |
| 8013 | 8 | 13 | CO | Boulder | Commercial Cooking | PM10-PRI | PM10 Primary (Filt + Cond) | 75.14612 | TON |
| 8013 | 8 | 13 | CO | Boulder | Commercial Cooking | PM25-PRI | PM2.5 Primary (Filt + Cond) | 75.13024 | TON |
| 8013 | 8 | 13 | CO | Boulder | Commercial Cooking | SO2 | Sulfur Dioxide | 0 | TON |
| 8013 | 8 | 13 | CO | Boulder | Commercial Cooking | VOC | Volatile Organic Compounds | 10.6006018 | TON |
| 8013 | 8 | 13 | CO | Boulder | Dust - Construction Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 1919.8612 | TON |
| 8013 | 8 | 13 | CO | Boulder | Dust - Construction Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 191.90612 | TON |
| 8013 | 8 | 13 | CO | Boulder | Dust - Paved Road Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 986.949 | TON |
| 8013 | 8 | 13 | CO | Boulder | Dust - Paved Road Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 84.8232 | TON |
| 8013 | 8 | 13 | CO | Boulder | Dust - Unpaved Road Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 245.197 | TON |
| 8013 | 8 | 13 | CO | Boulder | Dust - Unpaved Road Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 36.6418 | TON |
| 8013 | 8 | 13 | CO | Boulder | Fires - Agricultural Field Burning | CO | Carbon Monoxide | 10.5 | TON |
| 8013 | 8 | 13 | CO | Boulder | Fires - Agricultural Field Burning | NOX | Nitrogen Oxides | 0.5 | TON |
| 8013 | 8 | 13 | CO | Boulder | Fires - Agricultural Field Burning | PM10-PRI | PM10 Primary (Filt + Cond) | 1.8 | TON |
| 8013 | 8 | 13 | CO | Boulder | Fires - Agricultural Field Burning | PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.8 | TON |
| 8013 | 8 | 13 | CO | Boulder | Fires - Agricultural Field Burning | SO2 | Sulfur Dioxide | 0.06 | TON |
| 8013 | 8 | 13 | CO | Boulder | Fires - Agricultural Field Burning | VOC | Volatile Organic Compounds | 1.1 | TON |
| 8013 | 8 | 13 | CO | Boulder | Fires - Prescribed Fires | CO | Carbon Monoxide | 88.8014 | TON |
| 8013 | 8 | 13 | CO | Boulder | Fires - Prescribed Fires | NOX | Nitrogen Oxides | 1.692129 | TON |
| 8013 | 8 | 13 | CO | Boulder | Fires - Prescribed Fires | PM10-PRI | PM10 Primary (Filt + Cond) | 9.462742 | TON |
| 8013 | 8 | 13 | CO | Boulder | Fires - Prescribed Fires | PM25-PRI | PM2.5 Primary (Filt + Cond) | 8.019257 | TON |
| 8013 | 8 | 13 | CO | Boulder | Fires - Prescribed Fires | SO2 | Sulfur Dioxide | 0.81426 | TON |
| 8013 | 8 | 13 | CO | Boulder | Fires - Prescribed Fires | VOC | Volatile Organic Compounds | 21.085159 | TON |
| 8013 | 8 | 13 | CO | Boulder | Fuel Comb - Comm/Institutional - Natural Gas | CO | Carbon Monoxide | 31.45463 | TON |
| 8013 | 8 | 13 | CO | Boulder | Fuel Comb - Comm/Institutional - Natural Gas | NOX | Nitrogen Oxides | 68.31035 | TON |
| 8013 | 8 | 13 | CO | Boulder | Fuel Comb - Comm/Institutional - Natural Gas | PM10-PRI | PM10 Primary (Filt + Cond) | 4.02474 | TON |
| 8013 | 8 | 13 | CO | Boulder | Fuel Comb - Comm/Institutional - Natural Gas | PM25-PRI | PM2.5 Primary (Filt + Cond) | 4.02474 | TON |
| 8013 | 8 | 13 | CO | Boulder | Fuel Comb - Comm/Institutional - Natural Gas | SO2 | Sulfur Dioxide | 0.286978 | TON |
| 8013 | 8 | 13 | CO | Boulder | Fuel Comb - Comm/Institutional - Natural Gas | VOC | Volatile Organic Compounds | 2.400675 | TON |
| 8013 | 8 | 13 | CO | Boulder | Fuel Comb - Electric Generation - Coal | CO | Carbon Monoxide | 123.1 | TON |
| 8013 | 8 | 13 | CO | Boulder | Fuel Comb - Electric Generation - Coal | NOX | Nitrogen Oxides | 2276.6 | TON |
| 8013 | 8 | 13 | CO | Boulder | Fuel Comb - Electric Generation - Coal | PM10-PRI | PM10 Primary (Filt + Cond) | 37 | TON |
| 8013 | 8 | 13 | CO | Boulder | Fuel Comb - Electric Generation - Coal | PM25-PRI | PM2.5 Primary (Filt + Cond) | 9.65217 | TON |
| 8013 | 8 | 13 | CO | Boulder | Fuel Comb - Electric Generation - Coal | SO2 | Sulfur Dioxide | 739.5 | TON |
| 8013 | 8 | 13 | CO | Boulder | Fuel Comb - Electric Generation - Coal | VOC | Volatile Organic Compounds | 14.8 | TON |
| 8013 | 8 | 13 | CO | Boulder | Fuel Comb - Electric Generation - Natural Gas | CO | Carbon Monoxide | 14.87206 | TON |
| 8013 | 8 | 13 | CO | Boulder | Fuel Comb - Electric Generation - Natural Gas | NOX | Nitrogen Oxides | 22.732 | TON |
| 8013 | 8 | 13 | CO | Boulder | Fuel Comb - Electric Generation - Natural Gas | PM10-PRI | PM10 Primary (Filt + Cond) | 1.250934 | TON |
| 8013 | 8 | 13 | CO | Boulder | Fuel Comb - Electric Generation - Natural Gas | PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.250934 | TON |
| 8013 | 8 | 13 | CO | Boulder | Fuel Comb - Electric Generation - Natural Gas | SO2 | Sulfur Dioxide | 0.479879 | TON |
| 8013 | 8 | 13 | CO | Boulder | Fuel Comb - Electric Generation - Natural Gas | VOC | Volatile Organic Compounds | 0.621708 | TON |
| 8013 | 8 | 13 | CO | Boulder | Fuel Comb - Electric Generation - Oil | CO | Carbon Monoxide | 4.346388 | TON |
| 8013 | 8 | 13 | CO | Boulder | Fuel Comb - Electric Generation - Oil | NOX | Nitrogen Oxides | 6.460155 | TON |
| 8013 | 8 | 13 | CO | Boulder | Fuel Comb - Electric Generation - Oil | PM10-PRI | PM10 Primary (Filt + Cond) | 0.504677 | TON |
| 8013 | 8 | 13 | CO | Boulder | Fuel Comb - Electric Generation - Oil | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.504677 | TON |
| 8013 | 8 | 13 | CO | Boulder | Fuel Comb - Electric Generation - Oil | SO2 | Sulfur Dioxide | 0.19315 | TON |
| 8013 | 8 | 13 | CO | Boulder | Fuel Comb - Electric Generation - Oil | VOC | Volatile Organic Compounds | 0.494889 | TON |
| 8013 | 8 | 13 | CO | Boulder | Fuel Comb - Electric Generation - Other | CO | Carbon Monoxide | 74.6865 | TON |
| 8013 | 8 | 13 | CO | Boulder | Fuel Comb - Electric Generation - Other | NOX | Nitrogen Oxides | 74.6865 | TON |
| 8013 | 8 | 13 | CO | Boulder | Fuel Comb - Electric Generation - Other | PM10-PRI | PM10 Primary (Filt + Cond) | 0.46565 | TON |
| 8013 | 8 | 13 | CO | Boulder | Fuel Comb - Electric Generation - Other | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.436547 | TON |
| 8013 | 8 | 13 | CO | Boulder | Fuel Comb - Electric Generation - Other | SO2 | Sulfur Dioxide | 0.07769 | TON |
| 8013 | 8 | 13 | CO | Boulder | Fuel Comb - Electric Generation - Other | VOC | Volatile Organic Compounds | 2.191303 | TON |
| 8013 | 8 | 13 | CO | Boulder | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | CO | Carbon Monoxide | 115.94474 | TON |
| 8013 | 8 | 13 | CO | Boulder | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | NOX | Nitrogen Oxides | 300.03057 | TON |
| 8013 | 8 | 13 | CO | Boulder | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | PM10-PRI | PM10 Primary (Filt + Cond) | 13.08723 | TON |
| 8013 | 8 | 13 | CO | Boulder | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | PM25-PRI | PM2.5 Primary (Filt + Cond) | 13.08723 | TON |
| 8013 | 8 | 13 | CO | Boulder | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | SO2 | Sulfur Dioxide | 4.99094 | TON |

BLM_0046299

| 8013 | 8 | 13 | CO | Boulder | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | VOC | Volatile Organic Compounds | 10.435551 | TON |
|---|---|---|---|---|---|---|---|---|---|
| 8013 | 8 | 13 | CO | Boulder | Fuel Comb - Industrial Boilers, ICEs - Oil | CO | Carbon Monoxide | 14.157846 | TON |
| 8013 | 8 | 13 | CO | Boulder | Fuel Comb - Industrial Boilers, ICEs - Oil | NOX | Nitrogen Oxides | 62.534512 | TON |
| 8013 | 8 | 13 | CO | Boulder | Fuel Comb - Industrial Boilers, ICEs - Oil | PM10-PRI | PM10 Primary (Filt + Cond) | 1.401316 | TON |
| 8013 | 8 | 13 | CO | Boulder | Fuel Comb - Industrial Boilers, ICEs - Oil | PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.249902109 | TON |
| 8013 | 8 | 13 | CO | Boulder | Fuel Comb - Industrial Boilers, ICEs - Oil | SO2 | Sulfur Dioxide | 4.230594 | TON |
| 8013 | 8 | 13 | CO | Boulder | Fuel Comb - Industrial Boilers, ICEs - Oil | VOC | Volatile Organic Compounds | 1.400432 | TON |
| 8013 | 8 | 13 | CO | Boulder | Fuel Comb - Residential - Natural Gas | CO | Carbon Monoxide | 172.958 | TON |
| 8013 | 8 | 13 | CO | Boulder | Fuel Comb - Residential - Natural Gas | NOX | Nitrogen Oxides | 406.451 | TON |
| 8013 | 8 | 13 | CO | Boulder | Fuel Comb - Residential - Natural Gas | PM10-PRI | PM10 Primary (Filt + Cond) | 2.24845 | TON |
| 8013 | 8 | 13 | CO | Boulder | Fuel Comb - Residential - Natural Gas | PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.8593 | TON |
| 8013 | 8 | 13 | CO | Boulder | Fuel Comb - Residential - Natural Gas | SO2 | Sulfur Dioxide | 2.59437 | TON |
| 8013 | 8 | 13 | CO | Boulder | Fuel Comb - Residential - Natural Gas | VOC | Volatile Organic Compounds | 23.7817 | TON |
| 8013 | 8 | 13 | CO | Boulder | Fuel Comb - Residential - Oil | CO | Carbon Monoxide | 0.263375 | TON |
| 8013 | 8 | 13 | CO | Boulder | Fuel Comb - Residential - Oil | NOX | Nitrogen Oxides | 0.948151 | TON |
| 8013 | 8 | 13 | CO | Boulder | Fuel Comb - Residential - Oil | PM10-PRI | PM10 Primary (Filt + Cond) | 0.12536665 | TON |
| 8013 | 8 | 13 | CO | Boulder | Fuel Comb - Residential - Oil | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.11219775 | TON |
| 8013 | 8 | 13 | CO | Boulder | Fuel Comb - Residential - Oil | SO2 | Sulfur Dioxide | 2.243955 | TON |
| 8013 | 8 | 13 | CO | Boulder | Fuel Comb - Residential - Oil | VOC | Volatile Organic Compounds | 0.0368725 | TON |
| 8013 | 8 | 13 | CO | Boulder | Fuel Comb - Residential - Other | CO | Carbon Monoxide | 10.16605835 | TON |
| 8013 | 8 | 13 | CO | Boulder | Fuel Comb - Residential - Other | NOX | Nitrogen Oxides | 27.36148202 | TON |
| 8013 | 8 | 13 | CO | Boulder | Fuel Comb - Residential - Other | PM10-PRI | PM10 Primary (Filt + Cond) | 0.155718208 | TON |
| 8013 | 8 | 13 | CO | Boulder | Fuel Comb - Residential - Other | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.11715019 | TON |
| 8013 | 8 | 13 | CO | Boulder | Fuel Comb - Residential - Other | SO2 | Sulfur Dioxide | 0.283492635 | TON |
| 8013 | 8 | 13 | CO | Boulder | Fuel Comb - Residential - Other | VOC | Volatile Organic Compounds | 1.150468895 | TON |
| 8013 | 8 | 13 | CO | Boulder | Fuel Comb - Residential - Wood | CO | Carbon Monoxide | 1867.3708 | TON |
| 8013 | 8 | 13 | CO | Boulder | Fuel Comb - Residential - Wood | NOX | Nitrogen Oxides | 36.271564 | TON |
| 8013 | 8 | 13 | CO | Boulder | Fuel Comb - Residential - Wood | PM10-PRI | PM10 Primary (Filt + Cond) | 282.73785 | TON |
| 8013 | 8 | 13 | CO | Boulder | Fuel Comb - Residential - Wood | PM25-PRI | PM2.5 Primary (Filt + Cond) | 282.24385 | TON |
| 8013 | 8 | 13 | CO | Boulder | Fuel Comb - Residential - Wood | SO2 | Sulfur Dioxide | 6.590374 | TON |
| 8013 | 8 | 13 | CO | Boulder | Fuel Comb - Residential - Wood | VOC | Volatile Organic Compounds | 287.3951028 | TON |
| 8013 | 8 | 13 | CO | Boulder | Gas Stations | VOC | Volatile Organic Compounds | 986.969311 | TON |
| 8013 | 8 | 13 | CO | Boulder | Industrial Processes - Cement Manuf | CO | Carbon Monoxide | 348.07999 | TON |
| 8013 | 8 | 13 | CO | Boulder | Industrial Processes - Cement Manuf | NOX | Nitrogen Oxides | 1305.91 | TON |
| 8013 | 8 | 13 | CO | Boulder | Industrial Processes - Cement Manuf | PM10-PRI | PM10 Primary (Filt + Cond) | 75.097 | TON |
| 8013 | 8 | 13 | CO | Boulder | Industrial Processes - Cement Manuf | PM25-PRI | PM2.5 Primary (Filt + Cond) | 29.6818 | TON |
| 8013 | 8 | 13 | CO | Boulder | Industrial Processes - Cement Manuf | SO2 | Sulfur Dioxide | 56.689995 | TON |
| 8013 | 8 | 13 | CO | Boulder | Industrial Processes - Cement Manuf | VOC | Volatile Organic Compounds | 27.88002 | TON |
| 8013 | 8 | 13 | CO | Boulder | Industrial Processes - Chemical Manuf | VOC | Volatile Organic Compounds | 62.627 | TON |
| 8013 | 8 | 13 | CO | Boulder | Industrial Processes - Ferrous Metals | CO | Carbon Monoxide | 0.009 | TON |
| 8013 | 8 | 13 | CO | Boulder | Industrial Processes - Ferrous Metals | NOX | Nitrogen Oxides | 0.0039 | TON |
| 8013 | 8 | 13 | CO | Boulder | Industrial Processes - Ferrous Metals | PM10-PRI | PM10 Primary (Filt + Cond) | 0.9389 | TON |
| 8013 | 8 | 13 | CO | Boulder | Industrial Processes - Ferrous Metals | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.67192765 | TON |
| 8013 | 8 | 13 | CO | Boulder | Industrial Processes - Ferrous Metals | SO2 | Sulfur Dioxide | 0.000586 | TON |
| 8013 | 8 | 13 | CO | Boulder | Industrial Processes - Ferrous Metals | VOC | Volatile Organic Compounds | 0.00009 | TON |
| 8013 | 8 | 13 | CO | Boulder | Industrial Processes - Mining | CO | Carbon Monoxide | 11.56 | TON |
| 8013 | 8 | 13 | CO | Boulder | Industrial Processes - Mining | NOX | Nitrogen Oxides | 2.92999 | TON |
| 8013 | 8 | 13 | CO | Boulder | Industrial Processes - Mining | PM10-PRI | PM10 Primary (Filt + Cond) | 572.277 | TON |
| 8013 | 8 | 13 | CO | Boulder | Industrial Processes - Mining | PM25-PRI | PM2.5 Primary (Filt + Cond) | 70.4359885 | TON |
| 8013 | 8 | 13 | CO | Boulder | Industrial Processes - Mining | SO2 | Sulfur Dioxide | 0.349965 | TON |
| 8013 | 8 | 13 | CO | Boulder | Industrial Processes - NEC | CO | Carbon Monoxide | 74.25756 | TON |
| 8013 | 8 | 13 | CO | Boulder | Industrial Processes - NEC | NOX | Nitrogen Oxides | 31.55638 | TON |
| 8013 | 8 | 13 | CO | Boulder | Industrial Processes - NEC | PM10-PRI | PM10 Primary (Filt + Cond) | 192.394101 | TON |
| 8013 | 8 | 13 | CO | Boulder | Industrial Processes - NEC | PM25-PRI | PM2.5 Primary (Filt + Cond) | 86.29118752 | TON |
| 8013 | 8 | 13 | CO | Boulder | Industrial Processes - NEC | SO2 | Sulfur Dioxide | 27.32914 | TON |
| 8013 | 8 | 13 | CO | Boulder | Industrial Processes - NEC | VOC | Volatile Organic Compounds | 74.548553 | TON |
| 8013 | 8 | 13 | CO | Boulder | Industrial Processes - Pulp & Paper | PM10-PRI | PM10 Primary (Filt + Cond) | 0.727875 | TON |
| 8013 | 8 | 13 | CO | Boulder | Industrial Processes - Pulp & Paper | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.3383078 | TON |
| 8013 | 8 | 13 | CO | Boulder | Industrial Processes - Storage and Transfer | CO | Carbon Monoxide | 2.890983 | TON |
| 8013 | 8 | 13 | CO | Boulder | Industrial Processes - Storage and Transfer | NOX | Nitrogen Oxides | 1.137939 | TON |
| 8013 | 8 | 13 | CO | Boulder | Industrial Processes - Storage and Transfer | PM10-PRI | PM10 Primary (Filt + Cond) | 130.401608 | TON |
| 8013 | 8 | 13 | CO | Boulder | Industrial Processes - Storage and Transfer | PM25-PRI | PM2.5 Primary (Filt + Cond) | 43.5139653 | TON |
| 8013 | 8 | 13 | CO | Boulder | Industrial Processes - Storage and Transfer | VOC | Volatile Organic Compounds | 363.263504 | TON |
| 8013 | 8 | 13 | CO | Boulder | Miscellaneous Non-Industrial NEC | CO | Carbon Monoxide | 0.003140525 | TON |
| 8013 | 8 | 13 | CO | Boulder | Miscellaneous Non-Industrial NEC | NOX | Nitrogen Oxides | 0.668195 | TON |
| 8013 | 8 | 13 | CO | Boulder | Miscellaneous Non-Industrial NEC | PM10-PRI | PM10 Primary (Filt + Cond) | 0.04403415 | TON |
| 8013 | 8 | 13 | CO | Boulder | Miscellaneous Non-Industrial NEC | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.04403415 | TON |
| 8013 | 8 | 13 | CO | Boulder | Miscellaneous Non-Industrial NEC | SO2 | Sulfur Dioxide | 0.1029025 | TON |
| 8013 | 8 | 13 | CO | Boulder | Miscellaneous Non-Industrial NEC | VOC | Volatile Organic Compounds | 250.5393777 | TON |
| 8013 | 8 | 13 | CO | Boulder | Mobile - Aircraft | CO | Carbon Monoxide | 470.845651 | TON |
| 8013 | 8 | 13 | CO | Boulder | Mobile - Aircraft | NOX | Nitrogen Oxides | 5.87045633 | TON |
| 8013 | 8 | 13 | CO | Boulder | Mobile - Aircraft | PM10-PRI | PM10 Primary (Filt + Cond) | 9.90690686 | TON |
| 8013 | 8 | 13 | CO | Boulder | Mobile - Aircraft | PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.28789742 | TON |
| 8013 | 8 | 13 | CO | Boulder | Mobile - Aircraft | SO2 | Sulfur Dioxide | 1.190868866 | TON |
| 8013 | 8 | 13 | CO | Boulder | Mobile - Aircraft | VOC | Volatile Organic Compounds | 11.08411038 | TON |
| 8013 | 8 | 13 | CO | Boulder | Mobile - Locomotives | CO | Carbon Monoxide | 27.62058055 | TON |
| 8013 | 8 | 13 | CO | Boulder | Mobile - Locomotives | NOX | Nitrogen Oxides | 187.949135 | TON |
| 8013 | 8 | 13 | CO | Boulder | Mobile - Locomotives | PM10-PRI | PM10 Primary (Filt + Cond) | 6.252857341 | TON |
| 8013 | 8 | 13 | CO | Boulder | Mobile - Locomotives | PM25-PRI | PM2.5 Primary (Filt + Cond) | 5.752629888 | TON |
| 8013 | 8 | 13 | CO | Boulder | Mobile - Locomotives | SO2 | Sulfur Dioxide | 1.9593704 | TON |
| 8013 | 8 | 13 | CO | Boulder | Mobile - Locomotives | VOC | Volatile Organic Compounds | 9.304504134 | TON |
| 8013 | 8 | 13 | CO | Boulder | Mobile - Non-Road Equipment - Diesel | CO | Carbon Monoxide | 592.8844692 | TON |
| 8013 | 8 | 13 | CO | Boulder | Mobile - Non-Road Equipment - Diesel | NOX | Nitrogen Oxides | 1147.353333 | TON |
| 8013 | 8 | 13 | CO | Boulder | Mobile - Non-Road Equipment - Diesel | PM10-PRI | PM10 Primary (Filt + Cond) | 96.09710181 | TON |
| 8013 | 8 | 13 | CO | Boulder | Mobile - Non-Road Equipment - Diesel | PM25-PRI | PM2.5 Primary (Filt + Cond) | 93.2142066 | TON |
| 8013 | 8 | 13 | CO | Boulder | Mobile - Non-Road Equipment - Diesel | SO2 | Sulfur Dioxide | 26.91648693 | TON |
| 8013 | 8 | 13 | CO | Boulder | Mobile - Non-Road Equipment - Diesel | VOC | Volatile Organic Compounds | 120.9935591 | TON |
| 8013 | 8 | 13 | CO | Boulder | Mobile - Non-Road Equipment - Gasoline | CO | Carbon Monoxide | 15970.32809 | TON |
| 8013 | 8 | 13 | CO | Boulder | Mobile - Non-Road Equipment - Gasoline | NOX | Nitrogen Oxides | 238.5714041 | TON |
| 8013 | 8 | 13 | CO | Boulder | Mobile - Non-Road Equipment - Gasoline | PM10-PRI | PM10 Primary (Filt + Cond) | 51.73140299 | TON |
| 8013 | 8 | 13 | CO | Boulder | Mobile - Non-Road Equipment - Gasoline | PM25-PRI | PM2.5 Primary (Filt + Cond) | 47.58373222 | TON |
| 8013 | 8 | 13 | CO | Boulder | Mobile - Non-Road Equipment - Gasoline | SO2 | Sulfur Dioxide | 1.484569263 | TON |
| 8013 | 8 | 13 | CO | Boulder | Mobile - Non-Road Equipment - Gasoline | VOC | Volatile Organic Compounds | 1327.883223 | TON |
| 8013 | 8 | 13 | CO | Boulder | Mobile - Non-Road Equipment - Other | CO | Carbon Monoxide | 1375.038008 | TON |
| 8013 | 8 | 13 | CO | Boulder | Mobile - Non-Road Equipment - Other | NOX | Nitrogen Oxides | 247.7398091 | TON |
| 8013 | 8 | 13 | CO | Boulder | Mobile - Non-Road Equipment - Other | PM10-PRI | PM10 Primary (Filt + Cond) | 2.171446985 | TON |
| 8013 | 8 | 13 | CO | Boulder | Mobile - Non-Road Equipment - Other | PM25-PRI | PM2.5 Primary (Filt + Cond) | 2.171446985 | TON |
| 8013 | 8 | 13 | CO | Boulder | Mobile - Non-Road Equipment - Other | SO2 | Sulfur Dioxide | 0.440736425 | TON |
| 8013 | 8 | 13 | CO | Boulder | Mobile - Non-Road Equipment - Other | VOC | Volatile Organic Compounds | 63.91222648 | TON |
| 8013 | 8 | 13 | CO | Boulder | Mobile - On-Road Diesel Heavy Duty Vehicles | CO | Carbon Monoxide | 465.187308 | TON |
| 8013 | 8 | 13 | CO | Boulder | Mobile - On-Road Diesel Heavy Duty Vehicles | NOX | Nitrogen Oxides | 1511.094965 | TON |

BLM_0046300

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8013 | 8 | 13 | CO | Boulder | Mobile - On-Road Diesel Heavy Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 111.8046151 | TON |
| 8013 | 8 | 13 | CO | Boulder | Mobile - On-Road Diesel Heavy Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 100.8805913 | TON |
| 8013 | 8 | 13 | CO | Boulder | Mobile - On-Road Diesel Heavy Duty Vehicles | SO2 | Sulfur Dioxide | 45.29394726 | TON |
| 8013 | 8 | 13 | CO | Boulder | Mobile - On-Road Diesel Heavy Duty Vehicles | VOC | Volatile Organic Compounds | 113.5801938 | TON |
| 8013 | 8 | 13 | CO | Boulder | Mobile - On-Road Diesel Light Duty Vehicles | CO | Carbon Monoxide | 35.76090717 | TON |
| 8013 | 8 | 13 | CO | Boulder | Mobile - On-Road Diesel Light Duty Vehicles | NOX | Nitrogen Oxides | 59.7969641 | TON |
| 8013 | 8 | 13 | CO | Boulder | Mobile - On-Road Diesel Light Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 4.8682676 | TON |
| 8013 | 8 | 13 | CO | Boulder | Mobile - On-Road Diesel Light Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 4.366079123 | TON |
| 8013 | 8 | 13 | CO | Boulder | Mobile - On-Road Diesel Light Duty Vehicles | SO2 | Sulfur Dioxide | 2.37308426 | TON |
| 8013 | 8 | 13 | CO | Boulder | Mobile - On-Road Diesel Light Duty Vehicles | VOC | Volatile Organic Compounds | 8.980511314 | TON |
| 8013 | 8 | 13 | CO | Boulder | Mobile - On-Road Gasoline Heavy Duty Vehicles | CO | Carbon Monoxide | 1320.50188 | TON |
| 8013 | 8 | 13 | CO | Boulder | Mobile - On-Road Gasoline Heavy Duty Vehicles | NOX | Nitrogen Oxides | 137.40787 | TON |
| 8013 | 8 | 13 | CO | Boulder | Mobile - On-Road Gasoline Heavy Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 4.95186729 | TON |
| 8013 | 8 | 13 | CO | Boulder | Mobile - On-Road Gasoline Heavy Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 2.788348658 | TON |
| 8013 | 8 | 13 | CO | Boulder | Mobile - On-Road Gasoline Heavy Duty Vehicles | SO2 | Sulfur Dioxide | 2.44382535 | TON |
| 8013 | 8 | 13 | CO | Boulder | Mobile - On-Road Gasoline Heavy Duty Vehicles | VOC | Volatile Organic Compounds | 89.9571431 | TON |
| 8013 | 8 | 13 | CO | Boulder | Mobile - On-Road Gasoline Light Duty Vehicles | CO | Carbon Monoxide | 23955.90731 | TON |
| 8013 | 8 | 13 | CO | Boulder | Mobile - On-Road Gasoline Light Duty Vehicles | NOX | Nitrogen Oxides | 2792.756816 | TON |
| 8013 | 8 | 13 | CO | Boulder | Mobile - On-Road Gasoline Light Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 127.8228936 | TON |
| 8013 | 8 | 13 | CO | Boulder | Mobile - On-Road Gasoline Light Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 71.57246688 | TON |
| 8013 | 8 | 13 | CO | Boulder | Mobile - On-Road Gasoline Light Duty Vehicles | SO2 | Sulfur Dioxide | 66.72508253 | TON |
| 8013 | 8 | 13 | CO | Boulder | Mobile - On-Road Gasoline Light Duty Vehicles | VOC | Volatile Organic Compounds | 2112.923748 | TON |
| 8013 | 8 | 13 | CO | Boulder | Solvent - Consumer & Commercial Solvent Use | VOC | Volatile Organic Compounds | 1252.757166 | TON |
| 8013 | 8 | 13 | CO | Boulder | Solvent - Degreasing | VOC | Volatile Organic Compounds | 12.01 | TON |
| 8013 | 8 | 13 | CO | Boulder | Solvent - Dry Cleaning | VOC | Volatile Organic Compounds | 5 | TON |
| 8013 | 8 | 13 | CO | Boulder | Solvent - Graphic Arts | VOC | Volatile Organic Compounds | 45.76599 | TON |
| 8013 | 8 | 13 | CO | Boulder | Solvent - Industrial Surface Coating & Solvent Use | PM10-PRI | PM10 Primary (Filt + Cond) | 0.502 | TON |
| 8013 | 8 | 13 | CO | Boulder | Solvent - Industrial Surface Coating & Solvent Use | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.4165523 | TON |
| 8013 | 8 | 13 | CO | Boulder | Solvent - Industrial Surface Coating & Solvent Use | VOC | Volatile Organic Compounds | 149.682278 | TON |
| 8013 | 8 | 13 | CO | Boulder | Solvent - Non-Industrial Surface Coating | VOC | Volatile Organic Compounds | 442.673 | TON |
| 8013 | 8 | 13 | CO | Boulder | Waste Disposal | CO | Carbon Monoxide | 5.96464 | TON |
| 8013 | 8 | 13 | CO | Boulder | Waste Disposal | NOX | Nitrogen Oxides | 2.694752 | TON |
| 8013 | 8 | 13 | CO | Boulder | Waste Disposal | PM10-PRI | PM10 Primary (Filt + Cond) | 3.482829 | TON |
| 8013 | 8 | 13 | CO | Boulder | Waste Disposal | PM25-PRI | PM2.5 Primary (Filt + Cond) | 2.9651115 | TON |
| 8013 | 8 | 13 | CO | Boulder | Waste Disposal | SO2 | Sulfur Dioxide | 1.43576 | TON |
| 8013 | 8 | 13 | CO | Boulder | Waste Disposal | VOC | Volatile Organic Compounds | 27.94493 | TON |
| 8014 | 8 | 14 | CO | Broomfield | Agriculture - Crops & Livestock Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON |
| 8014 | 8 | 14 | CO | Broomfield | Agriculture - Crops & Livestock Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0 | TON |
| 8014 | 8 | 14 | CO | Broomfield | Biogenics - Vegetation and soil | CO | Carbon Monoxide | 209.311503 | TON |
| 8014 | 8 | 14 | CO | Broomfield | Biogenics - Vegetation and soil | NOX | Nitrogen Oxides | 82.015449 | TON |
| 8014 | 8 | 14 | CO | Broomfield | Biogenics - Vegetation and soil | VOC | Volatile Organic Compounds | 902.7540188 | TON |
| 8014 | 8 | 14 | CO | Broomfield | Bulk Gasoline Terminals | VOC | Volatile Organic Compounds | 0.0029 | TON |
| 8014 | 8 | 14 | CO | Broomfield | Commercial Cooking | CO | Carbon Monoxide | 5.215241 | TON |
| 8014 | 8 | 14 | CO | Broomfield | Commercial Cooking | NOX | Nitrogen Oxides | 0 | TON |
| 8014 | 8 | 14 | CO | Broomfield | Commercial Cooking | PM10-PRI | PM10 Primary (Filt + Cond) | 14.061782 | TON |
| 8014 | 8 | 14 | CO | Broomfield | Commercial Cooking | PM25-PRI | PM2.5 Primary (Filt + Cond) | 14.058811 | TON |
| 8014 | 8 | 14 | CO | Broomfield | Commercial Cooking | SO2 | Sulfur Dioxide | 0 | TON |
| 8014 | 8 | 14 | CO | Broomfield | Commercial Cooking | VOC | Volatile Organic Compounds | 1.98364257 | TON |
| 8014 | 8 | 14 | CO | Broomfield | Dust - Construction Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 759.3846 | TON |
| 8014 | 8 | 14 | CO | Broomfield | Dust - Construction Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 75.93846 | TON |
| 8014 | 8 | 14 | CO | Broomfield | Dust - Paved Road Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 153.712 | TON |
| 8014 | 8 | 14 | CO | Broomfield | Dust - Paved Road Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 12.0243 | TON |
| 8014 | 8 | 14 | CO | Broomfield | Dust - Unpaved Road Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 1169.77 | TON |
| 8014 | 8 | 14 | CO | Broomfield | Dust - Unpaved Road Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 174.809 | TON |
| 8014 | 8 | 14 | CO | Broomfield | Fires - Wildfires | CO | Carbon Monoxide | 26.53 | TON |
| 8014 | 8 | 14 | CO | Broomfield | Fires - Wildfires | NOX | Nitrogen Oxides | 0.485345 | TON |
| 8014 | 8 | 14 | CO | Broomfield | Fires - Wildfires | PM10-PRI | PM10 Primary (Filt + Cond) | 2.809028 | TON |
| 8014 | 8 | 14 | CO | Broomfield | Fires - Wildfires | PM25-PRI | PM2.5 Primary (Filt + Cond) | 2.380541 | TON |
| 8014 | 8 | 14 | CO | Broomfield | Fires - Wildfires | SO2 | Sulfur Dioxide | 0.237091 | TON |
| 8014 | 8 | 14 | CO | Broomfield | Fires - Wildfires | VOC | Volatile Organic Compounds | 6.293694 | TON |
| 8014 | 8 | 14 | CO | Broomfield | Fuel Comb - Electric Generation - Oil | CO | Carbon Monoxide | 23.2 | TON |
| 8014 | 8 | 14 | CO | Broomfield | Fuel Comb - Electric Generation - Oil | NOX | Nitrogen Oxides | 98.5 | TON |
| 8014 | 8 | 14 | CO | Broomfield | Fuel Comb - Electric Generation - Oil | PM10-PRI | PM10 Primary (Filt + Cond) | 6.43 | TON |
| 8014 | 8 | 14 | CO | Broomfield | Fuel Comb - Electric Generation - Oil | PM25-PRI | PM2.5 Primary (Filt + Cond) | 6.43 | TON |
| 8014 | 8 | 14 | CO | Broomfield | Fuel Comb - Electric Generation - Oil | SO2 | Sulfur Dioxide | 5.703 | TON |
| 8014 | 8 | 14 | CO | Broomfield | Fuel Comb - Electric Generation - Oil | VOC | Volatile Organic Compounds | 5.53285 | TON |
| 8014 | 8 | 14 | CO | Broomfield | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | CO | Carbon Monoxide | 0.186004 | TON |
| 8014 | 8 | 14 | CO | Broomfield | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | NOX | Nitrogen Oxides | 0.607 | TON |
| 8014 | 8 | 14 | CO | Broomfield | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | PM10-PRI | PM10 Primary (Filt + Cond) | 0.0156 | TON |
| 8014 | 8 | 14 | CO | Broomfield | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.0156 | TON |
| 8014 | 8 | 14 | CO | Broomfield | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | SO2 | Sulfur Dioxide | 0.00252 | TON |
| 8014 | 8 | 14 | CO | Broomfield | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | VOC | Volatile Organic Compounds | 0.01176 | TON |
| 8014 | 8 | 14 | CO | Broomfield | Fuel Comb - Residential - Natural Gas | CO | Carbon Monoxide | 0 | TON |
| 8014 | 8 | 14 | CO | Broomfield | Fuel Comb - Residential - Natural Gas | NOX | Nitrogen Oxides | 0 | TON |
| 8014 | 8 | 14 | CO | Broomfield | Fuel Comb - Residential - Natural Gas | PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON |
| 8014 | 8 | 14 | CO | Broomfield | Fuel Comb - Residential - Natural Gas | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0 | TON |
| 8014 | 8 | 14 | CO | Broomfield | Fuel Comb - Residential - Natural Gas | SO2 | Sulfur Dioxide | 0 | TON |
| 8014 | 8 | 14 | CO | Broomfield | Fuel Comb - Residential - Natural Gas | VOC | Volatile Organic Compounds | 0 | TON |
| 8014 | 8 | 14 | CO | Broomfield | Fuel Comb - Residential - Oil | CO | Carbon Monoxide | 0 | TON |
| 8014 | 8 | 14 | CO | Broomfield | Fuel Comb - Residential - Oil | NOX | Nitrogen Oxides | 0 | TON |
| 8014 | 8 | 14 | CO | Broomfield | Fuel Comb - Residential - Oil | PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON |
| 8014 | 8 | 14 | CO | Broomfield | Fuel Comb - Residential - Oil | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0 | TON |
| 8014 | 8 | 14 | CO | Broomfield | Fuel Comb - Residential - Oil | SO2 | Sulfur Dioxide | 0 | TON |
| 8014 | 8 | 14 | CO | Broomfield | Fuel Comb - Residential - Oil | VOC | Volatile Organic Compounds | 0 | TON |
| 8014 | 8 | 14 | CO | Broomfield | Fuel Comb - Residential - Other | CO | Carbon Monoxide | 0 | TON |
| 8014 | 8 | 14 | CO | Broomfield | Fuel Comb - Residential - Other | NOX | Nitrogen Oxides | 0 | TON |
| 8014 | 8 | 14 | CO | Broomfield | Fuel Comb - Residential - Other | PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON |
| 8014 | 8 | 14 | CO | Broomfield | Fuel Comb - Residential - Other | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0 | TON |
| 8014 | 8 | 14 | CO | Broomfield | Fuel Comb - Residential - Other | SO2 | Sulfur Dioxide | 0 | TON |
| 8014 | 8 | 14 | CO | Broomfield | Fuel Comb - Residential - Other | VOC | Volatile Organic Compounds | 0 | TON |
| 8014 | 8 | 14 | CO | Broomfield | Fuel Comb - Residential - Wood | CO | Carbon Monoxide | 196.75046 | TON |
| 8014 | 8 | 14 | CO | Broomfield | Fuel Comb - Residential - Wood | NOX | Nitrogen Oxides | 4.1613274 | TON |
| 8014 | 8 | 14 | CO | Broomfield | Fuel Comb - Residential - Wood | PM10-PRI | PM10 Primary (Filt + Cond) | 30.987999 | TON |
| 8014 | 8 | 14 | CO | Broomfield | Fuel Comb - Residential - Wood | PM25-PRI | PM2.5 Primary (Filt + Cond) | 30.900639 | TON |
| 8014 | 8 | 14 | CO | Broomfield | Fuel Comb - Residential - Wood | SO2 | Sulfur Dioxide | 0.49891986 | TON |
| 8014 | 8 | 14 | CO | Broomfield | Fuel Comb - Residential - Wood | VOC | Volatile Organic Compounds | 30.56863475 | TON |
| 8014 | 8 | 14 | CO | Broomfield | Gas Stations | VOC | Volatile Organic Compounds | 178.679216 | TON |
| 8014 | 8 | 14 | CO | Broomfield | Industrial Processes - Chemical Manuf | PM10-PRI | PM10 Primary (Filt + Cond) | 0.0417 | TON |
| 8014 | 8 | 14 | CO | Broomfield | Industrial Processes - Chemical Manuf | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.0390938 | TON |
| 8014 | 8 | 14 | CO | Broomfield | Industrial Processes - Chemical Manuf | VOC | Volatile Organic Compounds | 36.7 | TON |
| 8014 | 8 | 14 | CO | Broomfield | Industrial Processes - Mining | PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON |

BLM_0046301

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8014 | 8 | 14 | CO | Broomfield | Industrial Processes - Mining | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0 | TON |
| 8014 | 8 | 14 | CO | Broomfield | Industrial Processes - NEC | CO | Carbon Monoxide | 2.505 | TON |
| 8014 | 8 | 14 | CO | Broomfield | Industrial Processes - NEC | NOX | Nitrogen Oxides | 0.2821 | TON |
| 8014 | 8 | 14 | CO | Broomfield | Industrial Processes - NEC | PM10-PRI | PM10 Primary (Filt + Cond) | 3.111356 | TON |
| 8014 | 8 | 14 | CO | Broomfield | Industrial Processes - NEC | PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.5328315 | TON |
| 8014 | 8 | 14 | CO | Broomfield | Industrial Processes - NEC | SO2 | Sulfur Dioxide | 0.0368 | TON |
| 8014 | 8 | 14 | CO | Broomfield | Industrial Processes - NEC | VOC | Volatile Organic Compounds | 32.125106 | TON |
| 8014 | 8 | 14 | CO | Broomfield | Industrial Processes - Pulp & Paper | VOC | Volatile Organic Compounds | 0.91 | TON |
| 8014 | 8 | 14 | CO | Broomfield | Industrial Processes - Storage and Transfer | CO | Carbon Monoxide | 0.358974 | TON |
| 8014 | 8 | 14 | CO | Broomfield | Industrial Processes - Storage and Transfer | NOX | Nitrogen Oxides | 0.141298 | TON |
| 8014 | 8 | 14 | CO | Broomfield | Industrial Processes - Storage and Transfer | PM10-PRI | PM10 Primary (Filt + Cond) | 2.42854 | TON |
| 8014 | 8 | 14 | CO | Broomfield | Industrial Processes - Storage and Transfer | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.714275 | TON |
| 8014 | 8 | 14 | CO | Broomfield | Industrial Processes - Storage and Transfer | VOC | Volatile Organic Compounds | 24.039881 | TON |
| 8014 | 8 | 14 | CO | Broomfield | Miscellaneous Non-Industrial NEC | CO | Carbon Monoxide | 0.000587675 | TON |
| 8014 | 8 | 14 | CO | Broomfield | Miscellaneous Non-Industrial NEC | NOX | Nitrogen Oxides | 0.125037 | TON |
| 8014 | 8 | 14 | CO | Broomfield | Miscellaneous Non-Industrial NEC | PM10-PRI | PM10 Primary (Filt + Cond) | 0.00823995 | TON |
| 8014 | 8 | 14 | CO | Broomfield | Miscellaneous Non-Industrial NEC | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.00823995 | TON |
| 8014 | 8 | 14 | CO | Broomfield | Miscellaneous Non-Industrial NEC | SO2 | Sulfur Dioxide | 0.01925565 | TON |
| 8014 | 8 | 14 | CO | Broomfield | Miscellaneous Non-Industrial NEC | VOC | Volatile Organic Compounds | 25.80547113 | TON |
| 8014 | 8 | 14 | CO | Broomfield | Mobile - Non-Road Equipment - Diesel | CO | Carbon Monoxide | 85.20482314 | TON |
| 8014 | 8 | 14 | CO | Broomfield | Mobile - Non-Road Equipment - Diesel | NOX | Nitrogen Oxides | 164.7664996 | TON |
| 8014 | 8 | 14 | CO | Broomfield | Mobile - Non-Road Equipment - Diesel | PM10-PRI | PM10 Primary (Filt + Cond) | 13.67869075 | TON |
| 8014 | 8 | 14 | CO | Broomfield | Mobile - Non-Road Equipment - Diesel | PM25-PRI | PM2.5 Primary (Filt + Cond) | 13.26832939 | TON |
| 8014 | 8 | 14 | CO | Broomfield | Mobile - Non-Road Equipment - Diesel | SO2 | Sulfur Dioxide | 3.933966489 | TON |
| 8014 | 8 | 14 | CO | Broomfield | Mobile - Non-Road Equipment - Diesel | VOC | Volatile Organic Compounds | 17.23929413 | TON |
| 8014 | 8 | 14 | CO | Broomfield | Mobile - Non-Road Equipment - Gasoline | CO | Carbon Monoxide | 1748.461681 | TON |
| 8014 | 8 | 14 | CO | Broomfield | Mobile - Non-Road Equipment - Gasoline | NOX | Nitrogen Oxides | 26.38122042 | TON |
| 8014 | 8 | 14 | CO | Broomfield | Mobile - Non-Road Equipment - Gasoline | PM10-PRI | PM10 Primary (Filt + Cond) | 4.530063991 | TON |
| 8014 | 8 | 14 | CO | Broomfield | Mobile - Non-Road Equipment - Gasoline | PM25-PRI | PM2.5 Primary (Filt + Cond) | 4.170420328 | TON |
| 8014 | 8 | 14 | CO | Broomfield | Mobile - Non-Road Equipment - Gasoline | SO2 | Sulfur Dioxide | 0.159942973 | TON |
| 8014 | 8 | 14 | CO | Broomfield | Mobile - Non-Road Equipment - Gasoline | VOC | Volatile Organic Compounds | 123.1623258 | TON |
| 8014 | 8 | 14 | CO | Broomfield | Mobile - Non-Road Equipment - Other | CO | Carbon Monoxide | 322.4750802 | TON |
| 8014 | 8 | 14 | CO | Broomfield | Mobile - Non-Road Equipment - Other | NOX | Nitrogen Oxides | 57.45871286 | TON |
| 8014 | 8 | 14 | CO | Broomfield | Mobile - Non-Road Equipment - Other | PM10-PRI | PM10 Primary (Filt + Cond) | 0.503051737 | TON |
| 8014 | 8 | 14 | CO | Broomfield | Mobile - Non-Road Equipment - Other | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.503051737 | TON |
| 8014 | 8 | 14 | CO | Broomfield | Mobile - Non-Road Equipment - Other | SO2 | Sulfur Dioxide | 0.102114594 | TON |
| 8014 | 8 | 14 | CO | Broomfield | Mobile - Non-Road Equipment - Other | VOC | Volatile Organic Compounds | 14.97031089 | TON |
| 8014 | 8 | 14 | CO | Broomfield | Mobile - On-Road Diesel Heavy Duty Vehicles | CO | Carbon Monoxide | 113.6713972 | TON |
| 8014 | 8 | 14 | CO | Broomfield | Mobile - On-Road Diesel Heavy Duty Vehicles | NOX | Nitrogen Oxides | 383.162341 | TON |
| 8014 | 8 | 14 | CO | Broomfield | Mobile - On-Road Diesel Heavy Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 27.37997658 | TON |
| 8014 | 8 | 14 | CO | Broomfield | Mobile - On-Road Diesel Heavy Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 24.81737193 | TON |
| 8014 | 8 | 14 | CO | Broomfield | Mobile - On-Road Diesel Heavy Duty Vehicles | SO2 | Sulfur Dioxide | 11.52627386 | TON |
| 8014 | 8 | 14 | CO | Broomfield | Mobile - On-Road Diesel Heavy Duty Vehicles | VOC | Volatile Organic Compounds | 27.65681036 | TON |
| 8014 | 8 | 14 | CO | Broomfield | Mobile - On-Road Diesel Light Duty Vehicles | CO | Carbon Monoxide | 8.499173855 | TON |
| 8014 | 8 | 14 | CO | Broomfield | Mobile - On-Road Diesel Light Duty Vehicles | NOX | Nitrogen Oxides | 14.30695696 | TON |
| 8014 | 8 | 14 | CO | Broomfield | Mobile - On-Road Diesel Light Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 1.174266458 | TON |
| 8014 | 8 | 14 | CO | Broomfield | Mobile - On-Road Diesel Light Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.057220589 | TON |
| 8014 | 8 | 14 | CO | Broomfield | Mobile - On-Road Diesel Light Duty Vehicles | SO2 | Sulfur Dioxide | 0.575510879 | TON |
| 8014 | 8 | 14 | CO | Broomfield | Mobile - On-Road Diesel Light Duty Vehicles | VOC | Volatile Organic Compounds | 2.10580562 | TON |
| 8014 | 8 | 14 | CO | Broomfield | Mobile - On-Road Gasoline Heavy Duty Vehicles | CO | Carbon Monoxide | 333.275097 | TON |
| 8014 | 8 | 14 | CO | Broomfield | Mobile - On-Road Gasoline Heavy Duty Vehicles | NOX | Nitrogen Oxides | 34.577485 | TON |
| 8014 | 8 | 14 | CO | Broomfield | Mobile - On-Road Gasoline Heavy Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 1.193468166 | TON |
| 8014 | 8 | 14 | CO | Broomfield | Mobile - On-Road Gasoline Heavy Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.686972604 | TON |
| 8014 | 8 | 14 | CO | Broomfield | Mobile - On-Road Gasoline Heavy Duty Vehicles | SO2 | Sulfur Dioxide | 0.60681674 | TON |
| 8014 | 8 | 14 | CO | Broomfield | Mobile - On-Road Gasoline Heavy Duty Vehicles | VOC | Volatile Organic Compounds | 21.52716184 | TON |
| 8014 | 8 | 14 | CO | Broomfield | Mobile - On-Road Gasoline Light Duty Vehicles | CO | Carbon Monoxide | 5914.137567 | TON |
| 8014 | 8 | 14 | CO | Broomfield | Mobile - On-Road Gasoline Light Duty Vehicles | NOX | Nitrogen Oxides | 684.2372482 | TON |
| 8014 | 8 | 14 | CO | Broomfield | Mobile - On-Road Gasoline Light Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 30.58382932 | TON |
| 8014 | 8 | 14 | CO | Broomfield | Mobile - On-Road Gasoline Light Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 17.51019121 | TON |
| 8014 | 8 | 14 | CO | Broomfield | Mobile - On-Road Gasoline Light Duty Vehicles | SO2 | Sulfur Dioxide | 16.22047223 | TON |
| 8014 | 8 | 14 | CO | Broomfield | Mobile - On-Road Gasoline Light Duty Vehicles | VOC | Volatile Organic Compounds | 491.6159936 | TON |
| 8014 | 8 | 14 | CO | Broomfield | Solvent - Consumer & Commercial Solvent Use | VOC | Volatile Organic Compounds | 232.615104 | TON |
| 8014 | 8 | 14 | CO | Broomfield | Solvent - Degreasing | VOC | Volatile Organic Compounds | 0.0896 | TON |
| 8014 | 8 | 14 | CO | Broomfield | Solvent - Graphic Arts | VOC | Volatile Organic Compounds | 0.000296 | TON |
| 8014 | 8 | 14 | CO | Broomfield | Solvent - Industrial Surface Coating & Solvent Use | PM10-PRI | PM10 Primary (Filt + Cond) | 1.444 | TON |
| 8014 | 8 | 14 | CO | Broomfield | Solvent - Industrial Surface Coating & Solvent Use | PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.198209 | TON |
| 8014 | 8 | 14 | CO | Broomfield | Solvent - Industrial Surface Coating & Solvent Use | VOC | Volatile Organic Compounds | 116.892945 | TON |
| 8014 | 8 | 14 | CO | Broomfield | Solvent - Non-Industrial Surface Coating | VOC | Volatile Organic Compounds | 82.8355 | TON |
| 8014 | 8 | 14 | CO | Broomfield | Waste Disposal | CO | Carbon Monoxide | 0.110625 | TON |
| 8014 | 8 | 14 | CO | Broomfield | Waste Disposal | NOX | Nitrogen Oxides | 0.135 | TON |
| 8014 | 8 | 14 | CO | Broomfield | Waste Disposal | PM10-PRI | PM10 Primary (Filt + Cond) | 0.200315 | TON |
| 8014 | 8 | 14 | CO | Broomfield | Waste Disposal | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.166623 | TON |
| 8014 | 8 | 14 | CO | Broomfield | Waste Disposal | SO2 | Sulfur Dioxide | 0.28525 | TON |
| 8014 | 8 | 14 | CO | Broomfield | Waste Disposal | VOC | Volatile Organic Compounds | 9.896045 | TON |
| 8015 | 8 | 15 | CO | Chaffee | Agriculture - Crops & Livestock Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON |
| 8015 | 8 | 15 | CO | Chaffee | Agriculture - Crops & Livestock Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0 | TON |
| 8015 | 8 | 15 | CO | Chaffee | Biogenics - Vegetation and soil | CO | Carbon Monoxide | 1417.77343 | TON |
| 8015 | 8 | 15 | CO | Chaffee | Biogenics - Vegetation and soil | NOX | Nitrogen Oxides | 86.589465 | TON |
| 8015 | 8 | 15 | CO | Chaffee | Biogenics - Vegetation and soil | VOC | Volatile Organic Compounds | 5970.899493 | TON |
| 8015 | 8 | 15 | CO | Chaffee | Bulk Gasoline Terminals | VOC | Volatile Organic Compounds | 0.004637 | TON |
| 8015 | 8 | 15 | CO | Chaffee | Commercial Cooking | CO | Carbon Monoxide | 1.615681 | TON |
| 8015 | 8 | 15 | CO | Chaffee | Commercial Cooking | NOX | Nitrogen Oxides | 0 | TON |
| 8015 | 8 | 15 | CO | Chaffee | Commercial Cooking | PM10-PRI | PM10 Primary (Filt + Cond) | 4.3563367 | TON |
| 8015 | 8 | 15 | CO | Chaffee | Commercial Cooking | PM25-PRI | PM2.5 Primary (Filt + Cond) | 4.3554236 | TON |
| 8015 | 8 | 15 | CO | Chaffee | Commercial Cooking | SO2 | Sulfur Dioxide | 0 | TON |
| 8015 | 8 | 15 | CO | Chaffee | Commercial Cooking | VOC | Volatile Organic Compounds | 0.61453371 | TON |
| 8015 | 8 | 15 | CO | Chaffee | Dust - Construction Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 249.6754 | TON |
| 8015 | 8 | 15 | CO | Chaffee | Dust - Construction Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 24.96754 | TON |
| 8015 | 8 | 15 | CO | Chaffee | Dust - Paved Road Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 532.981 | TON |
| 8015 | 8 | 15 | CO | Chaffee | Dust - Paved Road Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 111.87 | TON |
| 8015 | 8 | 15 | CO | Chaffee | Dust - Unpaved Road Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 290.372 | TON |
| 8015 | 8 | 15 | CO | Chaffee | Dust - Unpaved Road Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 43.3927 | TON |
| 8015 | 8 | 15 | CO | Chaffee | Fires - Prescribed Fires | CO | Carbon Monoxide | 909.362173 | TON |
| 8015 | 8 | 15 | CO | Chaffee | Fires - Prescribed Fires | NOX | Nitrogen Oxides | 14.567472 | TON |
| 8015 | 8 | 15 | CO | Chaffee | Fires - Prescribed Fires | PM10-PRI | PM10 Primary (Filt + Cond) | 94.436891 | TON |
| 8015 | 8 | 15 | CO | Chaffee | Fires - Prescribed Fires | PM25-PRI | PM2.5 Primary (Filt + Cond) | 80.031296 | TON |
| 8015 | 8 | 15 | CO | Chaffee | Fires - Prescribed Fires | SO2 | Sulfur Dioxide | 7.494191 | TON |
| 8015 | 8 | 15 | CO | Chaffee | Fires - Prescribed Fires | VOC | Volatile Organic Compounds | 215.149657 | TON |
| 8015 | 8 | 15 | CO | Chaffee | Fuel Comb - Comm/Institutional - Natural Gas | CO | Carbon Monoxide | 4.50072 | TON |
| 8015 | 8 | 15 | CO | Chaffee | Fuel Comb - Comm/Institutional - Natural Gas | NOX | Nitrogen Oxides | 7.5012 | TON |
| 8015 | 8 | 15 | CO | Chaffee | Fuel Comb - Comm/Institutional - Natural Gas | PM10-PRI | PM10 Primary (Filt + Cond) | 0.16074 | TON |

BLM_0046302

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8015 | 8 | 15 | CO | Chaffee | Fuel Comb - Comm/Institutional - Natural Gas | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.16074 | TON |
| 8015 | 8 | 15 | CO | Chaffee | Fuel Comb - Comm/Institutional - Natural Gas | SO2 | Sulfur Dioxide | 0.032148 | TON |
| 8015 | 8 | 15 | CO | Chaffee | Fuel Comb - Comm/Institutional - Natural Gas | VOC | Volatile Organic Compounds | 0.29469 | TON |
| 8015 | 8 | 15 | CO | Chaffee | Fuel Comb - Comm/Institutional - Other | CO | Carbon Monoxide | 0.00135 | TON |
| 8015 | 8 | 15 | CO | Chaffee | Fuel Comb - Comm/Institutional - Other | NOX | Nitrogen Oxides | 0.009947 | TON |
| 8015 | 8 | 15 | CO | Chaffee | Fuel Comb - Comm/Institutional - Other | PM10-PRI | PM10 Primary (Filt + Cond) | 0.000284 | TON |
| 8015 | 8 | 15 | CO | Chaffee | Fuel Comb - Comm/Institutional - Other | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.000284 | TON |
| 8015 | 8 | 15 | CO | Chaffee | Fuel Comb - Comm/Institutional - Other | VOC | Volatile Organic Compounds | 0.000334 | TON |
| 8015 | 8 | 15 | CO | Chaffee | Fuel Comb - Electric Generation - Oil | CO | Carbon Monoxide | 0.03 | TON |
| 8015 | 8 | 15 | CO | Chaffee | Fuel Comb - Electric Generation - Oil | NOX | Nitrogen Oxides | 0.21 | TON |
| 8015 | 8 | 15 | CO | Chaffee | Fuel Comb - Electric Generation - Oil | PM10-PRI | PM10 Primary (Filt + Cond) | 0.030196 | TON |
| 8015 | 8 | 15 | CO | Chaffee | Fuel Comb - Electric Generation - Oil | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.030196 | TON |
| 8015 | 8 | 15 | CO | Chaffee | Fuel Comb - Electric Generation - Oil | SO2 | Sulfur Dioxide | 0.14 | TON |
| 8015 | 8 | 15 | CO | Chaffee | Fuel Comb - Electric Generation - Oil | VOC | Volatile Organic Compounds | 0.022807 | TON |
| 8015 | 8 | 15 | CO | Chaffee | Fuel Comb - Industrial Boilers, ICEs - Coal | CO | Carbon Monoxide | 19.1123 | TON |
| 8015 | 8 | 15 | CO | Chaffee | Fuel Comb - Industrial Boilers, ICEs - Coal | NOX | Nitrogen Oxides | 0.63245 | TON |
| 8015 | 8 | 15 | CO | Chaffee | Fuel Comb - Industrial Boilers, ICEs - Coal | PM10-PRI | PM10 Primary (Filt + Cond) | 0.004309 | TON |
| 8015 | 8 | 15 | CO | Chaffee | Fuel Comb - Industrial Boilers, ICEs - Coal | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.002641 | TON |
| 8015 | 8 | 15 | CO | Chaffee | Fuel Comb - Industrial Boilers, ICEs - Coal | SO2 | Sulfur Dioxide | 1.7236 | TON |
| 8015 | 8 | 15 | CO | Chaffee | Fuel Comb - Industrial Boilers, ICEs - Coal | VOC | Volatile Organic Compounds | 0.595927 | TON |
| 8015 | 8 | 15 | CO | Chaffee | Fuel Comb - Residential - Natural Gas | CO | Carbon Monoxide | 7.02716 | TON |
| 8015 | 8 | 15 | CO | Chaffee | Fuel Comb - Residential - Natural Gas | NOX | Nitrogen Oxides | 16.5138 | TON |
| 8015 | 8 | 15 | CO | Chaffee | Fuel Comb - Residential - Natural Gas | PM10-PRI | PM10 Primary (Filt + Cond) | 0.0913531 | TON |
| 8015 | 8 | 15 | CO | Chaffee | Fuel Comb - Residential - Natural Gas | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.075542 | TON |
| 8015 | 8 | 15 | CO | Chaffee | Fuel Comb - Residential - Natural Gas | SO2 | Sulfur Dioxide | 0.105407 | TON |
| 8015 | 8 | 15 | CO | Chaffee | Fuel Comb - Residential - Natural Gas | VOC | Volatile Organic Compounds | 0.966235 | TON |
| 8015 | 8 | 15 | CO | Chaffee | Fuel Comb - Residential - Oil | CO | Carbon Monoxide | 0.0200165 | TON |
| 8015 | 8 | 15 | CO | Chaffee | Fuel Comb - Residential - Oil | NOX | Nitrogen Oxides | 0.07205935 | TON |
| 8015 | 8 | 15 | CO | Chaffee | Fuel Comb - Residential - Oil | PM10-PRI | PM10 Primary (Filt + Cond) | 0.00952783 | TON |
| 8015 | 8 | 15 | CO | Chaffee | Fuel Comb - Residential - Oil | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.00852703 | TON |
| 8015 | 8 | 15 | CO | Chaffee | Fuel Comb - Residential - Oil | SO2 | Sulfur Dioxide | 0.1705405 | TON |
| 8015 | 8 | 15 | CO | Chaffee | Fuel Comb - Residential - Oil | VOC | Volatile Organic Compounds | 0.00280231 | TON |
| 8015 | 8 | 15 | CO | Chaffee | Fuel Comb - Residential - Other | CO | Carbon Monoxide | 5.487295 | TON |
| 8015 | 8 | 15 | CO | Chaffee | Fuel Comb - Residential - Other | NOX | Nitrogen Oxides | 12.07502737 | TON |
| 8015 | 8 | 15 | CO | Chaffee | Fuel Comb - Residential - Other | PM10-PRI | PM10 Primary (Filt + Cond) | 0.091593972 | TON |
| 8015 | 8 | 15 | CO | Chaffee | Fuel Comb - Residential - Other | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.065783498 | TON |
| 8015 | 8 | 15 | CO | Chaffee | Fuel Comb - Residential - Other | SO2 | Sulfur Dioxide | 0.1946721 | TON |
| 8015 | 8 | 15 | CO | Chaffee | Fuel Comb - Residential - Other | VOC | Volatile Organic Compounds | 0.54316041 | TON |
| 8015 | 8 | 15 | CO | Chaffee | Fuel Comb - Residential - Wood | CO | Carbon Monoxide | 1271.75983 | TON |
| 8015 | 8 | 15 | CO | Chaffee | Fuel Comb - Residential - Wood | NOX | Nitrogen Oxides | 17.7534013 | TON |
| 8015 | 8 | 15 | CO | Chaffee | Fuel Comb - Residential - Wood | PM10-PRI | PM10 Primary (Filt + Cond) | 176.876748 | TON |
| 8015 | 8 | 15 | CO | Chaffee | Fuel Comb - Residential - Wood | PM25-PRI | PM2.5 Primary (Filt + Cond) | 176.844078 | TON |
| 8015 | 8 | 15 | CO | Chaffee | Fuel Comb - Residential - Wood | SO2 | Sulfur Dioxide | 2.8122106 | TON |
| 8015 | 8 | 15 | CO | Chaffee | Fuel Comb - Residential - Wood | VOC | Volatile Organic Compounds | 244.3705848 | TON |
| 8015 | 8 | 15 | CO | Chaffee | Gas Stations | VOC | Volatile Organic Compounds | 74.7944877 | TON |
| 8015 | 8 | 15 | CO | Chaffee | Industrial Processes - Mining | PM10-PRI | PM10 Primary (Filt + Cond) | 122.514 | TON |
| 8015 | 8 | 15 | CO | Chaffee | Industrial Processes - Mining | PM25-PRI | PM2.5 Primary (Filt + Cond) | 15.3143 | TON |
| 8015 | 8 | 15 | CO | Chaffee | Industrial Processes - NEC | CO | Carbon Monoxide | 2.6 | TON |
| 8015 | 8 | 15 | CO | Chaffee | Industrial Processes - NEC | NOX | Nitrogen Oxides | 0.338 | TON |
| 8015 | 8 | 15 | CO | Chaffee | Industrial Processes - NEC | PM10-PRI | PM10 Primary (Filt + Cond) | 47.178722 | TON |
| 8015 | 8 | 15 | CO | Chaffee | Industrial Processes - NEC | PM25-PRI | PM2.5 Primary (Filt + Cond) | 14.8586085 | TON |
| 8015 | 8 | 15 | CO | Chaffee | Industrial Processes - NEC | SO2 | Sulfur Dioxide | 0.0442 | TON |
| 8015 | 8 | 15 | CO | Chaffee | Industrial Processes - NEC | VOC | Volatile Organic Compounds | 0.4836 | TON |
| 8015 | 8 | 15 | CO | Chaffee | Industrial Processes - Storage and Transfer | PM10-PRI | PM10 Primary (Filt + Cond) | 75.440133 | TON |
| 8015 | 8 | 15 | CO | Chaffee | Industrial Processes - Storage and Transfer | PM25-PRI | PM2.5 Primary (Filt + Cond) | 17.5716038 | TON |
| 8015 | 8 | 15 | CO | Chaffee | Industrial Processes - Storage and Transfer | VOC | Volatile Organic Compounds | 6.903463 | TON |
| 8015 | 8 | 15 | CO | Chaffee | Miscellaneous Non-Industrial NEC | CO | Carbon Monoxide | 0.000182061 | TON |
| 8015 | 8 | 15 | CO | Chaffee | Miscellaneous Non-Industrial NEC | NOX | Nitrogen Oxides | 0.0387364 | TON |
| 8015 | 8 | 15 | CO | Chaffee | Miscellaneous Non-Industrial NEC | PM10-PRI | PM10 Primary (Filt + Cond) | 0.00255273 | TON |
| 8015 | 8 | 15 | CO | Chaffee | Miscellaneous Non-Industrial NEC | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.00255273 | TON |
| 8015 | 8 | 15 | CO | Chaffee | Miscellaneous Non-Industrial NEC | SO2 | Sulfur Dioxide | 0.0059654 | TON |
| 8015 | 8 | 15 | CO | Chaffee | Miscellaneous Non-Industrial NEC | VOC | Volatile Organic Compounds | 14.17035428 | TON |
| 8015 | 8 | 15 | CO | Chaffee | Mobile - Aircraft | CO | Carbon Monoxide | 38.38628757 | TON |
| 8015 | 8 | 15 | CO | Chaffee | Mobile - Aircraft | NOX | Nitrogen Oxides | 0.49946051 | TON |
| 8015 | 8 | 15 | CO | Chaffee | Mobile - Aircraft | PM10-PRI | PM10 Primary (Filt + Cond) | 0.807478923 | TON |
| 8015 | 8 | 15 | CO | Chaffee | Mobile - Aircraft | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.105299191 | TON |
| 8015 | 8 | 15 | CO | Chaffee | Mobile - Aircraft | SO2 | Sulfur Dioxide | 0.101448139 | TON |
| 8015 | 8 | 15 | CO | Chaffee | Mobile - Aircraft | VOC | Volatile Organic Compounds | 0.94944617 | TON |
| 8015 | 8 | 15 | CO | Chaffee | Mobile - Non-Road Equipment - Diesel | CO | Carbon Monoxide | 33.18649284 | TON |
| 8015 | 8 | 15 | CO | Chaffee | Mobile - Non-Road Equipment - Diesel | NOX | Nitrogen Oxides | 62.87120375 | TON |
| 8015 | 8 | 15 | CO | Chaffee | Mobile - Non-Road Equipment - Diesel | PM10-PRI | PM10 Primary (Filt + Cond) | 5.443101375 | TON |
| 8015 | 8 | 15 | CO | Chaffee | Mobile - Non-Road Equipment - Diesel | PM25-PRI | PM2.5 Primary (Filt + Cond) | 5.279806004 | TON |
| 8015 | 8 | 15 | CO | Chaffee | Mobile - Non-Road Equipment - Diesel | SO2 | Sulfur Dioxide | 1.428018461 | TON |
| 8015 | 8 | 15 | CO | Chaffee | Mobile - Non-Road Equipment - Diesel | VOC | Volatile Organic Compounds | 6.772972114 | TON |
| 8015 | 8 | 15 | CO | Chaffee | Mobile - Non-Road Equipment - Gasoline | CO | Carbon Monoxide | 1688.623065 | TON |
| 8015 | 8 | 15 | CO | Chaffee | Mobile - Non-Road Equipment - Gasoline | NOX | Nitrogen Oxides | 18.15433922 | TON |
| 8015 | 8 | 15 | CO | Chaffee | Mobile - Non-Road Equipment - Gasoline | PM10-PRI | PM10 Primary (Filt + Cond) | 14.60494995 | TON |
| 8015 | 8 | 15 | CO | Chaffee | Mobile - Non-Road Equipment - Gasoline | PM25-PRI | PM2.5 Primary (Filt + Cond) | 13.43656101 | TON |
| 8015 | 8 | 15 | CO | Chaffee | Mobile - Non-Road Equipment - Gasoline | SO2 | Sulfur Dioxide | 0.227353879 | TON |
| 8015 | 8 | 15 | CO | Chaffee | Mobile - Non-Road Equipment - Gasoline | VOC | Volatile Organic Compounds | 474.3443892 | TON |
| 8015 | 8 | 15 | CO | Chaffee | Mobile - Non-Road Equipment - Other | CO | Carbon Monoxide | 19.10716931 | TON |
| 8015 | 8 | 15 | CO | Chaffee | Mobile - Non-Road Equipment - Other | NOX | Nitrogen Oxides | 3.704087727 | TON |
| 8015 | 8 | 15 | CO | Chaffee | Mobile - Non-Road Equipment - Other | PM10-PRI | PM10 Primary (Filt + Cond) | 0.03225412 | TON |
| 8015 | 8 | 15 | CO | Chaffee | Mobile - Non-Road Equipment - Other | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.032254071 | TON |
| 8015 | 8 | 15 | CO | Chaffee | Mobile - Non-Road Equipment - Other | SO2 | Sulfur Dioxide | 0.006594924 | TON |
| 8015 | 8 | 15 | CO | Chaffee | Mobile - Non-Road Equipment - Other | VOC | Volatile Organic Compounds | 0.901895912 | TON |
| 8015 | 8 | 15 | CO | Chaffee | Mobile - On-Road Diesel Heavy Duty Vehicles | CO | Carbon Monoxide | 56.23035114 | TON |
| 8015 | 8 | 15 | CO | Chaffee | Mobile - On-Road Diesel Heavy Duty Vehicles | NOX | Nitrogen Oxides | 209.3771097 | TON |
| 8015 | 8 | 15 | CO | Chaffee | Mobile - On-Road Diesel Heavy Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 13.22772614 | TON |
| 8015 | 8 | 15 | CO | Chaffee | Mobile - On-Road Diesel Heavy Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 12.20370104 | TON |
| 8015 | 8 | 15 | CO | Chaffee | Mobile - On-Road Diesel Heavy Duty Vehicles | SO2 | Sulfur Dioxide | 5.924309371 | TON |
| 8015 | 8 | 15 | CO | Chaffee | Mobile - On-Road Diesel Heavy Duty Vehicles | VOC | Volatile Organic Compounds | 14.19204717 | TON |
| 8015 | 8 | 15 | CO | Chaffee | Mobile - On-Road Diesel Light Duty Vehicles | CO | Carbon Monoxide | 2.281129614 | TON |
| 8015 | 8 | 15 | CO | Chaffee | Mobile - On-Road Diesel Light Duty Vehicles | NOX | Nitrogen Oxides | 3.97339914 | TON |
| 8015 | 8 | 15 | CO | Chaffee | Mobile - On-Road Diesel Light Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 0.319417612 | TON |
| 8015 | 8 | 15 | CO | Chaffee | Mobile - On-Road Diesel Light Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.292666776 | TON |
| 8015 | 8 | 15 | CO | Chaffee | Mobile - On-Road Diesel Light Duty Vehicles | SO2 | Sulfur Dioxide | 0.167988998 | TON |
| 8015 | 8 | 15 | CO | Chaffee | Mobile - On-Road Diesel Light Duty Vehicles | VOC | Volatile Organic Compounds | 0.649121658 | TON |
| 8015 | 8 | 15 | CO | Chaffee | Mobile - On-Road Gasoline Heavy Duty Vehicles | CO | Carbon Monoxide | 146.409944 | TON |
| 8015 | 8 | 15 | CO | Chaffee | Mobile - On-Road Gasoline Heavy Duty Vehicles | NOX | Nitrogen Oxides | 15.1751039 | TON |
| 8015 | 8 | 15 | CO | Chaffee | Mobile - On-Road Gasoline Heavy Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 0.436157698 | TON |

BLM_0046303

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8015 | 8 | 15 | CO | Chaffee | Mobile - On-Road Gasoline Heavy Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.298496479 | TON |
| 8015 | 8 | 15 | CO | Chaffee | Mobile - On-Road Gasoline Heavy Duty Vehicles | SO2 | Sulfur Dioxide | 0.27875122 | TON |
| 8015 | 8 | 15 | CO | Chaffee | Mobile - On-Road Gasoline Heavy Duty Vehicles | VOC | Volatile Organic Compounds | 8.91778096 | TON |
| 8015 | 8 | 15 | CO | Chaffee | Mobile - On-Road Gasoline Light Duty Vehicles | CO | Carbon Monoxide | 2212.600911 | TON |
| 8015 | 8 | 15 | CO | Chaffee | Mobile - On-Road Gasoline Light Duty Vehicles | NOX | Nitrogen Oxides | 242.5744532 | TON |
| 8015 | 8 | 15 | CO | Chaffee | Mobile - On-Road Gasoline Light Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 9.010128298 | TON |
| 8015 | 8 | 15 | CO | Chaffee | Mobile - On-Road Gasoline Light Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 6.120542717 | TON |
| 8015 | 8 | 15 | CO | Chaffee | Mobile - On-Road Gasoline Light Duty Vehicles | SO2 | Sulfur Dioxide | 6.210180106 | TON |
| 8015 | 8 | 15 | CO | Chaffee | Mobile - On-Road Gasoline Light Duty Vehicles | VOC | Volatile Organic Compounds | 180.7480397 | TON |
| 8015 | 8 | 15 | CO | Chaffee | Solvent - Consumer & Commercial Solvent Use | VOC | Volatile Organic Compounds | 74.137351 | TON |
| 8015 | 8 | 15 | CO | Chaffee | Solvent - Graphic Arts | VOC | Volatile Organic Compounds | 2 | TON |
| 8015 | 8 | 15 | CO | Chaffee | Solvent - Industrial Surface Coating & Solvent Use | VOC | Volatile Organic Compounds | 11.224515 | TON |
| 8015 | 8 | 15 | CO | Chaffee | Solvent - Non-Industrial Surface Coating | VOC | Volatile Organic Compounds | 25.66245 | TON |
| 8015 | 8 | 15 | CO | Chaffee | Waste Disposal | CO | Carbon Monoxide | 1.06204 | TON |
| 8015 | 8 | 15 | CO | Chaffee | Waste Disposal | NOX | Nitrogen Oxides | 1.17 | TON |
| 8015 | 8 | 15 | CO | Chaffee | Waste Disposal | PM10-PRI | PM10 Primary (Filt + Cond) | 2.264704 | TON |
| 8015 | 8 | 15 | CO | Chaffee | Waste Disposal | PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.928058 | TON |
| 8015 | 8 | 15 | CO | Chaffee | Waste Disposal | SO2 | Sulfur Dioxide | 0.944 | TON |
| 8015 | 8 | 15 | CO | Chaffee | Waste Disposal | VOC | Volatile Organic Compounds | 1.240654 | TON |
| 8017 | 8 | 17 | CO | Cheyenne | Agriculture - Crops & Livestock Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 5029.84 | TON |
| 8017 | 8 | 17 | CO | Cheyenne | Agriculture - Crops & Livestock Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 1005.95 | TON |
| 8017 | 8 | 17 | CO | Cheyenne | Biogenics - Vegetation and soil | CO | Carbon Monoxide | 2487.7521 | TON |
| 8017 | 8 | 17 | CO | Cheyenne | Biogenics - Vegetation and soil | NOX | Nitrogen Oxides | 1106.853603 | TON |
| 8017 | 8 | 17 | CO | Cheyenne | Biogenics - Vegetation and soil | VOC | Volatile Organic Compounds | 7408.345908 | TON |
| 8017 | 8 | 17 | CO | Cheyenne | Bulk Gasoline Terminals | VOC | Volatile Organic Compounds | 15.17 | TON |
| 8017 | 8 | 17 | CO | Cheyenne | Commercial Cooking | CO | Carbon Monoxide | 0.1662737 | TON |
| 8017 | 8 | 17 | CO | Cheyenne | Commercial Cooking | NOX | Nitrogen Oxides | 0 | TON |
| 8017 | 8 | 17 | CO | Cheyenne | Commercial Cooking | PM10-PRI | PM10 Primary (Filt + Cond) | 0.44832218 | TON |
| 8017 | 8 | 17 | CO | Cheyenne | Commercial Cooking | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.44822809 | TON |
| 8017 | 8 | 17 | CO | Cheyenne | Commercial Cooking | SO2 | Sulfur Dioxide | 0 | TON |
| 8017 | 8 | 17 | CO | Cheyenne | Commercial Cooking | VOC | Volatile Organic Compounds | 0.063243203 | TON |
| 8017 | 8 | 17 | CO | Cheyenne | Dust - Construction Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON |
| 8017 | 8 | 17 | CO | Cheyenne | Dust - Construction Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0 | TON |
| 8017 | 8 | 17 | CO | Cheyenne | Dust - Paved Road Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 193.403 | TON |
| 8017 | 8 | 17 | CO | Cheyenne | Dust - Paved Road Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 40.8629 | TON |
| 8017 | 8 | 17 | CO | Cheyenne | Dust - Unpaved Road Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 1198.62 | TON |
| 8017 | 8 | 17 | CO | Cheyenne | Dust - Unpaved Road Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 179.12 | TON |
| 8017 | 8 | 17 | CO | Cheyenne | Fires - Agricultural Field Burning | CO | Carbon Monoxide | 21 | TON |
| 8017 | 8 | 17 | CO | Cheyenne | Fires - Agricultural Field Burning | NOX | Nitrogen Oxides | 1 | TON |
| 8017 | 8 | 17 | CO | Cheyenne | Fires - Agricultural Field Burning | PM10-PRI | PM10 Primary (Filt + Cond) | 3.6 | TON |
| 8017 | 8 | 17 | CO | Cheyenne | Fires - Agricultural Field Burning | PM25-PRI | PM2.5 Primary (Filt + Cond) | 3.6 | TON |
| 8017 | 8 | 17 | CO | Cheyenne | Fires - Agricultural Field Burning | SO2 | Sulfur Dioxide | 0.12 | TON |
| 8017 | 8 | 17 | CO | Cheyenne | Fires - Agricultural Field Burning | VOC | Volatile Organic Compounds | 2.2 | TON |
| 8017 | 8 | 17 | CO | Cheyenne | Fires - Prescribed Fires | CO | Carbon Monoxide | 62.002203 | TON |
| 8017 | 8 | 17 | CO | Cheyenne | Fires - Prescribed Fires | NOX | Nitrogen Oxides | 1.734769 | TON |
| 8017 | 8 | 17 | CO | Cheyenne | Fires - Prescribed Fires | PM10-PRI | PM10 Primary (Filt + Cond) | 7.101085 | TON |
| 8017 | 8 | 17 | CO | Cheyenne | Fires - Prescribed Fires | PM25-PRI | PM2.5 Primary (Filt + Cond) | 6.0179 | TON |
| 8017 | 8 | 17 | CO | Cheyenne | Fires - Prescribed Fires | SO2 | Sulfur Dioxide | 0.737742 | TON |
| 8017 | 8 | 17 | CO | Cheyenne | Fires - Prescribed Fires | VOC | Volatile Organic Compounds | 14.876411 | TON |
| 8017 | 8 | 17 | CO | Cheyenne | Fuel Comb - Comm/Institutional - Natural Gas | CO | Carbon Monoxide | 95.1328 | TON |
| 8017 | 8 | 17 | CO | Cheyenne | Fuel Comb - Comm/Institutional - Natural Gas | NOX | Nitrogen Oxides | 120.2119 | TON |
| 8017 | 8 | 17 | CO | Cheyenne | Fuel Comb - Comm/Institutional - Natural Gas | PM10-PRI | PM10 Primary (Filt + Cond) | 0.49051 | TON |
| 8017 | 8 | 17 | CO | Cheyenne | Fuel Comb - Comm/Institutional - Natural Gas | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.49051 | TON |
| 8017 | 8 | 17 | CO | Cheyenne | Fuel Comb - Comm/Institutional - Natural Gas | SO2 | Sulfur Dioxide | 0.02943 | TON |
| 8017 | 8 | 17 | CO | Cheyenne | Fuel Comb - Comm/Institutional - Natural Gas | VOC | Volatile Organic Compounds | 1.41 | TON |
| 8017 | 8 | 17 | CO | Cheyenne | Fuel Comb - Electric Generation - Natural Gas | CO | Carbon Monoxide | 157.96 | TON |
| 8017 | 8 | 17 | CO | Cheyenne | Fuel Comb - Electric Generation - Natural Gas | NOX | Nitrogen Oxides | 96.51 | TON |
| 8017 | 8 | 17 | CO | Cheyenne | Fuel Comb - Electric Generation - Natural Gas | PM10-PRI | PM10 Primary (Filt + Cond) | 0.46624 | TON |
| 8017 | 8 | 17 | CO | Cheyenne | Fuel Comb - Electric Generation - Natural Gas | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.46624 | TON |
| 8017 | 8 | 17 | CO | Cheyenne | Fuel Comb - Electric Generation - Natural Gas | SO2 | Sulfur Dioxide | 0.026856 | TON |
| 8017 | 8 | 17 | CO | Cheyenne | Fuel Comb - Electric Generation - Natural Gas | VOC | Volatile Organic Compounds | 1.75 | TON |
| 8017 | 8 | 17 | CO | Cheyenne | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | CO | Carbon Monoxide | 1096.054991 | TON |
| 8017 | 8 | 17 | CO | Cheyenne | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | NOX | Nitrogen Oxides | 2419.33069 | TON |
| 8017 | 8 | 17 | CO | Cheyenne | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | PM10-PRI | PM10 Primary (Filt + Cond) | 35.039546 | TON |
| 8017 | 8 | 17 | CO | Cheyenne | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | PM25-PRI | PM2.5 Primary (Filt + Cond) | 35.039546 | TON |
| 8017 | 8 | 17 | CO | Cheyenne | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | SO2 | Sulfur Dioxide | 9.374416 | TON |
| 8017 | 8 | 17 | CO | Cheyenne | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | VOC | Volatile Organic Compounds | 183.828798 | TON |
| 8017 | 8 | 17 | CO | Cheyenne | Fuel Comb - Residential - Natural Gas | CO | Carbon Monoxide | 0.958861 | TON |
| 8017 | 8 | 17 | CO | Cheyenne | Fuel Comb - Residential - Natural Gas | NOX | Nitrogen Oxides | 2.25332 | TON |
| 8017 | 8 | 17 | CO | Cheyenne | Fuel Comb - Residential - Natural Gas | PM10-PRI | PM10 Primary (Filt + Cond) | 0.0124652 | TON |
| 8017 | 8 | 17 | CO | Cheyenne | Fuel Comb - Residential - Natural Gas | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.0103078 | TON |
| 8017 | 8 | 17 | CO | Cheyenne | Fuel Comb - Residential - Natural Gas | SO2 | Sulfur Dioxide | 0.0143829 | TON |
| 8017 | 8 | 17 | CO | Cheyenne | Fuel Comb - Residential - Natural Gas | VOC | Volatile Organic Compounds | 0.131843 | TON |
| 8017 | 8 | 17 | CO | Cheyenne | Fuel Comb - Residential - Oil | CO | Carbon Monoxide | 0 | TON |
| 8017 | 8 | 17 | CO | Cheyenne | Fuel Comb - Residential - Oil | NOX | Nitrogen Oxides | 0 | TON |
| 8017 | 8 | 17 | CO | Cheyenne | Fuel Comb - Residential - Oil | PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON |
| 8017 | 8 | 17 | CO | Cheyenne | Fuel Comb - Residential - Oil | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0 | TON |
| 8017 | 8 | 17 | CO | Cheyenne | Fuel Comb - Residential - Oil | SO2 | Sulfur Dioxide | 0 | TON |
| 8017 | 8 | 17 | CO | Cheyenne | Fuel Comb - Residential - Oil | VOC | Volatile Organic Compounds | 0 | TON |
| 8017 | 8 | 17 | CO | Cheyenne | Fuel Comb - Residential - Other | CO | Carbon Monoxide | 1.250717675 | TON |
| 8017 | 8 | 17 | CO | Cheyenne | Fuel Comb - Residential - Other | NOX | Nitrogen Oxides | 1.985489091 | TON |
| 8017 | 8 | 17 | CO | Cheyenne | Fuel Comb - Residential - Other | PM10-PRI | PM10 Primary (Filt + Cond) | 0.023024044 | TON |
| 8017 | 8 | 17 | CO | Cheyenne | Fuel Comb - Residential - Other | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.015719903 | TON |
| 8017 | 8 | 17 | CO | Cheyenne | Fuel Comb - Residential - Other | SO2 | Sulfur Dioxide | 0.056228617 | TON |
| 8017 | 8 | 17 | CO | Cheyenne | Fuel Comb - Residential - Other | VOC | Volatile Organic Compounds | 0.10164992 | TON |
| 8017 | 8 | 17 | CO | Cheyenne | Fuel Comb - Residential - Wood | CO | Carbon Monoxide | 27.832558 | TON |
| 8017 | 8 | 17 | CO | Cheyenne | Fuel Comb - Residential - Wood | NOX | Nitrogen Oxides | 0.48425609 | TON |
| 8017 | 8 | 17 | CO | Cheyenne | Fuel Comb - Residential - Wood | PM10-PRI | PM10 Primary (Filt + Cond) | 4.1631336 | TON |
| 8017 | 8 | 17 | CO | Cheyenne | Fuel Comb - Residential - Wood | PM25-PRI | PM2.5 Primary (Filt + Cond) | 4.1594246 | TON |
| 8017 | 8 | 17 | CO | Cheyenne | Fuel Comb - Residential - Wood | SO2 | Sulfur Dioxide | 0.08078122 | TON |
| 8017 | 8 | 17 | CO | Cheyenne | Fuel Comb - Residential - Wood | VOC | Volatile Organic Compounds | 4.412934732 | TON |
| 8017 | 8 | 17 | CO | Cheyenne | Gas Stations | VOC | Volatile Organic Compounds | 4.38473684 | TON |
| 8017 | 8 | 17 | CO | Cheyenne | Industrial Processes - Chemical Manuf | VOC | Volatile Organic Compounds | 8.8 | TON |
| 8017 | 8 | 17 | CO | Cheyenne | Industrial Processes - Mining | PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON |
| 8017 | 8 | 17 | CO | Cheyenne | Industrial Processes - Mining | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0 | TON |
| 8017 | 8 | 17 | CO | Cheyenne | Industrial Processes - NEC | PM10-PRI | PM10 Primary (Filt + Cond) | 13.8197 | TON |
| 8017 | 8 | 17 | CO | Cheyenne | Industrial Processes - NEC | PM25-PRI | PM2.5 Primary (Filt + Cond) | 4.06461 | TON |
| 8017 | 8 | 17 | CO | Cheyenne | Industrial Processes - Oil & Gas Production | CO | Carbon Monoxide | 0.72 | TON |
| 8017 | 8 | 17 | CO | Cheyenne | Industrial Processes - Oil & Gas Production | NOX | Nitrogen Oxides | 8.5 | TON |
| 8017 | 8 | 17 | CO | Cheyenne | Industrial Processes - Oil & Gas Production | VOC | Volatile Organic Compounds | 151.6299 | TON |
| 8017 | 8 | 17 | CO | Cheyenne | Industrial Processes - Storage and Transfer | CO | Carbon Monoxide | 0.8568 | TON |

BLM_0046304

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8017 | 8 | 17 | CO | Cheyenne | Industrial Processes - Storage and Transfer | NOX | Nitrogen Oxides | 0.8479 | TON |
| 8017 | 8 | 17 | CO | Cheyenne | Industrial Processes - Storage and Transfer | PM10-PRI | PM10 Primary (Filt + Cond) | 14.678975 | TON |
| 8017 | 8 | 17 | CO | Cheyenne | Industrial Processes - Storage and Transfer | PM25-PRI | PM2.5 Primary (Filt + Cond) | 4.0442409 | TON |
| 8017 | 8 | 17 | CO | Cheyenne | Industrial Processes - Storage and Transfer | VOC | Volatile Organic Compounds | 599.0787311 | TON |
| 8017 | 8 | 17 | CO | Cheyenne | Miscellaneous Non-Industrial NEC | CO | Carbon Monoxide | 1.87364E-05 | TON |
| 8017 | 8 | 17 | CO | Cheyenne | Miscellaneous Non-Industrial NEC | NOX | Nitrogen Oxides | 0.003986465 | TON |
| 8017 | 8 | 17 | CO | Cheyenne | Miscellaneous Non-Industrial NEC | PM10-PRI | PM10 Primary (Filt + Cond) | 0.000262708 | TON |
| 8017 | 8 | 17 | CO | Cheyenne | Miscellaneous Non-Industrial NEC | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.000262708 | TON |
| 8017 | 8 | 17 | CO | Cheyenne | Miscellaneous Non-Industrial NEC | SO2 | Sulfur Dioxide | 0.000613915 | TON |
| 8017 | 8 | 17 | CO | Cheyenne | Miscellaneous Non-Industrial NEC | VOC | Volatile Organic Compounds | 1.598530443 | TON |
| 8017 | 8 | 17 | CO | Cheyenne | Mobile - Aircraft | CO | Carbon Monoxide | 2.715013 | TON |
| 8017 | 8 | 17 | CO | Cheyenne | Mobile - Aircraft | NOX | Nitrogen Oxides | 0.0371235 | TON |
| 8017 | 8 | 17 | CO | Cheyenne | Mobile - Aircraft | PM10-PRI | PM10 Primary (Filt + Cond) | 0.0574525 | TON |
| 8017 | 8 | 17 | CO | Cheyenne | Mobile - Aircraft | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.00746882 | TON |
| 8017 | 8 | 17 | CO | Cheyenne | Mobile - Aircraft | SO2 | Sulfur Dioxide | 0.00767233 | TON |
| 8017 | 8 | 17 | CO | Cheyenne | Mobile - Aircraft | VOC | Volatile Organic Compounds | 0.0691668 | TON |
| 8017 | 8 | 17 | CO | Cheyenne | Mobile - Locomotives | CO | Carbon Monoxide | 45.2688724 | TON |
| 8017 | 8 | 17 | CO | Cheyenne | Mobile - Locomotives | NOX | Nitrogen Oxides | 306.024677 | TON |
| 8017 | 8 | 17 | CO | Cheyenne | Mobile - Locomotives | PM10-PRI | PM10 Primary (Filt + Cond) | 10.56700704 | TON |
| 8017 | 8 | 17 | CO | Cheyenne | Mobile - Locomotives | PM25-PRI | PM2.5 Primary (Filt + Cond) | 9.721636663 | TON |
| 8017 | 8 | 17 | CO | Cheyenne | Mobile - Locomotives | SO2 | Sulfur Dioxide | 3.19656995 | TON |
| 8017 | 8 | 17 | CO | Cheyenne | Mobile - Locomotives | VOC | Volatile Organic Compounds | 15.711171 | TON |
| 8017 | 8 | 17 | CO | Cheyenne | Mobile - Non-Road Equipment - Diesel | CO | Carbon Monoxide | 51.14439003 | TON |
| 8017 | 8 | 17 | CO | Cheyenne | Mobile - Non-Road Equipment - Diesel | NOX | Nitrogen Oxides | 112.5986508 | TON |
| 8017 | 8 | 17 | CO | Cheyenne | Mobile - Non-Road Equipment - Diesel | PM10-PRI | PM10 Primary (Filt + Cond) | 9.117943255 | TON |
| 8017 | 8 | 17 | CO | Cheyenne | Mobile - Non-Road Equipment - Diesel | PM25-PRI | PM2.5 Primary (Filt + Cond) | 8.84439989 | TON |
| 8017 | 8 | 17 | CO | Cheyenne | Mobile - Non-Road Equipment - Diesel | SO2 | Sulfur Dioxide | 2.315239044 | TON |
| 8017 | 8 | 17 | CO | Cheyenne | Mobile - Non-Road Equipment - Diesel | VOC | Volatile Organic Compounds | 10.27984647 | TON |
| 8017 | 8 | 17 | CO | Cheyenne | Mobile - Non-Road Equipment - Gasoline | CO | Carbon Monoxide | 419.6287791 | TON |
| 8017 | 8 | 17 | CO | Cheyenne | Mobile - Non-Road Equipment - Gasoline | NOX | Nitrogen Oxides | 4.84654351 | TON |
| 8017 | 8 | 17 | CO | Cheyenne | Mobile - Non-Road Equipment - Gasoline | PM10-PRI | PM10 Primary (Filt + Cond) | 0.405791587 | TON |
| 8017 | 8 | 17 | CO | Cheyenne | Mobile - Non-Road Equipment - Gasoline | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.373328079 | TON |
| 8017 | 8 | 17 | CO | Cheyenne | Mobile - Non-Road Equipment - Gasoline | SO2 | Sulfur Dioxide | 0.041551031 | TON |
| 8017 | 8 | 17 | CO | Cheyenne | Mobile - Non-Road Equipment - Gasoline | VOC | Volatile Organic Compounds | 17.21594409 | TON |
| 8017 | 8 | 17 | CO | Cheyenne | Mobile - Non-Road Equipment - Other | CO | Carbon Monoxide | 23.29044375 | TON |
| 8017 | 8 | 17 | CO | Cheyenne | Mobile - Non-Road Equipment - Other | NOX | Nitrogen Oxides | 2.871945898 | TON |
| 8017 | 8 | 17 | CO | Cheyenne | Mobile - Non-Road Equipment - Other | PM10-PRI | PM10 Primary (Filt + Cond) | 0.0771801 | TON |
| 8017 | 8 | 17 | CO | Cheyenne | Mobile - Non-Road Equipment - Other | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.0771801 | TON |
| 8017 | 8 | 17 | CO | Cheyenne | Mobile - Non-Road Equipment - Other | SO2 | Sulfur Dioxide | 0.013503981 | TON |
| 8017 | 8 | 17 | CO | Cheyenne | Mobile - Non-Road Equipment - Other | VOC | Volatile Organic Compounds | 0.234133572 | TON |
| 8017 | 8 | 17 | CO | Cheyenne | Mobile - On-Road Diesel Heavy Duty Vehicles | CO | Carbon Monoxide | 46.3183597 | TON |
| 8017 | 8 | 17 | CO | Cheyenne | Mobile - On-Road Diesel Heavy Duty Vehicles | NOX | Nitrogen Oxides | 174.2174611 | TON |
| 8017 | 8 | 17 | CO | Cheyenne | Mobile - On-Road Diesel Heavy Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 11.14000918 | TON |
| 8017 | 8 | 17 | CO | Cheyenne | Mobile - On-Road Diesel Heavy Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 10.31757046 | TON |
| 8017 | 8 | 17 | CO | Cheyenne | Mobile - On-Road Diesel Heavy Duty Vehicles | SO2 | Sulfur Dioxide | 5.110603576 | TON |
| 8017 | 8 | 17 | CO | Cheyenne | Mobile - On-Road Diesel Heavy Duty Vehicles | VOC | Volatile Organic Compounds | 11.50879716 | TON |
| 8017 | 8 | 17 | CO | Cheyenne | Mobile - On-Road Diesel Light Duty Vehicles | CO | Carbon Monoxide | 0.83476995 | TON |
| 8017 | 8 | 17 | CO | Cheyenne | Mobile - On-Road Diesel Light Duty Vehicles | NOX | Nitrogen Oxides | 1.37162708 | TON |
| 8017 | 8 | 17 | CO | Cheyenne | Mobile - On-Road Diesel Light Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 0.112269419 | TON |
| 8017 | 8 | 17 | CO | Cheyenne | Mobile - On-Road Diesel Light Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.10360780 | TON |
| 8017 | 8 | 17 | CO | Cheyenne | Mobile - On-Road Diesel Light Duty Vehicles | SO2 | Sulfur Dioxide | 0.060500089 | TON |
| 8017 | 8 | 17 | CO | Cheyenne | Mobile - On-Road Diesel Light Duty Vehicles | VOC | Volatile Organic Compounds | 0.21701977 | TON |
| 8017 | 8 | 17 | CO | Cheyenne | Mobile - On-Road Gasoline Heavy Duty Vehicles | CO | Carbon Monoxide | 66.93833 | TON |
| 8017 | 8 | 17 | CO | Cheyenne | Mobile - On-Road Gasoline Heavy Duty Vehicles | NOX | Nitrogen Oxides | 7.145823 | TON |
| 8017 | 8 | 17 | CO | Cheyenne | Mobile - On-Road Gasoline Heavy Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 0.154510034 | TON |
| 8017 | 8 | 17 | CO | Cheyenne | Mobile - On-Road Gasoline Heavy Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.099088859 | TON |
| 8017 | 8 | 17 | CO | Cheyenne | Mobile - On-Road Gasoline Heavy Duty Vehicles | SO2 | Sulfur Dioxide | 0.13152099 | TON |
| 8017 | 8 | 17 | CO | Cheyenne | Mobile - On-Road Gasoline Heavy Duty Vehicles | VOC | Volatile Organic Compounds | 4.06808391 | TON |
| 8017 | 8 | 17 | CO | Cheyenne | Mobile - On-Road Gasoline Light Duty Vehicles | CO | Carbon Monoxide | 711.543907 | TON |
| 8017 | 8 | 17 | CO | Cheyenne | Mobile - On-Road Gasoline Light Duty Vehicles | NOX | Nitrogen Oxides | 83.1668774 | TON |
| 8017 | 8 | 17 | CO | Cheyenne | Mobile - On-Road Gasoline Light Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 2.283090115 | TON |
| 8017 | 8 | 17 | CO | Cheyenne | Mobile - On-Road Gasoline Light Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.467327978 | TON |
| 8017 | 8 | 17 | CO | Cheyenne | Mobile - On-Road Gasoline Light Duty Vehicles | SO2 | Sulfur Dioxide | 2.102463644 | TON |
| 8017 | 8 | 17 | CO | Cheyenne | Mobile - On-Road Gasoline Light Duty Vehicles | VOC | Volatile Organic Compounds | 58.58454274 | TON |
| 8017 | 8 | 17 | CO | Cheyenne | Solvent - Consumer & Commercial Solvent Use | VOC | Volatile Organic Compounds | 81.64481797 | TON |
| 8017 | 8 | 17 | CO | Cheyenne | Solvent - Industrial Surface Coating & Solvent Use | VOC | Volatile Organic Compounds | 13.6498 | TON |
| 8017 | 8 | 17 | CO | Cheyenne | Solvent - Non-Industrial Surface Coating | VOC | Volatile Organic Compounds | 2.64099 | TON |
| 8017 | 8 | 17 | CO | Cheyenne | Waste Disposal | CO | Carbon Monoxide | 0.002915 | TON |
| 8017 | 8 | 17 | CO | Cheyenne | Waste Disposal | NOX | Nitrogen Oxides | 0.003081 | TON |
| 8017 | 8 | 17 | CO | Cheyenne | Waste Disposal | PM10-PRI | PM10 Primary (Filt + Cond) | 0.009974 | TON |
| 8017 | 8 | 17 | CO | Cheyenne | Waste Disposal | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.0068243 | TON |
| 8017 | 8 | 17 | CO | Cheyenne | Waste Disposal | SO2 | Sulfur Dioxide | 0.003149 | TON |
| 8017 | 8 | 17 | CO | Cheyenne | Waste Disposal | VOC | Volatile Organic Compounds | 0.0478055 | TON |
| 8019 | 8 | 19 | CO | Clear Creek | Agriculture - Crops & Livestock Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON |
| 8019 | 8 | 19 | CO | Clear Creek | Agriculture - Crops & Livestock Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0 | TON |
| 8019 | 8 | 19 | CO | Clear Creek | Biogenics - Vegetation and soil | CO | Carbon Monoxide | 645.351785 | TON |
| 8019 | 8 | 19 | CO | Clear Creek | Biogenics - Vegetation and soil | NOX | Nitrogen Oxides | 11.42102412 | TON |
| 8019 | 8 | 19 | CO | Clear Creek | Biogenics - Vegetation and soil | VOC | Volatile Organic Compounds | 3454.824991 | TON |
| 8019 | 8 | 19 | CO | Clear Creek | Bulk Gasoline Terminals | VOC | Volatile Organic Compounds | 1.043 | TON |
| 8019 | 8 | 19 | CO | Clear Creek | Commercial Cooking | CO | Carbon Monoxide | 0.8468664 | TON |
| 8019 | 8 | 19 | CO | Clear Creek | Commercial Cooking | NOX | Nitrogen Oxides | 0 | TON |
| 8019 | 8 | 19 | CO | Clear Creek | Commercial Cooking | PM10-PRI | PM10 Primary (Filt + Cond) | 2.2833879 | TON |
| 8019 | 8 | 19 | CO | Clear Creek | Commercial Cooking | PM25-PRI | PM2.5 Primary (Filt + Cond) | 2.2829107 | TON |
| 8019 | 8 | 19 | CO | Clear Creek | Commercial Cooking | SO2 | Sulfur Dioxide | 0 | TON |
| 8019 | 8 | 19 | CO | Clear Creek | Commercial Cooking | VOC | Volatile Organic Compounds | 0.32210999 | TON |
| 8019 | 8 | 19 | CO | Clear Creek | Dust - Construction Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 35.74691 | TON |
| 8019 | 8 | 19 | CO | Clear Creek | Dust - Construction Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 3.574691 | TON |
| 8019 | 8 | 19 | CO | Clear Creek | Dust - Paved Road Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 890.118 | TON |
| 8019 | 8 | 19 | CO | Clear Creek | Dust - Paved Road Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 193.873 | TON |
| 8019 | 8 | 19 | CO | Clear Creek | Dust - Unpaved Road Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 111.828 | TON |
| 8019 | 8 | 19 | CO | Clear Creek | Dust - Unpaved Road Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 16.7114 | TON |
| 8019 | 8 | 19 | CO | Clear Creek | Fires - Prescribed Fires | CO | Carbon Monoxide | 503.29098 | TON |
| 8019 | 8 | 19 | CO | Clear Creek | Fires - Prescribed Fires | NOX | Nitrogen Oxides | 5.97773 | TON |
| 8019 | 8 | 19 | CO | Clear Creek | Fires - Prescribed Fires | PM10-PRI | PM10 Primary (Filt + Cond) | 50.404835 | TON |
| 8019 | 8 | 19 | CO | Clear Creek | Fires - Prescribed Fires | PM25-PRI | PM2.5 Primary (Filt + Cond) | 42.715957 | TON |
| 8019 | 8 | 19 | CO | Clear Creek | Fires - Prescribed Fires | SO2 | Sulfur Dioxide | 3.510206 | TON |
| 8019 | 8 | 19 | CO | Clear Creek | Fires - Prescribed Fires | VOC | Volatile Organic Compounds | 118.493517 | TON |
| 8019 | 8 | 19 | CO | Clear Creek | Fuel Comb - Electric Generation - Oil | NOX | Nitrogen Oxides | 4.69 | TON |
| 8019 | 8 | 19 | CO | Clear Creek | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | CO | Carbon Monoxide | 5.45 | TON |
| 8019 | 8 | 19 | CO | Clear Creek | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | NOX | Nitrogen Oxides | 6.48 | TON |
| 8019 | 8 | 19 | CO | Clear Creek | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | PM10-PRI | PM10 Primary (Filt + Cond) | 0.49 | TON |

BLM_0046305

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8019 | 8 | 19 | CO | Clear Creek | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.49 | TON |
| 8019 | 8 | 19 | CO | Clear Creek | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | SO2 | Sulfur Dioxide | 0.039 | TON |
| 8019 | 8 | 19 | CO | Clear Creek | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | VOC | Volatile Organic Compounds | 0.36 | TON |
| 8019 | 8 | 19 | CO | Clear Creek | Fuel Comb - Residential - Natural Gas | CO | Carbon Monoxide | 4.55795 | TON |
| 8019 | 8 | 19 | CO | Clear Creek | Fuel Comb - Residential - Natural Gas | NOX | Nitrogen Oxides | 10.7112 | TON |
| 8019 | 8 | 19 | CO | Clear Creek | Fuel Comb - Residential - Natural Gas | PM10-PRI | PM10 Primary (Filt + Cond) | 0.0592534 | TON |
| 8019 | 8 | 19 | CO | Clear Creek | Fuel Comb - Residential - Natural Gas | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.048998 | TON |
| 8019 | 8 | 19 | CO | Clear Creek | Fuel Comb - Residential - Natural Gas | SO2 | Sulfur Dioxide | 0.0683695 | TON |
| 8019 | 8 | 19 | CO | Clear Creek | Fuel Comb - Residential - Natural Gas | VOC | Volatile Organic Compounds | 0.626718 | TON |
| 8019 | 8 | 19 | CO | Clear Creek | Fuel Comb - Residential - Oil | CO | Carbon Monoxide | 0.03160495 | TON |
| 8019 | 8 | 19 | CO | Clear Creek | Fuel Comb - Residential - Oil | NOX | Nitrogen Oxides | 0.11377775 | TON |
| 8019 | 8 | 19 | CO | Clear Creek | Fuel Comb - Residential - Oil | PM10-PRI | PM10 Primary (Filt + Cond) | 0.015044 | TON |
| 8019 | 8 | 19 | CO | Clear Creek | Fuel Comb - Residential - Oil | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.0134637 | TON |
| 8019 | 8 | 19 | CO | Clear Creek | Fuel Comb - Residential - Oil | SO2 | Sulfur Dioxide | 0.2692745 | TON |
| 8019 | 8 | 19 | CO | Clear Creek | Fuel Comb - Residential - Oil | VOC | Volatile Organic Compounds | 0.004424695 | TON |
| 8019 | 8 | 19 | CO | Clear Creek | Fuel Comb - Residential - Other | CO | Carbon Monoxide | 3.3457417 | TON |
| 8019 | 8 | 19 | CO | Clear Creek | Fuel Comb - Residential - Other | NOX | Nitrogen Oxides | 5.735752728 | TON |
| 8019 | 8 | 19 | CO | Clear Creek | Fuel Comb - Residential - Other | PM10-PRI | PM10 Primary (Filt + Cond) | 0.060401935 | TON |
| 8019 | 8 | 19 | CO | Clear Creek | Fuel Comb - Residential - Other | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.041649657 | TON |
| 8019 | 8 | 19 | CO | Clear Creek | Fuel Comb - Residential - Other | SO2 | Sulfur Dioxide | 0.143850065 | TON |
| 8019 | 8 | 19 | CO | Clear Creek | Fuel Comb - Residential - Other | VOC | Volatile Organic Compounds | 0.284182425 | TON |
| 8019 | 8 | 19 | CO | Clear Creek | Fuel Comb - Residential - Wood | CO | Carbon Monoxide | 736.115068 | TON |
| 8019 | 8 | 19 | CO | Clear Creek | Fuel Comb - Residential - Wood | NOX | Nitrogen Oxides | 10.1607659 | TON |
| 8019 | 8 | 19 | CO | Clear Creek | Fuel Comb - Residential - Wood | PM10-PRI | PM10 Primary (Filt + Cond) | 102.2815876 | TON |
| 8019 | 8 | 19 | CO | Clear Creek | Fuel Comb - Residential - Wood | PM25-PRI | PM2.5 Primary (Filt + Cond) | 102.2631686 | TON |
| 8019 | 8 | 19 | CO | Clear Creek | Fuel Comb - Residential - Wood | SO2 | Sulfur Dioxide | 1.57181928 | TON |
| 8019 | 8 | 19 | CO | Clear Creek | Fuel Comb - Residential - Wood | VOC | Volatile Organic Compounds | 142.2054873 | TON |
| 8019 | 8 | 19 | CO | Clear Creek | Gas Stations | VOC | Volatile Organic Compounds | 111.3861556 | TON |
| 8019 | 8 | 19 | CO | Clear Creek | Industrial Processes - Mining | PM10-PRI | PM10 Primary (Filt + Cond) | 1293.85 | TON |
| 8019 | 8 | 19 | CO | Clear Creek | Industrial Processes - Mining | PM25-PRI | PM2.5 Primary (Filt + Cond) | 161.731 | TON |
| 8019 | 8 | 19 | CO | Clear Creek | Industrial Processes - NEC | CO | Carbon Monoxide | 0.09 | TON |
| 8019 | 8 | 19 | CO | Clear Creek | Industrial Processes - NEC | NOX | Nitrogen Oxides | 0.37 | TON |
| 8019 | 8 | 19 | CO | Clear Creek | Industrial Processes - NEC | PM10-PRI | PM10 Primary (Filt + Cond) | 25.0808 | TON |
| 8019 | 8 | 19 | CO | Clear Creek | Industrial Processes - NEC | PM25-PRI | PM2.5 Primary (Filt + Cond) | 5.82376302 | TON |
| 8019 | 8 | 19 | CO | Clear Creek | Industrial Processes - Non-ferrous Metals | CO | Carbon Monoxide | 32.4 | TON |
| 8019 | 8 | 19 | CO | Clear Creek | Industrial Processes - Non-ferrous Metals | NOX | Nitrogen Oxides | 8.25 | TON |
| 8019 | 8 | 19 | CO | Clear Creek | Industrial Processes - Non-ferrous Metals | PM10-PRI | PM10 Primary (Filt + Cond) | 10.69608 | TON |
| 8019 | 8 | 19 | CO | Clear Creek | Industrial Processes - Non-ferrous Metals | PM25-PRI | PM2.5 Primary (Filt + Cond) | 3.94227 | TON |
| 8019 | 8 | 19 | CO | Clear Creek | Industrial Processes - Non-ferrous Metals | SO2 | Sulfur Dioxide | 0.98 | TON |
| 8019 | 8 | 19 | CO | Clear Creek | Industrial Processes - Non-ferrous Metals | VOC | Volatile Organic Compounds | 1.31 | TON |
| 8019 | 8 | 19 | CO | Clear Creek | Industrial Processes - Storage and Transfer | PM10-PRI | PM10 Primary (Filt + Cond) | 56.222936 | TON |
| 8019 | 8 | 19 | CO | Clear Creek | Industrial Processes - Storage and Transfer | PM25-PRI | PM2.5 Primary (Filt + Cond) | 9.7646312 | TON |
| 8019 | 8 | 19 | CO | Clear Creek | Industrial Processes - Storage and Transfer | VOC | Volatile Organic Compounds | 7.46487 | TON |
| 8019 | 8 | 19 | CO | Clear Creek | Miscellaneous Non-Industrial NEC | CO | Carbon Monoxide | 0.000095428 | TON |
| 8019 | 8 | 19 | CO | Clear Creek | Miscellaneous Non-Industrial NEC | NOX | Nitrogen Oxides | 0.02030385 | TON |
| 8019 | 8 | 19 | CO | Clear Creek | Miscellaneous Non-Industrial NEC | PM10-PRI | PM10 Primary (Filt + Cond) | 0.001338025 | TON |
| 8019 | 8 | 19 | CO | Clear Creek | Miscellaneous Non-Industrial NEC | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.001338025 | TON |
| 8019 | 8 | 19 | CO | Clear Creek | Miscellaneous Non-Industrial NEC | SO2 | Sulfur Dioxide | 0.00312679 | TON |
| 8019 | 8 | 19 | CO | Clear Creek | Miscellaneous Non-Industrial NEC | VOC | Volatile Organic Compounds | 3.932797364 | TON |
| 8019 | 8 | 19 | CO | Clear Creek | Mobile - Aircraft | CO | Carbon Monoxide | 2.948804 | TON |
| 8019 | 8 | 19 | CO | Clear Creek | Mobile - Aircraft | NOX | Nitrogen Oxides | 0.06495552 | TON |
| 8019 | 8 | 19 | CO | Clear Creek | Mobile - Aircraft | PM10-PRI | PM10 Primary (Filt + Cond) | 0.06674932 | TON |
| 8019 | 8 | 19 | CO | Clear Creek | Mobile - Aircraft | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.00867428 | TON |
| 8019 | 8 | 19 | CO | Clear Creek | Mobile - Aircraft | SO2 | Sulfur Dioxide | 0.01427646 | TON |
| 8019 | 8 | 19 | CO | Clear Creek | Mobile - Aircraft | VOC | Volatile Organic Compounds | 0.11373376 | TON |
| 8019 | 8 | 19 | CO | Clear Creek | Mobile - Locomotives | CO | Carbon Monoxide | 0.1539877 | TON |
| 8019 | 8 | 19 | CO | Clear Creek | Mobile - Locomotives | NOX | Nitrogen Oxides | 1.56393 | TON |
| 8019 | 8 | 19 | CO | Clear Creek | Mobile - Locomotives | PM10-PRI | PM10 Primary (Filt + Cond) | 0.0384967 | TON |
| 8019 | 8 | 19 | CO | Clear Creek | Mobile - Locomotives | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.0354169 | TON |
| 8019 | 8 | 19 | CO | Clear Creek | Mobile - Locomotives | SO2 | Sulfur Dioxide | 0.0108735 | TON |
| 8019 | 8 | 19 | CO | Clear Creek | Mobile - Locomotives | VOC | Volatile Organic Compounds | 0.057745 | TON |
| 8019 | 8 | 19 | CO | Clear Creek | Mobile - Non-Road Equipment - Diesel | CO | Carbon Monoxide | 15.30719908 | TON |
| 8019 | 8 | 19 | CO | Clear Creek | Mobile - Non-Road Equipment - Diesel | NOX | Nitrogen Oxides | 29.91575647 | TON |
| 8019 | 8 | 19 | CO | Clear Creek | Mobile - Non-Road Equipment - Diesel | PM10-PRI | PM10 Primary (Filt + Cond) | 2.46909369 | TON |
| 8019 | 8 | 19 | CO | Clear Creek | Mobile - Non-Road Equipment - Diesel | PM25-PRI | PM2.5 Primary (Filt + Cond) | 2.395019533 | TON |
| 8019 | 8 | 19 | CO | Clear Creek | Mobile - Non-Road Equipment - Diesel | SO2 | Sulfur Dioxide | 0.701656037 | TON |
| 8019 | 8 | 19 | CO | Clear Creek | Mobile - Non-Road Equipment - Diesel | VOC | Volatile Organic Compounds | 3.139665382 | TON |
| 8019 | 8 | 19 | CO | Clear Creek | Mobile - Non-Road Equipment - Gasoline | CO | Carbon Monoxide | 507.6629441 | TON |
| 8019 | 8 | 19 | CO | Clear Creek | Mobile - Non-Road Equipment - Gasoline | NOX | Nitrogen Oxides | 6.015322118 | TON |
| 8019 | 8 | 19 | CO | Clear Creek | Mobile - Non-Road Equipment - Gasoline | PM10-PRI | PM10 Primary (Filt + Cond) | 2.377885296 | TON |
| 8019 | 8 | 19 | CO | Clear Creek | Mobile - Non-Road Equipment - Gasoline | PM25-PRI | PM2.5 Primary (Filt + Cond) | 2.187656687 | TON |
| 8019 | 8 | 19 | CO | Clear Creek | Mobile - Non-Road Equipment - Gasoline | SO2 | Sulfur Dioxide | 0.076270553 | TON |
| 8019 | 8 | 19 | CO | Clear Creek | Mobile - Non-Road Equipment - Gasoline | VOC | Volatile Organic Compounds | 97.84559264 | TON |
| 8019 | 8 | 19 | CO | Clear Creek | Mobile - Non-Road Equipment - Other | CO | Carbon Monoxide | 8.563433032 | TON |
| 8019 | 8 | 19 | CO | Clear Creek | Mobile - Non-Road Equipment - Other | NOX | Nitrogen Oxides | 1.759024425 | TON |
| 8019 | 8 | 19 | CO | Clear Creek | Mobile - Non-Road Equipment - Other | PM10-PRI | PM10 Primary (Filt + Cond) | 0.015544464 | TON |
| 8019 | 8 | 19 | CO | Clear Creek | Mobile - Non-Road Equipment - Other | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.015544464 | TON |
| 8019 | 8 | 19 | CO | Clear Creek | Mobile - Non-Road Equipment - Other | SO2 | Sulfur Dioxide | 0.003152421 | TON |
| 8019 | 8 | 19 | CO | Clear Creek | Mobile - Non-Road Equipment - Other | VOC | Volatile Organic Compounds | 0.402921536 | TON |
| 8019 | 8 | 19 | CO | Clear Creek | Mobile - On-Road Diesel Heavy Duty Vehicles | CO | Carbon Monoxide | 186.4560907 | TON |
| 8019 | 8 | 19 | CO | Clear Creek | Mobile - On-Road Diesel Heavy Duty Vehicles | NOX | Nitrogen Oxides | 820.717014 | TON |
| 8019 | 8 | 19 | CO | Clear Creek | Mobile - On-Road Diesel Heavy Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 43.02606593 | TON |
| 8019 | 8 | 19 | CO | Clear Creek | Mobile - On-Road Diesel Heavy Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 40.62272911 | TON |
| 8019 | 8 | 19 | CO | Clear Creek | Mobile - On-Road Diesel Heavy Duty Vehicles | SO2 | Sulfur Dioxide | 22.76275822 | TON |
| 8019 | 8 | 19 | CO | Clear Creek | Mobile - On-Road Diesel Heavy Duty Vehicles | VOC | Volatile Organic Compounds | 47.8208164 | TON |
| 8019 | 8 | 19 | CO | Clear Creek | Mobile - On-Road Diesel Light Duty Vehicles | CO | Carbon Monoxide | 6.63892616 | TON |
| 8019 | 8 | 19 | CO | Clear Creek | Mobile - On-Road Diesel Light Duty Vehicles | NOX | Nitrogen Oxides | 13.6268658 | TON |
| 8019 | 8 | 19 | CO | Clear Creek | Mobile - On-Road Diesel Light Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 1.058183978 | TON |
| 8019 | 8 | 19 | CO | Clear Creek | Mobile - On-Road Diesel Light Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.995303738 | TON |
| 8019 | 8 | 19 | CO | Clear Creek | Mobile - On-Road Diesel Light Duty Vehicles | SO2 | Sulfur Dioxide | 0.60315135 | TON |
| 8019 | 8 | 19 | CO | Clear Creek | Mobile - On-Road Diesel Light Duty Vehicles | VOC | Volatile Organic Compounds | 2.048673925 | TON |
| 8019 | 8 | 19 | CO | Clear Creek | Mobile - On-Road Gasoline Heavy Duty Vehicles | CO | Carbon Monoxide | 608.38369 | TON |
| 8019 | 8 | 19 | CO | Clear Creek | Mobile - On-Road Gasoline Heavy Duty Vehicles | NOX | Nitrogen Oxides | 62.992798 | TON |
| 8019 | 8 | 19 | CO | Clear Creek | Mobile - On-Road Gasoline Heavy Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 1.77848959 | TON |
| 8019 | 8 | 19 | CO | Clear Creek | Mobile - On-Road Gasoline Heavy Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.435291775 | TON |
| 8019 | 8 | 19 | CO | Clear Creek | Mobile - On-Road Gasoline Heavy Duty Vehicles | SO2 | Sulfur Dioxide | 1.0617948 | TON |
| 8019 | 8 | 19 | CO | Clear Creek | Mobile - On-Road Gasoline Heavy Duty Vehicles | VOC | Volatile Organic Compounds | 32.382451 | TON |
| 8019 | 8 | 19 | CO | Clear Creek | Mobile - On-Road Gasoline Light Duty Vehicles | CO | Carbon Monoxide | 9161.93684 | TON |
| 8019 | 8 | 19 | CO | Clear Creek | Mobile - On-Road Gasoline Light Duty Vehicles | NOX | Nitrogen Oxides | 962.0738847 | TON |
| 8019 | 8 | 19 | CO | Clear Creek | Mobile - On-Road Gasoline Light Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 35.98333651 | TON |
| 8019 | 8 | 19 | CO | Clear Creek | Mobile - On-Road Gasoline Light Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 29.12718144 | TON |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8019 | 8 | 19 CO | Clear Creek | Mobile - On-Road Gasoline Light Duty Vehicles | SO2 | Sulfur Dioxide | 22.4152633 | TON |
| 8019 | 8 | 19 CO | Clear Creek | Mobile - On-Road Gasoline Light Duty Vehicles | VOC | Volatile Organic Compounds | 659.2735261 | TON |
| 8019 | 8 | 19 CO | Clear Creek | Solvent - Consumer & Commercial Solvent Use | VOC | Volatile Organic Compounds | 38.7899272 | TON |
| 8019 | 8 | 19 CO | Clear Creek | Solvent - Industrial Surface Coating & Solvent Use | VOC | Volatile Organic Compounds | 4.047915 | TON |
| 8019 | 8 | 19 CO | Clear Creek | Solvent - Non-Industrial Surface Coating | VOC | Volatile Organic Compounds | 13.4511 | TON |
| 8019 | 8 | 19 CO | Clear Creek | Waste Disposal | CO | Carbon Monoxide | 0.045285 | TON |
| 8019 | 8 | 19 CO | Clear Creek | Waste Disposal | NOX | Nitrogen Oxides | 0.201018 | TON |
| 8019 | 8 | 19 CO | Clear Creek | Waste Disposal | PM10-PRI | PM10 Primary (Filt + Cond) | 0.068328 | TON |
| 8019 | 8 | 19 CO | Clear Creek | Waste Disposal | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.0581711 | TON |
| 8019 | 8 | 19 CO | Clear Creek | Waste Disposal | SO2 | Sulfur Dioxide | 0.111801 | TON |
| 8019 | 8 | 19 CO | Clear Creek | Waste Disposal | VOC | Volatile Organic Compounds | 0.324635 | TON |
| 8021 | 8 | 21 CO | Conejos | Agriculture - Crops & Livestock Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 242.081 | TON |
| 8021 | 8 | 21 CO | Conejos | Agriculture - Crops & Livestock Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 48.411 | TON |
| 8021 | 8 | 21 CO | Conejos | Biogenics - Vegetation and soil | CO | Carbon Monoxide | 1503.95338 | TON |
| 8021 | 8 | 21 CO | Conejos | Biogenics - Vegetation and soil | NOX | Nitrogen Oxides | 155.8846352 | TON |
| 8021 | 8 | 21 CO | Conejos | Biogenics - Vegetation and soil | VOC | Volatile Organic Compounds | 6366.643123 | TON |
| 8021 | 8 | 21 CO | Conejos | Bulk Gasoline Terminals | VOC | Volatile Organic Compounds | 0.002924 | TON |
| 8021 | 8 | 21 CO | Conejos | Commercial Cooking | CO | Carbon Monoxide | 0.7669133 | TON |
| 8021 | 8 | 21 CO | Conejos | Commercial Cooking | NOX | Nitrogen Oxides | 0 | TON |
| 8021 | 8 | 21 CO | Conejos | Commercial Cooking | PM10-PRI | PM10 Primary (Filt + Cond) | 2.0678199 | TON |
| 8021 | 8 | 21 CO | Conejos | Commercial Cooking | PM25-PRI | PM2.5 Primary (Filt + Cond) | 2.0673829 | TON |
| 8021 | 8 | 21 CO | Conejos | Commercial Cooking | SO2 | Sulfur Dioxide | 0 | TON |
| 8021 | 8 | 21 CO | Conejos | Commercial Cooking | VOC | Volatile Organic Compounds | 0.291700113 | TON |
| 8021 | 8 | 21 CO | Conejos | Dust - Construction Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 37.26848 | TON |
| 8021 | 8 | 21 CO | Conejos | Dust - Construction Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 3.726848 | TON |
| 8021 | 8 | 21 CO | Conejos | Dust - Paved Road Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 306.078 | TON |
| 8021 | 8 | 21 CO | Conejos | Dust - Paved Road Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 65.5131 | TON |
| 8021 | 8 | 21 CO | Conejos | Dust - Unpaved Road Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 420.155 | TON |
| 8021 | 8 | 21 CO | Conejos | Dust - Unpaved Road Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 62.7872 | TON |
| 8021 | 8 | 21 CO | Conejos | Fires - Prescribed Fires | CO | Carbon Monoxide | 1329.507847 | TON |
| 8021 | 8 | 21 CO | Conejos | Fires - Prescribed Fires | NOX | Nitrogen Oxides | 12.120058 | TON |
| 8021 | 8 | 21 CO | Conejos | Fires - Prescribed Fires | PM10-PRI | PM10 Primary (Filt + Cond) | 129.872558 | TON |
| 8021 | 8 | 21 CO | Conejos | Fires - Prescribed Fires | PM25-PRI | PM2.5 Primary (Filt + Cond) | 110.061458 | TON |
| 8021 | 8 | 21 CO | Conejos | Fires - Prescribed Fires | SO2 | Sulfur Dioxide | 8.150156 | TON |
| 8021 | 8 | 21 CO | Conejos | Fires - Prescribed Fires | VOC | Volatile Organic Compounds | 311.990877 | TON |
| 8021 | 8 | 21 CO | Conejos | Fires - Wildfires | CO | Carbon Monoxide | 1772.112026 | TON |
| 8021 | 8 | 21 CO | Conejos | Fires - Wildfires | NOX | Nitrogen Oxides | 17.984819 | TON |
| 8021 | 8 | 21 CO | Conejos | Fires - Wildfires | PM10-PRI | PM10 Primary (Filt + Cond) | 174.742368 | TON |
| 8021 | 8 | 21 CO | Conejos | Fires - Wildfires | PM25-PRI | PM2.5 Primary (Filt + Cond) | 148.086766 | TON |
| 8021 | 8 | 21 CO | Conejos | Fires - Wildfires | SO2 | Sulfur Dioxide | 11.422957 | TON |
| 8021 | 8 | 21 CO | Conejos | Fires - Wildfires | VOC | Volatile Organic Compounds | 416.366156 | TON |
| 8021 | 8 | 21 CO | Conejos | Fuel Comb - Residential - Natural Gas | CO | Carbon Monoxide | 2.60564 | TON |
| 8021 | 8 | 21 CO | Conejos | Fuel Comb - Residential - Natural Gas | NOX | Nitrogen Oxides | 6.12326 | TON |
| 8021 | 8 | 21 CO | Conejos | Fuel Comb - Residential - Natural Gas | PM10-PRI | PM10 Primary (Filt + Cond) | 0.0338733 | TON |
| 8021 | 8 | 21 CO | Conejos | Fuel Comb - Residential - Natural Gas | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.0280106 | TON |
| 8021 | 8 | 21 CO | Conejos | Fuel Comb - Residential - Natural Gas | SO2 | Sulfur Dioxide | 0.0390846 | TON |
| 8021 | 8 | 21 CO | Conejos | Fuel Comb - Residential - Natural Gas | VOC | Volatile Organic Compounds | 0.358276 | TON |
| 8021 | 8 | 21 CO | Conejos | Fuel Comb - Residential - Oil | CO | Carbon Monoxide | 0.0600495 | TON |
| 8021 | 8 | 21 CO | Conejos | Fuel Comb - Residential - Oil | NOX | Nitrogen Oxides | 0.2161785 | TON |
| 8021 | 8 | 21 CO | Conejos | Fuel Comb - Residential - Oil | PM10-PRI | PM10 Primary (Filt + Cond) | 0.02858355 | TON |
| 8021 | 8 | 21 CO | Conejos | Fuel Comb - Residential - Oil | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.0255811 | TON |
| 8021 | 8 | 21 CO | Conejos | Fuel Comb - Residential - Oil | SO2 | Sulfur Dioxide | 0.5116215 | TON |
| 8021 | 8 | 21 CO | Conejos | Fuel Comb - Residential - Oil | VOC | Volatile Organic Compounds | 0.008406915 | TON |
| 8021 | 8 | 21 CO | Conejos | Fuel Comb - Residential - Other | CO | Carbon Monoxide | 8.1250984 | TON |
| 8021 | 8 | 21 CO | Conejos | Fuel Comb - Residential - Other | NOX | Nitrogen Oxides | 5.614716265 | TON |
| 8021 | 8 | 21 CO | Conejos | Fuel Comb - Residential - Other | PM10-PRI | PM10 Primary (Filt + Cond) | 0.16996675 | TON |
| 8021 | 8 | 21 CO | Conejos | Fuel Comb - Residential - Other | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.109016985 | TON |
| 8021 | 8 | 21 CO | Conejos | Fuel Comb - Residential - Other | SO2 | Sulfur Dioxide | 0.47790635 | TON |
| 8021 | 8 | 21 CO | Conejos | Fuel Comb - Residential - Other | VOC | Volatile Organic Compounds | 0.449923715 | TON |
| 8021 | 8 | 21 CO | Conejos | Fuel Comb - Residential - Wood | CO | Carbon Monoxide | 545.99194 | TON |
| 8021 | 8 | 21 CO | Conejos | Fuel Comb - Residential - Wood | NOX | Nitrogen Oxides | 7.61746415 | TON |
| 8021 | 8 | 21 CO | Conejos | Fuel Comb - Residential - Wood | PM10-PRI | PM10 Primary (Filt + Cond) | 75.932254 | TON |
| 8021 | 8 | 21 CO | Conejos | Fuel Comb - Residential - Wood | PM25-PRI | PM2.5 Primary (Filt + Cond) | 75.918814 | TON |
| 8021 | 8 | 21 CO | Conejos | Fuel Comb - Residential - Wood | SO2 | Sulfur Dioxide | 1.2098735 | TON |
| 8021 | 8 | 21 CO | Conejos | Fuel Comb - Residential - Wood | VOC | Volatile Organic Compounds | 104.8691667 | TON |
| 8021 | 8 | 21 CO | Conejos | Gas Stations | VOC | Volatile Organic Compounds | 11.147016 | TON |
| 8021 | 8 | 21 CO | Conejos | Industrial Processes - Mining | PM10-PRI | PM10 Primary (Filt + Cond) | 20.419 | TON |
| 8021 | 8 | 21 CO | Conejos | Industrial Processes - Mining | PM25-PRI | PM2.5 Primary (Filt + Cond) | 2.55238 | TON |
| 8021 | 8 | 21 CO | Conejos | Industrial Processes - NEC | CO | Carbon Monoxide | 7.012594 | TON |
| 8021 | 8 | 21 CO | Conejos | Industrial Processes - NEC | NOX | Nitrogen Oxides | 8.347975 | TON |
| 8021 | 8 | 21 CO | Conejos | Industrial Processes - NEC | PM10-PRI | PM10 Primary (Filt + Cond) | 25.962314 | TON |
| 8021 | 8 | 21 CO | Conejos | Industrial Processes - NEC | PM25-PRI | PM2.5 Primary (Filt + Cond) | 12.4528672 | TON |
| 8021 | 8 | 21 CO | Conejos | Industrial Processes - NEC | SO2 | Sulfur Dioxide | 0.049925 | TON |
| 8021 | 8 | 21 CO | Conejos | Industrial Processes - NEC | VOC | Volatile Organic Compounds | 0.462863 | TON |
| 8021 | 8 | 21 CO | Conejos | Industrial Processes - Storage and Transfer | VOC | Volatile Organic Compounds | 0.105724 | TON |
| 8021 | 8 | 21 CO | Conejos | Miscellaneous Non-Industrial NEC | CO | Carbon Monoxide | 8.641856-05 | TON |
| 8021 | 8 | 21 CO | Conejos | Miscellaneous Non-Industrial NEC | NOX | Nitrogen Oxides | 0.01838695 | TON |
| 8021 | 8 | 21 CO | Conejos | Miscellaneous Non-Industrial NEC | PM10-PRI | PM10 Primary (Filt + Cond) | 0.0012117 | TON |
| 8021 | 8 | 21 CO | Conejos | Miscellaneous Non-Industrial NEC | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.0012117 | TON |
| 8021 | 8 | 21 CO | Conejos | Miscellaneous Non-Industrial NEC | SO2 | Sulfur Dioxide | 0.002831595 | TON |
| 8021 | 8 | 21 CO | Conejos | Miscellaneous Non-Industrial NEC | VOC | Volatile Organic Compounds | 3.518439485 | TON |
| 8021 | 8 | 21 CO | Conejos | Mobile - Locomotives | CO | Carbon Monoxide | 4.6166597 | TON |
| 8021 | 8 | 21 CO | Conejos | Mobile - Locomotives | NOX | Nitrogen Oxides | 46.8879364 | TON |
| 8021 | 8 | 21 CO | Conejos | Mobile - Locomotives | PM10-PRI | PM10 Primary (Filt + Cond) | 1.15416575 | TON |
| 8021 | 8 | 21 CO | Conejos | Mobile - Locomotives | PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.06183057 | TON |
| 8021 | 8 | 21 CO | Conejos | Mobile - Locomotives | SO2 | Sulfur Dioxide | 0.32599598 | TON |
| 8021 | 8 | 21 CO | Conejos | Mobile - Locomotives | VOC | Volatile Organic Compounds | 1.73124684 | TON |
| 8021 | 8 | 21 CO | Conejos | Mobile - Non-Road Equipment - Diesel | CO | Carbon Monoxide | 50.0433202 | TON |
| 8021 | 8 | 21 CO | Conejos | Mobile - Non-Road Equipment - Diesel | NOX | Nitrogen Oxides | 99.7555629 | TON |
| 8021 | 8 | 21 CO | Conejos | Mobile - Non-Road Equipment - Diesel | PM10-PRI | PM10 Primary (Filt + Cond) | 9.003696961 | TON |
| 8021 | 8 | 21 CO | Conejos | Mobile - Non-Road Equipment - Diesel | PM25-PRI | PM2.5 Primary (Filt + Cond) | 8.733576064 | TON |
| 8021 | 8 | 21 CO | Conejos | Mobile - Non-Road Equipment - Diesel | SO2 | Sulfur Dioxide | 2.091008413 | TON |
| 8021 | 8 | 21 CO | Conejos | Mobile - Non-Road Equipment - Diesel | VOC | Volatile Organic Compounds | 9.750196884 | TON |
| 8021 | 8 | 21 CO | Conejos | Mobile - Non-Road Equipment - Gasoline | CO | Carbon Monoxide | 595.2340779 | TON |
| 8021 | 8 | 21 CO | Conejos | Mobile - Non-Road Equipment - Gasoline | NOX | Nitrogen Oxides | 8.515569123 | TON |
| 8021 | 8 | 21 CO | Conejos | Mobile - Non-Road Equipment - Gasoline | PM10-PRI | PM10 Primary (Filt + Cond) | 3.966599442 | TON |
| 8021 | 8 | 21 CO | Conejos | Mobile - Non-Road Equipment - Gasoline | PM25-PRI | PM2.5 Primary (Filt + Cond) | 3.649275781 | TON |
| 8021 | 8 | 21 CO | Conejos | Mobile - Non-Road Equipment - Gasoline | SO2 | Sulfur Dioxide | 0.099565161 | TON |
| 8021 | 8 | 21 CO | Conejos | Mobile - Non-Road Equipment - Gasoline | VOC | Volatile Organic Compounds | 156.6211102 | TON |
| 8021 | 8 | 21 CO | Conejos | Mobile - Non-Road Equipment - Other | CO | Carbon Monoxide | 5.451972825 | TON |
| 8021 | 8 | 21 CO | Conejos | Mobile - Non-Road Equipment - Other | NOX | Nitrogen Oxides | 1.003046551 | TON |

BLM_0046307

| 8021 | 8 | 21 | CO | Conejos | Mobile - Non-Road Equipment - Other | PM10-PRI | PM10 Primary (Filt + Cond) | 0.008685017 | TON |
|---|---|---|---|---|---|---|---|---|---|
| 8021 | 8 | 21 | CO | Conejos | Mobile - Non-Road Equipment - Other | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.008685017 | TON |
| 8021 | 8 | 21 | CO | Conejos | Mobile - Non-Road Equipment - Other | SO2 | Sulfur Dioxide | 0.001761006 | TON |
| 8021 | 8 | 21 | CO | Conejos | Mobile - Non-Road Equipment - Other | VOC | Volatile Organic Compounds | 0.250801465 | TON |
| 8021 | 8 | 21 | CO | Conejos | Mobile - On-Road Diesel Heavy Duty Vehicles | CO | Carbon Monoxide | 31.321357 | TON |
| 8021 | 8 | 21 | CO | Conejos | Mobile - On-Road Diesel Heavy Duty Vehicles | NOX | Nitrogen Oxides | 117.0632086 | TON |
| 8021 | 8 | 21 | CO | Conejos | Mobile - On-Road Diesel Heavy Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 7.33723746 | TON |
| 8021 | 8 | 21 | CO | Conejos | Mobile - On-Road Diesel Heavy Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 6.79488518 | TON |
| 8021 | 8 | 21 | CO | Conejos | Mobile - On-Road Diesel Heavy Duty Vehicles | SO2 | Sulfur Dioxide | 3.35134036 | TON |
| 8021 | 8 | 21 | CO | Conejos | Mobile - On-Road Diesel Heavy Duty Vehicles | VOC | Volatile Organic Compounds | 7.87796033 | TON |
| 8021 | 8 | 21 | CO | Conejos | Mobile - On-Road Diesel Light Duty Vehicles | CO | Carbon Monoxide | 1.13885216 | TON |
| 8021 | 8 | 21 | CO | Conejos | Mobile - On-Road Diesel Light Duty Vehicles | NOX | Nitrogen Oxides | 1.95794366 | TON |
| 8021 | 8 | 21 | CO | Conejos | Mobile - On-Road Diesel Light Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 0.159582676 | TON |
| 8021 | 8 | 21 | CO | Conejos | Mobile - On-Road Diesel Light Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.147225948 | TON |
| 8021 | 8 | 21 | CO | Conejos | Mobile - On-Road Diesel Light Duty Vehicles | SO2 | Sulfur Dioxide | 0.08563372 | TON |
| 8021 | 8 | 21 | CO | Conejos | Mobile - On-Road Diesel Light Duty Vehicles | VOC | Volatile Organic Compounds | 0.318765664 | TON |
| 8021 | 8 | 21 | CO | Conejos | Mobile - On-Road Gasoline Heavy Duty Vehicles | CO | Carbon Monoxide | 76.40038 | TON |
| 8021 | 8 | 21 | CO | Conejos | Mobile - On-Road Gasoline Heavy Duty Vehicles | NOX | Nitrogen Oxides | 8.12126 | TON |
| 8021 | 8 | 21 | CO | Conejos | Mobile - On-Road Gasoline Heavy Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 0.20098861 | TON |
| 8021 | 8 | 21 | CO | Conejos | Mobile - On-Road Gasoline Heavy Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.136761218 | TON |
| 8021 | 8 | 21 | CO | Conejos | Mobile - On-Road Gasoline Heavy Duty Vehicles | SO2 | Sulfur Dioxide | 0.1465976 | TON |
| 8021 | 8 | 21 | CO | Conejos | Mobile - On-Road Gasoline Heavy Duty Vehicles | VOC | Volatile Organic Compounds | 4.6133974 | TON |
| 8021 | 8 | 21 | CO | Conejos | Mobile - On-Road Gasoline Light Duty Vehicles | CO | Carbon Monoxide | 1092.617324 | TON |
| 8021 | 8 | 21 | CO | Conejos | Mobile - On-Road Gasoline Light Duty Vehicles | NOX | Nitrogen Oxides | 124.1674265 | TON |
| 8021 | 8 | 21 | CO | Conejos | Mobile - On-Road Gasoline Light Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 3.933273425 | TON |
| 8021 | 8 | 21 | CO | Conejos | Mobile - On-Road Gasoline Light Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 2.670985283 | TON |
| 8021 | 8 | 21 | CO | Conejos | Mobile - On-Road Gasoline Light Duty Vehicles | SO2 | Sulfur Dioxide | 3.134918558 | TON |
| 8021 | 8 | 21 | CO | Conejos | Mobile - On-Road Gasoline Light Duty Vehicles | VOC | Volatile Organic Compounds | 89.8085988 | TON |
| 8021 | 8 | 21 | CO | Conejos | Solvent - Consumer & Commercial Solvent Use | VOC | Volatile Organic Compounds | 163.5320474 | TON |
| 8021 | 8 | 21 | CO | Conejos | Solvent - Industrial Surface Coating & Solvent Use | VOC | Volatile Organic Compounds | 9.10335 | TON |
| 8021 | 8 | 21 | CO | Conejos | Solvent - Non-Industrial Surface Coating | VOC | Volatile Organic Compounds | 12.181135 | TON |
| 8021 | 8 | 21 | CO | Conejos | Waste Disposal | CO | Carbon Monoxide | 0 | TON |
| 8021 | 8 | 21 | CO | Conejos | Waste Disposal | NOX | Nitrogen Oxides | 0 | TON |
| 8021 | 8 | 21 | CO | Conejos | Waste Disposal | PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON |
| 8021 | 8 | 21 | CO | Conejos | Waste Disposal | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0 | TON |
| 8021 | 8 | 21 | CO | Conejos | Waste Disposal | SO2 | Sulfur Dioxide | 0 | TON |
| 8021 | 8 | 21 | CO | Conejos | Waste Disposal | VOC | Volatile Organic Compounds | 0.15304 | TON |
| 8023 | 8 | 23 | CO | Costilla | Agriculture - Crops & Livestock Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 531.106 | TON |
| 8023 | 8 | 23 | CO | Costilla | Agriculture - Crops & Livestock Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 106.216 | TON |
| 8023 | 8 | 23 | CO | Costilla | Biogenics - Vegetation and soil | CO | Carbon Monoxide | 1863.15514 | TON |
| 8023 | 8 | 23 | CO | Costilla | Biogenics - Vegetation and soil | NOX | Nitrogen Oxides | 97.82296833 | TON |
| 8023 | 8 | 23 | CO | Costilla | Biogenics - Vegetation and soil | VOC | Volatile Organic Compounds | 7300.30687 | TON |
| 8023 | 8 | 23 | CO | Costilla | Commercial Cooking | CO | Carbon Monoxide | 0.3072604 | TON |
| 8023 | 8 | 23 | CO | Costilla | Commercial Cooking | NOX | Nitrogen Oxides | 0 | TON |
| 8023 | 8 | 23 | CO | Costilla | Commercial Cooking | PM10-PRI | PM10 Primary (Filt + Cond) | 0.8284607 | TON |
| 8023 | 8 | 23 | CO | Costilla | Commercial Cooking | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.8282858 | TON |
| 8023 | 8 | 23 | CO | Costilla | Commercial Cooking | SO2 | Sulfur Dioxide | 0 | TON |
| 8023 | 8 | 23 | CO | Costilla | Commercial Cooking | VOC | Volatile Organic Compounds | 0.116868047 | TON |
| 8023 | 8 | 23 | CO | Costilla | Dust - Construction Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 6.84707 | TON |
| 8023 | 8 | 23 | CO | Costilla | Dust - Construction Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.684707 | TON |
| 8023 | 8 | 23 | CO | Costilla | Dust - Paved Road Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 210.978 | TON |
| 8023 | 8 | 23 | CO | Costilla | Dust - Paved Road Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 44.7111 | TON |
| 8023 | 8 | 23 | CO | Costilla | Dust - Unpaved Road Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 620.261 | TON |
| 8023 | 8 | 23 | CO | Costilla | Dust - Unpaved Road Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 92.6907 | TON |
| 8023 | 8 | 23 | CO | Costilla | Fires - Prescribed Fires | CO | Carbon Monoxide | 1871.532846 | TON |
| 8023 | 8 | 23 | CO | Costilla | Fires - Prescribed Fires | NOX | Nitrogen Oxides | 28.404589 | TON |
| 8023 | 8 | 23 | CO | Costilla | Fires - Prescribed Fires | PM10-PRI | PM10 Primary (Filt + Cond) | 192.950259 | TON |
| 8023 | 8 | 23 | CO | Costilla | Fires - Prescribed Fires | PM25-PRI | PM2.5 Primary (Filt + Cond) | 163.517142 | TON |
| 8023 | 8 | 23 | CO | Costilla | Fires - Prescribed Fires | SO2 | Sulfur Dioxide | 14.941561 | TON |
| 8023 | 8 | 23 | CO | Costilla | Fires - Prescribed Fires | VOC | Volatile Organic Compounds | 442.353208 | TON |
| 8023 | 8 | 23 | CO | Costilla | Fuel Comb - Residential - Natural Gas | CO | Carbon Monoxide | 0.0384313 | TON |
| 8023 | 8 | 23 | CO | Costilla | Fuel Comb - Residential - Natural Gas | NOX | Nitrogen Oxides | 0.0903135 | TON |
| 8023 | 8 | 23 | CO | Costilla | Fuel Comb - Residential - Natural Gas | PM10-PRI | PM10 Primary (Filt + Cond) | 0.000499607 | TON |
| 8023 | 8 | 23 | CO | Costilla | Fuel Comb - Residential - Natural Gas | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.000413136 | TON |
| 8023 | 8 | 23 | CO | Costilla | Fuel Comb - Residential - Natural Gas | SO2 | Sulfur Dioxide | 0.000576469 | TON |
| 8023 | 8 | 23 | CO | Costilla | Fuel Comb - Residential - Natural Gas | VOC | Volatile Organic Compounds | 0.0052843 | TON |
| 8023 | 8 | 23 | CO | Costilla | Fuel Comb - Residential - Oil | CO | Carbon Monoxide | 0.0368725 | TON |
| 8023 | 8 | 23 | CO | Costilla | Fuel Comb - Residential - Oil | NOX | Nitrogen Oxides | 0.132741 | TON |
| 8023 | 8 | 23 | CO | Costilla | Fuel Comb - Residential - Oil | PM10-PRI | PM10 Primary (Filt + Cond) | 0.0175513 | TON |
| 8023 | 8 | 23 | CO | Costilla | Fuel Comb - Residential - Oil | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.0157077 | TON |
| 8023 | 8 | 23 | CO | Costilla | Fuel Comb - Residential - Oil | SO2 | Sulfur Dioxide | 0.3141535 | TON |
| 8023 | 8 | 23 | CO | Costilla | Fuel Comb - Residential - Oil | VOC | Volatile Organic Compounds | 0.00516215 | TON |
| 8023 | 8 | 23 | CO | Costilla | Fuel Comb - Residential - Other | CO | Carbon Monoxide | 4.31203835 | TON |
| 8023 | 8 | 23 | CO | Costilla | Fuel Comb - Residential - Other | NOX | Nitrogen Oxides | 6.718312019 | TON |
| 8023 | 8 | 23 | CO | Costilla | Fuel Comb - Residential - Other | PM10-PRI | PM10 Primary (Filt + Cond) | 0.079734208 | TON |
| 8023 | 8 | 23 | CO | Costilla | Fuel Comb - Residential - Other | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.05431689 | TON |
| 8023 | 8 | 23 | CO | Costilla | Fuel Comb - Residential - Other | SO2 | Sulfur Dioxide | 0.195818735 | TON |
| 8023 | 8 | 23 | CO | Costilla | Fuel Comb - Residential - Other | VOC | Volatile Organic Compounds | 0.346785895 | TON |
| 8023 | 8 | 23 | CO | Costilla | Fuel Comb - Residential - Wood | CO | Carbon Monoxide | 263.641171 | TON |
| 8023 | 8 | 23 | CO | Costilla | Fuel Comb - Residential - Wood | NOX | Nitrogen Oxides | 3.67258751 | TON |
| 8023 | 8 | 23 | CO | Costilla | Fuel Comb - Residential - Wood | PM10-PRI | PM10 Primary (Filt + Cond) | 36.6640893 | TON |
| 8023 | 8 | 23 | CO | Costilla | Fuel Comb - Residential - Wood | PM25-PRI | PM2.5 Primary (Filt + Cond) | 36.6575483 | TON |
| 8023 | 8 | 23 | CO | Costilla | Fuel Comb - Residential - Wood | SO2 | Sulfur Dioxide | 0.58352349 | TON |
| 8023 | 8 | 23 | CO | Costilla | Fuel Comb - Residential - Wood | VOC | Volatile Organic Compounds | 50.64648577 | TON |
| 8023 | 8 | 23 | CO | Costilla | Gas Stations | VOC | Volatile Organic Compounds | 13.4947493 | TON |
| 8023 | 8 | 23 | CO | Costilla | Industrial Processes - Mining | PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON |
| 8023 | 8 | 23 | CO | Costilla | Industrial Processes - Mining | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0 | TON |
| 8023 | 8 | 23 | CO | Costilla | Industrial Processes - NEC | CO | Carbon Monoxide | 2.7 | TON |
| 8023 | 8 | 23 | CO | Costilla | Industrial Processes - NEC | NOX | Nitrogen Oxides | 4.3 | TON |
| 8023 | 8 | 23 | CO | Costilla | Industrial Processes - NEC | PM10-PRI | PM10 Primary (Filt + Cond) | 67.79562 | TON |
| 8023 | 8 | 23 | CO | Costilla | Industrial Processes - NEC | PM25-PRI | PM2.5 Primary (Filt + Cond) | 19.208839 | TON |
| 8023 | 8 | 23 | CO | Costilla | Industrial Processes - Storage and Transfer | PM10-PRI | PM10 Primary (Filt + Cond) | 2.4 | TON |
| 8023 | 8 | 23 | CO | Costilla | Industrial Processes - Storage and Transfer | VOC | Volatile Organic Compounds | 0.754286 | TON |
| 8023 | 8 | 23 | CO | Costilla | Miscellaneous Non-Industrial NEC | CO | Carbon Monoxide | 3.462325 | TON |
| 8023 | 8 | 23 | CO | Costilla | Miscellaneous Non-Industrial NEC | NOX | Nitrogen Oxides | 0.00736665 | TON |
| 8023 | 8 | 23 | CO | Costilla | Miscellaneous Non-Industrial NEC | PM10-PRI | PM10 Primary (Filt + Cond) | 0.000485462 | TON |
| 8023 | 8 | 23 | CO | Costilla | Miscellaneous Non-Industrial NEC | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.000485462 | TON |
| 8023 | 8 | 23 | CO | Costilla | Miscellaneous Non-Industrial NEC | SO2 | Sulfur Dioxide | 0.00113446 | TON |
| 8023 | 8 | 23 | CO | Costilla | Miscellaneous Non-Industrial NEC | VOC | Volatile Organic Compounds | 2.269288993 | TON |
| 8023 | 8 | 23 | CO | Costilla | Mobile - Aircraft | CO | Carbon Monoxide | 4.618133 | TON |

BLM_0046308

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8023 | 8 | 23 | CO | Costilla | Mobile - Aircraft | NOX | Nitrogen Oxides | 0.0577024 | TON |
| 8023 | 8 | 23 | CO | Costilla | Mobile - Aircraft | PM10-PRI | PM10 Primary (Filt + Cond) | 0.09676325 | TON |
| 8023 | 8 | 23 | CO | Costilla | Mobile - Aircraft | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.01257923 | TON |
| 8023 | 8 | 23 | CO | Costilla | Mobile - Aircraft | SO2 | Sulfur Dioxide | 0.01173712 | TON |
| 8023 | 8 | 23 | CO | Costilla | Mobile - Aircraft | VOC | Volatile Organic Compounds | 0.109118932 | TON |
| 8023 | 8 | 23 | CO | Costilla | Mobile - Locomotives | CO | Carbon Monoxide | 2.7575909 | TON |
| 8023 | 8 | 23 | CO | Costilla | Mobile - Locomotives | NOX | Nitrogen Oxides | 28.006824 | TON |
| 8023 | 8 | 23 | CO | Costilla | Mobile - Locomotives | PM10-PRI | PM10 Primary (Filt + Cond) | 0.68939967 | TON |
| 8023 | 8 | 23 | CO | Costilla | Mobile - Locomotives | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.63424679 | TON |
| 8023 | 8 | 23 | CO | Costilla | Mobile - Locomotives | SO2 | Sulfur Dioxide | 0.194722387 | TON |
| 8023 | 8 | 23 | CO | Costilla | Mobile - Locomotives | VOC | Volatile Organic Compounds | 1.0340981 | TON |
| 8023 | 8 | 23 | CO | Costilla | Mobile - Non-Road Equipment - Diesel | CO | Carbon Monoxide | 32.53910219 | TON |
| 8023 | 8 | 23 | CO | Costilla | Mobile - Non-Road Equipment - Diesel | NOX | Nitrogen Oxides | 64.48565487 | TON |
| 8023 | 8 | 23 | CO | Costilla | Mobile - Non-Road Equipment - Diesel | PM10-PRI | PM10 Primary (Filt + Cond) | 5.832194479 | TON |
| 8023 | 8 | 23 | CO | Costilla | Mobile - Non-Road Equipment - Diesel | PM25-PRI | PM2.5 Primary (Filt + Cond) | 5.657232639 | TON |
| 8023 | 8 | 23 | CO | Costilla | Mobile - Non-Road Equipment - Diesel | SO2 | Sulfur Dioxide | 1.332386161 | TON |
| 8023 | 8 | 23 | CO | Costilla | Mobile - Non-Road Equipment - Diesel | VOC | Volatile Organic Compounds | 6.339574533 | TON |
| 8023 | 8 | 23 | CO | Costilla | Mobile - Non-Road Equipment - Gasoline | CO | Carbon Monoxide | 753.646249 | TON |
| 8023 | 8 | 23 | CO | Costilla | Mobile - Non-Road Equipment - Gasoline | NOX | Nitrogen Oxides | 8.777061749 | TON |
| 8023 | 8 | 23 | CO | Costilla | Mobile - Non-Road Equipment - Gasoline | PM10-PRI | PM10 Primary (Filt + Cond) | 6.827734117 | TON |
| 8023 | 8 | 23 | CO | Costilla | Mobile - Non-Road Equipment - Gasoline | PM25-PRI | PM2.5 Primary (Filt + Cond) | 6.281520801 | TON |
| 8023 | 8 | 23 | CO | Costilla | Mobile - Non-Road Equipment - Gasoline | SO2 | Sulfur Dioxide | 0.153598038 | TON |
| 8023 | 8 | 23 | CO | Costilla | Mobile - Non-Road Equipment - Gasoline | VOC | Volatile Organic Compounds | 275.7483719 | TON |
| 8023 | 8 | 23 | CO | Costilla | Mobile - Non-Road Equipment - Other | CO | Carbon Monoxide | 1.264837391 | TON |
| 8023 | 8 | 23 | CO | Costilla | Mobile - Non-Road Equipment - Other | NOX | Nitrogen Oxides | 0.243339968 | TON |
| 8023 | 8 | 23 | CO | Costilla | Mobile - Non-Road Equipment - Other | PM10-PRI | PM10 Primary (Filt + Cond) | 0.002016681 | TON |
| 8023 | 8 | 23 | CO | Costilla | Mobile - Non-Road Equipment - Other | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.002016681 | TON |
| 8023 | 8 | 23 | CO | Costilla | Mobile - Non-Road Equipment - Other | SO2 | Sulfur Dioxide | 0.000400778 | TON |
| 8023 | 8 | 23 | CO | Costilla | Mobile - Non-Road Equipment - Other | VOC | Volatile Organic Compounds | 0.05804714 | TON |
| 8023 | 8 | 23 | CO | Costilla | Mobile - On-Road Diesel Heavy Duty Vehicles | CO | Carbon Monoxide | 22.85493364 | TON |
| 8023 | 8 | 23 | CO | Costilla | Mobile - On-Road Diesel Heavy Duty Vehicles | NOX | Nitrogen Oxides | 85.95456696 | TON |
| 8023 | 8 | 23 | CO | Costilla | Mobile - On-Road Diesel Heavy Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 5.339612927 | TON |
| 8023 | 8 | 23 | CO | Costilla | Mobile - On-Road Diesel Heavy Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 4.944839815 | TON |
| 8023 | 8 | 23 | CO | Costilla | Mobile - On-Road Diesel Heavy Duty Vehicles | SO2 | Sulfur Dioxide | 2.434238776 | TON |
| 8023 | 8 | 23 | CO | Costilla | Mobile - On-Road Diesel Heavy Duty Vehicles | VOC | Volatile Organic Compounds | 5.78243837 | TON |
| 8023 | 8 | 23 | CO | Costilla | Mobile - On-Road Diesel Light Duty Vehicles | CO | Carbon Monoxide | 0.844536994 | TON |
| 8023 | 8 | 23 | CO | Costilla | Mobile - On-Road Diesel Light Duty Vehicles | NOX | Nitrogen Oxides | 1.47228356 | TON |
| 8023 | 8 | 23 | CO | Costilla | Mobile - On-Road Diesel Light Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 0.118890903 | TON |
| 8023 | 8 | 23 | CO | Costilla | Mobile - On-Road Diesel Light Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.109665133 | TON |
| 8023 | 8 | 23 | CO | Costilla | Mobile - On-Road Diesel Light Duty Vehicles | SO2 | Sulfur Dioxide | 0.06389469 | TON |
| 8023 | 8 | 23 | CO | Costilla | Mobile - On-Road Diesel Light Duty Vehicles | VOC | Volatile Organic Compounds | 0.242232235 | TON |
| 8023 | 8 | 23 | CO | Costilla | Mobile - On-Road Gasoline Heavy Duty Vehicles | CO | Carbon Monoxide | 57.506995 | TON |
| 8023 | 8 | 23 | CO | Costilla | Mobile - On-Road Gasoline Heavy Duty Vehicles | NOX | Nitrogen Oxides | 6.0764183 | TON |
| 8023 | 8 | 23 | CO | Costilla | Mobile - On-Road Gasoline Heavy Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 0.158616567 | TON |
| 8023 | 8 | 23 | CO | Costilla | Mobile - On-Road Gasoline Heavy Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.110162325 | TON |
| 8023 | 8 | 23 | CO | Costilla | Mobile - On-Road Gasoline Heavy Duty Vehicles | SO2 | Sulfur Dioxide | 0.10891834 | TON |
| 8023 | 8 | 23 | CO | Costilla | Mobile - On-Road Gasoline Heavy Duty Vehicles | VOC | Volatile Organic Compounds | 3.49416898 | TON |
| 8023 | 8 | 23 | CO | Costilla | Mobile - On-Road Gasoline Light Duty Vehicles | CO | Carbon Monoxide | 836.707323 | TON |
| 8023 | 8 | 23 | CO | Costilla | Mobile - On-Road Gasoline Light Duty Vehicles | NOX | Nitrogen Oxides | 93.31992406 | TON |
| 8023 | 8 | 23 | CO | Costilla | Mobile - On-Road Gasoline Light Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 3.136063554 | TON |
| 8023 | 8 | 23 | CO | Costilla | Mobile - On-Road Gasoline Light Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 2.176321084 | TON |
| 8023 | 8 | 23 | CO | Costilla | Mobile - On-Road Gasoline Light Duty Vehicles | SO2 | Sulfur Dioxide | 2.346023775 | TON |
| 8023 | 8 | 23 | CO | Costilla | Mobile - On-Road Gasoline Light Duty Vehicles | VOC | Volatile Organic Compounds | 69.05029467 | TON |
| 8023 | 8 | 23 | CO | Costilla | Solvent - Consumer & Commercial Solvent Use | VOC | Volatile Organic Compounds | 221.0523676 | TON |
| 8023 | 8 | 23 | CO | Costilla | Solvent - Industrial Surface Coating & Solvent Use | NOX | Nitrogen Oxides | 0.1 | TON |
| 8023 | 8 | 23 | CO | Costilla | Solvent - Industrial Surface Coating & Solvent Use | VOC | Volatile Organic Compounds | 19.76145 | TON |
| 8023 | 8 | 23 | CO | Costilla | Solvent - Non-Industrial Surface Coating | VOC | Volatile Organic Compounds | 4.88032 | TON |
| 8023 | 8 | 23 | CO | Costilla | Waste Disposal | CO | Carbon Monoxide | 0 | TON |
| 8023 | 8 | 23 | CO | Costilla | Waste Disposal | NOX | Nitrogen Oxides | 0 | TON |
| 8023 | 8 | 23 | CO | Costilla | Waste Disposal | PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON |
| 8023 | 8 | 23 | CO | Costilla | Waste Disposal | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0 | TON |
| 8023 | 8 | 23 | CO | Costilla | Waste Disposal | SO2 | Sulfur Dioxide | 0 | TON |
| 8023 | 8 | 23 | CO | Costilla | Waste Disposal | VOC | Volatile Organic Compounds | 0.0613146 | TON |
| 8025 | 8 | 25 | CO | Crowley | Agriculture - Crops & Livestock Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 254.071 | TON |
| 8025 | 8 | 25 | CO | Crowley | Agriculture - Crops & Livestock Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 50.812 | TON |
| 8025 | 8 | 25 | CO | Crowley | Agriculture - Livestock Waste | PM10-PRI | PM10 Primary (Filt + Cond) | 59.125 | TON |
| 8025 | 8 | 25 | CO | Crowley | Agriculture - Livestock Waste | PM25-PRI | PM2.5 Primary (Filt + Cond) | 28.1548 | TON |
| 8025 | 8 | 25 | CO | Crowley | Biogenics - Vegetation and soil | CO | Carbon Monoxide | 1728.87767 | TON |
| 8025 | 8 | 25 | CO | Crowley | Biogenics - Vegetation and soil | NOX | Nitrogen Oxides | 186.2334828 | TON |
| 8025 | 8 | 25 | CO | Crowley | Biogenics - Vegetation and soil | VOC | Volatile Organic Compounds | 6009.877027 | TON |
| 8025 | 8 | 25 | CO | Crowley | Commercial Cooking | CO | Carbon Monoxide | 0.6019711 | TON |
| 8025 | 8 | 25 | CO | Crowley | Commercial Cooking | NOX | Nitrogen Oxides | 0 | TON |
| 8025 | 8 | 25 | CO | Crowley | Commercial Cooking | PM10-PRI | PM10 Primary (Filt + Cond) | 1.6230855 | TON |
| 8025 | 8 | 25 | CO | Crowley | Commercial Cooking | PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.6227441 | TON |
| 8025 | 8 | 25 | CO | Crowley | Commercial Cooking | SO2 | Sulfur Dioxide | 0 | TON |
| 8025 | 8 | 25 | CO | Crowley | Commercial Cooking | VOC | Volatile Organic Compounds | 0.228963232 | TON |
| 8025 | 8 | 25 | CO | Crowley | Dust - Construction Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 3.043148 | TON |
| 8025 | 8 | 25 | CO | Crowley | Dust - Construction Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.3043148 | TON |
| 8025 | 8 | 25 | CO | Crowley | Dust - Paved Road Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 105.664 | TON |
| 8025 | 8 | 25 | CO | Crowley | Dust - Paved Road Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 22.8054 | TON |
| 8025 | 8 | 25 | CO | Crowley | Dust - Unpaved Road Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 183.546 | TON |
| 8025 | 8 | 25 | CO | Crowley | Dust - Unpaved Road Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 27.4288 | TON |
| 8025 | 8 | 25 | CO | Crowley | Fires - Agricultural Field Burning | CO | Carbon Monoxide | 31.5 | TON |
| 8025 | 8 | 25 | CO | Crowley | Fires - Agricultural Field Burning | NOX | Nitrogen Oxides | 1.5 | TON |
| 8025 | 8 | 25 | CO | Crowley | Fires - Agricultural Field Burning | PM10-PRI | PM10 Primary (Filt + Cond) | 5.4 | TON |
| 8025 | 8 | 25 | CO | Crowley | Fires - Agricultural Field Burning | PM25-PRI | PM2.5 Primary (Filt + Cond) | 5.4 | TON |
| 8025 | 8 | 25 | CO | Crowley | Fires - Agricultural Field Burning | SO2 | Sulfur Dioxide | 0.18 | TON |
| 8025 | 8 | 25 | CO | Crowley | Fires - Agricultural Field Burning | VOC | Volatile Organic Compounds | 3.3 | TON |
| 8025 | 8 | 25 | CO | Crowley | Fires - Prescribed Fires | CO | Carbon Monoxide | 0.817886 | TON |
| 8025 | 8 | 25 | CO | Crowley | Fires - Prescribed Fires | NOX | Nitrogen Oxides | 0.034218 | TON |
| 8025 | 8 | 25 | CO | Crowley | Fires - Prescribed Fires | PM10-PRI | PM10 Primary (Filt + Cond) | 0.094856 | TON |
| 8025 | 8 | 25 | CO | Crowley | Fires - Prescribed Fires | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.080396 | TON |
| 8025 | 8 | 25 | CO | Crowley | Fires - Prescribed Fires | SO2 | Sulfur Dioxide | 0.010144 | TON |
| 8025 | 8 | 25 | CO | Crowley | Fires - Prescribed Fires | VOC | Volatile Organic Compounds | 0.196616 | TON |
| 8025 | 8 | 25 | CO | Crowley | Fires - Wildfires | CO | Carbon Monoxide | 48.527029 | TON |
| 8025 | 8 | 25 | CO | Crowley | Fires - Wildfires | NOX | Nitrogen Oxides | 1.436777 | TON |
| 8025 | 8 | 25 | CO | Crowley | Fires - Wildfires | PM10-PRI | PM10 Primary (Filt + Cond) | 5.628403 | TON |
| 8025 | 8 | 25 | CO | Crowley | Fires - Wildfires | PM25-PRI | PM2.5 Primary (Filt + Cond) | 4.769833 | TON |
| 8025 | 8 | 25 | CO | Crowley | Fires - Wildfires | SO2 | Sulfur Dioxide | 0.601561 | TON |
| 8025 | 8 | 25 | CO | Crowley | Fires - Wildfires | VOC | Volatile Organic Compounds | 11.665319 | TON |
| 8025 | 8 | 25 | CO | Crowley | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | CO | Carbon Monoxide | 85.01 | TON |

BLM_0046309

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8025 | 8 | 25 | CO | Crowley | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | NOX | Nitrogen Oxides | 63.65 | TON |
| 8025 | 8 | 25 | CO | Crowley | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | PM10-PRI | PM10 Primary (Filt + Cond) | 0.6515 | TON |
| 8025 | 8 | 25 | CO | Crowley | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.6515 | TON |
| 8025 | 8 | 25 | CO | Crowley | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | SO2 | Sulfur Dioxide | 0.0503 | TON |
| 8025 | 8 | 25 | CO | Crowley | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | VOC | Volatile Organic Compounds | 0.85565 | TON |
| 8025 | 8 | 25 | CO | Crowley | Fuel Comb - Residential - Natural Gas | CO | Carbon Monoxide | 1.81204 | TON |
| 8025 | 8 | 25 | CO | Crowley | Fuel Comb - Residential - Natural Gas | NOX | Nitrogen Oxides | 4.25828 | TON |
| 8025 | 8 | 25 | CO | Crowley | Fuel Comb - Residential - Natural Gas | PM10-PRI | PM10 Primary (Filt + Cond) | 0.0235565 | TON |
| 8025 | 8 | 25 | CO | Crowley | Fuel Comb - Residential - Natural Gas | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.0194794 | TON |
| 8025 | 8 | 25 | CO | Crowley | Fuel Comb - Residential - Natural Gas | SO2 | Sulfur Dioxide | 0.0271805 | TON |
| 8025 | 8 | 25 | CO | Crowley | Fuel Comb - Residential - Natural Gas | VOC | Volatile Organic Compounds | 0.249155 | TON |
| 8025 | 8 | 25 | CO | Crowley | Fuel Comb - Residential - Oil | CO | Carbon Monoxide | 0 | TON |
| 8025 | 8 | 25 | CO | Crowley | Fuel Comb - Residential - Oil | NOX | Nitrogen Oxides | 0 | TON |
| 8025 | 8 | 25 | CO | Crowley | Fuel Comb - Residential - Oil | PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON |
| 8025 | 8 | 25 | CO | Crowley | Fuel Comb - Residential - Oil | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0 | TON |
| 8025 | 8 | 25 | CO | Crowley | Fuel Comb - Residential - Oil | SO2 | Sulfur Dioxide | 0 | TON |
| 8025 | 8 | 25 | CO | Crowley | Fuel Comb - Residential - Oil | VOC | Volatile Organic Compounds | 0 | TON |
| 8025 | 8 | 25 | CO | Crowley | Fuel Comb - Residential - Other | CO | Carbon Monoxide | 0.634305 | TON |
| 8025 | 8 | 25 | CO | Crowley | Fuel Comb - Residential - Other | NOX | Nitrogen Oxides | 2.23676 | TON |
| 8025 | 8 | 25 | CO | Crowley | Fuel Comb - Residential - Other | PM10-PRI | PM10 Primary (Filt + Cond) | 0.0082332 | TON |
| 8025 | 8 | 25 | CO | Crowley | Fuel Comb - Residential - Other | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.00680822 | TON |
| 8025 | 8 | 25 | CO | Crowley | Fuel Comb - Residential - Other | SO2 | Sulfur Dioxide | 0.00949985 | TON |
| 8025 | 8 | 25 | CO | Crowley | Fuel Comb - Residential - Other | VOC | Volatile Organic Compounds | 0.0870819 | TON |
| 8025 | 8 | 25 | CO | Crowley | Fuel Comb - Residential - Wood | CO | Carbon Monoxide | 53.951447 | TON |
| 8025 | 8 | 25 | CO | Crowley | Fuel Comb - Residential - Wood | NOX | Nitrogen Oxides | 0.91790245 | TON |
| 8025 | 8 | 25 | CO | Crowley | Fuel Comb - Residential - Wood | PM10-PRI | PM10 Primary (Filt + Cond) | 8.0499837 | TON |
| 8025 | 8 | 25 | CO | Crowley | Fuel Comb - Residential - Wood | PM25-PRI | PM2.5 Primary (Filt + Cond) | 8.0443207 | TON |
| 8025 | 8 | 25 | CO | Crowley | Fuel Comb - Residential - Wood | SO2 | Sulfur Dioxide | 0.15699311 | TON |
| 8025 | 8 | 25 | CO | Crowley | Fuel Comb - Residential - Wood | VOC | Volatile Organic Compounds | 8.52114821 | TON |
| 8025 | 8 | 25 | CO | Crowley | Gas Stations | VOC | Volatile Organic Compounds | 3.642943 | TON |
| 8025 | 8 | 25 | CO | Crowley | Industrial Processes - Mining | PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON |
| 8025 | 8 | 25 | CO | Crowley | Industrial Processes - Mining | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0 | TON |
| 8025 | 8 | 25 | CO | Crowley | Industrial Processes - NEC | PM10-PRI | PM10 Primary (Filt + Cond) | 12.27515 | TON |
| 8025 | 8 | 25 | CO | Crowley | Industrial Processes - NEC | PM25-PRI | PM2.5 Primary (Filt + Cond) | 3.7967186 | TON |
| 8025 | 8 | 25 | CO | Crowley | Industrial Processes - Storage and Transfer | PM10-PRI | PM10 Primary (Filt + Cond) | 14.795 | TON |
| 8025 | 8 | 25 | CO | Crowley | Industrial Processes - Storage and Transfer | PM25-PRI | PM2.5 Primary (Filt + Cond) | 4.343781 | TON |
| 8025 | 8 | 25 | CO | Crowley | Industrial Processes - Storage and Transfer | VOC | Volatile Organic Compounds | 0.0628967 | TON |
| 8025 | 8 | 25 | CO | Crowley | Miscellaneous Non-Industrial NEC | CO | Carbon Monoxide | 6.783256-05 | TON |
| 8025 | 8 | 25 | CO | Crowley | Miscellaneous Non-Industrial NEC | NOX | Nitrogen Oxides | 0.0144324 | TON |
| 8025 | 8 | 25 | CO | Crowley | Miscellaneous Non-Industrial NEC | PM10-PRI | PM10 Primary (Filt + Cond) | 0.000951095 | TON |
| 8025 | 8 | 25 | CO | Crowley | Miscellaneous Non-Industrial NEC | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.000951095 | TON |
| 8025 | 8 | 25 | CO | Crowley | Miscellaneous Non-Industrial NEC | SO2 | Sulfur Dioxide | 0.00222259 | TON |
| 8025 | 8 | 25 | CO | Crowley | Miscellaneous Non-Industrial NEC | VOC | Volatile Organic Compounds | 1.0844542 14 | TON |
| 8025 | 8 | 25 | CO | Crowley | Mobile - Locomotives | CO | Carbon Monoxide | 2.67096146 | TON |
| 8025 | 8 | 25 | CO | Crowley | Mobile - Locomotives | NOX | Nitrogen Oxides | 27.1269579 | TON |
| 8025 | 8 | 25 | CO | Crowley | Mobile - Locomotives | PM10-PRI | PM10 Primary (Filt + Cond) | 0.66774005 | TON |
| 8025 | 8 | 25 | CO | Crowley | Mobile - Locomotives | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.614320667 | TON |
| 8025 | 8 | 25 | CO | Crowley | Mobile - Locomotives | SO2 | Sulfur Dioxide | 0.188604636 | TON |
| 8025 | 8 | 25 | CO | Crowley | Mobile - Locomotives | VOC | Volatile Organic Compounds | 1.00161089 | TON |
| 8025 | 8 | 25 | CO | Crowley | Mobile - Non-Road Equipment - Diesel | CO | Carbon Monoxide | 53.72004769 | TON |
| 8025 | 8 | 25 | CO | Crowley | Mobile - Non-Road Equipment - Diesel | NOX | Nitrogen Oxides | 109.1839228 | TON |
| 8025 | 8 | 25 | CO | Crowley | Mobile - Non-Road Equipment - Diesel | PM10-PRI | PM10 Primary (Filt + Cond) | 9.415787795 | TON |
| 8025 | 8 | 25 | CO | Crowley | Mobile - Non-Road Equipment - Diesel | PM25-PRI | PM2.5 Primary (Filt + Cond) | 9.133317984 | TON |
| 8025 | 8 | 25 | CO | Crowley | Mobile - Non-Road Equipment - Diesel | SO2 | Sulfur Dioxide | 2.306681995 | TON |
| 8025 | 8 | 25 | CO | Crowley | Mobile - Non-Road Equipment - Diesel | VOC | Volatile Organic Compounds | 10.49896479 | TON |
| 8025 | 8 | 25 | CO | Crowley | Mobile - Non-Road Equipment - Gasoline | CO | Carbon Monoxide | 461.6741744 | TON |
| 8025 | 8 | 25 | CO | Crowley | Mobile - Non-Road Equipment - Gasoline | NOX | Nitrogen Oxides | 13.30755068 | TON |
| 8025 | 8 | 25 | CO | Crowley | Mobile - Non-Road Equipment - Gasoline | PM10-PRI | PM10 Primary (Filt + Cond) | 2.202532415 | TON |
| 8025 | 8 | 25 | CO | Crowley | Mobile - Non-Road Equipment - Gasoline | PM25-PRI | PM2.5 Primary (Filt + Cond) | 2.026328747 | TON |
| 8025 | 8 | 25 | CO | Crowley | Mobile - Non-Road Equipment - Gasoline | SO2 | Sulfur Dioxide | 0.083578294 | TON |
| 8025 | 8 | 25 | CO | Crowley | Mobile - Non-Road Equipment - Gasoline | VOC | Volatile Organic Compounds | 133.3577639 | TON |
| 8025 | 8 | 25 | CO | Crowley | Mobile - Non-Road Equipment - Other | CO | Carbon Monoxide | 1.321921705 | TON |
| 8025 | 8 | 25 | CO | Crowley | Mobile - Non-Road Equipment - Other | NOX | Nitrogen Oxides | 0.240047044 | TON |
| 8025 | 8 | 25 | CO | Crowley | Mobile - Non-Road Equipment - Other | PM10-PRI | PM10 Primary (Filt + Cond) | 0.001976914 | TON |
| 8025 | 8 | 25 | CO | Crowley | Mobile - Non-Road Equipment - Other | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.001976914 | TON |
| 8025 | 8 | 25 | CO | Crowley | Mobile - Non-Road Equipment - Other | SO2 | Sulfur Dioxide | 0.000401025 | TON |
| 8025 | 8 | 25 | CO | Crowley | Mobile - Non-Road Equipment - Other | VOC | Volatile Organic Compounds | 0.059860569 | TON |
| 8025 | 8 | 25 | CO | Crowley | Mobile - On-Road Diesel Heavy Duty Vehicles | CO | Carbon Monoxide | 17.99340371 | TON |
| 8025 | 8 | 25 | CO | Crowley | Mobile - On-Road Diesel Heavy Duty Vehicles | NOX | Nitrogen Oxides | 66.63013304 | TON |
| 8025 | 8 | 25 | CO | Crowley | Mobile - On-Road Diesel Heavy Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 4.316686587 | TON |
| 8025 | 8 | 25 | CO | Crowley | Mobile - On-Road Diesel Heavy Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 3.997259069 | TON |
| 8025 | 8 | 25 | CO | Crowley | Mobile - On-Road Diesel Heavy Duty Vehicles | SO2 | Sulfur Dioxide | 1.987832459 | TON |
| 8025 | 8 | 25 | CO | Crowley | Mobile - On-Road Diesel Heavy Duty Vehicles | VOC | Volatile Organic Compounds | 4.45731858 | TON |
| 8025 | 8 | 25 | CO | Crowley | Mobile - On-Road Diesel Light Duty Vehicles | CO | Carbon Monoxide | 0.38684479 | TON |
| 8025 | 8 | 25 | CO | Crowley | Mobile - On-Road Diesel Light Duty Vehicles | NOX | Nitrogen Oxides | 0.62522501 | TON |
| 8025 | 8 | 25 | CO | Crowley | Mobile - On-Road Diesel Light Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 0.051400155 | TON |
| 8025 | 8 | 25 | CO | Crowley | Mobile - On-Road Diesel Light Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.047440446 | TON |
| 8025 | 8 | 25 | CO | Crowley | Mobile - On-Road Diesel Light Duty Vehicles | SO2 | Sulfur Dioxide | 0.027732151 | TON |
| 8025 | 8 | 25 | CO | Crowley | Mobile - On-Road Diesel Light Duty Vehicles | VOC | Volatile Organic Compounds | 0.098145949 | TON |
| 8025 | 8 | 25 | CO | Crowley | Mobile - On-Road Gasoline Heavy Duty Vehicles | CO | Carbon Monoxide | 28.545911 | TON |
| 8025 | 8 | 25 | CO | Crowley | Mobile - On-Road Gasoline Heavy Duty Vehicles | NOX | Nitrogen Oxides | 3.039951 | TON |
| 8025 | 8 | 25 | CO | Crowley | Mobile - On-Road Gasoline Heavy Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 0.063273625 | TON |
| 8025 | 8 | 25 | CO | Crowley | Mobile - On-Road Gasoline Heavy Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.039755233 | TON |
| 8025 | 8 | 25 | CO | Crowley | Mobile - On-Road Gasoline Heavy Duty Vehicles | SO2 | Sulfur Dioxide | 0.05651703 | TON |
| 8025 | 8 | 25 | CO | Crowley | Mobile - On-Road Gasoline Heavy Duty Vehicles | VOC | Volatile Organic Compounds | 1.75589882 | TON |
| 8025 | 8 | 25 | CO | Crowley | Mobile - On-Road Gasoline Light Duty Vehicles | CO | Carbon Monoxide | 324.888974 | TON |
| 8025 | 8 | 25 | CO | Crowley | Mobile - On-Road Gasoline Light Duty Vehicles | NOX | Nitrogen Oxides | 38.28049805 | TON |
| 8025 | 8 | 25 | CO | Crowley | Mobile - On-Road Gasoline Light Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 1.008710398 | TON |
| 8025 | 8 | 25 | CO | Crowley | Mobile - On-Road Gasoline Light Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.634849621 | TON |
| 8025 | 8 | 25 | CO | Crowley | Mobile - On-Road Gasoline Light Duty Vehicles | SO2 | Sulfur Dioxide | 0.97541803 | TON |
| 8025 | 8 | 25 | CO | Crowley | Mobile - On-Road Gasoline Light Duty Vehicles | VOC | Volatile Organic Compounds | 27.19017159 | TON |
| 8025 | 8 | 25 | CO | Crowley | Solvent - Consumer & Commercial Solvent Use | VOC | Volatile Organic Compounds | 31.1474549 | TON |
| 8025 | 8 | 25 | CO | Crowley | Solvent - Industrial Surface Coating & Solvent Use | VOC | Volatile Organic Compounds | 6.1858 | TON |
| 8025 | 8 | 25 | CO | Crowley | Solvent - Non-Industrial Surface Coating | VOC | Volatile Organic Compounds | 9.5613 | TON |
| 8025 | 8 | 25 | CO | Crowley | Waste Disposal | CO | Carbon Monoxide | 0 | TON |
| 8025 | 8 | 25 | CO | Crowley | Waste Disposal | NOX | Nitrogen Oxides | 0 | TON |
| 8025 | 8 | 25 | CO | Crowley | Waste Disposal | PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON |
| 8025 | 8 | 25 | CO | Crowley | Waste Disposal | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0 | TON |
| 8025 | 8 | 25 | CO | Crowley | Waste Disposal | SO2 | Sulfur Dioxide | 0 | TON |
| 8025 | 8 | 25 | CO | Crowley | Waste Disposal | VOC | Volatile Organic Compounds | 0.120125 | TON |
| 8027 | 8 | 27 | CO | Custer | Agriculture - Crops & Livestock Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON |

BLM_0046310

| 8027 | 8 | 27 | CO | Custer | Agriculture - Crops & Livestock Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0 | TON |
|------|---|----|----|--------|--------|--------|--------|-------|-----|
| 8027 | 8 | 27 | CO | Custer | Biogenics - Vegetation and soil | CO | Carbon Monoxide | 1366.3157 | TON |
| 8027 | 8 | 27 | CO | Custer | Biogenics - Vegetation and soil | NOX | Nitrogen Oxides | 75.7481989 | TON |
| 8027 | 8 | 27 | CO | Custer | Biogenics - Vegetation and soil | VOC | Volatile Organic Compounds | 6055.594529 | TON |
| 8027 | 8 | 27 | CO | Custer | Commercial Cooking | CO | Carbon Monoxide | 0.3801773 | TON |
| 8027 | 8 | 27 | CO | Custer | Commercial Cooking | NOX | Nitrogen Oxides | 0 | TON |
| 8027 | 8 | 27 | CO | Custer | Commercial Cooking | PM10-PRI | PM10 Primary (Filt + Cond) | 1.0250657 | TON |
| 8027 | 8 | 27 | CO | Custer | Commercial Cooking | PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.0248497 | TON |
| 8027 | 8 | 27 | CO | Custer | Commercial Cooking | SO2 | Sulfur Dioxide | 0 | TON |
| 8027 | 8 | 27 | CO | Custer | Commercial Cooking | VOC | Volatile Organic Compounds | 0.144602512 | TON |
| 8027 | 8 | 27 | CO | Custer | Dust - Construction Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 53.62533 | TON |
| 8027 | 8 | 27 | CO | Custer | Dust - Construction Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 5.362533 | TON |
| 8027 | 8 | 27 | CO | Custer | Dust - Paved Road Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 141.243 | TON |
| 8027 | 8 | 27 | CO | Custer | Dust - Paved Road Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 30.531 | TON |
| 8027 | 8 | 27 | CO | Custer | Dust - Unpaved Road Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 451.282 | TON |
| 8027 | 8 | 27 | CO | Custer | Dust - Unpaved Road Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 67.4387 | TON |
| 8027 | 8 | 27 | CO | Custer | Fires - Prescribed Fires | CO | Carbon Monoxide | 2.118775 | TON |
| 8027 | 8 | 27 | CO | Custer | Fires - Prescribed Fires | NOX | Nitrogen Oxides | 0.061978 | TON |
| 8027 | 8 | 27 | CO | Custer | Fires - Prescribed Fires | PM10-PRI | PM10 Primary (Filt + Cond) | 0.245066 | TON |
| 8027 | 8 | 27 | CO | Custer | Fires - Prescribed Fires | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.207698 | TON |
| 8027 | 8 | 27 | CO | Custer | Fires - Prescribed Fires | SO2 | Sulfur Dioxide | 0.026031 | TON |
| 8027 | 8 | 27 | CO | Custer | Fires - Prescribed Fires | VOC | Volatile Organic Compounds | 0.509121 | TON |
| 8027 | 8 | 27 | CO | Custer | Fuel Comb - Residential - Natural Gas | CO | Carbon Monoxide | 0.00576469 | TON |
| 8027 | 8 | 27 | CO | Custer | Fuel Comb - Residential - Natural Gas | NOX | Nitrogen Oxides | 0.013547 | TON |
| 8027 | 8 | 27 | CO | Custer | Fuel Comb - Residential - Natural Gas | PM10-PRI | PM10 Primary (Filt + Cond) | 0.000074941 | TON |
| 8027 | 8 | 27 | CO | Custer | Fuel Comb - Residential - Natural Gas | PM25-PRI | PM2.5 Primary (Filt + Cond) | 6.197041-05 | TON |
| 8027 | 8 | 27 | CO | Custer | Fuel Comb - Residential - Natural Gas | SO2 | Sulfur Dioxide | 8.64704E-05 | TON |
| 8027 | 8 | 27 | CO | Custer | Fuel Comb - Residential - Natural Gas | VOC | Volatile Organic Compounds | 0.000792645 | TON |
| 8027 | 8 | 27 | CO | Custer | Fuel Comb - Residential - Oil | CO | Carbon Monoxide | 0 | TON |
| 8027 | 8 | 27 | CO | Custer | Fuel Comb - Residential - Oil | NOX | Nitrogen Oxides | 0 | TON |
| 8027 | 8 | 27 | CO | Custer | Fuel Comb - Residential - Oil | PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON |
| 8027 | 8 | 27 | CO | Custer | Fuel Comb - Residential - Oil | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0 | TON |
| 8027 | 8 | 27 | CO | Custer | Fuel Comb - Residential - Oil | SO2 | Sulfur Dioxide | 0 | TON |
| 8027 | 8 | 27 | CO | Custer | Fuel Comb - Residential - Oil | VOC | Volatile Organic Compounds | 0 | TON |
| 8027 | 8 | 27 | CO | Custer | Fuel Comb - Residential - Other | CO | Carbon Monoxide | 4.56371835 | TON |
| 8027 | 8 | 27 | CO | Custer | Fuel Comb - Residential - Other | NOX | Nitrogen Oxides | 7.605792019 | TON |
| 8027 | 8 | 27 | CO | Custer | Fuel Comb - Residential - Other | PM10-PRI | PM10 Primary (Filt + Cond) | 0.083000908 | TON |
| 8027 | 8 | 27 | CO | Custer | Fuel Comb - Residential - Other | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.05701819 | TON |
| 8027 | 8 | 27 | CO | Custer | Fuel Comb - Residential - Other | SO2 | Sulfur Dioxide | 0.199588035 | TON |
| 8027 | 8 | 27 | CO | Custer | Fuel Comb - Residential - Other | VOC | Volatile Organic Compounds | 0.381337895 | TON |
| 8027 | 8 | 27 | CO | Custer | Fuel Comb - Residential - Wood | CO | Carbon Monoxide | 316.794406 | TON |
| 8027 | 8 | 27 | CO | Custer | Fuel Comb - Residential - Wood | NOX | Nitrogen Oxides | 4.42085409 | TON |
| 8027 | 8 | 27 | CO | Custer | Fuel Comb - Residential - Wood | PM10-PRI | PM10 Primary (Filt + Cond) | 44.058269 | TON |
| 8027 | 8 | 27 | CO | Custer | Fuel Comb - Residential - Wood | PM25-PRI | PM2.5 Primary (Filt + Cond) | 44.050134 | TON |
| 8027 | 8 | 27 | CO | Custer | Fuel Comb - Residential - Wood | SO2 | Sulfur Dioxide | 0.69959838 | TON |
| 8027 | 8 | 27 | CO | Custer | Fuel Comb - Residential - Wood | VOC | Volatile Organic Compounds | 60.8881811 | TON |
| 8027 | 8 | 27 | CO | Custer | Gas Stations | VOC | Volatile Organic Compounds | 3.6105288 | TON |
| 8027 | 8 | 27 | CO | Custer | Industrial Processes - Mining | PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON |
| 8027 | 8 | 27 | CO | Custer | Industrial Processes - Mining | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0 | TON |
| 8027 | 8 | 27 | CO | Custer | Industrial Processes - NEC | PM10-PRI | PM10 Primary (Filt + Cond) | 19.246694 | TON |
| 8027 | 8 | 27 | CO | Custer | Industrial Processes - NEC | PM25-PRI | PM2.5 Primary (Filt + Cond) | 5.6608666 | TON |
| 8027 | 8 | 27 | CO | Custer | Industrial Processes - Storage and Transfer | PM10-PRI | PM10 Primary (Filt + Cond) | 5.80885 | TON |
| 8027 | 8 | 27 | CO | Custer | Industrial Processes - Storage and Transfer | PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.82564 | TON |
| 8027 | 8 | 27 | CO | Custer | Industrial Processes - Storage and Transfer | VOC | Volatile Organic Compounds | 0.06649761 | TON |
| 8027 | 8 | 27 | CO | Custer | Miscellaneous Non-Industrial NEC | CO | Carbon Monoxide | 4.28398E-05 | TON |
| 8027 | 8 | 27 | CO | Custer | Miscellaneous Non-Industrial NEC | NOX | Nitrogen Oxides | 0.00911485 | TON |
| 8027 | 8 | 27 | CO | Custer | Miscellaneous Non-Industrial NEC | PM10-PRI | PM10 Primary (Filt + Cond) | 0.00060067 | TON |
| 8027 | 8 | 27 | CO | Custer | Miscellaneous Non-Industrial NEC | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.00060067 | TON |
| 8027 | 8 | 27 | CO | Custer | Miscellaneous Non-Industrial NEC | SO2 | Sulfur Dioxide | 0.001403685 | TON |
| 8027 | 8 | 27 | CO | Custer | Miscellaneous Non-Industrial NEC | VOC | Volatile Organic Compounds | 3.313693832 | TON |
| 8027 | 8 | 27 | CO | Custer | Mobile - Aircraft | CO | Carbon Monoxide | 3.15001 | TON |
| 8027 | 8 | 27 | CO | Custer | Mobile - Aircraft | NOX | Nitrogen Oxides | 0.04428657 | TON |
| 8027 | 8 | 27 | CO | Custer | Mobile - Aircraft | PM10-PRI | PM10 Primary (Filt + Cond) | 0.06687176 | TON |
| 8027 | 8 | 27 | CO | Custer | Mobile - Aircraft | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.008693343 | TON |
| 8027 | 8 | 27 | CO | Custer | Mobile - Aircraft | SO2 | Sulfur Dioxide | 0.009194764 | TON |
| 8027 | 8 | 27 | CO | Custer | Mobile - Aircraft | VOC | Volatile Organic Compounds | 0.08215316 | TON |
| 8027 | 8 | 27 | CO | Custer | Mobile - Non-Road Equipment - Diesel | CO | Carbon Monoxide | 18.35453016 | TON |
| 8027 | 8 | 27 | CO | Custer | Mobile - Non-Road Equipment - Diesel | NOX | Nitrogen Oxides | 35.66378641 | TON |
| 8027 | 8 | 27 | CO | Custer | Mobile - Non-Road Equipment - Diesel | PM10-PRI | PM10 Primary (Filt + Cond) | 2.981456704 | TON |
| 8027 | 8 | 27 | CO | Custer | Mobile - Non-Road Equipment - Diesel | PM25-PRI | PM2.5 Primary (Filt + Cond) | 2.892010505 | TON |
| 8027 | 8 | 27 | CO | Custer | Mobile - Non-Road Equipment - Diesel | SO2 | Sulfur Dioxide | 0.819173478 | TON |
| 8027 | 8 | 27 | CO | Custer | Mobile - Non-Road Equipment - Diesel | VOC | Volatile Organic Compounds | 3.663415115 | TON |
| 8027 | 8 | 27 | CO | Custer | Mobile - Non-Road Equipment - Gasoline | CO | Carbon Monoxide | 805.3168551 | TON |
| 8027 | 8 | 27 | CO | Custer | Mobile - Non-Road Equipment - Gasoline | NOX | Nitrogen Oxides | 7.276643938 | TON |
| 8027 | 8 | 27 | CO | Custer | Mobile - Non-Road Equipment - Gasoline | PM10-PRI | PM10 Primary (Filt + Cond) | 7.389661617 | TON |
| 8027 | 8 | 27 | CO | Custer | Mobile - Non-Road Equipment - Gasoline | PM25-PRI | PM2.5 Primary (Filt + Cond) | 6.79848748 | TON |
| 8027 | 8 | 27 | CO | Custer | Mobile - Non-Road Equipment - Gasoline | SO2 | Sulfur Dioxide | 0.152786912 | TON |
| 8027 | 8 | 27 | CO | Custer | Mobile - Non-Road Equipment - Gasoline | VOC | Volatile Organic Compounds | 280.00048603 | TON |
| 8027 | 8 | 27 | CO | Custer | Mobile - Non-Road Equipment - Other | CO | Carbon Monoxide | 2.300218855 | TON |
| 8027 | 8 | 27 | CO | Custer | Mobile - Non-Road Equipment - Other | NOX | Nitrogen Oxides | 0.453793731 | TON |
| 8027 | 8 | 27 | CO | Custer | Mobile - Non-Road Equipment - Other | PM10-PRI | PM10 Primary (Filt + Cond) | 0.003861999 | TON |
| 8027 | 8 | 27 | CO | Custer | Mobile - Non-Road Equipment - Other | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.003861999 | TON |
| 8027 | 8 | 27 | CO | Custer | Mobile - Non-Road Equipment - Other | SO2 | Sulfur Dioxide | 0.000788387 | TON |
| 8027 | 8 | 27 | CO | Custer | Mobile - Non-Road Equipment - Other | VOC | Volatile Organic Compounds | 0.111003357 | TON |
| 8027 | 8 | 27 | CO | Custer | Mobile - On-Road Diesel Heavy Duty Vehicles | CO | Carbon Monoxide | 13.8769742 | TON |
| 8027 | 8 | 27 | CO | Custer | Mobile - On-Road Diesel Heavy Duty Vehicles | NOX | Nitrogen Oxides | 52.1273621 | TON |
| 8027 | 8 | 27 | CO | Custer | Mobile - On-Road Diesel Heavy Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 3.24538194 | TON |
| 8027 | 8 | 27 | CO | Custer | Mobile - On-Road Diesel Heavy Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 3.005453037 | TON |
| 8027 | 8 | 27 | CO | Custer | Mobile - On-Road Diesel Heavy Duty Vehicles | SO2 | Sulfur Dioxide | 1.479579923 | TON |
| 8027 | 8 | 27 | CO | Custer | Mobile - On-Road Diesel Heavy Duty Vehicles | VOC | Volatile Organic Compounds | 3.50817571 | TON |
| 8027 | 8 | 27 | CO | Custer | Mobile - On-Road Diesel Light Duty Vehicles | CO | Carbon Monoxide | 0.50968588 | TON |
| 8027 | 8 | 27 | CO | Custer | Mobile - On-Road Diesel Light Duty Vehicles | NOX | Nitrogen Oxides | 0.88787955 | TON |
| 8027 | 8 | 27 | CO | Custer | Mobile - On-Road Diesel Light Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 0.071709579 | TON |
| 8027 | 8 | 27 | CO | Custer | Mobile - On-Road Diesel Light Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.066142819 | TON |
| 8027 | 8 | 27 | CO | Custer | Mobile - On-Road Diesel Light Duty Vehicles | SO2 | Sulfur Dioxide | 0.038577767 | TON |
| 8027 | 8 | 27 | CO | Custer | Mobile - On-Road Diesel Light Duty Vehicles | VOC | Volatile Organic Compounds | 0.145691327 | TON |
| 8027 | 8 | 27 | CO | Custer | Mobile - On-Road Gasoline Heavy Duty Vehicles | CO | Carbon Monoxide | 34.62804 | TON |
| 8027 | 8 | 27 | CO | Custer | Mobile - On-Road Gasoline Heavy Duty Vehicles | NOX | Nitrogen Oxides | 3.665831 | TON |
| 8027 | 8 | 27 | CO | Custer | Mobile - On-Road Gasoline Heavy Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 0.091296506 | TON |
| 8027 | 8 | 27 | CO | Custer | Mobile - On-Road Gasoline Heavy Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.062368823 | TON |
| 8027 | 8 | 27 | CO | Custer | Mobile - On-Road Gasoline Heavy Duty Vehicles | SO2 | Sulfur Dioxide | 0.06579077 | TON |

BLM_0046311

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8027 | 8 | 27 | CO | Custer | Mobile - On-Road Gasoline Heavy Duty Vehicles | VOC | Volatile Organic Compounds | 2.10826045 | TON |
| 8027 | 8 | 27 | CO | Custer | Mobile - On-Road Gasoline Light Duty Vehicles | CO | Carbon Monoxide | 500.043416 | TON |
| 8027 | 8 | 27 | CO | Custer | Mobile - On-Road Gasoline Light Duty Vehicles | NOX | Nitrogen Oxides | 56.1865714 | TON |
| 8027 | 8 | 27 | CO | Custer | Mobile - On-Road Gasoline Light Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 1.808621535 | TON |
| 8027 | 8 | 27 | CO | Custer | Mobile - On-Road Gasoline Light Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.236036706 | TON |
| 8027 | 8 | 27 | CO | Custer | Mobile - On-Road Gasoline Light Duty Vehicles | SO2 | Sulfur Dioxide | 1.414591655 | TON |
| 8027 | 8 | 27 | CO | Custer | Mobile - On-Road Gasoline Light Duty Vehicles | VOC | Volatile Organic Compounds | 41.39330773 | TON |
| 8027 | 8 | 27 | CO | Custer | Solvent - Consumer & Commercial Solvent Use | VOC | Volatile Organic Compounds | 18.7402444 | TON |
| 8027 | 8 | 27 | CO | Custer | Solvent - Industrial Surface Coating & Solvent Use | VOC | Volatile Organic Compounds | 5.2902 | TON |
| 8027 | 8 | 27 | CO | Custer | Solvent - Non-Industrial Surface Coating | VOC | Volatile Organic Compounds | 6.0383 | TON |
| 8027 | 8 | 27 | CO | Custer | Waste Disposal | CO | Carbon Monoxide | 0 | TON |
| 8027 | 8 | 27 | CO | Custer | Waste Disposal | NOX | Nitrogen Oxides | 0 | TON |
| 8027 | 8 | 27 | CO | Custer | Waste Disposal | PM10-PRI | PM10 Primary (Filt + Cond) | 2.13 | TON |
| 8027 | 8 | 27 | CO | Custer | Waste Disposal | PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.21329 | TON |
| 8027 | 8 | 27 | CO | Custer | Waste Disposal | SO2 | Sulfur Dioxide | 0 | TON |
| 8027 | 8 | 27 | CO | Custer | Waste Disposal | VOC | Volatile Organic Compounds | 0.0758654 | TON |
| 8029 | 8 | 29 | CO | Delta | Agriculture - Crops & Livestock Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 134.36 | TON |
| 8029 | 8 | 29 | CO | Delta | Agriculture - Crops & Livestock Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 26.871 | TON |
| 8029 | 8 | 29 | CO | Delta | Biogenics - Vegetation and soil | CO | Carbon Monoxide | 2319.64917 | TON |
| 8029 | 8 | 29 | CO | Delta | Biogenics - Vegetation and soil | NOX | Nitrogen Oxides | 169.9633223 | TON |
| 8029 | 8 | 29 | CO | Delta | Biogenics - Vegetation and soil | VOC | Volatile Organic Compounds | 11597.61388 | TON |
| 8029 | 8 | 29 | CO | Delta | Bulk Gasoline Terminals | VOC | Volatile Organic Compounds | 3.134389 | TON |
| 8029 | 8 | 29 | CO | Delta | Commercial Cooking | CO | Carbon Monoxide | 2.939793 | TON |
| 8029 | 8 | 29 | CO | Delta | Commercial Cooking | NOX | Nitrogen Oxides | 0 | TON |
| 8029 | 8 | 29 | CO | Delta | Commercial Cooking | PM10-PRI | PM10 Primary (Filt + Cond) | 7.926519 | TON |
| 8029 | 8 | 29 | CO | Delta | Commercial Cooking | PM25-PRI | PM2.5 Primary (Filt + Cond) | 7.924845 | TON |
| 8029 | 8 | 29 | CO | Delta | Commercial Cooking | SO2 | Sulfur Dioxide | 0 | TON |
| 8029 | 8 | 29 | CO | Delta | Commercial Cooking | VOC | Volatile Organic Compounds | 1.11816533 | TON |
| 8029 | 8 | 29 | CO | Delta | Dust - Construction Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 199.16057 | TON |
| 8029 | 8 | 29 | CO | Delta | Dust - Construction Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 19.916057 | TON |
| 8029 | 8 | 29 | CO | Delta | Dust - Paved Road Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 751.259 | TON |
| 8029 | 8 | 29 | CO | Delta | Dust - Paved Road Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 156.937 | TON |
| 8029 | 8 | 29 | CO | Delta | Dust - Unpaved Road Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 209.744 | TON |
| 8029 | 8 | 29 | CO | Delta | Dust - Unpaved Road Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 31.3438 | TON |
| 8029 | 8 | 29 | CO | Delta | Fires - Agricultural Field Burning | CO | Carbon Monoxide | 21 | TON |
| 8029 | 8 | 29 | CO | Delta | Fires - Agricultural Field Burning | NOX | Nitrogen Oxides | 1 | TON |
| 8029 | 8 | 29 | CO | Delta | Fires - Agricultural Field Burning | PM10-PRI | PM10 Primary (Filt + Cond) | 3.6 | TON |
| 8029 | 8 | 29 | CO | Delta | Fires - Agricultural Field Burning | PM25-PRI | PM2.5 Primary (Filt + Cond) | 3.6 | TON |
| 8029 | 8 | 29 | CO | Delta | Fires - Agricultural Field Burning | SO2 | Sulfur Dioxide | 0.12 | TON |
| 8029 | 8 | 29 | CO | Delta | Fires - Agricultural Field Burning | VOC | Volatile Organic Compounds | 2.2 | TON |
| 8029 | 8 | 29 | CO | Delta | Fires - Prescribed Fires | CO | Carbon Monoxide | 336.939565 | TON |
| 8029 | 8 | 29 | CO | Delta | Fires - Prescribed Fires | NOX | Nitrogen Oxides | 5.011178 | TON |
| 8029 | 8 | 29 | CO | Delta | Fires - Prescribed Fires | PM10-PRI | PM10 Primary (Filt + Cond) | 34.645971 | TON |
| 8029 | 8 | 29 | CO | Delta | Fires - Prescribed Fires | PM25-PRI | PM2.5 Primary (Filt + Cond) | 29.360954 | TON |
| 8029 | 8 | 29 | CO | Delta | Fires - Prescribed Fires | SO2 | Sulfur Dioxide | 2.658622 | TON |
| 8029 | 8 | 29 | CO | Delta | Fires - Prescribed Fires | VOC | Volatile Organic Compounds | 79.609971 | TON |
| 8029 | 8 | 29 | CO | Delta | Fires - Wildfires | CO | Carbon Monoxide | 223.753887 | TON |
| 8029 | 8 | 29 | CO | Delta | Fires - Wildfires | NOX | Nitrogen Oxides | 2.680709 | TON |
| 8029 | 8 | 29 | CO | Delta | Fires - Wildfires | PM10-PRI | PM10 Primary (Filt + Cond) | 22.42970 | TON |
| 8029 | 8 | 29 | CO | Delta | Fires - Wildfires | PM25-PRI | PM2.5 Primary (Filt + Cond) | 19.008213 | TON |
| 8029 | 8 | 29 | CO | Delta | Fires - Wildfires | SO2 | Sulfur Dioxide | 1.567634 | TON |
| 8029 | 8 | 29 | CO | Delta | Fires - Wildfires | VOC | Volatile Organic Compounds | 52.686478 | TON |
| 8029 | 8 | 29 | CO | Delta | Fuel Comb - Electric Generation - Natural Gas | CO | Carbon Monoxide | 0.809301 | TON |
| 8029 | 8 | 29 | CO | Delta | Fuel Comb - Electric Generation - Natural Gas | NOX | Nitrogen Oxides | 5.96001 | TON |
| 8029 | 8 | 29 | CO | Delta | Fuel Comb - Electric Generation - Natural Gas | PM10-PRI | PM10 Primary (Filt + Cond) | 0.057401 | TON |
| 8029 | 8 | 29 | CO | Delta | Fuel Comb - Electric Generation - Natural Gas | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.057401 | TON |
| 8029 | 8 | 29 | CO | Delta | Fuel Comb - Electric Generation - Natural Gas | SO2 | Sulfur Dioxide | 0.041501 | TON |
| 8029 | 8 | 29 | CO | Delta | Fuel Comb - Electric Generation - Natural Gas | VOC | Volatile Organic Compounds | 0.172201 | TON |
| 8029 | 8 | 29 | CO | Delta | Fuel Comb - Residential - Natural Gas | CO | Carbon Monoxide | 10.4802 | TON |
| 8029 | 8 | 29 | CO | Delta | Fuel Comb - Residential - Natural Gas | NOX | Nitrogen Oxides | 24.6285 | TON |
| 8029 | 8 | 29 | CO | Delta | Fuel Comb - Residential - Natural Gas | PM10-PRI | PM10 Primary (Filt + Cond) | 0.136243 | TON |
| 8029 | 8 | 29 | CO | Delta | Fuel Comb - Residential - Natural Gas | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.112662 | TON |
| 8029 | 8 | 29 | CO | Delta | Fuel Comb - Residential - Natural Gas | SO2 | Sulfur Dioxide | 0.157203 | TON |
| 8029 | 8 | 29 | CO | Delta | Fuel Comb - Residential - Natural Gas | VOC | Volatile Organic Compounds | 1.44103 | TON |
| 8029 | 8 | 29 | CO | Delta | Fuel Comb - Residential - Oil | CO | Carbon Monoxide | 0.02739095 | TON |
| 8029 | 8 | 29 | CO | Delta | Fuel Comb - Residential - Oil | NOX | Nitrogen Oxides | 0.09860765 | TON |
| 8029 | 8 | 29 | CO | Delta | Fuel Comb - Residential - Oil | PM10-PRI | PM10 Primary (Filt + Cond) | 0.01303809 | TON |
| 8029 | 8 | 29 | CO | Delta | Fuel Comb - Residential - Oil | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.011668585 | TON |
| 8029 | 8 | 29 | CO | Delta | Fuel Comb - Residential - Oil | SO2 | Sulfur Dioxide | 0.233371 | TON |
| 8029 | 8 | 29 | CO | Delta | Fuel Comb - Residential - Oil | VOC | Volatile Organic Compounds | 0.003834735 | TON |
| 8029 | 8 | 29 | CO | Delta | Fuel Comb - Residential - Other | CO | Carbon Monoxide | 220.624465 | TON |
| 8029 | 8 | 29 | CO | Delta | Fuel Comb - Residential - Other | NOX | Nitrogen Oxides | 22.62028565 | TON |
| 8029 | 8 | 29 | CO | Delta | Fuel Comb - Residential - Other | PM10-PRI | PM10 Primary (Filt + Cond) | 4.97872255 | TON |
| 8029 | 8 | 29 | CO | Delta | Fuel Comb - Residential - Other | PM25-PRI | PM2.5 Primary (Filt + Cond) | 3.08308195 | TON |
| 8029 | 8 | 29 | CO | Delta | Fuel Comb - Residential - Other | SO2 | Sulfur Dioxide | 14.98648 | TON |
| 8029 | 8 | 29 | CO | Delta | Fuel Comb - Residential - Other | VOC | Volatile Organic Compounds | 8.46588415 | TON |
| 8029 | 8 | 29 | CO | Delta | Fuel Comb - Residential - Wood | CO | Carbon Monoxide | 2285.42857 | TON |
| 8029 | 8 | 29 | CO | Delta | Fuel Comb - Residential - Wood | NOX | Nitrogen Oxides | 31.7462713 | TON |
| 8029 | 8 | 29 | CO | Delta | Fuel Comb - Residential - Wood | PM10-PRI | PM10 Primary (Filt + Cond) | 317.674483 | TON |
| 8029 | 8 | 29 | CO | Delta | Fuel Comb - Residential - Wood | PM25-PRI | PM2.5 Primary (Filt + Cond) | 317.625183 | TON |
| 8029 | 8 | 29 | CO | Delta | Fuel Comb - Residential - Wood | SO2 | Sulfur Dioxide | 5.0206277 | TON |
| 8029 | 8 | 29 | CO | Delta | Fuel Comb - Residential - Wood | VOC | Volatile Organic Compounds | 439.4737876 | TON |
| 8029 | 8 | 29 | CO | Delta | Gas Stations | VOC | Volatile Organic Compounds | 120.99514 | TON |
| 8029 | 8 | 29 | CO | Delta | Industrial Processes - Mining | PM10-PRI | PM10 Primary (Filt + Cond) | 185.650729 | TON |
| 8029 | 8 | 29 | CO | Delta | Industrial Processes - Mining | PM25-PRI | PM2.5 Primary (Filt + Cond) | 71.9495318 | TON |
| 8029 | 8 | 29 | CO | Delta | Industrial Processes - NEC | PM10-PRI | PM10 Primary (Filt + Cond) | 179.093571 | TON |
| 8029 | 8 | 29 | CO | Delta | Industrial Processes - NEC | PM25-PRI | PM2.5 Primary (Filt + Cond) | 53.1271119 | TON |
| 8029 | 8 | 29 | CO | Delta | Industrial Processes - Storage and Transfer | PM10-PRI | PM10 Primary (Filt + Cond) | 33.677752 | TON |
| 8029 | 8 | 29 | CO | Delta | Industrial Processes - Storage and Transfer | PM25-PRI | PM2.5 Primary (Filt + Cond) | 10.4403531 | TON |
| 8029 | 8 | 29 | CO | Delta | Industrial Processes - Storage and Transfer | VOC | Volatile Organic Compounds | 0.3416 | TON |
| 8029 | 8 | 29 | CO | Delta | Miscellaneous Non-Industrial NEC | CO | Carbon Monoxide | 0.000331267 | TON |
| 8029 | 8 | 29 | CO | Delta | Miscellaneous Non-Industrial NEC | NOX | Nitrogen Oxides | 0.070482 | TON |
| 8029 | 8 | 29 | CO | Delta | Miscellaneous Non-Industrial NEC | PM10-PRI | PM10 Primary (Filt + Cond) | 0.00464478 | TON |
| 8029 | 8 | 29 | CO | Delta | Miscellaneous Non-Industrial NEC | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.00464478 | TON |
| 8029 | 8 | 29 | CO | Delta | Miscellaneous Non-Industrial NEC | SO2 | Sulfur Dioxide | 0.0108565 | TON |
| 8029 | 8 | 29 | CO | Delta | Miscellaneous Non-Industrial NEC | VOC | Volatile Organic Compounds | 10.49277059 | TON |
| 8029 | 8 | 29 | CO | Delta | Mobile - Aircraft | CO | Carbon Monoxide | 68.070493 | TON |
| 8029 | 8 | 29 | CO | Delta | Mobile - Aircraft | NOX | Nitrogen Oxides | 0.83324515 | TON |
| 8029 | 8 | 29 | CO | Delta | Mobile - Aircraft | PM10-PRI | PM10 Primary (Filt + Cond) | 1.423221237 | TON |
| 8029 | 8 | 29 | CO | Delta | Mobile - Aircraft | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.185018878 | TON |
| 8029 | 8 | 29 | CO | Delta | Mobile - Aircraft | SO2 | Sulfur Dioxide | 0.16883466 | TON |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8029 | 8 | 29 | CO | Delta | Mobile - Aircraft | VOC | Volatile Organic Compounds | 1.581311364 | TON |
| 8029 | 8 | 29 | CO | Delta | Mobile - Locomotives | CO | Carbon Monoxide | 47.26172903 | TON |
| 8029 | 8 | 29 | CO | Delta | Mobile - Locomotives | NOX | Nitrogen Oxides | 319.4968117 | TON |
| 8029 | 8 | 29 | CO | Delta | Mobile - Locomotives | PM10-PRI | PM10 Primary (Filt + Cond) | 11.03218844 | TON |
| 8029 | 8 | 29 | CO | Delta | Mobile - Locomotives | PM25-PRI | PM2.5 Primary (Filt + Cond) | 10.14961174 | TON |
| 8029 | 8 | 29 | CO | Delta | Mobile - Locomotives | SO2 | Sulfur Dioxide | 3.33729373 | TON |
| 8029 | 8 | 29 | CO | Delta | Mobile - Locomotives | VOC | Volatile Organic Compounds | 16.40282682 | TON |
| 8029 | 8 | 29 | CO | Delta | Mobile - Non-Road Equipment - Diesel | CO | Carbon Monoxide | 133.9282874 | TON |
| 8029 | 8 | 29 | CO | Delta | Mobile - Non-Road Equipment - Diesel | NOX | Nitrogen Oxides | 223.1977752 | TON |
| 8029 | 8 | 29 | CO | Delta | Mobile - Non-Road Equipment - Diesel | PM10-PRI | PM10 Primary (Filt + Cond) | 21.31106261 | TON |
| 8029 | 8 | 29 | CO | Delta | Mobile - Non-Road Equipment - Diesel | PM25-PRI | PM2.5 Primary (Filt + Cond) | 20.67172648 | TON |
| 8029 | 8 | 29 | CO | Delta | Mobile - Non-Road Equipment - Diesel | SO2 | Sulfur Dioxide | 4.758243411 | TON |
| 8029 | 8 | 29 | CO | Delta | Mobile - Non-Road Equipment - Diesel | VOC | Volatile Organic Compounds | 28.5436811 | TON |
| 8029 | 8 | 29 | CO | Delta | Mobile - Non-Road Equipment - Gasoline | CO | Carbon Monoxide | 1223.475295 | TON |
| 8029 | 8 | 29 | CO | Delta | Mobile - Non-Road Equipment - Gasoline | NOX | Nitrogen Oxides | 17.77176524 | TON |
| 8029 | 8 | 29 | CO | Delta | Mobile - Non-Road Equipment - Gasoline | PM10-PRI | PM10 Primary (Filt + Cond) | 6.545123893 | TON |
| 8029 | 8 | 29 | CO | Delta | Mobile - Non-Road Equipment - Gasoline | PM25-PRI | PM2.5 Primary (Filt + Cond) | 6.021520773 | TON |
| 8029 | 8 | 29 | CO | Delta | Mobile - Non-Road Equipment - Gasoline | SO2 | Sulfur Dioxide | 0.160066203 | TON |
| 8029 | 8 | 29 | CO | Delta | Mobile - Non-Road Equipment - Gasoline | VOC | Volatile Organic Compounds | 249.0061114 | TON |
| 8029 | 8 | 29 | CO | Delta | Mobile - Non-Road Equipment - Other | CO | Carbon Monoxide | 30.82357447 | TON |
| 8029 | 8 | 29 | CO | Delta | Mobile - Non-Road Equipment - Other | NOX | Nitrogen Oxides | 5.774352705 | TON |
| 8029 | 8 | 29 | CO | Delta | Mobile - Non-Road Equipment - Other | PM10-PRI | PM10 Primary (Filt + Cond) | 0.050431173 | TON |
| 8029 | 8 | 29 | CO | Delta | Mobile - Non-Road Equipment - Other | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.050431173 | TON |
| 8029 | 8 | 29 | CO | Delta | Mobile - Non-Road Equipment - Other | SO2 | Sulfur Dioxide | 0.010241377 | TON |
| 8029 | 8 | 29 | CO | Delta | Mobile - Non-Road Equipment - Other | VOC | Volatile Organic Compounds | 1.441706857 | TON |
| 8029 | 8 | 29 | CO | Delta | Mobile - On-Road Diesel Heavy Duty Vehicles | CO | Carbon Monoxide | 78.74564071 | TON |
| 8029 | 8 | 29 | CO | Delta | Mobile - On-Road Diesel Heavy Duty Vehicles | NOX | Nitrogen Oxides | 277.2676842 | TON |
| 8029 | 8 | 29 | CO | Delta | Mobile - On-Road Diesel Heavy Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 18.63470177 | TON |
| 8029 | 8 | 29 | CO | Delta | Mobile - On-Road Diesel Heavy Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 17.13178945 | TON |
| 8029 | 8 | 29 | CO | Delta | Mobile - On-Road Diesel Heavy Duty Vehicles | SO2 | Sulfur Dioxide | 8.308754131 | TON |
| 8029 | 8 | 29 | CO | Delta | Mobile - On-Road Diesel Heavy Duty Vehicles | VOC | Volatile Organic Compounds | 19.46334549 | TON |
| 8029 | 8 | 29 | CO | Delta | Mobile - On-Road Diesel Light Duty Vehicles | CO | Carbon Monoxide | 3.68894198 | TON |
| 8029 | 8 | 29 | CO | Delta | Mobile - On-Road Diesel Light Duty Vehicles | NOX | Nitrogen Oxides | 6.045379718 | TON |
| 8029 | 8 | 29 | CO | Delta | Mobile - On-Road Diesel Light Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 0.488351653 | TON |
| 8029 | 8 | 29 | CO | Delta | Mobile - On-Road Diesel Light Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.444954081 | TON |
| 8029 | 8 | 29 | CO | Delta | Mobile - On-Road Diesel Light Duty Vehicles | SO2 | Sulfur Dioxide | 0.254528403 | TON |
| 8029 | 8 | 29 | CO | Delta | Mobile - On-Road Diesel Light Duty Vehicles | VOC | Volatile Organic Compounds | 0.931952738 | TON |
| 8029 | 8 | 29 | CO | Delta | Mobile - On-Road Gasoline Heavy Duty Vehicles | CO | Carbon Monoxide | 204.1796258 | TON |
| 8029 | 8 | 29 | CO | Delta | Mobile - On-Road Gasoline Heavy Duty Vehicles | NOX | Nitrogen Oxides | 20.9440404 | TON |
| 8029 | 8 | 29 | CO | Delta | Mobile - On-Road Gasoline Heavy Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 0.529138322 | TON |
| 8029 | 8 | 29 | CO | Delta | Mobile - On-Road Gasoline Heavy Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.321589868 | TON |
| 8029 | 8 | 29 | CO | Delta | Mobile - On-Road Gasoline Heavy Duty Vehicles | SO2 | Sulfur Dioxide | 0.408481046 | TON |
| 8029 | 8 | 29 | CO | Delta | Mobile - On-Road Gasoline Heavy Duty Vehicles | VOC | Volatile Organic Compounds | 12.94161429 | TON |
| 8029 | 8 | 29 | CO | Delta | Mobile - On-Road Gasoline Light Duty Vehicles | CO | Carbon Monoxide | 3130.217613 | TON |
| 8029 | 8 | 29 | CO | Delta | Mobile - On-Road Gasoline Light Duty Vehicles | NOX | Nitrogen Oxides | 355.025247 | TON |
| 8029 | 8 | 29 | CO | Delta | Mobile - On-Road Gasoline Light Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 11.40500955 | TON |
| 8029 | 8 | 29 | CO | Delta | Mobile - On-Road Gasoline Light Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 6.836995605 | TON |
| 8029 | 8 | 29 | CO | Delta | Mobile - On-Road Gasoline Light Duty Vehicles | SO2 | Sulfur Dioxide | 9.408460892 | TON |
| 8029 | 8 | 29 | CO | Delta | Mobile - On-Road Gasoline Light Duty Vehicles | VOC | Volatile Organic Compounds | 265.2632784 | TON |
| 8029 | 8 | 29 | CO | Delta | Solvent - Consumer & Commercial Solvent Use | VOC | Volatile Organic Compounds | 155.713741 | TON |
| 8029 | 8 | 29 | CO | Delta | Solvent - Industrial Surface Coating & Solvent Use | VOC | Volatile Organic Compounds | 11.0697 | TON |
| 8029 | 8 | 29 | CO | Delta | Solvent - Non-Industrial Surface Coating | VOC | Volatile Organic Compounds | 46.69375 | TON |
| 8029 | 8 | 29 | CO | Delta | Waste Disposal | CO | Carbon Monoxide | 0.047938 | TON |
| 8029 | 8 | 29 | CO | Delta | Waste Disposal | NOX | Nitrogen Oxides | 0.13353 | TON |
| 8029 | 8 | 29 | CO | Delta | Waste Disposal | PM10-PRI | PM10 Primary (Filt + Cond) | 0.11366 | TON |
| 8029 | 8 | 29 | CO | Delta | Waste Disposal | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.0967646 | TON |
| 8029 | 8 | 29 | CO | Delta | Waste Disposal | SO2 | Sulfur Dioxide | 0.14676 | TON |
| 8029 | 8 | 29 | CO | Delta | Waste Disposal | VOC | Volatile Organic Compounds | 4.635393 | TON |
| 8031 | 8 | 31 | CO | Denver | Agriculture - Crops & Livestock Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON |
| 8031 | 8 | 31 | CO | Denver | Agriculture - Crops & Livestock Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0 | TON |
| 8031 | 8 | 31 | CO | Denver | Biogenics - Vegetation and soil | CO | Carbon Monoxide | 412.713736 | TON |
| 8031 | 8 | 31 | CO | Denver | Biogenics - Vegetation and soil | NOX | Nitrogen Oxides | 137.2601544 | TON |
| 8031 | 8 | 31 | CO | Denver | Biogenics - Vegetation and soil | VOC | Volatile Organic Compounds | 2001.04176 | TON |
| 8031 | 8 | 31 | CO | Denver | Bulk Gasoline Terminals | VOC | Volatile Organic Compounds | 7.898255 | TON |
| 8031 | 8 | 31 | CO | Denver | Commercial Cooking | CO | Carbon Monoxide | 56.9179 | TON |
| 8031 | 8 | 31 | CO | Denver | Commercial Cooking | NOX | Nitrogen Oxides | 0 | TON |
| 8031 | 8 | 31 | CO | Denver | Commercial Cooking | PM10-PRI | PM10 Primary (Filt + Cond) | 153.46682 | TON |
| 8031 | 8 | 31 | CO | Denver | Commercial Cooking | PM25-PRI | PM2.5 Primary (Filt + Cond) | 153.43494 | TON |
| 8031 | 8 | 31 | CO | Denver | Commercial Cooking | SO2 | Sulfur Dioxide | 0 | TON |
| 8031 | 8 | 31 | CO | Denver | Commercial Cooking | VOC | Volatile Organic Compounds | 21.6490595 | TON |
| 8031 | 8 | 31 | CO | Denver | Dust - Construction Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 8625.165 | TON |
| 8031 | 8 | 31 | CO | Denver | Dust - Construction Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 862.5165 | TON |
| 8031 | 8 | 31 | CO | Denver | Dust - Paved Road Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 1493.38 | TON |
| 8031 | 8 | 31 | CO | Denver | Dust - Paved Road Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 107.03 | TON |
| 8031 | 8 | 31 | CO | Denver | Dust - Unpaved Road Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 1533.27 | TON |
| 8031 | 8 | 31 | CO | Denver | Dust - Unpaved Road Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 229.129 | TON |
| 8031 | 8 | 31 | CO | Denver | Fuel Comb - Comm/Institutional - Biomass | CO | Carbon Monoxide | 11.6095 | TON |
| 8031 | 8 | 31 | CO | Denver | Fuel Comb - Comm/Institutional - Biomass | NOX | Nitrogen Oxides | 0.0981 | TON |
| 8031 | 8 | 31 | CO | Denver | Fuel Comb - Comm/Institutional - Biomass | PM10-PRI | PM10 Primary (Filt + Cond) | 1.6845 | TON |
| 8031 | 8 | 31 | CO | Denver | Fuel Comb - Comm/Institutional - Biomass | PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.113427 | TON |
| 8031 | 8 | 31 | CO | Denver | Fuel Comb - Comm/Institutional - Biomass | SO2 | Sulfur Dioxide | 0.016 | TON |
| 8031 | 8 | 31 | CO | Denver | Fuel Comb - Comm/Institutional - Biomass | VOC | Volatile Organic Compounds | 7.4705 | TON |
| 8031 | 8 | 31 | CO | Denver | Fuel Comb - Comm/Institutional - Natural Gas | CO | Carbon Monoxide | 186.987943 | TON |
| 8031 | 8 | 31 | CO | Denver | Fuel Comb - Comm/Institutional - Natural Gas | NOX | Nitrogen Oxides | 247.12621 | TON |
| 8031 | 8 | 31 | CO | Denver | Fuel Comb - Comm/Institutional - Natural Gas | PM10-PRI | PM10 Primary (Filt + Cond) | 18.452279 | TON |
| 8031 | 8 | 31 | CO | Denver | Fuel Comb - Comm/Institutional - Natural Gas | PM25-PRI | PM2.5 Primary (Filt + Cond) | 18.452279 | TON |
| 8031 | 8 | 31 | CO | Denver | Fuel Comb - Comm/Institutional - Natural Gas | SO2 | Sulfur Dioxide | 25.200315 | TON |
| 8031 | 8 | 31 | CO | Denver | Fuel Comb - Comm/Institutional - Natural Gas | VOC | Volatile Organic Compounds | 12.901909 | TON |
| 8031 | 8 | 31 | CO | Denver | Fuel Comb - Comm/Institutional - Oil | CO | Carbon Monoxide | 8.912665 | TON |
| 8031 | 8 | 31 | CO | Denver | Fuel Comb - Comm/Institutional - Oil | NOX | Nitrogen Oxides | 13.05066 | TON |
| 8031 | 8 | 31 | CO | Denver | Fuel Comb - Comm/Institutional - Oil | PM10-PRI | PM10 Primary (Filt + Cond) | 0.374 | TON |
| 8031 | 8 | 31 | CO | Denver | Fuel Comb - Comm/Institutional - Oil | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.310670416 | TON |
| 8031 | 8 | 31 | CO | Denver | Fuel Comb - Comm/Institutional - Oil | SO2 | Sulfur Dioxide | 4.427808 | TON |
| 8031 | 8 | 31 | CO | Denver | Fuel Comb - Comm/Institutional - Oil | VOC | Volatile Organic Compounds | 0.205732 | TON |
| 8031 | 8 | 31 | CO | Denver | Fuel Comb - Electric Generation - Coal | CO | Carbon Monoxide | 155.7 | TON |
| 8031 | 8 | 31 | CO | Denver | Fuel Comb - Electric Generation - Coal | NOX | Nitrogen Oxides | 2912.4 | TON |
| 8031 | 8 | 31 | CO | Denver | Fuel Comb - Electric Generation - Coal | PM10-PRI | PM10 Primary (Filt + Cond) | 145.5 | TON |
| 8031 | 8 | 31 | CO | Denver | Fuel Comb - Electric Generation - Coal | PM25-PRI | PM2.5 Primary (Filt + Cond) | 37.9565 | TON |
| 8031 | 8 | 31 | CO | Denver | Fuel Comb - Electric Generation - Coal | SO2 | Sulfur Dioxide | 2613.2 | TON |
| 8031 | 8 | 31 | CO | Denver | Fuel Comb - Electric Generation - Coal | VOC | Volatile Organic Compounds | 18.6 | TON |
| 8031 | 8 | 31 | CO | Denver | Fuel Comb - Electric Generation - Natural Gas | CO | Carbon Monoxide | 45.35 | TON |

BLM_0046313

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8031 | 8 | 31 | CO | Denver | Fuel Comb - Electric Generation - Natural Gas | NOX | Nitrogen Oxides | 97.49 | TON |
| 8031 | 8 | 31 | CO | Denver | Fuel Comb - Electric Generation - Natural Gas | PM10-PRI | PM10 Primary (Filt + Cond) | 8.51 | TON |
| 8031 | 8 | 31 | CO | Denver | Fuel Comb - Electric Generation - Natural Gas | PM25-PRI | PM2.5 Primary (Filt + Cond) | 8.51 | TON |
| 8031 | 8 | 31 | CO | Denver | Fuel Comb - Electric Generation - Natural Gas | SO2 | Sulfur Dioxide | 0.75 | TON |
| 8031 | 8 | 31 | CO | Denver | Fuel Comb - Electric Generation - Natural Gas | VOC | Volatile Organic Compounds | 5.66 | TON |
| 8031 | 8 | 31 | CO | Denver | Fuel Comb - Electric Generation - Oil | CO | Carbon Monoxide | 10.56642 | TON |
| 8031 | 8 | 31 | CO | Denver | Fuel Comb - Electric Generation - Oil | NOX | Nitrogen Oxides | 37.388312 | TON |
| 8031 | 8 | 31 | CO | Denver | Fuel Comb - Electric Generation - Oil | PM10-PRI | PM10 Primary (Filt + Cond) | 1.32614 | TON |
| 8031 | 8 | 31 | CO | Denver | Fuel Comb - Electric Generation - Oil | PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.32614 | TON |
| 8031 | 8 | 31 | CO | Denver | Fuel Comb - Electric Generation - Oil | SO2 | Sulfur Dioxide | 0.744383 | TON |
| 8031 | 8 | 31 | CO | Denver | Fuel Comb - Electric Generation - Oil | VOC | Volatile Organic Compounds | 1.322727 | TON |
| 8031 | 8 | 31 | CO | Denver | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | CO | Carbon Monoxide | 287.052795 | TON |
| 8031 | 8 | 31 | CO | Denver | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | NOX | Nitrogen Oxides | 392.685197 | TON |
| 8031 | 8 | 31 | CO | Denver | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | PM10-PRI | PM10 Primary (Filt + Cond) | 16.871406 | TON |
| 8031 | 8 | 31 | CO | Denver | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | PM25-PRI | PM2.5 Primary (Filt + Cond) | 16.871406 | TON |
| 8031 | 8 | 31 | CO | Denver | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | SO2 | Sulfur Dioxide | 9.148082 | TON |
| 8031 | 8 | 31 | CO | Denver | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | VOC | Volatile Organic Compounds | 28.388995 | TON |
| 8031 | 8 | 31 | CO | Denver | Fuel Comb - Industrial Boilers, ICEs - Oil | CO | Carbon Monoxide | 18.891867 | TON |
| 8031 | 8 | 31 | CO | Denver | Fuel Comb - Industrial Boilers, ICEs - Oil | NOX | Nitrogen Oxides | 85.715814 | TON |
| 8031 | 8 | 31 | CO | Denver | Fuel Comb - Industrial Boilers, ICEs - Oil | PM10-PRI | PM10 Primary (Filt + Cond) | 3.036029 | TON |
| 8031 | 8 | 31 | CO | Denver | Fuel Comb - Industrial Boilers, ICEs - Oil | PM25-PRI | PM2.5 Primary (Filt + Cond) | 2.658936944 | TON |
| 8031 | 8 | 31 | CO | Denver | Fuel Comb - Industrial Boilers, ICEs - Oil | SO2 | Sulfur Dioxide | 3.545587 | TON |
| 8031 | 8 | 31 | CO | Denver | Fuel Comb - Industrial Boilers, ICEs - Oil | VOC | Volatile Organic Compounds | 5.609506 | TON |
| 8031 | 8 | 31 | CO | Denver | Fuel Comb - Residential - Natural Gas | CO | Carbon Monoxide | 344.769 | TON |
| 8031 | 8 | 31 | CO | Denver | Fuel Comb - Residential - Natural Gas | NOX | Nitrogen Oxides | 810.207 | TON |
| 8031 | 8 | 31 | CO | Denver | Fuel Comb - Residential - Natural Gas | PM10-PRI | PM10 Primary (Filt + Cond) | 4.482 | TON |
| 8031 | 8 | 31 | CO | Denver | Fuel Comb - Residential - Natural Gas | PM25-PRI | PM2.5 Primary (Filt + Cond) | 3.7062 | TON |
| 8031 | 8 | 31 | CO | Denver | Fuel Comb - Residential - Natural Gas | SO2 | Sulfur Dioxide | 5.17153 | TON |
| 8031 | 8 | 31 | CO | Denver | Fuel Comb - Residential - Natural Gas | VOC | Volatile Organic Compounds | 47.4057 | TON |
| 8031 | 8 | 31 | CO | Denver | Fuel Comb - Residential - Oil | CO | Carbon Monoxide | 0.3676715 | TON |
| 8031 | 8 | 31 | CO | Denver | Fuel Comb - Residential - Oil | NOX | Nitrogen Oxides | 1.3236515 | TON |
| 8031 | 8 | 31 | CO | Denver | Fuel Comb - Residential - Oil | PM10-PRI | PM10 Primary (Filt + Cond) | 0.1750115 | TON |
| 8031 | 8 | 31 | CO | Denver | Fuel Comb - Residential - Oil | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.156628 | TON |
| 8031 | 8 | 31 | CO | Denver | Fuel Comb - Residential - Oil | SO2 | Sulfur Dioxide | 3.13256 | TON |
| 8031 | 8 | 31 | CO | Denver | Fuel Comb - Residential - Oil | VOC | Volatile Organic Compounds | 0.0514747 | TON |
| 8031 | 8 | 31 | CO | Denver | Fuel Comb - Residential - Other | CO | Carbon Monoxide | 14.2273218 | TON |
| 8031 | 8 | 31 | CO | Denver | Fuel Comb - Residential - Other | NOX | Nitrogen Oxides | 15.00818172 | TON |
| 8031 | 8 | 31 | CO | Denver | Fuel Comb - Residential - Other | PM10-PRI | PM10 Primary (Filt + Cond) | 0.28312162 | TON |
| 8031 | 8 | 31 | CO | Denver | Fuel Comb - Residential - Other | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.185991 | TON |
| 8031 | 8 | 31 | CO | Denver | Fuel Comb - Residential - Other | SO2 | Sulfur Dioxide | 0.75678305 | TON |
| 8031 | 8 | 31 | CO | Denver | Fuel Comb - Residential - Other | VOC | Volatile Organic Compounds | 0.937386065 | TON |
| 8031 | 8 | 31 | CO | Denver | Fuel Comb - Residential - Wood | CO | Carbon Monoxide | 2599.4916 | TON |
| 8031 | 8 | 31 | CO | Denver | Fuel Comb - Residential - Wood | NOX | Nitrogen Oxides | 52.572118 | TON |
| 8031 | 8 | 31 | CO | Denver | Fuel Comb - Residential - Wood | PM10-PRI | PM10 Primary (Filt + Cond) | 399.95147 | TON |
| 8031 | 8 | 31 | CO | Denver | Fuel Comb - Residential - Wood | PM25-PRI | PM2.5 Primary (Filt + Cond) | 398.81537 | TON |
| 8031 | 8 | 31 | CO | Denver | Fuel Comb - Residential - Wood | SO2 | Sulfur Dioxide | 7.800665 | TON |
| 8031 | 8 | 31 | CO | Denver | Fuel Comb - Residential - Wood | VOC | Volatile Organic Compounds | 393.1587026 | TON |
| 8031 | 8 | 31 | CO | Denver | Gas Stations | VOC | Volatile Organic Compounds | 1899.255104 | TON |
| 8031 | 8 | 31 | CO | Denver | Industrial Processes - Cement Manuf | PM10-PRI | PM10 Primary (Filt + Cond) | 0.683678 | TON |
| 8031 | 8 | 31 | CO | Denver | Industrial Processes - Cement Manuf | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.2412978 | TON |
| 8031 | 8 | 31 | CO | Denver | Industrial Processes - Chemical Manuf | PM10-PRI | PM10 Primary (Filt + Cond) | 6.6876 | TON |
| 8031 | 8 | 31 | CO | Denver | Industrial Processes - Chemical Manuf | PM25-PRI | PM2.5 Primary (Filt + Cond) | 2.588028 | TON |
| 8031 | 8 | 31 | CO | Denver | Industrial Processes - Chemical Manuf | SO2 | Sulfur Dioxide | 1.9125 | TON |
| 8031 | 8 | 31 | CO | Denver | Industrial Processes - Chemical Manuf | VOC | Volatile Organic Compounds | 43.345657 | TON |
| 8031 | 8 | 31 | CO | Denver | Industrial Processes - Mining | PM10-PRI | PM10 Primary (Filt + Cond) | 215.806138 | TON |
| 8031 | 8 | 31 | CO | Denver | Industrial Processes - Mining | PM25-PRI | PM2.5 Primary (Filt + Cond) | 27.1384646 | TON |
| 8031 | 8 | 31 | CO | Denver | Industrial Processes - NEC | CO | Carbon Monoxide | 231.564622 | TON |
| 8031 | 8 | 31 | CO | Denver | Industrial Processes - NEC | NOX | Nitrogen Oxides | 69.9819 | TON |
| 8031 | 8 | 31 | CO | Denver | Industrial Processes - NEC | PM10-PRI | PM10 Primary (Filt + Cond) | 276.177705 | TON |
| 8031 | 8 | 31 | CO | Denver | Industrial Processes - NEC | PM25-PRI | PM2.5 Primary (Filt + Cond) | 119.969477 | TON |
| 8031 | 8 | 31 | CO | Denver | Industrial Processes - NEC | SO2 | Sulfur Dioxide | 151.35195 | TON |
| 8031 | 8 | 31 | CO | Denver | Industrial Processes - NEC | VOC | Volatile Organic Compounds | 326.875087 | TON |
| 8031 | 8 | 31 | CO | Denver | Industrial Processes - Non-ferrous Metals | CO | Carbon Monoxide | 42.22 | TON |
| 8031 | 8 | 31 | CO | Denver | Industrial Processes - Non-ferrous Metals | NOX | Nitrogen Oxides | 0.48 | TON |
| 8031 | 8 | 31 | CO | Denver | Industrial Processes - Non-ferrous Metals | PM10-PRI | PM10 Primary (Filt + Cond) | 0.02558 | TON |
| 8031 | 8 | 31 | CO | Denver | Industrial Processes - Non-ferrous Metals | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.0204581 | TON |
| 8031 | 8 | 31 | CO | Denver | Industrial Processes - Non-ferrous Metals | SO2 | Sulfur Dioxide | 0.002241 | TON |
| 8031 | 8 | 31 | CO | Denver | Industrial Processes - Non-ferrous Metals | VOC | Volatile Organic Compounds | 3.94 | TON |
| 8031 | 8 | 31 | CO | Denver | Industrial Processes - Oil & Gas Production | VOC | Volatile Organic Compounds | 5.23 | TON |
| 8031 | 8 | 31 | CO | Denver | Industrial Processes - Petroleum Refineries | PM10-PRI | PM10 Primary (Filt + Cond) | 1.5 | TON |
| 8031 | 8 | 31 | CO | Denver | Industrial Processes - Petroleum Refineries | PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.24468 | TON |
| 8031 | 8 | 31 | CO | Denver | Industrial Processes - Petroleum Refineries | VOC | Volatile Organic Compounds | 1.3 | TON |
| 8031 | 8 | 31 | CO | Denver | Industrial Processes - Pulp & Paper | PM10-PRI | PM10 Primary (Filt + Cond) | 5.086696 | TON |
| 8031 | 8 | 31 | CO | Denver | Industrial Processes - Pulp & Paper | PM25-PRI | PM2.5 Primary (Filt + Cond) | 2.78359926 | TON |
| 8031 | 8 | 31 | CO | Denver | Industrial Processes - Storage and Transfer | CO | Carbon Monoxide | 1.557541 | TON |
| 8031 | 8 | 31 | CO | Denver | Industrial Processes - Storage and Transfer | NOX | Nitrogen Oxides | 0.258774 | TON |
| 8031 | 8 | 31 | CO | Denver | Industrial Processes - Storage and Transfer | PM10-PRI | PM10 Primary (Filt + Cond) | 27.576281 | TON |
| 8031 | 8 | 31 | CO | Denver | Industrial Processes - Storage and Transfer | PM25-PRI | PM2.5 Primary (Filt + Cond) | 7.193883971 | TON |
| 8031 | 8 | 31 | CO | Denver | Industrial Processes - Storage and Transfer | VOC | Volatile Organic Compounds | 148.814016 | TON |
| 8031 | 8 | 31 | CO | Denver | Miscellaneous Non-Industrial NEC | CO | Carbon Monoxide | 0.0064137 | TON |
| 8031 | 8 | 31 | CO | Denver | Miscellaneous Non-Industrial NEC | NOX | Nitrogen Oxides | 1.36462 | TON |
| 8031 | 8 | 31 | CO | Denver | Miscellaneous Non-Industrial NEC | PM10-PRI | PM10 Primary (Filt + Cond) | 0.0899285 | TON |
| 8031 | 8 | 31 | CO | Denver | Miscellaneous Non-Industrial NEC | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.0899285 | TON |
| 8031 | 8 | 31 | CO | Denver | Miscellaneous Non-Industrial NEC | SO2 | Sulfur Dioxide | 0.210152 | TON |
| 8031 | 8 | 31 | CO | Denver | Miscellaneous Non-Industrial NEC | VOC | Volatile Organic Compounds | 360.3148692 | TON |
| 8031 | 8 | 31 | CO | Denver | Mobile - Aircraft | CO | Carbon Monoxide | 2307.711006 | TON |
| 8031 | 8 | 31 | CO | Denver | Mobile - Aircraft | NOX | Nitrogen Oxides | 2513.423148 | TON |
| 8031 | 8 | 31 | CO | Denver | Mobile - Aircraft | PM10-PRI | PM10 Primary (Filt + Cond) | 41.72961925 | TON |
| 8031 | 8 | 31 | CO | Denver | Mobile - Aircraft | PM25-PRI | PM2.5 Primary (Filt + Cond) | 38.66826213 | TON |
| 8031 | 8 | 31 | CO | Denver | Mobile - Aircraft | SO2 | Sulfur Dioxide | 252.8098492 | TON |
| 8031 | 8 | 31 | CO | Denver | Mobile - Aircraft | VOC | Volatile Organic Compounds | 382.798036 | TON |
| 8031 | 8 | 31 | CO | Denver | Mobile - Locomotives | CO | Carbon Monoxide | 97.52538573 | TON |
| 8031 | 8 | 31 | CO | Denver | Mobile - Locomotives | NOX | Nitrogen Oxides | 751.1542932 | TON |
| 8031 | 8 | 31 | CO | Denver | Mobile - Locomotives | PM10-PRI | PM10 Primary (Filt + Cond) | 22.05587205 | TON |
| 8031 | 8 | 31 | CO | Denver | Mobile - Locomotives | PM25-PRI | PM2.5 Primary (Filt + Cond) | 20.9462416 | TON |
| 8031 | 8 | 31 | CO | Denver | Mobile - Locomotives | SO2 | Sulfur Dioxide | 6.710080569 | TON |
| 8031 | 8 | 31 | CO | Denver | Mobile - Locomotives | VOC | Volatile Organic Compounds | 43.67400705 | TON |
| 8031 | 8 | 31 | CO | Denver | Mobile - Non-Road Equipment - Diesel | CO | Carbon Monoxide | 3862.252674 | TON |
| 8031 | 8 | 31 | CO | Denver | Mobile - Non-Road Equipment - Diesel | NOX | Nitrogen Oxides | 2395.478662 | TON |
| 8031 | 8 | 31 | CO | Denver | Mobile - Non-Road Equipment - Diesel | PM10-PRI | PM10 Primary (Filt + Cond) | 186.2815954 | TON |
| 8031 | 8 | 31 | CO | Denver | Mobile - Non-Road Equipment - Diesel | PM25-PRI | PM2.5 Primary (Filt + Cond) | 180.6059577 | TON |

BLM_0046314

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8031 | 8 | 31 | CO | Denver | Mobile - Non-Road Equipment - Diesel | SO2 | Sulfur Dioxide | 57.38538616 | TON |
| 8031 | 8 | 31 | CO | Denver | Mobile - Non-Road Equipment - Diesel | VOC | Volatile Organic Compounds | 321.4691913 | TON |
| 8031 | 8 | 31 | CO | Denver | Mobile - Non-Road Equipment - Gasoline | CO | Carbon Monoxide | 26053.83016 | TON |
| 8031 | 8 | 31 | CO | Denver | Mobile - Non-Road Equipment - Gasoline | NOX | Nitrogen Oxides | 428.9257596 | TON |
| 8031 | 8 | 31 | CO | Denver | Mobile - Non-Road Equipment - Gasoline | PM10-PRI | PM10 Primary (Filt + Cond) | 62.37412088 | TON |
| 8031 | 8 | 31 | CO | Denver | Mobile - Non-Road Equipment - Gasoline | PM25-PRI | PM2.5 Primary (Filt + Cond) | 57.44716679 | TON |
| 8031 | 8 | 31 | CO | Denver | Mobile - Non-Road Equipment - Gasoline | SO2 | Sulfur Dioxide | 3.956051169 | TON |
| 8031 | 8 | 31 | CO | Denver | Mobile - Non-Road Equipment - Gasoline | VOC | Volatile Organic Compounds | 1861.940114 | TON |
| 8031 | 8 | 31 | CO | Denver | Mobile - Non-Road Equipment - Other | CO | Carbon Monoxide | 1884.666217 | TON |
| 8031 | 8 | 31 | CO | Denver | Mobile - Non-Road Equipment - Other | NOX | Nitrogen Oxides | 422.0003677 | TON |
| 8031 | 8 | 31 | CO | Denver | Mobile - Non-Road Equipment - Other | PM10-PRI | PM10 Primary (Filt + Cond) | 14.76134234 | TON |
| 8031 | 8 | 31 | CO | Denver | Mobile - Non-Road Equipment - Other | PM25-PRI | PM2.5 Primary (Filt + Cond) | 14.74953134 | TON |
| 8031 | 8 | 31 | CO | Denver | Mobile - Non-Road Equipment - Other | SO2 | Sulfur Dioxide | 13.55413011 | TON |
| 8031 | 8 | 31 | CO | Denver | Mobile - Non-Road Equipment - Other | VOC | Volatile Organic Compounds | 89.37755994 | TON |
| 8031 | 8 | 31 | CO | Denver | Mobile - On-Road Diesel Heavy Duty Vehicles | CO | Carbon Monoxide | 1188.35489 | TON |
| 8031 | 8 | 31 | CO | Denver | Mobile - On-Road Diesel Heavy Duty Vehicles | NOX | Nitrogen Oxides | 3771.578 | TON |
| 8031 | 8 | 31 | CO | Denver | Mobile - On-Road Diesel Heavy Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 290.5831918 | TON |
| 8031 | 8 | 31 | CO | Denver | Mobile - On-Road Diesel Heavy Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 261.2285716 | TON |
| 8031 | 8 | 31 | CO | Denver | Mobile - On-Road Diesel Heavy Duty Vehicles | SO2 | Sulfur Dioxide | 115.1713511 | TON |
| 8031 | 8 | 31 | CO | Denver | Mobile - On-Road Diesel Heavy Duty Vehicles | VOC | Volatile Organic Compounds | 286.006349 | TON |
| 8031 | 8 | 31 | CO | Denver | Mobile - On-Road Diesel Light Duty Vehicles | CO | Carbon Monoxide | 91.352862 | TON |
| 8031 | 8 | 31 | CO | Denver | Mobile - On-Road Diesel Light Duty Vehicles | NOX | Nitrogen Oxides | 149.44711 | TON |
| 8031 | 8 | 31 | CO | Denver | Mobile - On-Road Diesel Light Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 12.29138644 | TON |
| 8031 | 8 | 31 | CO | Denver | Mobile - On-Road Diesel Light Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 11.01725587 | TON |
| 8031 | 8 | 31 | CO | Denver | Mobile - On-Road Diesel Light Duty Vehicles | SO2 | Sulfur Dioxide | 5.9133938 | TON |
| 8031 | 8 | 31 | CO | Denver | Mobile - On-Road Diesel Light Duty Vehicles | VOC | Volatile Organic Compounds | 22.1816164 | TON |
| 8031 | 8 | 31 | CO | Denver | Mobile - On-Road Gasoline Heavy Duty Vehicles | CO | Carbon Monoxide | 3409.5325 | TON |
| 8031 | 8 | 31 | CO | Denver | Mobile - On-Road Gasoline Heavy Duty Vehicles | NOX | Nitrogen Oxides | 350.0807 | TON |
| 8031 | 8 | 31 | CO | Denver | Mobile - On-Road Gasoline Heavy Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 12.5708702 | TON |
| 8031 | 8 | 31 | CO | Denver | Mobile - On-Road Gasoline Heavy Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 6.8421772 | TON |
| 8031 | 8 | 31 | CO | Denver | Mobile - On-Road Gasoline Heavy Duty Vehicles | SO2 | Sulfur Dioxide | 6.281847 | TON |
| 8031 | 8 | 31 | CO | Denver | Mobile - On-Road Gasoline Heavy Duty Vehicles | VOC | Volatile Organic Compounds | 224.593081 | TON |
| 8031 | 8 | 31 | CO | Denver | Mobile - On-Road Gasoline Light Duty Vehicles | CO | Carbon Monoxide | 59690.667 | TON |
| 8031 | 8 | 31 | CO | Denver | Mobile - On-Road Gasoline Light Duty Vehicles | NOX | Nitrogen Oxides | 6875.446149 | TON |
| 8031 | 8 | 31 | CO | Denver | Mobile - On-Road Gasoline Light Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 320.2523849 | TON |
| 8031 | 8 | 31 | CO | Denver | Mobile - On-Road Gasoline Light Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 177.1498 | TON |
| 8031 | 8 | 31 | CO | Denver | Mobile - On-Road Gasoline Light Duty Vehicles | SO2 | Sulfur Dioxide | 166.7152445 | TON |
| 8031 | 8 | 31 | CO | Denver | Mobile - On-Road Gasoline Light Duty Vehicles | VOC | Volatile Organic Compounds | 5080.97793 | TON |
| 8031 | 8 | 31 | CO | Denver | Solvent - Consumer & Commercial Solvent Use | VOC | Volatile Organic Compounds | 2537.320552 | TON |
| 8031 | 8 | 31 | CO | Denver | Solvent - Degreasing | VOC | Volatile Organic Compounds | 7 | TON |
| 8031 | 8 | 31 | CO | Denver | Solvent - Dry Cleaning | VOC | Volatile Organic Compounds | 4.3961 | TON |
| 8031 | 8 | 31 | CO | Denver | Solvent - Graphic Arts | CO | Carbon Monoxide | 0.203 | TON |
| 8031 | 8 | 31 | CO | Denver | Solvent - Graphic Arts | NOX | Nitrogen Oxides | 0.2417 | TON |
| 8031 | 8 | 31 | CO | Denver | Solvent - Graphic Arts | PM10-PRI | PM10 Primary (Filt + Cond) | 0.0184 | TON |
| 0.8031 | 8 | 31 | CO | Denver | Solvent - Graphic Arts | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.0184 | TON |
| 8031 | 8 | 31 | CO | Denver | Solvent - Graphic Arts | SO2 | Sulfur Dioxide | 0.00014 | TON |
| 8031 | 8 | 31 | CO | Denver | Solvent - Graphic Arts | VOC | Volatile Organic Compounds | 167.943541 | TON |
| 8031 | 8 | 31 | CO | Denver | Solvent - Industrial Surface Coating & Solvent Use | PM10-PRI | PM10 Primary (Filt + Cond) | 15.771472 | TON |
| 8031 | 8 | 31 | CO | Denver | Solvent - Industrial Surface Coating & Solvent Use | PM25-PRI | PM2.5 Primary (Filt + Cond) | 13.2044113 | TON |
| 8031 | 8 | 31 | CO | Denver | Solvent - Industrial Surface Coating & Solvent Use | VOC | Volatile Organic Compounds | 636.865983 | TON |
| 8031 | 8 | 31 | CO | Denver | Solvent - Non-Industrial Surface Coating | VOC | Volatile Organic Compounds | 904.05 | TON |
| 8031 | 8 | 31 | CO | Denver | Waste Disposal | CO | Carbon Monoxide | 6.51004 | TON |
| 8031 | 8 | 31 | CO | Denver | Waste Disposal | NOX | Nitrogen Oxides | 13.988979 | TON |
| 8031 | 8 | 31 | CO | Denver | Waste Disposal | PM10-PRI | PM10 Primary (Filt + Cond) | 12.118654 | TON |
| 8031 | 8 | 31 | CO | Denver | Waste Disposal | PM25-PRI | PM2.5 Primary (Filt + Cond) | 10.3122919 | TON |
| 8031 | 8 | 31 | CO | Denver | Waste Disposal | SO2 | Sulfur Dioxide | 7.249141 | TON |
| 8031 | 8 | 31 | CO | Denver | Waste Disposal | VOC | Volatile Organic Compounds | 60.279341 | TON |
| 8033 | 8 | 33 | CO | Dolores | Agriculture - Crops & Livestock Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 530.821 | TON |
| 8033 | 8 | 33 | CO | Dolores | Agriculture - Crops & Livestock Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 106.161 | TON |
| 8033 | 8 | 33 | CO | Dolores | Biogenics - Vegetation and soil | CO | Carbon Monoxide | 1838.30506 | TON |
| 8033 | 8 | 33 | CO | Dolores | Biogenics - Vegetation and soil | NOX | Nitrogen Oxides | 177.795529 | TON |
| 8033 | 8 | 33 | CO | Dolores | Biogenics - Vegetation and soil | VOC | Volatile Organic Compounds | 9638.072758 | TON |
| 8033 | 8 | 33 | CO | Dolores | Commercial Cooking | CO | Carbon Monoxide | 0.188805 | TON |
| 8033 | 8 | 33 | CO | Dolores | Commercial Cooking | NOX | Nitrogen Oxides | 0 | TON |
| 8033 | 8 | 33 | CO | Dolores | Commercial Cooking | PM10-PRI | PM10 Primary (Filt + Cond) | 0.50907249 | TON |
| 8033 | 8 | 33 | CO | Dolores | Commercial Cooking | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.50896555 | TON |
| 8033 | 8 | 33 | CO | Dolores | Commercial Cooking | SO2 | Sulfur Dioxide | 0 | TON |
| 8033 | 8 | 33 | CO | Dolores | Commercial Cooking | VOC | Volatile Organic Compounds | 0.071813023 | TON |
| 8033 | 8 | 33 | CO | Dolores | Dust - Construction Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 1.141178 | TON |
| 8033 | 8 | 33 | CO | Dolores | Dust - Construction Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.1141178 | TON |
| 8033 | 8 | 33 | CO | Dolores | Dust - Paved Road Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 131.014 | TON |
| 8033 | 8 | 33 | CO | Dolores | Dust - Paved Road Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 27.871 | TON |
| 8033 | 8 | 33 | CO | Dolores | Dust - Unpaved Road Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 946.272 | TON |
| 8033 | 8 | 33 | CO | Dolores | Dust - Unpaved Road Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 141.409 | TON |
| 8033 | 8 | 33 | CO | Dolores | Fires - Prescribed Fires | CO | Carbon Monoxide | 456.985283 | TON |
| 8033 | 8 | 33 | CO | Dolores | Fires - Prescribed Fires | NOX | Nitrogen Oxides | 7.91783 | TON |
| 8033 | 8 | 33 | CO | Dolores | Fires - Prescribed Fires | PM10-PRI | PM10 Primary (Filt + Cond) | 47.991093 | TON |
| 8033 | 8 | 33 | CO | Dolores | Fires - Prescribed Fires | PM25-PRI | PM2.5 Primary (Filt + Cond) | 40.670402 | TON |
| 8033 | 8 | 33 | CO | Dolores | Fires - Prescribed Fires | SO2 | Sulfur Dioxide | 3.948691 | TON |
| 8033 | 8 | 33 | CO | Dolores | Fires - Prescribed Fires | VOC | Volatile Organic Compounds | 108.286706 | TON |
| 8033 | 8 | 33 | CO | Dolores | Fires - Wildfires | CO | Carbon Monoxide | 288.044519 | TON |
| 8033 | 8 | 33 | CO | Dolores | Fires - Wildfires | NOX | Nitrogen Oxides | 3.633161 | TON |
| 8033 | 8 | 33 | CO | Dolores | Fires - Wildfires | PM10-PRI | PM10 Primary (Filt + Cond) | 29.037076 | TON |
| 8033 | 8 | 33 | CO | Dolores | Fires - Wildfires | PM25-PRI | PM2.5 Primary (Filt + Cond) | 24.607708 | TON |
| 8033 | 8 | 33 | CO | Dolores | Fires - Wildfires | SO2 | Sulfur Dioxide | 2.07378 | TON |
| 8033 | 8 | 33 | CO | Dolores | Fires - Wildfires | VOC | Volatile Organic Compounds | 67.875633 | TON |
| 8033 | 8 | 33 | CO | Dolores | Fuel Comb - Electric Generation - Natural Gas | CO | Carbon Monoxide | 16 | TON |
| 8033 | 8 | 33 | CO | Dolores | Fuel Comb - Electric Generation - Natural Gas | NOX | Nitrogen Oxides | 30 | TON |
| 8033 | 8 | 33 | CO | Dolores | Fuel Comb - Electric Generation - Natural Gas | PM10-PRI | PM10 Primary (Filt + Cond) | 0.0714 | TON |
| 8033 | 8 | 33 | CO | Dolores | Fuel Comb - Electric Generation - Natural Gas | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.0714 | TON |
| 8033 | 8 | 33 | CO | Dolores | Fuel Comb - Electric Generation - Natural Gas | SO2 | Sulfur Dioxide | 0.0044 | TON |
| 8033 | 8 | 33 | CO | Dolores | Fuel Comb - Electric Generation - Natural Gas | VOC | Volatile Organic Compounds | 2.5 | TON |
| 8033 | 8 | 33 | CO | Dolores | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | CO | Carbon Monoxide | 148.55655 | TON |
| 8033 | 8 | 33 | CO | Dolores | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | NOX | Nitrogen Oxides | 211.50771 | TON |
| 8033 | 8 | 33 | CO | Dolores | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | PM10-PRI | PM10 Primary (Filt + Cond) | 2.267725 | TON |
| 8033 | 8 | 33 | CO | Dolores | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | PM25-PRI | PM2.5 Primary (Filt + Cond) | 2.267725 | TON |
| 8033 | 8 | 33 | CO | Dolores | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | SO2 | Sulfur Dioxide | 0.096828 | TON |
| 8033 | 8 | 33 | CO | Dolores | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | VOC | Volatile Organic Compounds | 33.87587 | TON |
| 8033 | 8 | 33 | CO | Dolores | Fuel Comb - Residential - Natural Gas | CO | Carbon Monoxide | 0.547646 | TON |
| 8033 | 8 | 33 | CO | Dolores | Fuel Comb - Residential - Natural Gas | NOX | Nitrogen Oxides | 1.28697 | TON |
| 8033 | 8 | 33 | CO | Dolores | Fuel Comb - Residential - Natural Gas | PM10-PRI | PM10 Primary (Filt + Cond) | 0.0071194 | TON |

BLM_0046315

| 8033 | 8 | 33 | CO | Dolores | Fuel Comb - Residential - Natural Gas | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.00588719 | TON |
|---|---|---|---|---|---|---|---|---|---|
| 8033 | 8 | 33 | CO | Dolores | Fuel Comb - Residential - Natural Gas | SO2 | Sulfur Dioxide | 0.00821469 | TON |
| 8033 | 8 | 33 | CO | Dolores | Fuel Comb - Residential - Natural Gas | VOC | Volatile Organic Compounds | 0.0753003 | TON |
| 8033 | 8 | 33 | CO | Dolores | Fuel Comb - Residential - Oil | CO | Carbon Monoxide | 0 | TON |
| 8033 | 8 | 33 | CO | Dolores | Fuel Comb - Residential - Oil | NOX | Nitrogen Oxides | 0 | TON |
| 8033 | 8 | 33 | CO | Dolores | Fuel Comb - Residential - Oil | PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON |
| 8033 | 8 | 33 | CO | Dolores | Fuel Comb - Residential - Oil | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0 | TON |
| 8033 | 8 | 33 | CO | Dolores | Fuel Comb - Residential - Oil | SO2 | Sulfur Dioxide | 0 | TON |
| 8033 | 8 | 33 | CO | Dolores | Fuel Comb - Residential - Oil | VOC | Volatile Organic Compounds | 0 | TON |
| 8033 | 8 | 33 | CO | Dolores | Fuel Comb - Residential - Other | CO | Carbon Monoxide | 4.4358627 | TON |
| 8033 | 8 | 33 | CO | Dolores | Fuel Comb - Residential - Other | NOX | Nitrogen Oxides | 2.305040101 | TON |
| 8033 | 8 | 33 | CO | Dolores | Fuel Comb - Residential - Other | PM10-PRI | PM10 Primary (Filt + Cond) | 0.094920885 | TON |
| 8033 | 8 | 33 | CO | Dolores | Fuel Comb - Residential - Other | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.060236885 | TON |
| 8033 | 8 | 33 | CO | Dolores | Fuel Comb - Residential - Other | SO2 | Sulfur Dioxide | 0.272666755 | TON |
| 8033 | 8 | 33 | CO | Dolores | Fuel Comb - Residential - Other | VOC | Volatile Organic Compounds | 0.223668535 | TON |
| 8033 | 8 | 33 | CO | Dolores | Fuel Comb - Residential - Wood | CO | Carbon Monoxide | 157.095065 | TON |
| 8033 | 8 | 33 | CO | Dolores | Fuel Comb - Residential - Wood | NOX | Nitrogen Oxides | 2.1856289 | TON |
| 8033 | 8 | 33 | CO | Dolores | Fuel Comb - Residential - Wood | PM10-PRI | PM10 Primary (Filt + Cond) | 21.8387148 | TON |
| 8033 | 8 | 33 | CO | Dolores | Fuel Comb - Residential - Wood | PM25-PRI | PM2.5 Primary (Filt + Cond) | 21.8351658 | TON |
| 8033 | 8 | 33 | CO | Dolores | Fuel Comb - Residential - Wood | SO2 | Sulfur Dioxide | 0.345156099 | TON |
| 8033 | 8 | 33 | CO | Dolores | Fuel Comb - Residential - Wood | VOC | Volatile Organic Compounds | 30.21042623 | TON |
| 8033 | 8 | 33 | CO | Dolores | Gas Stations | VOC | Volatile Organic Compounds | 3.55537786 | TON |
| 8033 | 8 | 33 | CO | Dolores | Industrial Processes - Mining | PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON |
| 8033 | 8 | 33 | CO | Dolores | Industrial Processes - Mining | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0 | TON |
| 8033 | 8 | 33 | CO | Dolores | Industrial Processes - NEC | PM10-PRI | PM10 Primary (Filt + Cond) | 0.268125 | TON |
| 8033 | 8 | 33 | CO | Dolores | Industrial Processes - NEC | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.0351639 | TON |
| 8033 | 8 | 33 | CO | Dolores | Industrial Processes - Oil & Gas Production | VOC | Volatile Organic Compounds | 27.48396 | TON |
| 8033 | 8 | 33 | CO | Dolores | Industrial Processes - Storage and Transfer | VOC | Volatile Organic Compounds | 62.4142894 | TON |
| 8033 | 8 | 33 | CO | Dolores | Miscellaneous Non-Industrial NEC | CO | Carbon Monoxide | 2.12753E-05 | TON |
| 8033 | 8 | 33 | CO | Dolores | Miscellaneous Non-Industrial NEC | NOX | Nitrogen Oxides | 0.004526655 | TON |
| 8033 | 8 | 33 | CO | Dolores | Miscellaneous Non-Industrial NEC | PM10-PRI | PM10 Primary (Filt + Cond) | 0.000298927 | TON |
| 8033 | 8 | 33 | CO | Dolores | Miscellaneous Non-Industrial NEC | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.000298307 | TON |
| 8033 | 8 | 33 | CO | Dolores | Miscellaneous Non-Industrial NEC | SO2 | Sulfur Dioxide | 0.000697105 | TON |
| 8033 | 8 | 33 | CO | Dolores | Miscellaneous Non-Industrial NEC | VOC | Volatile Organic Compounds | 0.911758883 | TON |
| 8033 | 8 | 33 | CO | Dolores | Mobile - Aircraft | CO | Carbon Monoxide | 2.041222 | TON |
| 8033 | 8 | 33 | CO | Dolores | Mobile - Aircraft | NOX | Nitrogen Oxides | 0.03264166 | TON |
| 8033 | 8 | 33 | CO | Dolores | Mobile - Aircraft | PM10-PRI | PM10 Primary (Filt + Cond) | 0.04402969 | TON |
| 8033 | 8 | 33 | CO | Dolores | Mobile - Aircraft | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.005723857 | TON |
| 8033 | 8 | 33 | CO | Dolores | Mobile - Aircraft | SO2 | Sulfur Dioxide | 0.006909721 | TON |
| 8033 | 8 | 33 | CO | Dolores | Mobile - Aircraft | VOC | Volatile Organic Compounds | 0.05941674 | TON |
| 8033 | 8 | 33 | CO | Dolores | Mobile - Non-Road Equipment - Diesel | CO | Carbon Monoxide | 22.15591329 | TON |
| 8033 | 8 | 33 | CO | Dolores | Mobile - Non-Road Equipment - Diesel | NOX | Nitrogen Oxides | 44.94788604 | TON |
| 8033 | 8 | 33 | CO | Dolores | Mobile - Non-Road Equipment - Diesel | PM10-PRI | PM10 Primary (Filt + Cond) | 3.952502738 | TON |
| 8033 | 8 | 33 | CO | Dolores | Mobile - Non-Road Equipment - Diesel | PM25-PRI | PM2.5 Primary (Filt + Cond) | 3.833923874 | TON |
| 8033 | 8 | 33 | CO | Dolores | Mobile - Non-Road Equipment - Diesel | SO2 | Sulfur Dioxide | 0.940170611 | TON |
| 8033 | 8 | 33 | CO | Dolores | Mobile - Non-Road Equipment - Diesel | VOC | Volatile Organic Compounds | 4.362328613 | TON |
| 8033 | 8 | 33 | CO | Dolores | Mobile - Non-Road Equipment - Gasoline | CO | Carbon Monoxide | 936.0322575 | TON |
| 8033 | 8 | 33 | CO | Dolores | Mobile - Non-Road Equipment - Gasoline | NOX | Nitrogen Oxides | 7.229546491 | TON |
| 8033 | 8 | 33 | CO | Dolores | Mobile - Non-Road Equipment - Gasoline | PM10-PRI | PM10 Primary (Filt + Cond) | 8.702699961 | TON |
| 8033 | 8 | 33 | CO | Dolores | Mobile - Non-Road Equipment - Gasoline | PM25-PRI | PM2.5 Primary (Filt + Cond) | 8.006484071 | TON |
| 8033 | 8 | 33 | CO | Dolores | Mobile - Non-Road Equipment - Gasoline | SO2 | Sulfur Dioxide | 0.216023723 | TON |
| 8033 | 8 | 33 | CO | Dolores | Mobile - Non-Road Equipment - Gasoline | VOC | Volatile Organic Compounds | 365.1617704 | TON |
| 8033 | 8 | 33 | CO | Dolores | Mobile - Non-Road Equipment - Other | CO | Carbon Monoxide | 3.774402349 | TON |
| 8033 | 8 | 33 | CO | Dolores | Mobile - Non-Road Equipment - Other | NOX | Nitrogen Oxides | 0.610962659 | TON |
| 8033 | 8 | 33 | CO | Dolores | Mobile - Non-Road Equipment - Other | PM10-PRI | PM10 Primary (Filt + Cond) | 0.010305727 | TON |
| 8033 | 8 | 33 | CO | Dolores | Mobile - Non-Road Equipment - Other | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.010305727 | TON |
| 8033 | 8 | 33 | CO | Dolores | Mobile - Non-Road Equipment - Other | SO2 | Sulfur Dioxide | 0.001884648 | TON |
| 8033 | 8 | 33 | CO | Dolores | Mobile - Non-Road Equipment - Other | VOC | Volatile Organic Compounds | 0.094770703 | TON |
| 8033 | 8 | 33 | CO | Dolores | Mobile - On-Road Diesel Heavy Duty Vehicles | CO | Carbon Monoxide | 14.0675867 | TON |
| 8033 | 8 | 33 | CO | Dolores | Mobile - On-Road Diesel Heavy Duty Vehicles | NOX | Nitrogen Oxides | 51.7860672 | TON |
| 8033 | 8 | 33 | CO | Dolores | Mobile - On-Road Diesel Heavy Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 3.291382934 | TON |
| 8033 | 8 | 33 | CO | Dolores | Mobile - On-Road Diesel Heavy Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 3.048286825 | TON |
| 8033 | 8 | 33 | CO | Dolores | Mobile - On-Road Diesel Heavy Duty Vehicles | SO2 | Sulfur Dioxide | 1.510103203 | TON |
| 8033 | 8 | 33 | CO | Dolores | Mobile - On-Road Diesel Heavy Duty Vehicles | VOC | Volatile Organic Compounds | 3.51942205 | TON |
| 8033 | 8 | 33 | CO | Dolores | Mobile - On-Road Diesel Light Duty Vehicles | CO | Carbon Monoxide | 0.537928471 | TON |
| 8033 | 8 | 33 | CO | Dolores | Mobile - On-Road Diesel Light Duty Vehicles | NOX | Nitrogen Oxides | 0.90648503 | TON |
| 8033 | 8 | 33 | CO | Dolores | Mobile - On-Road Diesel Light Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 0.07388699 | TON |
| 8033 | 8 | 33 | CO | Dolores | Mobile - On-Road Diesel Light Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.068144948 | TON |
| 8033 | 8 | 33 | CO | Dolores | Mobile - On-Road Diesel Light Duty Vehicles | SO2 | Sulfur Dioxide | 0.0399995 | TON |
| 8033 | 8 | 33 | CO | Dolores | Mobile - On-Road Diesel Light Duty Vehicles | VOC | Volatile Organic Compounds | 0.144383604 | TON |
| 8033 | 8 | 33 | CO | Dolores | Mobile - On-Road Gasoline Heavy Duty Vehicles | CO | Carbon Monoxide | 34.88768 | TON |
| 8033 | 8 | 33 | CO | Dolores | Mobile - On-Road Gasoline Heavy Duty Vehicles | NOX | Nitrogen Oxides | 3.718778 | TON |
| 8033 | 8 | 33 | CO | Dolores | Mobile - On-Road Gasoline Heavy Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 0.085451555 | TON |
| 8033 | 8 | 33 | CO | Dolores | Mobile - On-Road Gasoline Heavy Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.056387638 | TON |
| 8033 | 8 | 33 | CO | Dolores | Mobile - On-Road Gasoline Heavy Duty Vehicles | SO2 | Sulfur Dioxide | 0.06779172 | TON |
| 8033 | 8 | 33 | CO | Dolores | Mobile - On-Road Gasoline Heavy Duty Vehicles | VOC | Volatile Organic Compounds | 2.14946335 | TON |
| 8033 | 8 | 33 | CO | Dolores | Mobile - On-Road Gasoline Light Duty Vehicles | CO | Carbon Monoxide | 501.407069 | TON |
| 8033 | 8 | 33 | CO | Dolores | Mobile - On-Road Gasoline Light Duty Vehicles | NOX | Nitrogen Oxides | 57.813989 | TON |
| 8033 | 8 | 33 | CO | Dolores | Mobile - On-Road Gasoline Light Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 1.703596002 | TON |
| 8033 | 8 | 33 | CO | Dolores | Mobile - On-Road Gasoline Light Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.125177935 | TON |
| 8033 | 8 | 33 | CO | Dolores | Mobile - On-Road Gasoline Light Duty Vehicles | SO2 | Sulfur Dioxide | 1.465791685 | TON |
| 8033 | 8 | 33 | CO | Dolores | Mobile - On-Road Gasoline Light Duty Vehicles | VOC | Volatile Organic Compounds | 42.33992504 | TON |
| 8033 | 8 | 33 | CO | Dolores | Solvent - Consumer & Commercial Solvent Use | VOC | Volatile Organic Compounds | 82.9668906 | TON |
| 8033 | 8 | 33 | CO | Dolores | Solvent - Industrial Surface Coating & Solvent Use | VOC | Volatile Organic Compounds | 7.1536 | TON |
| 8033 | 8 | 33 | CO | Dolores | Solvent - Non-Industrial Surface Coating | VOC | Volatile Organic Compounds | 2.99886 | TON |
| 8033 | 8 | 33 | CO | Dolores | Waste Disposal | CO | Carbon Monoxide | 0 | TON |
| 8033 | 8 | 33 | CO | Dolores | Waste Disposal | NOX | Nitrogen Oxides | 0 | TON |
| 8033 | 8 | 33 | CO | Dolores | Waste Disposal | PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON |
| 8033 | 8 | 33 | CO | Dolores | Waste Disposal | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0 | TON |
| 8033 | 8 | 33 | CO | Dolores | Waste Disposal | SO2 | Sulfur Dioxide | 0 | TON |
| 8033 | 8 | 33 | CO | Dolores | Waste Disposal | VOC | Volatile Organic Compounds | 0.0376766 | TON |
| 8035 | 8 | 35 | CO | Douglas | Agriculture - Crops & Livestock Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 62.911 | TON |
| 8035 | 8 | 35 | CO | Douglas | Agriculture - Crops & Livestock Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 12.581 | TON |
| 8035 | 8 | 35 | CO | Douglas | Biogenics - Vegetation and soil | CO | Carbon Monoxide | 1316.57975 | TON |
| 8035 | 8 | 35 | CO | Douglas | Biogenics - Vegetation and soil | NOX | Nitrogen Oxides | 147.5895165 | TON |
| 8035 | 8 | 35 | CO | Douglas | Biogenics - Vegetation and soil | VOC | Volatile Organic Compounds | 9575.738203 | TON |
| 8035 | 8 | 35 | CO | Douglas | Bulk Gasoline Terminals | VOC | Volatile Organic Compounds | 0.232133 | TON |
| 8035 | 8 | 35 | CO | Douglas | Commercial Cooking | CO | Carbon Monoxide | 26.67808 | TON |
| 8035 | 8 | 35 | CO | Douglas | Commercial Cooking | NOX | Nitrogen Oxides | 0 | TON |
| 8035 | 8 | 35 | CO | Douglas | Commercial Cooking | PM10-PRI | PM10 Primary (Filt + Cond) | 71.931742 | TON |
| 8035 | 8 | 35 | CO | Douglas | Commercial Cooking | PM25-PRI | PM2.5 Primary (Filt + Cond) | 71.916517 | TON |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8035 | 8 | 35 | CO | Douglas | Commercial Cooking | SO2 | Sulfur Dioxide | 0 | TON |
| 8035 | 8 | 35 | CO | Douglas | Commercial Cooking | VOC | Volatile Organic Compounds | 10.1471559 | TON |
| 8035 | 8 | 35 | CO | Douglas | Dust - Construction Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 1936.635 | TON |
| 8035 | 8 | 35 | CO | Douglas | Dust - Construction Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 193.6635 | TON |
| 8035 | 8 | 35 | CO | Douglas | Dust - Paved Road Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 622.414 | TON |
| 8035 | 8 | 35 | CO | Douglas | Dust - Paved Road Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 55.1031 | TON |
| 8035 | 8 | 35 | CO | Douglas | Dust - Unpaved Road Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 1407.66 | TON |
| 8035 | 8 | 35 | CO | Douglas | Dust - Unpaved Road Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 210.358 | TON |
| 8035 | 8 | 35 | CO | Douglas | Fires - Prescribed Fires | CO | Carbon Monoxide | 192.904624 | TON |
| 8035 | 8 | 35 | CO | Douglas | Fires - Prescribed Fires | NOX | Nitrogen Oxides | 3.451029 | TON |
| 8035 | 8 | 35 | CO | Douglas | Fires - Prescribed Fires | PM10-PRI | PM10 Primary (Filt + Cond) | 20.355298 | TON |
| 8035 | 8 | 35 | CO | Douglas | Fires - Prescribed Fires | PM25-PRI | PM2.5 Primary (Filt + Cond) | 17.250236 | TON |
| 8035 | 8 | 35 | CO | Douglas | Fires - Prescribed Fires | SO2 | Sulfur Dioxide | 1.700053 | TON |
| 8035 | 8 | 35 | CO | Douglas | Fires - Prescribed Fires | VOC | Volatile Organic Compounds | 45.740816 | TON |
| 8035 | 8 | 35 | CO | Douglas | Fuel Comb - Comm/Institutional - Natural Gas | CO | Carbon Monoxide | 3.46895 | TON |
| 8035 | 8 | 35 | CO | Douglas | Fuel Comb - Comm/Institutional - Natural Gas | NOX | Nitrogen Oxides | 1.4454 | TON |
| 8035 | 8 | 35 | CO | Douglas | Fuel Comb - Comm/Institutional - Natural Gas | PM10-PRI | PM10 Primary (Filt + Cond) | 0.313857 | TON |
| 8035 | 8 | 35 | CO | Douglas | Fuel Comb - Comm/Institutional - Natural Gas | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.313857 | TON |
| 8035 | 8 | 35 | CO | Douglas | Fuel Comb - Comm/Institutional - Natural Gas | SO2 | Sulfur Dioxide | 0.024778 | TON |
| 8035 | 8 | 35 | CO | Douglas | Fuel Comb - Comm/Institutional - Natural Gas | VOC | Volatile Organic Compounds | 0.227134 | TON |
| 8035 | 8 | 35 | CO | Douglas | Fuel Comb - Comm/Institutional - Oil | CO | Carbon Monoxide | 10.71 | TON |
| 8035 | 8 | 35 | CO | Douglas | Fuel Comb - Comm/Institutional - Oil | NOX | Nitrogen Oxides | 13.16 | TON |
| 8035 | 8 | 35 | CO | Douglas | Fuel Comb - Comm/Institutional - Oil | PM10-PRI | PM10 Primary (Filt + Cond) | 0.28 | TON |
| 8035 | 8 | 35 | CO | Douglas | Fuel Comb - Comm/Institutional - Oil | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.2625 | TON |
| 8035 | 8 | 35 | CO | Douglas | Fuel Comb - Comm/Institutional - Oil | SO2 | Sulfur Dioxide | 1.4 | TON |
| 8035 | 8 | 35 | CO | Douglas | Fuel Comb - Comm/Institutional - Oil | VOC | Volatile Organic Compounds | 0.91 | TON |
| 8035 | 8 | 35 | CO | Douglas | Fuel Comb - Electric Generation - Oil | CO | Carbon Monoxide | 0.31036 | TON |
| 8035 | 8 | 35 | CO | Douglas | Fuel Comb - Electric Generation - Oil | NOX | Nitrogen Oxides | 1.872357 | TON |
| 8035 | 8 | 35 | CO | Douglas | Fuel Comb - Electric Generation - Oil | PM10-PRI | PM10 Primary (Filt + Cond) | 0.04003 | TON |
| 8035 | 8 | 35 | CO | Douglas | Fuel Comb - Electric Generation - Oil | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.04003 | TON |
| 8035 | 8 | 35 | CO | Douglas | Fuel Comb - Electric Generation - Oil | SO2 | Sulfur Dioxide | 0.040082 | TON |
| 8035 | 8 | 35 | CO | Douglas | Fuel Comb - Electric Generation - Oil | VOC | Volatile Organic Compounds | 0.040051 | TON |
| 8035 | 8 | 35 | CO | Douglas | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | CO | Carbon Monoxide | 1.67 | TON |
| 8035 | 8 | 35 | CO | Douglas | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | NOX | Nitrogen Oxides | 6.75 | TON |
| 8035 | 8 | 35 | CO | Douglas | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | PM10-PRI | PM10 Primary (Filt + Cond) | 0.45347 | TON |
| 8035 | 8 | 35 | CO | Douglas | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.45347 | TON |
| 8035 | 8 | 35 | CO | Douglas | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | SO2 | Sulfur Dioxide | 0.07 | TON |
| 8035 | 8 | 35 | CO | Douglas | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | VOC | Volatile Organic Compounds | 0.14 | TON |
| 8035 | 8 | 35 | CO | Douglas | Fuel Comb - Industrial Boilers, ICEs - Oil | CO | Carbon Monoxide | 9.16512 | TON |
| 8035 | 8 | 35 | CO | Douglas | Fuel Comb - Industrial Boilers, ICEs - Oil | NOX | Nitrogen Oxides | 48.318 | TON |
| 8035 | 8 | 35 | CO | Douglas | Fuel Comb - Industrial Boilers, ICEs - Oil | PM10-PRI | PM10 Primary (Filt + Cond) | 1.072683 | TON |
| 8035 | 8 | 35 | CO | Douglas | Fuel Comb - Industrial Boilers, ICEs - Oil | PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.0474178 | TON |
| 8035 | 8 | 35 | CO | Douglas | Fuel Comb - Industrial Boilers, ICEs - Oil | SO2 | Sulfur Dioxide | 3.426301 | TON |
| 8035 | 8 | 35 | CO | Douglas | Fuel Comb - Industrial Boilers, ICEs - Oil | VOC | Volatile Organic Compounds | 1.229001 | TON |
| 8035 | 8 | 35 | CO | Douglas | Fuel Comb - Residential - Natural Gas | CO | Carbon Monoxide | 98.6166 | TON |
| 8035 | 8 | 35 | CO | Douglas | Fuel Comb - Residential - Natural Gas | NOX | Nitrogen Oxides | 231.749 | TON |
| 8035 | 8 | 35 | CO | Douglas | Fuel Comb - Residential - Natural Gas | PM10-PRI | PM10 Primary (Filt + Cond) | 1.28202 | TON |
| 8035 | 8 | 35 | CO | Douglas | Fuel Comb - Residential - Natural Gas | PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.06013 | TON |
| 8035 | 8 | 35 | CO | Douglas | Fuel Comb - Residential - Natural Gas | SO2 | Sulfur Dioxide | 1.47925 | TON |
| 8035 | 8 | 35 | CO | Douglas | Fuel Comb - Residential - Natural Gas | VOC | Volatile Organic Compounds | 13.5598 | TON |
| 8035 | 8 | 35 | CO | Douglas | Fuel Comb - Residential - Oil | CO | Carbon Monoxide | 0.04846095 | TON |
| 8035 | 8 | 35 | CO | Douglas | Fuel Comb - Residential - Oil | NOX | Nitrogen Oxides | 0.1744595 | TON |
| 8035 | 8 | 35 | CO | Douglas | Fuel Comb - Residential - Oil | PM10-PRI | PM10 Primary (Filt + Cond) | 0.02306745 | TON |
| 8035 | 8 | 35 | CO | Douglas | Fuel Comb - Residential - Oil | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.0206444 | TON |
| 8035 | 8 | 35 | CO | Douglas | Fuel Comb - Residential - Oil | SO2 | Sulfur Dioxide | 0.4128875 | TON |
| 8035 | 8 | 35 | CO | Douglas | Fuel Comb - Residential - Oil | VOC | Volatile Organic Compounds | 0.006784535 | TON |
| 8035 | 8 | 35 | CO | Douglas | Fuel Comb - Residential - Other | CO | Carbon Monoxide | 8.9555617 | TON |
| 8035 | 8 | 35 | CO | Douglas | Fuel Comb - Residential - Other | NOX | Nitrogen Oxides | 14.6054654 | TON |
| 8035 | 8 | 35 | CO | Douglas | Fuel Comb - Residential - Other | PM10-PRI | PM10 Primary (Filt + Cond) | 0.163770915 | TON |
| 8035 | 8 | 35 | CO | Douglas | Fuel Comb - Residential - Other | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.11219158 | TON |
| 8035 | 8 | 35 | CO | Douglas | Fuel Comb - Residential - Other | SO2 | Sulfur Dioxide | 0.39660237 | TON |
| 8035 | 8 | 35 | CO | Douglas | Fuel Comb - Residential - Other | VOC | Volatile Organic Compounds | 0.73907829 | TON |
| 8035 | 8 | 35 | CO | Douglas | Fuel Comb - Residential - Wood | CO | Carbon Monoxide | 1324.21313 | TON |
| 8035 | 8 | 35 | CO | Douglas | Fuel Comb - Residential - Wood | NOX | Nitrogen Oxides | 24.632332 | TON |
| 8035 | 8 | 35 | CO | Douglas | Fuel Comb - Residential - Wood | PM10-PRI | PM10 Primary (Filt + Cond) | 200.3567 | TON |
| 8035 | 8 | 35 | CO | Douglas | Fuel Comb - Residential - Wood | PM25-PRI | PM2.5 Primary (Filt + Cond) | 199.9363 | TON |
| 8035 | 8 | 35 | CO | Douglas | Fuel Comb - Residential - Wood | SO2 | Sulfur Dioxide | 3.6501578 | TON |
| 8035 | 8 | 35 | CO | Douglas | Fuel Comb - Residential - Wood | VOC | Volatile Organic Compounds | 216.9462648 | TON |
| 8035 | 8 | 35 | CO | Douglas | Gas Stations | VOC | Volatile Organic Compounds | 1033.450589 | TON |
| 8035 | 8 | 35 | CO | Douglas | Industrial Processes - Mining | PM10-PRI | PM10 Primary (Filt + Cond) | 153.75 | TON |
| 8035 | 8 | 35 | CO | Douglas | Industrial Processes - Mining | PM25-PRI | PM2.5 Primary (Filt + Cond) | 19.2187 | TON |
| 8035 | 8 | 35 | CO | Douglas | Industrial Processes - NEC | CO | Carbon Monoxide | 227.389 | TON |
| 8035 | 8 | 35 | CO | Douglas | Industrial Processes - NEC | NOX | Nitrogen Oxides | 86.376 | TON |
| 8035 | 8 | 35 | CO | Douglas | Industrial Processes - NEC | PM10-PRI | PM10 Primary (Filt + Cond) | 120.129566 | TON |
| 8035 | 8 | 35 | CO | Douglas | Industrial Processes - NEC | PM25-PRI | PM2.5 Primary (Filt + Cond) | 46.53548115 | TON |
| 8035 | 8 | 35 | CO | Douglas | Industrial Processes - NEC | SO2 | Sulfur Dioxide | 51.294979 | TON |
| 8035 | 8 | 35 | CO | Douglas | Industrial Processes - NEC | VOC | Volatile Organic Compounds | 42.195 | TON |
| 8035 | 8 | 35 | CO | Douglas | Industrial Processes - Storage and Transfer | PM10-PRI | PM10 Primary (Filt + Cond) | 7.444427 | TON |
| 8035 | 8 | 35 | CO | Douglas | Industrial Processes - Storage and Transfer | PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.9334671 | TON |
| 8035 | 8 | 35 | CO | Douglas | Industrial Processes - Storage and Transfer | VOC | Volatile Organic Compounds | 15.76804 | TON |
| 8035 | 8 | 35 | CO | Douglas | Miscellaneous Non-Industrial NEC | CO | Carbon Monoxide | 0.003006185 | TON |
| 8035 | 8 | 35 | CO | Douglas | Miscellaneous Non-Industrial NEC | NOX | Nitrogen Oxides | 0.639615 | TON |
| 8035 | 8 | 35 | CO | Douglas | Miscellaneous Non-Industrial NEC | PM10-PRI | PM10 Primary (Filt + Cond) | 0.0421506 | TON |
| 8035 | 8 | 35 | CO | Douglas | Miscellaneous Non-Industrial NEC | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.0421506 | TON |
| 8035 | 8 | 35 | CO | Douglas | Miscellaneous Non-Industrial NEC | SO2 | Sulfur Dioxide | 0.0985005 | TON |
| 8035 | 8 | 35 | CO | Douglas | Miscellaneous Non-Industrial NEC | VOC | Volatile Organic Compounds | 250.7354817 | TON |
| 8035 | 8 | 35 | CO | Douglas | Mobile - Aircraft | CO | Carbon Monoxide | 4.794985 | TON |
| 8035 | 8 | 35 | CO | Douglas | Mobile - Aircraft | NOX | Nitrogen Oxides | 0.06269365 | TON |
| 8035 | 8 | 35 | CO | Douglas | Mobile - Aircraft | PM10-PRI | PM10 Primary (Filt + Cond) | 0.10095978 | TON |
| 8035 | 8 | 35 | CO | Douglas | Mobile - Aircraft | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.013124771 | TON |
| 8035 | 8 | 35 | CO | Douglas | Mobile - Aircraft | SO2 | Sulfur Dioxide | 0.012857653 | TON |
| 8035 | 8 | 35 | CO | Douglas | Mobile - Aircraft | VOC | Volatile Organic Compounds | 0.11765692 | TON |
| 8035 | 8 | 35 | CO | Douglas | Mobile - Locomotives | CO | Carbon Monoxide | 105.7833957 | TON |
| 8035 | 8 | 35 | CO | Douglas | Mobile - Locomotives | NOX | Nitrogen Oxides | 716.497239 | TON |
| 8035 | 8 | 35 | CO | Douglas | Mobile - Locomotives | PM10-PRI | PM10 Primary (Filt + Cond) | 24.1464769 | TON |
| 8035 | 8 | 35 | CO | Douglas | Mobile - Locomotives | PM25-PRI | PM2.5 Primary (Filt + Cond) | 22.2147524 | TON |
| 8035 | 8 | 35 | CO | Douglas | Mobile - Locomotives | SO2 | Sulfur Dioxide | 7.46968045 | TON |
| 8035 | 8 | 35 | CO | Douglas | Mobile - Locomotives | VOC | Volatile Organic Compounds | 35.9205049 | TON |
| 8035 | 8 | 35 | CO | Douglas | Mobile - Non-Road Equipment - Diesel | CO | Carbon Monoxide | 762.0568639 | TON |
| 8035 | 8 | 35 | CO | Douglas | Mobile - Non-Road Equipment - Diesel | NOX | Nitrogen Oxides | 1471.133937 | TON |
| 8035 | 8 | 35 | CO | Douglas | Mobile - Non-Road Equipment - Diesel | PM10-PRI | PM10 Primary (Filt + Cond) | 122.2020866 | TON |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8035 | 8 | 35 | CO | Douglas | Mobile - Non-Road Equipment - Diesel | PM25-PRI | PM2.5 Primary (Filt + Cond) | 118.5361086 | TON |
| 8035 | 8 | 35 | CO | Douglas | Mobile - Non-Road Equipment - Diesel | SO2 | Sulfur Dioxide | 34.44883811 | TON |
| 8035 | 8 | 35 | CO | Douglas | Mobile - Non-Road Equipment - Diesel | VOC | Volatile Organic Compounds | 154.410293 | TON |
| 8035 | 8 | 35 | CO | Douglas | Mobile - Non-Road Equipment - Gasoline | CO | Carbon Monoxide | 15342.61616 | TON |
| 8035 | 8 | 35 | CO | Douglas | Mobile - Non-Road Equipment - Gasoline | NOX | Nitrogen Oxides | 212.6078888 | TON |
| 8035 | 8 | 35 | CO | Douglas | Mobile - Non-Road Equipment - Gasoline | PM10-PRI | PM10 Primary (Filt + Cond) | 54.16031642 | TON |
| 8035 | 8 | 35 | CO | Douglas | Mobile - Non-Road Equipment - Gasoline | PM25-PRI | PM2.5 Primary (Filt + Cond) | 49.82746106 | TON |
| 8035 | 8 | 35 | CO | Douglas | Mobile - Non-Road Equipment - Gasoline | SO2 | Sulfur Dioxide | 1.398421354 | TON |
| 8035 | 8 | 35 | CO | Douglas | Mobile - Non-Road Equipment - Gasoline | VOC | Volatile Organic Compounds | 1205.212102 | TON |
| 8035 | 8 | 35 | CO | Douglas | Mobile - Non-Road Equipment - Other | CO | Carbon Monoxide | 164.9075229 | TON |
| 8035 | 8 | 35 | CO | Douglas | Mobile - Non-Road Equipment - Other | NOX | Nitrogen Oxides | 33.23307202 | TON |
| 8035 | 8 | 35 | CO | Douglas | Mobile - Non-Road Equipment - Other | PM10-PRI | PM10 Primary (Filt + Cond) | 0.293557328 | TON |
| 8035 | 8 | 35 | CO | Douglas | Mobile - Non-Road Equipment - Other | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.293557328 | TON |
| 8035 | 8 | 35 | CO | Douglas | Mobile - Non-Road Equipment - Other | SO2 | Sulfur Dioxide | 0.059588904 | TON |
| 8035 | 8 | 35 | CO | Douglas | Mobile - Non-Road Equipment - Other | VOC | Volatile Organic Compounds | 7.833057271 | TON |
| 8035 | 8 | 35 | CO | Douglas | Mobile - On-Road Diesel Heavy Duty Vehicles | CO | Carbon Monoxide | 539.5639896 | TON |
| 8035 | 8 | 35 | CO | Douglas | Mobile - On-Road Diesel Heavy Duty Vehicles | NOX | Nitrogen Oxides | 1916.867714 | TON |
| 8035 | 8 | 35 | CO | Douglas | Mobile - On-Road Diesel Heavy Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 129.5139409 | TON |
| 8035 | 8 | 35 | CO | Douglas | Mobile - On-Road Diesel Heavy Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 118.3027195 | TON |
| 8035 | 8 | 35 | CO | Douglas | Mobile - On-Road Diesel Heavy Duty Vehicles | SO2 | Sulfur Dioxide | 56.75184497 | TON |
| 8035 | 8 | 35 | CO | Douglas | Mobile - On-Road Diesel Heavy Duty Vehicles | VOC | Volatile Organic Compounds | 132.7376433 | TON |
| 8035 | 8 | 35 | CO | Douglas | Mobile - On-Road Diesel Light Duty Vehicles | CO | Carbon Monoxide | 33.75325601 | TON |
| 8035 | 8 | 35 | CO | Douglas | Mobile - On-Road Diesel Light Duty Vehicles | NOX | Nitrogen Oxides | 57.81683678 | TON |
| 8035 | 8 | 35 | CO | Douglas | Mobile - On-Road Diesel Light Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 4.758979255 | TON |
| 8035 | 8 | 35 | CO | Douglas | Mobile - On-Road Diesel Light Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 4.315602205 | TON |
| 8035 | 8 | 35 | CO | Douglas | Mobile - On-Road Diesel Light Duty Vehicles | SO2 | Sulfur Dioxide | 2.378101722 | TON |
| 8035 | 8 | 35 | CO | Douglas | Mobile - On-Road Diesel Light Duty Vehicles | VOC | Volatile Organic Compounds | 8.598077584 | TON |
| 8035 | 8 | 35 | CO | Douglas | Mobile - On-Road Gasoline Heavy Duty Vehicles | CO | Carbon Monoxide | 1473.13428 | TON |
| 8035 | 8 | 35 | CO | Douglas | Mobile - On-Road Gasoline Heavy Duty Vehicles | NOX | Nitrogen Oxides | 153.7700767 | TON |
| 8035 | 8 | 35 | CO | Douglas | Mobile - On-Road Gasoline Heavy Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 5.07002037 | TON |
| 8035 | 8 | 35 | CO | Douglas | Mobile - On-Road Gasoline Heavy Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 3.11260447 | TON |
| 8035 | 8 | 35 | CO | Douglas | Mobile - On-Road Gasoline Heavy Duty Vehicles | SO2 | Sulfur Dioxide | 2.60441108 | TON |
| 8035 | 8 | 35 | CO | Douglas | Mobile - On-Road Gasoline Light Duty Vehicles | VOC | Volatile Organic Compounds | 93.94133508 | TON |
| 8035 | 8 | 35 | CO | Douglas | Mobile - On-Road Gasoline Light Duty Vehicles | CO | Carbon Monoxide | 25220.64726 | TON |
| 8035 | 8 | 35 | CO | Douglas | Mobile - On-Road Gasoline Light Duty Vehicles | NOX | Nitrogen Oxides | 2888.112275 | TON |
| 8035 | 8 | 35 | CO | Douglas | Mobile - On-Road Gasoline Light Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 124.9548809 | TON |
| 8035 | 8 | 35 | CO | Douglas | Mobile - On-Road Gasoline Light Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 75.98635478 | TON |
| 8035 | 8 | 35 | CO | Douglas | Mobile - On-Road Gasoline Light Duty Vehicles | SO2 | Sulfur Dioxide | 66.6567492 | TON |
| 8035 | 8 | 35 | CO | Douglas | Mobile - On-Road Gasoline Light Duty Vehicles | VOC | Volatile Organic Compounds | 2085.742256 | TON |
| 8035 | 8 | 35 | CO | Douglas | Solvent - Consumer & Commercial Solvent Use | VOC | Volatile Organic Compounds | 1223.22985 | TON |
| 8035 | 8 | 35 | CO | Douglas | Solvent - Dry Cleaning | VOC | Volatile Organic Compounds | 2.19 | TON |
| 8035 | 8 | 35 | CO | Douglas | Solvent - Graphic Arts | VOC | Volatile Organic Compounds | 3.83904 | TON |
| 8035 | 8 | 35 | CO | Douglas | Solvent - Industrial Surface Coating & Solvent Use | CO | Carbon Monoxide | 0.0294 | TON |
| 8035 | 8 | 35 | CO | Douglas | Solvent - Industrial Surface Coating & Solvent Use | NOX | Nitrogen Oxides | 0.024 | TON |
| 8035 | 8 | 35 | CO | Douglas | Solvent - Industrial Surface Coating & Solvent Use | PM10-PRI | PM10 Primary (Filt + Cond) | 2.38985 | TON |
| 8035 | 8 | 35 | CO | Douglas | Solvent - Industrial Surface Coating & Solvent Use | PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.9913638 | TON |
| 8035 | 8 | 35 | CO | Douglas | Solvent - Industrial Surface Coating & Solvent Use | SO2 | Sulfur Dioxide | 0.00084 | TON |
| 8035 | 8 | 35 | CO | Douglas | Solvent - Industrial Surface Coating & Solvent Use | VOC | Volatile Organic Compounds | 40.626977 | TON |
| 8035 | 8 | 35 | CO | Douglas | Solvent - Non-Industrial Surface Coating | VOC | Volatile Organic Compounds | 423.7375 | TON |
| 8035 | 8 | 35 | CO | Douglas | Waste Disposal | CO | Carbon Monoxide | 96.8477 | TON |
| 8035 | 8 | 35 | CO | Douglas | Waste Disposal | NOX | Nitrogen Oxides | 3.8212 | TON |
| 8035 | 8 | 35 | CO | Douglas | Waste Disposal | PM10-PRI | PM10 Primary (Filt + Cond) | 17.75672 | TON |
| 8035 | 8 | 35 | CO | Douglas | Waste Disposal | PM25-PRI | PM2.5 Primary (Filt + Cond) | 17.5413615 | TON |
| 8035 | 8 | 35 | CO | Douglas | Waste Disposal | SO2 | Sulfur Dioxide | 0.324364 | TON |
| 8035 | 8 | 35 | CO | Douglas | Waste Disposal | VOC | Volatile Organic Compounds | 41.577145 | TON |
| 8037 | 8 | 37 | CO | Eagle | Agriculture - Crops & Livestock Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 1.234 | TON |
| 8037 | 8 | 37 | CO | Eagle | Agriculture - Crops & Livestock Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.246 | TON |
| 8037 | 8 | 37 | CO | Eagle | Biogenics - Vegetation and soil | CO | Carbon Monoxide | 2317.41575 | TON |
| 8037 | 8 | 37 | CO | Eagle | Biogenics - Vegetation and soil | NOX | Nitrogen Oxides | 126.3265534 | TON |
| 8037 | 8 | 37 | CO | Eagle | Biogenics - Vegetation and soil | VOC | Volatile Organic Compounds | 13047.63767 | TON |
| 8037 | 8 | 37 | CO | Eagle | Bulk Gasoline Terminals | VOC | Volatile Organic Compounds | 9.156007 | TON |
| 8037 | 8 | 37 | CO | Eagle | Commercial Cooking | CO | Carbon Monoxide | 4.97501 | TON |
| 8037 | 8 | 37 | CO | Eagle | Commercial Cooking | NOX | Nitrogen Oxides | 0 | TON |
| 8037 | 8 | 37 | CO | Eagle | Commercial Cooking | PM10-PRI | PM10 Primary (Filt + Cond) | 13.414025 | TON |
| 8037 | 8 | 37 | CO | Eagle | Commercial Cooking | PM25-PRI | PM2.5 Primary (Filt + Cond) | 13.411208 | TON |
| 8037 | 8 | 37 | CO | Eagle | Commercial Cooking | SO2 | Sulfur Dioxide | 0 | TON |
| 8037 | 8 | 37 | CO | Eagle | Commercial Cooking | VOC | Volatile Organic Compounds | 1.89226899 | TON |
| 8037 | 8 | 37 | CO | Eagle | Dust - Construction Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 563.4985 | TON |
| 8037 | 8 | 37 | CO | Eagle | Dust - Construction Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 56.34985 | TON |
| 8037 | 8 | 37 | CO | Eagle | Dust - Paved Road Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 810.071 | TON |
| 8037 | 8 | 37 | CO | Eagle | Dust - Paved Road Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 171.346 | TON |
| 8037 | 8 | 37 | CO | Eagle | Dust - Unpaved Road Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 1615.94 | TON |
| 8037 | 8 | 37 | CO | Eagle | Dust - Unpaved Road Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 241.482 | TON |
| 8037 | 8 | 37 | CO | Eagle | Fires - Prescribed Fires | CO | Carbon Monoxide | 22.073669 | TON |
| 8037 | 8 | 37 | CO | Eagle | Fires - Prescribed Fires | NOX | Nitrogen Oxides | 0.567507 | TON |
| 8037 | 8 | 37 | CO | Eagle | Fires - Prescribed Fires | PM10-PRI | PM10 Primary (Filt + Cond) | 2.483334 | TON |
| 8037 | 8 | 37 | CO | Eagle | Fires - Prescribed Fires | PM25-PRI | PM2.5 Primary (Filt + Cond) | 2.104539 | TON |
| 8037 | 8 | 37 | CO | Eagle | Fires - Prescribed Fires | SO2 | Sulfur Dioxide | 0.247339 | TON |
| 8037 | 8 | 37 | CO | Eagle | Fires - Prescribed Fires | VOC | Volatile Organic Compounds | 5.282212 | TON |
| 8037 | 8 | 37 | CO | Eagle | Fuel Comb - Electric Generation - Oil | CO | Carbon Monoxide | 2.4531 | TON |
| 8037 | 8 | 37 | CO | Eagle | Fuel Comb - Electric Generation - Oil | NOX | Nitrogen Oxides | 16.16 | TON |
| 8037 | 8 | 37 | CO | Eagle | Fuel Comb - Electric Generation - Oil | PM10-PRI | PM10 Primary (Filt + Cond) | 0.6159 | TON |
| 8037 | 8 | 37 | CO | Eagle | Fuel Comb - Electric Generation - Oil | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.6159 | TON |
| 8037 | 8 | 37 | CO | Eagle | Fuel Comb - Electric Generation - Oil | SO2 | Sulfur Dioxide | 1.2317 | TON |
| 8037 | 8 | 37 | CO | Eagle | Fuel Comb - Electric Generation - Oil | VOC | Volatile Organic Compounds | 0.4304 | TON |
| 8037 | 8 | 37 | CO | Eagle | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | CO | Carbon Monoxide | 45.00373 | TON |
| 8037 | 8 | 37 | CO | Eagle | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | NOX | Nitrogen Oxides | 93.52774 | TON |
| 8037 | 8 | 37 | CO | Eagle | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | PM10-PRI | PM10 Primary (Filt + Cond) | 0.818999 | TON |
| 8037 | 8 | 37 | CO | Eagle | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.818999 | TON |
| 8037 | 8 | 37 | CO | Eagle | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | SO2 | Sulfur Dioxide | 0.1728 | TON |
| 8037 | 8 | 37 | CO | Eagle | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | VOC | Volatile Organic Compounds | 1.4475 | TON |
| 8037 | 8 | 37 | CO | Eagle | Fuel Comb - Industrial Boilers, ICEs - Oil | CO | Carbon Monoxide | 36.817419 | TON |
| 8037 | 8 | 37 | CO | Eagle | Fuel Comb - Industrial Boilers, ICEs - Oil | NOX | Nitrogen Oxides | 31.62323 | TON |
| 8037 | 8 | 37 | CO | Eagle | Fuel Comb - Industrial Boilers, ICEs - Oil | PM10-PRI | PM10 Primary (Filt + Cond) | 1.853504 | TON |
| 8037 | 8 | 37 | CO | Eagle | Fuel Comb - Industrial Boilers, ICEs - Oil | PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.853504 | TON |
| 8037 | 8 | 37 | CO | Eagle | Fuel Comb - Industrial Boilers, ICEs - Oil | SO2 | Sulfur Dioxide | 2.373778 | TON |
| 8037 | 8 | 37 | CO | Eagle | Fuel Comb - Industrial Boilers, ICEs - Oil | VOC | Volatile Organic Compounds | 4.413582 | TON |
| 8037 | 8 | 37 | CO | Eagle | Fuel Comb - Residential - Natural Gas | CO | Carbon Monoxide | 18.864 | TON |
| 8037 | 8 | 37 | CO | Eagle | Fuel Comb - Residential - Natural Gas | NOX | Nitrogen Oxides | 44.3304 | TON |
| 8037 | 8 | 37 | CO | Eagle | Fuel Comb - Residential - Natural Gas | PM10-PRI | PM10 Primary (Filt + Cond) | 0.245232 | TON |
| 8037 | 8 | 37 | CO | Eagle | Fuel Comb - Residential - Natural Gas | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.202788 | TON |

| 8037 | 8 | 37 | CO | Eagle | Fuel Comb - Residential - Natural Gas | SO2 | Sulfur Dioxide | 0.28296 | TON |
|------|---|----|----|-------|-----|-----|-----|-----|-----|
| 8037 | 8 | 37 | CO | Eagle | Fuel Comb - Residential - Natural Gas | VOC | Volatile Organic Compounds | 2.5938 | TON |
| 8037 | 8 | 37 | CO | Eagle | Fuel Comb - Residential - Oil | CO | Carbon Monoxide | 0.0326585 | TON |
| 8037 | 8 | 37 | CO | Eagle | Fuel Comb - Residential - Oil | NOX | Nitrogen Oxides | 0.11757075 | TON |
| 8037 | 8 | 37 | CO | Eagle | Fuel Comb - Residential - Oil | PM10-PRI | PM10 Primary (Filt + Cond) | 0.01554545 | TON |
| 8037 | 8 | 37 | CO | Eagle | Fuel Comb - Residential - Oil | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.0139125 | TON |
| 8037 | 8 | 37 | CO | Eagle | Fuel Comb - Residential - Oil | SO2 | Sulfur Dioxide | 0.2782505 | TON |
| 8037 | 8 | 37 | CO | Eagle | Fuel Comb - Residential - Oil | VOC | Volatile Organic Compounds | 0.00457119 | TON |
| 8037 | 8 | 37 | CO | Eagle | Fuel Comb - Residential - Other | CO | Carbon Monoxide | 1.60418 | TON |
| 8037 | 8 | 37 | CO | Eagle | Fuel Comb - Residential - Other | NOX | Nitrogen Oxides | 5.65684 | TON |
| 8037 | 8 | 37 | CO | Eagle | Fuel Comb - Residential - Other | PM10-PRI | PM10 Primary (Filt + Cond) | 0.020822 | TON |
| 8037 | 8 | 37 | CO | Eagle | Fuel Comb - Residential - Other | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.0172182 | TON |
| 8037 | 8 | 37 | CO | Eagle | Fuel Comb - Residential - Other | SO2 | Sulfur Dioxide | 0.0240254 | TON |
| 8037 | 8 | 37 | CO | Eagle | Fuel Comb - Residential - Other | VOC | Volatile Organic Compounds | 0.220233 | TON |
| 8037 | 8 | 37 | CO | Eagle | Fuel Comb - Residential - Wood | CO | Carbon Monoxide | 3006.45229 | TON |
| 8037 | 8 | 37 | CO | Eagle | Fuel Comb - Residential - Wood | NOX | Nitrogen Oxides | 42.1372539 | TON |
| 8037 | 8 | 37 | CO | Eagle | Fuel Comb - Residential - Wood | PM10-PRI | PM10 Primary (Filt + Cond) | 418.95121 | TON |
| 8037 | 8 | 37 | CO | Eagle | Fuel Comb - Residential - Wood | PM25-PRI | PM2.5 Primary (Filt + Cond) | 418.87382 | TON |
| 8037 | 8 | 37 | CO | Eagle | Fuel Comb - Residential - Wood | SO2 | Sulfur Dioxide | 6.6750251 | TON |
| 8037 | 8 | 37 | CO | Eagle | Fuel Comb - Residential - Wood | VOC | Volatile Organic Compounds | 574.5221345 | TON |
| 8037 | 8 | 37 | CO | Eagle | Gas Stations | VOC | Volatile Organic Compounds | 212.747149 | TON |
| 8037 | 8 | 37 | CO | Eagle | Industrial Processes - Mining | PM10-PRI | PM10 Primary (Filt + Cond) | 20.419 | TON |
| 8037 | 8 | 37 | CO | Eagle | Industrial Processes - Mining | PM25-PRI | PM2.5 Primary (Filt + Cond) | 2.55238 | TON |
| 8037 | 8 | 37 | CO | Eagle | Industrial Processes - NEC | CO | Carbon Monoxide | 130.59725 | TON |
| 8037 | 8 | 37 | CO | Eagle | Industrial Processes - NEC | NOX | Nitrogen Oxides | 87.276 | TON |
| 8037 | 8 | 37 | CO | Eagle | Industrial Processes - NEC | PM10-PRI | PM10 Primary (Filt + Cond) | 104.365969 | TON |
| 8037 | 8 | 37 | CO | Eagle | Industrial Processes - NEC | PM25-PRI | PM2.5 Primary (Filt + Cond) | 33.566886 | TON |
| 8037 | 8 | 37 | CO | Eagle | Industrial Processes - NEC | SO2 | Sulfur Dioxide | 8.646 | TON |
| 8037 | 8 | 37 | CO | Eagle | Industrial Processes - NEC | VOC | Volatile Organic Compounds | 5.048 | TON |
| 8037 | 8 | 37 | CO | Eagle | Industrial Processes - Storage and Transfer | PM10-PRI | PM10 Primary (Filt + Cond) | 55.76701 | TON |
| 8037 | 8 | 37 | CO | Eagle | Industrial Processes - Storage and Transfer | PM25-PRI | PM2.5 Primary (Filt + Cond) | 11.2341569 | TON |
| 8037 | 8 | 37 | CO | Eagle | Industrial Processes - Storage and Transfer | VOC | Volatile Organic Compounds | 28.313768 | TON |
| 8037 | 8 | 37 | CO | Eagle | Miscellaneous Non-Industrial NEC | CO | Carbon Monoxide | 0.0005606 | TON |
| 8037 | 8 | 37 | CO | Eagle | Miscellaneous Non-Industrial NEC | NOX | Nitrogen Oxides | 0.119277 | TON |
| 8037 | 8 | 37 | CO | Eagle | Miscellaneous Non-Industrial NEC | PM10-PRI | PM10 Primary (Filt + Cond) | 0.00786035 | TON |
| 8037 | 8 | 37 | CO | Eagle | Miscellaneous Non-Industrial NEC | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.00786035 | TON |
| 8037 | 8 | 37 | CO | Eagle | Miscellaneous Non-Industrial NEC | SO2 | Sulfur Dioxide | 0.01836865 | TON |
| 8037 | 8 | 37 | CO | Eagle | Miscellaneous Non-Industrial NEC | VOC | Volatile Organic Compounds | 44.15322337 | TON |
| 8037 | 8 | 37 | CO | Eagle | Mobile - Aircraft | CO | Carbon Monoxide | 150.0685577 | TON |
| 8037 | 8 | 37 | CO | Eagle | Mobile - Aircraft | NOX | Nitrogen Oxides | 24.78481994 | TON |
| 8037 | 8 | 37 | CO | Eagle | Mobile - Aircraft | PM10-PRI | PM10 Primary (Filt + Cond) | 3.766727383 | TON |
| 8037 | 8 | 37 | CO | Eagle | Mobile - Aircraft | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.769853765 | TON |
| 8037 | 8 | 37 | CO | Eagle | Mobile - Aircraft | SO2 | Sulfur Dioxide | 2.875168961 | TON |
| 8037 | 8 | 37 | CO | Eagle | Mobile - Aircraft | VOC | Volatile Organic Compounds | 6.967004834 | TON |
| 8037 | 8 | 37 | CO | Eagle | Mobile - Locomotives | CO | Carbon Monoxide | 67.9492248 | TON |
| 8037 | 8 | 37 | CO | Eagle | Mobile - Locomotives | NOX | Nitrogen Oxides | 460.211471 | TON |
| 8037 | 8 | 37 | CO | Eagle | Mobile - Locomotives | PM10-PRI | PM10 Primary (Filt + Cond) | 15.52045218 | TON |
| 8037 | 8 | 37 | CO | Eagle | Mobile - Locomotives | PM25-PRI | PM2.5 Primary (Filt + Cond) | 14.27882941 | TON |
| 8037 | 8 | 37 | CO | Eagle | Mobile - Locomotives | SO2 | Sulfur Dioxide | 4.79810663 | TON |
| 8037 | 8 | 37 | CO | Eagle | Mobile - Locomotives | VOC | Volatile Organic Compounds | 23.08805969 | TON |
| 8037 | 8 | 37 | CO | Eagle | Mobile - Non-Road Equipment - Diesel | CO | Carbon Monoxide | 217.2968955 | TON |
| 8037 | 8 | 37 | CO | Eagle | Mobile - Non-Road Equipment - Diesel | NOX | Nitrogen Oxides | 377.8017065 | TON |
| 8037 | 8 | 37 | CO | Eagle | Mobile - Non-Road Equipment - Diesel | PM10-PRI | PM10 Primary (Filt + Cond) | 31.27967995 | TON |
| 8037 | 8 | 37 | CO | Eagle | Mobile - Non-Road Equipment - Diesel | PM25-PRI | PM2.5 Primary (Filt + Cond) | 30.34057958 | TON |
| 8037 | 8 | 37 | CO | Eagle | Mobile - Non-Road Equipment - Diesel | SO2 | Sulfur Dioxide | 8.841735042 | TON |
| 8037 | 8 | 37 | CO | Eagle | Mobile - Non-Road Equipment - Diesel | VOC | Volatile Organic Compounds | 40.09661381 | TON |
| 8037 | 8 | 37 | CO | Eagle | Mobile - Non-Road Equipment - Gasoline | CO | Carbon Monoxide | 3659.902301 | TON |
| 8037 | 8 | 37 | CO | Eagle | Mobile - Non-Road Equipment - Gasoline | NOX | Nitrogen Oxides | 45.9526445 | TON |
| 8037 | 8 | 37 | CO | Eagle | Mobile - Non-Road Equipment - Gasoline | PM10-PRI | PM10 Primary (Filt + Cond) | 13.56398366 | TON |
| 8037 | 8 | 37 | CO | Eagle | Mobile - Non-Road Equipment - Gasoline | PM25-PRI | PM2.5 Primary (Filt + Cond) | 12.47948548 | TON |
| 8037 | 8 | 37 | CO | Eagle | Mobile - Non-Road Equipment - Gasoline | SO2 | Sulfur Dioxide | 0.40681911 | TON |
| 8037 | 8 | 37 | CO | Eagle | Mobile - Non-Road Equipment - Gasoline | VOC | Volatile Organic Compounds | 389.3647897 | TON |
| 8037 | 8 | 37 | CO | Eagle | Mobile - Non-Road Equipment - Other | CO | Carbon Monoxide | 57.94030951 | TON |
| 8037 | 8 | 37 | CO | Eagle | Mobile - Non-Road Equipment - Other | NOX | Nitrogen Oxides | 12.1842342 | TON |
| 8037 | 8 | 37 | CO | Eagle | Mobile - Non-Road Equipment - Other | PM10-PRI | PM10 Primary (Filt + Cond) | 0.18139148 | TON |
| 8037 | 8 | 37 | CO | Eagle | Mobile - Non-Road Equipment - Other | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.18128257 | TON |
| 8037 | 8 | 37 | CO | Eagle | Mobile - Non-Road Equipment - Other | SO2 | Sulfur Dioxide | 0.116632301 | TON |
| 8037 | 8 | 37 | CO | Eagle | Mobile - Non-Road Equipment - Other | VOC | Volatile Organic Compounds | 2.750359634 | TON |
| 8037 | 8 | 37 | CO | Eagle | Mobile - On-Road Diesel Heavy Duty Vehicles | CO | Carbon Monoxide | 261.3044384 | TON |
| 8037 | 8 | 37 | CO | Eagle | Mobile - On-Road Diesel Heavy Duty Vehicles | NOX | Nitrogen Oxides | 1089.271278 | TON |
| 8037 | 8 | 37 | CO | Eagle | Mobile - On-Road Diesel Heavy Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 61.79479954 | TON |
| 8037 | 8 | 37 | CO | Eagle | Mobile - On-Road Diesel Heavy Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 57.70983822 | TON |
| 8037 | 8 | 37 | CO | Eagle | Mobile - On-Road Diesel Heavy Duty Vehicles | SO2 | Sulfur Dioxide | 30.63337676 | TON |
| 8037 | 8 | 37 | CO | Eagle | Mobile - On-Road Diesel Heavy Duty Vehicles | VOC | Volatile Organic Compounds | 66.20929426 | TON |
| 8037 | 8 | 37 | CO | Eagle | Mobile - On-Road Diesel Light Duty Vehicles | CO | Carbon Monoxide | 8.760659242 | TON |
| 8037 | 8 | 37 | CO | Eagle | Mobile - On-Road Diesel Light Duty Vehicles | NOX | Nitrogen Oxides | 16.97971234 | TON |
| 8037 | 8 | 37 | CO | Eagle | Mobile - On-Road Diesel Light Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 1.342592436 | TON |
| 8037 | 8 | 37 | CO | Eagle | Mobile - On-Road Diesel Light Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.248342895 | TON |
| 8037 | 8 | 37 | CO | Eagle | Mobile - On-Road Diesel Light Duty Vehicles | SO2 | Sulfur Dioxide | 0.732147255 | TON |
| 8037 | 8 | 37 | CO | Eagle | Mobile - On-Road Diesel Light Duty Vehicles | VOC | Volatile Organic Compounds | 2.56557029 | TON |
| 8037 | 8 | 37 | CO | Eagle | Mobile - On-Road Gasoline Heavy Duty Vehicles | CO | Carbon Monoxide | 732.117902 | TON |
| 8037 | 8 | 37 | CO | Eagle | Mobile - On-Road Gasoline Heavy Duty Vehicles | NOX | Nitrogen Oxides | 73.5731901 | TON |
| 8037 | 8 | 37 | CO | Eagle | Mobile - On-Road Gasoline Heavy Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 2.128996675 | TON |
| 8037 | 8 | 37 | CO | Eagle | Mobile - On-Road Gasoline Heavy Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.620667351 | TON |
| 8037 | 8 | 37 | CO | Eagle | Mobile - On-Road Gasoline Heavy Duty Vehicles | SO2 | Sulfur Dioxide | 1.307175701 | TON |
| 8037 | 8 | 37 | CO | Eagle | Mobile - On-Road Gasoline Heavy Duty Vehicles | VOC | Volatile Organic Compounds | 40.50383855 | TON |
| 8037 | 8 | 37 | CO | Eagle | Mobile - On-Road Gasoline Light Duty Vehicles | CO | Carbon Monoxide | 10782.48609 | TON |
| 8037 | 8 | 37 | CO | Eagle | Mobile - On-Road Gasoline Light Duty Vehicles | NOX | Nitrogen Oxides | 1118.135327 | TON |
| 8037 | 8 | 37 | CO | Eagle | Mobile - On-Road Gasoline Light Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 42.56066672 | TON |
| 8037 | 8 | 37 | CO | Eagle | Mobile - On-Road Gasoline Light Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 37.31067205 | TON |
| 8037 | 8 | 37 | CO | Eagle | Mobile - On-Road Gasoline Light Duty Vehicles | SO2 | Sulfur Dioxide | 27.10786291 | TON |
| 8037 | 8 | 37 | CO | Eagle | Mobile - On-Road Gasoline Light Duty Vehicles | VOC | Volatile Organic Compounds | 790.4202019 | TON |
| 8037 | 8 | 37 | CO | Eagle | Solvent - Consumer & Commercial Solvent Use | VOC | Volatile Organic Compounds | 223.731607 | TON |
| 8037 | 8 | 37 | CO | Eagle | Solvent - Industrial Surface Coating & Solvent Use | VOC | Volatile Organic Compounds | 10.3376 | TON |
| 8037 | 8 | 37 | CO | Eagle | Solvent - Non-Industrial Surface Coating | VOC | Volatile Organic Compounds | 79.02 | TON |
| 8037 | 8 | 37 | CO | Eagle | Waste Disposal | CO | Carbon Monoxide | 2.06403 | TON |
| 8037 | 8 | 37 | CO | Eagle | Waste Disposal | NOX | Nitrogen Oxides | 1.478296 | TON |
| 8037 | 8 | 37 | CO | Eagle | Waste Disposal | PM10-PRI | PM10 Primary (Filt + Cond) | 11.553414 | TON |
| 8037 | 8 | 37 | CO | Eagle | Waste Disposal | PM25-PRI | PM2.5 Primary (Filt + Cond) | 8.070887 | TON |
| 8037 | 8 | 37 | CO | Eagle | Waste Disposal | SO2 | Sulfur Dioxide | 0.675502 | TON |
| 8037 | 8 | 37 | CO | Eagle | Waste Disposal | VOC | Volatile Organic Compounds | 18.909397 | TON |

BLM_0046319

| 8039 | 8 | 39 | CO | Elbert | Agriculture - Crops & Livestock Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 950.455 | TON |
|---|---|---|---|---|---|---|---|---|---|
| 8039 | 8 | 39 | CO | Elbert | Agriculture - Crops & Livestock Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 190.086 | TON |
| 8039 | 8 | 39 | CO | Elbert | Biogenics - Vegetation and soil | CO | Carbon Monoxide | 2191.53442 | TON |
| 8039 | 8 | 39 | CO | Elbert | Biogenics - Vegetation and soil | NOX | Nitrogen Oxides | 987.728076 | TON |
| 8039 | 8 | 39 | CO | Elbert | Biogenics - Vegetation and soil | VOC | Volatile Organic Compounds | 7748.708848 | TON |
| 8039 | 8 | 39 | CO | Elbert | Commercial Cooking | CO | Carbon Monoxide | 2.179813 | TON |
| 8039 | 8 | 39 | CO | Elbert | Commercial Cooking | NOX | Nitrogen Oxides | 0 | TON |
| 8039 | 8 | 39 | CO | Elbert | Commercial Cooking | PM10-PRI | PM10 Primary (Filt + Cond) | 5.877394 | TON |
| 8039 | 8 | 39 | CO | Elbert | Commercial Cooking | PM25-PRI | PM2.5 Primary (Filt + Cond) | 5.8761575 | TON |
| 8039 | 8 | 39 | CO | Elbert | Commercial Cooking | SO2 | Sulfur Dioxide | 0 | TON |
| 8039 | 8 | 39 | CO | Elbert | Commercial Cooking | VOC | Volatile Organic Compounds | 0.82910457 | TON |
| 8039 | 8 | 39 | CO | Elbert | Dust - Construction Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 79.32491 | TON |
| 8039 | 8 | 39 | CO | Elbert | Dust - Construction Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 7.932491 | TON |
| 8039 | 8 | 39 | CO | Elbert | Dust - Paved Road Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 5848.17 | TON |
| 8039 | 8 | 39 | CO | Elbert | Dust - Paved Road Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 1117.29 | TON |
| 8039 | 8 | 39 | CO | Elbert | Dust - Unpaved Road Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 1804.98 | TON |
| 8039 | 8 | 39 | CO | Elbert | Dust - Unpaved Road Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 269.733 | TON |
| 8039 | 8 | 39 | CO | Elbert | Fires - Prescribed Fires | CO | Carbon Monoxide | 1.635772 | TON |
| 8039 | 8 | 39 | CO | Elbert | Fires - Prescribed Fires | NOX | Nitrogen Oxides | 0.048436 | TON |
| 8039 | 8 | 39 | CO | Elbert | Fires - Prescribed Fires | PM10-PRI | PM10 Primary (Filt + Cond) | 0.189712 | TON |
| 8039 | 8 | 39 | CO | Elbert | Fires - Prescribed Fires | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.160792 | TON |
| 8039 | 8 | 39 | CO | Elbert | Fires - Prescribed Fires | SO2 | Sulfur Dioxide | 0.020288 | TON |
| 8039 | 8 | 39 | CO | Elbert | Fires - Prescribed Fires | VOC | Volatile Organic Compounds | 0.393232 | TON |
| 8039 | 8 | 39 | CO | Elbert | Fires - Wildfires | CO | Carbon Monoxide | 2.453615 | TON |
| 8039 | 8 | 39 | CO | Elbert | Fires - Wildfires | NOX | Nitrogen Oxides | 0.072648 | TON |
| 8039 | 8 | 39 | CO | Elbert | Fires - Wildfires | PM10-PRI | PM10 Primary (Filt + Cond) | 0.284583 | TON |
| 8039 | 8 | 39 | CO | Elbert | Fires - Wildfires | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.241179 | TON |
| 8039 | 8 | 39 | CO | Elbert | Fires - Wildfires | SO2 | Sulfur Dioxide | 0.030413 | TON |
| 8039 | 8 | 39 | CO | Elbert | Fires - Wildfires | VOC | Volatile Organic Compounds | 0.589825 | TON |
| 8039 | 8 | 39 | CO | Elbert | Fuel Comb - Comm/Institutional - Other | CO | Carbon Monoxide | 15.02 | TON |
| 8039 | 8 | 39 | CO | Elbert | Fuel Comb - Comm/Institutional - Other | NOX | Nitrogen Oxides | 41 | TON |
| 8039 | 8 | 39 | CO | Elbert | Fuel Comb - Comm/Institutional - Other | PM10-PRI | PM10 Primary (Filt + Cond) | 0.1506 | TON |
| 8039 | 8 | 39 | CO | Elbert | Fuel Comb - Comm/Institutional - Other | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.1506 | TON |
| 8039 | 8 | 39 | CO | Elbert | Fuel Comb - Comm/Institutional - Other | SO2 | Sulfur Dioxide | 0.091187 | TON |
| 8039 | 8 | 39 | CO | Elbert | Fuel Comb - Comm/Institutional - Other | VOC | Volatile Organic Compounds | 1.43 | TON |
| 8039 | 8 | 39 | CO | Elbert | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | CO | Carbon Monoxide | 16.44 | TON |
| 8039 | 8 | 39 | CO | Elbert | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | NOX | Nitrogen Oxides | 25.7 | TON |
| 8039 | 8 | 39 | CO | Elbert | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | PM10-PRI | PM10 Primary (Filt + Cond) | 0.084825 | TON |
| 8039 | 8 | 39 | CO | Elbert | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.084825 | TON |
| 8039 | 8 | 39 | CO | Elbert | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | SO2 | Sulfur Dioxide | 0.00509 | TON |
| 8039 | 8 | 39 | CO | Elbert | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | VOC | Volatile Organic Compounds | 1.15 | TON |
| 8039 | 8 | 39 | CO | Elbert | Fuel Comb - Industrial Boilers, ICEs - Oil | CO | Carbon Monoxide | 1.580834 | TON |
| 8039 | 8 | 39 | CO | Elbert | Fuel Comb - Industrial Boilers, ICEs - Oil | NOX | Nitrogen Oxides | 7.347224 | TON |
| 8039 | 8 | 39 | CO | Elbert | Fuel Comb - Industrial Boilers, ICEs - Oil | PM10-PRI | PM10 Primary (Filt + Cond) | 0.514386 | TON |
| 8039 | 8 | 39 | CO | Elbert | Fuel Comb - Industrial Boilers, ICEs - Oil | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.482301 | TON |
| 8039 | 8 | 39 | CO | Elbert | Fuel Comb - Industrial Boilers, ICEs - Oil | SO2 | Sulfur Dioxide | 0.092649 | TON |
| 8039 | 8 | 39 | CO | Elbert | Fuel Comb - Industrial Boilers, ICEs - Oil | VOC | Volatile Organic Compounds | 0.59616 | TON |
| 8039 | 8 | 39 | CO | Elbert | Fuel Comb - Residential - Natural Gas | CO | Carbon Monoxide | 4.43497 | TON |
| 8039 | 8 | 39 | CO | Elbert | Fuel Comb - Residential - Natural Gas | NOX | Nitrogen Oxides | 10.4222 | TON |
| 8039 | 8 | 39 | CO | Elbert | Fuel Comb - Residential - Natural Gas | PM10-PRI | PM10 Primary (Filt + Cond) | 0.0576546 | TON |
| 8039 | 8 | 39 | CO | Elbert | Fuel Comb - Residential - Natural Gas | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.0476759 | TON |
| 8039 | 8 | 39 | CO | Elbert | Fuel Comb - Residential - Natural Gas | SO2 | Sulfur Dioxide | 0.0665246 | TON |
| 8039 | 8 | 39 | CO | Elbert | Fuel Comb - Residential - Natural Gas | VOC | Volatile Organic Compounds | 0.609808 | TON |
| 8039 | 8 | 39 | CO | Elbert | Fuel Comb - Residential - Oil | CO | Carbon Monoxide | 0.012642 | TON |
| 8039 | 8 | 39 | CO | Elbert | Fuel Comb - Residential - Oil | NOX | Nitrogen Oxides | 0.0455112 | TON |
| 8039 | 8 | 39 | CO | Elbert | Fuel Comb - Residential - Oil | PM10-PRI | PM10 Primary (Filt + Cond) | 0.00601759 | TON |
| 8039 | 8 | 39 | CO | Elbert | Fuel Comb - Residential - Oil | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.00538549 | TON |
| 8039 | 8 | 39 | CO | Elbert | Fuel Comb - Residential - Oil | SO2 | Sulfur Dioxide | 0.107709 | TON |
| 8039 | 8 | 39 | CO | Elbert | Fuel Comb - Residential - Oil | VOC | Volatile Organic Compounds | 0.00176988 | TON |
| 8039 | 8 | 39 | CO | Elbert | Fuel Comb - Residential - Other | CO | Carbon Monoxide | 9.9013567 | TON |
| 8039 | 8 | 39 | CO | Elbert | Fuel Comb - Residential - Other | NOX | Nitrogen Oxides | 25.21553616 | TON |
| 8039 | 8 | 39 | CO | Elbert | Fuel Comb - Residential - Other | PM10-PRI | PM10 Primary (Filt + Cond) | 0.155677495 | TON |
| 8039 | 8 | 39 | CO | Elbert | Fuel Comb - Residential - Other | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.115456631 | TON |
| 8039 | 8 | 39 | CO | Elbert | Fuel Comb - Residential - Other | SO2 | Sulfur Dioxide | 0.298277365 | TON |
| 8039 | 8 | 39 | CO | Elbert | Fuel Comb - Residential - Other | VOC | Volatile Organic Compounds | 1.07909688 | TON |
| 8039 | 8 | 39 | CO | Elbert | Fuel Comb - Residential - Wood | CO | Carbon Monoxide | 1056.635505 | TON |
| 8039 | 8 | 39 | CO | Elbert | Fuel Comb - Residential - Wood | NOX | Nitrogen Oxides | 14.9915567 | TON |
| 8039 | 8 | 39 | CO | Elbert | Fuel Comb - Residential - Wood | PM10-PRI | PM10 Primary (Filt + Cond) | 148.303327 | TON |
| 8039 | 8 | 39 | CO | Elbert | Fuel Comb - Residential - Wood | PM25-PRI | PM2.5 Primary (Filt + Cond) | 148.267007 | TON |
| 8039 | 8 | 39 | CO | Elbert | Fuel Comb - Residential - Wood | SO2 | Sulfur Dioxide | 2.3346206 | TON |
| 8039 | 8 | 39 | CO | Elbert | Fuel Comb - Residential - Wood | VOC | Volatile Organic Compounds | 197.2895645 | TON |
| 8039 | 8 | 39 | CO | Elbert | Gas Stations | VOC | Volatile Organic Compounds | 60.823343 | TON |
| 8039 | 8 | 39 | CO | Elbert | Industrial Processes - Mining | PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON |
| 8039 | 8 | 39 | CO | Elbert | Industrial Processes - Mining | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0 | TON |
| 8039 | 8 | 39 | CO | Elbert | Industrial Processes - NEC | PM10-PRI | PM10 Primary (Filt + Cond) | 40.13999 | TON |
| 8039 | 8 | 39 | CO | Elbert | Industrial Processes - NEC | PM25-PRI | PM2.5 Primary (Filt + Cond) | 11.94843565 | TON |
| 8039 | 8 | 39 | CO | Elbert | Industrial Processes - Storage and Transfer | PM10-PRI | PM10 Primary (Filt + Cond) | 17.921756 | TON |
| 8039 | 8 | 39 | CO | Elbert | Industrial Processes - Storage and Transfer | PM25-PRI | PM2.5 Primary (Filt + Cond) | 5.3309461 | TON |
| 8039 | 8 | 39 | CO | Elbert | Industrial Processes - Storage and Transfer | VOC | Volatile Organic Compounds | 102.297613 | TON |
| 8039 | 8 | 39 | CO | Elbert | Miscellaneous Non-Industrial NEC | CO | Carbon Monoxide | 0.00024563 | TON |
| 8039 | 8 | 39 | CO | Elbert | Miscellaneous Non-Industrial NEC | NOX | Nitrogen Oxides | 0.0522615 | TON |
| 8039 | 8 | 39 | CO | Elbert | Miscellaneous Non-Industrial NEC | PM10-PRI | PM10 Primary (Filt + Cond) | 0.003444045 | TON |
| 8039 | 8 | 39 | CO | Elbert | Miscellaneous Non-Industrial NEC | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.003444045 | TON |
| 8039 | 8 | 39 | CO | Elbert | Miscellaneous Non-Industrial NEC | SO2 | Sulfur Dioxide | 0.0080483 | TON |
| 8039 | 8 | 39 | CO | Elbert | Miscellaneous Non-Industrial NEC | VOC | Volatile Organic Compounds | 17.92062492 | TON |
| 8039 | 8 | 39 | CO | Elbert | Mobile - Aircraft | CO | Carbon Monoxide | 11.942505 | TON |
| 8039 | 8 | 39 | CO | Elbert | Mobile - Aircraft | NOX | Nitrogen Oxides | 0.12586498 | TON |
| 8039 | 8 | 39 | CO | Elbert | Mobile - Aircraft | PM10-PRI | PM10 Primary (Filt + Cond) | 0.24610644 | TON |
| 8039 | 8 | 39 | CO | Elbert | Mobile - Aircraft | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.031993837 | TON |
| 8039 | 8 | 39 | CO | Elbert | Mobile - Aircraft | SO2 | Sulfur Dioxide | 0.02471798 | TON |
| 8039 | 8 | 39 | CO | Elbert | Mobile - Aircraft | VOC | Volatile Organic Compounds | 0.24557892 | TON |
| 8039 | 8 | 39 | CO | Elbert | Mobile - Locomotives | CO | Carbon Monoxide | 20.531888 | TON |
| 8039 | 8 | 39 | CO | Elbert | Mobile - Locomotives | NOX | Nitrogen Oxides | 138.79877 | TON |
| 8039 | 8 | 39 | CO | Elbert | Mobile - Locomotives | PM10-PRI | PM10 Primary (Filt + Cond) | 4.792704 | TON |
| 8039 | 8 | 39 | CO | Elbert | Mobile - Locomotives | PM25-PRI | PM2.5 Primary (Filt + Cond) | 4.4092873 | TON |
| 8039 | 8 | 39 | CO | Elbert | Mobile - Locomotives | SO2 | Sulfur Dioxide | 1.4498168 | TON |
| 8039 | 8 | 39 | CO | Elbert | Mobile - Locomotives | VOC | Volatile Organic Compounds | 7.125872 | TON |
| 8039 | 8 | 39 | CO | Elbert | Mobile - Non-Road Equipment - Diesel | CO | Carbon Monoxide | 61.95984656 | TON |
| 8039 | 8 | 39 | CO | Elbert | Mobile - Non-Road Equipment - Diesel | NOX | Nitrogen Oxides | 119.870606 | TON |
| 8039 | 8 | 39 | CO | Elbert | Mobile - Non-Road Equipment - Diesel | PM10-PRI | PM10 Primary (Filt + Cond) | 10.91606925 | TON |
| 8039 | 8 | 39 | CO | Elbert | Mobile - Non-Road Equipment - Diesel | PM25-PRI | PM2.5 Primary (Filt + Cond) | 10.58858986 | TON |

BLM_0046320

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8039 | 8 | 39 | CO | Elbert | Mobile - Non-Road Equipment - Diesel | SO2 | Sulfur Dioxide | 2.549080843 | TON |
| 8039 | 8 | 39 | CO | Elbert | Mobile - Non-Road Equipment - Diesel | VOC | Volatile Organic Compounds | 12.335785 | TON |
| 8039 | 8 | 39 | CO | Elbert | Mobile - Non-Road Equipment - Gasoline | CO | Carbon Monoxide | 1262.262839 | TON |
| 8039 | 8 | 39 | CO | Elbert | Mobile - Non-Road Equipment - Gasoline | NOX | Nitrogen Oxides | 13.38072517 | TON |
| 8039 | 8 | 39 | CO | Elbert | Mobile - Non-Road Equipment - Gasoline | PM10-PRI | PM10 Primary (Filt + Cond) | 4.037315985 | TON |
| 8039 | 8 | 39 | CO | Elbert | Mobile - Non-Road Equipment - Gasoline | PM25-PRI | PM2.5 Primary (Filt + Cond) | 3.714331911 | TON |
| 8039 | 8 | 39 | CO | Elbert | Mobile - Non-Road Equipment - Gasoline | SO2 | Sulfur Dioxide | 0.124641716 | TON |
| 8039 | 8 | 39 | CO | Elbert | Mobile - Non-Road Equipment - Gasoline | VOC | Volatile Organic Compounds | 105.1834694 | TON |
| 8039 | 8 | 39 | CO | Elbert | Mobile - Non-Road Equipment - Other | CO | Carbon Monoxide | 13.16877013 | TON |
| 8039 | 8 | 39 | CO | Elbert | Mobile - Non-Road Equipment - Other | NOX | Nitrogen Oxides | 2.699492819 | TON |
| 8039 | 8 | 39 | CO | Elbert | Mobile - Non-Road Equipment - Other | PM10-PRI | PM10 Primary (Filt + Cond) | 0.023883328 | TON |
| 8039 | 8 | 39 | CO | Elbert | Mobile - Non-Road Equipment - Other | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.023883328 | TON |
| 8039 | 8 | 39 | CO | Elbert | Mobile - Non-Road Equipment - Other | SO2 | Sulfur Dioxide | 0.004838859 | TON |
| 8039 | 8 | 39 | CO | Elbert | Mobile - Non-Road Equipment - Other | VOC | Volatile Organic Compounds | 0.616709846 | TON |
| 8039 | 8 | 39 | CO | Elbert | Mobile - On-Road Diesel Heavy Duty Vehicles | CO | Carbon Monoxide | 140.8332775 | TON |
| 8039 | 8 | 39 | CO | Elbert | Mobile - On-Road Diesel Heavy Duty Vehicles | NOX | Nitrogen Oxides | 592.80595 | TON |
| 8039 | 8 | 39 | CO | Elbert | Mobile - On-Road Diesel Heavy Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 33.52400239 | TON |
| 8039 | 8 | 39 | CO | Elbert | Mobile - On-Road Diesel Heavy Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 31.46292915 | TON |
| 8039 | 8 | 39 | CO | Elbert | Mobile - On-Road Diesel Heavy Duty Vehicles | SO2 | Sulfur Dioxide | 17.05056156 | TON |
| 8039 | 8 | 39 | CO | Elbert | Mobile - On-Road Diesel Heavy Duty Vehicles | VOC | Volatile Organic Compounds | 35.26327638 | TON |
| 8039 | 8 | 39 | CO | Elbert | Mobile - On-Road Diesel Light Duty Vehicles | CO | Carbon Monoxide | 2.361932278 | TON |
| 8039 | 8 | 39 | CO | Elbert | Mobile - On-Road Diesel Light Duty Vehicles | NOX | Nitrogen Oxides | 4.407151783 | TON |
| 8039 | 8 | 39 | CO | Elbert | Mobile - On-Road Diesel Light Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 0.354922961 | TON |
| 8039 | 8 | 39 | CO | Elbert | Mobile - On-Road Diesel Light Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.332386472 | TON |
| 8039 | 8 | 39 | CO | Elbert | Mobile - On-Road Diesel Light Duty Vehicles | SO2 | Sulfur Dioxide | 0.199887406 | TON |
| 8039 | 8 | 39 | CO | Elbert | Mobile - On-Road Diesel Light Duty Vehicles | VOC | Volatile Organic Compounds | 0.646972288 | TON |
| 8039 | 8 | 39 | CO | Elbert | Mobile - On-Road Gasoline Heavy Duty Vehicles | CO | Carbon Monoxide | 243.6009547 | TON |
| 8039 | 8 | 39 | CO | Elbert | Mobile - On-Road Gasoline Heavy Duty Vehicles | NOX | Nitrogen Oxides | 25.52201263 | TON |
| 8039 | 8 | 39 | CO | Elbert | Mobile - On-Road Gasoline Heavy Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 0.525708933 | TON |
| 8039 | 8 | 39 | CO | Elbert | Mobile - On-Road Gasoline Heavy Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.385388031 | TON |
| 8039 | 8 | 39 | CO | Elbert | Mobile - On-Road Gasoline Heavy Duty Vehicles | SO2 | Sulfur Dioxide | 0.448237069 | TON |
| 8039 | 8 | 39 | CO | Elbert | Mobile - On-Road Gasoline Heavy Duty Vehicles | VOC | Volatile Organic Compounds | 13.23432487 | TON |
| 8039 | 8 | 39 | CO | Elbert | Mobile - On-Road Gasoline Light Duty Vehicles | CO | Carbon Monoxide | 2628.118599 | TON |
| 8039 | 8 | 39 | CO | Elbert | Mobile - On-Road Gasoline Light Duty Vehicles | NOX | Nitrogen Oxides | 291.7566604 | TON |
| 8039 | 8 | 39 | CO | Elbert | Mobile - On-Road Gasoline Light Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 7.800826917 | TON |
| 8039 | 8 | 39 | CO | Elbert | Mobile - On-Road Gasoline Light Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 5.729307613 | TON |
| 8039 | 8 | 39 | CO | Elbert | Mobile - On-Road Gasoline Light Duty Vehicles | SO2 | Sulfur Dioxide | 6.993008824 | TON |
| 8039 | 8 | 39 | CO | Elbert | Mobile - On-Road Gasoline Light Duty Vehicles | VOC | Volatile Organic Compounds | 192.0805467 | TON |
| 8039 | 8 | 39 | CO | Elbert | Solvent - Consumer & Commercial Solvent Use | VOC | Volatile Organic Compounds | 174.429608 | TON |
| 8039 | 8 | 39 | CO | Elbert | Solvent - Industrial Surface Coating & Solvent Use | VOC | Volatile Organic Compounds | 16.2771 | TON |
| 8039 | 8 | 39 | CO | Elbert | Solvent - Non-Industrial Surface Coating | VOC | Volatile Organic Compounds | 34.6228 | TON |
| 8039 | 8 | 39 | CO | Elbert | Waste Disposal | CO | Carbon Monoxide | 0.002 | TON |
| 8039 | 8 | 39 | CO | Elbert | Waste Disposal | NOX | Nitrogen Oxides | 0.1885 | TON |
| 8039 | 8 | 39 | CO | Elbert | Waste Disposal | PM10-PRI | PM10 Primary (Filt + Cond) | 0.0075 | TON |
| 8039 | 8 | 39 | CO | Elbert | Waste Disposal | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.0063851 | TON |
| 8039 | 8 | 39 | CO | Elbert | Waste Disposal | SO2 | Sulfur Dioxide | 0.00217 | TON |
| 8039 | 8 | 39 | CO | Elbert | Waste Disposal | VOC | Volatile Organic Compounds | 2.617888 | TON |
| 8041 | 8 | 41 | CO | El Paso | Agriculture - Crops & Livestock Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 110.965 | TON |
| 8041 | 8 | 41 | CO | El Paso | Agriculture - Crops & Livestock Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 22.192 | TON |
| 8041 | 8 | 41 | CO | El Paso | Biogenics - Vegetation and soil | CO | Carbon Monoxide | 2869.88511 | TON |
| 8041 | 8 | 41 | CO | El Paso | Biogenics - Vegetation and soil | NOX | Nitrogen Oxides | 615.6039189 | TON |
| 8041 | 8 | 41 | CO | El Paso | Biogenics - Vegetation and soil | VOC | Volatile Organic Compounds | 12667.84815 | TON |
| 8041 | 8 | 41 | CO | El Paso | Bulk Gasoline Terminals | CO | Carbon Monoxide | 12 | TON |
| 8041 | 8 | 41 | CO | El Paso | Bulk Gasoline Terminals | NOX | Nitrogen Oxides | 5 | TON |
| 8041 | 8 | 41 | CO | El Paso | Bulk Gasoline Terminals | PM10-PRI | PM10 Primary (Filt + Cond) | 0.68 | TON |
| 8041 | 8 | 41 | CO | El Paso | Bulk Gasoline Terminals | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.68 | TON |
| 8041 | 8 | 41 | CO | El Paso | Bulk Gasoline Terminals | VOC | Volatile Organic Compounds | 59.282245 | TON |
| 8041 | 8 | 41 | CO | El Paso | Commercial Cooking | CO | Carbon Monoxide | 56.66556 | TON |
| 8041 | 8 | 41 | CO | El Paso | Commercial Cooking | NOX | Nitrogen Oxides | 0 | TON |
| 8041 | 8 | 41 | CO | El Paso | Commercial Cooking | PM10-PRI | PM10 Primary (Filt + Cond) | 152.78664 | TON |
| 8041 | 8 | 41 | CO | El Paso | Commercial Cooking | PM25-PRI | PM2.5 Primary (Filt + Cond) | 152.75476 | TON |
| 8041 | 8 | 41 | CO | El Paso | Commercial Cooking | SO2 | Sulfur Dioxide | 0 | TON |
| 8041 | 8 | 41 | CO | El Paso | Commercial Cooking | VOC | Volatile Organic Compounds | 21.5530422 | TON |
| 8041 | 8 | 41 | CO | El Paso | Dust - Construction Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 7156.904 | TON |
| 8041 | 8 | 41 | CO | El Paso | Dust - Construction Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 715.6904 | TON |
| 8041 | 8 | 41 | CO | El Paso | Dust - Paved Road Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 266.166 | TON |
| 8041 | 8 | 41 | CO | El Paso | Dust - Paved Road Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 55.3295 | TON |
| 8041 | 8 | 41 | CO | El Paso | Dust - Unpaved Road Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 6902.28 | TON |
| 8041 | 8 | 41 | CO | El Paso | Dust - Unpaved Road Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 1031.46 | TON |
| 8041 | 8 | 41 | CO | El Paso | Fires - Prescribed Fires | CO | Carbon Monoxide | 57.339091 | TON |
| 8041 | 8 | 41 | CO | El Paso | Fires - Prescribed Fires | NOX | Nitrogen Oxides | 1.654253 | TON |
| 8041 | 8 | 41 | CO | El Paso | Fires - Prescribed Fires | PM10-PRI | PM10 Primary (Filt + Cond) | 6.611584 | TON |
| 8041 | 8 | 41 | CO | El Paso | Fires - Prescribed Fires | PM25-PRI | PM2.5 Primary (Filt + Cond) | 5.603086 | TON |
| 8041 | 8 | 41 | CO | El Paso | Fires - Prescribed Fires | SO2 | Sulfur Dioxide | 0.697528 | TON |
| 8041 | 8 | 41 | CO | El Paso | Fires - Prescribed Fires | VOC | Volatile Organic Compounds | 13.771543 | TON |
| 8041 | 8 | 41 | CO | El Paso | Fires - Wildfires | CO | Carbon Monoxide | 2651.905206 | TON |
| 8041 | 8 | 41 | CO | El Paso | Fires - Wildfires | NOX | Nitrogen Oxides | 46.684032 | TON |
| 8041 | 8 | 41 | CO | El Paso | Fires - Wildfires | PM10-PRI | PM10 Primary (Filt + Cond) | 279.151884 | TON |
| 8041 | 8 | 41 | CO | El Paso | Fires - Wildfires | PM25-PRI | PM2.5 Primary (Filt + Cond) | 236.569396 | TON |
| 8041 | 8 | 41 | CO | El Paso | Fires - Wildfires | SO2 | Sulfur Dioxide | 23.139563 | TON |
| 8041 | 8 | 41 | CO | El Paso | Fires - Wildfires | VOC | Volatile Organic Compounds | 628.598005 | TON |
| 8041 | 8 | 41 | CO | El Paso | Fuel Comb - Comm/Institutional - Natural Gas | CO | Carbon Monoxide | 134.72701 | TON |
| 8041 | 8 | 41 | CO | El Paso | Fuel Comb - Comm/Institutional - Natural Gas | NOX | Nitrogen Oxides | 169.78114 | TON |
| 8041 | 8 | 41 | CO | El Paso | Fuel Comb - Comm/Institutional - Natural Gas | PM10-PRI | PM10 Primary (Filt + Cond) | 13.464208 | TON |
| 8041 | 8 | 41 | CO | El Paso | Fuel Comb - Comm/Institutional - Natural Gas | PM25-PRI | PM2.5 Primary (Filt + Cond) | 13.464208 | TON |
| 8041 | 8 | 41 | CO | El Paso | Fuel Comb - Comm/Institutional - Natural Gas | SO2 | Sulfur Dioxide | 19.79942 | TON |
| 8041 | 8 | 41 | CO | El Paso | Fuel Comb - Comm/Institutional - Natural Gas | VOC | Volatile Organic Compounds | 9.347839 | TON |
| 8041 | 8 | 41 | CO | El Paso | Fuel Comb - Comm/Institutional - Oil | CO | Carbon Monoxide | 3.14285 | TON |
| 8041 | 8 | 41 | CO | El Paso | Fuel Comb - Comm/Institutional - Oil | NOX | Nitrogen Oxides | 12.5714 | TON |
| 8041 | 8 | 41 | CO | El Paso | Fuel Comb - Comm/Institutional - Oil | PM10-PRI | PM10 Primary (Filt + Cond) | 1.575356 | TON |
| 8041 | 8 | 41 | CO | El Paso | Fuel Comb - Comm/Institutional - Oil | PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.313470778 | TON |
| 8041 | 8 | 41 | CO | El Paso | Fuel Comb - Comm/Institutional - Oil | SO2 | Sulfur Dioxide | 19.259002 | TON |
| 8041 | 8 | 41 | CO | El Paso | Fuel Comb - Comm/Institutional - Oil | VOC | Volatile Organic Compounds | 0.213714 | TON |
| 8041 | 8 | 41 | CO | El Paso | Fuel Comb - Comm/Institutional - Other | CO | Carbon Monoxide | 1.75 | TON |
| 8041 | 8 | 41 | CO | El Paso | Fuel Comb - Comm/Institutional - Other | NOX | Nitrogen Oxides | 3.84 | TON |
| 8041 | 8 | 41 | CO | El Paso | Fuel Comb - Comm/Institutional - Other | PM10-PRI | PM10 Primary (Filt + Cond) | 0.35 | TON |
| 8041 | 8 | 41 | CO | El Paso | Fuel Comb - Comm/Institutional - Other | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.328125 | TON |
| 8041 | 8 | 41 | CO | El Paso | Fuel Comb - Comm/Institutional - Other | SO2 | Sulfur Dioxide | 9.03 | TON |
| 8041 | 8 | 41 | CO | El Paso | Fuel Comb - Electric Generation - Coal | CO | Carbon Monoxide | 497.04 | TON |
| 8041 | 8 | 41 | CO | El Paso | Fuel Comb - Electric Generation - Coal | NOX | Nitrogen Oxides | 6732.4 | TON |
| 8041 | 8 | 41 | CO | El Paso | Fuel Comb - Electric Generation - Coal | PM10-PRI | PM10 Primary (Filt + Cond) | 227.84 | TON |

BLM_0046321

| 8041 | 8 | 41 | CO | El Paso | Fuel Comb - Electric Generation - Coal | PM25-PRI | PM2.5 Primary (Filt + Cond) | 59.43647 | TON |
|---|---|---|---|---|---|---|---|---|---|
| 8041 | 8 | 41 | CO | El Paso | Fuel Comb - Electric Generation - Coal | SO2 | Sulfur Dioxide | 12308.3 | TON |
| 8041 | 8 | 41 | CO | El Paso | Fuel Comb - Electric Generation - Coal | VOC | Volatile Organic Compounds | 58.7 | TON |
| 8041 | 8 | 41 | CO | El Paso | Fuel Comb - Electric Generation - Natural Gas | CO | Carbon Monoxide | 316.33 | TON |
| 8041 | 8 | 41 | CO | El Paso | Fuel Comb - Electric Generation - Natural Gas | NOX | Nitrogen Oxides | 611.17 | TON |
| 8041 | 8 | 41 | CO | El Paso | Fuel Comb - Electric Generation - Natural Gas | PM10-PRI | PM10 Primary (Filt + Cond) | 45.011 | TON |
| 8041 | 8 | 41 | CO | El Paso | Fuel Comb - Electric Generation - Natural Gas | PM25-PRI | PM2.5 Primary (Filt + Cond) | 45.011 | TON |
| 8041 | 8 | 41 | CO | El Paso | Fuel Comb - Electric Generation - Natural Gas | SO2 | Sulfur Dioxide | 6.615 | TON |
| 8041 | 8 | 41 | CO | El Paso | Fuel Comb - Electric Generation - Natural Gas | VOC | Volatile Organic Compounds | 52.94 | TON |
| 8041 | 8 | 41 | CO | El Paso | Fuel Comb - Electric Generation - Oil | CO | Carbon Monoxide | 21.062241 | TON |
| 8041 | 8 | 41 | CO | El Paso | Fuel Comb - Electric Generation - Oil | NOX | Nitrogen Oxides | 92.474483 | TON |
| 8041 | 8 | 41 | CO | El Paso | Fuel Comb - Electric Generation - Oil | PM10-PRI | PM10 Primary (Filt + Cond) | 3.935355 | TON |
| 8041 | 8 | 41 | CO | El Paso | Fuel Comb - Electric Generation - Oil | PM25-PRI | PM2.5 Primary (Filt + Cond) | 3.93357 | TON |
| 8041 | 8 | 41 | CO | El Paso | Fuel Comb - Electric Generation - Oil | SO2 | Sulfur Dioxide | 5.951843 | TON |
| 8041 | 8 | 41 | CO | El Paso | Fuel Comb - Electric Generation - Oil | VOC | Volatile Organic Compounds | 6.292512 | TON |
| 8041 | 8 | 41 | CO | El Paso | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | CO | Carbon Monoxide | 84.07407 | TON |
| 8041 | 8 | 41 | CO | El Paso | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | NOX | Nitrogen Oxides | 114.07455 | TON |
| 8041 | 8 | 41 | CO | El Paso | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | PM10-PRI | PM10 Primary (Filt + Cond) | 7.91232 | TON |
| 8041 | 8 | 41 | CO | El Paso | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | PM25-PRI | PM2.5 Primary (Filt + Cond) | 7.91232 | TON |
| 8041 | 8 | 41 | CO | El Paso | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | SO2 | Sulfur Dioxide | 1.151099 | TON |
| 8041 | 8 | 41 | CO | El Paso | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | VOC | Volatile Organic Compounds | 6.648768 | TON |
| 8041 | 8 | 41 | CO | El Paso | Fuel Comb - Industrial Boilers, ICEs - Oil | CO | Carbon Monoxide | 67.488427 | TON |
| 8041 | 8 | 41 | CO | El Paso | Fuel Comb - Industrial Boilers, ICEs - Oil | NOX | Nitrogen Oxides | 204.415103 | TON |
| 8041 | 8 | 41 | CO | El Paso | Fuel Comb - Industrial Boilers, ICEs - Oil | PM10-PRI | PM10 Primary (Filt + Cond) | 8.112389 | TON |
| 8041 | 8 | 41 | CO | El Paso | Fuel Comb - Industrial Boilers, ICEs - Oil | PM25-PRI | PM2.5 Primary (Filt + Cond) | 8.0246468 | TON |
| 8041 | 8 | 41 | CO | El Paso | Fuel Comb - Industrial Boilers, ICEs - Oil | SO2 | Sulfur Dioxide | 19.950223 | TON |
| 8041 | 8 | 41 | CO | El Paso | Fuel Comb - Industrial Boilers, ICEs - Oil | VOC | Volatile Organic Compounds | 14.238644 | TON |
| 8041 | 8 | 41 | CO | El Paso | Fuel Comb - Industrial Boilers, ICEs - Other | CO | Carbon Monoxide | 81.5 | TON |
| 8041 | 8 | 41 | CO | El Paso | Fuel Comb - Industrial Boilers, ICEs - Other | NOX | Nitrogen Oxides | 49.8 | TON |
| 8041 | 8 | 41 | CO | El Paso | Fuel Comb - Industrial Boilers, ICEs - Other | PM10-PRI | PM10 Primary (Filt + Cond) | 0.21 | TON |
| 8041 | 8 | 41 | CO | El Paso | Fuel Comb - Industrial Boilers, ICEs - Other | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.21 | TON |
| 8041 | 8 | 41 | CO | El Paso | Fuel Comb - Industrial Boilers, ICEs - Other | SO2 | Sulfur Dioxide | 0.02 | TON |
| 8041 | 8 | 41 | CO | El Paso | Fuel Comb - Industrial Boilers, ICEs - Other | VOC | Volatile Organic Compounds | 0.7 | TON |
| 8041 | 8 | 41 | CO | El Paso | Fuel Comb - Residential - Natural Gas | CO | Carbon Monoxide | 290.527 | TON |
| 8041 | 8 | 41 | CO | El Paso | Fuel Comb - Residential - Natural Gas | NOX | Nitrogen Oxides | 682.739 | TON |
| 8041 | 8 | 41 | CO | El Paso | Fuel Comb - Residential - Natural Gas | PM10-PRI | PM10 Primary (Filt + Cond) | 3.77685 | TON |
| 8041 | 8 | 41 | CO | El Paso | Fuel Comb - Residential - Natural Gas | PM25-PRI | PM2.5 Primary (Filt + Cond) | 3.12317 | TON |
| 8041 | 8 | 41 | CO | El Paso | Fuel Comb - Residential - Natural Gas | SO2 | Sulfur Dioxide | 4.35791 | TON |
| 8041 | 8 | 41 | CO | El Paso | Fuel Comb - Residential - Natural Gas | VOC | Volatile Organic Compounds | 39.9475 | TON |
| 8041 | 8 | 41 | CO | El Paso | Fuel Comb - Residential - Oil | CO | Carbon Monoxide | 0.132741 | TON |
| 8041 | 8 | 41 | CO | El Paso | Fuel Comb - Residential - Oil | NOX | Nitrogen Oxides | 0.477867 | TON |
| 8041 | 8 | 41 | CO | El Paso | Fuel Comb - Residential - Oil | PM10-PRI | PM10 Primary (Filt + Cond) | 0.0631847 | TON |
| 8041 | 8 | 41 | CO | El Paso | Fuel Comb - Residential - Oil | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.0565476 | TON |
| 8041 | 8 | 41 | CO | El Paso | Fuel Comb - Residential - Oil | SO2 | Sulfur Dioxide | 1.130955 | TON |
| 8041 | 8 | 41 | CO | El Paso | Fuel Comb - Residential - Oil | VOC | Volatile Organic Compounds | 0.0185837 | TON |
| 8041 | 8 | 41 | CO | El Paso | Fuel Comb - Residential - Other | CO | Carbon Monoxide | 20.6543433 | TON |
| 8041 | 8 | 41 | CO | El Paso | Fuel Comb - Residential - Other | NOX | Nitrogen Oxides | 60.70904546 | TON |
| 8041 | 8 | 41 | CO | El Paso | Fuel Comb - Residential - Other | PM10-PRI | PM10 Primary (Filt + Cond) | 0.30204037 | TON |
| 8041 | 8 | 41 | CO | El Paso | Fuel Comb - Residential - Other | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.23316816 | TON |
| 8041 | 8 | 41 | CO | El Paso | Fuel Comb - Residential - Other | SO2 | Sulfur Dioxide | 0.49681893 | TON |
| 8041 | 8 | 41 | CO | El Paso | Fuel Comb - Residential - Other | VOC | Volatile Organic Compounds | 2.48529235 | TON |
| 8041 | 8 | 41 | CO | El Paso | Fuel Comb - Residential - Wood | CO | Carbon Monoxide | 29863.5458 | TON |
| 8041 | 8 | 41 | CO | El Paso | Fuel Comb - Residential - Wood | NOX | Nitrogen Oxides | 428.6177 | TON |
| 8041 | 8 | 41 | CO | El Paso | Fuel Comb - Residential - Wood | PM10-PRI | PM10 Primary (Filt + Cond) | 4195.1999 | TON |
| 8041 | 8 | 41 | CO | El Paso | Fuel Comb - Residential - Wood | PM25-PRI | PM2.5 Primary (Filt + Cond) | 4194.2262 | TON |
| 8041 | 8 | 41 | CO | El Paso | Fuel Comb - Residential - Wood | SO2 | Sulfur Dioxide | 68.800022 | TON |
| 8041 | 8 | 41 | CO | El Paso | Fuel Comb - Residential - Wood | VOC | Volatile Organic Compounds | 5537.882271 | TON |
| 8041 | 8 | 41 | CO | El Paso | Gas Stations | VOC | Volatile Organic Compounds | 2007.869569 | TON |
| 8041 | 8 | 41 | CO | El Paso | Industrial Processes - Ferrous Metals | PM10-PRI | PM10 Primary (Filt + Cond) | 0.398736 | TON |
| 8041 | 8 | 41 | CO | El Paso | Industrial Processes - Ferrous Metals | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.184104 | TON |
| 8041 | 8 | 41 | CO | El Paso | Industrial Processes - Mining | CO | Carbon Monoxide | 19.3 | TON |
| 8041 | 8 | 41 | CO | El Paso | Industrial Processes - Mining | NOX | Nitrogen Oxides | 4.3 | TON |
| 8041 | 8 | 41 | CO | El Paso | Industrial Processes - Mining | PM10-PRI | PM10 Primary (Filt + Cond) | 796.979 | TON |
| 8041 | 8 | 41 | CO | El Paso | Industrial Processes - Mining | PM25-PRI | PM2.5 Primary (Filt + Cond) | 99.631725 | TON |
| 8041 | 8 | 41 | CO | El Paso | Industrial Processes - NEC | CO | Carbon Monoxide | 235.17824 | TON |
| 8041 | 8 | 41 | CO | El Paso | Industrial Processes - NEC | NOX | Nitrogen Oxides | 99.8018 | TON |
| 8041 | 8 | 41 | CO | El Paso | Industrial Processes - NEC | PM10-PRI | PM10 Primary (Filt + Cond) | 647.582581 | TON |
| 8041 | 8 | 41 | CO | El Paso | Industrial Processes - NEC | PM25-PRI | PM2.5 Primary (Filt + Cond) | 215.9460491 | TON |
| 8041 | 8 | 41 | CO | El Paso | Industrial Processes - NEC | SO2 | Sulfur Dioxide | 46.588885 | TON |
| 8041 | 8 | 41 | CO | El Paso | Industrial Processes - NEC | VOC | Volatile Organic Compounds | 245.840735 | TON |
| 8041 | 8 | 41 | CO | El Paso | Industrial Processes - Oil & Gas Production | VOC | Volatile Organic Compounds | 4.73 | TON |
| 8041 | 8 | 41 | CO | El Paso | Industrial Processes - Petroleum Refineries | PM10-PRI | PM10 Primary (Filt + Cond) | 86.31 | TON |
| 8041 | 8 | 41 | CO | El Paso | Industrial Processes - Petroleum Refineries | PM25-PRI | PM2.5 Primary (Filt + Cond) | 71.618977 | TON |
| 8041 | 8 | 41 | CO | El Paso | Industrial Processes - Petroleum Refineries | VOC | Volatile Organic Compounds | 11.38 | TON |
| 8041 | 8 | 41 | CO | El Paso | Industrial Processes - Pulp & Paper | PM10-PRI | PM10 Primary (Filt + Cond) | 2.95771 | TON |
| 8041 | 8 | 41 | CO | El Paso | Industrial Processes - Pulp & Paper | PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.995751648 | TON |
| 8041 | 8 | 41 | CO | El Paso | Industrial Processes - Storage and Transfer | CO | Carbon Monoxide | 7.74481 | TON |
| 8041 | 8 | 41 | CO | El Paso | Industrial Processes - Storage and Transfer | NOX | Nitrogen Oxides | 1.54896 | TON |
| 8041 | 8 | 41 | CO | El Paso | Industrial Processes - Storage and Transfer | PM10-PRI | PM10 Primary (Filt + Cond) | 60.242647 | TON |
| 8041 | 8 | 41 | CO | El Paso | Industrial Processes - Storage and Transfer | PM25-PRI | PM2.5 Primary (Filt + Cond) | 11.954911 | TON |
| 8041 | 8 | 41 | CO | El Paso | Industrial Processes - Storage and Transfer | VOC | Volatile Organic Compounds | 126.685211 | TON |
| 8041 | 8 | 41 | CO | El Paso | Miscellaneous Non-Industrial NEC | CO | Carbon Monoxide | 0.0063853 | TON |
| 8041 | 8 | 41 | CO | El Paso | Miscellaneous Non-Industrial NEC | NOX | Nitrogen Oxides | 1.358573 | TON |
| 8041 | 8 | 41 | CO | El Paso | Miscellaneous Non-Industrial NEC | PM10-PRI | PM10 Primary (Filt + Cond) | 0.08953 | TON |
| 8041 | 8 | 41 | CO | El Paso | Miscellaneous Non-Industrial NEC | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.08953 | TON |
| 8041 | 8 | 41 | CO | El Paso | Miscellaneous Non-Industrial NEC | SO2 | Sulfur Dioxide | 0.20922 | TON |
| 8041 | 8 | 41 | CO | El Paso | Miscellaneous Non-Industrial NEC | VOC | Volatile Organic Compounds | 329.595807 | TON |
| 8041 | 8 | 41 | CO | El Paso | Mobile - Aircraft | CO | Carbon Monoxide | 984.1937433 | TON |
| 8041 | 8 | 41 | CO | El Paso | Mobile - Aircraft | NOX | Nitrogen Oxides | 113.9665495 | TON |
| 8041 | 8 | 41 | CO | El Paso | Mobile - Aircraft | PM10-PRI | PM10 Primary (Filt + Cond) | 21.19888047 | TON |
| 8041 | 8 | 41 | CO | El Paso | Mobile - Aircraft | PM25-PRI | PM2.5 Primary (Filt + Cond) | 5.313218685 | TON |
| 8041 | 8 | 41 | CO | El Paso | Mobile - Aircraft | SO2 | Sulfur Dioxide | 14.64034805 | TON |
| 8041 | 8 | 41 | CO | El Paso | Mobile - Aircraft | VOC | Volatile Organic Compounds | 50.69969042 | TON |
| 8041 | 8 | 41 | CO | El Paso | Mobile - Locomotives | CO | Carbon Monoxide | 140.1262035 | TON |
| 8041 | 8 | 41 | CO | El Paso | Mobile - Locomotives | NOX | Nitrogen Oxides | 949.1101977 | TON |
| 8041 | 8 | 41 | CO | El Paso | Mobile - Locomotives | PM10-PRI | PM10 Primary (Filt + Cond) | 31.98565872 | TON |
| 8041 | 8 | 41 | CO | El Paso | Mobile - Locomotives | PM25-PRI | PM2.5 Primary (Filt + Cond) | 29.42680192 | TON |
| 8041 | 8 | 41 | CO | El Paso | Mobile - Locomotives | SO2 | Sulfur Dioxide | 9.894730575 | TON |
| 8041 | 8 | 41 | CO | El Paso | Mobile - Locomotives | VOC | Volatile Organic Compounds | 47.58215329 | TON |
| 8041 | 8 | 41 | CO | El Paso | Mobile - Non-Road Equipment - Diesel | CO | Carbon Monoxide | 1167.947328 | TON |
| 8041 | 8 | 41 | CO | El Paso | Mobile - Non-Road Equipment - Diesel | NOX | Nitrogen Oxides | 2040.416389 | TON |

BLM_0046322

| 8041 | 8 | 41 | CO | El Paso | Mobile - Non-Road Equipment - Diesel | PM10-PRI | PM10 Primary (Filt + Cond) | 168.8429935 | TON |
|------|---|----|----|---------|--------------------------------------|----------|----------------------------|-------------|-----|
| 8041 | 8 | 41 | CO | El Paso | Mobile - Non-Road Equipment - Diesel | PM25-PRI | PM2.5 Primary (Filt + Cond) | 163.7739715 | TON |
| 8041 | 8 | 41 | CO | El Paso | Mobile - Non-Road Equipment - Diesel | SO2 | Sulfur Dioxide | 48.21571542 | TON |
| 8041 | 8 | 41 | CO | El Paso | Mobile - Non-Road Equipment - Diesel | VOC | Volatile Organic Compounds | 215.9995815 | TON |
| 8041 | 8 | 41 | CO | El Paso | Mobile - Non-Road Equipment - Gasoline | CO | Carbon Monoxide | 23637.48822 | TON |
| 8041 | 8 | 41 | CO | El Paso | Mobile - Non-Road Equipment - Gasoline | NOX | Nitrogen Oxides | 261.5232234 | TON |
| 8041 | 8 | 41 | CO | El Paso | Mobile - Non-Road Equipment - Gasoline | PM10-PRI | PM10 Primary (Filt + Cond) | 71.60057891 | TON |
| 8041 | 8 | 41 | CO | El Paso | Mobile - Non-Road Equipment - Gasoline | PM25-PRI | PM2.5 Primary (Filt + Cond) | 65.87486906 | TON |
| 8041 | 8 | 41 | CO | El Paso | Mobile - Non-Road Equipment - Gasoline | SO2 | Sulfur Dioxide | 2.397138916 | TON |
| 8041 | 8 | 41 | CO | El Paso | Mobile - Non-Road Equipment - Gasoline | VOC | Volatile Organic Compounds | 1894.794623 | TON |
| 8041 | 8 | 41 | CO | El Paso | Mobile - Non-Road Equipment - Other | CO | Carbon Monoxide | 1481.33426 | TON |
| 8041 | 8 | 41 | CO | El Paso | Mobile - Non-Road Equipment - Other | NOX | Nitrogen Oxides | 268.6570059 | TON |
| 8041 | 8 | 41 | CO | El Paso | Mobile - Non-Road Equipment - Other | PM10-PRI | PM10 Primary (Filt + Cond) | 3.14449797 | TON |
| 8041 | 8 | 41 | CO | El Paso | Mobile - Non-Road Equipment - Other | PM25-PRI | PM2.5 Primary (Filt + Cond) | 3.14402308 | TON |
| 8041 | 8 | 41 | CO | El Paso | Mobile - Non-Road Equipment - Other | SO2 | Sulfur Dioxide | 1.209055792 | TON |
| 8041 | 8 | 41 | CO | El Paso | Mobile - Non-Road Equipment - Other | VOC | Volatile Organic Compounds | 69.08595016 | TON |
| 8041 | 8 | 41 | CO | El Paso | Mobile - On-Road Diesel Heavy Duty Vehicles | CO | Carbon Monoxide | 893.7562894 | TON |
| 8041 | 8 | 41 | CO | El Paso | Mobile - On-Road Diesel Heavy Duty Vehicles | NOX | Nitrogen Oxides | 2944.01377 | TON |
| 8041 | 8 | 41 | CO | El Paso | Mobile - On-Road Diesel Heavy Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 214.3011284 | TON |
| 8041 | 8 | 41 | CO | El Paso | Mobile - On-Road Diesel Heavy Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 193.8533124 | TON |
| 8041 | 8 | 41 | CO | El Paso | Mobile - On-Road Diesel Heavy Duty Vehicles | SO2 | Sulfur Dioxide | 87.83676832 | TON |
| 8041 | 8 | 41 | CO | El Paso | Mobile - On-Road Diesel Heavy Duty Vehicles | VOC | Volatile Organic Compounds | 218.6979511 | TON |
| 8041 | 8 | 41 | CO | El Paso | Mobile - On-Road Diesel Light Duty Vehicles | CO | Carbon Monoxide | 69.61076556 | TON |
| 8041 | 8 | 41 | CO | El Paso | Mobile - On-Road Diesel Light Duty Vehicles | NOX | Nitrogen Oxides | 117.0950132 | TON |
| 8041 | 8 | 41 | CO | El Paso | Mobile - On-Road Diesel Light Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 9.713007517 | TON |
| 8041 | 8 | 41 | CO | El Paso | Mobile - On-Road Diesel Light Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 8.725544169 | TON |
| 8041 | 8 | 41 | CO | El Paso | Mobile - On-Road Diesel Light Duty Vehicles | SO2 | Sulfur Dioxide | 4.701344584 | TON |
| 8041 | 8 | 41 | CO | El Paso | Mobile - On-Road Diesel Light Duty Vehicles | VOC | Volatile Organic Compounds | 17.78447186 | TON |
| 8041 | 8 | 41 | CO | El Paso | Mobile - On-Road Gasoline Heavy Duty Vehicles | CO | Carbon Monoxide | 2919.906893 | TON |
| 8041 | 8 | 41 | CO | El Paso | Mobile - On-Road Gasoline Heavy Duty Vehicles | NOX | Nitrogen Oxides | 296.6016158 | TON |
| 8041 | 8 | 41 | CO | El Paso | Mobile - On-Road Gasoline Heavy Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 10.10980302 | TON |
| 8041 | 8 | 41 | CO | El Paso | Mobile - On-Road Gasoline Heavy Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 5.868659067 | TON |
| 8041 | 8 | 41 | CO | El Paso | Mobile - On-Road Gasoline Heavy Duty Vehicles | SO2 | Sulfur Dioxide | 6.573254836 | TON |
| 8041 | 8 | 41 | CO | El Paso | Mobile - On-Road Gasoline Heavy Duty Vehicles | VOC | Volatile Organic Compounds | 194.1812392 | TON |
| 8041 | 8 | 41 | CO | El Paso | Mobile - On-Road Gasoline Light Duty Vehicles | CO | Carbon Monoxide | 54241.91536 | TON |
| 8041 | 8 | 41 | CO | El Paso | Mobile - On-Road Gasoline Light Duty Vehicles | NOX | Nitrogen Oxides | 6295.43619 | TON |
| 8041 | 8 | 41 | CO | El Paso | Mobile - On-Road Gasoline Light Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 263.8674426 | TON |
| 8041 | 8 | 41 | CO | El Paso | Mobile - On-Road Gasoline Light Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 152.1758539 | TON |
| 8041 | 8 | 41 | CO | El Paso | Mobile - On-Road Gasoline Light Duty Vehicles | SO2 | Sulfur Dioxide | 179.2420612 | TON |
| 8041 | 8 | 41 | CO | El Paso | Mobile - On-Road Gasoline Light Duty Vehicles | VOC | Volatile Organic Compounds | 4540.995057 | TON |
| 8041 | 8 | 41 | CO | El Paso | Solvent - Consumer & Commercial Solvent Use | VOC | Volatile Organic Compounds | 2525.4992 | TON |
| 8041 | 8 | 41 | CO | El Paso | Solvent - Degreasing | VOC | Volatile Organic Compounds | 47.030489 | TON |
| 8041 | 8 | 41 | CO | El Paso | Solvent - Dry Cleaning | VOC | Volatile Organic Compounds | 6 | TON |
| 8041 | 8 | 41 | CO | El Paso | Solvent - Graphic Arts | CO | Carbon Monoxide | 0.2 | TON |
| 8041 | 8 | 41 | CO | El Paso | Solvent - Graphic Arts | NOX | Nitrogen Oxides | 1 | TON |
| 8041 | 8 | 41 | CO | El Paso | Solvent - Graphic Arts | VOC | Volatile Organic Compounds | 18.623485 | TON |
| 8041 | 8 | 41 | CO | El Paso | Solvent - Industrial Surface Coating & Solvent Use | CO | Carbon Monoxide | 1.51 | TON |
| 8041 | 8 | 41 | CO | El Paso | Solvent - Industrial Surface Coating & Solvent Use | NOX | Nitrogen Oxides | 1.8 | TON |
| 8041 | 8 | 41 | CO | El Paso | Solvent - Industrial Surface Coating & Solvent Use | PM10-PRI | PM10 Primary (Filt + Cond) | 18.777794 | TON |
| 8041 | 8 | 41 | CO | El Paso | Solvent - Industrial Surface Coating & Solvent Use | PM25-PRI | PM2.5 Primary (Filt + Cond) | 15.5815781 | TON |
| 8041 | 8 | 41 | CO | El Paso | Solvent - Industrial Surface Coating & Solvent Use | SO2 | Sulfur Dioxide | 0.011 | TON |
| 8041 | 8 | 41 | CO | El Paso | Solvent - Industrial Surface Coating & Solvent Use | VOC | Volatile Organic Compounds | 391.045304 | TON |
| 8041 | 8 | 41 | CO | El Paso | Solvent - Non-Industrial Surface Coating | VOC | Volatile Organic Compounds | 900.04 | TON |
| 8041 | 8 | 41 | CO | El Paso | Waste Disposal | CO | Carbon Monoxide | 51.844111 | TON |
| 8041 | 8 | 41 | CO | El Paso | Waste Disposal | NOX | Nitrogen Oxides | 29.533508 | TON |
| 8041 | 8 | 41 | CO | El Paso | Waste Disposal | PM10-PRI | PM10 Primary (Filt + Cond) | 130.877099 | TON |
| 8041 | 8 | 41 | CO | El Paso | Waste Disposal | PM25-PRI | PM2.5 Primary (Filt + Cond) | 103.6675297 | TON |
| 8041 | 8 | 41 | CO | El Paso | Waste Disposal | SO2 | Sulfur Dioxide | 16.637286 | TON |
| 8041 | 8 | 41 | CO | El Paso | Waste Disposal | VOC | Volatile Organic Compounds | 43.37916 | TON |
| 8043 | 8 | 43 | CO | Fremont | Agriculture - Crops & Livestock Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 49.017 | TON |
| 8043 | 8 | 43 | CO | Fremont | Agriculture - Crops & Livestock Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 9.803 | TON |
| 8043 | 8 | 43 | CO | Fremont | Biogenics - Vegetation and soil | CO | Carbon Monoxide | 2507.37824 | TON |
| 8043 | 8 | 43 | CO | Fremont | Biogenics - Vegetation and soil | NOX | Nitrogen Oxides | 234.9655817 | TON |
| 8043 | 8 | 43 | CO | Fremont | Biogenics - Vegetation and soil | VOC | Volatile Organic Compounds | 10785.38266 | TON |
| 8043 | 8 | 43 | CO | Fremont | Bulk Gasoline Terminals | VOC | Volatile Organic Compounds | 10.984978 | TON |
| 8043 | 8 | 43 | CO | Fremont | Commercial Cooking | CO | Carbon Monoxide | 4.495098 | TON |
| 8043 | 8 | 43 | CO | Fremont | Commercial Cooking | NOX | Nitrogen Oxides | 0 | TON |
| 8043 | 8 | 43 | CO | Fremont | Commercial Cooking | PM10-PRI | PM10 Primary (Filt + Cond) | 12.120082 | TON |
| 8043 | 8 | 43 | CO | Fremont | Commercial Cooking | PM25-PRI | PM2.5 Primary (Filt + Cond) | 12.117532 | TON |
| 8043 | 8 | 43 | CO | Fremont | Commercial Cooking | SO2 | Sulfur Dioxide | 0 | TON |
| 8043 | 8 | 43 | CO | Fremont | Commercial Cooking | VOC | Volatile Organic Compounds | 1.70973752 | TON |
| 8043 | 8 | 43 | CO | Fremont | Dust - Construction Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 182.0394 | TON |
| 8043 | 8 | 43 | CO | Fremont | Dust - Construction Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 18.20394 | TON |
| 8043 | 8 | 43 | CO | Fremont | Dust - Paved Road Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 864.208 | TON |
| 8043 | 8 | 43 | CO | Fremont | Dust - Paved Road Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 180.343 | TON |
| 8043 | 8 | 43 | CO | Fremont | Dust - Unpaved Road Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 1430.35 | TON |
| 8043 | 8 | 43 | CO | Fremont | Dust - Unpaved Road Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 213.749 | TON |
| 8043 | 8 | 43 | CO | Fremont | Fires - Prescribed Fires | CO | Carbon Monoxide | 55.181247 | TON |
| 8043 | 8 | 43 | CO | Fremont | Fires - Prescribed Fires | NOX | Nitrogen Oxides | 1.240327 | TON |
| 8043 | 8 | 43 | CO | Fremont | Fires - Prescribed Fires | PM10-PRI | PM10 Primary (Filt + Cond) | 6.048771 | TON |
| 8043 | 8 | 43 | CO | Fremont | Fires - Prescribed Fires | PM25-PRI | PM2.5 Primary (Filt + Cond) | 5.126092 | TON |
| 8043 | 8 | 43 | CO | Fremont | Fires - Prescribed Fires | SO2 | Sulfur Dioxide | 0.563731 | TON |
| 8043 | 8 | 43 | CO | Fremont | Fires - Prescribed Fires | VOC | Volatile Organic Compounds | 13.155052 | TON |
| 8043 | 8 | 43 | CO | Fremont | Fuel Comb - Comm/Institutional - Natural Gas | CO | Carbon Monoxide | 10.17472 | TON |
| 8043 | 8 | 43 | CO | Fremont | Fuel Comb - Comm/Institutional - Natural Gas | NOX | Nitrogen Oxides | 12.11295 | TON |
| 8043 | 8 | 43 | CO | Fremont | Fuel Comb - Comm/Institutional - Natural Gas | PM10-PRI | PM10 Primary (Filt + Cond) | 0.920073 | TON |
| 8043 | 8 | 43 | CO | Fremont | Fuel Comb - Comm/Institutional - Natural Gas | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.920073 | TON |
| 8043 | 8 | 43 | CO | Fremont | Fuel Comb - Comm/Institutional - Natural Gas | SO2 | Sulfur Dioxide | 0.07303 | TON |
| 8043 | 8 | 43 | CO | Fremont | Fuel Comb - Comm/Institutional - Natural Gas | VOC | Volatile Organic Compounds | 0.665747 | TON |
| 8043 | 8 | 43 | CO | Fremont | Fuel Comb - Comm/Institutional - Oil | CO | Carbon Monoxide | 2.555 | TON |
| 8043 | 8 | 43 | CO | Fremont | Fuel Comb - Comm/Institutional - Oil | NOX | Nitrogen Oxides | 10.22 | TON |
| 8043 | 8 | 43 | CO | Fremont | Fuel Comb - Comm/Institutional - Oil | PM10-PRI | PM10 Primary (Filt + Cond) | 1.022 | TON |
| 8043 | 8 | 43 | CO | Fremont | Fuel Comb - Comm/Institutional - Oil | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.852104 | TON |
| 8043 | 8 | 43 | CO | Fremont | Fuel Comb - Comm/Institutional - Oil | SO2 | Sulfur Dioxide | 3.6281 | TON |
| 8043 | 8 | 43 | CO | Fremont | Fuel Comb - Comm/Institutional - Oil | VOC | Volatile Organic Compounds | 0.1027 | TON |
| 8043 | 8 | 43 | CO | Fremont | Fuel Comb - Electric Generation - Coal | CO | Carbon Monoxide | 364.2 | TON |
| 8043 | 8 | 43 | CO | Fremont | Fuel Comb - Electric Generation - Coal | NOX | Nitrogen Oxides | 813.11 | TON |
| 8043 | 8 | 43 | CO | Fremont | Fuel Comb - Electric Generation - Coal | PM10-PRI | PM10 Primary (Filt + Cond) | 48.12 | TON |
| 8043 | 8 | 43 | CO | Fremont | Fuel Comb - Electric Generation - Coal | PM25-PRI | PM2.5 Primary (Filt + Cond) | 16.76909 | TON |
| 8043 | 8 | 43 | CO | Fremont | Fuel Comb - Electric Generation - Coal | SO2 | Sulfur Dioxide | 1360.18 | TON |
| 8043 | 8 | 43 | CO | Fremont | Fuel Comb - Electric Generation - Coal | VOC | Volatile Organic Compounds | 3.68 | TON |

BLM_0046323

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8043 | 8 | 43 | CO | Fremont | Fuel Comb - Electric Generation - Oil | CO | Carbon Monoxide | 30.6284 | TON |
| 8043 | 8 | 43 | CO | Fremont | Fuel Comb - Electric Generation - Oil | NOX | Nitrogen Oxides | 126.1664 | TON |
| 8043 | 8 | 43 | CO | Fremont | Fuel Comb - Electric Generation - Oil | PM10-PRI | PM10 Primary (Filt + Cond) | 6.21 | TON |
| 8043 | 8 | 43 | CO | Fremont | Fuel Comb - Electric Generation - Oil | PM25-PRI | PM2.5 Primary (Filt + Cond) | 6.21 | TON |
| 8043 | 8 | 43 | CO | Fremont | Fuel Comb - Electric Generation - Oil | SO2 | Sulfur Dioxide | 4.24856 | TON |
| 8043 | 8 | 43 | CO | Fremont | Fuel Comb - Electric Generation - Oil | VOC | Volatile Organic Compounds | 6.6796 | TON |
| 8043 | 8 | 43 | CO | Fremont | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | CO | Carbon Monoxide | 36.941379 | TON |
| 8043 | 8 | 43 | CO | Fremont | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | NOX | Nitrogen Oxides | 43.97794 | TON |
| 8043 | 8 | 43 | CO | Fremont | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | PM10-PRI | PM10 Primary (Filt + Cond) | 3.342131 | TON |
| 8043 | 8 | 43 | CO | Fremont | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | PM25-PRI | PM2.5 Primary (Filt + Cond) | 3.342131 | TON |
| 8043 | 8 | 43 | CO | Fremont | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | SO2 | Sulfur Dioxide | 14.096016 | TON |
| 8043 | 8 | 43 | CO | Fremont | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | VOC | Volatile Organic Compounds | 2.418599 | TON |
| 8043 | 8 | 43 | CO | Fremont | Fuel Comb - Industrial Boilers, ICEs - Oil | CO | Carbon Monoxide | 29.12932 | TON |
| 8043 | 8 | 43 | CO | Fremont | Fuel Comb - Industrial Boilers, ICEs - Oil | NOX | Nitrogen Oxides | 78.26894 | TON |
| 8043 | 8 | 43 | CO | Fremont | Fuel Comb - Industrial Boilers, ICEs - Oil | PM10-PRI | PM10 Primary (Filt + Cond) | 8.48002 | TON |
| 8043 | 8 | 43 | CO | Fremont | Fuel Comb - Industrial Boilers, ICEs - Oil | PM25-PRI | PM2.5 Primary (Filt + Cond) | 7.3621614 | TON |
| 8043 | 8 | 43 | CO | Fremont | Fuel Comb - Industrial Boilers, ICEs - Oil | SO2 | Sulfur Dioxide | 1.602208 | TON |
| 8043 | 8 | 43 | CO | Fremont | Fuel Comb - Industrial Boilers, ICEs - Oil | VOC | Volatile Organic Compounds | 9.174768 | TON |
| 8043 | 8 | 43 | CO | Fremont | Fuel Comb - Residential - Natural Gas | CO | Carbon Monoxide | 21.4293 | TON |
| 8043 | 8 | 43 | CO | Fremont | Fuel Comb - Residential - Natural Gas | NOX | Nitrogen Oxides | 50.3588 | TON |
| 8043 | 8 | 43 | CO | Fremont | Fuel Comb - Residential - Natural Gas | PM10-PRI | PM10 Primary (Filt + Cond) | 0.278581 | TON |
| 8043 | 8 | 43 | CO | Fremont | Fuel Comb - Residential - Natural Gas | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.230365 | TON |
| 8043 | 8 | 43 | CO | Fremont | Fuel Comb - Residential - Natural Gas | SO2 | Sulfur Dioxide | 0.321439 | TON |
| 8043 | 8 | 43 | CO | Fremont | Fuel Comb - Residential - Natural Gas | VOC | Volatile Organic Compounds | 2.94653 | TON |
| 8043 | 8 | 43 | CO | Fremont | Fuel Comb - Residential - Oil | CO | Carbon Monoxide | 0.005267495 | TON |
| 8043 | 8 | 43 | CO | Fremont | Fuel Comb - Residential - Oil | NOX | Nitrogen Oxides | 0.01896295 | TON |
| 8043 | 8 | 43 | CO | Fremont | Fuel Comb - Residential - Oil | PM10-PRI | PM10 Primary (Filt + Cond) | 0.00250733 | TON |
| 8043 | 8 | 43 | CO | Fremont | Fuel Comb - Residential - Oil | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.002243955 | TON |
| 8043 | 8 | 43 | CO | Fremont | Fuel Comb - Residential - Oil | SO2 | Sulfur Dioxide | 0.0448791 | TON |
| 8043 | 8 | 43 | CO | Fremont | Fuel Comb - Residential - Oil | VOC | Volatile Organic Compounds | 0.00073745 | TON |
| 8043 | 8 | 43 | CO | Fremont | Fuel Comb - Residential - Other | CO | Carbon Monoxide | 13.57353845 | TON |
| 8043 | 8 | 43 | CO | Fremont | Fuel Comb - Residential - Other | NOX | Nitrogen Oxides | 17.55266364 | TON |
| 8043 | 8 | 43 | CO | Fremont | Fuel Comb - Residential - Other | PM10-PRI | PM10 Primary (Filt + Cond) | 0.26105617 | TON |
| 8043 | 8 | 43 | CO | Fremont | Fuel Comb - Residential - Other | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.174383135 | TON |
| 8043 | 8 | 43 | CO | Fremont | Fuel Comb - Residential - Other | SO2 | Sulfur Dioxide | 0.671998535 | TON |
| 8043 | 8 | 43 | CO | Fremont | Fuel Comb - Residential - Other | VOC | Volatile Organic Compounds | 0.987747125 | TON |
| 8043 | 8 | 43 | CO | Fremont | Fuel Comb - Residential - Wood | CO | Carbon Monoxide | 458.18962 | TON |
| 8043 | 8 | 43 | CO | Fremont | Fuel Comb - Residential - Wood | NOX | Nitrogen Oxides | 8.285822 | TON |
| 8043 | 8 | 43 | CO | Fremont | Fuel Comb - Residential - Wood | PM10-PRI | PM10 Primary (Filt + Cond) | 69.3435 | TON |
| 8043 | 8 | 43 | CO | Fremont | Fuel Comb - Residential - Wood | PM25-PRI | PM2.5 Primary (Filt + Cond) | 69.272211 | TON |
| 8043 | 8 | 43 | CO | Fremont | Fuel Comb - Residential - Wood | SO2 | Sulfur Dioxide | 1.441004 | TON |
| 8043 | 8 | 43 | CO | Fremont | Fuel Comb - Residential - Wood | VOC | Volatile Organic Compounds | 67.85751484 | TON |
| 8043 | 8 | 43 | CO | Fremont | Gas Stations | VOC | Volatile Organic Compounds | 67.111792 | TON |
| 8043 | 8 | 43 | CO | Fremont | Industrial Processes - Cement Manuf | CO | Carbon Monoxide | 1667.6 | TON |
| 2439 | 8 | 43 | CO | Fremont | Industrial Processes - Cement Manuf | NOX | Nitrogen Oxides | 2439.7 | TON |
| 8043 | 8 | 43 | CO | Fremont | Industrial Processes - Cement Manuf | PM10-PRI | PM10 Primary (Filt + Cond) | 134.757169 | TON |
| 8043 | 8 | 43 | CO | Fremont | Industrial Processes - Cement Manuf | PM25-PRI | PM2.5 Primary (Filt + Cond) | 43.5125432 | TON |
| 8043 | 8 | 43 | CO | Fremont | Industrial Processes - Cement Manuf | SO2 | Sulfur Dioxide | 188.9 | TON |
| 8043 | 8 | 43 | CO | Fremont | Industrial Processes - Cement Manuf | VOC | Volatile Organic Compounds | 197.1 | TON |
| 8043 | 8 | 43 | CO | Fremont | Industrial Processes - Chemical Manuf | PM10-PRI | PM10 Primary (Filt + Cond) | 0.06004 | TON |
| 8043 | 8 | 43 | CO | Fremont | Industrial Processes - Chemical Manuf | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.0176588 | TON |
| 8043 | 8 | 43 | CO | Fremont | Industrial Processes - Mining | CO | Carbon Monoxide | 29.59 | TON |
| 8043 | 8 | 43 | CO | Fremont | Industrial Processes - Mining | NOX | Nitrogen Oxides | 7.5 | TON |
| 8043 | 8 | 43 | CO | Fremont | Industrial Processes - Mining | PM10-PRI | PM10 Primary (Filt + Cond) | 383.42021 | TON |
| 8043 | 8 | 43 | CO | Fremont | Industrial Processes - Mining | PM25-PRI | PM2.5 Primary (Filt + Cond) | 60.9893638 | TON |
| 8043 | 8 | 43 | CO | Fremont | Industrial Processes - Mining | SO2 | Sulfur Dioxide | 0.88 | TON |
| 8043 | 8 | 43 | CO | Fremont | Industrial Processes - NEC | CO | Carbon Monoxide | 84.6795 | TON |
| 8043 | 8 | 43 | CO | Fremont | Industrial Processes - NEC | NOX | Nitrogen Oxides | 27.79 | TON |
| 8043 | 8 | 43 | CO | Fremont | Industrial Processes - NEC | PM10-PRI | PM10 Primary (Filt + Cond) | 274.631165 | TON |
| 8043 | 8 | 43 | CO | Fremont | Industrial Processes - NEC | PM25-PRI | PM2.5 Primary (Filt + Cond) | 107.5936328 | TON |
| 8043 | 8 | 43 | CO | Fremont | Industrial Processes - NEC | SO2 | Sulfur Dioxide | 23.893 | TON |
| 8043 | 8 | 43 | CO | Fremont | Industrial Processes - NEC | VOC | Volatile Organic Compounds | 76.62445 | TON |
| 8043 | 8 | 43 | CO | Fremont | Industrial Processes - Pulp & Paper | PM10-PRI | PM10 Primary (Filt + Cond) | 0.275 | TON |
| 8043 | 8 | 43 | CO | Fremont | Industrial Processes - Pulp & Paper | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.127817 | TON |
| 8043 | 8 | 43 | CO | Fremont | Industrial Processes - Storage and Transfer | PM10-PRI | PM10 Primary (Filt + Cond) | 202.574867 | TON |
| 8043 | 8 | 43 | CO | Fremont | Industrial Processes - Storage and Transfer | PM25-PRI | PM2.5 Primary (Filt + Cond) | 52.962889 | TON |
| 8043 | 8 | 43 | CO | Fremont | Industrial Processes - Storage and Transfer | VOC | Volatile Organic Compounds | 4.148916 | TON |
| 8043 | 8 | 43 | CO | Fremont | Miscellaneous Non-Industrial NEC | CO | Carbon Monoxide | 0.000506525 | TON |
| 8043 | 8 | 43 | CO | Fremont | Miscellaneous Non-Industrial NEC | NOX | Nitrogen Oxides | 0.1077715 | TON |
| 8043 | 8 | 43 | CO | Fremont | Miscellaneous Non-Industrial NEC | PM10-PRI | PM10 Primary (Filt + Cond) | 0.00710215 | TON |
| 8043 | 8 | 43 | CO | Fremont | Miscellaneous Non-Industrial NEC | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.00710215 | TON |
| 8043 | 8 | 43 | CO | Fremont | Miscellaneous Non-Industrial NEC | SO2 | Sulfur Dioxide | 0.0165968 | TON |
| 8043 | 8 | 43 | CO | Fremont | Miscellaneous Non-Industrial NEC | VOC | Volatile Organic Compounds | 15.27693 | TON |
| 8043 | 8 | 43 | CO | Fremont | Mobile - Aircraft | CO | Carbon Monoxide | 46.992205 | TON |
| 8043 | 8 | 43 | CO | Fremont | Mobile - Aircraft | NOX | Nitrogen Oxides | 0.63514702 | TON |
| 8043 | 8 | 43 | CO | Fremont | Mobile - Aircraft | PM10-PRI | PM10 Primary (Filt + Cond) | 1.07536677 | TON |
| 8043 | 8 | 43 | CO | Fremont | Mobile - Aircraft | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.139797736 | TON |
| 8043 | 8 | 43 | CO | Fremont | Mobile - Aircraft | SO2 | Sulfur Dioxide | 0.123215386 | TON |
| 8043 | 8 | 43 | CO | Fremont | Mobile - Aircraft | VOC | Volatile Organic Compounds | 1.538369831 | TON |
| 8043 | 8 | 43 | CO | Fremont | Mobile - Locomotives | CO | Carbon Monoxide | 1.21796319 | TON |
| 8043 | 8 | 43 | CO | Fremont | Mobile - Locomotives | NOX | Nitrogen Oxides | 12.3699488 | TON |
| 8043 | 8 | 43 | CO | Fremont | Mobile - Locomotives | PM10-PRI | PM10 Primary (Filt + Cond) | 0.304490427 | TON |
| 8043 | 8 | 43 | CO | Fremont | Mobile - Locomotives | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.280131471 | TON |
| 8043 | 8 | 43 | CO | Fremont | Mobile - Locomotives | SO2 | Sulfur Dioxide | 0.086004018 | TON |
| 8043 | 8 | 43 | CO | Fremont | Mobile - Locomotives | VOC | Volatile Organic Compounds | 0.45673656 | TON |
| 8043 | 8 | 43 | CO | Fremont | Mobile - Non-Road Equipment - Diesel | CO | Carbon Monoxide | 51.7724783 | TON |
| 8043 | 8 | 43 | CO | Fremont | Mobile - Non-Road Equipment - Diesel | NOX | Nitrogen Oxides | 99.9945513 | TON |
| 8043 | 8 | 43 | CO | Fremont | Mobile - Non-Road Equipment - Diesel | PM10-PRI | PM10 Primary (Filt + Cond) | 8.432799304 | TON |
| 8043 | 8 | 43 | CO | Fremont | Mobile - Non-Road Equipment - Diesel | PM25-PRI | PM2.5 Primary (Filt + Cond) | 8.179817125 | TON |
| 8043 | 8 | 43 | CO | Fremont | Mobile - Non-Road Equipment - Diesel | SO2 | Sulfur Dioxide | 2.327458151 | TON |
| 8043 | 8 | 43 | CO | Fremont | Mobile - Non-Road Equipment - Diesel | VOC | Volatile Organic Compounds | 10.43239482 | TON |
| 8043 | 8 | 43 | CO | Fremont | Mobile - Non-Road Equipment - Gasoline | CO | Carbon Monoxide | 1348.89909 | TON |
| 8043 | 8 | 43 | CO | Fremont | Mobile - Non-Road Equipment - Gasoline | NOX | Nitrogen Oxides | 14.82469177 | TON |
| 8043 | 8 | 43 | CO | Fremont | Mobile - Non-Road Equipment - Gasoline | PM10-PRI | PM10 Primary (Filt + Cond) | 6.001918942 | TON |
| 8043 | 8 | 43 | CO | Fremont | Mobile - Non-Road Equipment - Gasoline | PM25-PRI | PM2.5 Primary (Filt + Cond) | 5.521773589 | TON |
| 8043 | 8 | 43 | CO | Fremont | Mobile - Non-Road Equipment - Gasoline | SO2 | Sulfur Dioxide | 0.149384527 | TON |
| 8043 | 8 | 43 | CO | Fremont | Mobile - Non-Road Equipment - Gasoline | VOC | Volatile Organic Compounds | 202.9058622 | TON |
| 8043 | 8 | 43 | CO | Fremont | Mobile - Non-Road Equipment - Other | CO | Carbon Monoxide | 53.53565722 | TON |
| 8043 | 8 | 43 | CO | Fremont | Mobile - Non-Road Equipment - Other | NOX | Nitrogen Oxides | 9.851614985 | TON |
| 8043 | 8 | 43 | CO | Fremont | Mobile - Non-Road Equipment - Other | PM10-PRI | PM10 Primary (Filt + Cond) | 0.086281326 | TON |
| 8043 | 8 | 43 | CO | Fremont | Mobile - Non-Road Equipment - Other | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.086281326 | TON |

BLM_0046324

| 8043 | 8 | 43 | CO | Fremont | Mobile - Non-Road Equipment - Other | SO2 | Sulfur Dioxide | 0.017515642 | TON |
|------|---|----|----|---------|-------------------------------------|-----|----------------|-------------|-----|
| 8043 | 8 | 43 | CO | Fremont | Mobile - Non-Road Equipment - Other | VOC | Volatile Organic Compounds | 2.495676159 | TON |
| 8043 | 8 | 43 | CO | Fremont | Mobile - On-Road Diesel Heavy Duty Vehicles | CO | Carbon Monoxide | 96.6879243 | TON |
| 8043 | 8 | 43 | CO | Fremont | Mobile - On-Road Diesel Heavy Duty Vehicles | NOX | Nitrogen Oxides | 342.77889 | TON |
| 8043 | 8 | 43 | CO | Fremont | Mobile - On-Road Diesel Heavy Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 22.99171135 | TON |
| 8043 | 8 | 43 | CO | Fremont | Mobile - On-Road Diesel Heavy Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 21.09599704 | TON |
| 8043 | 8 | 43 | CO | Fremont | Mobile - On-Road Diesel Heavy Duty Vehicles | SO2 | Sulfur Dioxide | 10.08399284 | TON |
| 8043 | 8 | 43 | CO | Fremont | Mobile - On-Road Diesel Heavy Duty Vehicles | VOC | Volatile Organic Compounds | 23.9102593 | TON |
| 8043 | 8 | 43 | CO | Fremont | Mobile - On-Road Diesel Light Duty Vehicles | CO | Carbon Monoxide | 4.72156897 | TON |
| 8043 | 8 | 43 | CO | Fremont | Mobile - On-Road Diesel Light Duty Vehicles | NOX | Nitrogen Oxides | 7.9040898 | TON |
| 8043 | 8 | 43 | CO | Fremont | Mobile - On-Road Diesel Light Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 0.651081101 | TON |
| 8043 | 8 | 43 | CO | Fremont | Mobile - On-Road Diesel Light Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.592441266 | TON |
| 8043 | 8 | 43 | CO | Fremont | Mobile - On-Road Diesel Light Duty Vehicles | SO2 | Sulfur Dioxide | 0.33297503 | TON |
| 8043 | 8 | 43 | CO | Fremont | Mobile - On-Road Diesel Light Duty Vehicles | VOC | Volatile Organic Compounds | 1.22015351 | TON |
| 8043 | 8 | 43 | CO | Fremont | Mobile - On-Road Gasoline Heavy Duty Vehicles | CO | Carbon Monoxide | 263.30379 | TON |
| 8043 | 8 | 43 | CO | Fremont | Mobile - On-Road Gasoline Heavy Duty Vehicles | NOX | Nitrogen Oxides | 27.063909 | TON |
| 8043 | 8 | 43 | CO | Fremont | Mobile - On-Road Gasoline Heavy Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 0.70806283 | TON |
| 8043 | 8 | 43 | CO | Fremont | Mobile - On-Road Gasoline Heavy Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.430280977 | TON |
| 8043 | 8 | 43 | CO | Fremont | Mobile - On-Road Gasoline Heavy Duty Vehicles | SO2 | Sulfur Dioxide | 0.5274797 | TON |
| 8043 | 8 | 43 | CO | Fremont | Mobile - On-Road Gasoline Heavy Duty Vehicles | VOC | Volatile Organic Compounds | 16.73808636 | TON |
| 8043 | 8 | 43 | CO | Fremont | Mobile - On-Road Gasoline Light Duty Vehicles | CO | Carbon Monoxide | 4068.82296 | TON |
| 8043 | 8 | 43 | CO | Fremont | Mobile - On-Road Gasoline Light Duty Vehicles | NOX | Nitrogen Oxides | 465.7652031 | TON |
| 8043 | 8 | 43 | CO | Fremont | Mobile - On-Road Gasoline Light Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 15.77564514 | TON |
| 8043 | 8 | 43 | CO | Fremont | Mobile - On-Road Gasoline Light Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 9.514720508 | TON |
| 8043 | 8 | 43 | CO | Fremont | Mobile - On-Road Gasoline Light Duty Vehicles | SO2 | Sulfur Dioxide | 12.37557321 | TON |
| 8043 | 8 | 43 | CO | Fremont | Mobile - On-Road Gasoline Light Duty Vehicles | VOC | Volatile Organic Compounds | 346.572507 | TON |
| 8043 | 8 | 43 | CO | Fremont | Solvent - Consumer & Commercial Solvent Use | VOC | Volatile Organic Compounds | 259.866392 | TON |
| 8043 | 8 | 43 | CO | Fremont | Solvent - Industrial Surface Coating & Solvent Use | PM10-PRI | PM10 Primary (Filt + Cond) | 0.25 | TON |
| 8043 | 8 | 43 | CO | Fremont | Solvent - Industrial Surface Coating & Solvent Use | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.207447 | TON |
| 8043 | 8 | 43 | CO | Fremont | Solvent - Industrial Surface Coating & Solvent Use | VOC | Volatile Organic Compounds | 28.360646 | TON |
| 8043 | 8 | 43 | CO | Fremont | Solvent - Non-Industrial Surface Coating | VOC | Volatile Organic Compounds | 71.397570 | TON |
| 8043 | 8 | 43 | CO | Fremont | Waste Disposal | CO | Carbon Monoxide | 0.69575 | TON |
| 8043 | 8 | 43 | CO | Fremont | Waste Disposal | NOX | Nitrogen Oxides | 0.8366 | TON |
| 8043 | 8 | 43 | CO | Fremont | Waste Disposal | PM10-PRI | PM10 Primary (Filt + Cond) | 8.32074 | TON |
| 8043 | 8 | 43 | CO | Fremont | Waste Disposal | PM25-PRI | PM2.5 Primary (Filt + Cond) | 8.1528271 | TON |
| 8043 | 8 | 43 | CO | Fremont | Waste Disposal | SO2 | Sulfur Dioxide | 0.51145 | TON |
| 8043 | 8 | 43 | CO | Fremont | Waste Disposal | VOC | Volatile Organic Compounds | 9.030761 | TON |
| 8045 | 8 | 45 | CO | Garfield | Agriculture - Crops & Livestock Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 37.42 | TON |
| 8045 | 8 | 45 | CO | Garfield | Agriculture - Crops & Livestock Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 7.483 | TON |
| 8045 | 8 | 45 | CO | Garfield | Biogenics - Vegetation and soil | CO | Carbon Monoxide | 4836.95406 | TON |
| 8045 | 8 | 45 | CO | Garfield | Biogenics - Vegetation and soil | NOX | Nitrogen Oxides | 377.0005295 | TON |
| 8045 | 8 | 45 | CO | Garfield | Biogenics - Vegetation and soil | VOC | Volatile Organic Compounds | 27128.86749 | TON |
| 8045 | 8 | 45 | CO | Garfield | Bulk Gasoline Terminals | VOC | Volatile Organic Compounds | 58.236834 | TON |
| 8045 | 8 | 45 | CO | Garfield | Commercial Cooking | CO | Carbon Monoxide | 5.269244 | TON |
| 8045 | 8 | 45 | CO | Garfield | Commercial Cooking | NOX | Nitrogen Oxides | 0 | TON |
| 8045 | 8 | 45 | CO | Garfield | Commercial Cooking | PM10-PRI | PM10 Primary (Filt + Cond) | 14.20737 | TON |
| 8045 | 8 | 45 | CO | Garfield | Commercial Cooking | PM25-PRI | PM2.5 Primary (Filt + Cond) | 14.204387 | TON |
| 8045 | 8 | 45 | CO | Garfield | Commercial Cooking | SO2 | Sulfur Dioxide | 0 | TON |
| 8045 | 8 | 45 | CO | Garfield | Commercial Cooking | VOC | Volatile Organic Compounds | 2.00418133 | TON |
| 8045 | 8 | 45 | CO | Garfield | Dust - Construction Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 1684.4467 | TON |
| 8045 | 8 | 45 | CO | Garfield | Dust - Construction Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 168.44467 | TON |
| 8045 | 8 | 45 | CO | Garfield | Dust - Paved Road Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 963.536 | TON |
| 8045 | 8 | 45 | CO | Garfield | Dust - Paved Road Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 198.344 | TON |
| 8045 | 8 | 45 | CO | Garfield | Dust - Unpaved Road Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 248.831 | TON |
| 8045 | 8 | 45 | CO | Garfield | Dust - Unpaved Road Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 37.1849 | TON |
| 8045 | 8 | 45 | CO | Garfield | Fires - Prescribed Fires | CO | Carbon Monoxide | 2224.275704 | TON |
| 8045 | 8 | 45 | CO | Garfield | Fires - Prescribed Fires | NOX | Nitrogen Oxides | 33.833068 | TON |
| 8045 | 8 | 45 | CO | Garfield | Fires - Prescribed Fires | PM10-PRI | PM10 Primary (Filt + Cond) | 229.3839355 | TON |
| 8045 | 8 | 45 | CO | Garfield | Fires - Prescribed Fires | PM25-PRI | PM2.5 Primary (Filt + Cond) | 194.399169 | TON |
| 8045 | 8 | 45 | CO | Garfield | Fires - Prescribed Fires | SO2 | Sulfur Dioxide | 17.78055 | TON |
| 8045 | 8 | 45 | CO | Garfield | Fires - Prescribed Fires | VOC | Volatile Organic Compounds | 525.748021 | TON |
| 8045 | 8 | 45 | CO | Garfield | Fires - Wildfires | CO | Carbon Monoxide | 831.379707 | TON |
| 8045 | 8 | 45 | CO | Garfield | Fires - Wildfires | NOX | Nitrogen Oxides | 11.105194 | TON |
| 8045 | 8 | 45 | CO | Garfield | Fires - Wildfires | PM10-PRI | PM10 Primary (Filt + Cond) | 84.362114 | TON |
| 8045 | 8 | 45 | CO | Garfield | Fires - Wildfires | PM25-PRI | PM2.5 Primary (Filt + Cond) | 71.493297 | TON |
| 8045 | 8 | 45 | CO | Garfield | Fires - Wildfires | SO2 | Sulfur Dioxide | 6.174783 | TON |
| 8045 | 8 | 45 | CO | Garfield | Fires - Wildfires | VOC | Volatile Organic Compounds | 196.081498 | TON |
| 8045 | 8 | 45 | CO | Garfield | Fuel Comb - Comm/Institutional - Natural Gas | CO | Carbon Monoxide | 12.73 | TON |
| 8045 | 8 | 45 | CO | Garfield | Fuel Comb - Comm/Institutional - Natural Gas | NOX | Nitrogen Oxides | 13.18 | TON |
| 8045 | 8 | 45 | CO | Garfield | Fuel Comb - Comm/Institutional - Natural Gas | PM10-PRI | PM10 Primary (Filt + Cond) | 0.966 | TON |
| 8045 | 8 | 45 | CO | Garfield | Fuel Comb - Comm/Institutional - Natural Gas | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.966 | TON |
| 8045 | 8 | 45 | CO | Garfield | Fuel Comb - Comm/Institutional - Natural Gas | SO2 | Sulfur Dioxide | 0.086 | TON |
| 8045 | 8 | 45 | CO | Garfield | Fuel Comb - Comm/Institutional - Natural Gas | VOC | Volatile Organic Compounds | 1.15 | TON |
| 8045 | 8 | 45 | CO | Garfield | Fuel Comb - Comm/Institutional - Oil | CO | Carbon Monoxide | 0.45 | TON |
| 8045 | 8 | 45 | CO | Garfield | Fuel Comb - Comm/Institutional - Oil | NOX | Nitrogen Oxides | 1.8 | TON |
| 8045 | 8 | 45 | CO | Garfield | Fuel Comb - Comm/Institutional - Oil | PM10-PRI | PM10 Primary (Filt + Cond) | 0.18 | TON |
| 8045 | 8 | 45 | CO | Garfield | Fuel Comb - Comm/Institutional - Oil | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.045 | TON |
| 8045 | 8 | 45 | CO | Garfield | Fuel Comb - Comm/Institutional - Oil | SO2 | Sulfur Dioxide | 12.78 | TON |
| 8045 | 8 | 45 | CO | Garfield | Fuel Comb - Electric Generation - Natural Gas | CO | Carbon Monoxide | 57.75 | TON |
| 8045 | 8 | 45 | CO | Garfield | Fuel Comb - Electric Generation - Natural Gas | NOX | Nitrogen Oxides | 85.91 | TON |
| 8045 | 8 | 45 | CO | Garfield | Fuel Comb - Electric Generation - Natural Gas | PM10-PRI | PM10 Primary (Filt + Cond) | 2.613202 | TON |
| 8045 | 8 | 45 | CO | Garfield | Fuel Comb - Electric Generation - Natural Gas | PM25-PRI | PM2.5 Primary (Filt + Cond) | 2.613202 | TON |
| 8045 | 8 | 45 | CO | Garfield | Fuel Comb - Electric Generation - Natural Gas | SO2 | Sulfur Dioxide | 2.240001 | TON |
| 8045 | 8 | 45 | CO | Garfield | Fuel Comb - Electric Generation - Natural Gas | VOC | Volatile Organic Compounds | 36.250644 | TON |
| 8045 | 8 | 45 | CO | Garfield | Fuel Comb - Electric Generation - Oil | CO | Carbon Monoxide | 2.99991 | TON |
| 8045 | 8 | 45 | CO | Garfield | Fuel Comb - Electric Generation - Oil | NOX | Nitrogen Oxides | 7.941065 | TON |
| 8045 | 8 | 45 | CO | Garfield | Fuel Comb - Electric Generation - Oil | PM10-PRI | PM10 Primary (Filt + Cond) | 1.08611 | TON |
| 8045 | 8 | 45 | CO | Garfield | Fuel Comb - Electric Generation - Oil | PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.08611 | TON |
| 8045 | 8 | 45 | CO | Garfield | Fuel Comb - Electric Generation - Oil | SO2 | Sulfur Dioxide | 1.058958 | TON |
| 8045 | 8 | 45 | CO | Garfield | Fuel Comb - Electric Generation - Oil | VOC | Volatile Organic Compounds | 1.376947 | TON |
| 8045 | 8 | 45 | CO | Garfield | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | CO | Carbon Monoxide | 2510.76624 | TON |
| 8045 | 8 | 45 | CO | Garfield | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | NOX | Nitrogen Oxides | 4099.1006 | TON |
| 8045 | 8 | 45 | CO | Garfield | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | PM10-PRI | PM10 Primary (Filt + Cond) | 100.456636 | TON |
| 8045 | 8 | 45 | CO | Garfield | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | PM25-PRI | PM2.5 Primary (Filt + Cond) | 100.456636 | TON |
| 8045 | 8 | 45 | CO | Garfield | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | SO2 | Sulfur Dioxide | 26.335506 | TON |
| 8045 | 8 | 45 | CO | Garfield | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | VOC | Volatile Organic Compounds | 1364.706707 | TON |
| 8045 | 8 | 45 | CO | Garfield | Fuel Comb - Industrial Boilers, ICEs - Oil | CO | Carbon Monoxide | 21.1832 | TON |
| 8045 | 8 | 45 | CO | Garfield | Fuel Comb - Industrial Boilers, ICEs - Oil | NOX | Nitrogen Oxides | 42.36142 | TON |
| 8045 | 8 | 45 | CO | Garfield | Fuel Comb - Industrial Boilers, ICEs - Oil | PM10-PRI | PM10 Primary (Filt + Cond) | 2.92545 | TON |
| 8045 | 8 | 45 | CO | Garfield | Fuel Comb - Industrial Boilers, ICEs - Oil | PM25-PRI | PM2.5 Primary (Filt + Cond) | 2.9023678 | TON |
| 8045 | 8 | 45 | CO | Garfield | Fuel Comb - Industrial Boilers, ICEs - Oil | SO2 | Sulfur Dioxide | 4.659403 | TON |

| 8045 | 8 | 45 | CO | Garfield | Fuel Comb - Industrial Boilers, ICEs - Oil | VOC | Volatile Organic Compounds | 4.71345 | TON |
|---|---|---|---|---|---|---|---|---|---|
| 8045 | 8 | 45 | CO | Garfield | Fuel Comb - Industrial Boilers, ICEs - Other | CO | Carbon Monoxide | 7.585745 | TON |
| 8045 | 8 | 45 | CO | Garfield | Fuel Comb - Industrial Boilers, ICEs - Other | NOX | Nitrogen Oxides | 7.871 | TON |
| 8045 | 8 | 45 | CO | Garfield | Fuel Comb - Industrial Boilers, ICEs - Other | PM10-PRI | PM10 Primary (Filt + Cond) | 0.168085 | TON |
| 8045 | 8 | 45 | CO | Garfield | Fuel Comb - Industrial Boilers, ICEs - Other | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.1640627 | TON |
| 8045 | 8 | 45 | CO | Garfield | Fuel Comb - Industrial Boilers, ICEs - Other | SO2 | Sulfur Dioxide | 0.01032 | TON |
| 8045 | 8 | 45 | CO | Garfield | Fuel Comb - Industrial Boilers, ICEs - Other | VOC | Volatile Organic Compounds | 0.767686 | TON |
| 8045 | 8 | 45 | CO | Garfield | Fuel Comb - Residential - Natural Gas | CO | Carbon Monoxide | 22.3247 | TON |
| 8045 | 8 | 45 | CO | Garfield | Fuel Comb - Residential - Natural Gas | NOX | Nitrogen Oxides | 52.4631 | TON |
| 8045 | 8 | 45 | CO | Garfield | Fuel Comb - Residential - Natural Gas | PM10-PRI | PM10 Primary (Filt + Cond) | 0.290222 | TON |
| 8045 | 8 | 45 | CO | Garfield | Fuel Comb - Residential - Natural Gas | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.239991 | TON |
| 8045 | 8 | 45 | CO | Garfield | Fuel Comb - Residential - Natural Gas | SO2 | Sulfur Dioxide | 0.334871 | TON |
| 8045 | 8 | 45 | CO | Garfield | Fuel Comb - Residential - Natural Gas | VOC | Volatile Organic Compounds | 3.06965 | TON |
| 8045 | 8 | 45 | CO | Garfield | Fuel Comb - Residential - Oil | CO | Carbon Monoxide | 0.046354 | TON |
| 8045 | 8 | 45 | CO | Garfield | Fuel Comb - Residential - Oil | NOX | Nitrogen Oxides | 0.1668745 | TON |
| 8045 | 8 | 45 | CO | Garfield | Fuel Comb - Residential - Oil | PM10-PRI | PM10 Primary (Filt + Cond) | 0.0220645 | TON |
| 8045 | 8 | 45 | CO | Garfield | Fuel Comb - Residential - Oil | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.0197468 | TON |
| 8045 | 8 | 45 | CO | Garfield | Fuel Comb - Residential - Oil | SO2 | Sulfur Dioxide | 0.394936 | TON |
| 8045 | 8 | 45 | CO | Garfield | Fuel Comb - Residential - Oil | VOC | Volatile Organic Compounds | 0.00648956 | TON |
| 8045 | 8 | 45 | CO | Garfield | Fuel Comb - Residential - Other | CO | Carbon Monoxide | 25.0473135 | TON |
| 8045 | 8 | 45 | CO | Garfield | Fuel Comb - Residential - Other | NOX | Nitrogen Oxides | 10.72635931 | TON |
| 8045 | 8 | 45 | CO | Garfield | Fuel Comb - Residential - Other | PM10-PRI | PM10 Primary (Filt + Cond) | 0.54238556 | TON |
| 8045 | 8 | 45 | CO | Garfield | Fuel Comb - Residential - Other | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.342296645 | TON |
| 8045 | 8 | 45 | CO | Garfield | Fuel Comb - Residential - Other | SO2 | Sulfur Dioxide | 1.57502285 | TON |
| 8045 | 8 | 45 | CO | Garfield | Fuel Comb - Residential - Other | VOC | Volatile Organic Compounds | 1.19682104 | TON |
| 8045 | 8 | 45 | CO | Garfield | Fuel Comb - Residential - Wood | CO | Carbon Monoxide | 3832.70446 | TON |
| 8045 | 8 | 45 | CO | Garfield | Fuel Comb - Residential - Wood | NOX | Nitrogen Oxides | 53.2752832 | TON |
| 8045 | 8 | 45 | CO | Garfield | Fuel Comb - Residential - Wood | PM10-PRI | PM10 Primary (Filt + Cond) | 532.783451 | TON |
| 8045 | 8 | 45 | CO | Garfield | Fuel Comb - Residential - Wood | PM25-PRI | PM2.5 Primary (Filt + Cond) | 532.698291 | TON |
| 8045 | 8 | 45 | CO | Garfield | Fuel Comb - Residential - Wood | SO2 | Sulfur Dioxide | 8.4219271 | TON |
| 8045 | 8 | 45 | CO | Garfield | Fuel Comb - Residential - Wood | VOC | Volatile Organic Compounds | 737.00906 19 | TON |
| 8045 | 8 | 45 | CO | Garfield | Gas Stations | VOC | Volatile Organic Compounds | 352.068616 | TON |
| 8045 | 8 | 45 | CO | Garfield | Industrial Processes - Cement Manuf | PM10-PRI | PM10 Primary (Filt + Cond) | 0.05 | TON |
| 8045 | 8 | 45 | CO | Garfield | Industrial Processes - Cement Manuf | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.0176471 | TON |
| 8045 | 8 | 45 | CO | Garfield | Industrial Processes - Chemical Manuf | PM10-PRI | PM10 Primary (Filt + Cond) | 6.07 | TON |
| 8045 | 8 | 45 | CO | Garfield | Industrial Processes - Chemical Manuf | PM25-PRI | PM2.5 Primary (Filt + Cond) | 2.11 | TON |
| 8045 | 8 | 45 | CO | Garfield | Industrial Processes - Mining | PM10-PRI | PM10 Primary (Filt + Cond) | 399.04456 | TON |
| 8045 | 8 | 45 | CO | Garfield | Industrial Processes - Mining | PM25-PRI | PM2.5 Primary (Filt + Cond) | 54.6493386 | TON |
| 8045 | 8 | 45 | CO | Garfield | Industrial Processes - NEC | CO | Carbon Monoxide | 124.4951 | TON |
| 8045 | 8 | 45 | CO | Garfield | Industrial Processes - NEC | NOX | Nitrogen Oxides | 21.65294 | TON |
| 8045 | 8 | 45 | CO | Garfield | Industrial Processes - NEC | PM10-PRI | PM10 Primary (Filt + Cond) | 209.594853 | TON |
| 8045 | 8 | 45 | CO | Garfield | Industrial Processes - NEC | PM25-PRI | PM2.5 Primary (Filt + Cond) | 66.11058846 | TON |
| 8045 | 8 | 45 | CO | Garfield | Industrial Processes - NEC | SO2 | Sulfur Dioxide | 9.7326 | TON |
| 8045 | 8 | 45 | CO | Garfield | Industrial Processes - NEC | VOC | Volatile Organic Compounds | 14.842353 | TON |
| 8045 | 8 | 45 | CO | Garfield | Industrial Processes - Oil & Gas Production | CO | Carbon Monoxide | 211.539215 | TON |
| 8045 | 8 | 45 | CO | Garfield | Industrial Processes - Oil & Gas Production | NOX | Nitrogen Oxides | 298.387862 | TON |
| 8045 | 8 | 45 | CO | Garfield | Industrial Processes - Oil & Gas Production | PM10-PRI | PM10 Primary (Filt + Cond) | 8.585447 | TON |
| 8045 | 8 | 45 | CO | Garfield | Industrial Processes - Oil & Gas Production | PM25-PRI | PM2.5 Primary (Filt + Cond) | 7.4909796 | TON |
| 8045 | 8 | 45 | CO | Garfield | Industrial Processes - Oil & Gas Production | SO2 | Sulfur Dioxide | 9.555686 | TON |
| 8045 | 8 | 45 | CO | Garfield | Industrial Processes - Oil & Gas Production | VOC | Volatile Organic Compounds | 2175.91259 2 | TON |
| 8045 | 8 | 45 | CO | Garfield | Industrial Processes - Petroleum Refineries | CO | Carbon Monoxide | 17.73 | TON |
| 8045 | 8 | 45 | CO | Garfield | Industrial Processes - Petroleum Refineries | NOX | Nitrogen Oxides | 21.06 | TON |
| 8045 | 8 | 45 | CO | Garfield | Industrial Processes - Petroleum Refineries | PM10-PRI | PM10 Primary (Filt + Cond) | 1.740889 | TON |
| 8045 | 8 | 45 | CO | Garfield | Industrial Processes - Petroleum Refineries | PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.740889 | TON |
| 8045 | 8 | 45 | CO | Garfield | Industrial Processes - Petroleum Refineries | SO2 | Sulfur Dioxide | 0.01263 | TON |
| 8045 | 8 | 45 | CO | Garfield | Industrial Processes - Petroleum Refineries | VOC | Volatile Organic Compounds | 1.15 | TON |
| 8045 | 8 | 45 | CO | Garfield | Industrial Processes - Storage and Transfer | CO | Carbon Monoxide | 63.30196 | TON |
| 8045 | 8 | 45 | CO | Garfield | Industrial Processes - Storage and Transfer | NOX | Nitrogen Oxides | 17.00087 | TON |
| 8045 | 8 | 45 | CO | Garfield | Industrial Processes - Storage and Transfer | PM10-PRI | PM10 Primary (Filt + Cond) | 30.89167 | TON |
| 8045 | 8 | 45 | CO | Garfield | Industrial Processes - Storage and Transfer | PM25-PRI | PM2.5 Primary (Filt + Cond) | 9.0553975 | TON |
| 8045 | 8 | 45 | CO | Garfield | Industrial Processes - Storage and Transfer | VOC | Volatile Organic Compounds | 5699.34397 | TON |
| 8045 | 8 | 45 | CO | Garfield | Miscellaneous Non-Industrial NEC | CO | Carbon Monoxide | 0.00059376 | TON |
| 8045 | 8 | 45 | CO | Garfield | Miscellaneous Non-Industrial NEC | NOX | Nitrogen Oxides | 0.1263315 | TON |
| 8045 | 8 | 45 | CO | Garfield | Miscellaneous Non-Industrial NEC | PM10-PRI | PM10 Primary (Filt + Cond) | 0.00832525 | TON |
| 8045 | 8 | 45 | CO | Garfield | Miscellaneous Non-Industrial NEC | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.00832525 | TON |
| 8045 | 8 | 45 | CO | Garfield | Miscellaneous Non-Industrial NEC | SO2 | Sulfur Dioxide | 0.01945505 | TON |
| 8045 | 8 | 45 | CO | Garfield | Miscellaneous Non-Industrial NEC | VOC | Volatile Organic Compounds | 29.79757216 | TON |
| 8045 | 8 | 45 | CO | Garfield | Mobile - Aircraft | CO | Carbon Monoxide | 72.49900972 | TON |
| 8045 | 8 | 45 | CO | Garfield | Mobile - Aircraft | NOX | Nitrogen Oxides | 1.403128523 | TON |
| 8045 | 8 | 45 | CO | Garfield | Mobile - Aircraft | PM10-PRI | PM10 Primary (Filt + Cond) | 1.875555115 | TON |
| 8045 | 8 | 45 | CO | Garfield | Mobile - Aircraft | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.243890002 | TON |
| 8045 | 8 | 45 | CO | Garfield | Mobile - Aircraft | SO2 | Sulfur Dioxide | 0.285701093 | TON |
| 8045 | 8 | 45 | CO | Garfield | Mobile - Aircraft | VOC | Volatile Organic Compounds | 2.294640554 | TON |
| 8045 | 8 | 45 | CO | Garfield | Mobile - Locomotives | CO | Carbon Monoxide | 78.3709028 | TON |
| 8045 | 8 | 45 | CO | Garfield | Mobile - Locomotives | NOX | Nitrogen Oxides | 530.82602 | TON |
| 8045 | 8 | 45 | CO | Garfield | Mobile - Locomotives | PM10-PRI | PM10 Primary (Filt + Cond) | 17.8891839 | TON |
| 8045 | 8 | 45 | CO | Garfield | Mobile - Locomotives | PM25-PRI | PM2.5 Primary (Filt + Cond) | 16.4580675 | TON |
| 8045 | 8 | 45 | CO | Garfield | Mobile - Locomotives | SO2 | Sulfur Dioxide | 5.53399628 | TON |
| 8045 | 8 | 45 | CO | Garfield | Mobile - Locomotives | VOC | Volatile Organic Compounds | 26.6121232 | TON |
| 8045 | 8 | 45 | CO | Garfield | Mobile - Non-Road Equipment - Diesel | CO | Carbon Monoxide | 150.8358104 | TON |
| 8045 | 8 | 45 | CO | Garfield | Mobile - Non-Road Equipment - Diesel | NOX | Nitrogen Oxides | 316.0395811 | TON |
| 8045 | 8 | 45 | CO | Garfield | Mobile - Non-Road Equipment - Diesel | PM10-PRI | PM10 Primary (Filt + Cond) | 24.56452501 | TON |
| 8045 | 8 | 45 | CO | Garfield | Mobile - Non-Road Equipment - Diesel | PM25-PRI | PM2.5 Primary (Filt + Cond) | 23.82758909 | TON |
| 8045 | 8 | 45 | CO | Garfield | Mobile - Non-Road Equipment - Diesel | SO2 | Sulfur Dioxide | 7.124729272 | TON |
| 8045 | 8 | 45 | CO | Garfield | Mobile - Non-Road Equipment - Diesel | VOC | Volatile Organic Compounds | 31.0328847 | TON |
| 8045 | 8 | 45 | CO | Garfield | Mobile - Non-Road Equipment - Gasoline | CO | Carbon Monoxide | 3137.669541 | TON |
| 8045 | 8 | 45 | CO | Garfield | Mobile - Non-Road Equipment - Gasoline | NOX | Nitrogen Oxides | 41.12737716 | TON |
| 8045 | 8 | 45 | CO | Garfield | Mobile - Non-Road Equipment - Gasoline | PM10-PRI | PM10 Primary (Filt + Cond) | 9.914060558 | TON |
| 8045 | 8 | 45 | CO | Garfield | Mobile - Non-Road Equipment - Gasoline | PM25-PRI | PM2.5 Primary (Filt + Cond) | 9.120929002 | TON |
| 8045 | 8 | 45 | CO | Garfield | Mobile - Non-Road Equipment - Gasoline | SO2 | Sulfur Dioxide | 0.34871781 | TON |
| 8045 | 8 | 45 | CO | Garfield | Mobile - Non-Road Equipment - Gasoline | VOC | Volatile Organic Compounds | 339.3321389 | TON |
| 8045 | 8 | 45 | CO | Garfield | Mobile - Non-Road Equipment - Other | CO | Carbon Monoxide | 65.92839509 | TON |
| 8045 | 8 | 45 | CO | Garfield | Mobile - Non-Road Equipment - Other | NOX | Nitrogen Oxides | 10.20412834 | TON |
| 8045 | 8 | 45 | CO | Garfield | Mobile - Non-Road Equipment - Other | PM10-PRI | PM10 Primary (Filt + Cond) | 0.183159649 | TON |
| 8045 | 8 | 45 | CO | Garfield | Mobile - Non-Road Equipment - Other | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.183159631 | TON |
| 8045 | 8 | 45 | CO | Garfield | Mobile - Non-Road Equipment - Other | SO2 | Sulfur Dioxide | 0.033329137 | TON |
| 8045 | 8 | 45 | CO | Garfield | Mobile - Non-Road Equipment - Other | VOC | Volatile Organic Compounds | 1.573657827 | TON |
| 8045 | 8 | 45 | CO | Garfield | Mobile - On-Road Diesel Heavy Duty Vehicles | CO | Carbon Monoxide | 255.60002 | TON |
| 8045 | 8 | 45 | CO | Garfield | Mobile - On-Road Diesel Heavy Duty Vehicles | NOX | Nitrogen Oxides | 1039.332399 | TON |
| 8045 | 8 | 45 | CO | Garfield | Mobile - On-Road Diesel Heavy Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 60.69305156 | TON |
| 8045 | 8 | 45 | CO | Garfield | Mobile - On-Road Diesel Heavy Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 56.56502798 | TON |

BLM_0046326

| 8045 | 8 | 45 | CO | Garfield | Mobile - On-Road Diesel Heavy Duty Vehicles | SO2 | Sulfur Dioxide | 29.90540141 | TON |
|---|---|---|---|---|---|---|---|---|---|
| 8045 | 8 | 45 | CO | Garfield | Mobile - On-Road Diesel Heavy Duty Vehicles | VOC | Volatile Organic Compounds | 64.09145741 | TON |
| 8045 | 8 | 45 | CO | Garfield | Mobile - On-Road Diesel Light Duty Vehicles | CO | Carbon Monoxide | 9.35144796 | TON |
| 8045 | 8 | 45 | CO | Garfield | Mobile - On-Road Diesel Light Duty Vehicles | NOX | Nitrogen Oxides | 17.522825 | TON |
| 8045 | 8 | 45 | CO | Garfield | Mobile - On-Road Diesel Light Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 1.407178411 | TON |
| 8045 | 8 | 45 | CO | Garfield | Mobile - On-Road Diesel Light Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.3016759 | TON |
| 8045 | 8 | 45 | CO | Garfield | Mobile - On-Road Diesel Light Duty Vehicles | SO2 | Sulfur Dioxide | 0.758881425 | TON |
| 8045 | 8 | 45 | CO | Garfield | Mobile - On-Road Diesel Light Duty Vehicles | VOC | Volatile Organic Compounds | 2.571482568 | TON |
| 8045 | 8 | 45 | CO | Garfield | Mobile - On-Road Gasoline Heavy Duty Vehicles | CO | Carbon Monoxide | 713.00574 | TON |
| 8045 | 8 | 45 | CO | Garfield | Mobile - On-Road Gasoline Heavy Duty Vehicles | NOX | Nitrogen Oxides | 72.059159 | TON |
| 8045 | 8 | 45 | CO | Garfield | Mobile - On-Road Gasoline Heavy Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 1.84817828 | TON |
| 8045 | 8 | 45 | CO | Garfield | Mobile - On-Road Gasoline Heavy Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.321577809 | TON |
| 8045 | 8 | 45 | CO | Garfield | Mobile - On-Road Gasoline Heavy Duty Vehicles | SO2 | Sulfur Dioxide | 1.31617329 | TON |
| 8045 | 8 | 45 | CO | Garfield | Mobile - On-Road Gasoline Heavy Duty Vehicles | VOC | Volatile Organic Compounds | 40.9127591 | TON |
| 8045 | 8 | 45 | CO | Garfield | Mobile - On-Road Gasoline Light Duty Vehicles | CO | Carbon Monoxide | 10567.34495 | TON |
| 8045 | 8 | 45 | CO | Garfield | Mobile - On-Road Gasoline Light Duty Vehicles | NOX | Nitrogen Oxides | 1131.50869 | TON |
| 8045 | 8 | 45 | CO | Garfield | Mobile - On-Road Gasoline Light Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 38.19136677 | TON |
| 8045 | 8 | 45 | CO | Garfield | Mobile - On-Road Gasoline Light Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 27.04307206 | TON |
| 8045 | 8 | 45 | CO | Garfield | Mobile - On-Road Gasoline Light Duty Vehicles | SO2 | Sulfur Dioxide | 28.0965036 | TON |
| 8045 | 8 | 45 | CO | Garfield | Mobile - On-Road Gasoline Light Duty Vehicles | VOC | Volatile Organic Compounds | 808.9968529 | TON |
| 8045 | 8 | 45 | CO | Garfield | Solvent - Consumer & Commercial Solvent Use | VOC | Volatile Organic Compounds | 244.173067 | TON |
| 8045 | 8 | 45 | CO | Garfield | Solvent - Dry Cleaning | VOC | Volatile Organic Compounds | 17.5 | TON |
| 8045 | 8 | 45 | CO | Garfield | Solvent - Industrial Surface Coating & Solvent Use | CO | Carbon Monoxide | 13.2444 | TON |
| 8045 | 8 | 45 | CO | Garfield | Solvent - Industrial Surface Coating & Solvent Use | NOX | Nitrogen Oxides | 9.14284 | TON |
| 8045 | 8 | 45 | CO | Garfield | Solvent - Industrial Surface Coating & Solvent Use | PM10-PRI | PM10 Primary (Filt + Cond) | 0.114334 | TON |
| 8045 | 8 | 45 | CO | Garfield | Solvent - Industrial Surface Coating & Solvent Use | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.0948729 | TON |
| 8045 | 8 | 45 | CO | Garfield | Solvent - Industrial Surface Coating & Solvent Use | SO2 | Sulfur Dioxide | 0.020316 | TON |
| 8045 | 8 | 45 | CO | Garfield | Solvent - Industrial Surface Coating & Solvent Use | VOC | Volatile Organic Compounds | 21.828932 | TON |
| 8045 | 8 | 45 | CO | Garfield | Solvent - Non-Industrial Surface Coating | VOC | Volatile Organic Compounds | 83.6935 | TON |
| 8045 | 8 | 45 | CO | Garfield | Waste Disposal | CO | Carbon Monoxide | 0.0213 | TON |
| 8045 | 8 | 45 | CO | Garfield | Waste Disposal | NOX | Nitrogen Oxides | 0.0193 | TON |
| 8045 | 8 | 45 | CO | Garfield | Waste Disposal | PM10-PRI | PM10 Primary (Filt + Cond) | 4.095046 | TON |
| 8045 | 8 | 45 | CO | Garfield | Waste Disposal | PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.2168319 | TON |
| 8045 | 8 | 45 | CO | Garfield | Waste Disposal | SO2 | Sulfur Dioxide | 0.05425 | TON |
| 8045 | 8 | 45 | CO | Garfield | Waste Disposal | VOC | Volatile Organic Compounds | 14.171835 | TON |
| 8047 | 8 | 47 | CO | Gilpin | Agriculture - Crops & Livestock Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON |
| 8047 | 8 | 47 | CO | Gilpin | Agriculture - Crops & Livestock Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0 | TON |
| 8047 | 8 | 47 | CO | Gilpin | Biogenics - Vegetation and soil | CO | Carbon Monoxide | 418.024993 | TON |
| 8047 | 8 | 47 | CO | Gilpin | Biogenics - Vegetation and soil | NOX | Nitrogen Oxides | 8.88724787 | TON |
| 8047 | 8 | 47 | CO | Gilpin | Biogenics - Vegetation and soil | VOC | Volatile Organic Compounds | 2891.760357 | TON |
| 8047 | 8 | 47 | CO | Gilpin | Commercial Cooking | CO | Carbon Monoxide | 0.4898859 | TON |
| 8047 | 8 | 47 | CO | Gilpin | Commercial Cooking | NOX | Nitrogen Oxides | 0 | TON |
| 8047 | 8 | 47 | CO | Gilpin | Commercial Cooking | PM10-PRI | PM10 Primary (Filt + Cond) | 1.3208714 | TON |
| 8047 | 8 | 47 | CO | Gilpin | Commercial Cooking | PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.3205928 | TON |
| 8047 | 8 | 47 | CO | Gilpin | Commercial Cooking | SO2 | Sulfur Dioxide | 0 | TON |
| 8047 | 8 | 47 | CO | Gilpin | Commercial Cooking | VOC | Volatile Organic Compounds | 0.186330725 | TON |
| 8047 | 8 | 47 | CO | Gilpin | Dust - Construction Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 41.83316 | TON |
| 8047 | 8 | 47 | CO | Gilpin | Dust - Construction Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 4.183316 | TON |
| 8047 | 8 | 47 | CO | Gilpin | Dust - Paved Road Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 254.84 | TON |
| 8047 | 8 | 47 | CO | Gilpin | Dust - Paved Road Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 54.9773 | TON |
| 8047 | 8 | 47 | CO | Gilpin | Dust - Unpaved Road Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 57.3419 | TON |
| 8047 | 8 | 47 | CO | Gilpin | Dust - Unpaved Road Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 8.56907 | TON |
| 8047 | 8 | 47 | CO | Gilpin | Fuel Comb - Industrial Boilers, ICEs - Oil | CO | Carbon Monoxide | 0.4 | TON |
| 8047 | 8 | 47 | CO | Gilpin | Fuel Comb - Industrial Boilers, ICEs - Oil | NOX | Nitrogen Oxides | 1.73 | TON |
| 8047 | 8 | 47 | CO | Gilpin | Fuel Comb - Industrial Boilers, ICEs - Oil | PM10-PRI | PM10 Primary (Filt + Cond) | 0.01 | TON |
| 8047 | 8 | 47 | CO | Gilpin | Fuel Comb - Industrial Boilers, ICEs - Oil | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.01 | TON |
| 8047 | 8 | 47 | CO | Gilpin | Fuel Comb - Industrial Boilers, ICEs - Oil | VOC | Volatile Organic Compounds | 0.05 | TON |
| 8047 | 8 | 47 | CO | Gilpin | Fuel Comb - Residential - Natural Gas | CO | Carbon Monoxide | 0.632195 | TON |
| 8047 | 8 | 47 | CO | Gilpin | Fuel Comb - Residential - Natural Gas | NOX | Nitrogen Oxides | 1.48566 | TON |
| 8047 | 8 | 47 | CO | Gilpin | Fuel Comb - Residential - Natural Gas | PM10-PRI | PM10 Primary (Filt + Cond) | 0.00821851 | TON |
| 8047 | 8 | 47 | CO | Gilpin | Fuel Comb - Residential - Natural Gas | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.00679609 | TON |
| 8047 | 8 | 47 | CO | Gilpin | Fuel Comb - Residential - Natural Gas | SO2 | Sulfur Dioxide | 0.00948292 | TON |
| 8047 | 8 | 47 | CO | Gilpin | Fuel Comb - Residential - Natural Gas | VOC | Volatile Organic Compounds | 0.0869268 | TON |
| 8047 | 8 | 47 | CO | Gilpin | Fuel Comb - Residential - Oil | CO | Carbon Monoxide | 0.004214 | TON |
| 8047 | 8 | 47 | CO | Gilpin | Fuel Comb - Residential - Oil | NOX | Nitrogen Oxides | 0.0151704 | TON |
| 8047 | 8 | 47 | CO | Gilpin | Fuel Comb - Residential - Oil | PM10-PRI | PM10 Primary (Filt + Cond) | 0.002005865 | TON |
| 8047 | 8 | 47 | CO | Gilpin | Fuel Comb - Residential - Oil | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.001795165 | TON |
| 8047 | 8 | 47 | CO | Gilpin | Fuel Comb - Residential - Oil | SO2 | Sulfur Dioxide | 0.03590325 | TON |
| 8047 | 8 | 47 | CO | Gilpin | Fuel Comb - Residential - Oil | VOC | Volatile Organic Compounds | 0.00058996 | TON |
| 8047 | 8 | 47 | CO | Gilpin | Fuel Comb - Residential - Other | CO | Carbon Monoxide | 2.14027 | TON |
| 8047 | 8 | 47 | CO | Gilpin | Fuel Comb - Residential - Other | NOX | Nitrogen Oxides | 7.54726 | TON |
| 8047 | 8 | 47 | CO | Gilpin | Fuel Comb - Residential - Other | PM10-PRI | PM10 Primary (Filt + Cond) | 0.027804 | TON |
| 8047 | 8 | 47 | CO | Gilpin | Fuel Comb - Residential - Other | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.0229723 | TON |
| 8047 | 8 | 47 | CO | Gilpin | Fuel Comb - Residential - Other | SO2 | Sulfur Dioxide | 0.0320543 | TON |
| 8047 | 8 | 47 | CO | Gilpin | Fuel Comb - Residential - Other | VOC | Volatile Organic Compounds | 0.293831 | TON |
| 8047 | 8 | 47 | CO | Gilpin | Fuel Comb - Residential - Wood | CO | Carbon Monoxide | 404.358924 | TON |
| 8047 | 8 | 47 | CO | Gilpin | Fuel Comb - Residential - Wood | NOX | Nitrogen Oxides | 5.5827988 | TON |
| 8047 | 8 | 47 | CO | Gilpin | Fuel Comb - Residential - Wood | PM10-PRI | PM10 Primary (Filt + Cond) | 56.1850541 | TON |
| 8047 | 8 | 47 | CO | Gilpin | Fuel Comb - Residential - Wood | PM25-PRI | PM2.5 Primary (Filt + Cond) | 56.1748081 | TON |
| 8047 | 8 | 47 | CO | Gilpin | Fuel Comb - Residential - Wood | SO2 | Sulfur Dioxide | 0.86227665 | TON |
| 8047 | 8 | 47 | CO | Gilpin | Fuel Comb - Residential - Wood | VOC | Volatile Organic Compounds | 78.13374715 | TON |
| 8047 | 8 | 47 | CO | Gilpin | Gas Stations | VOC | Volatile Organic Compounds | 15.1431541 | TON |
| 8047 | 8 | 47 | CO | Gilpin | Industrial Processes - Mining | PM10-PRI | PM10 Primary (Filt + Cond) | 31.2356 | TON |
| 8047 | 8 | 47 | CO | Gilpin | Industrial Processes - Mining | PM25-PRI | PM2.5 Primary (Filt + Cond) | 3.90445 | TON |
| 8047 | 8 | 47 | CO | Gilpin | Industrial Processes - NEC | PM10-PRI | PM10 Primary (Filt + Cond) | 8.61 | TON |
| 8047 | 8 | 47 | CO | Gilpin | Industrial Processes - NEC | PM25-PRI | PM2.5 Primary (Filt + Cond) | 2.53235 | TON |
| 8047 | 8 | 47 | CO | Gilpin | Industrial Processes - Storage and Transfer | VOC | Volatile Organic Compounds | 0.100185 | TON |
| 8047 | 8 | 47 | CO | Gilpin | Miscellaneous Non-Industrial NEC | CO | Carbon Monoxide | 0.000055202 | TON |
| 8047 | 8 | 47 | CO | Gilpin | Miscellaneous Non-Industrial NEC | NOX | Nitrogen Oxides | 0.01174515 | TON |
| 8047 | 8 | 47 | CO | Gilpin | Miscellaneous Non-Industrial NEC | PM10-PRI | PM10 Primary (Filt + Cond) | 0.000774005 | TON |
| 8047 | 8 | 47 | CO | Gilpin | Miscellaneous Non-Industrial NEC | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.000774005 | TON |
| 8047 | 8 | 47 | CO | Gilpin | Miscellaneous Non-Industrial NEC | SO2 | Sulfur Dioxide | 0.00180875 | TON |
| 8047 | 8 | 47 | CO | Gilpin | Miscellaneous Non-Industrial NEC | VOC | Volatile Organic Compounds | 2.059512398 | TON |
| 8047 | 8 | 47 | CO | Gilpin | Mobile - Aircraft | CO | Carbon Monoxide | 0.791264 | TON |
| 8047 | 8 | 47 | CO | Gilpin | Mobile - Aircraft | NOX | Nitrogen Oxides | 0.01653138 | TON |
| 8047 | 8 | 47 | CO | Gilpin | Mobile - Aircraft | PM10-PRI | PM10 Primary (Filt + Cond) | 0.01775248 | TON |
| 8047 | 8 | 47 | CO | Gilpin | Mobile - Aircraft | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.002307827 | TON |
| 8047 | 8 | 47 | CO | Gilpin | Mobile - Aircraft | SO2 | Sulfur Dioxide | 0.003614115 | TON |
| 8047 | 8 | 47 | CO | Gilpin | Mobile - Aircraft | VOC | Volatile Organic Compounds | 0.029110572 | TON |
| 8047 | 8 | 47 | CO | Gilpin | Mobile - Locomotives | CO | Carbon Monoxide | 26.923606 | TON |
| 8047 | 8 | 47 | CO | Gilpin | Mobile - Locomotives | NOX | Nitrogen Oxides | 182.36004 | TON |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8047 | 8 | 47 | CO | Gilpin | Mobile - Locomotives | PM10-PRI | PM10 Primary (Filt + Cond) | 6.1456657 | TON |
| 8047 | 8 | 47 | CO | Gilpin | Mobile - Locomotives | PM25-PRI | PM2.5 Primary (Filt + Cond) | 5.6540135 | TON |
| 8047 | 8 | 47 | CO | Gilpin | Mobile - Locomotives | SO2 | Sulfur Dioxide | 1.9011546 | TON |
| 8047 | 8 | 47 | CO | Gilpin | Mobile - Locomotives | VOC | Volatile Organic Compounds | 9.1423479 | TON |
| 8047 | 8 | 47 | CO | Gilpin | Mobile - Non-Road Equipment - Diesel | CO | Carbon Monoxide | 55.59516559 | TON |
| 8047 | 8 | 47 | CO | Gilpin | Mobile - Non-Road Equipment - Diesel | NOX | Nitrogen Oxides | 107.5606532 | TON |
| 8047 | 8 | 47 | CO | Gilpin | Mobile - Non-Road Equipment - Diesel | PM10-PRI | PM10 Primary (Filt + Cond) | 9.763149596 | TON |
| 8047 | 8 | 47 | CO | Gilpin | Mobile - Non-Road Equipment - Diesel | PM25-PRI | PM2.5 Primary (Filt + Cond) | 9.470258649 | TON |
| 8047 | 8 | 47 | CO | Gilpin | Mobile - Non-Road Equipment - Diesel | SO2 | Sulfur Dioxide | 2.284335391 | TON |
| 8047 | 8 | 47 | CO | Gilpin | Mobile - Non-Road Equipment - Diesel | VOC | Volatile Organic Compounds | 10.8562229 | TON |
| 8047 | 8 | 47 | CO | Gilpin | Mobile - Non-Road Equipment - Gasoline | CO | Carbon Monoxide | 240.811269 | TON |
| 8047 | 8 | 47 | CO | Gilpin | Mobile - Non-Road Equipment - Gasoline | NOX | Nitrogen Oxides | 3.25782587 | TON |
| 8047 | 8 | 47 | CO | Gilpin | Mobile - Non-Road Equipment - Gasoline | PM10-PRI | PM10 Primary (Filt + Cond) | 1.238884469 | TON |
| 8047 | 8 | 47 | CO | Gilpin | Mobile - Non-Road Equipment - Gasoline | PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.139774628 | TON |
| 8047 | 8 | 47 | CO | Gilpin | Mobile - Non-Road Equipment - Gasoline | SO2 | Sulfur Dioxide | 0.027953057 | TON |
| 8047 | 8 | 47 | CO | Gilpin | Mobile - Non-Road Equipment - Gasoline | VOC | Volatile Organic Compounds | 41.15051963 | TON |
| 8047 | 8 | 47 | CO | Gilpin | Mobile - Non-Road Equipment - Other | CO | Carbon Monoxide | 2.350966669 | TON |
| 8047 | 8 | 47 | CO | Gilpin | Mobile - Non-Road Equipment - Other | NOX | Nitrogen Oxides | 0.463526177 | TON |
| 8047 | 8 | 47 | CO | Gilpin | Mobile - Non-Road Equipment - Other | PM10-PRI | PM10 Primary (Filt + Cond) | 0.003925047 | TON |
| 8047 | 8 | 47 | CO | Gilpin | Mobile - Non-Road Equipment - Other | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.003925047 | TON |
| 8047 | 8 | 47 | CO | Gilpin | Mobile - Non-Road Equipment - Other | SO2 | Sulfur Dioxide | 0.000797181 | TON |
| 8047 | 8 | 47 | CO | Gilpin | Mobile - Non-Road Equipment - Other | VOC | Volatile Organic Compounds | 0.109264816 | TON |
| 8047 | 8 | 47 | CO | Gilpin | Mobile - On-Road Diesel Heavy Duty Vehicles | CO | Carbon Monoxide | 25.87882432 | TON |
| 8047 | 8 | 47 | CO | Gilpin | Mobile - On-Road Diesel Heavy Duty Vehicles | NOX | Nitrogen Oxides | 97.94240778 | TON |
| 8047 | 8 | 47 | CO | Gilpin | Mobile - On-Road Diesel Heavy Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 6.06314739 | TON |
| 8047 | 8 | 47 | CO | Gilpin | Mobile - On-Road Diesel Heavy Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 5.614733859 | TON |
| 8047 | 8 | 47 | CO | Gilpin | Mobile - On-Road Diesel Heavy Duty Vehicles | SO2 | Sulfur Dioxide | 2.762477162 | TON |
| 8047 | 8 | 47 | CO | Gilpin | Mobile - On-Road Diesel Heavy Duty Vehicles | VOC | Volatile Organic Compounds | 6.546404037 | TON |
| 8047 | 8 | 47 | CO | Gilpin | Mobile - On-Road Diesel Light Duty Vehicles | CO | Carbon Monoxide | 0.894127489 | TON |
| 8047 | 8 | 47 | CO | Gilpin | Mobile - On-Road Diesel Light Duty Vehicles | NOX | Nitrogen Oxides | 1.565229516 | TON |
| 8047 | 8 | 47 | CO | Gilpin | Mobile - On-Road Diesel Light Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 0.124905995 | TON |
| 8047 | 8 | 47 | CO | Gilpin | Mobile - On-Road Diesel Light Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.115209657 | TON |
| 8047 | 8 | 47 | CO | Gilpin | Mobile - On-Road Diesel Light Duty Vehicles | SO2 | Sulfur Dioxide | 0.067244914 | TON |
| 8047 | 8 | 47 | CO | Gilpin | Mobile - On-Road Diesel Light Duty Vehicles | VOC | Volatile Organic Compounds | 0.260233831 | TON |
| 8047 | 8 | 47 | CO | Gilpin | Mobile - On-Road Gasoline Heavy Duty Vehicles | CO | Carbon Monoxide | 62.42798074 | TON |
| 8047 | 8 | 47 | CO | Gilpin | Mobile - On-Road Gasoline Heavy Duty Vehicles | NOX | Nitrogen Oxides | 6.53210292 | TON |
| 8047 | 8 | 47 | CO | Gilpin | Mobile - On-Road Gasoline Heavy Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 0.175281886 | TON |
| 8047 | 8 | 47 | CO | Gilpin | Mobile - On-Road Gasoline Heavy Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.122960792 | TON |
| 8047 | 8 | 47 | CO | Gilpin | Mobile - On-Road Gasoline Heavy Duty Vehicles | SO2 | Sulfur Dioxide | 0.116899615 | TON |
| 8047 | 8 | 47 | CO | Gilpin | Mobile - On-Road Gasoline Heavy Duty Vehicles | VOC | Volatile Organic Compounds | 3.727821335 | TON |
| 8047 | 8 | 47 | CO | Gilpin | Mobile - On-Road Gasoline Light Duty Vehicles | CO | Carbon Monoxide | 900.8731347 | TON |
| 8047 | 8 | 47 | CO | Gilpin | Mobile - On-Road Gasoline Light Duty Vehicles | NOX | Nitrogen Oxides | 98.42258283 | TON |
| 8047 | 8 | 47 | CO | Gilpin | Mobile - On-Road Gasoline Light Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 3.417913767 | TON |
| 8047 | 8 | 47 | CO | Gilpin | Mobile - On-Road Gasoline Light Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 2.400785658 | TON |
| 8047 | 8 | 47 | CO | Gilpin | Mobile - On-Road Gasoline Light Duty Vehicles | SO2 | Sulfur Dioxide | 2.467699328 | TON |
| 8047 | 8 | 47 | CO | Gilpin | Mobile - On-Road Gasoline Light Duty Vehicles | VOC | Volatile Organic Compounds | 72.51708005 | TON |
| 8047 | 8 | 47 | CO | Gilpin | Solvent - Consumer & Commercial Solvent Use | VOC | Volatile Organic Compounds | 21.8479777 | TON |
| 8047 | 8 | 47 | CO | Gilpin | Solvent - Industrial Surface Coating & Solvent Use | VOC | Volatile Organic Compounds | 2.66967 | TON |
| 8047 | 8 | 47 | CO | Gilpin | Solvent - Non-Industrial Surface Coating | VOC | Volatile Organic Compounds | 7.78105 | TON |
| 8047 | 8 | 47 | CO | Gilpin | Waste Disposal | CO | Carbon Monoxide | 0 | TON |
| 8047 | 8 | 47 | CO | Gilpin | Waste Disposal | NOX | Nitrogen Oxides | 0 | TON |
| 8047 | 8 | 47 | CO | Gilpin | Waste Disposal | PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON |
| 8047 | 8 | 47 | CO | Gilpin | Waste Disposal | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0 | TON |
| 8047 | 8 | 47 | CO | Gilpin | Waste Disposal | SO2 | Sulfur Dioxide | 0 | TON |
| 8047 | 8 | 47 | CO | Gilpin | Waste Disposal | VOC | Volatile Organic Compounds | 0.0977581 | TON |
| 8049 | 8 | 49 | CO | Grand | Agriculture - Crops & Livestock Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON |
| 8049 | 8 | 49 | CO | Grand | Agriculture - Crops & Livestock Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0 | TON |
| 8049 | 8 | 49 | CO | Grand | Biogenics - Vegetation and soil | CO | Carbon Monoxide | 2064.14353 | TON |
| 8049 | 8 | 49 | CO | Grand | Biogenics - Vegetation and soil | NOX | Nitrogen Oxides | 91.00016263 | TON |
| 8049 | 8 | 49 | CO | Grand | Biogenics - Vegetation and soil | VOC | Volatile Organic Compounds | 16611.22473 | TON |
| 8049 | 8 | 49 | CO | Grand | Bulk Gasoline Terminals | VOC | Volatile Organic Compounds | 11.819182 | TON |
| 8049 | 8 | 49 | CO | Grand | Commercial Cooking | CO | Carbon Monoxide | 1.310132 | TON |
| 8049 | 8 | 49 | CO | Grand | Commercial Cooking | NOX | Nitrogen Oxides | 0 | TON |
| 8049 | 8 | 49 | CO | Grand | Commercial Cooking | PM10-PRI | PM10 Primary (Filt + Cond) | 3.5324962 | TON |
| 8049 | 8 | 49 | CO | Grand | Commercial Cooking | PM25-PRI | PM2.5 Primary (Filt + Cond) | 3.5317508 | TON |
| 8049 | 8 | 49 | CO | Grand | Commercial Cooking | SO2 | Sulfur Dioxide | 0 | TON |
| 8049 | 8 | 49 | CO | Grand | Commercial Cooking | VOC | Volatile Organic Compounds | 0.49831619 | TON |
| 8049 | 8 | 49 | CO | Grand | Dust - Construction Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 262.8998 | TON |
| 8049 | 8 | 49 | CO | Grand | Dust - Construction Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 26.28998 | TON |
| 8049 | 8 | 49 | CO | Grand | Dust - Paved Road Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 739.983 | TON |
| 8049 | 8 | 49 | CO | Grand | Dust - Paved Road Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 156.097 | TON |
| 8049 | 8 | 49 | CO | Grand | Dust - Unpaved Road Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 949.537 | TON |
| 8049 | 8 | 49 | CO | Grand | Dust - Unpaved Road Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 141.897 | TON |
| 8049 | 8 | 49 | CO | Grand | Fires - Prescribed Fires | CO | Carbon Monoxide | 3858.247036 | TON |
| 8049 | 8 | 49 | CO | Grand | Fires - Prescribed Fires | NOX | Nitrogen Oxides | 64.746144 | TON |
| 8049 | 8 | 49 | CO | Grand | Fires - Prescribed Fires | PM10-PRI | PM10 Primary (Filt + Cond) | 403.302443 | TON |
| 8049 | 8 | 49 | CO | Grand | Fires - Prescribed Fires | PM25-PRI | PM2.5 Primary (Filt + Cond) | 341.781726 | TON |
| 8049 | 8 | 49 | CO | Grand | Fires - Prescribed Fires | SO2 | Sulfur Dioxide | 32.695047 | TON |
| 8049 | 8 | 49 | CO | Grand | Fires - Prescribed Fires | VOC | Volatile Organic Compounds | 913.658733 | TON |
| 8049 | 8 | 49 | CO | Grand | Fires - Wildfires | CO | Carbon Monoxide | 0.942403 | TON |
| 8049 | 8 | 49 | CO | Grand | Fires - Wildfires | NOX | Nitrogen Oxides | 0.010344 | TON |
| 8049 | 8 | 49 | CO | Grand | Fires - Wildfires | PM10-PRI | PM10 Primary (Filt + Cond) | 0.093627 | TON |
| 8049 | 8 | 49 | CO | Grand | Fires - Wildfires | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.079333 | TON |
| 8049 | 8 | 49 | CO | Grand | Fires - Wildfires | SO2 | Sulfur Dioxide | 0.00632 | TON |
| 8049 | 8 | 49 | CO | Grand | Fires - Wildfires | VOC | Volatile Organic Compounds | 0.221642 | TON |
| 8049 | 8 | 49 | CO | Grand | Fuel Comb - Comm/Institutional - Natural Gas | CO | Carbon Monoxide | 26.64 | TON |
| 8049 | 8 | 49 | CO | Grand | Fuel Comb - Comm/Institutional - Natural Gas | NOX | Nitrogen Oxides | 40.11 | TON |
| 8049 | 8 | 49 | CO | Grand | Fuel Comb - Comm/Institutional - Natural Gas | PM10-PRI | PM10 Primary (Filt + Cond) | 5.515 | TON |
| 8049 | 8 | 49 | CO | Grand | Fuel Comb - Comm/Institutional - Natural Gas | PM25-PRI | PM2.5 Primary (Filt + Cond) | 5.515 | TON |
| 8049 | 8 | 49 | CO | Grand | Fuel Comb - Comm/Institutional - Natural Gas | SO2 | Sulfur Dioxide | 33.23 | TON |
| 8049 | 8 | 49 | CO | Grand | Fuel Comb - Comm/Institutional - Natural Gas | VOC | Volatile Organic Compounds | 1.75 | TON |
| 8049 | 8 | 49 | CO | Grand | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | CO | Carbon Monoxide | 1.2 | TON |
| 8049 | 8 | 49 | CO | Grand | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | NOX | Nitrogen Oxides | 20 | TON |
| 8049 | 8 | 49 | CO | Grand | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | PM10-PRI | PM10 Primary (Filt + Cond) | 0.001 | TON |
| 8049 | 8 | 49 | CO | Grand | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.001 | TON |
| 8049 | 8 | 49 | CO | Grand | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | SO2 | Sulfur Dioxide | 0.002 | TON |
| 8049 | 8 | 49 | CO | Grand | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | VOC | Volatile Organic Compounds | 0.7 | TON |
| 8049 | 8 | 49 | CO | Grand | Fuel Comb - Residential - Natural Gas | CO | Carbon Monoxide | 5.33042 | TON |
| 8049 | 8 | 49 | CO | Grand | Fuel Comb - Residential - Natural Gas | NOX | Nitrogen Oxides | 12.5265 | TON |
| 8049 | 8 | 49 | CO | Grand | Fuel Comb - Residential - Natural Gas | PM10-PRI | PM10 Primary (Filt + Cond) | 0.0692954 | TON |
| 8049 | 8 | 49 | CO | Grand | Fuel Comb - Residential - Natural Gas | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.057302 | TON |

BLM_0046328

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8049 | 8 | 49 | CO | Grand | Fuel Comb - Residential - Natural Gas | SO2 | Sulfur Dioxide | 0.0799563 | TON |
| 8049 | 8 | 49 | CO | Grand | Fuel Comb - Residential - Natural Gas | VOC | Volatile Organic Compounds | 0.732933 | TON |
| 8049 | 8 | 49 | CO | Grand | Fuel Comb - Residential - Oil | CO | Carbon Monoxide | 0.012642 | TON |
| 8049 | 8 | 49 | CO | Grand | Fuel Comb - Residential - Oil | NOX | Nitrogen Oxides | 0.0455112 | TON |
| 8049 | 8 | 49 | CO | Grand | Fuel Comb - Residential - Oil | PM10-PRI | PM10 Primary (Filt + Cond) | 0.00601759 | TON |
| 8049 | 8 | 49 | CO | Grand | Fuel Comb - Residential - Oil | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.00538549 | TON |
| 8049 | 8 | 49 | CO | Grand | Fuel Comb - Residential - Oil | SO2 | Sulfur Dioxide | 0.107709 | TON |
| 8049 | 8 | 49 | CO | Grand | Fuel Comb - Residential - Oil | VOC | Volatile Organic Compounds | 0.00176888 | TON |
| 8049 | 8 | 49 | CO | Grand | Fuel Comb - Residential - Other | CO | Carbon Monoxide | 1.27066 | TON |
| 8049 | 8 | 49 | CO | Grand | Fuel Comb - Residential - Other | NOX | Nitrogen Oxides | 4.48073 | TON |
| 8049 | 8 | 49 | CO | Grand | Fuel Comb - Residential - Other | PM10-PRI | PM10 Primary (Filt + Cond) | 0.016493 | TON |
| 8049 | 8 | 49 | CO | Grand | Fuel Comb - Residential - Other | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.0136338 | TON |
| 8049 | 8 | 49 | CO | Grand | Fuel Comb - Residential - Other | SO2 | Sulfur Dioxide | 0.0190303 | TON |
| 8049 | 8 | 49 | CO | Grand | Fuel Comb - Residential - Other | VOC | Volatile Organic Compounds | 0.174445 | TON |
| 8049 | 8 | 49 | CO | Grand | Fuel Comb - Residential - Wood | CO | Carbon Monoxide | 1058.08011 | TON |
| 8049 | 8 | 49 | CO | Grand | Fuel Comb - Residential - Wood | NOX | Nitrogen Oxides | 14.8107021 | TON |
| 8049 | 8 | 49 | CO | Grand | Fuel Comb - Residential - Wood | PM10-PRI | PM10 Primary (Filt + Cond) | 147.203362 | TON |
| 8049 | 8 | 49 | CO | Grand | Fuel Comb - Residential - Wood | PM25-PRI | PM2.5 Primary (Filt + Cond) | 147.173524 | TON |
| 8049 | 8 | 49 | CO | Grand | Fuel Comb - Residential - Wood | SO2 | Sulfur Dioxide | 2.3444924 | TON |
| 8049 | 8 | 49 | CO | Grand | Fuel Comb - Residential - Wood | VOC | Volatile Organic Compounds | 203.2834599 | TON |
| 8049 | 8 | 49 | CO | Grand | Gas Stations | VOC | Volatile Organic Compounds | 66.3125378 | TON |
| 8049 | 8 | 49 | CO | Grand | Industrial Processes - Mining | PM10-PRI | PM10 Primary (Filt + Cond) | 567.041 | TON |
| 8049 | 8 | 49 | CO | Grand | Industrial Processes - Mining | PM25-PRI | PM2.5 Primary (Filt + Cond) | 70.8802 | TON |
| 8049 | 8 | 49 | CO | Grand | Industrial Processes - NEC | PM10-PRI | PM10 Primary (Filt + Cond) | 72.23567 | TON |
| 8049 | 8 | 49 | CO | Grand | Industrial Processes - NEC | PM25-PRI | PM2.5 Primary (Filt + Cond) | 21.14626212 | TON |
| 8049 | 8 | 49 | CO | Grand | Industrial Processes - Non-ferrous Metals | PM10-PRI | PM10 Primary (Filt + Cond) | 68.064 | TON |
| 8049 | 8 | 49 | CO | Grand | Industrial Processes - Non-ferrous Metals | PM25-PRI | PM2.5 Primary (Filt + Cond) | 25.086444 | TON |
| 8049 | 8 | 49 | CO | Grand | Industrial Processes - Non-ferrous Metals | VOC | Volatile Organic Compounds | 11.813 | TON |
| 8049 | 8 | 49 | CO | Grand | Industrial Processes - Pulp & Paper | CO | Carbon Monoxide | 35.7408 | TON |
| 8049 | 8 | 49 | CO | Grand | Industrial Processes - Pulp & Paper | NOX | Nitrogen Oxides | 30.4848 | TON |
| 8049 | 8 | 49 | CO | Grand | Industrial Processes - Pulp & Paper | PM10-PRI | PM10 Primary (Filt + Cond) | 55.5634 | TON |
| 8049 | 8 | 49 | CO | Grand | Industrial Processes - Pulp & Paper | PM25-PRI | PM2.5 Primary (Filt + Cond) | 51.1709 | TON |
| 8049 | 8 | 49 | CO | Grand | Industrial Processes - Pulp & Paper | SO2 | Sulfur Dioxide | 1.5768 | TON |
| 8049 | 8 | 49 | CO | Grand | Industrial Processes - Pulp & Paper | VOC | Volatile Organic Compounds | 30.4848 | TON |
| 8049 | 8 | 49 | CO | Grand | Industrial Processes - Storage and Transfer | PM10-PRI | PM10 Primary (Filt + Cond) | 3.42725 | TON |
| 8049 | 8 | 49 | CO | Grand | Industrial Processes - Storage and Transfer | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.9668253 | TON |
| 8049 | 8 | 49 | CO | Grand | Industrial Processes - Storage and Transfer | VOC | Volatile Organic Compounds | 0.489063 | TON |
| 8049 | 8 | 49 | CO | Grand | Miscellaneous Non-Industrial NEC | CO | Carbon Monoxide | 0.000147631 | TON |
| 8049 | 8 | 49 | CO | Grand | Miscellaneous Non-Industrial NEC | NOX | Nitrogen Oxides | 0.0314108 | TON |
| 8049 | 8 | 49 | CO | Grand | Miscellaneous Non-Industrial NEC | PM10-PRI | PM10 Primary (Filt + Cond) | 0.00206997 | TON |
| 8049 | 8 | 49 | CO | Grand | Miscellaneous Non-Industrial NEC | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.00206997 | TON |
| 8049 | 8 | 49 | CO | Grand | Miscellaneous Non-Industrial NEC | SO2 | Sulfur Dioxide | 0.00483726 | TON |
| 8049 | 8 | 49 | CO | Grand | Miscellaneous Non-Industrial NEC | VOC | Volatile Organic Compounds | 14.87166564 | TON |
| 8049 | 8 | 49 | CO | Grand | Mobile - Aircraft | CO | Carbon Monoxide | 19.941386 | TON |
| 8049 | 8 | 49 | CO | Grand | Mobile - Aircraft | NOX | Nitrogen Oxides | 0.28556849 | TON |
| 8049 | 8 | 49 | CO | Grand | Mobile - Aircraft | PM10-PRI | PM10 Primary (Filt + Cond) | 0.43691794 | TON |
| 8049 | 8 | 49 | CO | Grand | Mobile - Aircraft | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.056799333 | TON |
| 8049 | 8 | 49 | CO | Grand | Mobile - Aircraft | SO2 | Sulfur Dioxide | 0.058680278 | TON |
| 8049 | 8 | 49 | CO | Grand | Mobile - Aircraft | VOC | Volatile Organic Compounds | 0.51977117 | TON |
| 8049 | 8 | 49 | CO | Grand | Mobile - Locomotives | CO | Carbon Monoxide | 108.2275021 | TON |
| 8049 | 8 | 49 | CO | Grand | Mobile - Locomotives | NOX | Nitrogen Oxides | 733.051536 | TON |
| 8049 | 8 | 49 | CO | Grand | Mobile - Locomotives | PM10-PRI | PM10 Primary (Filt + Cond) | 24.70435304 | TON |
| 8049 | 8 | 49 | CO | Grand | Mobile - Locomotives | PM25-PRI | PM2.5 Primary (Filt + Cond) | 22.72801103 | TON |
| 8049 | 8 | 49 | CO | Grand | Mobile - Locomotives | SO2 | Sulfur Dioxide | 7.642268 | TON |
| 8049 | 8 | 49 | CO | Grand | Mobile - Locomotives | VOC | Volatile Organic Compounds | 36.7504262 | TON |
| 8049 | 8 | 49 | CO | Grand | Mobile - Non-Road Equipment - Diesel | CO | Carbon Monoxide | 97.59439769 | TON |
| 8049 | 8 | 49 | CO | Grand | Mobile - Non-Road Equipment - Diesel | NOX | Nitrogen Oxides | 196.098673 | TON |
| 8049 | 8 | 49 | CO | Grand | Mobile - Non-Road Equipment - Diesel | PM10-PRI | PM10 Primary (Filt + Cond) | 15.82449104 | TON |
| 8049 | 8 | 49 | CO | Grand | Mobile - Non-Road Equipment - Diesel | PM25-PRI | PM2.5 Primary (Filt + Cond) | 15.3497626 | TON |
| 8049 | 8 | 49 | CO | Grand | Mobile - Non-Road Equipment - Diesel | SO2 | Sulfur Dioxide | 4.487341071 | TON |
| 8049 | 8 | 49 | CO | Grand | Mobile - Non-Road Equipment - Diesel | VOC | Volatile Organic Compounds | 19.57184654 | TON |
| 8049 | 8 | 49 | CO | Grand | Mobile - Non-Road Equipment - Gasoline | CO | Carbon Monoxide | 2255.090351 | TON |
| 8049 | 8 | 49 | CO | Grand | Mobile - Non-Road Equipment - Gasoline | NOX | Nitrogen Oxides | 40.04642514 | TON |
| 8049 | 8 | 49 | CO | Grand | Mobile - Non-Road Equipment - Gasoline | PM10-PRI | PM10 Primary (Filt + Cond) | 17.1384464 | TON |
| 8049 | 8 | 49 | CO | Grand | Mobile - Non-Road Equipment - Gasoline | PM25-PRI | PM2.5 Primary (Filt + Cond) | 15.76737016 | TON |
| 8049 | 8 | 49 | CO | Grand | Mobile - Non-Road Equipment - Gasoline | SO2 | Sulfur Dioxide | 0.344712245 | TON |
| 8049 | 8 | 49 | CO | Grand | Mobile - Non-Road Equipment - Gasoline | VOC | Volatile Organic Compounds | 630.2608929 | TON |
| 8049 | 8 | 49 | CO | Grand | Mobile - Non-Road Equipment - Other | CO | Carbon Monoxide | 10.71229795 | TON |
| 8049 | 8 | 49 | CO | Grand | Mobile - Non-Road Equipment - Other | NOX | Nitrogen Oxides | 2.084535871 | TON |
| 8049 | 8 | 49 | CO | Grand | Mobile - Non-Road Equipment - Other | PM10-PRI | PM10 Primary (Filt + Cond) | 0.017747954 | TON |
| 8049 | 8 | 49 | CO | Grand | Mobile - Non-Road Equipment - Other | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.017747954 | TON |
| 8049 | 8 | 49 | CO | Grand | Mobile - Non-Road Equipment - Other | SO2 | Sulfur Dioxide | 0.003623007 | TON |
| 8049 | 8 | 49 | CO | Grand | Mobile - Non-Road Equipment - Other | VOC | Volatile Organic Compounds | 0.516558116 | TON |
| 8049 | 8 | 49 | CO | Grand | Mobile - On-Road Diesel Heavy Duty Vehicles | CO | Carbon Monoxide | 78.927579 | TON |
| 8049 | 8 | 49 | CO | Grand | Mobile - On-Road Diesel Heavy Duty Vehicles | NOX | Nitrogen Oxides | 298.4292975 | TON |
| 8049 | 8 | 49 | CO | Grand | Mobile - On-Road Diesel Heavy Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 18.37951199 | TON |
| 8049 | 8 | 49 | CO | Grand | Mobile - On-Road Diesel Heavy Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 17.02050229 | TON |
| 8049 | 8 | 49 | CO | Grand | Mobile - On-Road Diesel Heavy Duty Vehicles | SO2 | Sulfur Dioxide | 8.37658646 | TON |
| 8049 | 8 | 49 | CO | Grand | Mobile - On-Road Diesel Heavy Duty Vehicles | VOC | Volatile Organic Compounds | 20.0860356 | TON |
| 8049 | 8 | 49 | CO | Grand | Mobile - On-Road Diesel Light Duty Vehicles | CO | Carbon Monoxide | 2.95652122 | TON |
| 8049 | 8 | 49 | CO | Grand | Mobile - On-Road Diesel Light Duty Vehicles | NOX | Nitrogen Oxides | 5.1794327 | TON |
| 8049 | 8 | 49 | CO | Grand | Mobile - On-Road Diesel Light Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 0.409656722 | TON |
| 8049 | 8 | 49 | CO | Grand | Mobile - On-Road Diesel Light Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.377905249 | TON |
| 8049 | 8 | 49 | CO | Grand | Mobile - On-Road Diesel Light Duty Vehicles | SO2 | Sulfur Dioxide | 0.22025729 | TON |
| 8049 | 8 | 49 | CO | Grand | Mobile - On-Road Diesel Light Duty Vehicles | VOC | Volatile Organic Compounds | 0.87475992 | TON |
| 8049 | 8 | 49 | CO | Grand | Mobile - On-Road Gasoline Heavy Duty Vehicles | CO | Carbon Monoxide | 204.47418 | TON |
| 8049 | 8 | 49 | CO | Grand | Mobile - On-Road Gasoline Heavy Duty Vehicles | NOX | Nitrogen Oxides | 21.107388 | TON |
| 8049 | 8 | 49 | CO | Grand | Mobile - On-Road Gasoline Heavy Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 0.6381545 | TON |
| 8049 | 8 | 49 | CO | Grand | Mobile - On-Road Gasoline Heavy Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.46415333 | TON |
| 8049 | 8 | 49 | CO | Grand | Mobile - On-Road Gasoline Heavy Duty Vehicles | SO2 | Sulfur Dioxide | 0.376860h | TON |
| 8049 | 8 | 49 | CO | Grand | Mobile - On-Road Gasoline Heavy Duty Vehicles | VOC | Volatile Organic Compounds | 12.4800992 | TON |
| 8049 | 8 | 49 | CO | Grand | Mobile - On-Road Gasoline Light Duty Vehicles | CO | Carbon Monoxide | 3059.3533 | TON |
| 8049 | 8 | 49 | CO | Grand | Mobile - On-Road Gasoline Light Duty Vehicles | NOX | Nitrogen Oxides | 324.5236365 | TON |
| 8049 | 8 | 49 | CO | Grand | Mobile - On-Road Gasoline Light Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 12.58132695 | TON |
| 8049 | 8 | 49 | CO | Grand | Mobile - On-Road Gasoline Light Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 9.138386094 | TON |
| 8049 | 8 | 49 | CO | Grand | Mobile - On-Road Gasoline Light Duty Vehicles | SO2 | Sulfur Dioxide | 8.12030099 | TON |
| 8049 | 8 | 49 | CO | Grand | Mobile - On-Road Gasoline Light Duty Vehicles | VOC | Volatile Organic Compounds | 251.9905178 | TON |
| 8049 | 8 | 49 | CO | Grand | Solvent - Consumer & Commercial Solvent Use | VOC | Volatile Organic Compounds | 62.57945 | TON |
| 8049 | 8 | 49 | CO | Grand | Solvent - Industrial Surface Coating & Solvent Use | VOC | Volatile Organic Compounds | 12.06885 | TON |
| 8049 | 8 | 49 | CO | Grand | Solvent - Non-Industrial Surface Coating | VOC | Volatile Organic Compounds | 20.8093 | TON |
| 8049 | 8 | 49 | CO | Grand | Waste Disposal | CO | Carbon Monoxide | 0 | TON |

BLM_0046329

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8049 | 8 | 49 | CO | Grand | Waste Disposal | NOX | Nitrogen Oxides | 0 | TON |
| 8049 | 8 | 49 | CO | Grand | Waste Disposal | PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON |
| 8049 | 8 | 49 | CO | Grand | Waste Disposal | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0 | TON |
| 8049 | 8 | 49 | CO | Grand | Waste Disposal | SO2 | Sulfur Dioxide | 0 | TON |
| 8049 | 8 | 49 | CO | Grand | Waste Disposal | VOC | Volatile Organic Compounds | 0.261441 | TON |
| 8051 | 8 | 51 | CO | Gunnison | Agriculture - Crops & Livestock Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 0.405 | TON |
| 8051 | 8 | 51 | CO | Gunnison | Agriculture - Crops & Livestock Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.08 | TON |
| 8051 | 8 | 51 | CO | Gunnison | Biogenics - Vegetation and soil | CO | Carbon Monoxide | 4073.68458 | TON |
| 8051 | 8 | 51 | CO | Gunnison | Biogenics - Vegetation and soil | NOX | Nitrogen Oxides | 171.1628202 | TON |
| 8051 | 8 | 51 | CO | Gunnison | Biogenics - Vegetation and soil | VOC | Volatile Organic Compounds | 21117.13386 | TON |
| 8051 | 8 | 51 | CO | Gunnison | Bulk Gasoline Terminals | VOC | Volatile Organic Compounds | 42.240865 | TON |
| 8051 | 8 | 51 | CO | Gunnison | Commercial Cooking | CO | Carbon Monoxide | 1.4399975 | TON |
| 8051 | 8 | 51 | CO | Gunnison | Commercial Cooking | NOX | Nitrogen Oxides | 0 | TON |
| 8051 | 8 | 51 | CO | Gunnison | Commercial Cooking | PM10-PRI | PM10 Primary (Filt + Cond) | 3.8826382 | TON |
| 8051 | 8 | 51 | CO | Gunnison | Commercial Cooking | PM25-PRI | PM2.5 Primary (Filt + Cond) | 3.8818227 | TON |
| 8051 | 8 | 51 | CO | Gunnison | Commercial Cooking | SO2 | Sulfur Dioxide | 0 | TON |
| 8051 | 8 | 51 | CO | Gunnison | Commercial Cooking | VOC | Volatile Organic Compounds | 0.54771015 | TON |
| 8051 | 8 | 51 | CO | Gunnison | Dust - Construction Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 224.5419 | TON |
| 8051 | 8 | 51 | CO | Gunnison | Dust - Construction Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 22.45419 | TON |
| 8051 | 8 | 51 | CO | Gunnison | Dust - Paved Road Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 612.713 | TON |
| 8051 | 8 | 51 | CO | Gunnison | Dust - Paved Road Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 130.525 | TON |
| 8051 | 8 | 51 | CO | Gunnison | Dust - Unpaved Road Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 617.032 | TON |
| 8051 | 8 | 51 | CO | Gunnison | Dust - Unpaved Road Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 92.2082 | TON |
| 8051 | 8 | 51 | CO | Gunnison | Fires - Prescribed Fires | CO | Carbon Monoxide | 3101.356403 | TON |
| 8051 | 8 | 51 | CO | Gunnison | Fires - Prescribed Fires | NOX | Nitrogen Oxides | 37.868381 | TON |
| 8051 | 8 | 51 | CO | Gunnison | Fires - Prescribed Fires | PM10-PRI | PM10 Primary (Filt + Cond) | 311.524549 | TON |
| 8051 | 8 | 51 | CO | Gunnison | Fires - Prescribed Fires | PM25-PRI | PM2.5 Primary (Filt + Cond) | 264.003798 | TON |
| 8051 | 8 | 51 | CO | Gunnison | Fires - Prescribed Fires | SO2 | Sulfur Dioxide | 21.946237 | TON |
| 8051 | 8 | 51 | CO | Gunnison | Fires - Prescribed Fires | VOC | Volatile Organic Compounds | 730.463606 | TON |
| 8051 | 8 | 51 | CO | Gunnison | Fires - Wildfires | CO | Carbon Monoxide | 4762.33232 | TON |
| 8051 | 8 | 51 | CO | Gunnison | Fires - Wildfires | NOX | Nitrogen Oxides | 49.592391 | TON |
| 8051 | 8 | 51 | CO | Gunnison | Fires - Wildfires | PM10-PRI | PM10 Primary (Filt + Cond) | 470.724178 | TON |
| 8051 | 8 | 51 | CO | Gunnison | Fires - Wildfires | PM25-PRI | PM2.5 Primary (Filt + Cond) | 398.918788 | TON |
| 8051 | 8 | 51 | CO | Gunnison | Fires - Wildfires | SO2 | Sulfur Dioxide | 31.083223 | TON |
| 8051 | 8 | 51 | CO | Gunnison | Fires - Wildfires | VOC | Volatile Organic Compounds | 1119.284606 | TON |
| 8051 | 8 | 51 | CO | Gunnison | Fuel Comb - Industrial Boilers, ICEs - Coal | CO | Carbon Monoxide | 37.90538 | TON |
| 8051 | 8 | 51 | CO | Gunnison | Fuel Comb - Industrial Boilers, ICEs - Coal | NOX | Nitrogen Oxides | 34.67292 | TON |
| 8051 | 8 | 51 | CO | Gunnison | Fuel Comb - Industrial Boilers, ICEs - Coal | PM10-PRI | PM10 Primary (Filt + Cond) | 2.068315 | TON |
| 8051 | 8 | 51 | CO | Gunnison | Fuel Comb - Industrial Boilers, ICEs - Coal | PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.177348 | TON |
| 8051 | 8 | 51 | CO | Gunnison | Fuel Comb - Industrial Boilers, ICEs - Coal | SO2 | Sulfur Dioxide | 0.793066 | TON |
| 8051 | 8 | 51 | CO | Gunnison | Fuel Comb - Industrial Boilers, ICEs - Coal | VOC | Volatile Organic Compounds | 4.72569 | TON |
| 8051 | 8 | 51 | CO | Gunnison | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | CO | Carbon Monoxide | 129.76035 | TON |
| 8051 | 8 | 51 | CO | Gunnison | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | NOX | Nitrogen Oxides | 143.52311 | TON |
| 8051 | 8 | 51 | CO | Gunnison | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | PM10-PRI | PM10 Primary (Filt + Cond) | 0.70125 | TON |
| 8051 | 8 | 51 | CO | Gunnison | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.70125 | TON |
| 8051 | 8 | 51 | CO | Gunnison | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | SO2 | Sulfur Dioxide | 0.051475 | TON |
| 8051 | 8 | 51 | CO | Gunnison | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | VOC | Volatile Organic Compounds | 35.383007 | TON |
| 8051 | 8 | 51 | CO | Gunnison | Fuel Comb - Industrial Boilers, ICEs - Oil | CO | Carbon Monoxide | 0.15 | TON |
| 8051 | 8 | 51 | CO | Gunnison | Fuel Comb - Industrial Boilers, ICEs - Oil | NOX | Nitrogen Oxides | 1.38 | TON |
| 8051 | 8 | 51 | CO | Gunnison | Fuel Comb - Industrial Boilers, ICEs - Oil | PM10-PRI | PM10 Primary (Filt + Cond) | 1.05 | TON |
| 8051 | 8 | 51 | CO | Gunnison | Fuel Comb - Industrial Boilers, ICEs - Oil | PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.05 | TON |
| 8051 | 8 | 51 | CO | Gunnison | Fuel Comb - Industrial Boilers, ICEs - Oil | SO2 | Sulfur Dioxide | 0.13 | TON |
| 8051 | 8 | 51 | CO | Gunnison | Fuel Comb - Industrial Boilers, ICEs - Oil | VOC | Volatile Organic Compounds | 0.5 | TON |
| 8051 | 8 | 51 | CO | Gunnison | Fuel Comb - Residential - Natural Gas | CO | Carbon Monoxide | 5.51489 | TON |
| 8051 | 8 | 51 | CO | Gunnison | Fuel Comb - Residential - Natural Gas | NOX | Nitrogen Oxides | 12.96 | TON |
| 8051 | 8 | 51 | CO | Gunnison | Fuel Comb - Residential - Natural Gas | PM10-PRI | PM10 Primary (Filt + Cond) | 0.0716936 | TON |
| 8051 | 8 | 51 | CO | Gunnison | Fuel Comb - Residential - Natural Gas | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.0592851 | TON |
| 8051 | 8 | 51 | CO | Gunnison | Fuel Comb - Residential - Natural Gas | SO2 | Sulfur Dioxide | 0.0827233 | TON |
| 8051 | 8 | 51 | CO | Gunnison | Fuel Comb - Residential - Natural Gas | VOC | Volatile Organic Compounds | 0.758297 | TON |
| 8051 | 8 | 51 | CO | Gunnison | Fuel Comb - Residential - Oil | CO | Carbon Monoxide | 0.08160495 | TON |
| 8051 | 8 | 51 | CO | Gunnison | Fuel Comb - Residential - Oil | NOX | Nitrogen Oxides | 0.11377775 | TON |
| 8051 | 8 | 51 | CO | Gunnison | Fuel Comb - Residential - Oil | PM10-PRI | PM10 Primary (Filt + Cond) | 0.015044 | TON |
| 8051 | 8 | 51 | CO | Gunnison | Fuel Comb - Residential - Oil | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.0134637 | TON |
| 8051 | 8 | 51 | CO | Gunnison | Fuel Comb - Residential - Oil | SO2 | Sulfur Dioxide | 0.2692745 | TON |
| 8051 | 8 | 51 | CO | Gunnison | Fuel Comb - Residential - Oil | VOC | Volatile Organic Compounds | 0.004424695 | TON |
| 8051 | 8 | 51 | CO | Gunnison | Fuel Comb - Residential - Other | CO | Carbon Monoxide | 24.178992 | TON |
| 8051 | 8 | 51 | CO | Gunnison | Fuel Comb - Residential - Other | NOX | Nitrogen Oxides | 6.451894455 | TON |
| 8051 | 8 | 51 | CO | Gunnison | Fuel Comb - Residential - Other | PM10-PRI | PM10 Primary (Filt + Cond) | 0.534510545 | TON |
| 8051 | 8 | 51 | CO | Gunnison | Fuel Comb - Residential - Other | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.334124185 | TON |
| 8051 | 8 | 51 | CO | Gunnison | Fuel Comb - Residential - Other | SO2 | Sulfur Dioxide | 1.58076505 | TON |
| 8051 | 8 | 51 | CO | Gunnison | Fuel Comb - Residential - Other | VOC | Volatile Organic Compounds | 1.042580525 | TON |
| 8051 | 8 | 51 | CO | Gunnison | Fuel Comb - Residential - Wood | CO | Carbon Monoxide | 1133.2549 | TON |
| 8051 | 8 | 51 | CO | Gunnison | Fuel Comb - Residential - Wood | NOX | Nitrogen Oxides | 15.797951 | TON |
| 8051 | 8 | 51 | CO | Gunnison | Fuel Comb - Residential - Wood | PM10-PRI | PM10 Primary (Filt + Cond) | 157.598983 | TON |
| 8051 | 8 | 51 | CO | Gunnison | Fuel Comb - Residential - Wood | PM25-PRI | PM2.5 Primary (Filt + Cond) | 157.570739 | TON |
| 8051 | 8 | 51 | CO | Gunnison | Fuel Comb - Residential - Wood | SO2 | Sulfur Dioxide | 2.5054984 | TON |
| 8051 | 8 | 51 | CO | Gunnison | Fuel Comb - Residential - Wood | VOC | Volatile Organic Compounds | 217.7467402 | TON |
| 8051 | 8 | 51 | CO | Gunnison | Gas Stations | VOC | Volatile Organic Compounds | 80.090967 | TON |
| 8051 | 8 | 51 | CO | Gunnison | Industrial Processes - Mining | PM10-PRI | PM10 Primary (Filt + Cond) | 241.884863 | TON |
| 8051 | 8 | 51 | CO | Gunnison | Industrial Processes - Mining | PM25-PRI | PM2.5 Primary (Filt + Cond) | 62.1468865 | TON |
| 8051 | 8 | 51 | CO | Gunnison | Industrial Processes - NEC | PM10-PRI | PM10 Primary (Filt + Cond) | 17.741372 | TON |
| 8051 | 8 | 51 | CO | Gunnison | Industrial Processes - NEC | PM25-PRI | PM2.5 Primary (Filt + Cond) | 5.2180526 | TON |
| 8051 | 8 | 51 | CO | Gunnison | Industrial Processes - Oil & Gas Production | CO | Carbon Monoxide | 1.6238 | TON |
| 8051 | 8 | 51 | CO | Gunnison | Industrial Processes - Oil & Gas Production | NOX | Nitrogen Oxides | 3.50513 | TON |
| 8051 | 8 | 51 | CO | Gunnison | Industrial Processes - Oil & Gas Production | PM10-PRI | PM10 Primary (Filt + Cond) | 0.257602 | TON |
| 8051 | 8 | 51 | CO | Gunnison | Industrial Processes - Oil & Gas Production | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.257602 | TON |
| 8051 | 8 | 51 | CO | Gunnison | Industrial Processes - Oil & Gas Production | SO2 | Sulfur Dioxide | 0.020337 | TON |
| 8051 | 8 | 51 | CO | Gunnison | Industrial Processes - Oil & Gas Production | VOC | Volatile Organic Compounds | 47.231446 | TON |
| 8051 | 8 | 51 | CO | Gunnison | Industrial Processes - Storage and Transfer | PM10-PRI | PM10 Primary (Filt + Cond) | 1.0244 | TON |
| 8051 | 8 | 51 | CO | Gunnison | Industrial Processes - Storage and Transfer | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.2050253 | TON |
| 8051 | 8 | 51 | CO | Gunnison | Industrial Processes - Storage and Transfer | VOC | Volatile Organic Compounds | 9.118687 | TON |
| 8051 | 8 | 51 | CO | Gunnison | Miscellaneous Non-Industrial NEC | CO | Carbon Monoxide | 0.000162264 | TON |
| 8051 | 8 | 51 | CO | Gunnison | Miscellaneous Non-Industrial NEC | NOX | Nitrogen Oxides | 0.0345243 | TON |
| 8051 | 8 | 51 | CO | Gunnison | Miscellaneous Non-Industrial NEC | PM10-PRI | PM10 Primary (Filt + Cond) | 0.00227515 | TON |
| 8051 | 8 | 51 | CO | Gunnison | Miscellaneous Non-Industrial NEC | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.00227515 | TON |
| 8051 | 8 | 51 | CO | Gunnison | Miscellaneous Non-Industrial NEC | SO2 | Sulfur Dioxide | 0.00531675 | TON |
| 8051 | 8 | 51 | CO | Gunnison | Miscellaneous Non-Industrial NEC | VOC | Volatile Organic Compounds | 15.03140174 | TON |
| 8051 | 8 | 51 | CO | Gunnison | Mobile - Aircraft | CO | Carbon Monoxide | 85.0659651 | TON |
| 8051 | 8 | 51 | CO | Gunnison | Mobile - Aircraft | NOX | Nitrogen Oxides | 5.87860137 | TON |
| 8051 | 8 | 51 | CO | Gunnison | Mobile - Aircraft | PM10-PRI | PM10 Primary (Filt + Cond) | 2.34022016 | TON |
| 8051 | 8 | 51 | CO | Gunnison | Mobile - Aircraft | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.401667326 | TON |

BLM_0046330

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8051 | 8 | 51 | CO | Gunnison | Mobile - Aircraft | SO2 | Sulfur Dioxide | 0.845091238 | TON |
| 8051 | 8 | 51 | CO | Gunnison | Mobile - Aircraft | VOC | Volatile Organic Compounds | 3.415941054 | TON |
| 8051 | 8 | 51 | CO | Gunnison | Mobile - Locomotives | CO | Carbon Monoxide | 3.19676 | TON |
| 8051 | 8 | 51 | CO | Gunnison | Mobile - Locomotives | NOX | Nitrogen Oxides | 21.6106 | TON |
| 8051 | 8 | 51 | CO | Gunnison | Mobile - Locomotives | PM10-PRI | PM10 Primary (Filt + Cond) | 0.746212 | TON |
| 8051 | 8 | 51 | CO | Gunnison | Mobile - Locomotives | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.686515 | TON |
| 8051 | 8 | 51 | CO | Gunnison | Mobile - Locomotives | SO2 | Sulfur Dioxide | 0.225733 | TON |
| 8051 | 8 | 51 | CO | Gunnison | Mobile - Locomotives | VOC | Volatile Organic Compounds | 1.10948 | TON |
| 8051 | 8 | 51 | CO | Gunnison | Mobile - Non-Road Equipment - Diesel | CO | Carbon Monoxide | 151.8826773 | TON |
| 8051 | 8 | 51 | CO | Gunnison | Mobile - Non-Road Equipment - Diesel | NOX | Nitrogen Oxides | 226.0346485 | TON |
| 8051 | 8 | 51 | CO | Gunnison | Mobile - Non-Road Equipment - Diesel | PM10-PRI | PM10 Primary (Filt + Cond) | 22.66910837 | TON |
| 8051 | 8 | 51 | CO | Gunnison | Mobile - Non-Road Equipment - Diesel | PM25-PRI | PM2.5 Primary (Filt + Cond) | 21.98894002 | TON |
| 8051 | 8 | 51 | CO | Gunnison | Mobile - Non-Road Equipment - Diesel | SO2 | Sulfur Dioxide | 4.603900868 | TON |
| 8051 | 8 | 51 | CO | Gunnison | Mobile - Non-Road Equipment - Diesel | VOC | Volatile Organic Compounds | 33.02319543 | TON |
| 8051 | 8 | 51 | CO | Gunnison | Mobile - Non-Road Equipment - Gasoline | CO | Carbon Monoxide | 2259.950238 | TON |
| 8051 | 8 | 51 | CO | Gunnison | Mobile - Non-Road Equipment - Gasoline | NOX | Nitrogen Oxides | 40.10361646 | TON |
| 8051 | 8 | 51 | CO | Gunnison | Mobile - Non-Road Equipment - Gasoline | PM10-PRI | PM10 Primary (Filt + Cond) | 16.96005926 | TON |
| 8051 | 8 | 51 | CO | Gunnison | Mobile - Non-Road Equipment - Gasoline | PM25-PRI | PM2.5 Primary (Filt + Cond) | 15.60338057 | TON |
| 8051 | 8 | 51 | CO | Gunnison | Mobile - Non-Road Equipment - Gasoline | SO2 | Sulfur Dioxide | 0.349330586 | TON |
| 8051 | 8 | 51 | CO | Gunnison | Mobile - Non-Road Equipment - Gasoline | VOC | Volatile Organic Compounds | 636.8313445 | TON |
| 8051 | 8 | 51 | CO | Gunnison | Mobile - Non-Road Equipment - Other | CO | Carbon Monoxide | 14.29894802 | TON |
| 8051 | 8 | 51 | CO | Gunnison | Mobile - Non-Road Equipment - Other | NOX | Nitrogen Oxides | 2.797424221 | TON |
| 8051 | 8 | 51 | CO | Gunnison | Mobile - Non-Road Equipment - Other | PM10-PRI | PM10 Primary (Filt + Cond) | 0.043901256 | TON |
| 8051 | 8 | 51 | CO | Gunnison | Mobile - Non-Road Equipment - Other | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.04387954 | TON |
| 8051 | 8 | 51 | CO | Gunnison | Mobile - Non-Road Equipment - Other | SO2 | Sulfur Dioxide | 0.023021164 | TON |
| 8051 | 8 | 51 | CO | Gunnison | Mobile - Non-Road Equipment - Other | VOC | Volatile Organic Compounds | 0.679710581 | TON |
| 8051 | 8 | 51 | CO | Gunnison | Mobile - On-Road Diesel Heavy Duty Vehicles | CO | Carbon Monoxide | 64.02387187 | TON |
| 8051 | 8 | 51 | CO | Gunnison | Mobile - On-Road Diesel Heavy Duty Vehicles | NOX | Nitrogen Oxides | 238.7101366 | TON |
| 8051 | 8 | 51 | CO | Gunnison | Mobile - On-Road Diesel Heavy Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 14.98681907 | TON |
| 8051 | 8 | 51 | CO | Gunnison | Mobile - On-Road Diesel Heavy Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 13.85302575 | TON |
| 8051 | 8 | 51 | CO | Gunnison | Mobile - On-Road Diesel Heavy Duty Vehicles | SO2 | Sulfur Dioxide | 6.774346318 | TON |
| 8051 | 8 | 51 | CO | Gunnison | Mobile - On-Road Diesel Heavy Duty Vehicles | VOC | Volatile Organic Compounds | 16.19288866 | TON |
| 8051 | 8 | 51 | CO | Gunnison | Mobile - On-Road Diesel Light Duty Vehicles | CO | Carbon Monoxide | 2.538330471 | TON |
| 8051 | 8 | 51 | CO | Gunnison | Mobile - On-Road Diesel Light Duty Vehicles | NOX | Nitrogen Oxides | 4.39798153 | TON |
| 8051 | 8 | 51 | CO | Gunnison | Mobile - On-Road Diesel Light Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 0.353717408 | TON |
| 8051 | 8 | 51 | CO | Gunnison | Mobile - On-Road Diesel Light Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.325490332 | TON |
| 8051 | 8 | 51 | CO | Gunnison | Mobile - On-Road Diesel Light Duty Vehicles | SO2 | Sulfur Dioxide | 0.187882717 | TON |
| 8051 | 8 | 51 | CO | Gunnison | Mobile - On-Road Diesel Light Duty Vehicles | VOC | Volatile Organic Compounds | 0.727837284 | TON |
| 8051 | 8 | 51 | CO | Gunnison | Mobile - On-Road Gasoline Heavy Duty Vehicles | CO | Carbon Monoxide | 168.5596628 | TON |
| 8051 | 8 | 51 | CO | Gunnison | Mobile - On-Road Gasoline Heavy Duty Vehicles | NOX | Nitrogen Oxides | 17.3892304 | TON |
| 8051 | 8 | 51 | CO | Gunnison | Mobile - On-Road Gasoline Heavy Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 0.494889546 | TON |
| 8051 | 8 | 51 | CO | Gunnison | Mobile - On-Road Gasoline Heavy Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.346780657 | TON |
| 8051 | 8 | 51 | CO | Gunnison | Mobile - On-Road Gasoline Heavy Duty Vehicles | SO2 | Sulfur Dioxide | 0.31639715 | TON |
| 8051 | 8 | 51 | CO | Gunnison | Mobile - On-Road Gasoline Heavy Duty Vehicles | VOC | Volatile Organic Compounds | 10.30868514 | TON |
| 8051 | 8 | 51 | CO | Gunnison | Mobile - On-Road Gasoline Light Duty Vehicles | CO | Carbon Monoxide | 2532.382171 | TON |
| 8051 | 8 | 51 | CO | Gunnison | Mobile - On-Road Gasoline Light Duty Vehicles | NOX | Nitrogen Oxides | 273.6440856 | TON |
| 8051 | 8 | 51 | CO | Gunnison | Mobile - On-Road Gasoline Light Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 10.01199199 | TON |
| 8051 | 8 | 51 | CO | Gunnison | Mobile - On-Road Gasoline Light Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 6.999124046 | TON |
| 8051 | 8 | 51 | CO | Gunnison | Mobile - On-Road Gasoline Light Duty Vehicles | SO2 | Sulfur Dioxide | 6.94161356 | TON |
| 8051 | 8 | 51 | CO | Gunnison | Mobile - On-Road Gasoline Light Duty Vehicles | VOC | Volatile Organic Compounds | 208.4162222 | TON |
| 8051 | 8 | 51 | CO | Gunnison | Solvent - Consumer & Commercial Solvent Use | VOC | Volatile Organic Compounds | 96.733239 | TON |
| 8051 | 8 | 51 | CO | Gunnison | Solvent - Industrial Surface Coating & Solvent Use | CO | Carbon Monoxide | 0.18 | TON |
| 8051 | 8 | 51 | CO | Gunnison | Solvent - Industrial Surface Coating & Solvent Use | NOX | Nitrogen Oxides | 0.21 | TON |
| 8051 | 8 | 51 | CO | Gunnison | Solvent - Industrial Surface Coating & Solvent Use | PM10-PRI | PM10 Primary (Filt + Cond) | 0.008503 | TON |
| 8051 | 8 | 51 | CO | Gunnison | Solvent - Industrial Surface Coating & Solvent Use | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.0070557 | TON |
| 8051 | 8 | 51 | CO | Gunnison | Solvent - Industrial Surface Coating & Solvent Use | SO2 | Sulfur Dioxide | 0.002685 | TON |
| 8051 | 8 | 51 | CO | Gunnison | Solvent - Industrial Surface Coating & Solvent Use | VOC | Volatile Organic Compounds | 13.842363 | TON |
| 8051 | 8 | 51 | CO | Gunnison | Solvent - Non-Industrial Surface Coating | VOC | Volatile Organic Compounds | 22.871595 | TON |
| 8051 | 8 | 51 | CO | Gunnison | Waste Disposal | CO | Carbon Monoxide | 0 | TON |
| 8051 | 8 | 51 | CO | Gunnison | Waste Disposal | NOX | Nitrogen Oxides | 0 | TON |
| 8051 | 8 | 51 | CO | Gunnison | Waste Disposal | PM10-PRI | PM10 Primary (Filt + Cond) | 6.8 | TON |
| 8051 | 8 | 51 | CO | Gunnison | Waste Disposal | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.7 | TON |
| 8051 | 8 | 51 | CO | Gunnison | Waste Disposal | SO2 | Sulfur Dioxide | 0 | TON |
| 8051 | 8 | 51 | CO | Gunnison | Waste Disposal | VOC | Volatile Organic Compounds | 0.847355 | TON |
| 8053 | 8 | 53 | CO | Hinsdale | Agriculture - Crops & Livestock Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON |
| 8053 | 8 | 53 | CO | Hinsdale | Agriculture - Crops & Livestock Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0 | TON |
| 8053 | 8 | 53 | CO | Hinsdale | Biogenics - Vegetation and soil | CO | Carbon Monoxide | 1511.03795 | TON |
| 8053 | 8 | 53 | CO | Hinsdale | Biogenics - Vegetation and soil | NOX | Nitrogen Oxides | 26.95446624 | TON |
| 8053 | 8 | 53 | CO | Hinsdale | Biogenics - Vegetation and soil | VOC | Volatile Organic Compounds | 6154.955968 | TON |
| 8053 | 8 | 53 | CO | Hinsdale | Commercial Cooking | CO | Carbon Monoxide | 0.07985718 | TON |
| 8053 | 8 | 53 | CO | Hinsdale | Commercial Cooking | NOX | Nitrogen Oxides | 0 | TON |
| 8053 | 8 | 53 | CO | Hinsdale | Commercial Cooking | PM10-PRI | PM10 Primary (Filt + Cond) | 0.21551734 | TON |
| 8053 | 8 | 53 | CO | Hinsdale | Commercial Cooking | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.2152726 | TON |
| 8053 | 8 | 53 | CO | Hinsdale | Commercial Cooking | SO2 | Sulfur Dioxide | 0 | TON |
| 8053 | 8 | 53 | CO | Hinsdale | Commercial Cooking | VOC | Volatile Organic Compounds | 0.030374077 | TON |
| 8053 | 8 | 53 | CO | Hinsdale | Dust - Construction Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 10.651 | TON |
| 8053 | 8 | 53 | CO | Hinsdale | Dust - Construction Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.0651 | TON |
| 8053 | 8 | 53 | CO | Hinsdale | Dust - Paved Road Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 29.227 | TON |
| 8053 | 8 | 53 | CO | Hinsdale | Dust - Paved Road Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 6.30257 | TON |
| 8053 | 8 | 53 | CO | Hinsdale | Dust - Unpaved Road Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 468.293 | TON |
| 8053 | 8 | 53 | CO | Hinsdale | Dust - Unpaved Road Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 69.9809 | TON |
| 8053 | 8 | 53 | CO | Hinsdale | Fires - Prescribed Fires | CO | Carbon Monoxide | 335.527304 | TON |
| 8053 | 8 | 53 | CO | Hinsdale | Fires - Prescribed Fires | NOX | Nitrogen Oxides | 3.985156 | TON |
| 8053 | 8 | 53 | CO | Hinsdale | Fires - Prescribed Fires | PM10-PRI | PM10 Primary (Filt + Cond) | 33.60323 | TON |
| 8053 | 8 | 53 | CO | Hinsdale | Fires - Prescribed Fires | PM25-PRI | PM2.5 Primary (Filt + Cond) | 28.4773 | TON |
| 8053 | 8 | 53 | CO | Hinsdale | Fires - Prescribed Fires | SO2 | Sulfur Dioxide | 2.34015 | TON |
| 8053 | 8 | 53 | CO | Hinsdale | Fires - Prescribed Fires | VOC | Volatile Organic Compounds | 78.995674 | TON |
| 8053 | 8 | 53 | CO | Hinsdale | Fuel Comb - Residential - Natural Gas | CO | Carbon Monoxide | 0.007686626 | TON |
| 8053 | 8 | 53 | CO | Hinsdale | Fuel Comb - Residential - Natural Gas | NOX | Nitrogen Oxides | 0.0180627 | TON |
| 8053 | 8 | 53 | CO | Hinsdale | Fuel Comb - Residential - Natural Gas | PM10-PRI | PM10 Primary (Filt + Cond) | 9.99213E-05 | TON |
| 8053 | 8 | 53 | CO | Hinsdale | Fuel Comb - Residential - Natural Gas | PM25-PRI | PM2.5 Primary (Filt + Cond) | 8.26273E-05 | TON |
| 8053 | 8 | 53 | CO | Hinsdale | Fuel Comb - Residential - Natural Gas | SO2 | Sulfur Dioxide | 0.000115294 | TON |
| 8053 | 8 | 53 | CO | Hinsdale | Fuel Comb - Residential - Natural Gas | VOC | Volatile Organic Compounds | 0.00105686 | TON |
| 8053 | 8 | 53 | CO | Hinsdale | Fuel Comb - Residential - Oil | CO | Carbon Monoxide | 0.003160495 | TON |
| 8053 | 8 | 53 | CO | Hinsdale | Fuel Comb - Residential - Oil | NOX | Nitrogen Oxides | 0.011377775 | TON |
| 8053 | 8 | 53 | CO | Hinsdale | Fuel Comb - Residential - Oil | PM10-PRI | PM10 Primary (Filt + Cond) | 0.0015044 | TON |
| 8053 | 8 | 53 | CO | Hinsdale | Fuel Comb - Residential - Oil | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.00134637 | TON |
| 8053 | 8 | 53 | CO | Hinsdale | Fuel Comb - Residential - Oil | SO2 | Sulfur Dioxide | 0.02692745 | TON |
| 8053 | 8 | 53 | CO | Hinsdale | Fuel Comb - Residential - Oil | VOC | Volatile Organic Compounds | 0.000442477 | TON |
| 8053 | 8 | 53 | CO | Hinsdale | Fuel Comb - Residential - Other | CO | Carbon Monoxide | 3.55094305 | TON |
| 8053 | 8 | 53 | CO | Hinsdale | Fuel Comb - Residential - Other | NOX | Nitrogen Oxides | 1.53895081 | TON |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8053 | 8 | 53 | CO | Hinsdale | Fuel Comb - Residential - Other | PM10-PRI | PM10 Primary (Filt + Cond) | 0.07638566 | TON |
| 8053 | 8 | 53 | CO | Hinsdale | Fuel Comb - Residential - Other | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.048228462 | TON |
| 8053 | 8 | 53 | CO | Hinsdale | Fuel Comb - Residential - Other | SO2 | Sulfur Dioxide | 0.22161739 | TON |
| 8053 | 8 | 53 | CO | Hinsdale | Fuel Comb - Residential - Other | VOC | Volatile Organic Compounds | 0.169492365 | TON |
| 8053 | 8 | 53 | CO | Hinsdale | Fuel Comb - Residential - Wood | CO | Carbon Monoxide | 71.8750322 | TON |
| 8053 | 8 | 53 | CO | Hinsdale | Fuel Comb - Residential - Wood | NOX | Nitrogen Oxides | 0.99457625 | TON |
| 8053 | 8 | 53 | CO | Hinsdale | Fuel Comb - Residential - Wood | PM10-PRI | PM10 Primary (Filt + Cond) | 9.9876449 | TON |
| 8053 | 8 | 53 | CO | Hinsdale | Fuel Comb - Residential - Wood | PM25-PRI | PM2.5 Primary (Filt + Cond) | 9.9860496 | TON |
| 8053 | 8 | 53 | CO | Hinsdale | Fuel Comb - Residential - Wood | SO2 | Sulfur Dioxide | 0.15567124 | TON |
| 8053 | 8 | 53 | CO | Hinsdale | Fuel Comb - Residential - Wood | VOC | Volatile Organic Compounds | 13.85224925 | TON |
| 8053 | 8 | 53 | CO | Hinsdale | Gas Stations | VOC | Volatile Organic Compounds | 2.5654535 | TON |
| 8053 | 8 | 53 | CO | Hinsdale | Industrial Processes - Mining | PM10-PRI | PM10 Primary (Filt + Cond) | 20.419 | TON |
| 8053 | 8 | 53 | CO | Hinsdale | Industrial Processes - Mining | PM25-PRI | PM2.5 Primary (Filt + Cond) | 2.55238 | TON |
| 8053 | 8 | 53 | CO | Hinsdale | Industrial Processes - Storage and Transfer | VOC | Volatile Organic Compounds | 0.0862443 | TON |
| 8053 | 8 | 53 | CO | Hinsdale | Miscellaneous Non-Industrial NEC | CO | Carbon Monoxide | 9.00E-06 | TON |
| 8053 | 8 | 53 | CO | Hinsdale | Miscellaneous Non-Industrial NEC | NOX | Nitrogen Oxides | 0.001914595 | TON |
| 8053 | 8 | 53 | CO | Hinsdale | Miscellaneous Non-Industrial NEC | PM10-PRI | PM10 Primary (Filt + Cond) | 0.000126172 | TON |
| 8053 | 8 | 53 | CO | Hinsdale | Miscellaneous Non-Industrial NEC | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.000126172 | TON |
| 8053 | 8 | 53 | CO | Hinsdale | Miscellaneous Non-Industrial NEC | SO2 | Sulfur Dioxide | 0.000294848 | TON |
| 8053 | 8 | 53 | CO | Hinsdale | Miscellaneous Non-Industrial NEC | VOC | Volatile Organic Compounds | 2.508758881 | TON |
| 8053 | 8 | 53 | CO | Hinsdale | Mobile - Aircraft | CO | Carbon Monoxide | 0.320043 | TON |
| 8053 | 8 | 53 | CO | Hinsdale | Mobile - Aircraft | NOX | Nitrogen Oxides | 0.00173155 | TON |
| 8053 | 8 | 53 | CO | Hinsdale | Mobile - Aircraft | PM10-PRI | PM10 Primary (Filt + Cond) | 0.0063055 | TON |
| 8053 | 8 | 53 | CO | Hinsdale | Mobile - Aircraft | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.000819715 | TON |
| 8053 | 8 | 53 | CO | Hinsdale | Mobile - Aircraft | SO2 | Sulfur Dioxide | 0.000266392 | TON |
| 8053 | 8 | 53 | CO | Hinsdale | Mobile - Aircraft | VOC | Volatile Organic Compounds | 0.0040085 | TON |
| 8053 | 8 | 53 | CO | Hinsdale | Mobile - Non-Road Equipment - Diesel | CO | Carbon Monoxide | 3.467355855 | TON |
| 8053 | 8 | 53 | CO | Hinsdale | Mobile - Non-Road Equipment - Diesel | NOX | Nitrogen Oxides | 8.774558205 | TON |
| 8053 | 8 | 53 | CO | Hinsdale | Mobile - Non-Road Equipment - Diesel | PM10-PRI | PM10 Primary (Filt + Cond) | 0.536356286 | TON |
| 8053 | 8 | 53 | CO | Hinsdale | Mobile - Non-Road Equipment - Diesel | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.520265527 | TON |
| 8053 | 8 | 53 | CO | Hinsdale | Mobile - Non-Road Equipment - Diesel | SO2 | Sulfur Dioxide | 0.193319008 | TON |
| 8053 | 8 | 53 | CO | Hinsdale | Mobile - Non-Road Equipment - Diesel | VOC | Volatile Organic Compounds | 0.740616194 | TON |
| 8053 | 8 | 53 | CO | Hinsdale | Mobile - Non-Road Equipment - Gasoline | CO | Carbon Monoxide | 2292.007488 | TON |
| 8053 | 8 | 53 | CO | Hinsdale | Mobile - Non-Road Equipment - Gasoline | NOX | Nitrogen Oxides | 19.56043281 | TON |
| 8053 | 8 | 53 | CO | Hinsdale | Mobile - Non-Road Equipment - Gasoline | PM10-PRI | PM10 Primary (Filt + Cond) | 23.56460031 | TON |
| 8053 | 8 | 53 | CO | Hinsdale | Mobile - Non-Road Equipment - Gasoline | PM25-PRI | PM2.5 Primary (Filt + Cond) | 21.67941897 | TON |
| 8053 | 8 | 53 | CO | Hinsdale | Mobile - Non-Road Equipment - Gasoline | SO2 | Sulfur Dioxide | 0.539138672 | TON |
| 8053 | 8 | 53 | CO | Hinsdale | Mobile - Non-Road Equipment - Gasoline | VOC | Volatile Organic Compounds | 953.078584 | TON |
| 8053 | 8 | 53 | CO | Hinsdale | Mobile - Non-Road Equipment - Other | CO | Carbon Monoxide | 1.168237203 | TON |
| 8053 | 8 | 53 | CO | Hinsdale | Mobile - Non-Road Equipment - Other | NOX | Nitrogen Oxides | 0.224679077 | TON |
| 8053 | 8 | 53 | CO | Hinsdale | Mobile - Non-Road Equipment - Other | PM10-PRI | PM10 Primary (Filt + Cond) | 0.001885556 | TON |
| 8053 | 8 | 53 | CO | Hinsdale | Mobile - Non-Road Equipment - Other | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.001885556 | TON |
| 8053 | 8 | 53 | CO | Hinsdale | Mobile - Non-Road Equipment - Other | SO2 | Sulfur Dioxide | 0.000385721 | TON |
| 8053 | 8 | 53 | CO | Hinsdale | Mobile - Non-Road Equipment - Other | VOC | Volatile Organic Compounds | 0.056438149 | TON |
| 8053 | 8 | 53 | CO | Hinsdale | Mobile - On-Road Diesel Heavy Duty Vehicles | CO | Carbon Monoxide | 3.24528421 | TON |
| 8053 | 8 | 53 | CO | Hinsdale | Mobile - On-Road Diesel Heavy Duty Vehicles | NOX | Nitrogen Oxides | 12.37362191 | TON |
| 8053 | 8 | 53 | CO | Hinsdale | Mobile - On-Road Diesel Heavy Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 0.756821528 | TON |
| 8053 | 8 | 53 | CO | Hinsdale | Mobile - On-Road Diesel Heavy Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.700854344 | TON |
| 8053 | 8 | 53 | CO | Hinsdale | Mobile - On-Road Diesel Heavy Duty Vehicles | SO2 | Sulfur Dioxide | 0.344274338 | TON |
| 8053 | 8 | 53 | CO | Hinsdale | Mobile - On-Road Diesel Heavy Duty Vehicles | VOC | Volatile Organic Compounds | 0.829730795 | TON |
| 8053 | 8 | 53 | CO | Hinsdale | Mobile - On-Road Diesel Light Duty Vehicles | CO | Carbon Monoxide | 0.118976652 | TON |
| 8053 | 8 | 53 | CO | Hinsdale | Mobile - On-Road Diesel Light Duty Vehicles | NOX | Nitrogen Oxides | 0.21080709 | TON |
| 8053 | 8 | 53 | CO | Hinsdale | Mobile - On-Road Diesel Light Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 0.016640693 | TON |
| 8053 | 8 | 53 | CO | Hinsdale | Mobile - On-Road Diesel Light Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.015349555 | TON |
| 8053 | 8 | 53 | CO | Hinsdale | Mobile - On-Road Diesel Light Duty Vehicles | SO2 | Sulfur Dioxide | 0.008940622 | TON |
| 8053 | 8 | 53 | CO | Hinsdale | Mobile - On-Road Diesel Light Duty Vehicles | VOC | Volatile Organic Compounds | 0.035758125 | TON |
| 8053 | 8 | 53 | CO | Hinsdale | Mobile - On-Road Gasoline Heavy Duty Vehicles | CO | Carbon Monoxide | 8.391547 | TON |
| 8053 | 8 | 53 | CO | Hinsdale | Mobile - On-Road Gasoline Heavy Duty Vehicles | NOX | Nitrogen Oxides | 0.8654697 | TON |
| 8053 | 8 | 53 | CO | Hinsdale | Mobile - On-Road Gasoline Heavy Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 0.026429213 | TON |
| 8053 | 8 | 53 | CO | Hinsdale | Mobile - On-Road Gasoline Heavy Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.019298165 | TON |
| 8053 | 8 | 53 | CO | Hinsdale | Mobile - On-Road Gasoline Heavy Duty Vehicles | SO2 | Sulfur Dioxide | 0.015363984 | TON |
| 8053 | 8 | 53 | CO | Hinsdale | Mobile - On-Road Gasoline Heavy Duty Vehicles | VOC | Volatile Organic Compounds | 0.511815073 | TON |
| 8053 | 8 | 53 | CO | Hinsdale | Mobile - On-Road Gasoline Light Duty Vehicles | CO | Carbon Monoxide | 125.2427919 | TON |
| 8053 | 8 | 53 | CO | Hinsdale | Mobile - On-Road Gasoline Light Duty Vehicles | NOX | Nitrogen Oxides | 13.21269368 | TON |
| 8053 | 8 | 53 | CO | Hinsdale | Mobile - On-Road Gasoline Light Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 0.521385722 | TON |
| 8053 | 8 | 53 | CO | Hinsdale | Mobile - On-Road Gasoline Light Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.380690352 | TON |
| 8053 | 8 | 53 | CO | Hinsdale | Mobile - On-Road Gasoline Light Duty Vehicles | SO2 | Sulfur Dioxide | 0.329555893 | TON |
| 8053 | 8 | 53 | CO | Hinsdale | Mobile - On-Road Gasoline Light Duty Vehicles | VOC | Volatile Organic Compounds | 10.29450191 | TON |
| 8053 | 8 | 53 | CO | Hinsdale | Solvent - Consumer & Commercial Solvent Use | VOC | Volatile Organic Compounds | 3.6150996 | TON |
| 8053 | 8 | 53 | CO | Hinsdale | Solvent - Industrial Surface Coating & Solvent Use | VOC | Volatile Organic Compounds | 3.26671 | TON |
| 8053 | 8 | 53 | CO | Hinsdale | Solvent - Non-Industrial Surface Coating | VOC | Volatile Organic Compounds | 1.2684 | TON |
| 8053 | 8 | 53 | CO | Hinsdale | Waste Disposal | CO | Carbon Monoxide | 0 | TON |
| 8053 | 8 | 53 | CO | Hinsdale | Waste Disposal | NOX | Nitrogen Oxides | 0 | TON |
| 8053 | 8 | 53 | CO | Hinsdale | Waste Disposal | PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON |
| 8053 | 8 | 53 | CO | Hinsdale | Waste Disposal | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0 | TON |
| 8053 | 8 | 53 | CO | Hinsdale | Waste Disposal | SO2 | Sulfur Dioxide | 0 | TON |
| 8053 | 8 | 53 | CO | Hinsdale | Waste Disposal | VOC | Volatile Organic Compounds | 0.0159357 | TON |
| 8055 | 8 | 55 | CO | Huerfano | Agriculture - Crops & Livestock Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 5.042 | TON |
| 8055 | 8 | 55 | CO | Huerfano | Agriculture - Crops & Livestock Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.008 | TON |
| 8055 | 8 | 55 | CO | Huerfano | Biogenics - Vegetation and soil | CO | Carbon Monoxide | 2397.59236 | TON |
| 8055 | 8 | 55 | CO | Huerfano | Biogenics - Vegetation and soil | NOX | Nitrogen Oxides | 257.110416 | TON |
| 8055 | 8 | 55 | CO | Huerfano | Biogenics - Vegetation and soil | VOC | Volatile Organic Compounds | 10671.57648 | TON |
| 8055 | 8 | 55 | CO | Huerfano | Commercial Cooking | CO | Carbon Monoxide | 0.754651 | TON |
| 8055 | 8 | 55 | CO | Huerfano | Commercial Cooking | NOX | Nitrogen Oxides | 0 | TON |
| 8055 | 8 | 55 | CO | Huerfano | Commercial Cooking | PM10-PRI | PM10 Primary (Filt + Cond) | 2.0347558 | TON |
| 8055 | 8 | 55 | CO | Huerfano | Commercial Cooking | PM25-PRI | PM2.5 Primary (Filt + Cond) | 2.034325 | TON |
| 8055 | 8 | 55 | CO | Huerfano | Commercial Cooking | SO2 | Sulfur Dioxide | 0 | TON |
| 8055 | 8 | 55 | CO | Huerfano | Commercial Cooking | VOC | Volatile Organic Compounds | 0.287035077 | TON |
| 8055 | 8 | 55 | CO | Huerfano | Dust - Construction Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 42.12652 | TON |
| 8055 | 8 | 55 | CO | Huerfano | Dust - Construction Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 4.212652 | TON |
| 8055 | 8 | 55 | CO | Huerfano | Dust - Paved Road Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 359.839 | TON |
| 8055 | 8 | 55 | CO | Huerfano | Dust - Paved Road Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 77.1011 | TON |
| 8055 | 8 | 55 | CO | Huerfano | Dust - Unpaved Road Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 903.546 | TON |
| 8055 | 8 | 55 | CO | Huerfano | Dust - Unpaved Road Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 135.024 | TON |
| 8055 | 8 | 55 | CO | Huerfano | Fires - Prescribed Fires | CO | Carbon Monoxide | 87.4227777 | TON |
| 8055 | 8 | 55 | CO | Huerfano | Fires - Prescribed Fires | NOX | Nitrogen Oxides | 1.75791 | TON |
| 8055 | 8 | 55 | CO | Huerfano | Fires - Prescribed Fires | PM10-PRI | PM10 Primary (Filt + Cond) | 9.398032 | TON |
| 8055 | 8 | 55 | CO | Huerfano | Fires - Prescribed Fires | PM25-PRI | PM2.5 Primary (Filt + Cond) | 7.966431 | TON |
| 8055 | 8 | 55 | CO | Huerfano | Fires - Prescribed Fires | SO2 | Sulfur Dioxide | 0.829752 | TON |
| 8055 | 8 | 55 | CO | Huerfano | Fires - Prescribed Fires | VOC | Volatile Organic Compounds | 20.783499 | TON |
| 8055 | 8 | 55 | CO | Huerfano | Fuel Comb - Industrial Boilers, ICEs - Oil | CO | Carbon Monoxide | 1.23465 | TON |

BLM_0046332

| 8055 | 8 | 55 | CO | Huerfano | Fuel Comb - Industrial Boilers, ICEs - Oil | NOX | Nitrogen Oxides | 5.10325 | TON |
|---|---|---|---|---|---|---|---|---|---|
| 8055 | 8 | 55 | CO | Huerfano | Fuel Comb - Industrial Boilers, ICEs - Oil | PM10-PRI | PM10 Primary (Filt + Cond) | 0.22645 | TON |
| 8055 | 8 | 55 | CO | Huerfano | Fuel Comb - Industrial Boilers, ICEs - Oil | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.220274 | TON |
| 8055 | 8 | 55 | CO | Huerfano | Fuel Comb - Industrial Boilers, ICEs - Oil | SO2 | Sulfur Dioxide | 0.08908 | TON |
| 8055 | 8 | 55 | CO | Huerfano | Fuel Comb - Industrial Boilers, ICEs - Oil | VOC | Volatile Organic Compounds | 0.241 | TON |
| 8055 | 8 | 55 | CO | Huerfano | Fuel Comb - Residential - Natural Gas | CO | Carbon Monoxide | 2.21556 | TON |
| 8055 | 8 | 55 | CO | Huerfano | Fuel Comb - Residential - Natural Gas | NOX | Nitrogen Oxides | 5.20657 | TON |
| 8055 | 8 | 55 | CO | Huerfano | Fuel Comb - Residential - Natural Gas | PM10-PRI | PM10 Primary (Filt + Cond) | 0.0288023 | TON |
| 8055 | 8 | 55 | CO | Huerfano | Fuel Comb - Residential - Natural Gas | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.0238173 | TON |
| 8055 | 8 | 55 | CO | Huerfano | Fuel Comb - Residential - Natural Gas | SO2 | Sulfur Dioxide | 0.0332335 | TON |
| 8055 | 8 | 55 | CO | Huerfano | Fuel Comb - Residential - Natural Gas | VOC | Volatile Organic Compounds | 0.30464 | TON |
| 8055 | 8 | 55 | CO | Huerfano | Fuel Comb - Residential - Oil | CO | Carbon Monoxide | 0.0105349175 | TON |
| 8055 | 8 | 55 | CO | Huerfano | Fuel Comb - Residential - Oil | NOX | Nitrogen Oxides | 0.037926 | TON |
| 8055 | 8 | 55 | CO | Huerfano | Fuel Comb - Residential - Oil | PM10-PRI | PM10 Primary (Filt + Cond) | 0.005014655 | TON |
| 8055 | 8 | 55 | CO | Huerfano | Fuel Comb - Residential - Oil | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.00448791 | TON |
| 8055 | 8 | 55 | CO | Huerfano | Fuel Comb - Residential - Oil | SO2 | Sulfur Dioxide | 0.0897584 | TON |
| 8055 | 8 | 55 | CO | Huerfano | Fuel Comb - Residential - Oil | VOC | Volatile Organic Compounds | 0.001474895 | TON |
| 8055 | 8 | 55 | CO | Huerfano | Fuel Comb - Residential - Other | CO | Carbon Monoxide | 10.50173175 | TON |
| 8055 | 8 | 55 | CO | Huerfano | Fuel Comb - Residential - Other | NOX | Nitrogen Oxides | 9.145554347 | TON |
| 8055 | 8 | 55 | CO | Huerfano | Fuel Comb - Residential - Other | PM10-PRI | PM10 Primary (Filt + Cond) | 0.2143947 | TON |
| 8055 | 8 | 55 | CO | Huerfano | Fuel Comb - Residential - Other | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.13911685 | TON |
| 8055 | 8 | 55 | CO | Huerfano | Fuel Comb - Residential - Other | SO2 | Sulfur Dioxide | 0.58849397 | TON |
| 8055 | 8 | 55 | CO | Huerfano | Fuel Comb - Residential - Other | VOC | Volatile Organic Compounds | 0.636088655 | TON |
| 8055 | 8 | 55 | CO | Huerfano | Fuel Comb - Residential - Wood | CO | Carbon Monoxide | 580.832126 | TON |
| 8055 | 8 | 55 | CO | Huerfano | Fuel Comb - Residential - Wood | NOX | Nitrogen Oxides | 8.09119047 | TON |
| 8055 | 8 | 55 | CO | Huerfano | Fuel Comb - Residential - Wood | PM10-PRI | PM10 Primary (Filt + Cond) | 80.763807 | TON |
| 8055 | 8 | 55 | CO | Huerfano | Fuel Comb - Residential - Wood | PM25-PRI | PM2.5 Primary (Filt + Cond) | 80.750008 | TON |
| 8055 | 8 | 55 | CO | Huerfano | Fuel Comb - Residential - Wood | SO2 | Sulfur Dioxide | 1.2828022 | TON |
| 8055 | 8 | 55 | CO | Huerfano | Fuel Comb - Residential - Wood | VOC | Volatile Organic Compounds | 111.613119 | TON |
| 8055 | 8 | 55 | CO | Huerfano | Gas Stations | VOC | Volatile Organic Compounds | 47.3313307 | TON |
| 8055 | 8 | 55 | CO | Huerfano | Industrial Processes - Mining | PM10-PRI | PM10 Primary (Filt + Cond) | 1.56841 | TON |
| 8055 | 8 | 55 | CO | Huerfano | Industrial Processes - Mining | PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.0972268 | TON |
| 8055 | 8 | 55 | CO | Huerfano | Industrial Processes - NEC | CO | Carbon Monoxide | 1.8 | TON |
| 8055 | 8 | 55 | CO | Huerfano | Industrial Processes - NEC | NOX | Nitrogen Oxides | 0.54 | TON |
| 8055 | 8 | 55 | CO | Huerfano | Industrial Processes - NEC | PM10-PRI | PM10 Primary (Filt + Cond) | 40.0815237 | TON |
| 8055 | 8 | 55 | CO | Huerfano | Industrial Processes - NEC | PM25-PRI | PM2.5 Primary (Filt + Cond) | 11.77987981 | TON |
| 8055 | 8 | 55 | CO | Huerfano | Industrial Processes - NEC | SO2 | Sulfur Dioxide | 0.396 | TON |
| 8055 | 8 | 55 | CO | Huerfano | Industrial Processes - NEC | VOC | Volatile Organic Compounds | 0.0396 | TON |
| 8055 | 8 | 55 | CO | Huerfano | Industrial Processes - Oil & Gas Production | CO | Carbon Monoxide | 8.3 | TON |
| 8055 | 8 | 55 | CO | Huerfano | Industrial Processes - Oil & Gas Production | NOX | Nitrogen Oxides | 1.5 | TON |
| 8055 | 8 | 55 | CO | Huerfano | Industrial Processes - Oil & Gas Production | VOC | Volatile Organic Compounds | 56.8 | TON |
| 8055 | 8 | 55 | CO | Huerfano | Industrial Processes - Storage and Transfer | PM10-PRI | PM10 Primary (Filt + Cond) | 2.46363 | TON |
| 8055 | 8 | 55 | CO | Huerfano | Industrial Processes - Storage and Transfer | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.1781538 | TON |
| 8055 | 8 | 55 | CO | Huerfano | Industrial Processes - Storage and Transfer | VOC | Volatile Organic Compounds | 7.27087 | TON |
| 8055 | 8 | 55 | CO | Huerfano | Miscellaneous Non-Industrial NEC | CO | Carbon Monoxide | 0.000085037 | TON |
| 8055 | 8 | 55 | CO | Huerfano | Miscellaneous Non-Industrial NEC | NOX | Nitrogen Oxides | 0.01809295 | TON |
| 8055 | 8 | 55 | CO | Huerfano | Miscellaneous Non-Industrial NEC | PM10-PRI | PM10 Primary (Filt + Cond) | 0.001192325 | TON |
| 8055 | 8 | 55 | CO | Huerfano | Miscellaneous Non-Industrial NEC | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.001192325 | TON |
| 8055 | 8 | 55 | CO | Huerfano | Miscellaneous Non-Industrial NEC | SO2 | Sulfur Dioxide | 0.0027863 | TON |
| 8055 | 8 | 55 | CO | Huerfano | Miscellaneous Non-Industrial NEC | VOC | Volatile Organic Compounds | 3.951427396 | TON |
| 8055 | 8 | 55 | CO | Huerfano | Mobile - Aircraft | CO | Carbon Monoxide | 11.896173 | TON |
| 8055 | 8 | 55 | CO | Huerfano | Mobile - Aircraft | NOX | Nitrogen Oxides | 0.13697471 | TON |
| 8055 | 8 | 55 | CO | Huerfano | Mobile - Aircraft | PM10-PRI | PM10 Primary (Filt + Cond) | 0.24719979 | TON |
| 8055 | 8 | 55 | CO | Huerfano | Mobile - Aircraft | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.032135962 | TON |
| 8055 | 8 | 55 | CO | Huerfano | Mobile - Aircraft | SO2 | Sulfur Dioxide | 0.027420253 | TON |
| 8055 | 8 | 55 | CO | Huerfano | Mobile - Aircraft | VOC | Volatile Organic Compounds | 0.26280474 | TON |
| 8055 | 8 | 55 | CO | Huerfano | Mobile - Locomotives | CO | Carbon Monoxide | 23.30845629 | TON |
| 8055 | 8 | 55 | CO | Huerfano | Mobile - Locomotives | NOX | Nitrogen Oxides | 167.105941 | TON |
| 8055 | 8 | 55 | CO | Huerfano | Mobile - Locomotives | PM10-PRI | PM10 Primary (Filt + Cond) | 5.37977782 | TON |
| 8055 | 8 | 55 | CO | Huerfano | Mobile - Locomotives | PM25-PRI | PM2.5 Primary (Filt + Cond) | 4.94939535 | TON |
| 8055 | 8 | 55 | CO | Huerfano | Mobile - Locomotives | SO2 | Sulfur Dioxide | 1.645879879 | TON |
| 8055 | 8 | 55 | CO | Huerfano | Mobile - Locomotives | VOC | Volatile Organic Compounds | 8.01146249 | TON |
| 8055 | 8 | 55 | CO | Huerfano | Mobile - Non-Road Equipment - Diesel | CO | Carbon Monoxide | 57.96493407 | TON |
| 8055 | 8 | 55 | CO | Huerfano | Mobile - Non-Road Equipment - Diesel | NOX | Nitrogen Oxides | 116.9526379 | TON |
| 8055 | 8 | 55 | CO | Huerfano | Mobile - Non-Road Equipment - Diesel | PM10-PRI | PM10 Primary (Filt + Cond) | 10.16881556 | TON |
| 8055 | 8 | 55 | CO | Huerfano | Mobile - Non-Road Equipment - Diesel | PM25-PRI | PM2.5 Primary (Filt + Cond) | 9.863755093 | TON |
| 8055 | 8 | 55 | CO | Huerfano | Mobile - Non-Road Equipment - Diesel | SO2 | Sulfur Dioxide | 2.472306139 | TON |
| 8055 | 8 | 55 | CO | Huerfano | Mobile - Non-Road Equipment - Diesel | VOC | Volatile Organic Compounds | 11.4871323 | TON |
| 8055 | 8 | 55 | CO | Huerfano | Mobile - Non-Road Equipment - Gasoline | CO | Carbon Monoxide | 747.8053665 | TON |
| 8055 | 8 | 55 | CO | Huerfano | Mobile - Non-Road Equipment - Gasoline | NOX | Nitrogen Oxides | 9.099741594 | TON |
| 8055 | 8 | 55 | CO | Huerfano | Mobile - Non-Road Equipment - Gasoline | PM10-PRI | PM10 Primary (Filt + Cond) | 3.87851725 | TON |
| 8055 | 8 | 55 | CO | Huerfano | Mobile - Non-Road Equipment - Gasoline | PM25-PRI | PM2.5 Primary (Filt + Cond) | 3.568235914 | TON |
| 8055 | 8 | 55 | CO | Huerfano | Mobile - Non-Road Equipment - Gasoline | SO2 | Sulfur Dioxide | 0.112133539 | TON |
| 8055 | 8 | 55 | CO | Huerfano | Mobile - Non-Road Equipment - Gasoline | VOC | Volatile Organic Compounds | 156.7475516 | TON |
| 8055 | 8 | 55 | CO | Huerfano | Mobile - Non-Road Equipment - Other | CO | Carbon Monoxide | 16.2144612 | TON |
| 8055 | 8 | 55 | CO | Huerfano | Mobile - Non-Road Equipment - Other | NOX | Nitrogen Oxides | 2.530996908 | TON |
| 8055 | 8 | 55 | CO | Huerfano | Mobile - Non-Road Equipment - Other | PM10-PRI | PM10 Primary (Filt + Cond) | 0.038509691 | TON |
| 8055 | 8 | 55 | CO | Huerfano | Mobile - Non-Road Equipment - Other | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.038509491 | TON |
| 8055 | 8 | 55 | CO | Huerfano | Mobile - Non-Road Equipment - Other | SO2 | Sulfur Dioxide | 0.007134117 | TON |
| 8055 | 8 | 55 | CO | Huerfano | Mobile - Non-Road Equipment - Other | VOC | Volatile Organic Compounds | 0.485719061 | TON |
| 8055 | 8 | 55 | CO | Huerfano | Mobile - On-Road Diesel Heavy Duty Vehicles | CO | Carbon Monoxide | 96.3627852 | TON |
| 8055 | 8 | 55 | CO | Huerfano | Mobile - On-Road Diesel Heavy Duty Vehicles | NOX | Nitrogen Oxides | 406.4924668 | TON |
| 8055 | 8 | 55 | CO | Huerfano | Mobile - On-Road Diesel Heavy Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 22.72598054 | TON |
| 8055 | 8 | 55 | CO | Huerfano | Mobile - On-Road Diesel Heavy Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 21.3559696 | TON |
| 8055 | 8 | 55 | CO | Huerfano | Mobile - On-Road Diesel Heavy Duty Vehicles | SO2 | Sulfur Dioxide | 11.65506019 | TON |
| 8055 | 8 | 55 | CO | Huerfano | Mobile - On-Road Diesel Heavy Duty Vehicles | VOC | Volatile Organic Compounds | 24.2059822 | TON |
| 8055 | 8 | 55 | CO | Huerfano | Mobile - On-Road Diesel Light Duty Vehicles | CO | Carbon Monoxide | 2.35984542 | TON |
| 8055 | 8 | 55 | CO | Huerfano | Mobile - On-Road Diesel Light Duty Vehicles | NOX | Nitrogen Oxides | 4.561943 | TON |
| 8055 | 8 | 55 | CO | Huerfano | Mobile - On-Road Diesel Light Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 0.368709677 | TON |
| 8055 | 8 | 55 | CO | Huerfano | Mobile - On-Road Diesel Light Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.346190496 | TON |
| 8055 | 8 | 55 | CO | Huerfano | Mobile - On-Road Diesel Light Duty Vehicles | SO2 | Sulfur Dioxide | 0.20919061 | TON |
| 8055 | 8 | 55 | CO | Huerfano | Mobile - On-Road Diesel Light Duty Vehicles | VOC | Volatile Organic Compounds | 0.65713747 | TON |
| 8055 | 8 | 55 | CO | Huerfano | Mobile - On-Road Gasoline Heavy Duty Vehicles | CO | Carbon Monoxide | 220.83779 | TON |
| 8055 | 8 | 55 | CO | Huerfano | Mobile - On-Road Gasoline Heavy Duty Vehicles | NOX | Nitrogen Oxides | 23.259101 | TON |
| 8055 | 8 | 55 | CO | Huerfano | Mobile - On-Road Gasoline Heavy Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 0.47037621 | TON |
| 8055 | 8 | 55 | CO | Huerfano | Mobile - On-Road Gasoline Heavy Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.349367189 | TON |
| 8055 | 8 | 55 | CO | Huerfano | Mobile - On-Road Gasoline Heavy Duty Vehicles | SO2 | Sulfur Dioxide | 0.404474 | TON |
| 8055 | 8 | 55 | CO | Huerfano | Mobile - On-Road Gasoline Heavy Duty Vehicles | VOC | Volatile Organic Compounds | 12.0403076 | TON |
| 8055 | 8 | 55 | CO | Huerfano | Mobile - On-Road Gasoline Light Duty Vehicles | CO | Carbon Monoxide | 2855.33827 | TON |
| 8055 | 8 | 55 | CO | Huerfano | Mobile - On-Road Gasoline Light Duty Vehicles | NOX | Nitrogen Oxides | 317.7054866 | TON |
| 8055 | 8 | 55 | CO | Huerfano | Mobile - On-Road Gasoline Light Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 8.384272189 | TON |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8055 | 8 | 55 | CO | Huerfano | Mobile - On-Road Gasoline Light Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 6.290137969 | TON |
| 8055 | 8 | 55 | CO | Huerfano | Mobile - On-Road Gasoline Light Duty Vehicles | SO2 | Sulfur Dioxide | 7.56160299 | TON |
| 8055 | 8 | 55 | CO | Huerfano | Mobile - On-Road Gasoline Light Duty Vehicles | VOC | Volatile Organic Compounds | 210.3940104 | TON |
| 8055 | 8 | 55 | CO | Huerfano | Solvent - Consumer & Commercial Solvent Use | VOC | Volatile Organic Compounds | 36.691045 | TON |
| 8055 | 8 | 55 | CO | Huerfano | Solvent - Industrial Surface Coating & Solvent Use | VOC | Volatile Organic Compounds | 10.03031 5 | TON |
| 8055 | 8 | 55 | CO | Huerfano | Solvent - Non-Industrial Surface Coating | VOC | Volatile Organic Compounds | 11.9864 | TON |
| 8055 | 8 | 55 | CO | Huerfano | Waste Disposal | CO | Carbon Monoxide | 0 | TON |
| 8055 | 8 | 55 | CO | Huerfano | Waste Disposal | NOX | Nitrogen Oxides | 0 | TON |
| 8055 | 8 | 55 | CO | Huerfano | Waste Disposal | PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON |
| 8055 | 8 | 55 | CO | Huerfano | Waste Disposal | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0 | TON |
| 8055 | 8 | 55 | CO | Huerfano | Waste Disposal | SO2 | Sulfur Dioxide | 0 | TON |
| 8055 | 8 | 55 | CO | Huerfano | Waste Disposal | VOC | Volatile Organic Compounds | 0.150593 | TON |
| 8057 | 8 | 57 | CO | Jackson | Agriculture - Crops & Livestock Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON |
| 8057 | 8 | 57 | CO | Jackson | Agriculture - Crops & Livestock Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0 | TON |
| 8057 | 8 | 57 | CO | Jackson | Biogenics - Vegetation and soil | CO | Carbon Monoxide | 1816.65551 | TON |
| 8057 | 8 | 57 | CO | Jackson | Biogenics - Vegetation and soil | NOX | Nitrogen Oxides | 134.4146859 | TON |
| 8057 | 8 | 57 | CO | Jackson | Biogenics - Vegetation and soil | VOC | Volatile Organic Compounds | 12386.66648 | TON |
| 8057 | 8 | 57 | CO | Jackson | Bulk Gasoline Terminals | VOC | Volatile Organic Compounds | 2.55703 | TON |
| 8057 | 8 | 57 | CO | Jackson | Commercial Cooking | CO | Carbon Monoxide | 0.12796167 | TON |
| 8057 | 8 | 57 | CO | Jackson | Commercial Cooking | NOX | Nitrogen Oxides | 0 | TON |
| 8057 | 8 | 57 | CO | Jackson | Commercial Cooking | PM10-PRI | PM10 Primary (Filt + Cond) | 0.34502116 | TON |
| 8057 | 8 | 57 | CO | Jackson | Commercial Cooking | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.34494777 | TON |
| 8057 | 8 | 57 | CO | Jackson | Commercial Cooking | SO2 | Sulfur Dioxide | 0 | TON |
| 8057 | 8 | 57 | CO | Jackson | Commercial Cooking | VOC | Volatile Organic Compounds | 0.048670853 | TON |
| 8057 | 8 | 57 | CO | Jackson | Dust - Construction Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 3.043148 | TON |
| 8057 | 8 | 57 | CO | Jackson | Dust - Construction Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.3043148 | TON |
| 8057 | 8 | 57 | CO | Jackson | Dust - Paved Road Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 151.488 | TON |
| 8057 | 8 | 57 | CO | Jackson | Dust - Paved Road Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 32.6154 | TON |
| 8057 | 8 | 57 | CO | Jackson | Dust - Unpaved Road Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 289.042 | TON |
| 8057 | 8 | 57 | CO | Jackson | Dust - Unpaved Road Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 43.1939 | TON |
| 8057 | 8 | 57 | CO | Jackson | Fires - Prescribed Fires | CO | Carbon Monoxide | 1789.108609 | TON |
| 8057 | 8 | 57 | CO | Jackson | Fires - Prescribed Fires | NOX | Nitrogen Oxides | 29.727275 | TON |
| 8057 | 8 | 57 | CO | Jackson | Fires - Prescribed Fires | PM10-PRI | PM10 Primary (Filt + Cond) | 186.750888 | TON |
| 8057 | 8 | 57 | CO | Jackson | Fires - Prescribed Fires | PM25-PRI | PM2.5 Primary (Filt + Cond) | 158.263451 | TON |
| 8057 | 8 | 57 | CO | Jackson | Fires - Prescribed Fires | SO2 | Sulfur Dioxide | 15.070468 | TON |
| 8057 | 8 | 57 | CO | Jackson | Fires - Prescribed Fires | VOC | Volatile Organic Compounds | 423.590164 | TON |
| 8057 | 8 | 57 | CO | Jackson | Fires - Wildfires | CO | Carbon Monoxide | 4.40977 | TON |
| 8057 | 8 | 57 | CO | Jackson | Fires - Wildfires | NOX | Nitrogen Oxides | 0.128523 | TON |
| 8057 | 8 | 57 | CO | Jackson | Fires - Wildfires | PM10-PRI | PM10 Primary (Filt + Cond) | 0.509641 | TON |
| 8057 | 8 | 57 | CO | Jackson | Fires - Wildfires | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.431891 | TON |
| 8057 | 8 | 57 | CO | Jackson | Fires - Wildfires | SO2 | Sulfur Dioxide | 0.054041 | TON |
| 8057 | 8 | 57 | CO | Jackson | Fires - Wildfires | VOC | Volatile Organic Compounds | 1.059488 | TON |
| 8057 | 8 | 57 | CO | Jackson | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | CO | Carbon Monoxide | 5.32 | TON |
| 8057 | 8 | 57 | CO | Jackson | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | NOX | Nitrogen Oxides | 4.08 | TON |
| 8057 | 8 | 57 | CO | Jackson | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | PM10-PRI | PM10 Primary (Filt + Cond) | 0.065 | TON |
| 8057 | 8 | 57 | CO | Jackson | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.065 | TON |
| 8057 | 8 | 57 | CO | Jackson | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | SO2 | Sulfur Dioxide | 0.0039 | TON |
| 8057 | 8 | 57 | CO | Jackson | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | VOC | Volatile Organic Compounds | 0.7 | TON |
| 8057 | 8 | 57 | CO | Jackson | Fuel Comb - Residential - Natural Gas | CO | Carbon Monoxide | 0.676391 | TON |
| 8057 | 8 | 57 | CO | Jackson | Fuel Comb - Residential - Natural Gas | NOX | Nitrogen Oxides | 1.58952 | TON |
| 8057 | 8 | 57 | CO | Jackson | Fuel Comb - Residential - Natural Gas | PM10-PRI | PM10 Primary (Filt + Cond) | 0.00879308 | TON |
| 8057 | 8 | 57 | CO | Jackson | Fuel Comb - Residential - Natural Gas | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.0072712 | TON |
| 8057 | 8 | 57 | CO | Jackson | Fuel Comb - Residential - Natural Gas | SO2 | Sulfur Dioxide | 0.0101459 | TON |
| 8057 | 8 | 57 | CO | Jackson | Fuel Comb - Residential - Natural Gas | VOC | Volatile Organic Compounds | 0.0930037 | TON |
| 8057 | 8 | 57 | CO | Jackson | Fuel Comb - Residential - Oil | CO | Carbon Monoxide | 0 | TON |
| 8057 | 8 | 57 | CO | Jackson | Fuel Comb - Residential - Oil | NOX | Nitrogen Oxides | 0 | TON |
| 8057 | 8 | 57 | CO | Jackson | Fuel Comb - Residential - Oil | PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON |
| 8057 | 8 | 57 | CO | Jackson | Fuel Comb - Residential - Oil | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0 | TON |
| 8057 | 8 | 57 | CO | Jackson | Fuel Comb - Residential - Oil | SO2 | Sulfur Dioxide | 0 | TON |
| 8057 | 8 | 57 | CO | Jackson | Fuel Comb - Residential - Oil | VOC | Volatile Organic Compounds | 0 | TON |
| 8057 | 8 | 57 | CO | Jackson | Fuel Comb - Residential - Other | CO | Carbon Monoxide | 2.60146435 | TON |
| 8057 | 8 | 57 | CO | Jackson | Fuel Comb - Residential - Other | NOX | Nitrogen Oxides | 0.686272019 | TON |
| 8057 | 8 | 57 | CO | Jackson | Fuel Comb - Residential - Other | PM10-PRI | PM10 Primary (Filt + Cond) | 0.057531138 | TON |
| 8057 | 8 | 57 | CO | Jackson | Fuel Comb - Residential - Other | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.0359566 | TON |
| 8057 | 8 | 57 | CO | Jackson | Fuel Comb - Residential - Other | SO2 | Sulfur Dioxide | 0.170199785 | TON |
| 8057 | 8 | 57 | CO | Jackson | Fuel Comb - Residential - Other | VOC | Volatile Organic Compounds | 0.111945295 | TON |
| 8057 | 8 | 57 | CO | Jackson | Fuel Comb - Residential - Wood | CO | Carbon Monoxide | 110.53063 | TON |
| 8057 | 8 | 57 | CO | Jackson | Fuel Comb - Residential - Wood | NOX | Nitrogen Oxides | 1.54383834 | TON |
| 8057 | 8 | 57 | CO | Jackson | Fuel Comb - Residential - Wood | PM10-PRI | PM10 Primary (Filt + Cond) | 15.3701305 | TON |
| 8057 | 8 | 57 | CO | Jackson | Fuel Comb - Residential - Wood | PM25-PRI | PM2.5 Primary (Filt + Cond) | 15.3672989 | TON |
| 8057 | 8 | 57 | CO | Jackson | Fuel Comb - Residential - Wood | SO2 | Sulfur Dioxide | 0.24256674 | TON |
| 8057 | 8 | 57 | CO | Jackson | Fuel Comb - Residential - Wood | VOC | Volatile Organic Compounds | 21.26516869 | TON |
| 8057 | 8 | 57 | CO | Jackson | Gas Stations | VOC | Volatile Organic Compounds | 3.37621552 | TON |
| 8057 | 8 | 57 | CO | Jackson | Industrial Processes - Chemical Manuf | SO2 | Sulfur Dioxide | 0.03 | TON |
| 8057 | 8 | 57 | CO | Jackson | Industrial Processes - Chemical Manuf | VOC | Volatile Organic Compounds | 1.9 | TON |
| 8057 | 8 | 57 | CO | Jackson | Industrial Processes - Mining | PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON |
| 8057 | 8 | 57 | CO | Jackson | Industrial Processes - Mining | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0 | TON |
| 8057 | 8 | 57 | CO | Jackson | Industrial Processes - NEC | PM10-PRI | PM10 Primary (Filt + Cond) | 0.483988 | TON |
| 8057 | 8 | 57 | CO | Jackson | Industrial Processes - NEC | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.142349 | TON |
| 8057 | 8 | 57 | CO | Jackson | Industrial Processes - Oil & Gas Production | VOC | Volatile Organic Compounds | 56.72 | TON |
| 8057 | 8 | 57 | CO | Jackson | Industrial Processes - Pulp & Paper | CO | Carbon Monoxide | 60.81 | TON |
| 8057 | 8 | 57 | CO | Jackson | Industrial Processes - Pulp & Paper | NOX | Nitrogen Oxides | 51.87 | TON |
| 8057 | 8 | 57 | CO | Jackson | Industrial Processes - Pulp & Paper | PM10-PRI | PM10 Primary (Filt + Cond) | 85.63 | TON |
| 8057 | 8 | 57 | CO | Jackson | Industrial Processes - Pulp & Paper | PM25-PRI | PM2.5 Primary (Filt + Cond) | 39.982218 | TON |
| 8057 | 8 | 57 | CO | Jackson | Industrial Processes - Pulp & Paper | SO2 | Sulfur Dioxide | 2.25 | TON |
| 8057 | 8 | 57 | CO | Jackson | Industrial Processes - Pulp & Paper | VOC | Volatile Organic Compounds | 80.49 | TON |
| 8057 | 8 | 57 | CO | Jackson | Industrial Processes - Storage and Transfer | PM10-PRI | PM10 Primary (Filt + Cond) | 9.24308 | TON |
| 8057 | 8 | 57 | CO | Jackson | Industrial Processes - Storage and Transfer | PM25-PRI | PM2.5 Primary (Filt + Cond) | 2.90497 | TON |
| 8057 | 8 | 57 | CO | Jackson | Industrial Processes - Storage and Transfer | VOC | Volatile Organic Compounds | 113.211433 | TON |
| 8057 | 8 | 57 | CO | Jackson | Miscellaneous Non-Industrial NEC | CO | Carbon Monoxide | 1.44192E-05 | TON |
| 8057 | 8 | 57 | CO | Jackson | Miscellaneous Non-Industrial NEC | NOX | Nitrogen Oxides | 0.003067915 | TON |
| 8057 | 8 | 57 | CO | Jackson | Miscellaneous Non-Industrial NEC | PM10-PRI | PM10 Primary (Filt + Cond) | 0.000202176 | TON |
| 8057 | 8 | 57 | CO | Jackson | Miscellaneous Non-Industrial NEC | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.000202176 | TON |
| 8057 | 8 | 57 | CO | Jackson | Miscellaneous Non-Industrial NEC | SO2 | Sulfur Dioxide | 0.000472459 | TON |
| 8057 | 8 | 57 | CO | Jackson | Miscellaneous Non-Industrial NEC | VOC | Volatile Organic Compounds | 3.249675078 | TON |
| 8057 | 8 | 57 | CO | Jackson | Mobile - Aircraft | CO | Carbon Monoxide | 4.082441 | TON |
| 8057 | 8 | 57 | CO | Jackson | Mobile - Aircraft | NOX | Nitrogen Oxides | 0.06528346 | TON |
| 8057 | 8 | 57 | CO | Jackson | Mobile - Aircraft | PM10-PRI | PM10 Primary (Filt + Cond) | 0.08805926 | TON |
| 8057 | 8 | 57 | CO | Jackson | Mobile - Aircraft | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.011447724 | TON |
| 8057 | 8 | 57 | CO | Jackson | Mobile - Aircraft | SO2 | Sulfur Dioxide | 0.01381944 | TON |
| 8057 | 8 | 57 | CO | Jackson | Mobile - Aircraft | VOC | Volatile Organic Compounds | 0.11883358 | TON |

BLM_0046334

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8057 | 8 | 57 | CO | Jackson | Mobile - Non-Road Equipment - Diesel | CO | Carbon Monoxide | 41.47961602 | TON |
| 8057 | 8 | 57 | CO | Jackson | Mobile - Non-Road Equipment - Diesel | NOX | Nitrogen Oxides | 84.1967672 | TON |
| 8057 | 8 | 57 | CO | Jackson | Mobile - Non-Road Equipment - Diesel | PM10-PRI | PM10 Primary (Filt + Cond) | 7.438591002 | TON |
| 8057 | 8 | 57 | CO | Jackson | Mobile - Non-Road Equipment - Diesel | PM25-PRI | PM2.5 Primary (Filt + Cond) | 7.215435757 | TON |
| 8057 | 8 | 57 | CO | Jackson | Mobile - Non-Road Equipment - Diesel | SO2 | Sulfur Dioxide | 1.796105018 | TON |
| 8057 | 8 | 57 | CO | Jackson | Mobile - Non-Road Equipment - Diesel | VOC | Volatile Organic Compounds | 8.128325445 | TON |
| 8057 | 8 | 57 | CO | Jackson | Mobile - Non-Road Equipment - Gasoline | CO | Carbon Monoxide | 1581.794094 | TON |
| 8057 | 8 | 57 | CO | Jackson | Mobile - Non-Road Equipment - Gasoline | NOX | Nitrogen Oxides | 18.77882553 | TON |
| 8057 | 8 | 57 | CO | Jackson | Mobile - Non-Road Equipment - Gasoline | PM10-PRI | PM10 Primary (Filt + Cond) | 15.20011734 | TON |
| 8057 | 8 | 57 | CO | Jackson | Mobile - Non-Road Equipment - Gasoline | PM25-PRI | PM2.5 Primary (Filt + Cond) | 13.98412158 | TON |
| 8057 | 8 | 57 | CO | Jackson | Mobile - Non-Road Equipment - Gasoline | SO2 | Sulfur Dioxide | 0.340281668 | TON |
| 8057 | 8 | 57 | CO | Jackson | Mobile - Non-Road Equipment - Gasoline | VOC | Volatile Organic Compounds | 607.2280616 | TON |
| 8057 | 8 | 57 | CO | Jackson | Mobile - Non-Road Equipment - Other | CO | Carbon Monoxide | 2.411594084 | TON |
| 8057 | 8 | 57 | CO | Jackson | Mobile - Non-Road Equipment - Other | NOX | Nitrogen Oxides | 0.433242139 | TON |
| 8057 | 8 | 57 | CO | Jackson | Mobile - Non-Road Equipment - Other | PM10-PRI | PM10 Primary (Filt + Cond) | 0.00558737 | TON |
| 8057 | 8 | 57 | CO | Jackson | Mobile - Non-Road Equipment - Other | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.00558737 | TON |
| 8057 | 8 | 57 | CO | Jackson | Mobile - Non-Road Equipment - Other | SO2 | Sulfur Dioxide | 0.00102197 | TON |
| 8057 | 8 | 57 | CO | Jackson | Mobile - Non-Road Equipment - Other | VOC | Volatile Organic Compounds | 0.083656497 | TON |
| 8057 | 8 | 57 | CO | Jackson | Mobile - On-Road Diesel Heavy Duty Vehicles | CO | Carbon Monoxide | 14.29782055 | TON |
| 8057 | 8 | 57 | CO | Jackson | Mobile - On-Road Diesel Heavy Duty Vehicles | NOX | Nitrogen Oxides | 53.86036156 | TON |
| 8057 | 8 | 57 | CO | Jackson | Mobile - On-Road Diesel Heavy Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 3.323190315 | TON |
| 8057 | 8 | 57 | CO | Jackson | Mobile - On-Road Diesel Heavy Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 3.077480824 | TON |
| 8057 | 8 | 57 | CO | Jackson | Mobile - On-Road Diesel Heavy Duty Vehicles | SO2 | Sulfur Dioxide | 1.514688035 | TON |
| 8057 | 8 | 57 | CO | Jackson | Mobile - On-Road Diesel Heavy Duty Vehicles | VOC | Volatile Organic Compounds | 3.637269851 | TON |
| 8057 | 8 | 57 | CO | Jackson | Mobile - On-Road Diesel Light Duty Vehicles | CO | Carbon Monoxide | 0.549489302 | TON |
| 8057 | 8 | 57 | CO | Jackson | Mobile - On-Road Diesel Light Duty Vehicles | NOX | Nitrogen Oxides | 0.9610962 | TON |
| 8057 | 8 | 57 | CO | Jackson | Mobile - On-Road Diesel Light Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 0.07635856 | TON |
| 8057 | 8 | 57 | CO | Jackson | Mobile - On-Road Diesel Light Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.070455346 | TON |
| 8057 | 8 | 57 | CO | Jackson | Mobile - On-Road Diesel Light Duty Vehicles | SO2 | Sulfur Dioxide | 0.040915592 | TON |
| 8057 | 8 | 57 | CO | Jackson | Mobile - On-Road Diesel Light Duty Vehicles | VOC | Volatile Organic Compounds | 0.161995268 | TON |
| 8057 | 8 | 57 | CO | Jackson | Mobile - On-Road Gasoline Heavy Duty Vehicles | CO | Carbon Monoxide | 37.45755 | TON |
| 8057 | 8 | 57 | CO | Jackson | Mobile - On-Road Gasoline Heavy Duty Vehicles | NOX | Nitrogen Oxides | 3.8871649 | TON |
| 8057 | 8 | 57 | CO | Jackson | Mobile - On-Road Gasoline Heavy Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 0.114466013 | TON |
| 8057 | 8 | 57 | CO | Jackson | Mobile - On-Road Gasoline Heavy Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.08262378 | TON |
| 8057 | 8 | 57 | CO | Jackson | Mobile - On-Road Gasoline Heavy Duty Vehicles | SO2 | Sulfur Dioxide | 0.06943587 | TON |
| 8057 | 8 | 57 | CO | Jackson | Mobile - On-Road Gasoline Heavy Duty Vehicles | VOC | Volatile Organic Compounds | 2.26501312 | TON |
| 8057 | 8 | 57 | CO | Jackson | Mobile - On-Road Gasoline Light Duty Vehicles | CO | Carbon Monoxide | 560.0372399 | TON |
| 8057 | 8 | 57 | CO | Jackson | Mobile - On-Road Gasoline Light Duty Vehicles | NOX | Nitrogen Oxides | 60.14407569 | TON |
| 8057 | 8 | 57 | CO | Jackson | Mobile - On-Road Gasoline Light Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 2.275389637 | TON |
| 8057 | 8 | 57 | CO | Jackson | Mobile - On-Road Gasoline Light Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.640533448 | TON |
| 8057 | 8 | 57 | CO | Jackson | Mobile - On-Road Gasoline Light Duty Vehicles | SO2 | Sulfur Dioxide | 1.506560498 | TON |
| 8057 | 8 | 57 | CO | Jackson | Mobile - On-Road Gasoline Light Duty Vehicles | VOC | Volatile Organic Compounds | 45.70412159 | TON |
| 8057 | 8 | 57 | CO | Jackson | Solvent - Consumer & Commercial Solvent Use | VOC | Volatile Organic Compounds | 13.4803424 | TON |
| 8057 | 8 | 57 | CO | Jackson | Solvent - Industrial Surface Coating & Solvent Use | VOC | Volatile Organic Compounds | 8.04155 | TON |
| 8057 | 8 | 57 | CO | Jackson | Solvent - Non-Industrial Surface Coating | VOC | Volatile Organic Compounds | 2.03246 | TON |
| 8057 | 8 | 57 | CO | Jackson | Waste Disposal | CO | Carbon Monoxide | 0 | TON |
| 8057 | 8 | 57 | CO | Jackson | Waste Disposal | NOX | Nitrogen Oxides | 0 | TON |
| 8057 | 8 | 57 | CO | Jackson | Waste Disposal | PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON |
| 8057 | 8 | 57 | CO | Jackson | Waste Disposal | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0 | TON |
| 8057 | 8 | 57 | CO | Jackson | Waste Disposal | SO2 | Sulfur Dioxide | 0 | TON |
| 8057 | 8 | 57 | CO | Jackson | Waste Disposal | VOC | Volatile Organic Compounds | 0.0255351 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Agriculture - Crops & Livestock Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Agriculture - Crops & Livestock Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Biogenics - Vegetation and soil | CO | Carbon Monoxide | 1397.11203 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Biogenics - Vegetation and soil | NOX | Nitrogen Oxides | 71.86516571 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Biogenics - Vegetation and soil | VOC | Volatile Organic Compounds | 9224.355094 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Bulk Gasoline Terminals | VOC | Volatile Organic Compounds | 8.222374 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Commercial Cooking | CO | Carbon Monoxide | 50.70352 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Commercial Cooking | NOX | Nitrogen Oxides | 0 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Commercial Cooking | PM10-PRI | PM10 Primary (Filt + Cond) | 136.71103 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Commercial Cooking | PM25-PRI | PM2.5 Primary (Filt + Cond) | 136.68234 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Commercial Cooking | SO2 | Sulfur Dioxide | 0 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Commercial Cooking | VOC | Volatile Organic Compounds | 19.285321 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Dust - Construction Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 4901.1864 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Dust - Construction Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 490.11864 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Dust - Paved Road Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 1556.2 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Dust - Paved Road Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 126.699 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Dust - Unpaved Road Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 1332.97 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Dust - Unpaved Road Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 199.197 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Fires - Prescribed Fires | CO | Carbon Monoxide | 409.78249 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Fires - Prescribed Fires | NOX | Nitrogen Oxides | 5.885936 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Fires - Prescribed Fires | PM10-PRI | PM10 Primary (Filt + Cond) | 41.949766 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Fires - Prescribed Fires | PM25-PRI | PM2.5 Primary (Filt + Cond) | 35.550602 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Fires - Prescribed Fires | SO2 | Sulfur Dioxide | 3.169567 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Fires - Prescribed Fires | VOC | Volatile Organic Compounds | 96.762601 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Fires - Wildfires | CO | Carbon Monoxide | 465.440658 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Fires - Wildfires | NOX | Nitrogen Oxides | 4.169431 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Fires - Wildfires | PM10-PRI | PM10 Primary (Filt + Cond) | 45.400664 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Fires - Wildfires | PM25-PRI | PM2.5 Primary (Filt + Cond) | 38.475149 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Fires - Wildfires | SO2 | Sulfur Dioxide | 2.830725 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Fires - Wildfires | VOC | Volatile Organic Compounds | 109.202745 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Fuel Comb - Comm/Institutional - Natural Gas | CO | Carbon Monoxide | 22.258833 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Fuel Comb - Comm/Institutional - Natural Gas | NOX | Nitrogen Oxides | 33.358442 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Fuel Comb - Comm/Institutional - Natural Gas | PM10-PRI | PM10 Primary (Filt + Cond) | 2.767904 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Fuel Comb - Comm/Institutional - Natural Gas | PM25-PRI | PM2.5 Primary (Filt + Cond) | 2.767904 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Fuel Comb - Comm/Institutional - Natural Gas | SO2 | Sulfur Dioxide | 0.140578 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Fuel Comb - Comm/Institutional - Natural Gas | VOC | Volatile Organic Compounds | 1.467223 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Fuel Comb - Comm/Institutional - Oil | CO | Carbon Monoxide | 0.074 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Fuel Comb - Comm/Institutional - Oil | NOX | Nitrogen Oxides | 0.279 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Fuel Comb - Comm/Institutional - Oil | PM10-PRI | PM10 Primary (Filt + Cond) | 0.024365 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Fuel Comb - Comm/Institutional - Oil | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.02059663 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Fuel Comb - Comm/Institutional - Oil | SO2 | Sulfur Dioxide | 0.672923 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Fuel Comb - Comm/Institutional - Oil | VOC | Volatile Organic Compounds | 0.15123 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Fuel Comb - Electric Generation - Natural Gas | CO | Carbon Monoxide | 8.34938 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Fuel Comb - Electric Generation - Natural Gas | NOX | Nitrogen Oxides | 10.20832 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Fuel Comb - Electric Generation - Natural Gas | PM10-PRI | PM10 Primary (Filt + Cond) | 1.88999 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Fuel Comb - Electric Generation - Natural Gas | PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.88999 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Fuel Comb - Electric Generation - Natural Gas | SO2 | Sulfur Dioxide | 2.14421 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Fuel Comb - Electric Generation - Natural Gas | VOC | Volatile Organic Compounds | 2.53526 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Fuel Comb - Electric Generation - Oil | CO | Carbon Monoxide | 0.16 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Fuel Comb - Electric Generation - Oil | NOX | Nitrogen Oxides | 1.04 | TON |

BLM_0046335

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8059 | 8 | 59 | CO | Jefferson | Fuel Comb - Electric Generation - Oil | PM10-PRI | PM10 Primary (Filt + Cond) | 0.01 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Fuel Comb - Electric Generation - Oil | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.01 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Fuel Comb - Electric Generation - Oil | SO2 | Sulfur Dioxide | 0.02 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Fuel Comb - Electric Generation - Oil | VOC | Volatile Organic Compounds | 0.02 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Fuel Comb - Industrial Boilers, ICEs - Biomass | CO | Carbon Monoxide | 0.22 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Fuel Comb - Industrial Boilers, ICEs - Biomass | NOX | Nitrogen Oxides | 0.8 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Fuel Comb - Industrial Boilers, ICEs - Biomass | PM10-PRI | PM10 Primary (Filt + Cond) | 0.7 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Fuel Comb - Industrial Boilers, ICEs - Biomass | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.591111 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Fuel Comb - Industrial Boilers, ICEs - Biomass | SO2 | Sulfur Dioxide | 0.1 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Fuel Comb - Industrial Boilers, ICEs - Biomass | VOC | Volatile Organic Compounds | 0.01 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Fuel Comb - Industrial Boilers, ICEs - Coal | CO | Carbon Monoxide | 134.28 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Fuel Comb - Industrial Boilers, ICEs - Coal | NOX | Nitrogen Oxides | 1304.67 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Fuel Comb - Industrial Boilers, ICEs - Coal | PM10-PRI | PM10 Primary (Filt + Cond) | 71.4341 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Fuel Comb - Industrial Boilers, ICEs - Coal | PM25-PRI | PM2.5 Primary (Filt + Cond) | 71.4341 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Fuel Comb - Industrial Boilers, ICEs - Coal | SO2 | Sulfur Dioxide | 2319.6 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Fuel Comb - Industrial Boilers, ICEs - Coal | VOC | Volatile Organic Compounds | 8.233 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | CO | Carbon Monoxide | 41.073553 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | NOX | Nitrogen Oxides | 97.6112 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | PM10-PRI | PM10 Primary (Filt + Cond) | 4.319908 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | PM25-PRI | PM2.5 Primary (Filt + Cond) | 4.270508 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | SO2 | Sulfur Dioxide | 2.138188 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | VOC | Volatile Organic Compounds | 7.342242 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Fuel Comb - Industrial Boilers, ICEs - Oil | CO | Carbon Monoxide | 15.624114 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Fuel Comb - Industrial Boilers, ICEs - Oil | NOX | Nitrogen Oxides | 75.7724 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Fuel Comb - Industrial Boilers, ICEs - Oil | PM10-PRI | PM10 Primary (Filt + Cond) | 1.280772 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Fuel Comb - Industrial Boilers, ICEs - Oil | PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.266582817 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Fuel Comb - Industrial Boilers, ICEs - Oil | SO2 | Sulfur Dioxide | 2.342466 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Fuel Comb - Industrial Boilers, ICEs - Oil | VOC | Volatile Organic Compounds | 3.266502 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Fuel Comb - Industrial Boilers, ICEs - Other | CO | Carbon Monoxide | 0.79 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Fuel Comb - Industrial Boilers, ICEs - Other | NOX | Nitrogen Oxides | 1.21 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Fuel Comb - Industrial Boilers, ICEs - Other | PM10-PRI | PM10 Primary (Filt + Cond) | 0.03 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Fuel Comb - Industrial Boilers, ICEs - Other | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.03 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Fuel Comb - Industrial Boilers, ICEs - Other | SO2 | Sulfur Dioxide | 0.0015 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Fuel Comb - Industrial Boilers, ICEs - Other | VOC | Volatile Organic Compounds | 0.056 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Fuel Comb - Residential - Natural Gas | CO | Carbon Monoxide | 322.144 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Fuel Comb - Residential - Natural Gas | NOX | Nitrogen Oxides | 757.039 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Fuel Comb - Residential - Natural Gas | PM10-PRI | PM10 Primary (Filt + Cond) | 4.18788 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Fuel Comb - Residential - Natural Gas | PM25-PRI | PM2.5 Primary (Filt + Cond) | 3.46305 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Fuel Comb - Residential - Natural Gas | SO2 | Sulfur Dioxide | 4.83217 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Fuel Comb - Residential - Natural Gas | VOC | Volatile Organic Compounds | 44.2949 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Fuel Comb - Residential - Oil | CO | Carbon Monoxide | 0.1906835 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Fuel Comb - Residential - Oil | NOX | Nitrogen Oxides | 0.6864605 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Fuel Comb - Residential - Oil | PM10-PRI | PM10 Primary (Filt + Cond) | 0.09076515 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Fuel Comb - Residential - Oil | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.0812314 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Fuel Comb - Residential - Oil | SO2 | Sulfur Dioxide | 1.624625 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Fuel Comb - Residential - Oil | VOC | Volatile Organic Compounds | 0.0266957 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Fuel Comb - Residential - Other | CO | Carbon Monoxide | 18.7103551 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Fuel Comb - Residential - Other | NOX | Nitrogen Oxides | 40.51664556 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Fuel Comb - Residential - Other | PM10-PRI | PM10 Primary (Filt + Cond) | 0.314152125 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Fuel Comb - Residential - Other | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.22492727 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Fuel Comb - Residential - Other | SO2 | Sulfur Dioxide | 0.6739364 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Fuel Comb - Residential - Other | VOC | Volatile Organic Compounds | 1.833086185 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Fuel Comb - Residential - Wood | CO | Carbon Monoxide | 3421.1841 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Fuel Comb - Residential - Wood | NOX | Nitrogen Oxides | 64.649475 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Fuel Comb - Residential - Wood | PM10-PRI | PM10 Primary (Filt + Cond) | 528.56925 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Fuel Comb - Residential - Wood | PM25-PRI | PM2.5 Primary (Filt + Cond) | 527.61345 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Fuel Comb - Residential - Wood | SO2 | Sulfur Dioxide | 9.733939 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Fuel Comb - Residential - Wood | VOC | Volatile Organic Compounds | 518.9378937 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Gas Stations | VOC | Volatile Organic Compounds | 1952.874173 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Industrial Processes - Ferrous Metals | NOX | Nitrogen Oxides | 0.1991 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Industrial Processes - Ferrous Metals | PM10-PRI | PM10 Primary (Filt + Cond) | 2.246748 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Industrial Processes - Ferrous Metals | PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.56881983 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Industrial Processes - Ferrous Metals | SO2 | Sulfur Dioxide | 0.1738 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Industrial Processes - Ferrous Metals | VOC | Volatile Organic Compounds | 0.081694 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Industrial Processes - Mining | CO | Carbon Monoxide | 13 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Industrial Processes - Mining | PM10-PRI | PM10 Primary (Filt + Cond) | 484.916 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Industrial Processes - Mining | PM25-PRI | PM2.5 Primary (Filt + Cond) | 60.6145 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Industrial Processes - NEC | CO | Carbon Monoxide | 497.686345 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Industrial Processes - NEC | NOX | Nitrogen Oxides | 677.576235 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Industrial Processes - NEC | PM10-PRI | PM10 Primary (Filt + Cond) | 346.106764 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Industrial Processes - NEC | PM25-PRI | PM2.5 Primary (Filt + Cond) | 152.4170889 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Industrial Processes - NEC | SO2 | Sulfur Dioxide | 404.141934 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Industrial Processes - NEC | VOC | Volatile Organic Compounds | 792.94545 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Industrial Processes - Non-ferrous Metals | NOX | Nitrogen Oxides | 0.0462 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Industrial Processes - Non-ferrous Metals | PM10-PRI | PM10 Primary (Filt + Cond) | 0.6916 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Industrial Processes - Non-ferrous Metals | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.616426 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Industrial Processes - Non-ferrous Metals | SO2 | Sulfur Dioxide | 0.182 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Industrial Processes - Non-ferrous Metals | VOC | Volatile Organic Compounds | 0.1248 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Industrial Processes - Petroleum Refineries | PM10-PRI | PM10 Primary (Filt + Cond) | 10.35 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Industrial Processes - Petroleum Refineries | PM25-PRI | PM2.5 Primary (Filt + Cond) | 8.5883 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Industrial Processes - Pulp & Paper | PM10-PRI | PM10 Primary (Filt + Cond) | 3.690275 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Industrial Processes - Pulp & Paper | PM25-PRI | PM2.5 Primary (Filt + Cond) | 3.45714426 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Industrial Processes - Pulp & Paper | VOC | Volatile Organic Compounds | 1.84 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Industrial Processes - Storage and Transfer | PM10-PRI | PM10 Primary (Filt + Cond) | 130.3571 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Industrial Processes - Storage and Transfer | PM25-PRI | PM2.5 Primary (Filt + Cond) | 30.8592404 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Industrial Processes - Storage and Transfer | VOC | Volatile Organic Compounds | 126.87979 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Miscellaneous Non-Industrial NEC | CO | Carbon Monoxide | 0.00571345 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Miscellaneous Non-Industrial NEC | NOX | Nitrogen Oxides | 1.21563 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Miscellaneous Non-Industrial NEC | PM10-PRI | PM10 Primary (Filt + Cond) | 0.08011 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Miscellaneous Non-Industrial NEC | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.08011 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Miscellaneous Non-Industrial NEC | SO2 | Sulfur Dioxide | 0.187107 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Miscellaneous Non-Industrial NEC | VOC | Volatile Organic Compounds | 425.5500047 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Mobile - Aircraft | CO | Carbon Monoxide | 459.106982 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Mobile - Aircraft | NOX | Nitrogen Oxides | 4.82987967 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Mobile - Aircraft | PM10-PRI | PM10 Primary (Filt + Cond) | 9.871737043 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Mobile - Aircraft | PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.283446727 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Mobile - Aircraft | SO2 | Sulfur Dioxide | 0.917905026 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Mobile - Aircraft | VOC | Volatile Organic Compounds | 9.340699248 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Mobile - Locomotives | CO | Carbon Monoxide | 38.5418209 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Mobile - Locomotives | NOX | Nitrogen Oxides | 261.0994522 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Mobile - Locomotives | PM10-PRI | PM10 Primary (Filt + Cond) | 8.779534314 | TON |

BLM_0046336

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8059 | 8 | 59 | CO | Jefferson | Mobile - Locomotives | PM25-PRI | PM2.5 Primary (Filt + Cond) | 8.077167129 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Mobile - Locomotives | SO2 | Sulfur Dioxide | 2.721553162 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Mobile - Locomotives | VOC | Volatile Organic Compounds | 13.06115648 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Mobile - Non-Road Equipment - Diesel | CO | Carbon Monoxide | 1012.172659 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Mobile - Non-Road Equipment - Diesel | NOX | Nitrogen Oxides | 1954.662241 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Mobile - Non-Road Equipment - Diesel | PM10-PRI | PM10 Primary (Filt + Cond) | 162.8878302 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Mobile - Non-Road Equipment - Diesel | PM25-PRI | PM2.5 Primary (Filt + Cond) | 158.000988 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Mobile - Non-Road Equipment - Diesel | SO2 | Sulfur Dioxide | 46.0257205 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Mobile - Non-Road Equipment - Diesel | VOC | Volatile Organic Compounds | 206.467829 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Mobile - Non-Road Equipment - Gasoline | CO | Carbon Monoxide | 26589.86938 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Mobile - Non-Road Equipment - Gasoline | NOX | Nitrogen Oxides | 378.1372587 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Mobile - Non-Road Equipment - Gasoline | PM10-PRI | PM10 Primary (Filt + Cond) | 85.87780323 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Mobile - Non-Road Equipment - Gasoline | PM25-PRI | PM2.5 Primary (Filt + Cond) | 79.00751109 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Mobile - Non-Road Equipment - Gasoline | SO2 | Sulfur Dioxide | 2.425838113 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Mobile - Non-Road Equipment - Gasoline | VOC | Volatile Organic Compounds | 2133.431314 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Mobile - Non-Road Equipment - Other | CO | Carbon Monoxide | 1502.310453 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Mobile - Non-Road Equipment - Other | NOX | Nitrogen Oxides | 273.4984216 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Mobile - Non-Road Equipment - Other | PM10-PRI | PM10 Primary (Filt + Cond) | 2.399362635 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Mobile - Non-Road Equipment - Other | PM25-PRI | PM2.5 Primary (Filt + Cond) | 2.399362554 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Mobile - Non-Road Equipment - Other | SO2 | Sulfur Dioxide | 0.487087832 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Mobile - Non-Road Equipment - Other | VOC | Volatile Organic Compounds | 69.93630222 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Mobile - On-Road Diesel Heavy Duty Vehicles | CO | Carbon Monoxide | 987.5891633 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Mobile - On-Road Diesel Heavy Duty Vehicles | NOX | Nitrogen Oxides | 3231.455023 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Mobile - On-Road Diesel Heavy Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 238.8384072 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Mobile - On-Road Diesel Heavy Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 215.542S804 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Mobile - On-Road Diesel Heavy Duty Vehicles | SO2 | Sulfur Dioxide | 96.89013219 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Mobile - On-Road Diesel Heavy Duty Vehicles | VOC | Volatile Organic Compounds | 240.3534972 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Mobile - On-Road Diesel Light Duty Vehicles | CO | Carbon Monoxide | 74.96845523 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Mobile - On-Road Diesel Light Duty Vehicles | NOX | Nitrogen Oxides | 125.2579449 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Mobile - On-Road Diesel Light Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 10.27839243 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Mobile - On-Road Diesel Light Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 9.231391351 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Mobile - On-Road Diesel Light Duty Vehicles | SO2 | Sulfur Dioxide | 4.98976561 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Mobile - On-Road Diesel Light Duty Vehicles | VOC | Volatile Organic Compounds | 18.75541467 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Mobile - On-Road Gasoline Heavy Duty Vehicles | CO | Carbon Monoxide | 2869.23118 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Mobile - On-Road Gasoline Heavy Duty Vehicles | NOX | Nitrogen Oxides | 297.062755 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Mobile - On-Road Gasoline Heavy Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 10.66565777 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Mobile - On-Road Gasoline Heavy Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 6.089406666 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Mobile - On-Road Gasoline Heavy Duty Vehicles | SO2 | Sulfur Dioxide | 5.2441267 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Mobile - On-Road Gasoline Heavy Duty Vehicles | VOC | Volatile Organic Compounds | 192.0308559 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Mobile - On-Road Gasoline Light Duty Vehicles | CO | Carbon Monoxide | 51061.83115 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Mobile - On-Road Gasoline Light Duty Vehicles | NOX | Nitrogen Oxides | 5888.377155 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Mobile - On-Road Gasoline Light Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 273.3512089 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Mobile - On-Road Gasoline Light Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 155.7355225 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Mobile - On-Road Gasoline Light Duty Vehicles | SO2 | Sulfur Dioxide | 140.6681425 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Mobile - On-Road Gasoline Light Duty Vehicles | VOC | Volatile Organic Compounds | 4438.624483 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Solvent - Consumer & Commercial Solvent Use | VOC | Volatile Organic Compounds | 1289.274 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Solvent - Degreasing | NOX | Nitrogen Oxides | 0.071185 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Solvent - Degreasing | VOC | Volatile Organic Compounds | 0.84364 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Solvent - Dry Cleaning | VOC | Volatile Organic Compounds | 3.9 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Solvent - Graphic Arts | CO | Carbon Monoxide | 0.147726 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Solvent - Graphic Arts | NOX | Nitrogen Oxides | 0.174173 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Solvent - Graphic Arts | PM10-PRI | PM10 Primary (Filt + Cond) | 0.065123 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Solvent - Graphic Arts | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.0600166 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Solvent - Graphic Arts | SO2 | Sulfur Dioxide | 0.001045 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Solvent - Graphic Arts | VOC | Volatile Organic Compounds | 81.449363 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Solvent - Industrial Surface Coating & Solvent Use | CO | Carbon Monoxide | 0.84 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Solvent - Industrial Surface Coating & Solvent Use | NOX | Nitrogen Oxides | 0.26 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Solvent - Industrial Surface Coating & Solvent Use | PM10-PRI | PM10 Primary (Filt + Cond) | 25.853142 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Solvent - Industrial Surface Coating & Solvent Use | PM25-PRI | PM2.5 Primary (Filt + Cond) | 21.4577178 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Solvent - Industrial Surface Coating & Solvent Use | SO2 | Sulfur Dioxide | 1.4615 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Solvent - Industrial Surface Coating & Solvent Use | VOC | Volatile Organic Compounds | 407.9154 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Solvent - Non-Industrial Surface Coating | VOC | Volatile Organic Compounds | 805.34 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Waste Disposal | CO | Carbon Monoxide | 129.091275 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Waste Disposal | NOX | Nitrogen Oxides | 22.31276 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Waste Disposal | PM10-PRI | PM10 Primary (Filt + Cond) | 13.437331 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Waste Disposal | PM25-PRI | PM2.5 Primary (Filt + Cond) | 10.1299271 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Waste Disposal | SO2 | Sulfur Dioxide | 10.37804 | TON |
| 8059 | 8 | 59 | CO | Jefferson | Waste Disposal | VOC | Volatile Organic Compounds | 61.468921 | TON |
| 8061 | 8 | 61 | CO | Kiowa | Agriculture - Crops & Livestock Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 6356.22 | TON |
| 8061 | 8 | 61 | CO | Kiowa | Agriculture - Crops & Livestock Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 1271.22 | TON |
| 8061 | 8 | 61 | CO | Kiowa | Biogenics - Vegetation and soil | CO | Carbon Monoxide | 2829.90958 | TON |
| 8061 | 8 | 61 | CO | Kiowa | Biogenics - Vegetation and soil | NOX | Nitrogen Oxides | 838.694303 | TON |
| 8061 | 8 | 61 | CO | Kiowa | Biogenics - Vegetation and soil | VOC | Volatile Organic Compounds | 8914.562258 | TON |
| 8061 | 8 | 61 | CO | Kiowa | Commercial Cooking | CO | Carbon Monoxide | 0.12558488 | TON |
| 8061 | 8 | 61 | CO | Kiowa | Commercial Cooking | NOX | Nitrogen Oxides | 0 | TON |
| 8061 | 8 | 61 | CO | Kiowa | Commercial Cooking | PM10-PRI | PM10 Primary (Filt + Cond) | 0.33861243 | TON |
| 8061 | 8 | 61 | CO | Kiowa | Commercial Cooking | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.33854098 | TON |
| 8061 | 8 | 61 | CO | Kiowa | Commercial Cooking | SO2 | Sulfur Dioxide | 0 | TON |
| 8061 | 8 | 61 | CO | Kiowa | Commercial Cooking | VOC | Volatile Organic Compounds | 0.047766858 | TON |
| 8061 | 8 | 61 | CO | Kiowa | Dust - Construction Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 0.3803927 | TON |
| 8061 | 8 | 61 | CO | Kiowa | Dust - Construction Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.03803927 | TON |
| 8061 | 8 | 61 | CO | Kiowa | Dust - Paved Road Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 200.631 | TON |
| 8061 | 8 | 61 | CO | Kiowa | Dust - Paved Road Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 42.7628 | TON |
| 8061 | 8 | 61 | CO | Kiowa | Dust - Unpaved Road Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 1492.36 | TON |
| 8061 | 8 | 61 | CO | Kiowa | Dust - Unpaved Road Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 223.016 | TON |
| 8061 | 8 | 61 | CO | Kiowa | Fires - Prescribed Fires | CO | Carbon Monoxide | 96.2748 | TON |
| 8061 | 8 | 61 | CO | Kiowa | Fires - Prescribed Fires | NOX | Nitrogen Oxides | 2.699000 | TON |
| 8061 | 8 | 61 | CO | Kiowa | Fires - Prescribed Fires | PM10-PRI | PM10 Primary (Filt + Cond) | 11.031083 | TON |
| 8061 | 8 | 61 | CO | Kiowa | Fires - Prescribed Fires | PM25-PRI | PM2.5 Primary (Filt + Cond) | 9.348405 | TON |
| 8061 | 8 | 61 | CO | Kiowa | Fires - Prescribed Fires | SO2 | Sulfur Dioxide | 1.147119 | TON |
| 8061 | 8 | 61 | CO | Kiowa | Fires - Prescribed Fires | VOC | Volatile Organic Compounds | 23.101048 | TON |
| 8061 | 8 | 61 | CO | Kiowa | Fuel Comb - Electric Generation - Natural Gas | PM10-PRI | PM10 Primary (Filt + Cond) | 0.00645 | TON |
| 8061 | 8 | 61 | CO | Kiowa | Fuel Comb - Electric Generation - Natural Gas | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.00645 | TON |
| 8061 | 8 | 61 | CO | Kiowa | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | CO | Carbon Monoxide | 41.34 | TON |
| 8061 | 8 | 61 | CO | Kiowa | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | NOX | Nitrogen Oxides | 55.05 | TON |
| 8061 | 8 | 61 | CO | Kiowa | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | PM10-PRI | PM10 Primary (Filt + Cond) | 0.474355 | TON |
| 8061 | 8 | 61 | CO | Kiowa | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.474355 | TON |
| 8061 | 8 | 61 | CO | Kiowa | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | SO2 | Sulfur Dioxide | 0.028461 | TON |
| 8061 | 8 | 61 | CO | Kiowa | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | VOC | Volatile Organic Compounds | 4.38 | TON |
| 8061 | 8 | 61 | CO | Kiowa | Fuel Comb - Residential - Natural Gas | CO | Carbon Monoxide | 0.737881 | TON |
| 8061 | 8 | 61 | CO | Kiowa | Fuel Comb - Residential - Natural Gas | NOX | Nitrogen Oxides | 1.73402 | TON |

BLM_0046337

| 8061 | 8 | 61 | CO | Kiowa | Fuel Comb - Residential - Natural Gas | PM10-PRI | PM10 Primary (Filt + Cond) | 0.00959245 | TON |
|------|---|----|-----|-------|---------------------------------------|----------|----------------------------|------------|-----|
| 8061 | 8 | 61 | CO | Kiowa | Fuel Comb - Residential - Natural Gas | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.00793222 | TON |
| 8061 | 8 | 61 | CO | Kiowa | Fuel Comb - Residential - Natural Gas | SO2 | Sulfur Dioxide | 0.0110682 | TON |
| 8061 | 8 | 61 | CO | Kiowa | Fuel Comb - Residential - Natural Gas | VOC | Volatile Organic Compounds | 0.101459 | TON |
| 8061 | 8 | 61 | CO | Kiowa | Fuel Comb - Residential - Oil | CO | Carbon Monoxide | 0.009160455 | TON |
| 8061 | 8 | 61 | CO | Kiowa | Fuel Comb - Residential - Oil | NOX | Nitrogen Oxides | 0.011377775 | TON |
| 8061 | 8 | 61 | CO | Kiowa | Fuel Comb - Residential - Oil | PM10-PRI | PM10 Primary (Filt + Cond) | 0.0015044 | TON |
| 8061 | 8 | 61 | CO | Kiowa | Fuel Comb - Residential - Oil | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.00134637 | TON |
| 8061 | 8 | 61 | CO | Kiowa | Fuel Comb - Residential - Oil | SO2 | Sulfur Dioxide | 0.02692745 | TON |
| 8061 | 8 | 61 | CO | Kiowa | Fuel Comb - Residential - Oil | VOC | Volatile Organic Compounds | 0.00044247 | TON |
| 8061 | 8 | 61 | CO | Kiowa | Fuel Comb - Residential - Other | CO | Carbon Monoxide | 0.464475 | TON |
| 8061 | 8 | 61 | CO | Kiowa | Fuel Comb - Residential - Other | NOX | Nitrogen Oxides | 1.63789 | TON |
| 8061 | 8 | 61 | CO | Kiowa | Fuel Comb - Residential - Other | PM10-PRI | PM10 Primary (Filt + Cond) | 0.00602883 | TON |
| 8061 | 8 | 61 | CO | Kiowa | Fuel Comb - Residential - Other | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.00498538 | TON |
| 8061 | 8 | 61 | CO | Kiowa | Fuel Comb - Residential - Other | SO2 | Sulfur Dioxide | 0.00695634 | TON |
| 8061 | 8 | 61 | CO | Kiowa | Fuel Comb - Residential - Other | VOC | Volatile Organic Compounds | 0.0637666 | TON |
| 8061 | 8 | 61 | CO | Kiowa | Fuel Comb - Residential - Wood | CO | Carbon Monoxide | 20.830253 | TON |
| 8061 | 8 | 61 | CO | Kiowa | Fuel Comb - Residential - Wood | NOX | Nitrogen Oxides | 0.36289042 | TON |
| 8061 | 8 | 61 | CO | Kiowa | Fuel Comb - Residential - Wood | PM10-PRI | PM10 Primary (Filt + Cond) | 3.1159732 | TON |
| 8061 | 8 | 61 | CO | Kiowa | Fuel Comb - Residential - Wood | PM25-PRI | PM2.5 Primary (Filt + Cond) | 3.1131416 | TON |
| 8061 | 8 | 61 | CO | Kiowa | Fuel Comb - Residential - Wood | SO2 | Sulfur Dioxide | 0.05938432 | TON |
| 8061 | 8 | 61 | CO | Kiowa | Fuel Comb - Residential - Wood | VOC | Volatile Organic Compounds | 3.315632835 | TON |
| 8061 | 8 | 61 | CO | Kiowa | Gas Stations | VOC | Volatile Organic Compounds | 5.5691155 | TON |
| 8061 | 8 | 61 | CO | Kiowa | Industrial Processes - Mining | PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON |
| 8061 | 8 | 61 | CO | Kiowa | Industrial Processes - Mining | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0 | TON |
| 8061 | 8 | 61 | CO | Kiowa | Industrial Processes - NEC | PM10-PRI | PM10 Primary (Filt + Cond) | 3.593111 | TON |
| 8061 | 8 | 61 | CO | Kiowa | Industrial Processes - NEC | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.9122295 | TON |
| 8061 | 8 | 61 | CO | Kiowa | Industrial Processes - Oil & Gas Production | CO | Carbon Monoxide | 1.01 | TON |
| 8061 | 8 | 61 | CO | Kiowa | Industrial Processes - Oil & Gas Production | NOX | Nitrogen Oxides | 0.051 | TON |
| 8061 | 8 | 61 | CO | Kiowa | Industrial Processes - Oil & Gas Production | VOC | Volatile Organic Compounds | 6.25 | TON |
| 8061 | 8 | 61 | CO | Kiowa | Industrial Processes - Storage and Transfer | PM10-PRI | PM10 Primary (Filt + Cond) | 47.241907 | TON |
| 8061 | 8 | 61 | CO | Kiowa | Industrial Processes - Storage and Transfer | PM25-PRI | PM2.5 Primary (Filt + Cond) | 13.90247341 | TON |
| 8061 | 8 | 61 | CO | Kiowa | Industrial Processes - Storage and Transfer | VOC | Volatile Organic Compounds | 120.4829969 | TON |
| 8061 | 8 | 61 | CO | Kiowa | Miscellaneous Non-Industrial NEC | CO | Carbon Monoxide | 1.41514E-05 | TON |
| 8061 | 8 | 61 | CO | Kiowa | Miscellaneous Non-Industrial NEC | NOX | Nitrogen Oxides | 0.00301093 | TON |
| 8061 | 8 | 61 | CO | Kiowa | Miscellaneous Non-Industrial NEC | PM10-PRI | PM10 Primary (Filt + Cond) | 0.000198421 | TON |
| 8061 | 8 | 61 | CO | Kiowa | Miscellaneous Non-Industrial NEC | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.000198421 | TON |
| 8061 | 8 | 61 | CO | Kiowa | Miscellaneous Non-Industrial NEC | SO2 | Sulfur Dioxide | 0.000463684 | TON |
| 8061 | 8 | 61 | CO | Kiowa | Miscellaneous Non-Industrial NEC | VOC | Volatile Organic Compounds | 1.271773788 | TON |
| 8061 | 8 | 61 | CO | Kiowa | Mobile - Aircraft | CO | Carbon Monoxide | 7.466995 | TON |
| 8061 | 8 | 61 | CO | Kiowa | Mobile - Aircraft | NOX | Nitrogen Oxides | 0.0875111 | TON |
| 8061 | 8 | 61 | CO | Kiowa | Mobile - Aircraft | PM10-PRI | PM10 Primary (Filt + Cond) | 0.15543353 | TON |
| 8061 | 8 | 61 | CO | Kiowa | Mobile - Aircraft | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.020206369 | TON |
| 8061 | 8 | 61 | CO | Kiowa | Mobile - Aircraft | SO2 | Sulfur Dioxide | 0.017581376 | TON |
| 8061 | 8 | 61 | CO | Kiowa | Mobile - Aircraft | VOC | Volatile Organic Compounds | 0.16736238 | TON |
| 8061 | 8 | 61 | CO | Kiowa | Mobile - Locomotives | CO | Carbon Monoxide | 7.47042443 | TON |
| 8061 | 8 | 61 | CO | Kiowa | Mobile - Locomotives | NOX | Nitrogen Oxides | 75.8714417 | TON |
| 8061 | 8 | 61 | CO | Kiowa | Mobile - Locomotives | PM10-PRI | PM10 Primary (Filt + Cond) | 1.867604964 | TON |
| 8061 | 8 | 61 | CO | Kiowa | Mobile - Locomotives | PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.718195965 | TON |
| 8061 | 8 | 61 | CO | Kiowa | Mobile - Locomotives | SO2 | Sulfur Dioxide | 0.527509038 | TON |
| 8061 | 8 | 61 | CO | Kiowa | Mobile - Locomotives | VOC | Volatile Organic Compounds | 2.80140867 | TON |
| 8061 | 8 | 61 | CO | Kiowa | Mobile - Non-Road Equipment - Diesel | CO | Carbon Monoxide | 40.81845703 | TON |
| 8061 | 8 | 61 | CO | Kiowa | Mobile - Non-Road Equipment - Diesel | NOX | Nitrogen Oxides | 85.74761309 | TON |
| 8061 | 8 | 61 | CO | Kiowa | Mobile - Non-Road Equipment - Diesel | PM10-PRI | PM10 Primary (Filt + Cond) | 7.36547338 | TON |
| 8061 | 8 | 61 | CO | Kiowa | Mobile - Non-Road Equipment - Diesel | PM25-PRI | PM2.5 Primary (Filt + Cond) | 7.144511683 | TON |
| 8061 | 8 | 61 | CO | Kiowa | Mobile - Non-Road Equipment - Diesel | SO2 | Sulfur Dioxide | 1.742279982 | TON |
| 8061 | 8 | 61 | CO | Kiowa | Mobile - Non-Road Equipment - Diesel | VOC | Volatile Organic Compounds | 7.997703222 | TON |
| 8061 | 8 | 61 | CO | Kiowa | Mobile - Non-Road Equipment - Gasoline | CO | Carbon Monoxide | 584.6396003 | TON |
| 8061 | 8 | 61 | CO | Kiowa | Mobile - Non-Road Equipment - Gasoline | NOX | Nitrogen Oxides | 17.22408615 | TON |
| 8061 | 8 | 61 | CO | Kiowa | Mobile - Non-Road Equipment - Gasoline | PM10-PRI | PM10 Primary (Filt + Cond) | 2.749991203 | TON |
| 8061 | 8 | 61 | CO | Kiowa | Mobile - Non-Road Equipment - Gasoline | PM25-PRI | PM2.5 Primary (Filt + Cond) | 2.529985194 | TON |
| 8061 | 8 | 61 | CO | Kiowa | Mobile - Non-Road Equipment - Gasoline | SO2 | Sulfur Dioxide | 0.107725591 | TON |
| 8061 | 8 | 61 | CO | Kiowa | Mobile - Non-Road Equipment - Gasoline | VOC | Volatile Organic Compounds | 171.5739782 | TON |
| 8061 | 8 | 61 | CO | Kiowa | Mobile - Non-Road Equipment - Other | CO | Carbon Monoxide | 1.39236961 | TON |
| 8061 | 8 | 61 | CO | Kiowa | Mobile - Non-Road Equipment - Other | NOX | Nitrogen Oxides | 0.321490829 | TON |
| 8061 | 8 | 61 | CO | Kiowa | Mobile - Non-Road Equipment - Other | PM10-PRI | PM10 Primary (Filt + Cond) | 0.003119594 | TON |
| 8061 | 8 | 61 | CO | Kiowa | Mobile - Non-Road Equipment - Other | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.003119594 | TON |
| 8061 | 8 | 61 | CO | Kiowa | Mobile - Non-Road Equipment - Other | SO2 | Sulfur Dioxide | 0.000615811 | TON |
| 8061 | 8 | 61 | CO | Kiowa | Mobile - Non-Road Equipment - Other | VOC | Volatile Organic Compounds | 0.057265742 | TON |
| 8061 | 8 | 61 | CO | Kiowa | Mobile - On-Road Diesel Heavy Duty Vehicles | CO | Carbon Monoxide | 42.7015295 | TON |
| 8061 | 8 | 61 | CO | Kiowa | Mobile - On-Road Diesel Heavy Duty Vehicles | NOX | Nitrogen Oxides | 159.2825126 | TON |
| 8061 | 8 | 61 | CO | Kiowa | Mobile - On-Road Diesel Heavy Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 10.24559692 | TON |
| 8061 | 8 | 61 | CO | Kiowa | Mobile - On-Road Diesel Heavy Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 9.48946439 | TON |
| 8061 | 8 | 61 | CO | Kiowa | Mobile - On-Road Diesel Heavy Duty Vehicles | SO2 | Sulfur Dioxide | 4.708946477 | TON |
| 8061 | 8 | 61 | CO | Kiowa | Mobile - On-Road Diesel Heavy Duty Vehicles | VOC | Volatile Organic Compounds | 10.6026248 | TON |
| 8061 | 8 | 61 | CO | Kiowa | Mobile - On-Road Diesel Light Duty Vehicles | CO | Carbon Monoxide | 0.84189853 | TON |
| 8061 | 8 | 61 | CO | Kiowa | Mobile - On-Road Diesel Light Duty Vehicles | NOX | Nitrogen Oxides | 1.3715768 | TON |
| 8061 | 8 | 61 | CO | Kiowa | Mobile - On-Road Diesel Light Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 0.112489582 | TON |
| 8061 | 8 | 61 | CO | Kiowa | Mobile - On-Road Diesel Light Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.103803788 | TON |
| 8061 | 8 | 61 | CO | Kiowa | Mobile - On-Road Diesel Light Duty Vehicles | SO2 | Sulfur Dioxide | 0.06077106 | TON |
| 8061 | 8 | 61 | CO | Kiowa | Mobile - On-Road Diesel Light Duty Vehicles | VOC | Volatile Organic Compounds | 0.215739075 | TON |
| 8061 | 8 | 61 | CO | Kiowa | Mobile - On-Road Gasoline Heavy Duty Vehicles | CO | Carbon Monoxide | 64.62343 | TON |
| 8061 | 8 | 61 | CO | Kiowa | Mobile - On-Road Gasoline Heavy Duty Vehicles | NOX | Nitrogen Oxides | 6.897507 | TON |
| 8061 | 8 | 61 | CO | Kiowa | Mobile - On-Road Gasoline Heavy Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 0.146582959 | TON |
| 8061 | 8 | 61 | CO | Kiowa | Mobile - On-Road Gasoline Heavy Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.098114521 | TON |
| 8061 | 8 | 61 | CO | Kiowa | Mobile - On-Road Gasoline Heavy Duty Vehicles | SO2 | Sulfur Dioxide | 0.12762616 | TON |
| 8061 | 8 | 61 | CO | Kiowa | Mobile - On-Road Gasoline Heavy Duty Vehicles | VOC | Volatile Organic Compounds | 3.96628797 | TON |
| 8061 | 8 | 61 | CO | Kiowa | Mobile - On-Road Gasoline Light Duty Vehicles | CO | Carbon Monoxide | 714.103923 | TON |
| 8061 | 8 | 61 | CO | Kiowa | Mobile - On-Road Gasoline Light Duty Vehicles | NOX | Nitrogen Oxides | 83.8123712 | TON |
| 8061 | 8 | 61 | CO | Kiowa | Mobile - On-Road Gasoline Light Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 2.257028423 | TON |
| 8061 | 8 | 61 | CO | Kiowa | Mobile - On-Road Gasoline Light Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.436415065 | TON |
| 8061 | 8 | 61 | CO | Kiowa | Mobile - On-Road Gasoline Light Duty Vehicles | SO2 | Sulfur Dioxide | 2.127524382 | TON |
| 8061 | 8 | 61 | CO | Kiowa | Mobile - On-Road Gasoline Light Duty Vehicles | VOC | Volatile Organic Compounds | 59.607296 | TON |
| 8061 | 8 | 61 | CO | Kiowa | Solvent - Consumer & Commercial Solvent Use | VOC | Volatile Organic Compounds | 138.8737289 | TON |
| 8061 | 8 | 61 | CO | Kiowa | Solvent - Industrial Surface Coating & Solvent Use | VOC | Volatile Organic Compounds | 14.79685 | TON |
| 8061 | 8 | 61 | CO | Kiowa | Solvent - Non-Industrial Surface Coating | VOC | Volatile Organic Compounds | 1.99471 | TON |
| 8061 | 8 | 61 | CO | Kiowa | Waste Disposal | CO | Carbon Monoxide | 0.78172 | TON |
| 8061 | 8 | 61 | CO | Kiowa | Waste Disposal | NOX | Nitrogen Oxides | 0.943364 | TON |
| 8061 | 8 | 61 | CO | Kiowa | Waste Disposal | PM10-PRI | PM10 Primary (Filt + Cond) | 0.431934 | TON |
| 8061 | 8 | 61 | CO | Kiowa | Waste Disposal | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.367728 | TON |
| 8061 | 8 | 61 | CO | Kiowa | Waste Disposal | SO2 | Sulfur Dioxide | 0.575028 | TON |

BLM_0046338

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8061 | 8 | 61 | CO | Kiowa | Waste Disposal | VOC | Volatile Organic Compounds | 0.1045588 | TON |
| 8063 | 8 | 63 | CO | Kit Carson | Agriculture - Crops & Livestock Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 10084.3 | TON |
| 8063 | 8 | 63 | CO | Kit Carson | Agriculture - Crops & Livestock Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 2016.81 | TON |
| 8063 | 8 | 63 | CO | Kit Carson | Biogenics - Vegetation and soil | CO | Carbon Monoxide | 2886.30657 | TON |
| 8063 | 8 | 63 | CO | Kit Carson | Biogenics - Vegetation and soil | NOX | Nitrogen Oxides | 1475.10748 | TON |
| 8063 | 8 | 63 | CO | Kit Carson | Biogenics - Vegetation and soil | VOC | Volatile Organic Compounds | 8581.356934 | TON |
| 8063 | 8 | 63 | CO | Kit Carson | Bulk Gasoline Terminals | VOC | Volatile Organic Compounds | 13.354389 | TON |
| 8063 | 8 | 63 | CO | Kit Carson | Commercial Cooking | CO | Carbon Monoxide | 0.7456184 | TON |
| 8063 | 8 | 63 | CO | Kit Carson | Commercial Cooking | NOX | Nitrogen Oxides | 0 | TON |
| 8063 | 8 | 63 | CO | Kit Carson | Commercial Cooking | PM10-PRI | PM10 Primary (Filt + Cond) | 2.0104015 | TON |
| 8063 | 8 | 63 | CO | Kit Carson | Commercial Cooking | PM25-PRI | PM2.5 Primary (Filt + Cond) | 2.0099729 | TON |
| 8063 | 8 | 63 | CO | Kit Carson | Commercial Cooking | SO2 | Sulfur Dioxide | 0 | TON |
| 8063 | 8 | 63 | CO | Kit Carson | Commercial Cooking | VOC | Volatile Organic Compounds | 0.283600178 | TON |
| 8063 | 8 | 63 | CO | Kit Carson | Dust - Construction Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 2.282358 | TON |
| 8063 | 8 | 63 | CO | Kit Carson | Dust - Construction Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.2282358 | TON |
| 8063 | 8 | 63 | CO | Kit Carson | Dust - Paved Road Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 677.945 | TON |
| 8063 | 8 | 63 | CO | Kit Carson | Dust - Paved Road Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 148.003 | TON |
| 8063 | 8 | 63 | CO | Kit Carson | Dust - Unpaved Road Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 870.444 | TON |
| 8063 | 8 | 63 | CO | Kit Carson | Dust - Unpaved Road Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 130.078 | TON |
| 8063 | 8 | 63 | CO | Kit Carson | Fires - Agricultural Field Burning | CO | Carbon Monoxide | 10.5 | TON |
| 8063 | 8 | 63 | CO | Kit Carson | Fires - Agricultural Field Burning | NOX | Nitrogen Oxides | 0.5 | TON |
| 8063 | 8 | 63 | CO | Kit Carson | Fires - Agricultural Field Burning | PM10-PRI | PM10 Primary (Filt + Cond) | 1.8 | TON |
| 8063 | 8 | 63 | CO | Kit Carson | Fires - Agricultural Field Burning | PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.8 | TON |
| 8063 | 8 | 63 | CO | Kit Carson | Fires - Agricultural Field Burning | SO2 | Sulfur Dioxide | 0.06 | TON |
| 8063 | 8 | 63 | CO | Kit Carson | Fires - Agricultural Field Burning | VOC | Volatile Organic Compounds | 1.1 | TON |
| 8063 | 8 | 63 | CO | Kit Carson | Fires - Prescribed Fires | CO | Carbon Monoxide | 14.68266 | TON |
| 8063 | 8 | 63 | CO | Kit Carson | Fires - Prescribed Fires | NOX | Nitrogen Oxides | 0.40948 | TON |
| 8063 | 8 | 63 | CO | Kit Carson | Fires - Prescribed Fires | PM10-PRI | PM10 Primary (Filt + Cond) | 1.680424 | TON |
| 8063 | 8 | 63 | CO | Kit Carson | Fires - Prescribed Fires | PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.424072 | TON |
| 8063 | 8 | 63 | CO | Kit Carson | Fires - Prescribed Fires | SO2 | Sulfur Dioxide | 0.174293 | TON |
| 8063 | 8 | 63 | CO | Kit Carson | Fires - Prescribed Fires | VOC | Volatile Organic Compounds | 3.5224 | TON |
| 8063 | 8 | 63 | CO | Kit Carson | Fuel Comb - Electric Generation - Oil | CO | Carbon Monoxide | 0.15 | TON |
| 8063 | 8 | 63 | CO | Kit Carson | Fuel Comb - Electric Generation - Oil | NOX | Nitrogen Oxides | 37.3 | TON |
| 8063 | 8 | 63 | CO | Kit Carson | Fuel Comb - Electric Generation - Oil | PM10-PRI | PM10 Primary (Filt + Cond) | 0.5 | TON |
| 8063 | 8 | 63 | CO | Kit Carson | Fuel Comb - Electric Generation - Oil | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.5 | TON |
| 8063 | 8 | 63 | CO | Kit Carson | Fuel Comb - Electric Generation - Oil | SO2 | Sulfur Dioxide | 6.3 | TON |
| 8063 | 8 | 63 | CO | Kit Carson | Fuel Comb - Electric Generation - Oil | VOC | Volatile Organic Compounds | 0.006 | TON |
| 8063 | 8 | 63 | CO | Kit Carson | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | CO | Carbon Monoxide | 3.60693 | TON |
| 8063 | 8 | 63 | CO | Kit Carson | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | NOX | Nitrogen Oxides | 4.29415 | TON |
| 8063 | 8 | 63 | CO | Kit Carson | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | PM10-PRI | PM10 Primary (Filt + Cond) | 0.32631 | TON |
| 8063 | 8 | 63 | CO | Kit Carson | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.32631 | TON |
| 8063 | 8 | 63 | CO | Kit Carson | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | SO2 | Sulfur Dioxide | 0.025842 | TON |
| 8063 | 8 | 63 | CO | Kit Carson | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | VOC | Volatile Organic Compounds | 0.236082 | TON |
| 8063 | 8 | 63 | CO | Kit Carson | Fuel Comb - Industrial Boilers, ICEs - Oil | CO | Carbon Monoxide | 0.002613 | TON |
| 8063 | 8 | 63 | CO | Kit Carson | Fuel Comb - Industrial Boilers, ICEs - Oil | NOX | Nitrogen Oxides | 0.012128 | TON |
| 8063 | 8 | 63 | CO | Kit Carson | Fuel Comb - Industrial Boilers, ICEs - Oil | PM10-PRI | PM10 Primary (Filt + Cond) | 0.000853 | TON |
| 8063 | 8 | 63 | CO | Kit Carson | Fuel Comb - Industrial Boilers, ICEs - Oil | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.000853 | TON |
| 8063 | 8 | 63 | CO | Kit Carson | Fuel Comb - Industrial Boilers, ICEs - Oil | SO2 | Sulfur Dioxide | 0.000798 | TON |
| 8063 | 8 | 63 | CO | Kit Carson | Fuel Comb - Industrial Boilers, ICEs - Oil | VOC | Volatile Organic Compounds | 0.00099 | TON |
| 8063 | 8 | 63 | CO | Kit Carson | Fuel Comb - Residential - Natural Gas | CO | Carbon Monoxide | 3.96803 | TON |
| 8063 | 8 | 63 | CO | Kit Carson | Fuel Comb - Residential - Natural Gas | NOX | Nitrogen Oxides | 9.32487 | TON |
| 8063 | 8 | 63 | CO | Kit Carson | Fuel Comb - Residential - Natural Gas | PM10-PRI | PM10 Primary (Filt + Cond) | 0.0515844 | TON |
| 8063 | 8 | 63 | CO | Kit Carson | Fuel Comb - Residential - Natural Gas | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.0426563 | TON |
| 8063 | 8 | 63 | CO | Kit Carson | Fuel Comb - Residential - Natural Gas | SO2 | Sulfur Dioxide | 0.0595204 | TON |
| 8063 | 8 | 63 | CO | Kit Carson | Fuel Comb - Residential - Natural Gas | VOC | Volatile Organic Compounds | 0.545604 | TON |
| 8063 | 8 | 63 | CO | Kit Carson | Fuel Comb - Residential - Oil | CO | Carbon Monoxide | 0.010534975 | TON |
| 8063 | 8 | 63 | CO | Kit Carson | Fuel Comb - Residential - Oil | NOX | Nitrogen Oxides | 0.037926 | TON |
| 8063 | 8 | 63 | CO | Kit Carson | Fuel Comb - Residential - Oil | PM10-PRI | PM10 Primary (Filt + Cond) | 0.005014655 | TON |
| 8063 | 8 | 63 | CO | Kit Carson | Fuel Comb - Residential - Oil | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.00448791 | TON |
| 8063 | 8 | 63 | CO | Kit Carson | Fuel Comb - Residential - Oil | SO2 | Sulfur Dioxide | 0.0897584 | TON |
| 8063 | 8 | 63 | CO | Kit Carson | Fuel Comb - Residential - Oil | VOC | Volatile Organic Compounds | 0.001474895 | TON |
| 8063 | 8 | 63 | CO | Kit Carson | Fuel Comb - Residential - Other | CO | Carbon Monoxide | 1.09673 | TON |
| 8063 | 8 | 63 | CO | Kit Carson | Fuel Comb - Residential - Other | NOX | Nitrogen Oxides | 3.86743 | TON |
| 8063 | 8 | 63 | CO | Kit Carson | Fuel Comb - Residential - Other | PM10-PRI | PM10 Primary (Filt + Cond) | 0.0142355 | TON |
| 8063 | 8 | 63 | CO | Kit Carson | Fuel Comb - Residential - Other | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.0117716 | TON |
| 8063 | 8 | 63 | CO | Kit Carson | Fuel Comb - Residential - Other | SO2 | Sulfur Dioxide | 0.0164255 | TON |
| 8063 | 8 | 63 | CO | Kit Carson | Fuel Comb - Residential - Other | VOC | Volatile Organic Compounds | 0.150567 | TON |
| 8063 | 8 | 63 | CO | Kit Carson | Fuel Comb - Residential - Wood | CO | Carbon Monoxide | 109.986749 | TON |
| 8063 | 8 | 63 | CO | Kit Carson | Fuel Comb - Residential - Wood | NOX | Nitrogen Oxides | 1.8800502 | TON |
| 8063 | 8 | 63 | CO | Kit Carson | Fuel Comb - Residential - Wood | PM10-PRI | PM10 Primary (Filt + Cond) | 16.422999 | TON |
| 8063 | 8 | 63 | CO | Kit Carson | Fuel Comb - Residential - Wood | PM25-PRI | PM2.5 Primary (Filt + Cond) | 16.410437 | TON |
| 8063 | 8 | 63 | CO | Kit Carson | Fuel Comb - Residential - Wood | SO2 | Sulfur Dioxide | 0.31899688 | TON |
| 8063 | 8 | 63 | CO | Kit Carson | Fuel Comb - Residential - Wood | VOC | Volatile Organic Compounds | 17.40228203 | TON |
| 8063 | 8 | 63 | CO | Kit Carson | Gas Stations | VOC | Volatile Organic Compounds | 74.2988742 | TON |
| 8063 | 8 | 63 | CO | Kit Carson | Industrial Processes - Mining | PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON |
| 8063 | 8 | 63 | CO | Kit Carson | Industrial Processes - Mining | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0 | TON |
| 8063 | 8 | 63 | CO | Kit Carson | Industrial Processes - NEC | CO | Carbon Monoxide | 4.128 | TON |
| 8063 | 8 | 63 | CO | Kit Carson | Industrial Processes - NEC | NOX | Nitrogen Oxides | 0.195 | TON |
| 8063 | 8 | 63 | CO | Kit Carson | Industrial Processes - NEC | PM10-PRI | PM10 Primary (Filt + Cond) | 20.537264 | TON |
| 8063 | 8 | 63 | CO | Kit Carson | Industrial Processes - NEC | PM25-PRI | PM2.5 Primary (Filt + Cond) | 9.5075094 | TON |
| 8063 | 8 | 63 | CO | Kit Carson | Industrial Processes - NEC | SO2 | Sulfur Dioxide | 0.0255 | TON |
| 8063 | 8 | 63 | CO | Kit Carson | Industrial Processes - NEC | VOC | Volatile Organic Compounds | 0.714 | TON |
| 8063 | 8 | 63 | CO | Kit Carson | Industrial Processes - Storage and Transfer | PM10-PRI | PM10 Primary (Filt + Cond) | 24.399343 | TON |
| 8063 | 8 | 63 | CO | Kit Carson | Industrial Processes - Storage and Transfer | PM25-PRI | PM2.5 Primary (Filt + Cond) | 4.6289009 | TON |
| 8063 | 8 | 63 | CO | Kit Carson | Industrial Processes - Storage and Transfer | VOC | Volatile Organic Compounds | 0.545573 | TON |
| 8063 | 8 | 63 | CO | Kit Carson | Miscellaneous Non-Industrial NEC | CO | Carbon Monoxide | 0.000084019 | TON |
| 8063 | 8 | 63 | CO | Kit Carson | Miscellaneous Non-Industrial NEC | NOX | Nitrogen Oxides | 0.0178764 | TON |
| 8063 | 8 | 63 | CO | Kit Carson | Miscellaneous Non-Industrial NEC | PM10-PRI | PM10 Primary (Filt + Cond) | 0.001178055 | TON |
| 8063 | 8 | 63 | CO | Kit Carson | Miscellaneous Non-Industrial NEC | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.001178055 | TON |
| 8063 | 8 | 63 | CO | Kit Carson | Miscellaneous Non-Industrial NEC | SO2 | Sulfur Dioxide | 0.002752965 | TON |
| 8063 | 8 | 63 | CO | Kit Carson | Miscellaneous Non-Industrial NEC | VOC | Volatile Organic Compounds | 3.881382548 | TON |
| 8063 | 8 | 63 | CO | Kit Carson | Mobile - Aircraft | CO | Carbon Monoxide | 25.347684 | TON |
| 8063 | 8 | 63 | CO | Kit Carson | Mobile - Aircraft | NOX | Nitrogen Oxides | 0.37508169 | TON |
| 8063 | 8 | 63 | CO | Kit Carson | Mobile - Aircraft | PM10-PRI | PM10 Primary (Filt + Cond) | 0.57306402 | TON |
| 8063 | 8 | 63 | CO | Kit Carson | Mobile - Aircraft | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.07449828 | TON |
| 8063 | 8 | 63 | CO | Kit Carson | Mobile - Aircraft | SO2 | Sulfur Dioxide | 0.07654275 | TON |
| 8063 | 8 | 63 | CO | Kit Carson | Mobile - Aircraft | VOC | Volatile Organic Compounds | 0.66923186 | TON |
| 8063 | 8 | 63 | CO | Kit Carson | Mobile - Locomotives | CO | Carbon Monoxide | 5.0890386 | TON |
| 8063 | 8 | 63 | CO | Kit Carson | Mobile - Locomotives | NOX | Nitrogen Oxides | 51.6855472 | TON |
| 8063 | 8 | 63 | CO | Kit Carson | Mobile - Locomotives | PM10-PRI | PM10 Primary (Filt + Cond) | 1.272260076 | TON |
| 8063 | 8 | 63 | CO | Kit Carson | Mobile - Locomotives | PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.170478569 | TON |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8063 | 8 | 63 | CO | Kit Carson | Mobile - Locomotives | SO2 | Sulfur Dioxide | 0.359352185 | TON |
| 8063 | 8 | 63 | CO | Kit Carson | Mobile - Locomotives | VOC | Volatile Organic Compounds | 1.908388769 | TON |
| 8063 | 8 | 63 | CO | Kit Carson | Mobile - Non-Road Equipment - Diesel | CO | Carbon Monoxide | 258.2240664 | TON |
| 8063 | 8 | 63 | CO | Kit Carson | Mobile - Non-Road Equipment - Diesel | NOX | Nitrogen Oxides | 502.0502556 | TON |
| 8063 | 8 | 63 | CO | Kit Carson | Mobile - Non-Road Equipment - Diesel | PM10-PRI | PM10 Primary (Filt + Cond) | 47.2768688 | TON |
| 8063 | 8 | 63 | CO | Kit Carson | Mobile - Non-Road Equipment - Diesel | PM25-PRI | PM2.5 Primary (Filt + Cond) | 45.85856062 | TON |
| 8063 | 8 | 63 | CO | Kit Carson | Mobile - Non-Road Equipment - Diesel | SO2 | Sulfur Dioxide | 10.16966418 | TON |
| 8063 | 8 | 63 | CO | Kit Carson | Mobile - Non-Road Equipment - Diesel | VOC | Volatile Organic Compounds | 49.95429593 | TON |
| 8063 | 8 | 63 | CO | Kit Carson | Mobile - Non-Road Equipment - Gasoline | CO | Carbon Monoxide | 655.5993248 | TON |
| 8063 | 8 | 63 | CO | Kit Carson | Mobile - Non-Road Equipment - Gasoline | NOX | Nitrogen Oxides | 9.70703064 | TON |
| 8063 | 8 | 63 | CO | Kit Carson | Mobile - Non-Road Equipment - Gasoline | PM10-PRI | PM10 Primary (Filt + Cond) | 0.778081932 | TON |
| 8063 | 8 | 63 | CO | Kit Carson | Mobile - Non-Road Equipment - Gasoline | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.71583505 | TON |
| 8063 | 8 | 63 | CO | Kit Carson | Mobile - Non-Road Equipment - Gasoline | SO2 | Sulfur Dioxide | 0.068448937 | TON |
| 8063 | 8 | 63 | CO | Kit Carson | Mobile - Non-Road Equipment - Gasoline | VOC | Volatile Organic Compounds | 40.66458118 | TON |
| 8063 | 8 | 63 | CO | Kit Carson | Mobile - Non-Road Equipment - Other | CO | Carbon Monoxide | 9.342132052 | TON |
| 8063 | 8 | 63 | CO | Kit Carson | Mobile - Non-Road Equipment - Other | NOX | Nitrogen Oxides | 1.975402954 | TON |
| 8063 | 8 | 63 | CO | Kit Carson | Mobile - Non-Road Equipment - Other | PM10-PRI | PM10 Primary (Filt + Cond) | 0.017031648 | TON |
| 8063 | 8 | 63 | CO | Kit Carson | Mobile - Non-Road Equipment - Other | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.017031648 | TON |
| 8063 | 8 | 63 | CO | Kit Carson | Mobile - Non-Road Equipment - Other | SO2 | Sulfur Dioxide | 0.003433495 | TON |
| 8063 | 8 | 63 | CO | Kit Carson | Mobile - Non-Road Equipment - Other | VOC | Volatile Organic Compounds | 0.414923913 | TON |
| 8063 | 8 | 63 | CO | Kit Carson | Mobile - On-Road Diesel Heavy Duty Vehicles | CO | Carbon Monoxide | 234.5011919 | TON |
| 8063 | 8 | 63 | CO | Kit Carson | Mobile - On-Road Diesel Heavy Duty Vehicles | NOX | Nitrogen Oxides | 1008.420078 | TON |
| 8063 | 8 | 63 | CO | Kit Carson | Mobile - On-Road Diesel Heavy Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 55.49453455 | TON |
| 8063 | 8 | 63 | CO | Kit Carson | Mobile - On-Road Diesel Heavy Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 52.31289605 | TON |
| 8063 | 8 | 63 | CO | Kit Carson | Mobile - On-Road Diesel Heavy Duty Vehicles | SO2 | Sulfur Dioxide | 29.22635104 | TON |
| 8063 | 8 | 63 | CO | Kit Carson | Mobile - On-Road Diesel Heavy Duty Vehicles | VOC | Volatile Organic Compounds | 58.67428222 | TON |
| 8063 | 8 | 63 | CO | Kit Carson | Mobile - On-Road Diesel Light Duty Vehicles | CO | Carbon Monoxide | 4.48694564 | TON |
| 8063 | 8 | 63 | CO | Kit Carson | Mobile - On-Road Diesel Light Duty Vehicles | NOX | Nitrogen Oxides | 8.43867953 | TON |
| 8063 | 8 | 63 | CO | Kit Carson | Mobile - On-Road Diesel Light Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 0.681721294 | TON |
| 8063 | 8 | 63 | CO | Kit Carson | Mobile - On-Road Diesel Light Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.636881844 | TON |
| 8063 | 8 | 63 | CO | Kit Carson | Mobile - On-Road Diesel Light Duty Vehicles | SO2 | Sulfur Dioxide | 0.387827582 | TON |
| 8063 | 8 | 63 | CO | Kit Carson | Mobile - On-Road Diesel Light Duty Vehicles | VOC | Volatile Organic Compounds | 1.206978282 | TON |
| 8063 | 8 | 63 | CO | Kit Carson | Mobile - On-Road Gasoline Heavy Duty Vehicles | CO | Carbon Monoxide | 453.72694 | TON |
| 8063 | 8 | 63 | CO | Kit Carson | Mobile - On-Road Gasoline Heavy Duty Vehicles | NOX | Nitrogen Oxides | 47.440024 | TON |
| 8063 | 8 | 63 | CO | Kit Carson | Mobile - On-Road Gasoline Heavy Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 0.9333412 | TON |
| 8063 | 8 | 63 | CO | Kit Carson | Mobile - On-Road Gasoline Heavy Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.693722318 | TON |
| 8063 | 8 | 63 | CO | Kit Carson | Mobile - On-Road Gasoline Heavy Duty Vehicles | SO2 | Sulfur Dioxide | 0.8315299 | TON |
| 8063 | 8 | 63 | CO | Kit Carson | Mobile - On-Road Gasoline Heavy Duty Vehicles | VOC | Volatile Organic Compounds | 24.117606 | TON |
| 8063 | 8 | 63 | CO | Kit Carson | Mobile - On-Road Gasoline Light Duty Vehicles | CO | Carbon Monoxide | 5153.676408 | TON |
| 8063 | 8 | 63 | CO | Kit Carson | Mobile - On-Road Gasoline Light Duty Vehicles | NOX | Nitrogen Oxides | 572.4680189 | TON |
| 8063 | 8 | 63 | CO | Kit Carson | Mobile - On-Road Gasoline Light Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 14.74057298 | TON |
| 8063 | 8 | 63 | CO | Kit Carson | Mobile - On-Road Gasoline Light Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 10.88366739 | TON |
| 8063 | 8 | 63 | CO | Kit Carson | Mobile - On-Road Gasoline Light Duty Vehicles | SO2 | Sulfur Dioxide | 13.71589582 | TON |
| 8063 | 8 | 63 | CO | Kit Carson | Mobile - On-Road Gasoline Light Duty Vehicles | VOC | Volatile Organic Compounds | 371.5315438 | TON |
| 8063 | 8 | 63 | CO | Kit Carson | Solvent - Consumer & Commercial Solvent Use | VOC | Volatile Organic Compounds | 190.372603 | TON |
| 8063 | 8 | 63 | CO | Kit Carson | Solvent - Industrial Surface Coating & Solvent Use | VOC | Volatile Organic Compounds | 30.7292 | TON |
| 8063 | 8 | 63 | CO | Kit Carson | Solvent - Non-Industrial Surface Coating | VOC | Volatile Organic Compounds | 11.84295 | TON |
| 8063 | 8 | 63 | CO | Kit Carson | Waste Disposal | CO | Carbon Monoxide | 0 | TON |
| 8063 | 8 | 63 | CO | Kit Carson | Waste Disposal | NOX | Nitrogen Oxides | 0 | TON |
| 8063 | 8 | 63 | CO | Kit Carson | Waste Disposal | PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON |
| 8063 | 8 | 63 | CO | Kit Carson | Waste Disposal | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0 | TON |
| 8063 | 8 | 63 | CO | Kit Carson | Waste Disposal | SO2 | Sulfur Dioxide | 0 | TON |
| 8063 | 8 | 63 | CO | Kit Carson | Waste Disposal | VOC | Volatile Organic Compounds | 5.14879 | TON |
| 8065 | 8 | 65 | CO | Lake | Agriculture - Crops & Livestock Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON |
| 8065 | 8 | 65 | CO | Lake | Agriculture - Crops & Livestock Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0 | TON |
| 8065 | 8 | 65 | CO | Lake | Biogenics - Vegetation and soil | CO | Carbon Monoxide | 504.374527 | TON |
| 8065 | 8 | 65 | CO | Lake | Biogenics - Vegetation and soil | NOX | Nitrogen Oxides | 14.48393187 | TON |
| 8065 | 8 | 65 | CO | Lake | Biogenics - Vegetation and soil | VOC | Volatile Organic Compounds | 2743.635178 | TON |
| 8065 | 8 | 65 | CO | Lake | Bulk Gasoline Terminals | VOC | Volatile Organic Compounds | 0.036289 | TON |
| 8065 | 8 | 65 | CO | Lake | Commercial Cooking | CO | Carbon Monoxide | 0.7599743 | TON |
| 8065 | 8 | 65 | CO | Lake | Commercial Cooking | NOX | Nitrogen Oxides | 0 | TON |
| 8065 | 8 | 65 | CO | Lake | Commercial Cooking | PM10-PRI | PM10 Primary (Filt + Cond) | 2.0491026 | TON |
| 8065 | 8 | 65 | CO | Lake | Commercial Cooking | PM25-PRI | PM2.5 Primary (Filt + Cond) | 2.0486698 | TON |
| 8065 | 8 | 65 | CO | Lake | Commercial Cooking | SO2 | Sulfur Dioxide | 0 | TON |
| 8065 | 8 | 65 | CO | Lake | Commercial Cooking | VOC | Volatile Organic Compounds | 0.289060561 | TON |
| 8065 | 8 | 65 | CO | Lake | Dust - Construction Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 38.59215 | TON |
| 8065 | 8 | 65 | CO | Lake | Dust - Construction Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 3.859215 | TON |
| 8065 | 8 | 65 | CO | Lake | Dust - Paved Road Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 213.332 | TON |
| 8065 | 8 | 65 | CO | Lake | Dust - Paved Road Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 44.603 | TON |
| 8065 | 8 | 65 | CO | Lake | Dust - Unpaved Road Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 218.747 | TON |
| 8065 | 8 | 65 | CO | Lake | Dust - Unpaved Road Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 32.6891 | TON |
| 8065 | 8 | 65 | CO | Lake | Fires - Prescribed Fires | CO | Carbon Monoxide | 165.297103 | TON |
| 8065 | 8 | 65 | CO | Lake | Fires - Prescribed Fires | NOX | Nitrogen Oxides | 2.77532 | TON |
| 8065 | 8 | 65 | CO | Lake | Fires - Prescribed Fires | PM10-PRI | PM10 Primary (Filt + Cond) | 17.279768 | TON |
| 8065 | 8 | 65 | CO | Lake | Fires - Prescribed Fires | PM25-PRI | PM2.5 Primary (Filt + Cond) | 14.643872 | TON |
| 8065 | 8 | 65 | CO | Lake | Fires - Prescribed Fires | SO2 | Sulfur Dioxide | 1.401171 | TON |
| 8065 | 8 | 65 | CO | Lake | Fires - Prescribed Fires | VOC | Volatile Organic Compounds | 39.143849 | TON |
| 8065 | 8 | 65 | CO | Lake | Fuel Comb - Residential - Natural Gas | CO | Carbon Monoxide | 3.67595 | TON |
| 8065 | 8 | 65 | CO | Lake | Fuel Comb - Residential - Natural Gas | NOX | Nitrogen Oxides | 8.63849 | TON |
| 8065 | 8 | 65 | CO | Lake | Fuel Comb - Residential - Natural Gas | PM10-PRI | PM10 Primary (Filt + Cond) | 0.0477874 | TON |
| 8065 | 8 | 65 | CO | Lake | Fuel Comb - Residential - Natural Gas | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.0395165 | TON |
| 8065 | 8 | 65 | CO | Lake | Fuel Comb - Residential - Natural Gas | SO2 | Sulfur Dioxide | 0.0551399 | TON |
| 8065 | 8 | 65 | CO | Lake | Fuel Comb - Residential - Natural Gas | VOC | Volatile Organic Compounds | 0.505443 | TON |
| 8065 | 8 | 65 | CO | Lake | Fuel Comb - Residential - Oil | CO | Carbon Monoxide | 0.01474895 | TON |
| 8065 | 8 | 65 | CO | Lake | Fuel Comb - Residential - Oil | NOX | Nitrogen Oxides | 0.0530964 | TON |
| 8065 | 8 | 65 | CO | Lake | Fuel Comb - Residential - Oil | PM10-PRI | PM10 Primary (Filt + Cond) | 0.007020525 | TON |
| 8065 | 8 | 65 | CO | Lake | Fuel Comb - Residential - Oil | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.006283075 | TON |
| 8065 | 8 | 65 | CO | Lake | Fuel Comb - Residential - Oil | SO2 | Sulfur Dioxide | 0.1256615 | TON |
| 8065 | 8 | 65 | CO | Lake | Fuel Comb - Residential - Oil | VOC | Volatile Organic Compounds | 0.002064855 | TON |
| 8065 | 8 | 65 | CO | Lake | Fuel Comb - Residential - Other | CO | Carbon Monoxide | 2.20960501 | TON |
| 8065 | 8 | 65 | CO | Lake | Fuel Comb - Residential - Other | NOX | Nitrogen Oxides | 4.154333637 | TON |
| 8065 | 8 | 65 | CO | Lake | Fuel Comb - Residential - Other | PM10-PRI | PM10 Primary (Filt + Cond) | 0.038865111 | TON |
| 8065 | 8 | 65 | CO | Lake | Fuel Comb - Residential - Other | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.027159624 | TON |
| 8065 | 8 | 65 | CO | Lake | Fuel Comb - Residential - Other | SO2 | Sulfur Dioxide | 0.0893378 | TON |
| 8065 | 8 | 65 | CO | Lake | Fuel Comb - Residential - Other | VOC | Volatile Organic Compounds | 0.198262755 | TON |
| 8065 | 8 | 65 | CO | Lake | Fuel Comb - Residential - Wood | CO | Carbon Monoxide | 577.2561 | TON |
| 8065 | 8 | 65 | CO | Lake | Fuel Comb - Residential - Wood | NOX | Nitrogen Oxides | 8.0425912 | TON |
| 8065 | 8 | 65 | CO | Lake | Fuel Comb - Residential - Wood | PM10-PRI | PM10 Primary (Filt + Cond) | 80.269236 | TON |
| 8065 | 8 | 65 | CO | Lake | Fuel Comb - Residential - Wood | PM25-PRI | PM2.5 Primary (Filt + Cond) | 80.255437 | TON |
| 8065 | 8 | 65 | CO | Lake | Fuel Comb - Residential - Wood | SO2 | Sulfur Dioxide | 1.2758729 | TON |
| 8065 | 8 | 65 | CO | Lake | Fuel Comb - Residential - Wood | VOC | Volatile Organic Compounds | 110.9134507 | TON |

BLM_0046341

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8065 | 8 | 65 | CO | Lake | Gas Stations | VOC | Volatile Organic Compounds | 60.7197474 | TON |
| 8065 | 8 | 65 | CO | Lake | Industrial Processes - Mining | PM10-PRI | PM10 Primary (Filt + Cond) | 20.419 | TON |
| 8065 | 8 | 65 | CO | Lake | Industrial Processes - Mining | PM25-PRI | PM2.5 Primary (Filt + Cond) | 2.55238 | TON |
| 8065 | 8 | 65 | CO | Lake | Industrial Processes - NEC | CO | Carbon Monoxide | 0.15 | TON |
| 8065 | 8 | 65 | CO | Lake | Industrial Processes - NEC | NOX | Nitrogen Oxides | 0.66 | TON |
| 8065 | 8 | 65 | CO | Lake | Industrial Processes - NEC | PM10-PRI | PM10 Primary (Filt + Cond) | 15.38899 | TON |
| 8065 | 8 | 65 | CO | Lake | Industrial Processes - NEC | PM25-PRI | PM2.5 Primary (Filt + Cond) | 6.3538306 | TON |
| 8065 | 8 | 65 | CO | Lake | Industrial Processes - NEC | SO2 | Sulfur Dioxide | 4.32 | TON |
| 8065 | 8 | 65 | CO | Lake | Industrial Processes - NEC | VOC | Volatile Organic Compounds | 0.0942 | TON |
| 8065 | 8 | 65 | CO | Lake | Industrial Processes - Storage and Transfer | PM10-PRI | PM10 Primary (Filt + Cond) | 0.0915 | TON |
| 8065 | 8 | 65 | CO | Lake | Industrial Processes - Storage and Transfer | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.0322941 | TON |
| 8065 | 8 | 65 | CO | Lake | Industrial Processes - Storage and Transfer | VOC | Volatile Organic Compounds | 0.689911 | TON |
| 8065 | 8 | 65 | CO | Lake | Miscellaneous Non-Industrial NEC | CO | Carbon Monoxide | 8.56365E-05 | TON |
| 8065 | 8 | 65 | CO | Lake | Miscellaneous Non-Industrial NEC | NOX | Nitrogen Oxides | 0.0182206 | TON |
| 8065 | 8 | 65 | CO | Lake | Miscellaneous Non-Industrial NEC | PM10-PRI | PM10 Primary (Filt + Cond) | 0.001200735 | TON |
| 8065 | 8 | 65 | CO | Lake | Miscellaneous Non-Industrial NEC | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.001200735 | TON |
| 8065 | 8 | 65 | CO | Lake | Miscellaneous Non-Industrial NEC | SO2 | Sulfur Dioxide | 0.00280597 | TON |
| 8065 | 8 | 65 | CO | Lake | Miscellaneous Non-Industrial NEC | VOC | Volatile Organic Compounds | 3.455344092 | TON |
| 8065 | 8 | 65 | CO | Lake | Mobile - Aircraft | CO | Carbon Monoxide | 36.311914 | TON |
| 8065 | 8 | 65 | CO | Lake | Mobile - Aircraft | NOX | Nitrogen Oxides | 0.39880785 | TON |
| 8065 | 8 | 65 | CO | Lake | Mobile - Aircraft | PM10-PRI | PM10 Primary (Filt + Cond) | 0.79101335 | TON |
| 8065 | 8 | 65 | CO | Lake | Mobile - Aircraft | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.10283170 | TON |
| 8065 | 8 | 65 | CO | Lake | Mobile - Aircraft | SO2 | Sulfur Dioxide | 0.07315447 | TON |
| 8065 | 8 | 65 | CO | Lake | Mobile - Aircraft | VOC | Volatile Organic Compounds | 1.262182444 | TON |
| 8065 | 8 | 65 | CO | Lake | Mobile - Non-Road Equipment - Diesel | CO | Carbon Monoxide | 9.456790112 | TON |
| 8065 | 8 | 65 | CO | Lake | Mobile - Non-Road Equipment - Diesel | NOX | Nitrogen Oxides | 20.97482781 | TON |
| 8065 | 8 | 65 | CO | Lake | Mobile - Non-Road Equipment - Diesel | PM10-PRI | PM10 Primary (Filt + Cond) | 1.48532401 | TON |
| 8065 | 8 | 65 | CO | Lake | Mobile - Non-Road Equipment - Diesel | PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.440764934 | TON |
| 8065 | 8 | 65 | CO | Lake | Mobile - Non-Road Equipment - Diesel | SO2 | Sulfur Dioxide | 0.479272567 | TON |
| 8065 | 8 | 65 | CO | Lake | Mobile - Non-Road Equipment - Diesel | VOC | Volatile Organic Compounds | 1.954391082 | TON |
| 8065 | 8 | 65 | CO | Lake | Mobile - Non-Road Equipment - Gasoline | CO | Carbon Monoxide | 737.7622883 | TON |
| 8065 | 8 | 65 | CO | Lake | Mobile - Non-Road Equipment - Gasoline | NOX | Nitrogen Oxides | 12.8506163 | TON |
| 8065 | 8 | 65 | CO | Lake | Mobile - Non-Road Equipment - Gasoline | PM10-PRI | PM10 Primary (Filt + Cond) | 5.296381554 | TON |
| 8065 | 8 | 65 | CO | Lake | Mobile - Non-Road Equipment - Gasoline | PM25-PRI | PM2.5 Primary (Filt + Cond) | 4.872674781 | TON |
| 8065 | 8 | 65 | CO | Lake | Mobile - Non-Road Equipment - Gasoline | SO2 | Sulfur Dioxide | 0.130834739 | TON |
| 8065 | 8 | 65 | CO | Lake | Mobile - Non-Road Equipment - Gasoline | VOC | Volatile Organic Compounds | 218.2645991 | TON |
| 8065 | 8 | 65 | CO | Lake | Mobile - Non-Road Equipment - Other | CO | Carbon Monoxide | 2.665829387 | TON |
| 8065 | 8 | 65 | CO | Lake | Mobile - Non-Road Equipment - Other | NOX | Nitrogen Oxides | 0.553810501 | TON |
| 8065 | 8 | 65 | CO | Lake | Mobile - Non-Road Equipment - Other | PM10-PRI | PM10 Primary (Filt + Cond) | 0.004826625 | TON |
| 8065 | 8 | 65 | CO | Lake | Mobile - Non-Road Equipment - Other | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.004826425 | TON |
| 8065 | 8 | 65 | CO | Lake | Mobile - Non-Road Equipment - Other | SO2 | Sulfur Dioxide | 0.000981282 | TON |
| 8065 | 8 | 65 | CO | Lake | Mobile - Non-Road Equipment - Other | VOC | Volatile Organic Compounds | 0.12709572 | TON |
| 8065 | 8 | 65 | CO | Lake | Mobile - On-Road Diesel Heavy Duty Vehicles | CO | Carbon Monoxide | 33.0333886 | TON |
| 8065 | 8 | 65 | CO | Lake | Mobile - On-Road Diesel Heavy Duty Vehicles | NOX | Nitrogen Oxides | 123.9485728 | TON |
| 8065 | 8 | 65 | CO | Lake | Mobile - On-Road Diesel Heavy Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 7.825442653 | TON |
| 8065 | 8 | 65 | CO | Lake | Mobile - On-Road Diesel Heavy Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 7.200978859 | TON |
| 8065 | 8 | 65 | CO | Lake | Mobile - On-Road Diesel Heavy Duty Vehicles | SO2 | Sulfur Dioxide | 3.456493969 | TON |
| 8065 | 8 | 65 | CO | Lake | Mobile - On-Road Diesel Heavy Duty Vehicles | VOC | Volatile Organic Compounds | 8.388528904 | TON |
| 8065 | 8 | 65 | CO | Lake | Mobile - On-Road Diesel Light Duty Vehicles | CO | Carbon Monoxide | 1.305068291 | TON |
| 8065 | 8 | 65 | CO | Lake | Mobile - On-Road Diesel Light Duty Vehicles | NOX | Nitrogen Oxides | 2.290172937 | TON |
| 8065 | 8 | 65 | CO | Lake | Mobile - On-Road Diesel Light Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 0.180148224 | TON |
| 8065 | 8 | 65 | CO | Lake | Mobile - On-Road Diesel Light Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.164237999 | TON |
| 8065 | 8 | 65 | CO | Lake | Mobile - On-Road Diesel Light Duty Vehicles | SO2 | Sulfur Dioxide | 0.093099153 | TON |
| 8065 | 8 | 65 | CO | Lake | Mobile - On-Road Diesel Light Duty Vehicles | VOC | Volatile Organic Compounds | 0.383844665 | TON |
| 8065 | 8 | 65 | CO | Lake | Mobile - On-Road Gasoline Heavy Duty Vehicles | CO | Carbon Monoxide | 84.010711 | TON |
| 8065 | 8 | 65 | CO | Lake | Mobile - On-Road Gasoline Heavy Duty Vehicles | NOX | Nitrogen Oxides | 8.35617832 | TON |
| 8065 | 8 | 65 | CO | Lake | Mobile - On-Road Gasoline Heavy Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 0.297067123 | TON |
| 8065 | 8 | 65 | CO | Lake | Mobile - On-Road Gasoline Heavy Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.211245981 | TON |
| 8065 | 8 | 65 | CO | Lake | Mobile - On-Road Gasoline Heavy Duty Vehicles | SO2 | Sulfur Dioxide | 0.155820921 | TON |
| 8065 | 8 | 65 | CO | Lake | Mobile - On-Road Gasoline Heavy Duty Vehicles | VOC | Volatile Organic Compounds | 5.189640173 | TON |
| 8065 | 8 | 65 | CO | Lake | Mobile - On-Road Gasoline Light Duty Vehicles | CO | Carbon Monoxide | 1301.945447 | TON |
| 8065 | 8 | 65 | CO | Lake | Mobile - On-Road Gasoline Light Duty Vehicles | NOX | Nitrogen Oxides | 133.5045047 | TON |
| 8065 | 8 | 65 | CO | Lake | Mobile - On-Road Gasoline Light Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 6.105647269 | TON |
| 8065 | 8 | 65 | CO | Lake | Mobile - On-Road Gasoline Light Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 4.29043598 | TON |
| 8065 | 8 | 65 | CO | Lake | Mobile - On-Road Gasoline Light Duty Vehicles | SO2 | Sulfur Dioxide | 3.447923324 | TON |
| 8065 | 8 | 65 | CO | Lake | Mobile - On-Road Gasoline Light Duty Vehicles | VOC | Volatile Organic Compounds | 106.1550207 | TON |
| 8065 | 8 | 65 | CO | Lake | Solvent - Consumer & Commercial Solvent Use | VOC | Volatile Organic Compounds | 34.9929479 | TON |
| 8065 | 8 | 65 | CO | Lake | Solvent - Industrial Surface Coating & Solvent Use | VOC | Volatile Organic Compounds | 3.057765 | TON |
| 8065 | 8 | 65 | CO | Lake | Solvent - Non-Industrial Surface Coating | VOC | Volatile Organic Compounds | 12.07095 | TON |
| 8065 | 8 | 65 | CO | Lake | Waste Disposal | CO | Carbon Monoxide | 0 | TON |
| 8065 | 8 | 65 | CO | Lake | Waste Disposal | NOX | Nitrogen Oxides | 0 | TON |
| 8065 | 8 | 65 | CO | Lake | Waste Disposal | PM10-PRI | PM10 Primary (Filt + Cond) | 7.36 | TON |
| 8065 | 8 | 65 | CO | Lake | Waste Disposal | PM25-PRI | PM2.5 Primary (Filt + Cond) | 7.36 | TON |
| 8065 | 8 | 65 | CO | Lake | Waste Disposal | SO2 | Sulfur Dioxide | 0 | TON |
| 8065 | 8 | 65 | CO | Lake | Waste Disposal | VOC | Volatile Organic Compounds | 2.831655 | TON |
| 8067 | 8 | 67 | CO | La Plata | Agriculture - Crops & Livestock Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 154.043 | TON |
| 8067 | 8 | 67 | CO | La Plata | Agriculture - Crops & Livestock Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 30.807 | TON |
| 8067 | 8 | 67 | CO | La Plata | Biogenics - Vegetation and soil | CO | Carbon Monoxide | 3022.47834 | TON |
| 8067 | 8 | 67 | CO | La Plata | Biogenics - Vegetation and soil | NOX | Nitrogen Oxides | 199.5686283 | TON |
| 8067 | 8 | 67 | CO | La Plata | Biogenics - Vegetation and soil | VOC | Volatile Organic Compounds | 15033.08328 | TON |
| 8067 | 8 | 67 | CO | La Plata | Bulk Gasoline Terminals | VOC | Volatile Organic Compounds | 25.257594 | TON |
| 8067 | 8 | 67 | CO | La Plata | Commercial Cooking | CO | Carbon Monoxide | 4.799231 | TON |
| 8067 | 8 | 67 | CO | La Plata | Commercial Cooking | NOX | Nitrogen Oxides | 0 | TON |
| 8067 | 8 | 67 | CO | La Plata | Commercial Cooking | PM10-PRI | PM10 Primary (Filt + Cond) | 12.940089 | TON |
| 8067 | 8 | 67 | CO | La Plata | Commercial Cooking | PM25-PRI | PM2.5 Primary (Filt + Cond) | 12.937355 | TON |
| 8067 | 8 | 67 | CO | La Plata | Commercial Cooking | SO2 | Sulfur Dioxide | 0 | TON |
| 8067 | 8 | 67 | CO | La Plata | Commercial Cooking | VOC | Volatile Organic Compounds | 1.82540691 | TON |
| 8067 | 8 | 67 | CO | La Plata | Dust - Construction Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 870.7866 | TON |
| 8067 | 8 | 67 | CO | La Plata | Dust - Construction Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 87.07866 | TON |
| 8067 | 8 | 67 | CO | La Plata | Dust - Paved Road Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 1417.15 | TON |
| 8067 | 8 | 67 | CO | La Plata | Dust - Paved Road Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 289.267 | TON |
| 8067 | 8 | 67 | CO | La Plata | Dust - Unpaved Road Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 300.074 | TON |
| 8067 | 8 | 67 | CO | La Plata | Dust - Unpaved Road Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 44.8425 | TON |
| 8067 | 8 | 67 | CO | La Plata | Fires - Prescribed Fires | CO | Carbon Monoxide | 5044.564302 | TON |
| 8067 | 8 | 67 | CO | La Plata | Fires - Prescribed Fires | NOX | Nitrogen Oxides | 74.195519 | TON |
| 8067 | 8 | 67 | CO | La Plata | Fires - Prescribed Fires | PM10-PRI | PM10 Primary (Filt + Cond) | 517.968015 | TON |
| 8067 | 8 | 67 | CO | La Plata | Fires - Prescribed Fires | PM25-PRI | PM2.5 Primary (Filt + Cond) | 438.955878 | TON |
| 8067 | 8 | 67 | CO | La Plata | Fires - Prescribed Fires | SO2 | Sulfur Dioxide | 39.549977 | TON |
| 8067 | 8 | 67 | CO | La Plata | Fires - Prescribed Fires | VOC | Volatile Organic Compounds | 1191.666217 | TON |
| 8067 | 8 | 67 | CO | La Plata | Fires - Wildfires | CO | Carbon Monoxide | 849.44234 | TON |
| 8067 | 8 | 67 | CO | La Plata | Fires - Wildfires | NOX | Nitrogen Oxides | 10.78313 | TON |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8067 | 8 | 67 | CO | La Plata | Fires - Wildfires | PM10-PRI | PM10 Primary (Filt + Cond) | 85.691869 | TON |
| 8067 | 8 | 67 | CO | La Plata | Fires - Wildfires | PM25-PRI | PM2.5 Primary (Filt + Cond) | 72.620248 | TON |
| 8067 | 8 | 67 | CO | La Plata | Fires - Wildfires | SO2 | Sulfur Dioxide | 6.136646 | TON |
| 8067 | 8 | 67 | CO | La Plata | Fires - Wildfires | VOC | Volatile Organic Compounds | 200.184288 | TON |
| 8067 | 8 | 67 | CO | La Plata | Fuel Comb - Comm/Institutional - Natural Gas | CO | Carbon Monoxide | 0.64279 | TON |
| 8067 | 8 | 67 | CO | La Plata | Fuel Comb - Comm/Institutional - Natural Gas | NOX | Nitrogen Oxides | 2.57109 | TON |
| 8067 | 8 | 67 | CO | La Plata | Fuel Comb - Comm/Institutional - Natural Gas | PM10-PRI | PM10 Primary (Filt + Cond) | 0.055096 | TON |
| 8067 | 8 | 67 | CO | La Plata | Fuel Comb - Comm/Institutional - Natural Gas | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.055096 | TON |
| 8067 | 8 | 67 | CO | La Plata | Fuel Comb - Comm/Institutional - Natural Gas | SO2 | Sulfur Dioxide | 0.01102 | TON |
| 8067 | 8 | 67 | CO | La Plata | Fuel Comb - Comm/Institutional - Natural Gas | VOC | Volatile Organic Compounds | 0.051422 | TON |
| 8067 | 8 | 67 | CO | La Plata | Fuel Comb - Electric Generation - Oil | CO | Carbon Monoxide | 0.270259 | TON |
| 8067 | 8 | 67 | CO | La Plata | Fuel Comb - Electric Generation - Oil | NOX | Nitrogen Oxides | 1.01745 | TON |
| 8067 | 8 | 67 | CO | La Plata | Fuel Comb - Electric Generation - Oil | PM10-PRI | PM10 Primary (Filt + Cond) | 0.031795 | TON |
| 8067 | 8 | 67 | CO | La Plata | Fuel Comb - Electric Generation - Oil | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.031795 | TON |
| 8067 | 8 | 67 | CO | La Plata | Fuel Comb - Electric Generation - Oil | SO2 | Sulfur Dioxide | 0.014771 | TON |
| 8067 | 8 | 67 | CO | La Plata | Fuel Comb - Electric Generation - Oil | VOC | Volatile Organic Compounds | 0.02604 | TON |
| 8067 | 8 | 67 | CO | La Plata | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | CO | Carbon Monoxide | 254.528161 | TON |
| 8067 | 8 | 67 | CO | La Plata | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | NOX | Nitrogen Oxides | 302.20023 | TON |
| 8067 | 8 | 67 | CO | La Plata | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | PM10-PRI | PM10 Primary (Filt + Cond) | 5.170796 | TON |
| 8067 | 8 | 67 | CO | La Plata | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | PM25-PRI | PM2.5 Primary (Filt + Cond) | 5.170796 | TON |
| 8067 | 8 | 67 | CO | La Plata | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | SO2 | Sulfur Dioxide | 0.289899 | TON |
| 8067 | 8 | 67 | CO | La Plata | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | VOC | Volatile Organic Compounds | 54.201244 | TON |
| 8067 | 8 | 67 | CO | La Plata | Fuel Comb - Industrial Boilers, ICEs - Oil | CO | Carbon Monoxide | 1.73536 | TON |
| 8067 | 8 | 67 | CO | La Plata | Fuel Comb - Industrial Boilers, ICEs - Oil | NOX | Nitrogen Oxides | 1.408 | TON |
| 8067 | 8 | 67 | CO | La Plata | Fuel Comb - Industrial Boilers, ICEs - Oil | PM10-PRI | PM10 Primary (Filt + Cond) | 0.074666 | TON |
| 8067 | 8 | 67 | CO | La Plata | Fuel Comb - Industrial Boilers, ICEs - Oil | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.074666 | TON |
| 8067 | 8 | 67 | CO | La Plata | Fuel Comb - Industrial Boilers, ICEs - Oil | SO2 | Sulfur Dioxide | 0.026048 | TON |
| 8067 | 8 | 67 | CO | La Plata | Fuel Comb - Residential - Natural Gas | CO | Carbon Monoxide | 15.7741 | TON |
| 8067 | 8 | 67 | CO | La Plata | Fuel Comb - Residential - Natural Gas | NOX | Nitrogen Oxides | 37.0692 | TON |
| 8067 | 8 | 67 | CO | La Plata | Fuel Comb - Residential - Natural Gas | PM10-PRI | PM10 Primary (Filt + Cond) | 0.205064 | TON |
| 8067 | 8 | 67 | CO | La Plata | Fuel Comb - Residential - Natural Gas | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.169572 | TON |
| 8067 | 8 | 67 | CO | La Plata | Fuel Comb - Residential - Natural Gas | SO2 | Sulfur Dioxide | 0.236612 | TON |
| 8067 | 8 | 67 | CO | La Plata | Fuel Comb - Residential - Natural Gas | VOC | Volatile Organic Compounds | 2.16894 | TON |
| 8067 | 8 | 67 | CO | La Plata | Fuel Comb - Residential - Oil | CO | Carbon Monoxide | 0.016856 | TON |
| 8067 | 8 | 67 | CO | La Plata | Fuel Comb - Residential - Oil | NOX | Nitrogen Oxides | 0.0606816 | TON |
| 8067 | 8 | 67 | CO | La Plata | Fuel Comb - Residential - Oil | PM10-PRI | PM10 Primary (Filt + Cond) | 0.008023455 | TON |
| 8067 | 8 | 67 | CO | La Plata | Fuel Comb - Residential - Oil | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.007180655 | TON |
| 8067 | 8 | 67 | CO | La Plata | Fuel Comb - Residential - Oil | SO2 | Sulfur Dioxide | 0.1436135 | TON |
| 8067 | 8 | 67 | CO | La Plata | Fuel Comb - Residential - Oil | VOC | Volatile Organic Compounds | 0.00235984 | TON |
| 8067 | 8 | 67 | CO | La Plata | Fuel Comb - Residential - Other | CO | Carbon Monoxide | 39.7438705 | TON |
| 8067 | 8 | 67 | CO | La Plata | Fuel Comb - Residential - Other | NOX | Nitrogen Oxides | 38.30168222 | TON |
| 8067 | 8 | 67 | CO | La Plata | Fuel Comb - Residential - Other | PM10-PRI | PM10 Primary (Filt + Cond) | 0.8010455 | TON |
| 8067 | 8 | 67 | CO | La Plata | Fuel Comb - Residential - Other | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.522994575 | TON |
| 8067 | 8 | 67 | CO | La Plata | Fuel Comb - Residential - Other | SO2 | Sulfur Dioxide | 2.1700956 | TON |
| 8067 | 8 | 67 | CO | La Plata | Fuel Comb - Residential - Other | VOC | Volatile Organic Compounds | 2.51389574 | TON |
| 8067 | 8 | 67 | CO | La Plata | Fuel Comb - Residential - Wood | CO | Carbon Monoxide | 1344.77062 | TON |
| 8067 | 8 | 67 | CO | La Plata | Fuel Comb - Residential - Wood | NOX | Nitrogen Oxides | 20.6973735 | TON |
| 8067 | 8 | 67 | CO | La Plata | Fuel Comb - Residential - Wood | PM10-PRI | PM10 Primary (Filt + Cond) | 192.874399 | TON |
| 8067 | 8 | 67 | CO | La Plata | Fuel Comb - Residential - Wood | PM25-PRI | PM2.5 Primary (Filt + Cond) | 192.784449 | TON |
| 8067 | 8 | 67 | CO | La Plata | Fuel Comb - Residential - Wood | SO2 | Sulfur Dioxide | 3.3930791 | TON |
| 8067 | 8 | 67 | CO | La Plata | Fuel Comb - Residential - Wood | VOC | Volatile Organic Compounds | 235.9463919 | TON |
| 8067 | 8 | 67 | CO | La Plata | Gas Stations | VOC | Volatile Organic Compounds | 127.512365 | TON |
| 8067 | 8 | 67 | CO | La Plata | Industrial Processes - Mining | PM10-PRI | PM10 Primary (Filt + Cond) | 169.314 | TON |
| 8067 | 8 | 67 | CO | La Plata | Industrial Processes - Mining | PM25-PRI | PM2.5 Primary (Filt + Cond) | 29.079009 | TON |
| 8067 | 8 | 67 | CO | La Plata | Industrial Processes - NEC | PM10-PRI | PM10 Primary (Filt + Cond) | 49.239513 | TON |
| 8067 | 8 | 67 | CO | La Plata | Industrial Processes - NEC | PM25-PRI | PM2.5 Primary (Filt + Cond) | 14.12260492 | TON |
| 8067 | 8 | 67 | CO | La Plata | Industrial Processes - Oil & Gas Production | CO | Carbon Monoxide | 0.069 | TON |
| 8067 | 8 | 67 | CO | La Plata | Industrial Processes - Oil & Gas Production | NOX | Nitrogen Oxides | 0.33 | TON |
| 8067 | 8 | 67 | CO | La Plata | Industrial Processes - Oil & Gas Production | VOC | Volatile Organic Compounds | 9.333748 | TON |
| 8067 | 8 | 67 | CO | La Plata | Industrial Processes - Storage and Transfer | PM10-PRI | PM10 Primary (Filt + Cond) | 0.955787 | TON |
| 8067 | 8 | 67 | CO | La Plata | Industrial Processes - Storage and Transfer | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.1108297 | TON |
| 8067 | 8 | 67 | CO | La Plata | Industrial Processes - Storage and Transfer | VOC | Volatile Organic Compounds | 74.697868 | TON |
| 8067 | 8 | 67 | CO | La Plata | Miscellaneous Non-Industrial NEC | CO | Carbon Monoxide | 0.000540795 | TON |
| 8067 | 8 | 67 | CO | La Plata | Miscellaneous Non-Industrial NEC | NOX | Nitrogen Oxides | 0.1150625 | TON |
| 8067 | 8 | 67 | CO | La Plata | Miscellaneous Non-Industrial NEC | PM10-PRI | PM10 Primary (Filt + Cond) | 0.00758265 | TON |
| 8067 | 8 | 67 | CO | La Plata | Miscellaneous Non-Industrial NEC | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.00758265 | TON |
| 8067 | 8 | 67 | CO | La Plata | Miscellaneous Non-Industrial NEC | SO2 | Sulfur Dioxide | 0.01771965 | TON |
| 8067 | 8 | 67 | CO | La Plata | Miscellaneous Non-Industrial NEC | VOC | Volatile Organic Compounds | 31.23986142 | TON |
| 8067 | 8 | 67 | CO | La Plata | Mobile - Aircraft | CO | Carbon Monoxide | 159.0213781 | TON |
| 8067 | 8 | 67 | CO | La Plata | Mobile - Aircraft | NOX | Nitrogen Oxides | 8.69580872 | TON |
| 8067 | 8 | 67 | CO | La Plata | Mobile - Aircraft | PM10-PRI | PM10 Primary (Filt + Cond) | 4.113845592 | TON |
| 8067 | 8 | 67 | CO | La Plata | Mobile - Aircraft | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.626476167 | TON |
| 8067 | 8 | 67 | CO | La Plata | Mobile - Aircraft | SO2 | Sulfur Dioxide | 1.7364994 | TON |
| 8067 | 8 | 67 | CO | La Plata | Mobile - Aircraft | VOC | Volatile Organic Compounds | 7.900030284 | TON |
| 8067 | 8 | 67 | CO | La Plata | Mobile - Non-Road Equipment - Diesel | CO | Carbon Monoxide | 201.7462237 | TON |
| 8067 | 8 | 67 | CO | La Plata | Mobile - Non-Road Equipment - Diesel | NOX | Nitrogen Oxides | 361.6411675 | TON |
| 8067 | 8 | 67 | CO | La Plata | Mobile - Non-Road Equipment - Diesel | PM10-PRI | PM10 Primary (Filt + Cond) | 29.7109731 | TON |
| 8067 | 8 | 67 | CO | La Plata | Mobile - Non-Road Equipment - Diesel | PM25-PRI | PM2.5 Primary (Filt + Cond) | 28.81899874 | TON |
| 8067 | 8 | 67 | CO | La Plata | Mobile - Non-Road Equipment - Diesel | SO2 | Sulfur Dioxide | 8.25416217 | TON |
| 8067 | 8 | 67 | CO | La Plata | Mobile - Non-Road Equipment - Diesel | VOC | Volatile Organic Compounds | 37.44763912 | TON |
| 8067 | 8 | 67 | CO | La Plata | Mobile - Non-Road Equipment - Gasoline | CO | Carbon Monoxide | 3168.1368 | TON |
| 8067 | 8 | 67 | CO | La Plata | Mobile - Non-Road Equipment - Gasoline | NOX | Nitrogen Oxides | 40.12226668 | TON |
| 8067 | 8 | 67 | CO | La Plata | Mobile - Non-Road Equipment - Gasoline | PM10-PRI | PM10 Primary (Filt + Cond) | 15.37401972 | TON |
| 8067 | 8 | 67 | CO | La Plata | Mobile - Non-Road Equipment - Gasoline | PM25-PRI | PM2.5 Primary (Filt + Cond) | 14.14468138 | TON |
| 8067 | 8 | 67 | CO | La Plata | Mobile - Non-Road Equipment - Gasoline | SO2 | Sulfur Dioxide | 0.382766189 | TON |
| 8067 | 8 | 67 | CO | La Plata | Mobile - Non-Road Equipment - Gasoline | VOC | Volatile Organic Compounds | 509.4900212 | TON |
| 8067 | 8 | 67 | CO | La Plata | Mobile - Non-Road Equipment - Other | CO | Carbon Monoxide | 77.81490699 | TON |
| 8067 | 8 | 67 | CO | La Plata | Mobile - Non-Road Equipment - Other | NOX | Nitrogen Oxides | 14.12362105 | TON |
| 8067 | 8 | 67 | CO | La Plata | Mobile - Non-Road Equipment - Other | PM10-PRI | PM10 Primary (Filt + Cond) | 0.211048559 | TON |
| 8067 | 8 | 67 | CO | La Plata | Mobile - Non-Road Equipment - Other | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.210949009 | TON |
| 8067 | 8 | 67 | CO | La Plata | Mobile - Non-Road Equipment - Other | SO2 | Sulfur Dioxide | 0.105818401 | TON |
| 8067 | 8 | 67 | CO | La Plata | Mobile - Non-Road Equipment - Other | VOC | Volatile Organic Compounds | 3.117172454 | TON |
| 8067 | 8 | 67 | CO | La Plata | Mobile - On-Road Diesel Heavy Duty Vehicles | CO | Carbon Monoxide | 139.2596066 | TON |
| 8067 | 8 | 67 | CO | La Plata | Mobile - On-Road Diesel Heavy Duty Vehicles | NOX | Nitrogen Oxides | 488.1118017 | TON |
| 8067 | 8 | 67 | CO | La Plata | Mobile - On-Road Diesel Heavy Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 33.38689046 | TON |
| 8067 | 8 | 67 | CO | La Plata | Mobile - On-Road Diesel Heavy Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 30.47971002 | TON |
| 8067 | 8 | 67 | CO | La Plata | Mobile - On-Road Diesel Heavy Duty Vehicles | SO2 | Sulfur Dioxide | 14.29257282 | TON |
| 8067 | 8 | 67 | CO | La Plata | Mobile - On-Road Diesel Heavy Duty Vehicles | VOC | Volatile Organic Compounds | 34.46642875 | TON |
| 8067 | 8 | 67 | CO | La Plata | Mobile - On-Road Diesel Light Duty Vehicles | CO | Carbon Monoxide | 7.41344205 | TON |
| 8067 | 8 | 67 | CO | La Plata | Mobile - On-Road Diesel Light Duty Vehicles | NOX | Nitrogen Oxides | 12.55519284 | TON |
| 8067 | 8 | 67 | CO | La Plata | Mobile - On-Road Diesel Light Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 1.019460295 | TON |

| 8067 | 8 | 67 | CO | La Plata | Mobile - On-Road Diesel Light Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.92086061 | TON |
|------|---|----|----|----------|---------------------------------------------|----------|----------------------------|------------|-----|
| 8067 | 8 | 67 | CO | La Plata | Mobile - On-Road Diesel Light Duty Vehicles | SO2 | Sulfur Dioxide | 0.512172813 | TON |
| 8067 | 8 | 67 | CO | La Plata | Mobile - On-Road Diesel Light Duty Vehicles | VOC | Volatile Organic Compounds | 1.939280222 | TON |
| 8067 | 8 | 67 | CO | La Plata | Mobile - On-Road Gasoline Heavy Duty Vehicles | CO | Carbon Monoxide | 390.21824 | TON |
| 8067 | 8 | 67 | CO | La Plata | Mobile - On-Road Gasoline Heavy Duty Vehicles | NOX | Nitrogen Oxides | 39.308529 | TON |
| 8067 | 8 | 67 | CO | La Plata | Mobile - On-Road Gasoline Heavy Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 1.15501415 | TON |
| 8067 | 8 | 67 | CO | La Plata | Mobile - On-Road Gasoline Heavy Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.692409996 | TON |
| 8067 | 8 | 67 | CO | La Plata | Mobile - On-Road Gasoline Heavy Duty Vehicles | SO2 | Sulfur Dioxide | 0.78626393 | TON |
| 8067 | 8 | 67 | CO | La Plata | Mobile - On-Road Gasoline Heavy Duty Vehicles | VOC | Volatile Organic Compounds | 25.0360839 | TON |
| 8067 | 8 | 67 | CO | La Plata | Mobile - On-Road Gasoline Light Duty Vehicles | CO | Carbon Monoxide | 6304.276289 | TON |
| 8067 | 8 | 67 | CO | La Plata | Mobile - On-Road Gasoline Light Duty Vehicles | NOX | Nitrogen Oxides | 707.8030484 | TON |
| 8067 | 8 | 67 | CO | La Plata | Mobile - On-Road Gasoline Light Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 26.43670475 | TON |
| 8067 | 8 | 67 | CO | La Plata | Mobile - On-Road Gasoline Light Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 15.60939566 | TON |
| 8067 | 8 | 67 | CO | La Plata | Mobile - On-Road Gasoline Light Duty Vehicles | SO2 | Sulfur Dioxide | 19.14010493 | TON |
| 8067 | 8 | 67 | CO | La Plata | Mobile - On-Road Gasoline Light Duty Vehicles | VOC | Volatile Organic Compounds | 533.7817697 | TON |
| 8067 | 8 | 67 | CO | La Plata | Solvent - Consumer & Commercial Solvent Use | VOC | Volatile Organic Compounds | 222.551534 | TON |
| 8067 | 8 | 67 | CO | La Plata | Solvent - Industrial Surface Coating & Solvent Use | VOC | Volatile Organic Compounds | 17.135871 | TON |
| 8067 | 8 | 67 | CO | La Plata | Solvent - Non-Industrial Surface Coating | VOC | Volatile Organic Compounds | 76.228 | TON |
| 8067 | 8 | 67 | CO | La Plata | Waste Disposal | CO | Carbon Monoxide | 0.04635 | TON |
| 8067 | 8 | 67 | CO | La Plata | Waste Disposal | NOX | Nitrogen Oxides | 0.11628 | TON |
| 8067 | 8 | 67 | CO | La Plata | Waste Disposal | PM10-PRI | PM10 Primary (Filt + Cond) | 0.0957 | TON |
| 8067 | 8 | 67 | CO | La Plata | Waste Disposal | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.0814743 | TON |
| 8067 | 8 | 67 | CO | La Plata | Waste Disposal | SO2 | Sulfur Dioxide | 0.1475 | TON |
| 8067 | 8 | 67 | CO | La Plata | Waste Disposal | VOC | Volatile Organic Compounds | 3.651299 | TON |
| 8069 | 8 | 69 | CO | Larimer | Agriculture - Crops & Livestock Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 1246.06 | TON |
| 8069 | 8 | 69 | CO | Larimer | Agriculture - Crops & Livestock Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 249.206 | TON |
| 8069 | 8 | 69 | CO | Larimer | Biogenics - Vegetation and soil | CO | Carbon Monoxide | 4126.25875 | TON |
| 8069 | 8 | 69 | CO | Larimer | Biogenics - Vegetation and soil | NOX | Nitrogen Oxides | 471.572106 | TON |
| 8069 | 8 | 69 | CO | Larimer | Biogenics - Vegetation and soil | VOC | Volatile Organic Compounds | 24140.56197 | TON |
| 8069 | 8 | 69 | CO | Larimer | Bulk Gasoline Terminals | CO | Carbon Monoxide | 7.66 | TON |
| 8069 | 8 | 69 | CO | Larimer | Bulk Gasoline Terminals | NOX | Nitrogen Oxides | 7.06 | TON |
| 8069 | 8 | 69 | CO | Larimer | Bulk Gasoline Terminals | PM10-PRI | PM10 Primary (Filt + Cond) | 0.31 | TON |
| 8069 | 8 | 69 | CO | Larimer | Bulk Gasoline Terminals | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.257234 | TON |
| 8069 | 8 | 69 | CO | Larimer | Bulk Gasoline Terminals | SO2 | Sulfur Dioxide | 0.29 | TON |
| 8069 | 8 | 69 | CO | Larimer | Bulk Gasoline Terminals | VOC | Volatile Organic Compounds | 47.67996 | TON |
| 8069 | 8 | 69 | CO | Larimer | Commercial Cooking | CO | Carbon Monoxide | 27.8383 | TON |
| 8069 | 8 | 69 | CO | Larimer | Commercial Cooking | NOX | Nitrogen Oxides | 0 | TON |
| 8069 | 8 | 69 | CO | Larimer | Commercial Cooking | PM10-PRI | PM10 Primary (Filt + Cond) | 75.05997 | TON |
| 8069 | 8 | 69 | CO | Larimer | Commercial Cooking | PM25-PRI | PM2.5 Primary (Filt + Cond) | 75.0442 | TON |
| 8069 | 8 | 69 | CO | Larimer | Commercial Cooking | SO2 | Sulfur Dioxide | 0 | TON |
| 8069 | 8 | 69 | CO | Larimer | Commercial Cooking | VOC | Volatile Organic Compounds | 10.5884549 | TON |
| 8069 | 8 | 69 | CO | Larimer | Dust - Construction Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 2843.451 | TON |
| 8069 | 8 | 69 | CO | Larimer | Dust - Construction Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 284.3451 | TON |
| 8069 | 8 | 69 | CO | Larimer | Dust - Paved Road Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 3336.26 | TON |
| 8069 | 8 | 69 | CO | Larimer | Dust - Paved Road Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 618.264 | TON |
| 8069 | 8 | 69 | CO | Larimer | Dust - Unpaved Road Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 1854.02 | TON |
| 8069 | 8 | 69 | CO | Larimer | Dust - Unpaved Road Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 277.061 | TON |
| 8069 | 8 | 69 | CO | Larimer | Fires - Agricultural Field Burning | CO | Carbon Monoxide | 10.5 | TON |
| 8069 | 8 | 69 | CO | Larimer | Fires - Agricultural Field Burning | NOX | Nitrogen Oxides | 0.5 | TON |
| 8069 | 8 | 69 | CO | Larimer | Fires - Agricultural Field Burning | PM10-PRI | PM10 Primary (Filt + Cond) | 1.8 | TON |
| 8069 | 8 | 69 | CO | Larimer | Fires - Agricultural Field Burning | PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.8 | TON |
| 8069 | 8 | 69 | CO | Larimer | Fires - Agricultural Field Burning | SO2 | Sulfur Dioxide | 0.06 | TON |
| 8069 | 8 | 69 | CO | Larimer | Fires - Agricultural Field Burning | VOC | Volatile Organic Compounds | 1.1 | TON |
| 8069 | 8 | 69 | CO | Larimer | Fires - Prescribed Fires | CO | Carbon Monoxide | 3087.947512 | TON |
| 8069 | 8 | 69 | CO | Larimer | Fires - Prescribed Fires | NOX | Nitrogen Oxides | 39.162206 | TON |
| 8069 | 8 | 69 | CO | Larimer | Fires - Prescribed Fires | PM10-PRI | PM10 Primary (Filt + Cond) | 311.479219 | TON |
| 8069 | 8 | 69 | CO | Larimer | Fires - Prescribed Fires | PM25-PRI | PM2.5 Primary (Filt + Cond) | 263.965444 | TON |
| 8069 | 8 | 69 | CO | Larimer | Fires - Prescribed Fires | SO2 | Sulfur Dioxide | 22.296981 | TON |
| 8069 | 8 | 69 | CO | Larimer | Fires - Prescribed Fires | VOC | Volatile Organic Compounds | 727.71237 | TON |
| 8069 | 8 | 69 | CO | Larimer | Fires - Wildfires | CO | Carbon Monoxide | 285.915002 | TON |
| 8069 | 8 | 69 | CO | Larimer | Fires - Wildfires | NOX | Nitrogen Oxides | 2.250731 | TON |
| 8069 | 8 | 69 | CO | Larimer | Fires - Wildfires | PM10-PRI | PM10 Primary (Filt + Cond) | 27.611827 | TON |
| 8069 | 8 | 69 | CO | Larimer | Fires - Wildfires | PM25-PRI | PM2.5 Primary (Filt + Cond) | 23.399848 | TON |
| 8069 | 8 | 69 | CO | Larimer | Fires - Wildfires | SO2 | Sulfur Dioxide | 1.643931 | TON |
| 8069 | 8 | 69 | CO | Larimer | Fires - Wildfires | VOC | Volatile Organic Compounds | 66.995328 | TON |
| 8069 | 8 | 69 | CO | Larimer | Fuel Comb - Comm/Institutional - Natural Gas | CO | Carbon Monoxide | 44.76219 | TON |
| 8069 | 8 | 69 | CO | Larimer | Fuel Comb - Comm/Institutional - Natural Gas | NOX | Nitrogen Oxides | 116.76127 | TON |
| 8069 | 8 | 69 | CO | Larimer | Fuel Comb - Comm/Institutional - Natural Gas | PM10-PRI | PM10 Primary (Filt + Cond) | 4.08913 | TON |
| 8069 | 8 | 69 | CO | Larimer | Fuel Comb - Comm/Institutional - Natural Gas | PM25-PRI | PM2.5 Primary (Filt + Cond) | 4.08913 | TON |
| 8069 | 8 | 69 | CO | Larimer | Fuel Comb - Comm/Institutional - Natural Gas | SO2 | Sulfur Dioxide | 0.356357 | TON |
| 8069 | 8 | 69 | CO | Larimer | Fuel Comb - Comm/Institutional - Natural Gas | VOC | Volatile Organic Compounds | 3.033301 | TON |
| 8069 | 8 | 69 | CO | Larimer | Fuel Comb - Comm/Institutional - Oil | CO | Carbon Monoxide | 1.881293 | TON |
| 8069 | 8 | 69 | CO | Larimer | Fuel Comb - Comm/Institutional - Oil | NOX | Nitrogen Oxides | 5.27517 | TON |
| 8069 | 8 | 69 | CO | Larimer | Fuel Comb - Comm/Institutional - Oil | PM10-PRI | PM10 Primary (Filt + Cond) | 0.243239 | TON |
| 8069 | 8 | 69 | CO | Larimer | Fuel Comb - Comm/Institutional - Oil | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.236309702 | TON |
| 8069 | 8 | 69 | CO | Larimer | Fuel Comb - Comm/Institutional - Oil | SO2 | Sulfur Dioxide | 1.157779 | TON |
| 8069 | 8 | 69 | CO | Larimer | Fuel Comb - Comm/Institutional - Oil | VOC | Volatile Organic Compounds | 0.466092 | TON |
| 8069 | 8 | 69 | CO | Larimer | Fuel Comb - Comm/Institutional - Other | CO | Carbon Monoxide | 2.1 | TON |
| 8069 | 8 | 69 | CO | Larimer | Fuel Comb - Comm/Institutional - Other | NOX | Nitrogen Oxides | 1.67 | TON |
| 8069 | 8 | 69 | CO | Larimer | Fuel Comb - Comm/Institutional - Other | PM10-PRI | PM10 Primary (Filt + Cond) | 0.15 | TON |
| 8069 | 8 | 69 | CO | Larimer | Fuel Comb - Comm/Institutional - Other | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.141875 | TON |
| 8069 | 8 | 69 | CO | Larimer | Fuel Comb - Comm/Institutional - Other | SO2 | Sulfur Dioxide | 11.69 | TON |
| 8069 | 8 | 69 | CO | Larimer | Fuel Comb - Comm/Institutional - Other | VOC | Volatile Organic Compounds | 0.24 | TON |
| 8069 | 8 | 69 | CO | Larimer | Fuel Comb - Electric Generation - Coal | CO | Carbon Monoxide | 295 | TON |
| 8069 | 8 | 69 | CO | Larimer | Fuel Comb - Electric Generation - Coal | NOX | Nitrogen Oxides | 1749 | TON |
| 8069 | 8 | 69 | CO | Larimer | Fuel Comb - Electric Generation - Coal | PM10-PRI | PM10 Primary (Filt + Cond) | 101 | TON |
| 8069 | 8 | 69 | CO | Larimer | Fuel Comb - Electric Generation - Coal | PM25-PRI | PM2.5 Primary (Filt + Cond) | 26.34787 | TON |
| 8069 | 8 | 69 | CO | Larimer | Fuel Comb - Electric Generation - Coal | SO2 | Sulfur Dioxide | 869 | TON |
| 8069 | 8 | 69 | CO | Larimer | Fuel Comb - Electric Generation - Coal | VOC | Volatile Organic Compounds | 34 | TON |
| 8069 | 8 | 69 | CO | Larimer | Fuel Comb - Electric Generation - Natural Gas | CO | Carbon Monoxide | 33.97 | TON |
| 8069 | 8 | 69 | CO | Larimer | Fuel Comb - Electric Generation - Natural Gas | NOX | Nitrogen Oxides | 46.05 | TON |
| 8069 | 8 | 69 | CO | Larimer | Fuel Comb - Electric Generation - Natural Gas | PM10-PRI | PM10 Primary (Filt + Cond) | 7.86 | TON |
| 8069 | 8 | 69 | CO | Larimer | Fuel Comb - Electric Generation - Natural Gas | PM25-PRI | PM2.5 Primary (Filt + Cond) | 7.86 | TON |
| 8069 | 8 | 69 | CO | Larimer | Fuel Comb - Electric Generation - Natural Gas | SO2 | Sulfur Dioxide | 0.81 | TON |
| 8069 | 8 | 69 | CO | Larimer | Fuel Comb - Electric Generation - Natural Gas | VOC | Volatile Organic Compounds | 1.12 | TON |
| 8069 | 8 | 69 | CO | Larimer | Fuel Comb - Electric Generation - Oil | CO | Carbon Monoxide | 2.65 | TON |
| 8069 | 8 | 69 | CO | Larimer | Fuel Comb - Electric Generation - Oil | NOX | Nitrogen Oxides | 11.8 | TON |
| 8069 | 8 | 69 | CO | Larimer | Fuel Comb - Electric Generation - Oil | PM10-PRI | PM10 Primary (Filt + Cond) | 0.5 | TON |
| 8069 | 8 | 69 | CO | Larimer | Fuel Comb - Electric Generation - Oil | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.5 | TON |
| 8069 | 8 | 69 | CO | Larimer | Fuel Comb - Electric Generation - Oil | SO2 | Sulfur Dioxide | 3.24 | TON |
| 8069 | 8 | 69 | CO | Larimer | Fuel Comb - Electric Generation - Oil | VOC | Volatile Organic Compounds | 0.29 | TON |

BLM_0046343

| 8069 | 8 | 69 | CO | Larimer | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | CO | Carbon Monoxide | 51.833067 | TON |
|---|---|---|---|---|---|---|---|---|---|
| 8069 | 8 | 69 | CO | Larimer | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | NOX | Nitrogen Oxides | 116.29779 | TON |
| 8069 | 8 | 69 | CO | Larimer | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | PM10-PRI | PM10 Primary (Filt + Cond) | 11.292135 | TON |
| 8069 | 8 | 69 | CO | Larimer | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | PM25-PRI | PM2.5 Primary (Filt + Cond) | 11.292135 | TON |
| 8069 | 8 | 69 | CO | Larimer | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | SO2 | Sulfur Dioxide | 2.814757 | TON |
| 8069 | 8 | 69 | CO | Larimer | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | VOC | Volatile Organic Compounds | 4.250297 | TON |
| 8069 | 8 | 69 | CO | Larimer | Fuel Comb - Industrial Boilers, ICEs - Oil | CO | Carbon Monoxide | 6.350962 | TON |
| 8069 | 8 | 69 | CO | Larimer | Fuel Comb - Industrial Boilers, ICEs - Oil | NOX | Nitrogen Oxides | 17.77301 | TON |
| 8069 | 8 | 69 | CO | Larimer | Fuel Comb - Industrial Boilers, ICEs - Oil | PM10-PRI | PM10 Primary (Filt + Cond) | 0.708453 | TON |
| 8069 | 8 | 69 | CO | Larimer | Fuel Comb - Industrial Boilers, ICEs - Oil | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.6577748 | TON |
| 8069 | 8 | 69 | CO | Larimer | Fuel Comb - Industrial Boilers, ICEs - Oil | SO2 | Sulfur Dioxide | 0.602604 | TON |
| 8069 | 8 | 69 | CO | Larimer | Fuel Comb - Industrial Boilers, ICEs - Oil | VOC | Volatile Organic Compounds | 1.862264 | TON |
| 8069 | 8 | 69 | CO | Larimer | Fuel Comb - Residential - Natural Gas | CO | Carbon Monoxide | 141.248 | TON |
| 8069 | 8 | 69 | CO | Larimer | Fuel Comb - Residential - Natural Gas | NOX | Nitrogen Oxides | 331.934 | TON |
| 8069 | 8 | 69 | CO | Larimer | Fuel Comb - Residential - Natural Gas | PM10-PRI | PM10 Primary (Filt + Cond) | 1.83623 | TON |
| 8069 | 8 | 69 | CO | Larimer | Fuel Comb - Residential - Natural Gas | PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.51842 | TON |
| 8069 | 8 | 69 | CO | Larimer | Fuel Comb - Residential - Natural Gas | SO2 | Sulfur Dioxide | 2.11873 | TON |
| 8069 | 8 | 69 | CO | Larimer | Fuel Comb - Residential - Natural Gas | VOC | Volatile Organic Compounds | 19.4217 | TON |
| 8069 | 8 | 69 | CO | Larimer | Fuel Comb - Residential - Oil | CO | Carbon Monoxide | 0.09586845 | TON |
| 8069 | 8 | 69 | CO | Larimer | Fuel Comb - Residential - Oil | NOX | Nitrogen Oxides | 0.3451265 | TON |
| 8069 | 8 | 69 | CO | Larimer | Fuel Comb - Residential - Oil | PM10-PRI | PM10 Primary (Filt + Cond) | 0.0456334 | TON |
| 8069 | 8 | 69 | CO | Larimer | Fuel Comb - Residential - Oil | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.04084 | TON |
| 8069 | 8 | 69 | CO | Larimer | Fuel Comb - Residential - Oil | SO2 | Sulfur Dioxide | 0.8168 | TON |
| 8069 | 8 | 69 | CO | Larimer | Fuel Comb - Residential - Oil | VOC | Volatile Organic Compounds | 0.0134216 | TON |
| 8069 | 8 | 69 | CO | Larimer | Fuel Comb - Residential - Other | CO | Carbon Monoxide | 13.7317767 | TON |
| 8069 | 8 | 69 | CO | Larimer | Fuel Comb - Residential - Other | NOX | Nitrogen Oxides | 38.72263616 | TON |
| 8069 | 8 | 69 | CO | Larimer | Fuel Comb - Residential - Other | PM10-PRI | PM10 Primary (Filt + Cond) | 0.205395095 | TON |
| 8069 | 8 | 69 | CO | Larimer | Fuel Comb - Residential - Other | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.156569931 | TON |
| 8069 | 8 | 69 | CO | Larimer | Fuel Comb - Residential - Other | SO2 | Sulfur Dioxide | 0.355644365 | TON |
| 8069 | 8 | 69 | CO | Larimer | Fuel Comb - Residential - Other | VOC | Volatile Organic Compounds | 1.60495988 | TON |
| 8069 | 8 | 69 | CO | Larimer | Fuel Comb - Residential - Wood | CO | Carbon Monoxide | 3287.7559 | TON |
| 8069 | 8 | 69 | CO | Larimer | Fuel Comb - Residential - Wood | NOX | Nitrogen Oxides | 57.734107 | TON |
| 8069 | 8 | 69 | CO | Larimer | Fuel Comb - Residential - Wood | PM10-PRI | PM10 Primary (Filt + Cond) | 490.81704 | TON |
| 8069 | 8 | 69 | CO | Larimer | Fuel Comb - Residential - Wood | PM25-PRI | PM2.5 Primary (Filt + Cond) | 490.32374 | TON |
| 8069 | 8 | 69 | CO | Larimer | Fuel Comb - Residential - Wood | SO2 | Sulfur Dioxide | 9.972858 | TON |
| 8069 | 8 | 69 | CO | Larimer | Fuel Comb - Residential - Wood | VOC | Volatile Organic Compounds | 520.3149752 | TON |
| 8069 | 8 | 69 | CO | Larimer | Gas Stations | VOC | Volatile Organic Compounds | 933.371587 | TON |
| 8069 | 8 | 69 | CO | Larimer | Industrial Processes - Cement Manuf | PM10-PRI | PM10 Primary (Filt + Cond) | 0.171697 | TON |
| 8069 | 8 | 69 | CO | Larimer | Industrial Processes - Cement Manuf | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.0605989 | TON |
| 8069 | 8 | 69 | CO | Larimer | Industrial Processes - Mining | PM10-PRI | PM10 Primary (Filt + Cond) | 383.2014 | TON |
| 8069 | 8 | 69 | CO | Larimer | Industrial Processes - Mining | PM25-PRI | PM2.5 Primary (Filt + Cond) | 60.6444167 | TON |
| 8069 | 8 | 69 | CO | Larimer | Industrial Processes - NEC | CO | Carbon Monoxide | 162.895727 | TON |
| 8069 | 8 | 69 | CO | Larimer | Industrial Processes - NEC | NOX | Nitrogen Oxides | 49.18121 | TON |
| 8069 | 8 | 69 | CO | Larimer | Industrial Processes - NEC | PM10-PRI | PM10 Primary (Filt + Cond) | 254.83808 | TON |
| 8069 | 8 | 69 | CO | Larimer | Industrial Processes - NEC | PM25-PRI | PM2.5 Primary (Filt + Cond) | 77.59891201 | TON |
| 8069 | 8 | 69 | CO | Larimer | Industrial Processes - NEC | SO2 | Sulfur Dioxide | 18.571403 | TON |
| 8069 | 8 | 69 | CO | Larimer | Industrial Processes - NEC | VOC | Volatile Organic Compounds | 210.536855 | TON |
| 8069 | 8 | 69 | CO | Larimer | Industrial Processes - Non-ferrous Metals | CO | Carbon Monoxide | 1.24621 | TON |
| 8069 | 8 | 69 | CO | Larimer | Industrial Processes - Non-ferrous Metals | NOX | Nitrogen Oxides | 0.726957 | TON |
| 8069 | 8 | 69 | CO | Larimer | Industrial Processes - Non-ferrous Metals | PM10-PRI | PM10 Primary (Filt + Cond) | 0.477715 | TON |
| 8069 | 8 | 69 | CO | Larimer | Industrial Processes - Non-ferrous Metals | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.396402 | TON |
| 8069 | 8 | 69 | CO | Larimer | Industrial Processes - Non-ferrous Metals | SO2 | Sulfur Dioxide | 0.051926 | TON |
| 8069 | 8 | 69 | CO | Larimer | Industrial Processes - Non-ferrous Metals | VOC | Volatile Organic Compounds | 0.259628 | TON |
| 8069 | 8 | 69 | CO | Larimer | Industrial Processes - Petroleum Refineries | VOC | Volatile Organic Compounds | 0.1425 | TON |
| 8069 | 8 | 69 | CO | Larimer | Industrial Processes - Pulp & Paper | CO | Carbon Monoxide | 0.416 | TON |
| 8069 | 8 | 69 | CO | Larimer | Industrial Processes - Pulp & Paper | NOX | Nitrogen Oxides | 0.0078 | TON |
| 8069 | 8 | 69 | CO | Larimer | Industrial Processes - Pulp & Paper | PM10-PRI | PM10 Primary (Filt + Cond) | 6.9629 | TON |
| 8069 | 8 | 69 | CO | Larimer | Industrial Processes - Pulp & Paper | PM25-PRI | PM2.5 Primary (Filt + Cond) | 3.2362712 | TON |
| 8069 | 8 | 69 | CO | Larimer | Industrial Processes - Pulp & Paper | VOC | Volatile Organic Compounds | 3.975 | TON |
| 8069 | 8 | 69 | CO | Larimer | Industrial Processes - Storage and Transfer | CO | Carbon Monoxide | 0.071215 | TON |
| 8069 | 8 | 69 | CO | Larimer | Industrial Processes - Storage and Transfer | NOX | Nitrogen Oxides | 0.028032 | TON |
| 8069 | 8 | 69 | CO | Larimer | Industrial Processes - Storage and Transfer | PM10-PRI | PM10 Primary (Filt + Cond) | 143.556438 | TON |
| 8069 | 8 | 69 | CO | Larimer | Industrial Processes - Storage and Transfer | PM25-PRI | PM2.5 Primary (Filt + Cond) | 34.65020885 | TON |
| 8069 | 8 | 69 | CO | Larimer | Industrial Processes - Storage and Transfer | VOC | Volatile Organic Compounds | 358.936608 | TON |
| 8069 | 8 | 69 | CO | Larimer | Miscellaneous Non-Industrial NEC | CO | Carbon Monoxide | 0.003136925 | TON |
| 8069 | 8 | 69 | CO | Larimer | Miscellaneous Non-Industrial NEC | NOX | Nitrogen Oxides | 0.66743 | TON |
| 8069 | 8 | 69 | CO | Larimer | Miscellaneous Non-Industrial NEC | PM10-PRI | PM10 Primary (Filt + Cond) | 0.0439837 | TON |
| 8069 | 8 | 69 | CO | Larimer | Miscellaneous Non-Industrial NEC | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.0439837 | TON |
| 8069 | 8 | 69 | CO | Larimer | Miscellaneous Non-Industrial NEC | SO2 | Sulfur Dioxide | 0.1027845 | TON |
| 8069 | 8 | 69 | CO | Larimer | Miscellaneous Non-Industrial NEC | VOC | Volatile Organic Compounds | 245.312 | TON |
| 8069 | 8 | 69 | CO | Larimer | Mobile - Aircraft | CO | Carbon Monoxide | 3594.278708 | TON |
| 8069 | 8 | 69 | CO | Larimer | Mobile - Aircraft | NOX | Nitrogen Oxides | 10.28304544 | TON |
| 8069 | 8 | 69 | CO | Larimer | Mobile - Aircraft | PM10-PRI | PM10 Primary (Filt + Cond) | 7.610215886 | TON |
| 8069 | 8 | 69 | CO | Larimer | Mobile - Aircraft | PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.178249635 | TON |
| 8069 | 8 | 69 | CO | Larimer | Mobile - Aircraft | SO2 | Sulfur Dioxide | 1.491558412 | TON |
| 8069 | 8 | 69 | CO | Larimer | Mobile - Aircraft | VOC | Volatile Organic Compounds | 9.2749095 | TON |
| 8069 | 8 | 69 | CO | Larimer | Mobile - Locomotives | CO | Carbon Monoxide | 22.04071355 | TON |
| 8069 | 8 | 69 | CO | Larimer | Mobile - Locomotives | NOX | Nitrogen Oxides | 156.4384506 | TON |
| 8069 | 8 | 69 | CO | Larimer | Mobile - Locomotives | PM10-PRI | PM10 Primary (Filt + Cond) | 4.992436391 | TON |
| 8069 | 8 | 69 | CO | Larimer | Mobile - Locomotives | PM25-PRI | PM2.5 Primary (Filt + Cond) | 4.593036434 | TON |
| 8069 | 8 | 69 | CO | Larimer | Mobile - Locomotives | SO2 | Sulfur Dioxide | 1.556359646 | TON |
| 8069 | 8 | 69 | CO | Larimer | Mobile - Locomotives | VOC | Volatile Organic Compounds | 7.43612985 | TON |
| 8069 | 8 | 69 | CO | Larimer | Mobile - Non-Road Equipment - Diesel | CO | Carbon Monoxide | 574.8617593 | TON |
| 8069 | 8 | 69 | CO | Larimer | Mobile - Non-Road Equipment - Diesel | NOX | Nitrogen Oxides | 1121.480197 | TON |
| 8069 | 8 | 69 | CO | Larimer | Mobile - Non-Road Equipment - Diesel | PM10-PRI | PM10 Primary (Filt + Cond) | 93.18013144 | TON |
| 8069 | 8 | 69 | CO | Larimer | Mobile - Non-Road Equipment - Diesel | PM25-PRI | PM2.5 Primary (Filt + Cond) | 90.38465488 | TON |
| 8069 | 8 | 69 | CO | Larimer | Mobile - Non-Road Equipment - Diesel | SO2 | Sulfur Dioxide | 26.06158655 | TON |
| 8069 | 8 | 69 | CO | Larimer | Mobile - Non-Road Equipment - Diesel | VOC | Volatile Organic Compounds | 116.4750619 | TON |
| 8069 | 8 | 69 | CO | Larimer | Mobile - Non-Road Equipment - Gasoline | CO | Carbon Monoxide | 18165.43068 | TON |
| 8069 | 8 | 69 | CO | Larimer | Mobile - Non-Road Equipment - Gasoline | NOX | Nitrogen Oxides | 221.6198893 | TON |
| 8069 | 8 | 69 | CO | Larimer | Mobile - Non-Road Equipment - Gasoline | PM10-PRI | PM10 Primary (Filt + Cond) | 63.87633879 | TON |
| 8069 | 8 | 69 | CO | Larimer | Mobile - Non-Road Equipment - Gasoline | PM25-PRI | PM2.5 Primary (Filt + Cond) | 58.76631816 | TON |
| 8069 | 8 | 69 | CO | Larimer | Mobile - Non-Road Equipment - Gasoline | SO2 | Sulfur Dioxide | 1.925746768 | TON |
| 8069 | 8 | 69 | CO | Larimer | Mobile - Non-Road Equipment - Gasoline | VOC | Volatile Organic Compounds | 1837.850958 | TON |
| 8069 | 8 | 69 | CO | Larimer | Mobile - Non-Road Equipment - Other | CO | Carbon Monoxide | 970.9199471 | TON |
| 8069 | 8 | 69 | CO | Larimer | Mobile - Non-Road Equipment - Other | NOX | Nitrogen Oxides | 166.0662563 | TON |
| 8069 | 8 | 69 | CO | Larimer | Mobile - Non-Road Equipment - Other | PM10-PRI | PM10 Primary (Filt + Cond) | 1.47231996 | TON |
| 8069 | 8 | 69 | CO | Larimer | Mobile - Non-Road Equipment - Other | PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.472307736 | TON |
| 8069 | 8 | 69 | CO | Larimer | Mobile - Non-Road Equipment - Other | SO2 | Sulfur Dioxide | 0.30772539 | TON |
| 8069 | 8 | 69 | CO | Larimer | Mobile - Non-Road Equipment - Other | VOC | Volatile Organic Compounds | 42.83326167 | TON |
| 8069 | 8 | 69 | CO | Larimer | Mobile - On-Road Diesel Heavy Duty Vehicles | CO | Carbon Monoxide | 621.100204 | TON |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8069 | 8 | 69 | CO | Larimer | Mobile - On-Road Diesel Heavy Duty Vehicles | NOX | Nitrogen Oxides | 2151.254232 | TON |
| 8069 | 8 | 69 | CO | Larimer | Mobile - On-Road Diesel Heavy Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 150.5497566 | TON |
| 8069 | 8 | 69 | CO | Larimer | Mobile - On-Road Diesel Heavy Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 136.8489975 | TON |
| 8069 | 8 | 69 | CO | Larimer | Mobile - On-Road Diesel Heavy Duty Vehicles | SO2 | Sulfur Dioxide | 63.6196601 | TON |
| 8069 | 8 | 69 | CO | Larimer | Mobile - On-Road Diesel Heavy Duty Vehicles | VOC | Volatile Organic Compounds | 152.0844639 | TON |
| 8069 | 8 | 69 | CO | Larimer | Mobile - On-Road Diesel Light Duty Vehicles | CO | Carbon Monoxide | 37.8349174 | TON |
| 8069 | 8 | 69 | CO | Larimer | Mobile - On-Road Diesel Light Duty Vehicles | NOX | Nitrogen Oxides | 63.8259503 | TON |
| 8069 | 8 | 69 | CO | Larimer | Mobile - On-Road Diesel Light Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 5.231013281 | TON |
| 8069 | 8 | 69 | CO | Larimer | Mobile - On-Road Diesel Light Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 4.699627115 | TON |
| 8069 | 8 | 69 | CO | Larimer | Mobile - On-Road Diesel Light Duty Vehicles | SO2 | Sulfur Dioxide | 2.55499016 | TON |
| 8069 | 8 | 69 | CO | Larimer | Mobile - On-Road Diesel Light Duty Vehicles | VOC | Volatile Organic Compounds | 9.56148931 | TON |
| 8069 | 8 | 69 | CO | Larimer | Mobile - On-Road Gasoline Heavy Duty Vehicles | CO | Carbon Monoxide | 1650.9633 | TON |
| 8069 | 8 | 69 | CO | Larimer | Mobile - On-Road Gasoline Heavy Duty Vehicles | NOX | Nitrogen Oxides | 169.71634 | TON |
| 8069 | 8 | 69 | CO | Larimer | Mobile - On-Road Gasoline Heavy Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 5.72848864 | TON |
| 8069 | 8 | 69 | CO | Larimer | Mobile - On-Road Gasoline Heavy Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 3.37244208 | TON |
| 8069 | 8 | 69 | CO | Larimer | Mobile - On-Road Gasoline Heavy Duty Vehicles | SO2 | Sulfur Dioxide | 3.72195577 | TON |
| 8069 | 8 | 69 | CO | Larimer | Mobile - On-Road Gasoline Heavy Duty Vehicles | VOC | Volatile Organic Compounds | 109.3975576 | TON |
| 8069 | 8 | 69 | CO | Larimer | Mobile - On-Road Gasoline Light Duty Vehicles | CO | Carbon Monoxide | 29053.70853 | TON |
| 8069 | 8 | 69 | CO | Larimer | Mobile - On-Road Gasoline Light Duty Vehicles | NOX | Nitrogen Oxides | 3406.155746 | TON |
| 8069 | 8 | 69 | CO | Larimer | Mobile - On-Road Gasoline Light Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 141.7983359 | TON |
| 8069 | 8 | 69 | CO | Larimer | Mobile - On-Road Gasoline Light Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 81.86333849 | TON |
| 8069 | 8 | 69 | CO | Larimer | Mobile - On-Road Gasoline Light Duty Vehicles | SO2 | Sulfur Dioxide | 96.43237095 | TON |
| 8069 | 8 | 69 | CO | Larimer | Mobile - On-Road Gasoline Light Duty Vehicles | VOC | Volatile Organic Compounds | 2435.763109 | TON |
| 8069 | 8 | 69 | CO | Larimer | Solvent - Consumer & Commercial Solvent Use | VOC | Volatile Organic Compounds | 1272.16658 | TON |
| 8069 | 8 | 69 | CO | Larimer | Solvent - Degreasing | PM10-PRI | PM10 Primary (Filt + Cond) | 0.05 | TON |
| 8069 | 8 | 69 | CO | Larimer | Solvent - Degreasing | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.0414894 | TON |
| 8069 | 8 | 69 | CO | Larimer | Solvent - Degreasing | VOC | Volatile Organic Compounds | 3.24 | TON |
| 8069 | 8 | 69 | CO | Larimer | Solvent - Graphic Arts | VOC | Volatile Organic Compounds | 25.910854 | TON |
| 8069 | 8 | 69 | CO | Larimer | Solvent - Industrial Surface Coating & Solvent Use | PM10-PRI | PM10 Primary (Filt + Cond) | 7.03222 | TON |
| 8069 | 8 | 69 | CO | Larimer | Solvent - Industrial Surface Coating & Solvent Use | PM25-PRI | PM2.5 Primary (Filt + Cond) | 5.8630039 | TON |
| 8069 | 8 | 69 | CO | Larimer | Solvent - Industrial Surface Coating & Solvent Use | VOC | Volatile Organic Compounds | 259.837835 | TON |
| 8069 | 8 | 69 | CO | Larimer | Solvent - Non-Industrial Surface Coating | VOC | Volatile Organic Compounds | 442.166 | TON |
| 8069 | 8 | 69 | CO | Larimer | Waste Disposal | CO | Carbon Monoxide | 1.662614 | TON |
| 8069 | 8 | 69 | CO | Larimer | Waste Disposal | NOX | Nitrogen Oxides | 5.439784 | TON |
| 8069 | 8 | 69 | CO | Larimer | Waste Disposal | PM10-PRI | PM10 Primary (Filt + Cond) | 60.775535 | TON |
| 8069 | 8 | 69 | CO | Larimer | Waste Disposal | PM25-PRI | PM2.5 Primary (Filt + Cond) | 60.0528806 | TON |
| 8069 | 8 | 69 | CO | Larimer | Waste Disposal | SO2 | Sulfur Dioxide | 2.10028 | TON |
| 8069 | 8 | 69 | CO | Larimer | Waste Disposal | VOC | Volatile Organic Compounds | 148.326192 | TON |
| 8071 | 8 | 71 | CO | Las Animas | Agriculture - Crops & Livestock Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 62.449 | TON |
| 8071 | 8 | 71 | CO | Las Animas | Agriculture - Crops & Livestock Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 12.489 | TON |
| 8071 | 8 | 71 | CO | Las Animas | Biogenics - Vegetation and soil | CO | Carbon Monoxide | 7974.96117 | TON |
| 8071 | 8 | 71 | CO | Las Animas | Biogenics - Vegetation and soil | NOX | Nitrogen Oxides | 1204.116198 | TON |
| 8071 | 8 | 71 | CO | Las Animas | Biogenics - Vegetation and soil | VOC | Volatile Organic Compounds | 31847.44912 | TON |
| 8071 | 8 | 71 | CO | Las Animas | Bulk Gasoline Terminals | VOC | Volatile Organic Compounds | 0.002759 | TON |
| 8071 | 8 | 71 | CO | Las Animas | Commercial Cooking | CO | Carbon Monoxide | 1.525655 | TON |
| 8071 | 8 | 71 | CO | Las Animas | Commercial Cooking | NOX | Nitrogen Oxides | 0 | TON |
| 8071 | 8 | 71 | CO | Las Animas | Commercial Cooking | PM10-PRI | PM10 Primary (Filt + Cond) | 4.113593 | TON |
| 8071 | 8 | 71 | CO | Las Animas | Commercial Cooking | PM25-PRI | PM2.5 Primary (Filt + Cond) | 4.1127253 | TON |
| 8071 | 8 | 71 | CO | Las Animas | Commercial Cooking | SO2 | Sulfur Dioxide | 0 | TON |
| 8071 | 8 | 71 | CO | Las Animas | Commercial Cooking | VOC | Volatile Organic Compounds | 0.58029907 | TON |
| 8071 | 8 | 71 | CO | Las Animas | Dust - Construction Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 49.82149 | TON |
| 8071 | 8 | 71 | CO | Las Animas | Dust - Construction Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 4.982149 | TON |
| 8071 | 8 | 71 | CO | Las Animas | Dust - Paved Road Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 356.604 | TON |
| 8071 | 8 | 71 | CO | Las Animas | Dust - Paved Road Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 75.9409 | TON |
| 8071 | 8 | 71 | CO | Las Animas | Dust - Unpaved Road Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 2190.07 | TON |
| 8071 | 8 | 71 | CO | Las Animas | Dust - Unpaved Road Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 327.28 | TON |
| 8071 | 8 | 71 | CO | Las Animas | Fires - Prescribed Fires | CO | Carbon Monoxide | 2108.901303 | TON |
| 8071 | 8 | 71 | CO | Las Animas | Fires - Prescribed Fires | NOX | Nitrogen Oxides | 33.101944 | TON |
| 8071 | 8 | 71 | CO | Las Animas | Fires - Prescribed Fires | PM10-PRI | PM10 Primary (Filt + Cond) | 218.399669 | TON |
| 8071 | 8 | 71 | CO | Las Animas | Fires - Prescribed Fires | PM25-PRI | PM2.5 Primary (Filt + Cond) | 185.084752 | TON |
| 8071 | 8 | 71 | CO | Las Animas | Fires - Prescribed Fires | SO2 | Sulfur Dioxide | 17.171399 | TON |
| 8071 | 8 | 71 | CO | Las Animas | Fires - Prescribed Fires | VOC | Volatile Organic Compounds | 498.763241 | TON |
| 8071 | 8 | 71 | CO | Las Animas | Fires - Wildfires | CO | Carbon Monoxide | 4000.370097 | TON |
| 8071 | 8 | 71 | CO | Las Animas | Fires - Wildfires | NOX | Nitrogen Oxides | 65.374068 | TON |
| 8071 | 8 | 71 | CO | Las Animas | Fires - Wildfires | PM10-PRI | PM10 Primary (Filt + Cond) | 416.589123 | TON |
| 8071 | 8 | 71 | CO | Las Animas | Fires - Wildfires | PM25-PRI | PM2.5 Primary (Filt + Cond) | 353.041872 | TON |
| 8071 | 8 | 71 | CO | Las Animas | Fires - Wildfires | SO2 | Sulfur Dioxide | 33.362161 | TON |
| 8071 | 8 | 71 | CO | Las Animas | Fires - Wildfires | VOC | Volatile Organic Compounds | 946.823596 | TON |
| 8071 | 8 | 71 | CO | Las Animas | Fuel Comb - Electric Generation - Natural Gas | CO | Carbon Monoxide | 0.00645 | TON |
| 8071 | 8 | 71 | CO | Las Animas | Fuel Comb - Electric Generation - Natural Gas | NOX | Nitrogen Oxides | 0.051 | TON |
| 8071 | 8 | 71 | CO | Las Animas | Fuel Comb - Electric Generation - Natural Gas | PM10-PRI | PM10 Primary (Filt + Cond) | 0.00015 | TON |
| 8071 | 8 | 71 | CO | Las Animas | Fuel Comb - Electric Generation - Natural Gas | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.00015 | TON |
| 8071 | 8 | 71 | CO | Las Animas | Fuel Comb - Electric Generation - Natural Gas | SO2 | Sulfur Dioxide | 9.00E-06 | TON |
| 8071 | 8 | 71 | CO | Las Animas | Fuel Comb - Electric Generation - Natural Gas | VOC | Volatile Organic Compounds | 0.001244 | TON |
| 8071 | 8 | 71 | CO | Las Animas | Fuel Comb - Electric Generation - Oil | CO | Carbon Monoxide | 0.204378 | TON |
| 8071 | 8 | 71 | CO | Las Animas | Fuel Comb - Electric Generation - Oil | NOX | Nitrogen Oxides | 0.795935 | TON |
| 8071 | 8 | 71 | CO | Las Animas | Fuel Comb - Electric Generation - Oil | PM10-PRI | PM10 Primary (Filt + Cond) | 0.01623 | TON |
| 8071 | 8 | 71 | CO | Las Animas | Fuel Comb - Electric Generation - Oil | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.01623 | TON |
| 8071 | 8 | 71 | CO | Las Animas | Fuel Comb - Electric Generation - Oil | SO2 | Sulfur Dioxide | 0.018859 | TON |
| 8071 | 8 | 71 | CO | Las Animas | Fuel Comb - Electric Generation - Oil | VOC | Volatile Organic Compounds | 0.022147 | TON |
| 8071 | 8 | 71 | CO | Las Animas | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | CO | Carbon Monoxide | 700.51402 | TON |
| 8071 | 8 | 71 | CO | Las Animas | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | NOX | Nitrogen Oxides | 1736.70644 | TON |
| 8071 | 8 | 71 | CO | Las Animas | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | PM10-PRI | PM10 Primary (Filt + Cond) | 41.708807 | TON |
| 8071 | 8 | 71 | CO | Las Animas | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | PM25-PRI | PM2.5 Primary (Filt + Cond) | 41.708807 | TON |
| 8071 | 8 | 71 | CO | Las Animas | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | SO2 | Sulfur Dioxide | 2.999482 | TON |
| 8071 | 8 | 71 | CO | Las Animas | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | VOC | Volatile Organic Compounds | 431.59369 | TON |
| 8071 | 8 | 71 | CO | Las Animas | Fuel Comb - Residential - Natural Gas | CO | Carbon Monoxide | 6.59673 | TON |
| 8071 | 8 | 71 | CO | Las Animas | Fuel Comb - Residential - Natural Gas | NOX | Nitrogen Oxides | 15.5023 | TON |
| 8071 | 8 | 71 | CO | Las Animas | Fuel Comb - Residential - Natural Gas | PM10-PRI | PM10 Primary (Filt + Cond) | 0.0857575 | TON |
| 8071 | 8 | 71 | CO | Las Animas | Fuel Comb - Residential - Natural Gas | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.0709148 | TON |
| 8071 | 8 | 71 | CO | Las Animas | Fuel Comb - Residential - Natural Gas | SO2 | Sulfur Dioxide | 0.0989509 | TON |
| 8071 | 8 | 71 | CO | Las Animas | Fuel Comb - Residential - Natural Gas | VOC | Volatile Organic Compounds | 0.90705 | TON |
| 8071 | 8 | 71 | CO | Las Animas | Fuel Comb - Residential - Oil | CO | Carbon Monoxide | 0.002107 | TON |
| 8071 | 8 | 71 | CO | Las Animas | Fuel Comb - Residential - Oil | NOX | Nitrogen Oxides | 0.0075852 | TON |
| 8071 | 8 | 71 | CO | Las Animas | Fuel Comb - Residential - Oil | PM10-PRI | PM10 Primary (Filt + Cond) | 0.00100361 | TON |
| 8071 | 8 | 71 | CO | Las Animas | Fuel Comb - Residential - Oil | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.000897584 | TON |
| 8071 | 8 | 71 | CO | Las Animas | Fuel Comb - Residential - Oil | SO2 | Sulfur Dioxide | 0.01795165 | TON |
| 8071 | 8 | 71 | CO | Las Animas | Fuel Comb - Residential - Oil | VOC | Volatile Organic Compounds | 0.00029498 | TON |
| 8071 | 8 | 71 | CO | Las Animas | Fuel Comb - Residential - Other | CO | Carbon Monoxide | 19.6509735 | TON |
| 8071 | 8 | 71 | CO | Las Animas | Fuel Comb - Residential - Other | NOX | Nitrogen Oxides | 13.5218067 | TON |
| 8071 | 8 | 71 | CO | Las Animas | Fuel Comb - Residential - Other | PM10-PRI | PM10 Primary (Filt + Cond) | 0.411239995 | TON |

BLM_0046345

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8071 | 8 | 71 | CO | Las Animas | Fuel Comb - Residential - Other | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.2637169 | TON |
| 8071 | 8 | 71 | CO | Las Animas | Fuel Comb - Residential - Other | SO2 | Sulfur Dioxide | 1.15673175 | TON |
| 8071 | 8 | 71 | CO | Las Animas | Fuel Comb - Residential - Other | VOC | Volatile Organic Compounds | 1.08649531 | TON |
| 8071 | 8 | 71 | CO | Las Animas | Fuel Comb - Residential - Wood | CO | Carbon Monoxide | 275.42897 | TON |
| 8071 | 8 | 71 | CO | Las Animas | Fuel Comb - Residential - Wood | NOX | Nitrogen Oxides | 4.5678331 | TON |
| 8071 | 8 | 71 | CO | Las Animas | Fuel Comb - Residential - Wood | PM10-PRI | PM10 Primary (Filt + Cond) | 40.663703 | TON |
| 8071 | 8 | 71 | CO | Las Animas | Fuel Comb - Residential - Wood | PM25-PRI | PM2.5 Primary (Filt + Cond) | 40.636337 | TON |
| 8071 | 8 | 71 | CO | Las Animas | Fuel Comb - Residential - Wood | SO2 | Sulfur Dioxide | 0.7671157 | TON |
| 8071 | 8 | 71 | CO | Las Animas | Fuel Comb - Residential - Wood | VOC | Volatile Organic Compounds | 45.01751169 | TON |
| 8071 | 8 | 71 | CO | Las Animas | Gas Stations | VOC | Volatile Organic Compounds | 68.438992 | TON |
| 8071 | 8 | 71 | CO | Las Animas | Industrial Processes - Mining | PM10-PRI | PM10 Primary (Filt + Cond) | 28.499 | TON |
| 8071 | 8 | 71 | CO | Las Animas | Industrial Processes - Mining | PM25-PRI | PM2.5 Primary (Filt + Cond) | 4.928853 | TON |
| 8071 | 8 | 71 | CO | Las Animas | Industrial Processes - NEC | CO | Carbon Monoxide | 0.1015 | TON |
| 8071 | 8 | 71 | CO | Las Animas | Industrial Processes - NEC | NOX | Nitrogen Oxides | 0.342 | TON |
| 8071 | 8 | 71 | CO | Las Animas | Industrial Processes - NEC | PM10-PRI | PM10 Primary (Filt + Cond) | 106.776699 | TON |
| 8071 | 8 | 71 | CO | Las Animas | Industrial Processes - NEC | PM25-PRI | PM2.5 Primary (Filt + Cond) | 63.2898829 | TON |
| 8071 | 8 | 71 | CO | Las Animas | Industrial Processes - NEC | SO2 | Sulfur Dioxide | 0.1469 | TON |
| 8071 | 8 | 71 | CO | Las Animas | Industrial Processes - NEC | VOC | Volatile Organic Compounds | 54.4542 | TON |
| 8071 | 8 | 71 | CO | Las Animas | Industrial Processes - Oil & Gas Production | CO | Carbon Monoxide | 30.5098 | TON |
| 8071 | 8 | 71 | CO | Las Animas | Industrial Processes - Oil & Gas Production | NOX | Nitrogen Oxides | 85.571 | TON |
| 8071 | 8 | 71 | CO | Las Animas | Industrial Processes - Oil & Gas Production | PM10-PRI | PM10 Primary (Filt + Cond) | 0.01 | TON |
| 8071 | 8 | 71 | CO | Las Animas | Industrial Processes - Oil & Gas Production | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.0082979 | TON |
| 8071 | 8 | 71 | CO | Las Animas | Industrial Processes - Oil & Gas Production | SO2 | Sulfur Dioxide | 0.0625 | TON |
| 8071 | 8 | 71 | CO | Las Animas | Industrial Processes - Oil & Gas Production | VOC | Volatile Organic Compounds | 43.33512 | TON |
| 8071 | 8 | 71 | CO | Las Animas | Industrial Processes - Petroleum Refineries | VOC | Volatile Organic Compounds | 2.66 | TON |
| 8071 | 8 | 71 | CO | Las Animas | Industrial Processes - Storage and Transfer | PM10-PRI | PM10 Primary (Filt + Cond) | 34.17025 | TON |
| 8071 | 8 | 71 | CO | Las Animas | Industrial Processes - Storage and Transfer | PM25-PRI | PM2.5 Primary (Filt + Cond) | 10.22871 | TON |
| 8071 | 8 | 71 | CO | Las Animas | Industrial Processes - Storage and Transfer | VOC | Volatile Organic Compounds | 7.042484 | TON |
| 8071 | 8 | 71 | CO | Las Animas | Miscellaneous Non-Industrial NEC | CO | Carbon Monoxide | 0.000171916 | TON |
| 8071 | 8 | 71 | CO | Las Animas | Miscellaneous Non-Industrial NEC | NOX | Nitrogen Oxides | 0.0365779 | TON |
| 8071 | 8 | 71 | CO | Las Animas | Miscellaneous Non-Industrial NEC | PM10-PRI | PM10 Primary (Filt + Cond) | 0.002410485 | TON |
| 8071 | 8 | 71 | CO | Las Animas | Miscellaneous Non-Industrial NEC | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.002410485 | TON |
| 8071 | 8 | 71 | CO | Las Animas | Miscellaneous Non-Industrial NEC | SO2 | Sulfur Dioxide | 0.005633 | TON |
| 8071 | 8 | 71 | CO | Las Animas | Miscellaneous Non-Industrial NEC | VOC | Volatile Organic Compounds | 6.742318123 | TON |
| 8071 | 8 | 71 | CO | Las Animas | Mobile - Aircraft | CO | Carbon Monoxide | 41.264041 | TON |
| 8071 | 8 | 71 | CO | Las Animas | Mobile - Aircraft | NOX | Nitrogen Oxides | 0.50911821 | TON |
| 8071 | 8 | 71 | CO | Las Animas | Mobile - Aircraft | PM10-PRI | PM10 Primary (Filt + Cond) | 0.94802495 | TON |
| 8071 | 8 | 71 | CO | Las Animas | Mobile - Aircraft | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.123243293 | TON |
| 8071 | 8 | 71 | CO | Las Animas | Mobile - Aircraft | SO2 | Sulfur Dioxide | 0.09448756 | TON |
| 8071 | 8 | 71 | CO | Las Animas | Mobile - Aircraft | VOC | Volatile Organic Compounds | 1.445155024 | TON |
| 8071 | 8 | 71 | CO | Las Animas | Mobile - Locomotives | CO | Carbon Monoxide | 45.91671964 | TON |
| 8071 | 8 | 71 | CO | Las Animas | Mobile - Locomotives | NOX | Nitrogen Oxides | 311.2778054 | TON |
| 8071 | 8 | 71 | CO | Las Animas | Mobile - Locomotives | PM10-PRI | PM10 Primary (Filt + Cond) | 10.46533205 | TON |
| 8071 | 8 | 71 | CO | Las Animas | Mobile - Locomotives | PM25-PRI | PM2.5 Primary (Filt + Cond) | 9.628121222 | TON |
| 8071 | 8 | 71 | CO | Las Animas | Mobile - Locomotives | SO2 | Sulfur Dioxide | 3.242317795 | TON |
| 8071 | 8 | 71 | CO | Las Animas | Mobile - Locomotives | VOC | Volatile Organic Compounds | 15.56919645 | TON |
| 8071 | 8 | 71 | CO | Las Animas | Mobile - Non-Road Equipment - Diesel | CO | Carbon Monoxide | 25.99870061 | TON |
| 8071 | 8 | 71 | CO | Las Animas | Mobile - Non-Road Equipment - Diesel | NOX | Nitrogen Oxides | 54.55797747 | TON |
| 8071 | 8 | 71 | CO | Las Animas | Mobile - Non-Road Equipment - Diesel | PM10-PRI | PM10 Primary (Filt + Cond) | 4.361308125 | TON |
| 8071 | 8 | 71 | CO | Las Animas | Mobile - Non-Road Equipment - Diesel | PM25-PRI | PM2.5 Primary (Filt + Cond) | 4.23046767 9 | TON |
| 8071 | 8 | 71 | CO | Las Animas | Mobile - Non-Road Equipment - Diesel | SO2 | Sulfur Dioxide | 1.199927207 | TON |
| 8071 | 8 | 71 | CO | Las Animas | Mobile - Non-Road Equipment - Diesel | VOC | Volatile Organic Compounds | 5.405081756 | TON |
| 8071 | 8 | 71 | CO | Las Animas | Mobile - Non-Road Equipment - Gasoline | CO | Carbon Monoxide | 845.0866232 | TON |
| 8071 | 8 | 71 | CO | Las Animas | Mobile - Non-Road Equipment - Gasoline | NOX | Nitrogen Oxides | 10.23608578 | TON |
| 8071 | 8 | 71 | CO | Las Animas | Mobile - Non-Road Equipment - Gasoline | PM10-PRI | PM10 Primary (Filt + Cond) | 4.084037722 | TON |
| 8071 | 8 | 71 | CO | Las Animas | Mobile - Non-Road Equipment - Gasoline | PM25-PRI | PM2.5 Primary (Filt + Cond) | 3.757311807 | TON |
| 8071 | 8 | 71 | CO | Las Animas | Mobile - Non-Road Equipment - Gasoline | SO2 | Sulfur Dioxide | 0.110807959 | TON |
| 8071 | 8 | 71 | CO | Las Animas | Mobile - Non-Road Equipment - Gasoline | VOC | Volatile Organic Compounds | 159.766006 | TON |
| 8071 | 8 | 71 | CO | Las Animas | Mobile - Non-Road Equipment - Other | CO | Carbon Monoxide | 16.46444075 | TON |
| 8071 | 8 | 71 | CO | Las Animas | Mobile - Non-Road Equipment - Other | NOX | Nitrogen Oxides | 2.768622243 | TON |
| 8071 | 8 | 71 | CO | Las Animas | Mobile - Non-Road Equipment - Other | PM10-PRI | PM10 Primary (Filt + Cond) | 0.040459966 | TON |
| 8071 | 8 | 71 | CO | Las Animas | Mobile - Non-Road Equipment - Other | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.040459966 | TON |
| 8071 | 8 | 71 | CO | Las Animas | Mobile - Non-Road Equipment - Other | SO2 | Sulfur Dioxide | 0.007542055 | TON |
| 8071 | 8 | 71 | CO | Las Animas | Mobile - Non-Road Equipment - Other | VOC | Volatile Organic Compounds | 0.5085339 | TON |
| 8071 | 8 | 71 | CO | Las Animas | Mobile - On-Road Diesel Heavy Duty Vehicles | CO | Carbon Monoxide | 101.986182 | TON |
| 8071 | 8 | 71 | CO | Las Animas | Mobile - On-Road Diesel Heavy Duty Vehicles | NOX | Nitrogen Oxides | 417.3607473 | TON |
| 8071 | 8 | 71 | CO | Las Animas | Mobile - On-Road Diesel Heavy Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 24.21371367 | TON |
| 8071 | 8 | 71 | CO | Las Animas | Mobile - On-Road Diesel Heavy Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 22.65117791 | TON |
| 8071 | 8 | 71 | CO | Las Animas | Mobile - On-Road Diesel Heavy Duty Vehicles | SO2 | Sulfur Dioxide | 12.1798946 | TON |
| 8071 | 8 | 71 | CO | Las Animas | Mobile - On-Road Diesel Heavy Duty Vehicles | VOC | Volatile Organic Compounds | 25.44527847 | TON |
| 8071 | 8 | 71 | CO | Las Animas | Mobile - On-Road Diesel Light Duty Vehicles | CO | Carbon Monoxide | 3.086383382 | TON |
| 8071 | 8 | 71 | CO | Las Animas | Mobile - On-Road Diesel Light Duty Vehicles | NOX | Nitrogen Oxides | 5.68916087 | TON |
| 8071 | 8 | 71 | CO | Las Animas | Mobile - On-Road Diesel Light Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 0.465433759 | TON |
| 8071 | 8 | 71 | CO | Las Animas | Mobile - On-Road Diesel Light Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.432702111 | TON |
| 8071 | 8 | 71 | CO | Las Animas | Mobile - On-Road Diesel Light Duty Vehicles | SO2 | Sulfur Dioxide | 0.254866889 | TON |
| 8071 | 8 | 71 | CO | Las Animas | Mobile - On-Road Diesel Light Duty Vehicles | VOC | Volatile Organic Compounds | 0.82039973 7 | TON |
| 8071 | 8 | 71 | CO | Las Animas | Mobile - On-Road Gasoline Heavy Duty Vehicles | CO | Carbon Monoxide | 250.051353 | TON |
| 8071 | 8 | 71 | CO | Las Animas | Mobile - On-Road Gasoline Heavy Duty Vehicles | NOX | Nitrogen Oxides | 25.678743 | TON |
| 8071 | 8 | 71 | CO | Las Animas | Mobile - On-Road Gasoline Heavy Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 0.53735827 | TON |
| 8071 | 8 | 71 | CO | Las Animas | Mobile - On-Road Gasoline Heavy Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.37392965 | TON |
| 8071 | 8 | 71 | CO | Las Animas | Mobile - On-Road Gasoline Heavy Duty Vehicles | SO2 | Sulfur Dioxide | 0.46702201 | TON |
| 8071 | 8 | 71 | CO | Las Animas | Mobile - On-Road Gasoline Heavy Duty Vehicles | VOC | Volatile Organic Compounds | 14.24220773 | TON |
| 8071 | 8 | 71 | CO | Las Animas | Mobile - On-Road Gasoline Light Duty Vehicles | CO | Carbon Monoxide | 3412.574158 | TON |
| 8071 | 8 | 71 | CO | Las Animas | Mobile - On-Road Gasoline Light Duty Vehicles | NOX | Nitrogen Oxides | 376.0497918 | TON |
| 8071 | 8 | 71 | CO | Las Animas | Mobile - On-Road Gasoline Light Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 10.41870311 | TON |
| 8071 | 8 | 71 | CO | Las Animas | Mobile - On-Road Gasoline Light Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 7.197581793 | TON |
| 8071 | 8 | 71 | CO | Las Animas | Mobile - On-Road Gasoline Light Duty Vehicles | SO2 | Sulfur Dioxide | 9.30810136 | TON |
| 8071 | 8 | 71 | CO | Las Animas | Mobile - On-Road Gasoline Light Duty Vehicles | VOC | Volatile Organic Compounds | 262.2341809 | TON |
| 8071 | 8 | 71 | CO | Las Animas | Solvent - Consumer & Commercial Solvent Use | VOC | Volatile Organic Compounds | 72.736367 | TON |
| 8071 | 8 | 71 | CO | Las Animas | Solvent - Industrial Surface Coating & Solvent Use | PM10-PRI | PM10 Primary (Filt + Cond) | 0.7 | TON |
| 8071 | 8 | 71 | CO | Las Animas | Solvent - Industrial Surface Coating & Solvent Use | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.165957 | TON |
| 8071 | 8 | 71 | CO | Las Animas | Solvent - Industrial Surface Coating & Solvent Use | VOC | Volatile Organic Compounds | 35.19435 | TON |
| 8071 | 8 | 71 | CO | Las Animas | Solvent - Non-Industrial Surface Coating | VOC | Volatile Organic Compounds | 24.2325 | TON |
| 8071 | 8 | 71 | CO | Las Animas | Waste Disposal | CO | Carbon Monoxide | 0.17 | TON |
| 8071 | 8 | 71 | CO | Las Animas | Waste Disposal | NOX | Nitrogen Oxides | 0.69 | TON |
| 8071 | 8 | 71 | CO | Las Animas | Waste Disposal | PM10-PRI | PM10 Primary (Filt + Cond) | 0.19 | TON |
| 8071 | 8 | 71 | CO | Las Animas | Waste Disposal | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.161757 | TON |
| 8071 | 8 | 71 | CO | Las Animas | Waste Disposal | SO2 | Sulfur Dioxide | 0 | TON |
| 8071 | 8 | 71 | CO | Las Animas | Waste Disposal | VOC | Volatile Organic Compounds | 0.324448 | TON |
| 8073 | 8 | 73 | CO | Lincoln | Agriculture - Crops & Livestock Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 4628.8 | TON |
| 8073 | 8 | 73 | CO | Lincoln | Agriculture - Crops & Livestock Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 925.742 | TON |

| 8073 | 8 | 73 | CO | Lincoln | Biogenics - Vegetation and soil | CO | Carbon Monoxide | 3315.64863 | TON |
|------|---|----|----|---------|--------------------------------|----|-----------------|-----------|-----|
| 8073 | 8 | 73 | CO | Lincoln | Biogenics - Vegetation and soil | NOX | Nitrogen Oxides | 1319.907156 | TON |
| 8073 | 8 | 73 | CO | Lincoln | Biogenics - Vegetation and soil | VOC | Volatile Organic Compounds | 10157.15727 | TON |
| 8073 | 8 | 73 | CO | Lincoln | Bulk Gasoline Terminals | VOC | Volatile Organic Compounds | 7.401108 | TON |
| 8073 | 8 | 73 | CO | Lincoln | Commercial Cooking | CO | Carbon Monoxide | 0.5025296 | TON |
| 8073 | 8 | 73 | CO | Lincoln | Commercial Cooking | NOX | Nitrogen Oxides | 0 | TON |
| 8073 | 8 | 73 | CO | Lincoln | Commercial Cooking | PM10-PRI | PM10 Primary (Filt + Cond) | 1.3549645 | TON |
| 8073 | 8 | 73 | CO | Lincoln | Commercial Cooking | PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.3546777 | TON |
| 8073 | 8 | 73 | CO | Lincoln | Commercial Cooking | SO2 | Sulfur Dioxide | 0 | TON |
| 8073 | 8 | 73 | CO | Lincoln | Commercial Cooking | VOC | Volatile Organic Compounds | 0.191139424 | TON |
| 8073 | 8 | 73 | CO | Lincoln | Dust - Construction Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 0.760785 | TON |
| 8073 | 8 | 73 | CO | Lincoln | Dust - Construction Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.0760785 | TON |
| 8073 | 8 | 73 | CO | Lincoln | Dust - Paved Road Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 330.432 | TON |
| 8073 | 8 | 73 | CO | Lincoln | Dust - Paved Road Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 70.6631 | TON |
| 8073 | 8 | 73 | CO | Lincoln | Dust - Unpaved Road Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 1040.35 | TON |
| 8073 | 8 | 73 | CO | Lincoln | Dust - Unpaved Road Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 155.467 | TON |
| 8073 | 8 | 73 | CO | Lincoln | Fires - Prescribed Fires | CO | Carbon Monoxide | 1.635772 | TON |
| 8073 | 8 | 73 | CO | Lincoln | Fires - Prescribed Fires | NOX | Nitrogen Oxides | 0.048436 | TON |
| 8073 | 8 | 73 | CO | Lincoln | Fires - Prescribed Fires | PM10-PRI | PM10 Primary (Filt + Cond) | 0.189712 | TON |
| 8073 | 8 | 73 | CO | Lincoln | Fires - Prescribed Fires | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.160792 | TON |
| 8073 | 8 | 73 | CO | Lincoln | Fires - Prescribed Fires | SO2 | Sulfur Dioxide | 0.020288 | TON |
| 8073 | 8 | 73 | CO | Lincoln | Fires - Prescribed Fires | VOC | Volatile Organic Compounds | 0.393232 | TON |
| 8073 | 8 | 73 | CO | Lincoln | Fuel Comb - Comm/Institutional - Natural Gas | CO | Carbon Monoxide | 4.55 | TON |
| 8073 | 8 | 73 | CO | Lincoln | Fuel Comb - Comm/Institutional - Natural Gas | NOX | Nitrogen Oxides | 5.57 | TON |
| 8073 | 8 | 73 | CO | Lincoln | Fuel Comb - Comm/Institutional - Natural Gas | PM10-PRI | PM10 Primary (Filt + Cond) | 0.43 | TON |
| 8073 | 8 | 73 | CO | Lincoln | Fuel Comb - Comm/Institutional - Natural Gas | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.43 | TON |
| 8073 | 8 | 73 | CO | Lincoln | Fuel Comb - Comm/Institutional - Natural Gas | SO2 | Sulfur Dioxide | 0.11 | TON |
| 8073 | 8 | 73 | CO | Lincoln | Fuel Comb - Comm/Institutional - Natural Gas | VOC | Volatile Organic Compounds | 0.3 | TON |
| 8073 | 8 | 73 | CO | Lincoln | Fuel Comb - Electric Generation - Natural Gas | CO | Carbon Monoxide | 18.6 | TON |
| 8073 | 8 | 73 | CO | Lincoln | Fuel Comb - Electric Generation - Natural Gas | NOX | Nitrogen Oxides | 21.9 | TON |
| 8073 | 8 | 73 | CO | Lincoln | Fuel Comb - Electric Generation - Natural Gas | PM10-PRI | PM10 Primary (Filt + Cond) | 4.3 | TON |
| 8073 | 8 | 73 | CO | Lincoln | Fuel Comb - Electric Generation - Natural Gas | PM25-PRI | PM2.5 Primary (Filt + Cond) | 4.3 | TON |
| 8073 | 8 | 73 | CO | Lincoln | Fuel Comb - Electric Generation - Natural Gas | SO2 | Sulfur Dioxide | 0.8 | TON |
| 8073 | 8 | 73 | CO | Lincoln | Fuel Comb - Electric Generation - Natural Gas | VOC | Volatile Organic Compounds | 0.2 | TON |
| 8073 | 8 | 73 | CO | Lincoln | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | CO | Carbon Monoxide | 7.64 | TON |
| 8073 | 8 | 73 | CO | Lincoln | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | NOX | Nitrogen Oxides | 0.35 | TON |
| 8073 | 8 | 73 | CO | Lincoln | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | PM10-PRI | PM10 Primary (Filt + Cond) | 0.72 | TON |
| 8073 | 8 | 73 | CO | Lincoln | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.72 | TON |
| 8073 | 8 | 73 | CO | Lincoln | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | SO2 | Sulfur Dioxide | 0.17 | TON |
| 8073 | 8 | 73 | CO | Lincoln | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | VOC | Volatile Organic Compounds | 0.5 | TON |
| 8073 | 8 | 73 | CO | Lincoln | Fuel Comb - Industrial Boilers, ICEs - Oil | CO | Carbon Monoxide | 0.572054 | TON |
| 8073 | 8 | 73 | CO | Lincoln | Fuel Comb - Industrial Boilers, ICEs - Oil | NOX | Nitrogen Oxides | 2.149534 | TON |
| 8073 | 8 | 73 | CO | Lincoln | Fuel Comb - Industrial Boilers, ICEs - Oil | PM10-PRI | PM10 Primary (Filt + Cond) | 0.07067 | TON |
| 8073 | 8 | 73 | CO | Lincoln | Fuel Comb - Industrial Boilers, ICEs - Oil | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.0675818 | TON |
| 8073 | 8 | 73 | CO | Lincoln | Fuel Comb - Industrial Boilers, ICEs - Oil | SO2 | Sulfur Dioxide | 0.030627 | TON |
| 8073 | 8 | 73 | CO | Lincoln | Fuel Comb - Industrial Boilers, ICEs - Oil | VOC | Volatile Organic Compounds | 0.050778 | TON |
| 8073 | 8 | 73 | CO | Lincoln | Fuel Comb - Residential - Natural Gas | CO | Carbon Monoxide | 2.43654 | TON |
| 8073 | 8 | 73 | CO | Lincoln | Fuel Comb - Residential - Natural Gas | NOX | Nitrogen Oxides | 5.72588 | TON |
| 8073 | 8 | 73 | CO | Lincoln | Fuel Comb - Residential - Natural Gas | PM10-PRI | PM10 Primary (Filt + Cond) | 0.0316751 | TON |
| 8073 | 8 | 73 | CO | Lincoln | Fuel Comb - Residential - Natural Gas | PM23-PRI | PM2.5 Primary (Filt + Cond) | 0.0261928 | TON |
| 8073 | 8 | 73 | CO | Lincoln | Fuel Comb - Residential - Natural Gas | SO2 | Sulfur Dioxide | 0.0365482 | TON |
| 8073 | 8 | 73 | CO | Lincoln | Fuel Comb - Residential - Natural Gas | VOC | Volatile Organic Compounds | 0.335025 | TON |
| 8073 | 8 | 73 | CO | Lincoln | Fuel Comb - Residential - Oil | CO | Carbon Monoxide | 0.010534975 | TON |
| 8073 | 8 | 73 | CO | Lincoln | Fuel Comb - Residential - Oil | NOX | Nitrogen Oxides | 0.037926 | TON |
| 8073 | 8 | 73 | CO | Lincoln | Fuel Comb - Residential - Oil | PM10-PRI | PM10 Primary (Filt + Cond) | 0.005014655 | TON |
| 8073 | 8 | 73 | CO | Lincoln | Fuel Comb - Residential - Oil | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.00448791 | TON |
| 8073 | 8 | 73 | CO | Lincoln | Fuel Comb - Residential - Oil | SO2 | Sulfur Dioxide | 0.0897584 | TON |
| 8073 | 8 | 73 | CO | Lincoln | Fuel Comb - Residential - Oil | VOC | Volatile Organic Compounds | 0.001474895 | TON |
| 8073 | 8 | 73 | CO | Lincoln | Fuel Comb - Residential - Other | CO | Carbon Monoxide | 4.7734767 | TON |
| 8073 | 8 | 73 | CO | Lincoln | Fuel Comb - Residential - Other | NOX | Nitrogen Oxides | 3.495570101 | TON |
| 8073 | 8 | 73 | CO | Lincoln | Fuel Comb - Residential - Other | PM10-PRI | PM10 Primary (Filt + Cond) | 0.099303155 | TON |
| 8073 | 8 | 73 | CO | Lincoln | Fuel Comb - Residential - Other | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.063860655 | TON |
| 8073 | 8 | 73 | CO | Lincoln | Fuel Comb - Residential - Other | SO2 | Sulfur Dioxide | 0.277723165 | TON |
| 8073 | 8 | 73 | CO | Lincoln | Fuel Comb - Residential - Other | VOC | Volatile Organic Compounds | 0.270018835 | TON |
| 8073 | 8 | 73 | CO | Lincoln | Fuel Comb - Residential - Wood | CO | Carbon Monoxide | 67.043668 | TON |
| 8073 | 8 | 73 | CO | Lincoln | Fuel Comb - Residential - Wood | NOX | Nitrogen Oxides | 1.16219045 | TON |
| 8073 | 8 | 73 | CO | Lincoln | Fuel Comb - Residential - Wood | PM10-PRI | PM10 Primary (Filt + Cond) | 10.0241554 | TON |
| 8073 | 8 | 73 | CO | Lincoln | Fuel Comb - Residential - Wood | PM25-PRI | PM2.5 Primary (Filt + Cond) | 10.0156604 | TON |
| 8073 | 8 | 73 | CO | Lincoln | Fuel Comb - Residential - Wood | SO2 | Sulfur Dioxide | 0.1979667 | TON |
| 8073 | 8 | 73 | CO | Lincoln | Fuel Comb - Residential - Wood | VOC | Volatile Organic Compounds | 10.58441074 | TON |
| 8073 | 8 | 73 | CO | Lincoln | Gas Stations | VOC | Volatile Organic Compounds | 58.8040346 | TON |
| 8073 | 8 | 73 | CO | Lincoln | Industrial Processes - Mining | PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON |
| 8073 | 8 | 73 | CO | Lincoln | Industrial Processes - Mining | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0 | TON |
| 8073 | 8 | 73 | CO | Lincoln | Industrial Processes - NEC | CO | Carbon Monoxide | 4.65738 | TON |
| 8073 | 8 | 73 | CO | Lincoln | Industrial Processes - NEC | NOX | Nitrogen Oxides | 0.127465 | TON |
| 8073 | 8 | 73 | CO | Lincoln | Industrial Processes - NEC | PM10-PRI | PM10 Primary (Filt + Cond) | 15.575314 | TON |
| 8073 | 8 | 73 | CO | Lincoln | Industrial Processes - NEC | PM25-PRI | PM2.5 Primary (Filt + Cond) | 4.5839035 | TON |
| 8073 | 8 | 73 | CO | Lincoln | Industrial Processes - NEC | SO2 | Sulfur Dioxide | 0.016669 | TON |
| 8073 | 8 | 73 | CO | Lincoln | Industrial Processes - NEC | VOC | Volatile Organic Compounds | 0.189727 | TON |
| 8073 | 8 | 73 | CO | Lincoln | Industrial Processes - Storage and Transfer | PM10-PRI | PM10 Primary (Filt + Cond) | 1.65 | TON |
| 8073 | 8 | 73 | CO | Lincoln | Industrial Processes - Storage and Transfer | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.235413 | TON |
| 8073 | 8 | 73 | CO | Lincoln | Industrial Processes - Storage and Transfer | VOC | Volatile Organic Compounds | 6.706975 | TON |
| 8073 | 8 | 73 | CO | Lincoln | Miscellaneous Non-Industrial NEC | CO | Carbon Monoxide | 0.000056627 | TON |
| 8073 | 8 | 73 | CO | Lincoln | Miscellaneous Non-Industrial NEC | NOX | Nitrogen Oxides | 0.0120483 | TON |
| 8073 | 8 | 73 | CO | Lincoln | Miscellaneous Non-Industrial NEC | PM10-PRI | PM10 Primary (Filt + Cond) | 0.00079398 | TON |
| 8073 | 8 | 73 | CO | Lincoln | Miscellaneous Non-Industrial NEC | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.00079398 | TON |
| 8073 | 8 | 73 | CO | Lincoln | Miscellaneous Non-Industrial NEC | SO2 | Sulfur Dioxide | 0.001855435 | TON |
| 8073 | 8 | 73 | CO | Lincoln | Miscellaneous Non-Industrial NEC | VOC | Volatile Organic Compounds | 2.644971869 | TON |
| 8073 | 8 | 73 | CO | Lincoln | Mobile - Aircraft | CO | Carbon Monoxide | 20.463787 | TON |
| 8073 | 8 | 73 | CO | Lincoln | Mobile - Aircraft | NOX | Nitrogen Oxides | 0.25944176 | TON |
| 8073 | 8 | 73 | CO | Lincoln | Mobile - Aircraft | PM10-PRI | PM10 Primary (Filt + Cond) | 0.42943688 | TON |
| 8073 | 8 | 73 | CO | Lincoln | Mobile - Aircraft | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.055826758 | TON |
| 8073 | 8 | 73 | CO | Lincoln | Mobile - Aircraft | SO2 | Sulfur Dioxide | 0.052914435 | TON |
| 8073 | 8 | 73 | CO | Lincoln | Mobile - Aircraft | VOC | Volatile Organic Compounds | 0.48940478 | TON |
| 8073 | 8 | 73 | CO | Lincoln | Mobile - Locomotives | CO | Carbon Monoxide | 33.12548169 | TON |
| 8073 | 8 | 73 | CO | Lincoln | Mobile - Locomotives | NOX | Nitrogen Oxides | 232.1878953 | TON |
| 8073 | 8 | 73 | CO | Lincoln | Mobile - Locomotives | PM10-PRI | PM10 Primary (Filt + Cond) | 7.77267062 | TON |
| 8073 | 8 | 73 | CO | Lincoln | Mobile - Locomotives | PM25-PRI | PM2.5 Primary (Filt + Cond) | 7.15087434 | TON |
| 8073 | 8 | 73 | CO | Lincoln | Mobile - Locomotives | SO2 | Sulfur Dioxide | 2.33908837 | TON |
| 8073 | 8 | 73 | CO | Lincoln | Mobile - Locomotives | VOC | Volatile Organic Compounds | 11.56455853 | TON |
| 8073 | 8 | 73 | CO | Lincoln | Mobile - Non-Road Equipment - Diesel | CO | Carbon Monoxide | 40.56614681 | TON |

BLM_0046347

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8073 | 8 | 73 | CO | Lincoln | Mobile - Non-Road Equipment - Diesel | NOX | Nitrogen Oxides | 78.40764381 | TON |
| 8073 | 8 | 73 | CO | Lincoln | Mobile - Non-Road Equipment - Diesel | PM10-PRI | PM10 Primary (Filt + Cond) | 7.388140332 | TON |
| 8073 | 8 | 73 | CO | Lincoln | Mobile - Non-Road Equipment - Diesel | PM25-PRI | PM2.5 Primary (Filt + Cond) | 7.166499599 | TON |
| 8073 | 8 | 73 | CO | Lincoln | Mobile - Non-Road Equipment - Diesel | SO2 | Sulfur Dioxide | 1.593993598 | TON |
| 8073 | 8 | 73 | CO | Lincoln | Mobile - Non-Road Equipment - Diesel | VOC | Volatile Organic Compounds | 7.909812055 | TON |
| 8073 | 8 | 73 | CO | Lincoln | Mobile - Non-Road Equipment - Gasoline | CO | Carbon Monoxide | 312.4149402 | TON |
| 8073 | 8 | 73 | CO | Lincoln | Mobile - Non-Road Equipment - Gasoline | NOX | Nitrogen Oxides | 3.656776719 | TON |
| 8073 | 8 | 73 | CO | Lincoln | Mobile - Non-Road Equipment - Gasoline | PM10-PRI | PM10 Primary (Filt + Cond) | 2.03418075 | TON |
| 8073 | 8 | 73 | CO | Lincoln | Mobile - Non-Road Equipment - Gasoline | PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.87144731 | TON |
| 8073 | 8 | 73 | CO | Lincoln | Mobile - Non-Road Equipment - Gasoline | SO2 | Sulfur Dioxide | 0.037891467 | TON |
| 8073 | 8 | 73 | CO | Lincoln | Mobile - Non-Road Equipment - Other | VOC | Volatile Organic Compounds | 69.78594023 | TON |
| 8073 | 8 | 73 | CO | Lincoln | Mobile - Non-Road Equipment - Other | CO | Carbon Monoxide | 3.903349189 | TON |
| 8073 | 8 | 73 | CO | Lincoln | Mobile - Non-Road Equipment - Other | NOX | Nitrogen Oxides | 0.782829253 | TON |
| 8073 | 8 | 73 | CO | Lincoln | Mobile - Non-Road Equipment - Other | PM10-PRI | PM10 Primary (Filt + Cond) | 0.006946333 | TON |
| 8073 | 8 | 73 | CO | Lincoln | Mobile - Non-Road Equipment - Other | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.006946333 | TON |
| 8073 | 8 | 73 | CO | Lincoln | Mobile - Non-Road Equipment - Other | SO2 | Sulfur Dioxide | 0.001401075 | TON |
| 8073 | 8 | 73 | CO | Lincoln | Mobile - Non-Road Equipment - Other | VOC | Volatile Organic Compounds | 0.177668398 | TON |
| 8073 | 8 | 73 | CO | Lincoln | Mobile - On-Road Diesel Heavy Duty Vehicles | CO | Carbon Monoxide | 130.5975897 | TON |
| 8073 | 8 | 73 | CO | Lincoln | Mobile - On-Road Diesel Heavy Duty Vehicles | NOX | Nitrogen Oxides | 547.8514133 | TON |
| 8073 | 8 | 73 | CO | Lincoln | Mobile - On-Road Diesel Heavy Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 31.12723694 | TON |
| 8073 | 8 | 73 | CO | Lincoln | Mobile - On-Road Diesel Heavy Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 29.20801668 | TON |
| 8073 | 8 | 73 | CO | Lincoln | Mobile - On-Road Diesel Heavy Duty Vehicles | SO2 | Sulfur Dioxide | 15.81685174 | TON |
| 8073 | 8 | 73 | CO | Lincoln | Mobile - On-Road Diesel Heavy Duty Vehicles | VOC | Volatile Organic Compounds | 32.6554026 | TON |
| 8073 | 8 | 73 | CO | Lincoln | Mobile - On-Road Diesel Light Duty Vehicles | CO | Carbon Monoxide | 2.10352417 | TON |
| 8073 | 8 | 73 | CO | Lincoln | Mobile - On-Road Diesel Light Duty Vehicles | NOX | Nitrogen Oxides | 3.9087517 | TON |
| 8073 | 8 | 73 | CO | Lincoln | Mobile - On-Road Diesel Light Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 0.315261007 | TON |
| 8073 | 8 | 73 | CO | Lincoln | Mobile - On-Road Diesel Light Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.295343156 | TON |
| 8073 | 8 | 73 | CO | Lincoln | Mobile - On-Road Diesel Light Duty Vehicles | SO2 | Sulfur Dioxide | 0.178004468 | TON |
| 8073 | 8 | 73 | CO | Lincoln | Mobile - On-Road Diesel Light Duty Vehicles | VOC | Volatile Organic Compounds | 0.569168036 | TON |
| 8073 | 8 | 73 | CO | Lincoln | Mobile - On-Road Gasoline Heavy Duty Vehicles | CO | Carbon Monoxide | 219.88614 | TON |
| 8073 | 8 | 73 | CO | Lincoln | Mobile - On-Road Gasoline Heavy Duty Vehicles | NOX | Nitrogen Oxides | 23.059232 | TON |
| 8073 | 8 | 73 | CO | Lincoln | Mobile - On-Road Gasoline Heavy Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 0.46798976 | TON |
| 8073 | 8 | 73 | CO | Lincoln | Mobile - On-Road Gasoline Heavy Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.342028963 | TON |
| 8073 | 8 | 73 | CO | Lincoln | Mobile - On-Road Gasoline Heavy Duty Vehicles | SO2 | Sulfur Dioxide | 0.4057265 | TON |
| 8073 | 8 | 73 | CO | Lincoln | Mobile - On-Road Gasoline Heavy Duty Vehicles | VOC | Volatile Organic Compounds | 12.04171226 | TON |
| 8073 | 8 | 73 | CO | Lincoln | Mobile - On-Road Gasoline Light Duty Vehicles | CO | Carbon Monoxide | 2326.505022 | TON |
| 8073 | 8 | 73 | CO | Lincoln | Mobile - On-Road Gasoline Light Duty Vehicles | NOX | Nitrogen Oxides | 258.8960409 | TON |
| 8073 | 8 | 73 | CO | Lincoln | Mobile - On-Road Gasoline Light Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 6.797937776 | TON |
| 8073 | 8 | 73 | CO | Lincoln | Mobile - On-Road Gasoline Light Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 4.989147605 | TON |
| 8073 | 8 | 73 | CO | Lincoln | Mobile - On-Road Gasoline Light Duty Vehicles | SO2 | Sulfur Dioxide | 6.20177986 | TON |
| 8073 | 8 | 73 | CO | Lincoln | Mobile - On-Road Gasoline Light Duty Vehicles | VOC | Volatile Organic Compounds | 171.3493513 | TON |
| 8073 | 8 | 73 | CO | Lincoln | Solvent - Consumer & Commercial Solvent Use | VOC | Volatile Organic Compounds | 84.907908 | TON |
| 8073 | 8 | 73 | CO | Lincoln | Solvent - Industrial Surface Coating & Solvent Use | VOC | Volatile Organic Compounds | 19.306 | TON |
| 8073 | 8 | 73 | CO | Lincoln | Solvent - Non-Industrial Surface Coating | VOC | Volatile Organic Compounds | 7.98185 | TON |
| 8073 | 8 | 73 | CO | Lincoln | Waste Disposal | CO | Carbon Monoxide | 0 | TON |
| 8073 | 8 | 73 | CO | Lincoln | Waste Disposal | NOX | Nitrogen Oxides | 0 | TON |
| 8073 | 8 | 73 | CO | Lincoln | Waste Disposal | PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON |
| 8073 | 8 | 73 | CO | Lincoln | Waste Disposal | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0 | TON |
| 8073 | 8 | 73 | CO | Lincoln | Waste Disposal | SO2 | Sulfur Dioxide | 0 | TON |
| 8073 | 8 | 73 | CO | Lincoln | Waste Disposal | VOC | Volatile Organic Compounds | 8.100281 | TON |
| 8075 | 8 | 75 | CO | Logan | Agriculture - Crops & Livestock Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 5558.28 | TON |
| 8075 | 8 | 75 | CO | Logan | Agriculture - Crops & Livestock Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 1111.62 | TON |
| 8075 | 8 | 75 | CO | Logan | Biogenics - Vegetation and soil | CO | Carbon Monoxide | 2300.76295 | TON |
| 8075 | 8 | 75 | CO | Logan | Biogenics - Vegetation and soil | NOX | Nitrogen Oxides | 1065.371952 | TON |
| 8075 | 8 | 75 | CO | Logan | Biogenics - Vegetation and soil | VOC | Volatile Organic Compounds | 8180.06004 | TON |
| 8075 | 8 | 75 | CO | Logan | Bulk Gasoline Terminals | VOC | Volatile Organic Compounds | 42.539615 | TON |
| 8075 | 8 | 75 | CO | Logan | Commercial Cooking | CO | Carbon Monoxide | 1.987397 | TON |
| 8075 | 8 | 75 | CO | Logan | Commercial Cooking | NOX | Nitrogen Oxides | 0 | TON |
| 8075 | 8 | 75 | CO | Logan | Commercial Cooking | PM10-PRI | PM10 Primary (Filt + Cond) | 5.3585883 | TON |
| 8075 | 8 | 75 | CO | Logan | Commercial Cooking | PM25-PRI | PM2.5 Primary (Filt + Cond) | 5.357464 | TON |
| 8075 | 8 | 75 | CO | Logan | Commercial Cooking | SO2 | Sulfur Dioxide | 0 | TON |
| 8075 | 8 | 75 | CO | Logan | Commercial Cooking | VOC | Volatile Organic Compounds | 0.75591752 | TON |
| 8075 | 8 | 75 | CO | Logan | Dust - Construction Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 211.57321 | TON |
| 8075 | 8 | 75 | CO | Logan | Dust - Construction Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 21.157321 | TON |
| 8075 | 8 | 75 | CO | Logan | Dust - Paved Road Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 512.384 | TON |
| 8075 | 8 | 75 | CO | Logan | Dust - Paved Road Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 107.724 | TON |
| 8075 | 8 | 75 | CO | Logan | Dust - Unpaved Road Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 801.244 | TON |
| 8075 | 8 | 75 | CO | Logan | Dust - Unpaved Road Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 119.737 | TON |
| 8075 | 8 | 75 | CO | Logan | Fires - Agricultural Field Burning | CO | Carbon Monoxide | 42 | TON |
| 8075 | 8 | 75 | CO | Logan | Fires - Agricultural Field Burning | NOX | Nitrogen Oxides | 2 | TON |
| 8075 | 8 | 75 | CO | Logan | Fires - Agricultural Field Burning | PM10-PRI | PM10 Primary (Filt + Cond) | 7.2 | TON |
| 8075 | 8 | 75 | CO | Logan | Fires - Agricultural Field Burning | PM25-PRI | PM2.5 Primary (Filt + Cond) | 7.2 | TON |
| 8075 | 8 | 75 | CO | Logan | Fires - Agricultural Field Burning | SO2 | Sulfur Dioxide | 0.24 | TON |
| 8075 | 8 | 75 | CO | Logan | Fires - Agricultural Field Burning | VOC | Volatile Organic Compounds | 4.4 | TON |
| 8075 | 8 | 75 | CO | Logan | Fires - Prescribed Fires | CO | Carbon Monoxide | 30.183206 | TON |
| 8075 | 8 | 75 | CO | Logan | Fires - Prescribed Fires | NOX | Nitrogen Oxides | 0.843178 | TON |
| 8075 | 8 | 75 | CO | Logan | Fires - Prescribed Fires | PM10-PRI | PM10 Primary (Filt + Cond) | 3.455704 | TON |
| 8075 | 8 | 75 | CO | Logan | Fires - Prescribed Fires | PM25-PRI | PM2.5 Primary (Filt + Cond) | 2.92854 | TON |
| 8075 | 8 | 75 | CO | Logan | Fires - Prescribed Fires | SO2 | Sulfur Dioxide | 0.35873 | TON |
| 8075 | 8 | 75 | CO | Logan | Fires - Prescribed Fires | VOC | Volatile Organic Compounds | 7.241596 | TON |
| 8075 | 8 | 75 | CO | Logan | Fuel Comb - Comm/Institutional - Oil | CO | Carbon Monoxide | 0.005 | TON |
| 8075 | 8 | 75 | CO | Logan | Fuel Comb - Comm/Institutional - Oil | NOX | Nitrogen Oxides | 0.02 | TON |
| 8075 | 8 | 75 | CO | Logan | Fuel Comb - Comm/Institutional - Oil | PM10-PRI | PM10 Primary (Filt + Cond) | 0.002 | TON |
| 8075 | 8 | 75 | CO | Logan | Fuel Comb - Comm/Institutional - Oil | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.001667522 | TON |
| 8075 | 8 | 75 | CO | Logan | Fuel Comb - Comm/Institutional - Oil | SO2 | Sulfur Dioxide | 0.0141 | TON |
| 8075 | 8 | 75 | CO | Logan | Fuel Comb - Comm/Institutional - Oil | VOC | Volatile Organic Compounds | 0.0002 | TON |
| 8075 | 8 | 75 | CO | Logan | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | CO | Carbon Monoxide | 285.29894 | TON |
| 8075 | 8 | 75 | CO | Logan | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | NOX | Nitrogen Oxides | 582.1936 | TON |
| 8075 | 8 | 75 | CO | Logan | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | PM10-PRI | PM10 Primary (Filt + Cond) | 13.733302 | TON |
| 8075 | 8 | 75 | CO | Logan | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | PM25-PRI | PM2.5 Primary (Filt + Cond) | 13.733302 | TON |
| 8075 | 8 | 75 | CO | Logan | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | SO2 | Sulfur Dioxide | 3.849001 | TON |
| 8075 | 8 | 75 | CO | Logan | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | VOC | Volatile Organic Compounds | 65.263863 | TON |
| 8075 | 8 | 75 | CO | Logan | Fuel Comb - Industrial Boilers, ICEs - Oil | CO | Carbon Monoxide | 0.0025 | TON |
| 8075 | 8 | 75 | CO | Logan | Fuel Comb - Industrial Boilers, ICEs - Oil | NOX | Nitrogen Oxides | 0.01 | TON |
| 8075 | 8 | 75 | CO | Logan | Fuel Comb - Industrial Boilers, ICEs - Oil | PM10-PRI | PM10 Primary (Filt + Cond) | 0.001 | TON |
| 8075 | 8 | 75 | CO | Logan | Fuel Comb - Industrial Boilers, ICEs - Oil | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.000566217 | TON |
| 8075 | 8 | 75 | CO | Logan | Fuel Comb - Industrial Boilers, ICEs - Oil | SO2 | Sulfur Dioxide | 0.00705 | TON |
| 8075 | 8 | 75 | CO | Logan | Fuel Comb - Industrial Boilers, ICEs - Oil | VOC | Volatile Organic Compounds | 0.0001 | TON |
| 8075 | 8 | 75 | CO | Logan | Fuel Comb - Residential - Natural Gas | CO | Carbon Monoxide | 9.9806 | TON |
| 8075 | 8 | 75 | CO | Logan | Fuel Comb - Residential - Natural Gas | NOX | Nitrogen Oxides | 23.4544 | TON |
| 8075 | 8 | 75 | CO | Logan | Fuel Comb - Residential - Natural Gas | PM10-PRI | PM10 Primary (Filt + Cond) | 0.129748 | TON |

BLM_0046348

| 8075 | 8 | 75 | CO | Logan | Fuel Comb - Residential - Natural Gas | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.107291 | TON |
|---|---|---|---|---|---|---|---|---|---|
| 8075 | 8 | 75 | CO | Logan | Fuel Comb - Residential - Natural Gas | SO2 | Sulfur Dioxide | 0.149709 | TON |
| 8075 | 8 | 75 | CO | Logan | Fuel Comb - Residential - Natural Gas | VOC | Volatile Organic Compounds | 1.37233 | TON |
| 8075 | 8 | 75 | CO | Logan | Fuel Comb - Residential - Oil | CO | Carbon Monoxide | 0.016856 | TON |
| 8075 | 8 | 75 | CO | Logan | Fuel Comb - Residential - Oil | NOX | Nitrogen Oxides | 0.0606816 | TON |
| 8075 | 8 | 75 | CO | Logan | Fuel Comb - Residential - Oil | PM10-PRI | PM10 Primary (Filt + Cond) | 0.008023455 | TON |
| 8075 | 8 | 75 | CO | Logan | Fuel Comb - Residential - Oil | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.007180655 | TON |
| 8075 | 8 | 75 | CO | Logan | Fuel Comb - Residential - Oil | SO2 | Sulfur Dioxide | 0.1436135 | TON |
| 8075 | 8 | 75 | CO | Logan | Fuel Comb - Residential - Oil | VOC | Volatile Organic Compounds | 0.00235984 | TON |
| 8075 | 8 | 75 | CO | Logan | Fuel Comb - Residential - Other | CO | Carbon Monoxide | 3.370526675 | TON |
| 8075 | 8 | 75 | CO | Logan | Fuel Comb - Residential - Other | NOX | Nitrogen Oxides | 9.460589091 | TON |
| 8075 | 8 | 75 | CO | Logan | Fuel Comb - Residential - Other | PM10-PRI | PM10 Primary (Filt + Cond) | 0.050538874 | TON |
| 8075 | 8 | 75 | CO | Logan | Fuel Comb - Residential - Other | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.038472533 | TON |
| 8075 | 8 | 75 | CO | Logan | Fuel Comb - Residential - Other | SO2 | Sulfur Dioxide | 0.087976267 | TON |
| 8075 | 8 | 75 | CO | Logan | Fuel Comb - Residential - Other | VOC | Volatile Organic Compounds | 0.39267252 | TON |
| 8075 | 8 | 75 | CO | Logan | Fuel Comb - Residential - Wood | CO | Carbon Monoxide | 276.14561 | TON |
| 8075 | 8 | 75 | CO | Logan | Fuel Comb - Residential - Wood | NOX | Nitrogen Oxides | 4.7421897 | TON |
| 8075 | 8 | 75 | CO | Logan | Fuel Comb - Residential - Wood | PM10-PRI | PM10 Primary (Filt + Cond) | 41.248949 | TON |
| 8075 | 8 | 75 | CO | Logan | Fuel Comb - Residential - Wood | PM25-PRI | PM2.5 Primary (Filt + Cond) | 41.216279 | TON |
| 8075 | 8 | 75 | CO | Logan | Fuel Comb - Residential - Wood | SO2 | Sulfur Dioxide | 0.7995944 | TON |
| 8075 | 8 | 75 | CO | Logan | Fuel Comb - Residential - Wood | VOC | Volatile Organic Compounds | 43.72652976 | TON |
| 8075 | 8 | 75 | CO | Logan | Gas Stations | VOC | Volatile Organic Compounds | 93.8288469 | TON |
| 8075 | 8 | 75 | CO | Logan | Industrial Processes - Chemical Manuf | VOC | Volatile Organic Compounds | 3.23 | TON |
| 8075 | 8 | 75 | CO | Logan | Industrial Processes - Mining | PM10-PRI | PM10 Primary (Filt + Cond) | 20.419 | TON |
| 8075 | 8 | 75 | CO | Logan | Industrial Processes - Mining | PM25-PRI | PM2.5 Primary (Filt + Cond) | 2.55238 | TON |
| 8075 | 8 | 75 | CO | Logan | Industrial Processes - NEC | CO | Carbon Monoxide | 5.656 | TON |
| 8075 | 8 | 75 | CO | Logan | Industrial Processes - NEC | NOX | Nitrogen Oxides | 5.28 | TON |
| 8075 | 8 | 75 | CO | Logan | Industrial Processes - NEC | PM10-PRI | PM10 Primary (Filt + Cond) | 23.51195 | TON |
| 8075 | 8 | 75 | CO | Logan | Industrial Processes - NEC | PM25-PRI | PM2.5 Primary (Filt + Cond) | 7.1877413 | TON |
| 8075 | 8 | 75 | CO | Logan | Industrial Processes - NEC | SO2 | Sulfur Dioxide | 49.3 | TON |
| 8075 | 8 | 75 | CO | Logan | Industrial Processes - NEC | VOC | Volatile Organic Compounds | 31.97686 | TON |
| 8075 | 8 | 75 | CO | Logan | Industrial Processes - Oil & Gas Production | VOC | Volatile Organic Compounds | 18.81 | TON |
| 8075 | 8 | 75 | CO | Logan | Industrial Processes - Petroleum Refineries | PM10-PRI | PM10 Primary (Filt + Cond) | 5.46624 | TON |
| 8075 | 8 | 75 | CO | Logan | Industrial Processes - Petroleum Refineries | PM25-PRI | PM2.5 Primary (Filt + Cond) | 4.53582 | TON |
| 8075 | 8 | 75 | CO | Logan | Industrial Processes - Petroleum Refineries | VOC | Volatile Organic Compounds | 9.78 | TON |
| 8075 | 8 | 75 | CO | Logan | Industrial Processes - Storage and Transfer | PM10-PRI | PM10 Primary (Filt + Cond) | 0.433635 | TON |
| 8075 | 8 | 75 | CO | Logan | Industrial Processes - Storage and Transfer | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.126943 | TON |
| 8075 | 8 | 75 | CO | Logan | Industrial Processes - Storage and Transfer | VOC | Volatile Organic Compounds | 3.852552 | TON |
| 8075 | 8 | 75 | CO | Logan | Miscellaneous Non-Industrial NEC | CO | Carbon Monoxide | 0.000223948 | TON |
| 8075 | 8 | 75 | CO | Logan | Miscellaneous Non-Industrial NEC | NOX | Nitrogen Oxides | 0.0476484 | TON |
| 8075 | 8 | 75 | CO | Logan | Miscellaneous Non-Industrial NEC | PM10-PRI | PM10 Primary (Filt + Cond) | 0.00314003 | TON |
| 8075 | 8 | 75 | CO | Logan | Miscellaneous Non-Industrial NEC | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.00314003 | TON |
| 8075 | 8 | 75 | CO | Logan | Miscellaneous Non-Industrial NEC | SO2 | Sulfur Dioxide | 0.00733785 | TON |
| 8075 | 8 | 75 | CO | Logan | Miscellaneous Non-Industrial NEC | VOC | Volatile Organic Compounds | 7.36443377 | TON |
| 8075 | 8 | 75 | CO | Logan | Mobile - Aircraft | CO | Carbon Monoxide | 15.979303 | TON |
| 8075 | 8 | 75 | CO | Logan | Mobile - Aircraft | NOX | Nitrogen Oxides | 0.28838483 | TON |
| 8075 | 8 | 75 | CO | Logan | Mobile - Aircraft | PM10-PRI | PM10 Primary (Filt + Cond) | 0.40855139 | TON |
| 8075 | 8 | 75 | CO | Logan | Mobile - Aircraft | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.053111772 | TON |
| 8075 | 8 | 75 | CO | Logan | Mobile - Aircraft | SO2 | Sulfur Dioxide | 0.058306939 | TON |
| 8075 | 8 | 75 | CO | Logan | Mobile - Aircraft | VOC | Volatile Organic Compounds | 0.48946404 | TON |
| 8075 | 8 | 75 | CO | Logan | Mobile - Locomotives | CO | Carbon Monoxide | 148.4474424 | TON |
| 8075 | 8 | 75 | CO | Logan | Mobile - Locomotives | NOX | Nitrogen Oxides | 1038.605567 | TON |
| 8075 | 8 | 75 | CO | Logan | Mobile - Locomotives | PM10-PRI | PM10 Primary (Filt + Cond) | 33.45523638 | TON |
| 8075 | 8 | 75 | CO | Logan | Mobile - Locomotives | PM25-PRI | PM2.5 Primary (Filt + Cond) | 30.97740446 | TON |
| 8075 | 8 | 75 | CO | Logan | Mobile - Locomotives | SO2 | Sulfur Dioxide | 10.42778573 | TON |
| 8075 | 8 | 75 | CO | Logan | Mobile - Locomotives | VOC | Volatile Organic Compounds | 53.12471106 | TON |
| 8075 | 8 | 75 | CO | Logan | Mobile - Non-Road Equipment - Diesel | CO | Carbon Monoxide | 220.5258256 | TON |
| 8075 | 8 | 75 | CO | Logan | Mobile - Non-Road Equipment - Diesel | NOX | Nitrogen Oxides | 430.8665302 | TON |
| 8075 | 8 | 75 | CO | Logan | Mobile - Non-Road Equipment - Diesel | PM10-PRI | PM10 Primary (Filt + Cond) | 40.12060661 | TON |
| 8075 | 8 | 75 | CO | Logan | Mobile - Non-Road Equipment - Diesel | PM25-PRI | PM2.5 Primary (Filt + Cond) | 38.91699529 | TON |
| 8075 | 8 | 75 | CO | Logan | Mobile - Non-Road Equipment - Diesel | SO2 | Sulfur Dioxide | 8.784407173 | TON |
| 8075 | 8 | 75 | CO | Logan | Mobile - Non-Road Equipment - Diesel | VOC | Volatile Organic Compounds | 42.8741605 | TON |
| 8075 | 8 | 75 | CO | Logan | Mobile - Non-Road Equipment - Gasoline | CO | Carbon Monoxide | 1084.352219 | TON |
| 8075 | 8 | 75 | CO | Logan | Mobile - Non-Road Equipment - Gasoline | NOX | Nitrogen Oxides | 17.96049409 | TON |
| 8075 | 8 | 75 | CO | Logan | Mobile - Non-Road Equipment - Gasoline | PM10-PRI | PM10 Primary (Filt + Cond) | 2.941723449 | TON |
| 8075 | 8 | 75 | CO | Logan | Mobile - Non-Road Equipment - Gasoline | PM25-PRI | PM2.5 Primary (Filt + Cond) | 2.706387704 | TON |
| 8075 | 8 | 75 | CO | Logan | Mobile - Non-Road Equipment - Gasoline | SO2 | Sulfur Dioxide | 0.130750006 | TON |
| 8075 | 8 | 75 | CO | Logan | Mobile - Non-Road Equipment - Gasoline | VOC | Volatile Organic Compounds | 140.6779672 | TON |
| 8075 | 8 | 75 | CO | Logan | Mobile - Non-Road Equipment - Other | CO | Carbon Monoxide | 32.77900345 | TON |
| 8075 | 8 | 75 | CO | Logan | Mobile - Non-Road Equipment - Other | NOX | Nitrogen Oxides | 6.104869377 | TON |
| 8075 | 8 | 75 | CO | Logan | Mobile - Non-Road Equipment - Other | PM10-PRI | PM10 Primary (Filt + Cond) | 0.056617975 | TON |
| 8075 | 8 | 75 | CO | Logan | Mobile - Non-Road Equipment - Other | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.056617975 | TON |
| 8075 | 8 | 75 | CO | Logan | Mobile - Non-Road Equipment - Other | SO2 | Sulfur Dioxide | 0.011333984 | TON |
| 8075 | 8 | 75 | CO | Logan | Mobile - Non-Road Equipment - Other | VOC | Volatile Organic Compounds | 1.454305702 | TON |
| 8075 | 8 | 75 | CO | Logan | Mobile - On-Road Diesel Heavy Duty Vehicles | CO | Carbon Monoxide | 174.435348 | TON |
| 8075 | 8 | 75 | CO | Logan | Mobile - On-Road Diesel Heavy Duty Vehicles | NOX | Nitrogen Oxides | 725.385077 | TON |
| 8075 | 8 | 75 | CO | Logan | Mobile - On-Road Diesel Heavy Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 41.8004442 | TON |
| 8075 | 8 | 75 | CO | Logan | Mobile - On-Road Diesel Heavy Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 39.11024229 | TON |
| 8075 | 8 | 75 | CO | Logan | Mobile - On-Road Diesel Heavy Duty Vehicles | SO2 | Sulfur Dioxide | 21.09172873 | TON |
| 8075 | 8 | 75 | CO | Logan | Mobile - On-Road Diesel Heavy Duty Vehicles | VOC | Volatile Organic Compounds | 43.46244093 | TON |
| 8075 | 8 | 75 | CO | Logan | Mobile - On-Road Diesel Light Duty Vehicles | CO | Carbon Monoxide | 3.716351736 | TON |
| 8075 | 8 | 75 | CO | Logan | Mobile - On-Road Diesel Light Duty Vehicles | NOX | Nitrogen Oxides | 6.743992857 | TON |
| 8075 | 8 | 75 | CO | Logan | Mobile - On-Road Diesel Light Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 0.542339586 | TON |
| 8075 | 8 | 75 | CO | Logan | Mobile - On-Road Diesel Light Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.502066546 | TON |
| 8075 | 8 | 75 | CO | Logan | Mobile - On-Road Diesel Light Duty Vehicles | SO2 | Sulfur Dioxide | 0.29531589 | TON |
| 8075 | 8 | 75 | CO | Logan | Mobile - On-Road Diesel Light Duty Vehicles | VOC | Volatile Organic Compounds | 0.973883203 | TON |
| 8075 | 8 | 75 | CO | Logan | Mobile - On-Road Gasoline Heavy Duty Vehicles | CO | Carbon Monoxide | 326.94109 | TON |
| 8075 | 8 | 75 | CO | Logan | Mobile - On-Road Gasoline Heavy Duty Vehicles | NOX | Nitrogen Oxides | 33.4998111 | TON |
| 8075 | 8 | 75 | CO | Logan | Mobile - On-Road Gasoline Heavy Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 0.760528556 | TON |
| 8075 | 8 | 75 | CO | Logan | Mobile - On-Road Gasoline Heavy Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.534083643 | TON |
| 8075 | 8 | 75 | CO | Logan | Mobile - On-Road Gasoline Heavy Duty Vehicles | SO2 | Sulfur Dioxide | 0.611399844 | TON |
| 8075 | 8 | 75 | CO | Logan | Mobile - On-Road Gasoline Heavy Duty Vehicles | VOC | Volatile Organic Compounds | 18.11135177 | TON |
| 8075 | 8 | 75 | CO | Logan | Mobile - On-Road Gasoline Light Duty Vehicles | CO | Carbon Monoxide | 3842.582978 | TON |
| 8075 | 8 | 75 | CO | Logan | Mobile - On-Road Gasoline Light Duty Vehicles | NOX | Nitrogen Oxides | 422.1794362 | TON |
| 8075 | 8 | 75 | CO | Logan | Mobile - On-Road Gasoline Light Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 12.76577647 | TON |
| 8075 | 8 | 75 | CO | Logan | Mobile - On-Road Gasoline Light Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 8.698961641 | TON |
| 8075 | 8 | 75 | CO | Logan | Mobile - On-Road Gasoline Light Duty Vehicles | SO2 | Sulfur Dioxide | 10.52172237 | TON |
| 8075 | 8 | 75 | CO | Logan | Mobile - On-Road Gasoline Light Duty Vehicles | VOC | Volatile Organic Compounds | 285.3479459 | TON |
| 8075 | 8 | 75 | CO | Logan | Solvent - Consumer & Commercial Solvent Use | VOC | Volatile Organic Compounds | 186.251874 | TON |
| 8075 | 8 | 75 | CO | Logan | Solvent - Degreasing | CO | Carbon Monoxide | 1.83 | TON |
| 8075 | 8 | 75 | CO | Logan | Solvent - Degreasing | PM10-PRI | PM10 Primary (Filt + Cond) | 1.83 | TON |
| 8075 | 8 | 75 | CO | Logan | Solvent - Degreasing | PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.51851 | TON |

BLM_0046349

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8075 | 8 | 75 | CO | Logan | Solvent - Degreasing | VOC | Volatile Organic Compounds | 25 | TON |
| 8075 | 8 | 75 | CO | Logan | Solvent - Industrial Surface Coating & Solvent Use | VOC | Volatile Organic Compounds | 30.66135 | TON |
| 8075 | 8 | 75 | CO | Logan | Solvent - Non-Industrial Surface Coating | VOC | Volatile Organic Compounds | 31.56655 | TON |
| 8075 | 8 | 75 | CO | Logan | Waste Disposal | CO | Carbon Monoxide | 0.7965 | TON |
| 8075 | 8 | 75 | CO | Logan | Waste Disposal | NOX | Nitrogen Oxides | 0.51948 | TON |
| 8075 | 8 | 75 | CO | Logan | Waste Disposal | PM10-PRI | PM10 Primary (Filt + Cond) | 11.72168 | TON |
| 8075 | 8 | 75 | CO | Logan | Waste Disposal | PM25-PRI | PM2.5 Primary (Filt + Cond) | 3.8162626 | TON |
| 8075 | 8 | 75 | CO | Logan | Waste Disposal | SO2 | Sulfur Dioxide | 0.29714 | TON |
| 8075 | 8 | 75 | CO | Logan | Waste Disposal | VOC | Volatile Organic Compounds | 10.250091 | TON |
| 8077 | 8 | 77 | CO | Mesa | Agriculture - Crops & Livestock Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 199.356 | TON |
| 8077 | 8 | 77 | CO | Mesa | Agriculture - Crops & Livestock Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 39.87 | TON |
| 8077 | 8 | 77 | CO | Mesa | Biogenics - Vegetation and soil | CO | Carbon Monoxide | 5817.3056 | TON |
| 8077 | 8 | 77 | CO | Mesa | Biogenics - Vegetation and soil | NOX | Nitrogen Oxides | 437.565669 | TON |
| 8077 | 8 | 77 | CO | Mesa | Biogenics - Vegetation and soil | VOC | Volatile Organic Compounds | 31678.96912 | TON |
| 8077 | 8 | 77 | CO | Mesa | Bulk Gasoline Terminals | CO | Carbon Monoxide | 15.2 | TON |
| 8077 | 8 | 77 | CO | Mesa | Bulk Gasoline Terminals | NOX | Nitrogen Oxides | 5.3 | TON |
| 8077 | 8 | 77 | CO | Mesa | Bulk Gasoline Terminals | VOC | Volatile Organic Compounds | 82.465188 | TON |
| 8077 | 8 | 77 | CO | Mesa | Commercial Cooking | CO | Carbon Monoxide | 13.610989 | TON |
| 8077 | 8 | 77 | CO | Mesa | Commercial Cooking | NOX | Nitrogen Oxides | 0 | TON |
| 8077 | 8 | 77 | CO | Mesa | Commercial Cooking | PM10-PRI | PM10 Primary (Filt + Cond) | 36.699069 | TON |
| 8077 | 8 | 77 | CO | Mesa | Commercial Cooking | PM25-PRI | PM2.5 Primary (Filt + Cond) | 36.691318 | TON |
| 8077 | 8 | 77 | CO | Mesa | Commercial Cooking | SO2 | Sulfur Dioxide | 0 | TON |
| 8077 | 8 | 77 | CO | Mesa | Commercial Cooking | VOC | Volatile Organic Compounds | 5.1770156 | TON |
| 8077 | 8 | 77 | CO | Mesa | Dust - Construction Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 1473.8123 | TON |
| 8077 | 8 | 77 | CO | Mesa | Dust - Construction Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 147.38123 | TON |
| 8077 | 8 | 77 | CO | Mesa | Dust - Paved Road Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 1816.07 | TON |
| 8077 | 8 | 77 | CO | Mesa | Dust - Paved Road Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 354.715 | TON |
| 8077 | 8 | 77 | CO | Mesa | Dust - Unpaved Road Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 498.6 | TON |
| 8077 | 8 | 77 | CO | Mesa | Dust - Unpaved Road Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 74.5099 | TON |
| 8077 | 8 | 77 | CO | Mesa | Fires - Agricultural Field Burning | CO | Carbon Monoxide | 126 | TON |
| 8077 | 8 | 77 | CO | Mesa | Fires - Agricultural Field Burning | NOX | Nitrogen Oxides | 6 | TON |
| 8077 | 8 | 77 | CO | Mesa | Fires - Agricultural Field Burning | PM10-PRI | PM10 Primary (Filt + Cond) | 21.6 | TON |
| 8077 | 8 | 77 | CO | Mesa | Fires - Agricultural Field Burning | PM25-PRI | PM2.5 Primary (Filt + Cond) | 21.6 | TON |
| 8077 | 8 | 77 | CO | Mesa | Fires - Agricultural Field Burning | SO2 | Sulfur Dioxide | 0.72 | TON |
| 8077 | 8 | 77 | CO | Mesa | Fires - Agricultural Field Burning | VOC | Volatile Organic Compounds | 13.2 | TON |
| 8077 | 8 | 77 | CO | Mesa | Fires - Prescribed Fires | CO | Carbon Monoxide | 549.378976 | TON |
| 8077 | 8 | 77 | CO | Mesa | Fires - Prescribed Fires | NOX | Nitrogen Oxides | 11.396933 | TON |
| 8077 | 8 | 77 | CO | Mesa | Fires - Prescribed Fires | PM10-PRI | PM10 Primary (Filt + Cond) | 59.371306 | TON |
| 8077 | 8 | 77 | CO | Mesa | Fires - Prescribed Fires | PM25-PRI | PM2.5 Primary (Filt + Cond) | 50.314652 | TON |
| 8077 | 8 | 77 | CO | Mesa | Fires - Prescribed Fires | SO2 | Sulfur Dioxide | 5.321386 | TON |
| 8077 | 8 | 77 | CO | Mesa | Fires - Prescribed Fires | VOC | Volatile Organic Compounds | 130.704649 | TON |
| 8077 | 8 | 77 | CO | Mesa | Fires - Wildfires | CO | Carbon Monoxide | 2585.129869 | TON |
| 8077 | 8 | 77 | CO | Mesa | Fires - Wildfires | NOX | Nitrogen Oxides | 31.563801 | TON |
| 8077 | 8 | 77 | CO | Mesa | Fires - Wildfires | PM10-PRI | PM10 Primary (Filt + Cond) | 259.490382 | TON |
| 8077 | 8 | 77 | CO | Mesa | Fires - Wildfires | PM25-PRI | PM2.5 Primary (Filt + Cond) | 219.907119 | TON |
| 8077 | 8 | 77 | CO | Mesa | Fires - Wildfires | SO2 | Sulfur Dioxide | 18.286043 | TON |
| 8077 | 8 | 77 | CO | Mesa | Fires - Wildfires | VOC | Volatile Organic Compounds | 608.411973 | TON |
| 8077 | 8 | 77 | CO | Mesa | Fuel Comb - Comm/Institutional - Natural Gas | CO | Carbon Monoxide | 7.4925 | TON |
| 8077 | 8 | 77 | CO | Mesa | Fuel Comb - Comm/Institutional - Natural Gas | NOX | Nitrogen Oxides | 20.5 | TON |
| 8077 | 8 | 77 | CO | Mesa | Fuel Comb - Comm/Institutional - Natural Gas | PM10-PRI | PM10 Primary (Filt + Cond) | 1.3555 | TON |
| 8077 | 8 | 77 | CO | Mesa | Fuel Comb - Comm/Institutional - Natural Gas | PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.279944 | TON |
| 8077 | 8 | 77 | CO | Mesa | Fuel Comb - Comm/Institutional - Natural Gas | SO2 | Sulfur Dioxide | 0.1041 | TON |
| 8077 | 8 | 77 | CO | Mesa | Fuel Comb - Comm/Institutional - Natural Gas | VOC | Volatile Organic Compounds | 0.6315 | TON |
| 8077 | 8 | 77 | CO | Mesa | Fuel Comb - Comm/Institutional - Oil | CO | Carbon Monoxide | 1.3025 | TON |
| 8077 | 8 | 77 | CO | Mesa | Fuel Comb - Comm/Institutional - Oil | NOX | Nitrogen Oxides | 12.381 | TON |
| 8077 | 8 | 77 | CO | Mesa | Fuel Comb - Comm/Institutional - Oil | PM10-PRI | PM10 Primary (Filt + Cond) | 0.01107 | TON |
| 8077 | 8 | 77 | CO | Mesa | Fuel Comb - Comm/Institutional - Oil | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.0027675 | TON |
| 8077 | 8 | 77 | CO | Mesa | Fuel Comb - Comm/Institutional - Oil | SO2 | Sulfur Dioxide | 0.19386 | TON |
| 8077 | 8 | 77 | CO | Mesa | Fuel Comb - Comm/Institutional - Oil | VOC | Volatile Organic Compounds | 0.15915 | TON |
| 8077 | 8 | 77 | CO | Mesa | Fuel Comb - Comm/Institutional - Other | CO | Carbon Monoxide | 0.52 | TON |
| 8077 | 8 | 77 | CO | Mesa | Fuel Comb - Comm/Institutional - Other | NOX | Nitrogen Oxides | 2.6 | TON |
| 8077 | 8 | 77 | CO | Mesa | Fuel Comb - Comm/Institutional - Other | PM10-PRI | PM10 Primary (Filt + Cond) | 0.078 | TON |
| 8077 | 8 | 77 | CO | Mesa | Fuel Comb - Comm/Institutional - Other | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.073125 | TON |
| 8077 | 8 | 77 | CO | Mesa | Fuel Comb - Comm/Institutional - Other | SO2 | Sulfur Dioxide | 0.117 | TON |
| 8077 | 8 | 77 | CO | Mesa | Fuel Comb - Comm/Institutional - Other | VOC | Volatile Organic Compounds | 0.078 | TON |
| 8077 | 8 | 77 | CO | Mesa | Fuel Comb - Electric Generation - Coal | CO | Carbon Monoxide | 69.9 | TON |
| 8077 | 8 | 77 | CO | Mesa | Fuel Comb - Electric Generation - Coal | NOX | Nitrogen Oxides | 1153 | TON |
| 8077 | 8 | 77 | CO | Mesa | Fuel Comb - Electric Generation - Coal | PM10-PRI | PM10 Primary (Filt + Cond) | 68 | TON |
| 8077 | 8 | 77 | CO | Mesa | Fuel Comb - Electric Generation - Coal | PM25-PRI | PM2.5 Primary (Filt + Cond) | 17.73915 | TON |
| 8077 | 8 | 77 | CO | Mesa | Fuel Comb - Electric Generation - Coal | SO2 | Sulfur Dioxide | 2701.1 | TON |
| 8077 | 8 | 77 | CO | Mesa | Fuel Comb - Electric Generation - Coal | VOC | Volatile Organic Compounds | 8.2 | TON |
| 8077 | 8 | 77 | CO | Mesa | Fuel Comb - Electric Generation - Natural Gas | CO | Carbon Monoxide | 14.73 | TON |
| 8077 | 8 | 77 | CO | Mesa | Fuel Comb - Electric Generation - Natural Gas | NOX | Nitrogen Oxides | 32.61 | TON |
| 8077 | 8 | 77 | CO | Mesa | Fuel Comb - Electric Generation - Natural Gas | PM10-PRI | PM10 Primary (Filt + Cond) | 0.16 | TON |
| 8077 | 8 | 77 | CO | Mesa | Fuel Comb - Electric Generation - Natural Gas | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.16 | TON |
| 8077 | 8 | 77 | CO | Mesa | Fuel Comb - Electric Generation - Natural Gas | SO2 | Sulfur Dioxide | 0.344 | TON |
| 8077 | 8 | 77 | CO | Mesa | Fuel Comb - Electric Generation - Natural Gas | VOC | Volatile Organic Compounds | 0.3 | TON |
| 8077 | 8 | 77 | CO | Mesa | Fuel Comb - Electric Generation - Oil | CO | Carbon Monoxide | 4.692 | TON |
| 8077 | 8 | 77 | CO | Mesa | Fuel Comb - Electric Generation - Oil | NOX | Nitrogen Oxides | 21.769 | TON |
| 8077 | 8 | 77 | CO | Mesa | Fuel Comb - Electric Generation - Oil | PM10-PRI | PM10 Primary (Filt + Cond) | 1.5195 | TON |
| 8077 | 8 | 77 | CO | Mesa | Fuel Comb - Electric Generation - Oil | PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.5195 | TON |
| 8077 | 8 | 77 | CO | Mesa | Fuel Comb - Electric Generation - Oil | SO2 | Sulfur Dioxide | 1.4207 | TON |
| 8077 | 8 | 77 | CO | Mesa | Fuel Comb - Electric Generation - Oil | VOC | Volatile Organic Compounds | 1.7576 | TON |
| 8077 | 8 | 77 | CO | Mesa | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | CO | Carbon Monoxide | 569.881043 | TON |
| 8077 | 8 | 77 | CO | Mesa | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | NOX | Nitrogen Oxides | 924.07284 | TON |
| 8077 | 8 | 77 | CO | Mesa | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | PM10-PRI | PM10 Primary (Filt + Cond) | 16.794341 | TON |
| 8077 | 8 | 77 | CO | Mesa | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | PM25-PRI | PM2.5 Primary (Filt + Cond) | 16.794341 | TON |
| 8077 | 8 | 77 | CO | Mesa | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | SO2 | Sulfur Dioxide | 16.499942 | TON |
| 8077 | 8 | 77 | CO | Mesa | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | VOC | Volatile Organic Compounds | 183.243091 | TON |
| 8077 | 8 | 77 | CO | Mesa | Fuel Comb - Industrial Boilers, ICEs - Oil | CO | Carbon Monoxide | 18.00074 | TON |
| 8077 | 8 | 77 | CO | Mesa | Fuel Comb - Industrial Boilers, ICEs - Oil | NOX | Nitrogen Oxides | 74.34272 | TON |
| 8077 | 8 | 77 | CO | Mesa | Fuel Comb - Industrial Boilers, ICEs - Oil | PM10-PRI | PM10 Primary (Filt + Cond) | 2.13053 | TON |
| 8077 | 8 | 77 | CO | Mesa | Fuel Comb - Industrial Boilers, ICEs - Oil | PM25-PRI | PM2.5 Primary (Filt + Cond) | 2.068287 | TON |
| 8077 | 8 | 77 | CO | Mesa | Fuel Comb - Industrial Boilers, ICEs - Oil | SO2 | Sulfur Dioxide | 3.579265 | TON |
| 8077 | 8 | 77 | CO | Mesa | Fuel Comb - Industrial Boilers, ICEs - Oil | VOC | Volatile Organic Compounds | 3.718967 | TON |
| 8077 | 8 | 77 | CO | Mesa | Fuel Comb - Residential - Natural Gas | CO | Carbon Monoxide | 71.0441 | TON |
| 8077 | 8 | 77 | CO | Mesa | Fuel Comb - Residential - Natural Gas | NOX | Nitrogen Oxides | 166.954 | TON |
| 8077 | 8 | 77 | CO | Mesa | Fuel Comb - Residential - Natural Gas | PM10-PRI | PM10 Primary (Filt + Cond) | 0.923573 | TON |
| 8077 | 8 | 77 | CO | Mesa | Fuel Comb - Residential - Natural Gas | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.76372 | TON |
| 8077 | 8 | 77 | CO | Mesa | Fuel Comb - Residential - Natural Gas | SO2 | Sulfur Dioxide | 1.06566 | TON |
| 8077 | 8 | 77 | CO | Mesa | Fuel Comb - Residential - Natural Gas | VOC | Volatile Organic Compounds | 9.76856 | TON |

BLM_0046350

| 8077 | 8 | 77 | CO | Mesa | Fuel Comb - Residential - Oil | CO | Carbon Monoxide | 0.0937613 | TON |
|---|---|---|---|---|---|---|---|---|---|
| 8077 | 8 | 77 | CO | Mesa | Fuel Comb - Residential - Oil | NOX | Nitrogen Oxides | 0.337541 | TON |
| 8077 | 8 | 77 | CO | Mesa | Fuel Comb - Residential - Oil | PM10-PRI | PM10 Primary (Filt + Cond) | 0.04463045 | TON |
| 8077 | 8 | 77 | CO | Mesa | Fuel Comb - Residential - Oil | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.0399424 | TON |
| 8077 | 8 | 77 | CO | Mesa | Fuel Comb - Residential - Oil | SO2 | Sulfur Dioxide | 0.798848 | TON |
| 8077 | 8 | 77 | CO | Mesa | Fuel Comb - Residential - Oil | VOC | Volatile Organic Compounds | 0.01312663 | TON |
| 8077 | 8 | 77 | CO | Mesa | Fuel Comb - Residential - Other | CO | Carbon Monoxide | 34.025427 | TON |
| 8077 | 8 | 77 | CO | Mesa | Fuel Comb - Residential - Other | NOX | Nitrogen Oxides | 15.71159252 | TON |
| 8077 | 8 | 77 | CO | Mesa | Fuel Comb - Residential - Other | PM10-PRI | PM10 Primary (Filt + Cond) | 0.73360757 | TON |
| 8077 | 8 | 77 | CO | Mesa | Fuel Comb - Residential - Other | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.469912455 | TON |
| 8077 | 8 | 77 | CO | Mesa | Fuel Comb - Residential - Other | SO2 | Sulfur Dioxide | 2.12195085 | TON |
| 8077 | 8 | 77 | CO | Mesa | Fuel Comb - Residential - Other | VOC | Volatile Organic Compounds | 1.65876271 | TON |
| 8077 | 8 | 77 | CO | Mesa | Fuel Comb - Residential - Wood | CO | Carbon Monoxide | 3447.8241 | TON |
| 8077 | 8 | 77 | CO | Mesa | Fuel Comb - Residential - Wood | NOX | Nitrogen Oxides | 53.495901 | TON |
| 8077 | 8 | 77 | CO | Mesa | Fuel Comb - Residential - Wood | PM10-PRI | PM10 Primary (Filt + Cond) | 498.07412 | TON |
| 8077 | 8 | 77 | CO | Mesa | Fuel Comb - Residential - Wood | PM25-PRI | PM2.5 Primary (Filt + Cond) | 497.83826 | TON |
| 8077 | 8 | 77 | CO | Mesa | Fuel Comb - Residential - Wood | SO2 | Sulfur Dioxide | 8.624745 | TON |
| 8077 | 8 | 77 | CO | Mesa | Fuel Comb - Residential - Wood | VOC | Volatile Organic Compounds | 614.2489825 | TON |
| 8077 | 8 | 77 | CO | Mesa | Gas Stations | VOC | Volatile Organic Compounds | 506.708239 | TON |
| 8077 | 8 | 77 | CO | Mesa | Industrial Processes - Chemical Manuf | PM10-PRI | PM10 Primary (Filt + Cond) | 0.261 | TON |
| 8077 | 8 | 77 | CO | Mesa | Industrial Processes - Chemical Manuf | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.261 | TON |
| 8077 | 8 | 77 | CO | Mesa | Industrial Processes - Chemical Manuf | VOC | Volatile Organic Compounds | 31.57432 | TON |
| 8077 | 8 | 77 | CO | Mesa | Industrial Processes - Mining | PM10-PRI | PM10 Primary (Filt + Cond) | 62.5446 | TON |
| 8077 | 8 | 77 | CO | Mesa | Industrial Processes - Mining | PM25-PRI | PM2.5 Primary (Filt + Cond) | 14.0705471 | TON |
| 8077 | 8 | 77 | CO | Mesa | Industrial Processes - NEC | CO | Carbon Monoxide | 128.89013 | TON |
| 8077 | 8 | 77 | CO | Mesa | Industrial Processes - NEC | NOX | Nitrogen Oxides | 72.9005 | TON |
| 8077 | 8 | 77 | CO | Mesa | Industrial Processes - NEC | PM10-PRI | PM10 Primary (Filt + Cond) | 350.263517 | TON |
| 8077 | 8 | 77 | CO | Mesa | Industrial Processes - NEC | PM25-PRI | PM2.5 Primary (Filt + Cond) | 119.5129832 | TON |
| 8077 | 8 | 77 | CO | Mesa | Industrial Processes - NEC | SO2 | Sulfur Dioxide | 14.03722 | TON |
| 8077 | 8 | 77 | CO | Mesa | Industrial Processes - NEC | VOC | Volatile Organic Compounds | 48.615682 | TON |
| 8077 | 8 | 77 | CO | Mesa | Industrial Processes - Non-ferrous Metals | PM10-PRI | PM10 Primary (Filt + Cond) | 0.478375 | TON |
| 8077 | 8 | 77 | CO | Mesa | Industrial Processes - Non-ferrous Metals | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.426378 | TON |
| 8077 | 8 | 77 | CO | Mesa | Industrial Processes - Oil & Gas Production | CO | Carbon Monoxide | 115.49 | TON |
| 8077 | 8 | 77 | CO | Mesa | Industrial Processes - Oil & Gas Production | NOX | Nitrogen Oxides | 146.76 | TON |
| 8077 | 8 | 77 | CO | Mesa | Industrial Processes - Oil & Gas Production | PM10-PRI | PM10 Primary (Filt + Cond) | 5.525 | TON |
| 8077 | 8 | 77 | CO | Mesa | Industrial Processes - Oil & Gas Production | PM25-PRI | PM2.5 Primary (Filt + Cond) | 5.364149 | TON |
| 8077 | 8 | 77 | CO | Mesa | Industrial Processes - Oil & Gas Production | SO2 | Sulfur Dioxide | 3.32 | TON |
| 8077 | 8 | 77 | CO | Mesa | Industrial Processes - Oil & Gas Production | VOC | Volatile Organic Compounds | 296.694053 | TON |
| 8077 | 8 | 77 | CO | Mesa | Industrial Processes - Petroleum Refineries | CO | Carbon Monoxide | 0.4 | TON |
| 8077 | 8 | 77 | CO | Mesa | Industrial Processes - Petroleum Refineries | NOX | Nitrogen Oxides | 0.2 | TON |
| 8077 | 8 | 77 | CO | Mesa | Industrial Processes - Petroleum Refineries | VOC | Volatile Organic Compounds | 109.51 | TON |
| 8077 | 8 | 77 | CO | Mesa | Industrial Processes - Storage and Transfer | PM10-PRI | PM10 Primary (Filt + Cond) | 146.833211 | TON |
| 8077 | 8 | 77 | CO | Mesa | Industrial Processes - Storage and Transfer | PM25-PRI | PM2.5 Primary (Filt + Cond) | 32.5347126 | TON |
| 8077 | 8 | 77 | CO | Mesa | Industrial Processes - Storage and Transfer | VOC | Volatile Organic Compounds | 395.097154 | TON |
| 8077 | 8 | 77 | CO | Mesa | Miscellaneous Non-Industrial NEC | CO | Carbon Monoxide | 0.001533735 | TON |
| 8077 | 8 | 77 | CO | Mesa | Miscellaneous Non-Industrial NEC | NOX | Nitrogen Oxides | 0.32632 | TON |
| 8077 | 8 | 77 | CO | Mesa | Miscellaneous Non-Industrial NEC | PM10-PRI | PM10 Primary (Filt + Cond) | 0.02150495 | TON |
| 8077 | 8 | 77 | CO | Mesa | Miscellaneous Non-Industrial NEC | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.02150495 | TON |
| 8077 | 8 | 77 | CO | Mesa | Miscellaneous Non-Industrial NEC | SO2 | Sulfur Dioxide | 0.0502545 | TON |
| 8077 | 8 | 77 | CO | Mesa | Miscellaneous Non-Industrial NEC | VOC | Volatile Organic Compounds | 73.58028015 | TON |
| 8077 | 8 | 77 | CO | Mesa | Mobile - Aircraft | CO | Carbon Monoxide | 237.1408123 | TON |
| 8077 | 8 | 77 | CO | Mesa | Mobile - Aircraft | NOX | Nitrogen Oxides | 17.20340972 | TON |
| 8077 | 8 | 77 | CO | Mesa | Mobile - Aircraft | PM10-PRI | PM10 Primary (Filt + Cond) | 5.321585436 | TON |
| 8077 | 8 | 77 | CO | Mesa | Mobile - Aircraft | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.952043296 | TON |
| 8077 | 8 | 77 | CO | Mesa | Mobile - Aircraft | SO2 | Sulfur Dioxide | 2.978827486 | TON |
| 8077 | 8 | 77 | CO | Mesa | Mobile - Aircraft | VOC | Volatile Organic Compounds | 12.43703607 | TON |
| 8077 | 8 | 77 | CO | Mesa | Mobile - Locomotives | CO | Carbon Monoxide | 123.5226003 | TON |
| 8077 | 8 | 77 | CO | Mesa | Mobile - Locomotives | NOX | Nitrogen Oxides | 890.0989046 | TON |
| 8077 | 8 | 77 | CO | Mesa | Mobile - Locomotives | PM10-PRI | PM10 Primary (Filt + Cond) | 27.97066187 | TON |
| 8077 | 8 | 77 | CO | Mesa | Mobile - Locomotives | PM25-PRI | PM2.5 Primary (Filt + Cond) | 26.22277661 | TON |
| 8077 | 8 | 77 | CO | Mesa | Mobile - Locomotives | SO2 | Sulfur Dioxide | 8.587124058 | TON |
| 8077 | 8 | 77 | CO | Mesa | Mobile - Locomotives | VOC | Volatile Organic Compounds | 49.81961885 | TON |
| 8077 | 8 | 77 | CO | Mesa | Mobile - Non-Road Equipment - Diesel | CO | Carbon Monoxide | 289.0575773 | TON |
| 8077 | 8 | 77 | CO | Mesa | Mobile - Non-Road Equipment - Diesel | NOX | Nitrogen Oxides | 503.963349 | TON |
| 8077 | 8 | 77 | CO | Mesa | Mobile - Non-Road Equipment - Diesel | PM10-PRI | PM10 Primary (Filt + Cond) | 41.90926179 | TON |
| 8077 | 8 | 77 | CO | Mesa | Mobile - Non-Road Equipment - Diesel | PM25-PRI | PM2.5 Primary (Filt + Cond) | 40.65085302 | TON |
| 8077 | 8 | 77 | CO | Mesa | Mobile - Non-Road Equipment - Diesel | SO2 | Sulfur Dioxide | 11.55121078 | TON |
| 8077 | 8 | 77 | CO | Mesa | Mobile - Non-Road Equipment - Diesel | VOC | Volatile Organic Compounds | 52.99981542 | TON |
| 8077 | 8 | 77 | CO | Mesa | Mobile - Non-Road Equipment - Gasoline | CO | Carbon Monoxide | 6407.899096 | TON |
| 8077 | 8 | 77 | CO | Mesa | Mobile - Non-Road Equipment - Gasoline | NOX | Nitrogen Oxides | 77.56581614 | TON |
| 8077 | 8 | 77 | CO | Mesa | Mobile - Non-Road Equipment - Gasoline | PM10-PRI | PM10 Primary (Filt + Cond) | 20.30563902 | TON |
| 8077 | 8 | 77 | CO | Mesa | Mobile - Non-Road Equipment - Gasoline | PM25-PRI | PM2.5 Primary (Filt + Cond) | 18.68195456 | TON |
| 8077 | 8 | 77 | CO | Mesa | Mobile - Non-Road Equipment - Gasoline | SO2 | Sulfur Dioxide | 0.699090843 | TON |
| 8077 | 8 | 77 | CO | Mesa | Mobile - Non-Road Equipment - Gasoline | VOC | Volatile Organic Compounds | 695.0149832 | TON |
| 8077 | 8 | 77 | CO | Mesa | Mobile - Non-Road Equipment - Other | CO | Carbon Monoxide | 268.2545917 | TON |
| 8077 | 8 | 77 | CO | Mesa | Mobile - Non-Road Equipment - Other | NOX | Nitrogen Oxides | 49.8348727 | TON |
| 8077 | 8 | 77 | CO | Mesa | Mobile - Non-Road Equipment - Other | PM10-PRI | PM10 Primary (Filt + Cond) | 0.57831897 | TON |
| 8077 | 8 | 77 | CO | Mesa | Mobile - Non-Road Equipment - Other | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.578170427 | TON |
| 8077 | 8 | 77 | CO | Mesa | Mobile - Non-Road Equipment - Other | SO2 | Sulfur Dioxide | 0.22976950 | TON |
| 8077 | 8 | 77 | CO | Mesa | Mobile - Non-Road Equipment - Other | VOC | Volatile Organic Compounds | 12.15720721 | TON |
| 8077 | 8 | 77 | CO | Mesa | Mobile - On-Road Diesel Heavy Duty Vehicles | CO | Carbon Monoxide | 325.446399 | TON |
| 8077 | 8 | 77 | CO | Mesa | Mobile - On-Road Diesel Heavy Duty Vehicles | NOX | Nitrogen Oxides | 1161.06064 | TON |
| 8077 | 8 | 77 | CO | Mesa | Mobile - On-Road Diesel Heavy Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 78.70409886 | TON |
| 8077 | 8 | 77 | CO | Mesa | Mobile - On-Road Diesel Heavy Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 72.03234838 | TON |
| 8077 | 8 | 77 | CO | Mesa | Mobile - On-Road Diesel Heavy Duty Vehicles | SO2 | Sulfur Dioxide | 35.27687967 | TON |
| 8077 | 8 | 77 | CO | Mesa | Mobile - On-Road Diesel Heavy Duty Vehicles | VOC | Volatile Organic Compounds | 79.22897527 | TON |
| 8077 | 8 | 77 | CO | Mesa | Mobile - On-Road Diesel Light Duty Vehicles | CO | Carbon Monoxide | 18.041794 | TON |
| 8077 | 8 | 77 | CO | Mesa | Mobile - On-Road Diesel Light Duty Vehicles | NOX | Nitrogen Oxides | 30.39931115 | TON |
| 8077 | 8 | 77 | CO | Mesa | Mobile - On-Road Diesel Light Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 2.447860134 | TON |
| 8077 | 8 | 77 | CO | Mesa | Mobile - On-Road Diesel Light Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 2.213425967 | TON |
| 8077 | 8 | 77 | CO | Mesa | Mobile - On-Road Diesel Light Duty Vehicles | SO2 | Sulfur Dioxide | 1.23739152 | TON |
| 8077 | 8 | 77 | CO | Mesa | Mobile - On-Road Diesel Light Duty Vehicles | VOC | Volatile Organic Compounds | 4.35434477 | TON |
| 8077 | 8 | 77 | CO | Mesa | Mobile - On-Road Gasoline Heavy Duty Vehicles | CO | Carbon Monoxide | 951.9759 | TON |
| 8077 | 8 | 77 | CO | Mesa | Mobile - On-Road Gasoline Heavy Duty Vehicles | NOX | Nitrogen Oxides | 92.89204 | TON |
| 8077 | 8 | 77 | CO | Mesa | Mobile - On-Road Gasoline Heavy Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 2.58649473 | TON |
| 8077 | 8 | 77 | CO | Mesa | Mobile - On-Road Gasoline Heavy Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.51761055 | TON |
| 8077 | 8 | 77 | CO | Mesa | Mobile - On-Road Gasoline Heavy Duty Vehicles | SO2 | Sulfur Dioxide | 1.9141692 | TON |
| 8077 | 8 | 77 | CO | Mesa | Mobile - On-Road Gasoline Heavy Duty Vehicles | VOC | Volatile Organic Compounds | 58.8620982 | TON |
| 8077 | 8 | 77 | CO | Mesa | Mobile - On-Road Gasoline Light Duty Vehicles | CO | Carbon Monoxide | 15446.11665 | TON |
| 8077 | 8 | 77 | CO | Mesa | Mobile - On-Road Gasoline Light Duty Vehicles | NOX | Nitrogen Oxides | 1706.895297 | TON |
| 8077 | 8 | 77 | CO | Mesa | Mobile - On-Road Gasoline Light Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 60.33263513 | TON |

BLM_0046351

| 8077 | 8 | 77 | CO | Mesa | Mobile - On-Road Gasoline Light Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 34.70729174 | TON |
|------|---|----|----|------|--------------------------------------------------|----------|------------------------------|-------------|-----|
| 8077 | 8 | 77 | CO | Mesa | Mobile - On-Road Gasoline Light Duty Vehicles | SO2 | Sulfur Dioxide | 46.31982444 | TON |
| 8077 | 8 | 77 | CO | Mesa | Mobile - On-Road Gasoline Light Duty Vehicles | VOC | Volatile Organic Compounds | 1243.285253 | TON |
| 8077 | 8 | 77 | CO | Mesa | Solvent - Consumer & Commercial Solvent Use | VOC | Volatile Organic Compounds | 621.268776 | TON |
| 8077 | 8 | 77 | CO | Mesa | Solvent - Degreasing | VOC | Volatile Organic Compounds | 1.25 | TON |
| 8077 | 8 | 77 | CO | Mesa | Solvent - Dry Cleaning | VOC | Volatile Organic Compounds | 17.175 | TON |
| 8077 | 8 | 77 | CO | Mesa | Solvent - Industrial Surface Coating & Solvent Use | CO | Carbon Monoxide | 54.79 | TON |
| 8077 | 8 | 77 | CO | Mesa | Solvent - Industrial Surface Coating & Solvent Use | NOX | Nitrogen Oxides | 27.45 | TON |
| 8077 | 8 | 77 | CO | Mesa | Solvent - Industrial Surface Coating & Solvent Use | PM10-PRI | PM10 Primary (Filt + Cond) | 9.333 | TON |
| 8077 | 8 | 77 | CO | Mesa | Solvent - Industrial Surface Coating & Solvent Use | PM25-PRI | PM2.5 Primary (Filt + Cond) | 7.7444053 | TON |
| 8077 | 8 | 77 | CO | Mesa | Solvent - Industrial Surface Coating & Solvent Use | SO2 | Sulfur Dioxide | 0.81 | TON |
| 8077 | 8 | 77 | CO | Mesa | Solvent - Industrial Surface Coating & Solvent Use | VOC | Volatile Organic Compounds | 124.11944 | TON |
| 8077 | 8 | 77 | CO | Mesa | Solvent - Non-Industrial Surface Coating | VOC | Volatile Organic Compounds | 216.188 | TON |
| 8077 | 8 | 77 | CO | Mesa | Waste Disposal | CO | Carbon Monoxide | 1.012 | TON |
| 8077 | 8 | 77 | CO | Mesa | Waste Disposal | NOX | Nitrogen Oxides | 3.370308 | TON |
| 8077 | 8 | 77 | CO | Mesa | Waste Disposal | PM10-PRI | PM10 Primary (Filt + Cond) | 6.805815 | TON |
| 8077 | 8 | 77 | CO | Mesa | Waste Disposal | PM25-PRI | PM2.5 Primary (Filt + Cond) | 4.0964202 | TON |
| 8077 | 8 | 77 | CO | Mesa | Waste Disposal | SO2 | Sulfur Dioxide | 0.75692 | TON |
| 8077 | 8 | 77 | CO | Mesa | Waste Disposal | VOC | Volatile Organic Compounds | 23.098308 | TON |
| 8079 | 8 | 79 | CO | Mineral | Agriculture - Crops & Livestock Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON |
| 8079 | 8 | 79 | CO | Mineral | Agriculture - Crops & Livestock Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0 | TON |
| 8079 | 8 | 79 | CO | Mineral | Biogenics - Vegetation and soil | CO | Carbon Monoxide | 1295.17865 | TON |
| 8079 | 8 | 79 | CO | Mineral | Biogenics - Vegetation and soil | NOX | Nitrogen Oxides | 26.15700679 | TON |
| 8079 | 8 | 79 | CO | Mineral | Biogenics - Vegetation and soil | VOC | Volatile Organic Compounds | 4655.00231 | TON |
| 8079 | 8 | 79 | CO | Mineral | Commercial Cooking | CO | Carbon Monoxide | 0.09145541 | TON |
| 8079 | 8 | 79 | CO | Mineral | Commercial Cooking | NOX | Nitrogen Oxides | 0 | TON |
| 8079 | 8 | 79 | CO | Mineral | Commercial Cooking | PM10-PRI | PM10 Primary (Filt + Cond) | 0.24659018 | TON |
| 8079 | 8 | 79 | CO | Mineral | Commercial Cooking | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.24653796 | TON |
| 8079 | 8 | 79 | CO | Mineral | Commercial Cooking | SO2 | Sulfur Dioxide | 0 | TON |
| 8079 | 8 | 79 | CO | Mineral | Commercial Cooking | VOC | Volatile Organic Compounds | 0.034785562 | TON |
| 8079 | 8 | 79 | CO | Mineral | Dust - Construction Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 7.98825 | TON |
| 8079 | 8 | 79 | CO | Mineral | Dust - Construction Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.798825 | TON |
| 8079 | 8 | 79 | CO | Mineral | Dust - Paved Road Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 147.084 | TON |
| 8079 | 8 | 79 | CO | Mineral | Dust - Paved Road Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 31.3168 | TON |
| 8079 | 8 | 79 | CO | Mineral | Dust - Unpaved Road Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 60.0811 | TON |
| 8079 | 8 | 79 | CO | Mineral | Dust - Unpaved Road Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 8.97841 | TON |
| 8079 | 8 | 79 | CO | Mineral | Fires - Wildfires | CO | Carbon Monoxide | 497.243501 | TON |
| 8079 | 8 | 79 | CO | Mineral | Fires - Wildfires | NOX | Nitrogen Oxides | 3.91431 | TON |
| 8079 | 8 | 79 | CO | Mineral | Fires - Wildfires | PM10-PRI | PM10 Primary (Filt + Cond) | 48.020568 | TON |
| 8079 | 8 | 79 | CO | Mineral | Fires - Wildfires | PM25-PRI | PM2.5 Primary (Filt + Cond) | 40.695386 | TON |
| 8079 | 8 | 79 | CO | Mineral | Fires - Wildfires | SO2 | Sulfur Dioxide | 2.859028 | TON |
| 8079 | 8 | 79 | CO | Mineral | Fires - Wildfires | VOC | Volatile Organic Compounds | 116.513624 | TON |
| 8079 | 8 | 79 | CO | Mineral | Fuel Comb - Residential - Natural Gas | CO | Carbon Monoxide | 0.0153725 | TON |
| 8079 | 8 | 79 | CO | Mineral | Fuel Comb - Residential - Natural Gas | NOX | Nitrogen Oxides | 0.0361254 | TON |
| 8079 | 8 | 79 | CO | Mineral | Fuel Comb - Residential - Natural Gas | PM10-PRI | PM10 Primary (Filt + Cond) | 0.000199843 | TON |
| 8079 | 8 | 79 | CO | Mineral | Fuel Comb - Residential - Natural Gas | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.000165255 | TON |
| 8079 | 8 | 79 | CO | Mineral | Fuel Comb - Residential - Natural Gas | SO2 | Sulfur Dioxide | 0.000230588 | TON |
| 8079 | 8 | 79 | CO | Mineral | Fuel Comb - Residential - Natural Gas | VOC | Volatile Organic Compounds | 0.00211372 | TON |
| 8079 | 8 | 79 | CO | Mineral | Fuel Comb - Residential - Oil | CO | Carbon Monoxide | 0 | TON |
| 8079 | 8 | 79 | CO | Mineral | Fuel Comb - Residential - Oil | NOX | Nitrogen Oxides | 0 | TON |
| 8079 | 8 | 79 | CO | Mineral | Fuel Comb - Residential - Oil | PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON |
| 8079 | 8 | 79 | CO | Mineral | Fuel Comb - Residential - Oil | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0 | TON |
| 8079 | 8 | 79 | CO | Mineral | Fuel Comb - Residential - Oil | SO2 | Sulfur Dioxide | 0 | TON |
| 8079 | 8 | 79 | CO | Mineral | Fuel Comb - Residential - Oil | VOC | Volatile Organic Compounds | 0 | TON |
| 8079 | 8 | 79 | CO | Mineral | Fuel Comb - Residential - Other | CO | Carbon Monoxide | 0.444014 | TON |
| 8079 | 8 | 79 | CO | Mineral | Fuel Comb - Residential - Other | NOX | Nitrogen Oxides | 1.56573 | TON |
| 8079 | 8 | 79 | CO | Mineral | Fuel Comb - Residential - Other | PM10-PRI | PM10 Primary (Filt + Cond) | 0.00576324 | TON |
| 8079 | 8 | 79 | CO | Mineral | Fuel Comb - Residential - Other | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.00476576 | TON |
| 8079 | 8 | 79 | CO | Mineral | Fuel Comb - Residential - Other | SO2 | Sulfur Dioxide | 0.00664989 | TON |
| 8079 | 8 | 79 | CO | Mineral | Fuel Comb - Residential - Other | VOC | Volatile Organic Compounds | 0.0609573 | TON |
| 8079 | 8 | 79 | CO | Mineral | Fuel Comb - Residential - Wood | CO | Carbon Monoxide | 81.7606972 | TON |
| 8079 | 8 | 79 | CO | Mineral | Fuel Comb - Residential - Wood | NOX | Nitrogen Oxides | 1.12831355 | TON |
| 8079 | 8 | 79 | CO | Mineral | Fuel Comb - Residential - Wood | PM10-PRI | PM10 Primary (Filt + Cond) | 11.3572972 | TON |
| 8079 | 8 | 79 | CO | Mineral | Fuel Comb - Residential - Wood | PM25-PRI | PM2.5 Primary (Filt + Cond) | 11.3357019 | TON |
| 8079 | 8 | 79 | CO | Mineral | Fuel Comb - Residential - Wood | SO2 | Sulfur Dioxide | 0.17642706 | TON |
| 8079 | 8 | 79 | CO | Mineral | Fuel Comb - Residential - Wood | VOC | Volatile Organic Compounds | 15.76359565 | TON |
| 8079 | 8 | 79 | CO | Mineral | Gas Stations | VOC | Volatile Organic Compounds | 5.1919344 | TON |
| 8079 | 8 | 79 | CO | Mineral | Industrial Processes - Mining | PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON |
| 8079 | 8 | 79 | CO | Mineral | Industrial Processes - Mining | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0 | TON |
| 8079 | 8 | 79 | CO | Mineral | Industrial Processes - Storage and Transfer | VOC | Volatile Organic Compounds | 0.131564 | TON |
| 8079 | 8 | 79 | CO | Mineral | Miscellaneous Non-Industrial NEC | CO | Carbon Monoxide | 1.03056E-05 | TON |
| 8079 | 8 | 79 | CO | Mineral | Miscellaneous Non-Industrial NEC | NOX | Nitrogen Oxides | 0.00219267 | TON |
| 8079 | 8 | 79 | CO | Mineral | Miscellaneous Non-Industrial NEC | PM10-PRI | PM10 Primary (Filt + Cond) | 0.000144497 | TON |
| 8079 | 8 | 79 | CO | Mineral | Miscellaneous Non-Industrial NEC | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.000144497 | TON |
| 8079 | 8 | 79 | CO | Mineral | Miscellaneous Non-Industrial NEC | SO2 | Sulfur Dioxide | 0.000337671 | TON |
| 8079 | 8 | 79 | CO | Mineral | Miscellaneous Non-Industrial NEC | VOC | Volatile Organic Compounds | 4.548995174 | TON |
| 8079 | 8 | 79 | CO | Mineral | Mobile - Aircraft | CO | Carbon Monoxide | 5.21609 | TON |
| 8079 | 8 | 79 | CO | Mineral | Mobile - Aircraft | NOX | Nitrogen Oxides | 0.0656113 | TON |
| 8079 | 8 | 79 | CO | Mineral | Mobile - Aircraft | PM10-PRI | PM10 Primary (Filt + Cond) | 0.1093692 | TON |
| 8079 | 8 | 79 | CO | Mineral | Mobile - Aircraft | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.014218 | TON |
| 8079 | 8 | 79 | CO | Mineral | Mobile - Aircraft | SO2 | Sulfur Dioxide | 0.01336239 | TON |
| 8079 | 8 | 79 | CO | Mineral | Mobile - Aircraft | VOC | Volatile Organic Compounds | 0.1239333 | TON |
| 8079 | 8 | 79 | CO | Mineral | Mobile - Locomotives | CO | Carbon Monoxide | 1.5270829 | TON |
| 8079 | 8 | 79 | CO | Mineral | Mobile - Locomotives | NOX | Nitrogen Oxides | 15.509449 | TON |
| 8079 | 8 | 79 | CO | Mineral | Mobile - Locomotives | PM10-PRI | PM10 Primary (Filt + Cond) | 0.38177018 | TON |
| 8079 | 8 | 79 | CO | Mineral | Mobile - Locomotives | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.35122852 | TON |
| 8079 | 8 | 79 | CO | Mineral | Mobile - Locomotives | SO2 | Sulfur Dioxide | 0.10783184 | TON |
| 8079 | 8 | 79 | CO | Mineral | Mobile - Locomotives | VOC | Volatile Organic Compounds | 0.5726558 | TON |
| 8079 | 8 | 79 | CO | Mineral | Mobile - Non-Road Equipment - Diesel | CO | Carbon Monoxide | 59.45632393 | TON |
| 8079 | 8 | 79 | CO | Mineral | Mobile - Non-Road Equipment - Diesel | NOX | Nitrogen Oxides | 115.8216665 | TON |
| 8079 | 8 | 79 | CO | Mineral | Mobile - Non-Road Equipment - Diesel | PM10-PRI | PM10 Primary (Filt + Cond) | 10.36273953 | TON |
| 8079 | 8 | 79 | CO | Mineral | Mobile - Non-Road Equipment - Diesel | PM25-PRI | PM2.5 Primary (Filt + Cond) | 10.05185979 | TON |
| 8079 | 8 | 79 | CO | Mineral | Mobile - Non-Road Equipment - Diesel | SO2 | Sulfur Dioxide | 2.484916025 | TON |
| 8079 | 8 | 79 | CO | Mineral | Mobile - Non-Road Equipment - Diesel | VOC | Volatile Organic Compounds | 11.64725538 | TON |
| 8079 | 8 | 79 | CO | Mineral | Mobile - Non-Road Equipment - Gasoline | CO | Carbon Monoxide | 2350.64563 | TON |
| 8079 | 8 | 79 | CO | Mineral | Mobile - Non-Road Equipment - Gasoline | NOX | Nitrogen Oxides | 18.19584223 | TON |
| 8079 | 8 | 79 | CO | Mineral | Mobile - Non-Road Equipment - Gasoline | PM10-PRI | PM10 Primary (Filt + Cond) | 24.93379771 | TON |
| 8079 | 8 | 79 | CO | Mineral | Mobile - Non-Road Equipment - Gasoline | PM25-PRI | PM2.5 Primary (Filt + Cond) | 22.93907995 | TON |
| 8079 | 8 | 79 | CO | Mineral | Mobile - Non-Road Equipment - Gasoline | SO2 | Sulfur Dioxide | 0.520352215 | TON |
| 8079 | 8 | 79 | CO | Mineral | Mobile - Non-Road Equipment - Gasoline | VOC | Volatile Organic Compounds | 959.0710836 | TON |
| 8079 | 8 | 79 | CO | Mineral | Mobile - Non-Road Equipment - Other | CO | Carbon Monoxide | 1.56021393 | TON |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8079 | 8 | 79 | CO | Mineral | Mobile - Non-Road Equipment - Other | NOX | Nitrogen Oxides | 0.297496341 TON |
| 8079 | 8 | 79 | CO | Mineral | Mobile - Non-Road Equipment - Other | PM10-PRI | PM10 Primary (Filt + Cond) | 0.002266506 TON |
| 8079 | 8 | 79 | CO | Mineral | Mobile - Non-Road Equipment - Other | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.002266506 TON |
| 8079 | 8 | 79 | CO | Mineral | Mobile - Non-Road Equipment - Other | SO2 | Sulfur Dioxide | 0.000467778 TON |
| 8079 | 8 | 79 | CO | Mineral | Mobile - Non-Road Equipment - Other | VOC | Volatile Organic Compounds | 0.076154912 TON |
| 8079 | 8 | 79 | CO | Mineral | Mobile - On-Road Diesel Heavy Duty Vehicles | CO | Carbon Monoxide | 15.1369014 TON |
| 8079 | 8 | 79 | CO | Mineral | Mobile - On-Road Diesel Heavy Duty Vehicles | NOX | Nitrogen Oxides | 57.4612267 TON |
| 8079 | 8 | 79 | CO | Mineral | Mobile - On-Road Diesel Heavy Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 3.524292628 TON |
| 8079 | 8 | 79 | CO | Mineral | Mobile - On-Road Diesel Heavy Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 3.263666919 TON |
| 8079 | 8 | 79 | CO | Mineral | Mobile - On-Road Diesel Heavy Duty Vehicles | SO2 | Sulfur Dioxide | 1.603579404 TON |
| 8079 | 8 | 79 | CO | Mineral | Mobile - On-Road Diesel Heavy Duty Vehicles | VOC | Volatile Organic Compounds | 3.85984221 TON |
| 8079 | 8 | 79 | CO | Mineral | Mobile - On-Road Diesel Light Duty Vehicles | CO | Carbon Monoxide | 0.56049064 TON |
| 8079 | 8 | 79 | CO | Mineral | Mobile - On-Road Diesel Light Duty Vehicles | NOX | Nitrogen Oxides | 0.99085214 TON |
| 8079 | 8 | 79 | CO | Mineral | Mobile - On-Road Diesel Light Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 0.078627837 TON |
| 8079 | 8 | 79 | CO | Mineral | Mobile - On-Road Diesel Light Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.072537362 TON |
| 8079 | 8 | 79 | CO | Mineral | Mobile - On-Road Diesel Light Duty Vehicles | SO2 | Sulfur Dioxide | 0.042145279 TON |
| 8079 | 8 | 79 | CO | Mineral | Mobile - On-Road Diesel Light Duty Vehicles | VOC | Volatile Organic Compounds | 0.167644891 TON |
| 8079 | 8 | 79 | CO | Mineral | Mobile - On-Road Gasoline Heavy Duty Vehicles | CO | Carbon Monoxide | 39.10797 TON |
| 8079 | 8 | 79 | CO | Mineral | Mobile - On-Road Gasoline Heavy Duty Vehicles | NOX | Nitrogen Oxides | 4.053956 TON |
| 8079 | 8 | 79 | CO | Mineral | Mobile - On-Road Gasoline Heavy Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 0.11935723 TON |
| 8079 | 8 | 79 | CO | Mineral | Mobile - On-Road Gasoline Heavy Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.086230989 TON |
| 8079 | 8 | 79 | CO | Mineral | Mobile - On-Road Gasoline Heavy Duty Vehicles | SO2 | Sulfur Dioxide | 0.0721081 TON |
| 8079 | 8 | 79 | CO | Mineral | Mobile - On-Road Gasoline Heavy Duty Vehicles | VOC | Volatile Organic Compounds | 2.3868821 TON |
| 8079 | 8 | 79 | CO | Mineral | Mobile - On-Road Gasoline Light Duty Vehicles | CO | Carbon Monoxide | 583.065337 TON |
| 8079 | 8 | 79 | CO | Mineral | Mobile - On-Road Gasoline Light Duty Vehicles | NOX | Nitrogen Oxides | 62.1505101 TON |
| 8079 | 8 | 79 | CO | Mineral | Mobile - On-Road Gasoline Light Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 2.359062827 TON |
| 8079 | 8 | 79 | CO | Mineral | Mobile - On-Road Gasoline Light Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.703248569 TON |
| 8079 | 8 | 79 | CO | Mineral | Mobile - On-Road Gasoline Light Duty Vehicles | SO2 | Sulfur Dioxide | 1.552959114 TON |
| 8079 | 8 | 79 | CO | Mineral | Mobile - On-Road Gasoline Light Duty Vehicles | VOC | Volatile Organic Compounds | 48.0465089 TON |
| 8079 | 8 | 79 | CO | Mineral | Solvent - Consumer & Commercial Solvent Use | VOC | Volatile Organic Compounds | 4.2890087 TON |
| 8079 | 8 | 79 | CO | Mineral | Solvent - Industrial Surface Coating & Solvent Use | VOC | Volatile Organic Compounds | 3.379785 TON |
| 8079 | 8 | 79 | CO | Mineral | Solvent - Non-Industrial Surface Coating | VOC | Volatile Organic Compounds | 1.45262 TON |
| 8079 | 8 | 79 | CO | Mineral | Waste Disposal | CO | Carbon Monoxide | 0 TON |
| 8079 | 8 | 79 | CO | Mineral | Waste Disposal | NOX | Nitrogen Oxides | 0 TON |
| 8079 | 8 | 79 | CO | Mineral | Waste Disposal | PM10-PRI | PM10 Primary (Filt + Cond) | 0 TON |
| 8079 | 8 | 79 | CO | Mineral | Waste Disposal | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0 TON |
| 8079 | 8 | 79 | CO | Mineral | Waste Disposal | SO2 | Sulfur Dioxide | 0 TON |
| 8079 | 8 | 79 | CO | Mineral | Waste Disposal | VOC | Volatile Organic Compounds | 0.0182502 TON |
| 8081 | 8 | 81 | CO | Moffat | Agriculture - Crops & Livestock Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 277.902 TON |
| 8081 | 8 | 81 | CO | Moffat | Agriculture - Crops & Livestock Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 55.579 TON |
| 8081 | 8 | 81 | CO | Moffat | Biogenics - Vegetation and soil | CO | Carbon Monoxide | 6598.35471 TON |
| 8081 | 8 | 81 | CO | Moffat | Biogenics - Vegetation and soil | NOX | Nitrogen Oxides | 734.8857606 TON |
| 8081 | 8 | 81 | CO | Moffat | Biogenics - Vegetation and soil | VOC | Volatile Organic Compounds | 26522.0683 TON |
| 8081 | 8 | 81 | CO | Moffat | Bulk Gasoline Terminals | VOC | Volatile Organic Compounds | 12.95 TON |
| 8081 | 8 | 81 | CO | Moffat | Commercial Cooking | CO | Carbon Monoxide | 1.3157423 TON |
| 8081 | 8 | 81 | CO | Moffat | Commercial Cooking | NOX | Nitrogen Oxides | 0 TON |
| 8081 | 8 | 81 | CO | Moffat | Commercial Cooking | PM10-PRI | PM10 Primary (Filt + Cond) | 3.5476135 TON |
| 8081 | 8 | 81 | CO | Moffat | Commercial Cooking | PM25-PRI | PM2.5 Primary (Filt + Cond) | 3.546866 TON |
| 8081 | 8 | 81 | CO | Moffat | Commercial Cooking | SO2 | Sulfur Dioxide | 0 TON |
| 8081 | 8 | 81 | CO | Moffat | Commercial Cooking | VOC | Volatile Organic Compounds | 0.50044992 TON |
| 8081 | 8 | 81 | CO | Moffat | Dust - Construction Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 50.96259 TON |
| 8081 | 8 | 81 | CO | Moffat | Dust - Construction Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 5.096259 TON |
| 8081 | 8 | 81 | CO | Moffat | Dust - Paved Road Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 499.024 TON |
| 8081 | 8 | 81 | CO | Moffat | Dust - Paved Road Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 105.063 TON |
| 8081 | 8 | 81 | CO | Moffat | Dust - Unpaved Road Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 2564.32 TON |
| 8081 | 8 | 81 | CO | Moffat | Dust - Unpaved Road Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 383.208 TON |
| 8081 | 8 | 81 | CO | Moffat | Fires - Prescribed Fires | CO | Carbon Monoxide | 618.826973 TON |
| 8081 | 8 | 81 | CO | Moffat | Fires - Prescribed Fires | NOX | Nitrogen Oxides | 14.198047 TON |
| 8081 | 8 | 81 | CO | Moffat | Fires - Prescribed Fires | PM10-PRI | PM10 Primary (Filt + Cond) | 68.091474 TON |
| 8081 | 8 | 81 | CO | Moffat | Fires - Prescribed Fires | PM25-PRI | PM2.5 Primary (Filt + Cond) | 57.704625 TON |
| 8081 | 8 | 81 | CO | Moffat | Fires - Prescribed Fires | SO2 | Sulfur Dioxide | 6.409981 TON |
| 8081 | 8 | 81 | CO | Moffat | Fires - Prescribed Fires | VOC | Volatile Organic Compounds | 147.607229 TON |
| 8081 | 8 | 81 | CO | Moffat | Fires - Wildfires | CO | Carbon Monoxide | 826.655024 TON |
| 8081 | 8 | 81 | CO | Moffat | Fires - Wildfires | NOX | Nitrogen Oxides | 23.816948 TON |
| 8081 | 8 | 81 | CO | Moffat | Fires - Wildfires | PM10-PRI | PM10 Primary (Filt + Cond) | 95.291154 TON |
| 8081 | 8 | 81 | CO | Moffat | Fires - Wildfires | PM25-PRI | PM2.5 Primary (Filt + Cond) | 80.755278 TON |
| 8081 | 8 | 81 | CO | Moffat | Fires - Wildfires | SO2 | Sulfur Dioxide | 10.04605 TON |
| 8081 | 8 | 81 | CO | Moffat | Fires - Wildfires | VOC | Volatile Organic Compounds | 198.594069 TON |
| 8081 | 8 | 81 | CO | Moffat | Fuel Comb - Comm/Institutional - Natural Gas | CO | Carbon Monoxide | 0.131 TON |
| 8081 | 8 | 81 | CO | Moffat | Fuel Comb - Comm/Institutional - Natural Gas | NOX | Nitrogen Oxides | 0.655 TON |
| 8081 | 8 | 81 | CO | Moffat | Fuel Comb - Comm/Institutional - Natural Gas | PM10-PRI | PM10 Primary (Filt + Cond) | 0.03305 TON |
| 8081 | 8 | 81 | CO | Moffat | Fuel Comb - Comm/Institutional - Natural Gas | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.03305 TON |
| 8081 | 8 | 81 | CO | Moffat | Fuel Comb - Comm/Institutional - Natural Gas | SO2 | Sulfur Dioxide | 0.004246 TON |
| 8081 | 8 | 81 | CO | Moffat | Fuel Comb - Comm/Institutional - Natural Gas | VOC | Volatile Organic Compounds | 0.035 TON |
| 8081 | 8 | 81 | CO | Moffat | Fuel Comb - Electric Generation - Coal | CO | Carbon Monoxide | 1260.8 TON |
| 8081 | 8 | 81 | CO | Moffat | Fuel Comb - Electric Generation - Coal | NOX | Nitrogen Oxides | 16567.2 TON |
| 8081 | 8 | 81 | CO | Moffat | Fuel Comb - Electric Generation - Coal | PM10-PRI | PM10 Primary (Filt + Cond) | 235.8 TON |
| 8081 | 8 | 81 | CO | Moffat | Fuel Comb - Electric Generation - Coal | PM25-PRI | PM2.5 Primary (Filt + Cond) | 61.5131 TON |
| 8081 | 8 | 81 | CO | Moffat | Fuel Comb - Electric Generation - Coal | SO2 | Sulfur Dioxide | 3922.2 TON |
| 8081 | 8 | 81 | CO | Moffat | Fuel Comb - Electric Generation - Coal | VOC | Volatile Organic Compounds | 13.4 TON |
| 8081 | 8 | 81 | CO | Moffat | Fuel Comb - Electric Generation - Natural Gas | CO | Carbon Monoxide | 11 TON |
| 8081 | 8 | 81 | CO | Moffat | Fuel Comb - Electric Generation - Natural Gas | NOX | Nitrogen Oxides | 13.4 TON |
| 8081 | 8 | 81 | CO | Moffat | Fuel Comb - Electric Generation - Natural Gas | PM10-PRI | PM10 Primary (Filt + Cond) | 0.1234 TON |
| 8081 | 8 | 81 | CO | Moffat | Fuel Comb - Electric Generation - Natural Gas | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.1234 TON |
| 8081 | 8 | 81 | CO | Moffat | Fuel Comb - Electric Generation - Natural Gas | SO2 | Sulfur Dioxide | 0.007404 TON |
| 8081 | 8 | 81 | CO | Moffat | Fuel Comb - Electric Generation - Natural Gas | VOC | Volatile Organic Compounds | 1.824 TON |
| 8081 | 8 | 81 | CO | Moffat | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | CO | Carbon Monoxide | 449.572866 TON |
| 8081 | 8 | 81 | CO | Moffat | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | NOX | Nitrogen Oxides | 812.668245 TON |
| 8081 | 8 | 81 | CO | Moffat | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | PM10-PRI | PM10 Primary (Filt + Cond) | 4.907493 TON |
| 8081 | 8 | 81 | CO | Moffat | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | PM25-PRI | PM2.5 Primary (Filt + Cond) | 4.907493 TON |
| 8081 | 8 | 81 | CO | Moffat | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | SO2 | Sulfur Dioxide | 1.362474 TON |
| 8081 | 8 | 81 | CO | Moffat | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | VOC | Volatile Organic Compounds | 78.929587 TON |
| 8081 | 8 | 81 | CO | Moffat | Fuel Comb - Industrial Boilers, ICEs - Oil | CO | Carbon Monoxide | 0.8996 TON |
| 8081 | 8 | 81 | CO | Moffat | Fuel Comb - Industrial Boilers, ICEs - Oil | NOX | Nitrogen Oxides | 3.4942 TON |
| 8081 | 8 | 81 | CO | Moffat | Fuel Comb - Industrial Boilers, ICEs - Oil | PM10-PRI | PM10 Primary (Filt + Cond) | 1.1595 TON |
| 8081 | 8 | 81 | CO | Moffat | Fuel Comb - Industrial Boilers, ICEs - Oil | PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.1083479 TON |
| 8081 | 8 | 81 | CO | Moffat | Fuel Comb - Residential - Natural Gas | CO | Carbon Monoxide | 5.9972 TON |
| 8081 | 8 | 81 | CO | Moffat | Fuel Comb - Residential - Natural Gas | NOX | Nitrogen Oxides | 14.0934 TON |
| 8081 | 8 | 81 | CO | Moffat | Fuel Comb - Residential - Natural Gas | PM10-PRI | PM10 Primary (Filt + Cond) | 0.0779636 TON |
| 8081 | 8 | 81 | CO | Moffat | Fuel Comb - Residential - Natural Gas | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.0644699 TON |
| 8081 | 8 | 81 | CO | Moffat | Fuel Comb - Residential - Natural Gas | SO2 | Sulfur Dioxide | 0.089958 TON |

BLM_0046353

| 8081 | 8 | 81 | CO | Moffat | Fuel Comb - Residential - Natural Gas | VOC | Volatile Organic Compounds | 0.824615 | TON |
|---|---|---|---|---|---|---|---|---|---|
| 8081 | 8 | 81 | CO | Moffat | Fuel Comb - Residential - Oil | CO | Carbon Monoxide | 0 | TON |
| 8081 | 8 | 81 | CO | Moffat | Fuel Comb - Residential - Oil | NOX | Nitrogen Oxides | 0 | TON |
| 8081 | 8 | 81 | CO | Moffat | Fuel Comb - Residential - Oil | PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON |
| 8081 | 8 | 81 | CO | Moffat | Fuel Comb - Residential - Oil | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0 | TON |
| 8081 | 8 | 81 | CO | Moffat | Fuel Comb - Residential - Oil | SO2 | Sulfur Dioxide | 0 | TON |
| 8081 | 8 | 81 | CO | Moffat | Fuel Comb - Residential - Oil | VOC | Volatile Organic Compounds | 0 | TON |
| 8081 | 8 | 81 | CO | Moffat | Fuel Comb - Residential - Other | CO | Carbon Monoxide | 68.6377275 | TON |
| 8081 | 8 | 81 | CO | Moffat | Fuel Comb - Residential - Other | NOX | Nitrogen Oxides | 6.818358225 | TON |
| 8081 | 8 | 81 | CO | Moffat | Fuel Comb - Residential - Other | PM10-PRI | PM10 Primary (Filt + Cond) | 1.54952495 | TON |
| 8081 | 8 | 81 | CO | Moffat | Fuel Comb - Residential - Other | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.9593724 | TON |
| 8081 | 8 | 81 | CO | Moffat | Fuel Comb - Residential - Other | SO2 | Sulfur Dioxide | 4.665151 | TON |
| 8081 | 8 | 81 | CO | Moffat | Fuel Comb - Residential - Other | VOC | Volatile Organic Compounds | 2.6274631 | TON |
| 8081 | 8 | 81 | CO | Moffat | Fuel Comb - Residential - Wood | CO | Carbon Monoxide | 982.00936 | TON |
| 8081 | 8 | 81 | CO | Moffat | Fuel Comb - Residential - Wood | NOX | Nitrogen Oxides | 13.6601528 | TON |
| 8081 | 8 | 81 | CO | Moffat | Fuel Comb - Residential - Wood | PM10-PRI | PM10 Primary (Filt + Cond) | 136.521805 | TON |
| 8081 | 8 | 81 | CO | Moffat | Fuel Comb - Residential - Wood | PM25-PRI | PM2.5 Primary (Filt + Cond) | 136.499225 | TON |
| 8081 | 8 | 81 | CO | Moffat | Fuel Comb - Residential - Wood | SO2 | Sulfur Dioxide | 2.1592304 | TON |
| 8081 | 8 | 81 | CO | Moffat | Fuel Comb - Residential - Wood | VOC | Volatile Organic Compounds | 188.8268395 | TON |
| 8081 | 8 | 81 | CO | Moffat | Gas Stations | VOC | Volatile Organic Compounds | 42.0380211 | TON |
| 8081 | 8 | 81 | CO | Moffat | Industrial Processes - Mining | CO | Carbon Monoxide | 453.925 | TON |
| 8081 | 8 | 81 | CO | Moffat | Industrial Processes - Mining | NOX | Nitrogen Oxides | 115.175 | TON |
| 8081 | 8 | 81 | CO | Moffat | Industrial Processes - Mining | PM10-PRI | PM10 Primary (Filt + Cond) | 3692.39388 | TON |
| 8081 | 8 | 81 | CO | Moffat | Industrial Processes - Mining | PM25-PRI | PM2.5 Primary (Filt + Cond) | 727.8022691 | TON |
| 8081 | 8 | 81 | CO | Moffat | Industrial Processes - NEC | CO | Carbon Monoxide | 55.6 | TON |
| 8081 | 8 | 81 | CO | Moffat | Industrial Processes - NEC | NOX | Nitrogen Oxides | 5.5 | TON |
| 8081 | 8 | 81 | CO | Moffat | Industrial Processes - NEC | PM10-PRI | PM10 Primary (Filt + Cond) | 196.624894 | TON |
| 8081 | 8 | 81 | CO | Moffat | Industrial Processes - NEC | PM25-PRI | PM2.5 Primary (Filt + Cond) | 57.60002857 | TON |
| 8081 | 8 | 81 | CO | Moffat | Industrial Processes - NEC | SO2 | Sulfur Dioxide | 5.8 | TON |
| 8081 | 8 | 81 | CO | Moffat | Industrial Processes - NEC | VOC | Volatile Organic Compounds | 3.2 | TON |
| 8081 | 8 | 81 | CO | Moffat | Industrial Processes - Oil & Gas Production | CO | Carbon Monoxide | 7.143 | TON |
| 8081 | 8 | 81 | CO | Moffat | Industrial Processes - Oil & Gas Production | NOX | Nitrogen Oxides | 37.514 | TON |
| 8081 | 8 | 81 | CO | Moffat | Industrial Processes - Oil & Gas Production | PM10-PRI | PM10 Primary (Filt + Cond) | 0.041 | TON |
| 8081 | 8 | 81 | CO | Moffat | Industrial Processes - Oil & Gas Production | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.0357234 | TON |
| 8081 | 8 | 81 | CO | Moffat | Industrial Processes - Oil & Gas Production | SO2 | Sulfur Dioxide | 0.004 | TON |
| 8081 | 8 | 81 | CO | Moffat | Industrial Processes - Oil & Gas Production | VOC | Volatile Organic Compounds | 1413.959391 | TON |
| 8081 | 8 | 81 | CO | Moffat | Industrial Processes - Petroleum Refineries | PM10-PRI | PM10 Primary (Filt + Cond) | 15.5 | TON |
| 8081 | 8 | 81 | CO | Moffat | Industrial Processes - Petroleum Refineries | PM25-PRI | PM2.5 Primary (Filt + Cond) | 12.8617 | TON |
| 8081 | 8 | 81 | CO | Moffat | Industrial Processes - Petroleum Refineries | VOC | Volatile Organic Compounds | 7.1 | TON |
| 8081 | 8 | 81 | CO | Moffat | Industrial Processes - Storage and Transfer | PM10-PRI | PM10 Primary (Filt + Cond) | 13.378713 | TON |
| 8081 | 8 | 81 | CO | Moffat | Industrial Processes - Storage and Transfer | PM25-PRI | PM2.5 Primary (Filt + Cond) | 3.9103742 | TON |
| 8081 | 8 | 81 | CO | Moffat | Industrial Processes - Storage and Transfer | VOC | Volatile Organic Compounds | 961.309283 | TON |
| 8081 | 8 | 81 | CO | Moffat | Miscellaneous Non-Industrial NEC | CO | Carbon Monoxide | 0.000148263 | TON |
| 8081 | 8 | 81 | CO | Moffat | Miscellaneous Non-Industrial NEC | NOX | Nitrogen Oxides | 0.03154525 | TON |
| 8081 | 8 | 81 | CO | Moffat | Miscellaneous Non-Industrial NEC | PM10-PRI | PM10 Primary (Filt + Cond) | 0.00207883 | TON |
| 8081 | 8 | 81 | CO | Moffat | Miscellaneous Non-Industrial NEC | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.00207883 | TON |
| 8081 | 8 | 81 | CO | Moffat | Miscellaneous Non-Industrial NEC | SO2 | Sulfur Dioxide | 0.00485797 | TON |
| 8081 | 8 | 81 | CO | Moffat | Miscellaneous Non-Industrial NEC | VOC | Volatile Organic Compounds | 5.872221009 | TON |
| 8081 | 8 | 81 | CO | Moffat | Mobile - Aircraft | CO | Carbon Monoxide | 8.1422834 | TON |
| 8081 | 8 | 81 | CO | Moffat | Mobile - Aircraft | NOX | Nitrogen Oxides | 0.11667477 | TON |
| 8081 | 8 | 81 | CO | Moffat | Mobile - Aircraft | PM10-PRI | PM10 Primary (Filt + Cond) | 0.173241956 | TON |
| 8081 | 8 | 81 | CO | Moffat | Mobile - Aircraft | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.022521482 | TON |
| 8081 | 8 | 81 | CO | Moffat | Mobile - Aircraft | SO2 | Sulfur Dioxide | 0.024297981 | TON |
| 8081 | 8 | 81 | CO | Moffat | Mobile - Aircraft | VOC | Volatile Organic Compounds | 0.215802628 | TON |
| 8081 | 8 | 81 | CO | Moffat | Mobile - Locomotives | CO | Carbon Monoxide | 16.48577753 | TON |
| 8081 | 8 | 81 | CO | Moffat | Mobile - Locomotives | NOX | Nitrogen Oxides | 115.0389651 | TON |
| 8081 | 8 | 81 | CO | Moffat | Mobile - Locomotives | PM10-PRI | PM10 Primary (Filt + Cond) | 3.796724394 | TON |
| 8081 | 8 | 81 | CO | Moffat | Mobile - Locomotives | PM25-PRI | PM2.5 Primary (Filt + Cond) | 3.532905287 | TON |
| 8081 | 8 | 81 | CO | Moffat | Mobile - Locomotives | SO2 | Sulfur Dioxide | 1.153093968 | TON |
| 8081 | 8 | 81 | CO | Moffat | Mobile - Locomotives | VOC | Volatile Organic Compounds | 6.3143756 | TON |
| 8081 | 8 | 81 | CO | Moffat | Mobile - Non-Road Equipment - Diesel | CO | Carbon Monoxide | 58.15061688 | TON |
| 8081 | 8 | 81 | CO | Moffat | Mobile - Non-Road Equipment - Diesel | NOX | Nitrogen Oxides | 125.2116935 | TON |
| 8081 | 8 | 81 | CO | Moffat | Mobile - Non-Road Equipment - Diesel | PM10-PRI | PM10 Primary (Filt + Cond) | 10.21416288 | TON |
| 8081 | 8 | 81 | CO | Moffat | Mobile - Non-Road Equipment - Diesel | PM25-PRI | PM2.5 Primary (Filt + Cond) | 9.90774285 | TON |
| 8081 | 8 | 81 | CO | Moffat | Mobile - Non-Road Equipment - Diesel | SO2 | Sulfur Dioxide | 2.619510451 | TON |
| 8081 | 8 | 81 | CO | Moffat | Mobile - Non-Road Equipment - Diesel | VOC | Volatile Organic Compounds | 11.72766794 | TON |
| 8081 | 8 | 81 | CO | Moffat | Mobile - Non-Road Equipment - Gasoline | CO | Carbon Monoxide | 1104.566154 | TON |
| 8081 | 8 | 81 | CO | Moffat | Mobile - Non-Road Equipment - Gasoline | NOX | Nitrogen Oxides | 18.83897251 | TON |
| 8081 | 8 | 81 | CO | Moffat | Mobile - Non-Road Equipment - Gasoline | PM10-PRI | PM10 Primary (Filt + Cond) | 4.349574354 | TON |
| 8081 | 8 | 81 | CO | Moffat | Mobile - Non-Road Equipment - Gasoline | PM25-PRI | PM2.5 Primary (Filt + Cond) | 4.001606562 | TON |
| 8081 | 8 | 81 | CO | Moffat | Mobile - Non-Road Equipment - Gasoline | SO2 | Sulfur Dioxide | 0.157463884 | TON |
| 8081 | 8 | 81 | CO | Moffat | Mobile - Non-Road Equipment - Gasoline | VOC | Volatile Organic Compounds | 199.9635323 | TON |
| 8081 | 8 | 81 | CO | Moffat | Mobile - Non-Road Equipment - Other | CO | Carbon Monoxide | 22.74692795 | TON |
| 8081 | 8 | 81 | CO | Moffat | Mobile - Non-Road Equipment - Other | NOX | Nitrogen Oxides | 3.472876661 | TON |
| 8081 | 8 | 81 | CO | Moffat | Mobile - Non-Road Equipment - Other | PM10-PRI | PM10 Primary (Filt + Cond) | 0.066319859 | TON |
| 8081 | 8 | 81 | CO | Moffat | Mobile - Non-Road Equipment - Other | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.066319859 | TON |
| 8081 | 8 | 81 | CO | Moffat | Mobile - Non-Road Equipment - Other | SO2 | Sulfur Dioxide | 0.011971159 | TON |
| 8081 | 8 | 81 | CO | Moffat | Mobile - Non-Road Equipment - Other | VOC | Volatile Organic Compounds | 0.479123474 | TON |
| 8081 | 8 | 81 | CO | Moffat | Mobile - On-Road Diesel Heavy Duty Vehicles | CO | Carbon Monoxide | 54.14517544 | TON |
| 8081 | 8 | 81 | CO | Moffat | Mobile - On-Road Diesel Heavy Duty Vehicles | NOX | Nitrogen Oxides | 195.8283134 | TON |
| 8081 | 8 | 81 | CO | Moffat | Mobile - On-Road Diesel Heavy Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 12.78905732 | TON |
| 8081 | 8 | 81 | CO | Moffat | Mobile - On-Road Diesel Heavy Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 11.77208092 | TON |
| 8081 | 8 | 81 | CO | Moffat | Mobile - On-Road Diesel Heavy Duty Vehicles | SO2 | Sulfur Dioxide | 5.704904971 | TON |
| 8081 | 8 | 81 | CO | Moffat | Mobile - On-Road Diesel Heavy Duty Vehicles | VOC | Volatile Organic Compounds | 13.52948028 | TON |
| 8081 | 8 | 81 | CO | Moffat | Mobile - On-Road Diesel Light Duty Vehicles | CO | Carbon Monoxide | 2.3841234 | TON |
| 8081 | 8 | 81 | CO | Moffat | Mobile - On-Road Diesel Light Duty Vehicles | NOX | Nitrogen Oxides | 4.01823693 | TON |
| 8081 | 8 | 81 | CO | Moffat | Mobile - On-Road Diesel Light Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 0.323220062 | TON |
| 8081 | 8 | 81 | CO | Moffat | Mobile - On-Road Diesel Light Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.294981159 | TON |
| 8081 | 8 | 81 | CO | Moffat | Mobile - On-Road Diesel Light Duty Vehicles | SO2 | Sulfur Dioxide | 0.168668361 | TON |
| 8081 | 8 | 81 | CO | Moffat | Mobile - On-Road Diesel Light Duty Vehicles | VOC | Volatile Organic Compounds | 0.638110798 | TON |
| 8081 | 8 | 81 | CO | Moffat | Mobile - On-Road Gasoline Heavy Duty Vehicles | CO | Carbon Monoxide | 140.992126 | TON |
| 8081 | 8 | 81 | CO | Moffat | Mobile - On-Road Gasoline Heavy Duty Vehicles | NOX | Nitrogen Oxides | 14.4446916 | TON |
| 8081 | 8 | 81 | CO | Moffat | Mobile - On-Road Gasoline Heavy Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 0.399104654 | TON |
| 8081 | 8 | 81 | CO | Moffat | Mobile - On-Road Gasoline Heavy Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.259176002 | TON |
| 8081 | 8 | 81 | CO | Moffat | Mobile - On-Road Gasoline Heavy Duty Vehicles | SO2 | Sulfur Dioxide | 0.27473692 | TON |
| 8081 | 8 | 81 | CO | Moffat | Mobile - On-Road Gasoline Heavy Duty Vehicles | VOC | Volatile Organic Compounds | 8.7632704 | TON |
| 8081 | 8 | 81 | CO | Moffat | Mobile - On-Road Gasoline Light Duty Vehicles | CO | Carbon Monoxide | 2161.337906 | TON |
| 8081 | 8 | 81 | CO | Moffat | Mobile - On-Road Gasoline Light Duty Vehicles | NOX | Nitrogen Oxides | 239.2255291 | TON |
| 8081 | 8 | 81 | CO | Moffat | Mobile - On-Road Gasoline Light Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 8.429322609 | TON |
| 8081 | 8 | 81 | CO | Moffat | Mobile - On-Road Gasoline Light Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 5.401015944 | TON |
| 8081 | 8 | 81 | CO | Moffat | Mobile - On-Road Gasoline Light Duty Vehicles | SO2 | Sulfur Dioxide | 6.245831512 | TON |

BLM_0046354

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8081 | 8 | 81 | CO | Moffat | Mobile - On-Road Gasoline Light Duty Vehicles | VOC | Volatile Organic Compounds | 178.9053062 | TON |
| 8081 | 8 | 81 | CO | Moffat | Solvent - Consumer & Commercial Solvent Use | VOC | Volatile Organic Compounds | 66.03411117 | TON |
| 8081 | 8 | 81 | CO | Moffat | Solvent - Industrial Surface Coating & Solvent Use | VOC | Volatile Organic Compounds | 22.8565 | TON |
| 8081 | 8 | 81 | CO | Moffat | Solvent - Non-Industrial Surface Coating | VOC | Volatile Organic Compounds | 20.8984 | TON |
| 8081 | 8 | 81 | CO | Moffat | Waste Disposal | CO | Carbon Monoxide | 0.16 | TON |
| 8081 | 8 | 81 | CO | Moffat | Waste Disposal | NOX | Nitrogen Oxides | 0.590013 | TON |
| 8081 | 8 | 81 | CO | Moffat | Waste Disposal | PM10-PRI | PM10 Primary (Filt + Cond) | 23.990125 | TON |
| 8081 | 8 | 81 | CO | Moffat | Waste Disposal | PM25-PRI | PM2.5 Primary (Filt + Cond) | 23.9603767 | TON |
| 8081 | 8 | 81 | CO | Moffat | Waste Disposal | SO2 | Sulfur Dioxide | 0.081875 | TON |
| 8081 | 8 | 81 | CO | Moffat | Waste Disposal | VOC | Volatile Organic Compounds | 7.362561 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Agriculture - Crops & Livestock Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 207.975 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Agriculture - Crops & Livestock Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 41.594 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Biogenics - Vegetation and soil | CO | Carbon Monoxide | 4117.09673 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Biogenics - Vegetation and soil | NOX | Nitrogen Oxides | 335.019569 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Biogenics - Vegetation and soil | VOC | Volatile Organic Compounds | 16486.19863 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Bulk Gasoline Terminals | VOC | Volatile Organic Compounds | 0.139886 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Commercial Cooking | CO | Carbon Monoxide | 2.413211 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Commercial Cooking | NOX | Nitrogen Oxides | 0 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Commercial Cooking | PM10-PRI | PM10 Primary (Filt + Cond) | 6.5066997 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Commercial Cooking | PM25-PRI | PM2.5 Primary (Filt + Cond) | 6.5053271 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Commercial Cooking | SO2 | Sulfur Dioxide | 0 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Commercial Cooking | VOC | Volatile Organic Compounds | 0.91787711 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Dust - Construction Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 81.5614 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Dust - Construction Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 8.15614 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Dust - Paved Road Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 935.888 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Dust - Paved Road Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 194.261 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Dust - Unpaved Road Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 942.22 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Dust - Unpaved Road Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 140.804 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Fires - Agricultural Field Burning | CO | Carbon Monoxide | 10.5 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Fires - Agricultural Field Burning | NOX | Nitrogen Oxides | 0.5 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Fires - Agricultural Field Burning | PM10-PRI | PM10 Primary (Filt + Cond) | 1.8 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Fires - Agricultural Field Burning | PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.8 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Fires - Agricultural Field Burning | SO2 | Sulfur Dioxide | 0.06 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Fires - Agricultural Field Burning | VOC | Volatile Organic Compounds | 1.1 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Fires - Prescribed Fires | CO | Carbon Monoxide | 579.6386257 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Fires - Prescribed Fires | NOX | Nitrogen Oxides | 11.5427 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Fires - Prescribed Fires | PM10-PRI | PM10 Primary (Filt + Cond) | 62.211057 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Fires - Prescribed Fires | PM25-PRI | PM2.5 Primary (Filt + Cond) | 52.721218 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Fires - Prescribed Fires | SO2 | Sulfur Dioxide | 5.467137 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Fires - Prescribed Fires | VOC | Volatile Organic Compounds | 137.769238 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Fires - Wildfires | CO | Carbon Monoxide | 89.393239 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Fires - Wildfires | NOX | Nitrogen Oxides | 1.695065 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Fires - Wildfires | PM10-PRI | PM10 Primary (Filt + Cond) | 9.518353 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Fires - Wildfires | PM25-PRI | PM2.5 Primary (Filt + Cond) | 8.066415 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Fires - Wildfires | SO2 | Sulfur Dioxide | 0.817111 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Fires - Wildfires | VOC | Volatile Organic Compounds | 21.223344 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Fuel Comb - Comm/Institutional - Natural Gas | CO | Carbon Monoxide | 0.23 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Fuel Comb - Comm/Institutional - Natural Gas | NOX | Nitrogen Oxides | 1.1 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Fuel Comb - Comm/Institutional - Natural Gas | VOC | Volatile Organic Compounds | 0.06 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Fuel Comb - Comm/Institutional - Oil | CO | Carbon Monoxide | 2.9325 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Fuel Comb - Comm/Institutional - Oil | NOX | Nitrogen Oxides | 13.102 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Fuel Comb - Comm/Institutional - Oil | PM10-PRI | PM10 Primary (Filt + Cond) | 0.63342 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Fuel Comb - Comm/Institutional - Oil | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.52812 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Fuel Comb - Comm/Institutional - Oil | SO2 | Sulfur Dioxide | 25.34428 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Fuel Comb - Comm/Institutional - Oil | VOC | Volatile Organic Compounds | 0.19941 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Fuel Comb - Electric Generation - Natural Gas | CO | Carbon Monoxide | 29.2 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Fuel Comb - Electric Generation - Natural Gas | NOX | Nitrogen Oxides | 17.4 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Fuel Comb - Electric Generation - Natural Gas | VOC | Volatile Organic Compounds | 0.161 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Fuel Comb - Electric Generation - Oil | CO | Carbon Monoxide | 0.022858 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Fuel Comb - Electric Generation - Oil | NOX | Nitrogen Oxides | 0.09143 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Fuel Comb - Electric Generation - Oil | PM10-PRI | PM10 Primary (Filt + Cond) | 0.009143 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Fuel Comb - Electric Generation - Oil | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.009143 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Fuel Comb - Electric Generation - Oil | SO2 | Sulfur Dioxide | 0.129831 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Fuel Comb - Electric Generation - Oil | VOC | Volatile Organic Compounds | 0.001554 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Fuel Comb - Industrial Boilers, ICEs - Biomass | CO | Carbon Monoxide | 0.245 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Fuel Comb - Industrial Boilers, ICEs - Biomass | NOX | Nitrogen Oxides | 0.0125 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Fuel Comb - Industrial Boilers, ICEs - Biomass | PM10-PRI | PM10 Primary (Filt + Cond) | 0.18 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Fuel Comb - Industrial Boilers, ICEs - Biomass | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.152 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | CO | Carbon Monoxide | 160.481425 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | NOX | Nitrogen Oxides | 315.55655 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | PM10-PRI | PM10 Primary (Filt + Cond) | 3.180346 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | PM25-PRI | PM2.5 Primary (Filt + Cond) | 3.180346 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | SO2 | Sulfur Dioxide | 0.114384 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | VOC | Volatile Organic Compounds | 44.668201 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Fuel Comb - Industrial Boilers, ICEs - Oil | CO | Carbon Monoxide | 0.405 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Fuel Comb - Industrial Boilers, ICEs - Oil | NOX | Nitrogen Oxides | 1.86 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Fuel Comb - Industrial Boilers, ICEs - Oil | PM10-PRI | PM10 Primary (Filt + Cond) | 0.132 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Fuel Comb - Industrial Boilers, ICEs - Oil | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.126176 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Fuel Comb - Industrial Boilers, ICEs - Oil | SO2 | Sulfur Dioxide | 0.0216 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Fuel Comb - Industrial Boilers, ICEs - Oil | VOC | Volatile Organic Compounds | 0.153 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Fuel Comb - Residential - Natural Gas | CO | Carbon Monoxide | 6.73508 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Fuel Comb - Residential - Natural Gas | NOX | Nitrogen Oxides | 15.8274 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Fuel Comb - Residential - Natural Gas | PM10-PRI | PM10 Primary (Filt + Cond) | 0.0875561 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Fuel Comb - Residential - Natural Gas | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.0724021 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Fuel Comb - Residential - Natural Gas | SO2 | Sulfur Dioxide | 0.101026 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Fuel Comb - Residential - Natural Gas | VOC | Volatile Organic Compounds | 0.926074 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Fuel Comb - Residential - Oil | CO | Carbon Monoxide | 0.067424 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Fuel Comb - Residential - Oil | NOX | Nitrogen Oxides | 0.2427265 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Fuel Comb - Residential - Oil | PM10-PRI | PM10 Primary (Filt + Cond) | 0.0320938 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Fuel Comb - Residential - Oil | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.0287226 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Fuel Comb - Residential - Oil | SO2 | Sulfur Dioxide | 0.5744525 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Fuel Comb - Residential - Oil | VOC | Volatile Organic Compounds | 0.0094394 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Fuel Comb - Residential - Other | CO | Carbon Monoxide | 21.315997 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Fuel Comb - Residential - Other | NOX | Nitrogen Oxides | 21.8182014 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Fuel Comb - Residential - Other | PM10-PRI | PM10 Primary (Filt + Cond) | 0.426056625 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Fuel Comb - Residential - Other | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.27929272 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Fuel Comb - Residential - Other | SO2 | Sulfur Dioxide | 1.14417455 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Fuel Comb - Residential - Other | VOC | Volatile Organic Compounds | 1.38514234 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Fuel Comb - Residential - Wood | CO | Carbon Monoxide | 1817.51859 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Fuel Comb - Residential - Wood | NOX | Nitrogen Oxides | 25.2670993 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Fuel Comb - Residential - Wood | PM10-PRI | PM10 Primary (Filt + Cond) | 252.667478 | TON |

BLM_0046355

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8083 | 8 | 83 | CO | Montezuma | Fuel Comb - Residential - Wood | PM25-PRI | PM2.5 Primary (Filt + Cond) | 252.626828 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Fuel Comb - Residential - Wood | SO2 | Sulfur Dioxide | 4.0016102 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Fuel Comb - Residential - Wood | VOC | Volatile Organic Compounds | 349.3908284 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Gas Stations | VOC | Volatile Organic Compounds | 63.0095012 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Industrial Processes - Mining | PM10-PRI | PM10 Primary (Filt + Cond) | 51.6546 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Industrial Processes - Mining | PM25-PRI | PM2.5 Primary (Filt + Cond) | 6.45682 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Industrial Processes - NEC | PM10-PRI | PM10 Primary (Filt + Cond) | 32.52163 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Industrial Processes - NEC | PM25-PRI | PM2.5 Primary (Filt + Cond) | 10.155806 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Industrial Processes - Oil & Gas Production | CO | Carbon Monoxide | 0.9775 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Industrial Processes - Oil & Gas Production | NOX | Nitrogen Oxides | 4.3 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Industrial Processes - Oil & Gas Production | PM10-PRI | PM10 Primary (Filt + Cond) | 0.21114 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Industrial Processes - Oil & Gas Production | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.21114 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Industrial Processes - Oil & Gas Production | SO2 | Sulfur Dioxide | 8.5 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Industrial Processes - Oil & Gas Production | VOC | Volatile Organic Compounds | 77.35948 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Industrial Processes - Storage and Transfer | CO | Carbon Monoxide | 0.714324 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Industrial Processes - Storage and Transfer | NOX | Nitrogen Oxides | 0.281169 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Industrial Processes - Storage and Transfer | PM10-PRI | PM10 Primary (Filt + Cond) | 12.741708 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Industrial Processes - Storage and Transfer | PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.8191015 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Industrial Processes - Storage and Transfer | VOC | Volatile Organic Compounds | 170.020382 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Miscellaneous Non-Industrial NEC | CO | Carbon Monoxide | 0.000271929 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Miscellaneous Non-Industrial NEC | NOX | Nitrogen Oxides | 0.0578575 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Miscellaneous Non-Industrial NEC | PM10-PRI | PM10 Primary (Filt + Cond) | 0.003812795 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Miscellaneous Non-Industrial NEC | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.003812795 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Miscellaneous Non-Industrial NEC | SO2 | Sulfur Dioxide | 0.00891 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Miscellaneous Non-Industrial NEC | VOC | Volatile Organic Compounds | 10.8828931 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Mobile - Aircraft | CO | Carbon Monoxide | 60.577776 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Mobile - Aircraft | NOX | Nitrogen Oxides | 9.61501763 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Mobile - Aircraft | PM10-PRI | PM10 Primary (Filt + Cond) | 1.36933012 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Mobile - Aircraft | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.613106075 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Mobile - Aircraft | SO2 | Sulfur Dioxide | 1.060169459 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Mobile - Aircraft | VOC | Volatile Organic Compounds | 7.32200906 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Mobile - Non-Road Equipment - Diesel | CO | Carbon Monoxide | 71.88734687 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Mobile - Non-Road Equipment - Diesel | NOX | Nitrogen Oxides | 129.1299551 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Mobile - Non-Road Equipment - Diesel | PM10-PRI | PM10 Primary (Filt + Cond) | 11.06872415 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Mobile - Non-Road Equipment - Diesel | PM25-PRI | PM2.5 Primary (Filt + Cond) | 10.7364108 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Mobile - Non-Road Equipment - Diesel | SO2 | Sulfur Dioxide | 2.814630547 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Mobile - Non-Road Equipment - Diesel | VOC | Volatile Organic Compounds | 13.02673333 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Mobile - Non-Road Equipment - Gasoline | CO | Carbon Monoxide | 1285.31335 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Mobile - Non-Road Equipment - Gasoline | NOX | Nitrogen Oxides | 14.9827656 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Mobile - Non-Road Equipment - Gasoline | PM10-PRI | PM10 Primary (Filt + Cond) | 8.53562091 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Mobile - Non-Road Equipment - Gasoline | PM25-PRI | PM2.5 Primary (Filt + Cond) | 7.852790331 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Mobile - Non-Road Equipment - Gasoline | SO2 | Sulfur Dioxide | 0.167925512 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Mobile - Non-Road Equipment - Gasoline | VOC | Volatile Organic Compounds | 298.031451 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Mobile - Non-Road Equipment - Other | CO | Carbon Monoxide | 33.51247386 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Mobile - Non-Road Equipment - Other | NOX | Nitrogen Oxides | 5.836996008 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Mobile - Non-Road Equipment - Other | PM10-PRI | PM10 Primary (Filt + Cond) | 0.062675805 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Mobile - Non-Road Equipment - Other | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.062658245 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Mobile - Non-Road Equipment - Other | SO2 | Sulfur Dioxide | 0.012698333 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Mobile - Non-Road Equipment - Other | VOC | Volatile Organic Compounds | 1.368866939 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Mobile - On-Road Diesel Heavy Duty Vehicles | CO | Carbon Monoxide | 97.2631181 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Mobile - On-Road Diesel Heavy Duty Vehicles | NOX | Nitrogen Oxides | 344.4153828 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Mobile - On-Road Diesel Heavy Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 23.07749768 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Mobile - On-Road Diesel Heavy Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 21.19826944 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Mobile - On-Road Diesel Heavy Duty Vehicles | SO2 | Sulfur Dioxide | 10.21513754 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Mobile - On-Road Diesel Heavy Duty Vehicles | VOC | Volatile Organic Compounds | 24.0564003 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Mobile - On-Road Diesel Light Duty Vehicles | CO | Carbon Monoxide | 4.59566498 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Mobile - On-Road Diesel Light Duty Vehicles | NOX | Nitrogen Oxides | 7.6398866 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Mobile - On-Road Diesel Light Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 0.621801347 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Mobile - On-Road Diesel Light Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.565722427 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Mobile - On-Road Diesel Light Duty Vehicles | SO2 | Sulfur Dioxide | 0.32128965 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Mobile - On-Road Diesel Light Duty Vehicles | VOC | Volatile Organic Compounds | 1.175983279 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Mobile - On-Road Gasoline Heavy Duty Vehicles | CO | Carbon Monoxide | 254.48858 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Mobile - On-Road Gasoline Heavy Duty Vehicles | NOX | Nitrogen Oxides | 26.281104 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Mobile - On-Road Gasoline Heavy Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 0.66973744 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Mobile - On-Road Gasoline Heavy Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.403381953 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Mobile - On-Road Gasoline Heavy Duty Vehicles | SO2 | Sulfur Dioxide | 0.51151631 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Mobile - On-Road Gasoline Heavy Duty Vehicles | VOC | Volatile Organic Compounds | 16.5446292 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Mobile - On-Road Gasoline Light Duty Vehicles | CO | Carbon Monoxide | 3902.036912 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Mobile - On-Road Gasoline Light Duty Vehicles | NOX | Nitrogen Oxides | 448.2854662 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Mobile - On-Road Gasoline Light Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 14.643822 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Mobile - On-Road Gasoline Light Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 8.702793134 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Mobile - On-Road Gasoline Light Duty Vehicles | SO2 | Sulfur Dioxide | 11.89505905 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Mobile - On-Road Gasoline Light Duty Vehicles | VOC | Volatile Organic Compounds | 342.6840784 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Solvent - Consumer & Commercial Solvent Use | VOC | Volatile Organic Compounds | 127.999642 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Solvent - Degreasing | VOC | Volatile Organic Compounds | 4.39 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Solvent - Industrial Surface Coating & Solvent Use | VOC | Volatile Organic Compounds | 15.29525 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Solvent - Non-Industrial Surface Coating | VOC | Volatile Organic Compounds | 38.32985 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Waste Disposal | CO | Carbon Monoxide | 0.139178 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Waste Disposal | NOX | Nitrogen Oxides | 0.089482 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Waste Disposal | PM10-PRI | PM10 Primary (Filt + Cond) | 3.71154 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Waste Disposal | PM25-PRI | PM2.5 Primary (Filt + Cond) | 3.5909056 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Waste Disposal | SO2 | Sulfur Dioxide | 0.060887 | TON |
| 8083 | 8 | 83 | CO | Montezuma | Waste Disposal | VOC | Volatile Organic Compounds | 5.433908 | TON |
| 8085 | 8 | 85 | CO | Montrose | Agriculture - Crops & Livestock Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 488.702 | TON |
| 8085 | 8 | 85 | CO | Montrose | Agriculture - Crops & Livestock Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 97.739 | TON |
| 8085 | 8 | 85 | CO | Montrose | Biogenics - Vegetation and soil | CO | Carbon Monoxide | 3706.05342 | TON |
| 8085 | 8 | 85 | CO | Montrose | Biogenics - Vegetation and soil | NOX | Nitrogen Oxides | 323.2419255 | TON |
| 8085 | 8 | 85 | CO | Montrose | Biogenics - Vegetation and soil | VOC | Volatile Organic Compounds | 22857.09534 | TON |
| 8085 | 8 | 85 | CO | Montrose | Bulk Gasoline Terminals | VOC | Volatile Organic Compounds | 10.416652 | TON |
| 8085 | 8 | 85 | CO | Montrose | Commercial Cooking | CO | Carbon Monoxide | 3.853968 | TON |
| 8085 | 8 | 85 | CO | Montrose | Commercial Cooking | NOX | Nitrogen Oxides | 0 | TON |
| 8085 | 8 | 85 | CO | Montrose | Commercial Cooking | PM10-PRI | PM10 Primary (Filt + Cond) | 10.391388 | TON |
| 8085 | 8 | 85 | CO | Montrose | Commercial Cooking | PM25-PRI | PM2.5 Primary (Filt + Cond) | 10.389198 | TON |
| 8085 | 8 | 85 | CO | Montrose | Commercial Cooking | SO2 | Sulfur Dioxide | 0 | TON |
| 8085 | 8 | 85 | CO | Montrose | Commercial Cooking | VOC | Volatile Organic Compounds | 1.46587569 | TON |
| 8085 | 8 | 85 | CO | Montrose | Dust - Construction Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 659.8066 | TON |
| 8085 | 8 | 85 | CO | Montrose | Dust - Construction Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 65.98066 | TON |
| 8085 | 8 | 85 | CO | Montrose | Dust - Paved Road Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 777.992 | TON |
| 8085 | 8 | 85 | CO | Montrose | Dust - Paved Road Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 158.586 | TON |
| 8085 | 8 | 85 | CO | Montrose | Dust - Unpaved Road Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 575.83 | TON |
| 8085 | 8 | 85 | CO | Montrose | Dust - Unpaved Road Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 86.051 | TON |

| 8085 | 8 | 85 | CO | Montrose | Fires - Agricultural Field Burning | CO | Carbon Monoxide | 10.5 | TON |
|---|---|---|---|---|---|---|---|---|---|
| 8085 | 8 | 85 | CO | Montrose | Fires - Agricultural Field Burning | NOX | Nitrogen Oxides | 0.5 | TON |
| 8085 | 8 | 85 | CO | Montrose | Fires - Agricultural Field Burning | PM10-PRI | PM10 Primary (Filt + Cond) | 1.8 | TON |
| 8085 | 8 | 85 | CO | Montrose | Fires - Agricultural Field Burning | PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.8 | TON |
| 8085 | 8 | 85 | CO | Montrose | Fires - Agricultural Field Burning | SO2 | Sulfur Dioxide | 0.06 | TON |
| 8085 | 8 | 85 | CO | Montrose | Fires - Agricultural Field Burning | VOC | Volatile Organic Compounds | 1.1 | TON |
| 8085 | 8 | 85 | CO | Montrose | Fires - Prescribed Fires | CO | Carbon Monoxide | 1562.682204 | TON |
| 8085 | 8 | 85 | CO | Montrose | Fires - Prescribed Fires | NOX | Nitrogen Oxides | 35.000698 | TON |
| 8085 | 8 | 85 | CO | Montrose | Fires - Prescribed Fires | PM10-PRI | PM10 Primary (Filt + Cond) | 171.185212 | TON |
| 8085 | 8 | 85 | CO | Montrose | Fires - Prescribed Fires | PM25-PRI | PM2.5 Primary (Filt + Cond) | 145.072229 | TON |
| 8085 | 8 | 85 | CO | Montrose | Fires - Prescribed Fires | SO2 | Sulfur Dioxide | 15.926179 | TON |
| 8085 | 8 | 85 | CO | Montrose | Fires - Prescribed Fires | VOC | Volatile Organic Compounds | 372.504209 | TON |
| 8085 | 8 | 85 | CO | Montrose | Fires - Wildfires | CO | Carbon Monoxide | 246.635828 | TON |
| 8085 | 8 | 85 | CO | Montrose | Fires - Wildfires | NOX | Nitrogen Oxides | 3.76907 | TON |
| 8085 | 8 | 85 | CO | Montrose | Fires - Wildfires | PM10-PRI | PM10 Primary (Filt + Cond) | 25.450591 | TON |
| 8085 | 8 | 85 | CO | Montrose | Fires - Wildfires | PM25-PRI | PM2.5 Primary (Filt + Cond) | 21.56829 | TON |
| 8085 | 8 | 85 | CO | Montrose | Fires - Wildfires | SO2 | Sulfur Dioxide | 1.976938 | TON |
| 8085 | 8 | 85 | CO | Montrose | Fires - Wildfires | VOC | Volatile Organic Compounds | 58.301738 | TON |
| 8085 | 8 | 85 | CO | Montrose | Fuel Comb - Electric Generation - Coal | CO | Carbon Monoxide | 163.2 | TON |
| 8085 | 8 | 85 | CO | Montrose | Fuel Comb - Electric Generation - Coal | NOX | Nitrogen Oxides | 1712.34 | TON |
| 8085 | 8 | 85 | CO | Montrose | Fuel Comb - Electric Generation - Coal | PM10-PRI | PM10 Primary (Filt + Cond) | 40.26 | TON |
| 8085 | 8 | 85 | CO | Montrose | Fuel Comb - Electric Generation - Coal | PM25-PRI | PM2.5 Primary (Filt + Cond) | 4.4316174 | TON |
| 8085 | 8 | 85 | CO | Montrose | Fuel Comb - Electric Generation - Coal | SO2 | Sulfur Dioxide | 1265.7 | TON |
| 8085 | 8 | 85 | CO | Montrose | Fuel Comb - Electric Generation - Coal | VOC | Volatile Organic Compounds | 10.32 | TON |
| 8085 | 8 | 85 | CO | Montrose | Fuel Comb - Electric Generation - Other | CO | Carbon Monoxide | 0.07 | TON |
| 8085 | 8 | 85 | CO | Montrose | Fuel Comb - Electric Generation - Other | NOX | Nitrogen Oxides | 0.41 | TON |
| 8085 | 8 | 85 | CO | Montrose | Fuel Comb - Electric Generation - Other | PM10-PRI | PM10 Primary (Filt + Cond) | 0.01 | TON |
| 8085 | 8 | 85 | CO | Montrose | Fuel Comb - Electric Generation - Other | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.01 | TON |
| 8085 | 8 | 85 | CO | Montrose | Fuel Comb - Electric Generation - Other | SO2 | Sulfur Dioxide | 0.03 | TON |
| 8085 | 8 | 85 | CO | Montrose | Fuel Comb - Electric Generation - Other | VOC | Volatile Organic Compounds | 0.01 | TON |
| 8085 | 8 | 85 | CO | Montrose | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | CO | Carbon Monoxide | 86.992 | TON |
| 8085 | 8 | 85 | CO | Montrose | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | NOX | Nitrogen Oxides | 105.78 | TON |
| 8085 | 8 | 85 | CO | Montrose | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | PM10-PRI | PM10 Primary (Filt + Cond) | 4.436 | TON |
| 8085 | 8 | 85 | CO | Montrose | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | PM25-PRI | PM2.5 Primary (Filt + Cond) | 4.436 | TON |
| 8085 | 8 | 85 | CO | Montrose | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | SO2 | Sulfur Dioxide | 0.92432 | TON |
| 8085 | 8 | 85 | CO | Montrose | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | VOC | Volatile Organic Compounds | 38.2906 | TON |
| 8085 | 8 | 85 | CO | Montrose | Fuel Comb - Industrial Boilers, ICEs - Other | CO | Carbon Monoxide | 1.14908 | TON |
| 8085 | 8 | 85 | CO | Montrose | Fuel Comb - Industrial Boilers, ICEs - Other | NOX | Nitrogen Oxides | 6.70296 | TON |
| 8085 | 8 | 85 | CO | Montrose | Fuel Comb - Industrial Boilers, ICEs - Other | PM10-PRI | PM10 Primary (Filt + Cond) | 0.191513 | TON |
| 8085 | 8 | 85 | CO | Montrose | Fuel Comb - Industrial Boilers, ICEs - Other | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.191513 | TON |
| 8085 | 8 | 85 | CO | Montrose | Fuel Comb - Industrial Boilers, ICEs - Other | SO2 | Sulfur Dioxide | 0.191513 | TON |
| 8085 | 8 | 85 | CO | Montrose | Fuel Comb - Industrial Boilers, ICEs - Other | VOC | Volatile Organic Compounds | 0.127675 | TON |
| 8085 | 8 | 85 | CO | Montrose | Fuel Comb - Residential - Natural Gas | CO | Carbon Monoxide | 14.6827 | TON |
| 8085 | 8 | 85 | CO | Montrose | Fuel Comb - Residential - Natural Gas | NOX | Nitrogen Oxides | 34.5043 | TON |
| 8085 | 8 | 85 | CO | Montrose | Fuel Comb - Residential - Natural Gas | PM10-PRI | PM10 Primary (Filt + Cond) | 0.190875 | TON |
| 8085 | 8 | 85 | CO | Montrose | Fuel Comb - Residential - Natural Gas | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.157839 | TON |
| 8085 | 8 | 85 | CO | Montrose | Fuel Comb - Residential - Natural Gas | SO2 | Sulfur Dioxide | 0.22024 | TON |
| 8085 | 8 | 85 | CO | Montrose | Fuel Comb - Residential - Natural Gas | VOC | Volatile Organic Compounds | 2.01887 | TON |
| 8085 | 8 | 85 | CO | Montrose | Fuel Comb - Residential - Oil | CO | Carbon Monoxide | 0.0579425 | TON |
| 8085 | 8 | 85 | CO | Montrose | Fuel Comb - Residential - Oil | NOX | Nitrogen Oxides | 0.208593 | TON |
| 8085 | 8 | 85 | CO | Montrose | Fuel Comb - Residential - Oil | PM10-PRI | PM10 Primary (Filt + Cond) | 0.02758065 | TON |
| 8085 | 8 | 85 | CO | Montrose | Fuel Comb - Residential - Oil | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.0246835 | TON |
| 8085 | 8 | 85 | CO | Montrose | Fuel Comb - Residential - Oil | SO2 | Sulfur Dioxide | 0.49367 | TON |
| 8085 | 8 | 85 | CO | Montrose | Fuel Comb - Residential - Oil | VOC | Volatile Organic Compounds | 0.008111955 | TON |
| 8085 | 8 | 85 | CO | Montrose | Fuel Comb - Residential - Other | CO | Carbon Monoxide | 76.975614 | TON |
| 8085 | 8 | 85 | CO | Montrose | Fuel Comb - Residential - Other | NOX | Nitrogen Oxides | 19.24484527 | TON |
| 8085 | 8 | 85 | CO | Montrose | Fuel Comb - Residential - Other | PM10-PRI | PM10 Primary (Filt + Cond) | 1.70527715 | TON |
| 8085 | 8 | 85 | CO | Montrose | Fuel Comb - Residential - Other | PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.064931 | TON |
| 8085 | 8 | 85 | CO | Montrose | Fuel Comb - Residential - Other | SO2 | Sulfur Dioxide | 5.05250015 | TON |
| 8085 | 8 | 85 | CO | Montrose | Fuel Comb - Residential - Other | VOC | Volatile Organic Compounds | 3.2817059 | TON |
| 8085 | 8 | 85 | CO | Montrose | Fuel Comb - Residential - Wood | CO | Carbon Monoxide | 1099.50709 | TON |
| 8085 | 8 | 85 | CO | Montrose | Fuel Comb - Residential - Wood | NOX | Nitrogen Oxides | 16.6775465 | TON |
| 8085 | 8 | 85 | CO | Montrose | Fuel Comb - Residential - Wood | PM10-PRI | PM10 Primary (Filt + Cond) | 157.025164 | TON |
| 8085 | 8 | 85 | CO | Montrose | Fuel Comb - Residential - Wood | PM25-PRI | PM2.5 Primary (Filt + Cond) | 156.957874 | TON |
| 8085 | 8 | 85 | CO | Montrose | Fuel Comb - Residential - Wood | SO2 | Sulfur Dioxide | 2.7241675 | TON |
| 8085 | 8 | 85 | CO | Montrose | Fuel Comb - Residential - Wood | VOC | Volatile Organic Compounds | 196.4068155 | TON |
| 8085 | 8 | 85 | CO | Montrose | Gas Stations | VOC | Volatile Organic Compounds | 164.122158 | TON |
| 8085 | 8 | 85 | CO | Montrose | Industrial Processes - Mining | CO | Carbon Monoxide | 58.6 | TON |
| 8085 | 8 | 85 | CO | Montrose | Industrial Processes - Mining | NOX | Nitrogen Oxides | 14.8 | TON |
| 8085 | 8 | 85 | CO | Montrose | Industrial Processes - Mining | PM10-PRI | PM10 Primary (Filt + Cond) | 324.976 | TON |
| 8085 | 8 | 85 | CO | Montrose | Industrial Processes - Mining | PM25-PRI | PM2.5 Primary (Filt + Cond) | 59.591741 | TON |
| 8085 | 8 | 85 | CO | Montrose | Industrial Processes - NEC | CO | Carbon Monoxide | 35.48302 | TON |
| 8085 | 8 | 85 | CO | Montrose | Industrial Processes - NEC | NOX | Nitrogen Oxides | 4.516485 | TON |
| 8085 | 8 | 85 | CO | Montrose | Industrial Processes - NEC | PM10-PRI | PM10 Primary (Filt + Cond) | 304.216927 | TON |
| 8085 | 8 | 85 | CO | Montrose | Industrial Processes - NEC | PM25-PRI | PM2.5 Primary (Filt + Cond) | 99.92263011 | TON |
| 8085 | 8 | 85 | CO | Montrose | Industrial Processes - NEC | SO2 | Sulfur Dioxide | 4.974483 | TON |
| 8085 | 8 | 85 | CO | Montrose | Industrial Processes - NEC | VOC | Volatile Organic Compounds | 3.215773 | TON |
| 8085 | 8 | 85 | CO | Montrose | Industrial Processes - Petroleum Refineries | PM10-PRI | PM10 Primary (Filt + Cond) | 10.14 | TON |
| 8085 | 8 | 85 | CO | Montrose | Industrial Processes - Petroleum Refineries | PM25-PRI | PM2.5 Primary (Filt + Cond) | 8.414038 | TON |
| 8085 | 8 | 85 | CO | Montrose | Industrial Processes - Pulp & Paper | PM10-PRI | PM10 Primary (Filt + Cond) | 8.157578 | TON |
| 8085 | 8 | 85 | CO | Montrose | Industrial Processes - Pulp & Paper | PM25-PRI | PM2.5 Primary (Filt + Cond) | 3.791544 | TON |
| 8085 | 8 | 85 | CO | Montrose | Industrial Processes - Pulp & Paper | VOC | Volatile Organic Compounds | 27.265628 | TON |
| 8085 | 8 | 85 | CO | Montrose | Industrial Processes - Storage and Transfer | PM10-PRI | PM10 Primary (Filt + Cond) | 79.33573 | TON |
| 8085 | 8 | 85 | CO | Montrose | Industrial Processes - Storage and Transfer | PM25-PRI | PM2.5 Primary (Filt + Cond) | 25.5933037 | TON |
| 8085 | 8 | 85 | CO | Montrose | Industrial Processes - Storage and Transfer | VOC | Volatile Organic Compounds | 40.643895 | TON |
| 8085 | 8 | 85 | CO | Montrose | Miscellaneous Non-Industrial NEC | CO | Carbon Monoxide | 0.000434279 | TON |
| 8085 | 8 | 85 | CO | Montrose | Miscellaneous Non-Industrial NEC | NOX | Nitrogen Oxides | 0.0924 | TON |
| 8085 | 8 | 85 | CO | Montrose | Miscellaneous Non-Industrial NEC | PM10-PRI | PM10 Primary (Filt + Cond) | 0.00608915 | TON |
| 8085 | 8 | 85 | CO | Montrose | Miscellaneous Non-Industrial NEC | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.00608915 | TON |
| 8085 | 8 | 85 | CO | Montrose | Miscellaneous Non-Industrial NEC | SO2 | Sulfur Dioxide | 0.01422955 | TON |
| 8085 | 8 | 85 | CO | Montrose | Miscellaneous Non-Industrial NEC | VOC | Volatile Organic Compounds | 14.8447253 | TON |
| 8085 | 8 | 85 | CO | Montrose | Mobile - Aircraft | CO | Carbon Monoxide | 81.03803293 | TON |
| 8085 | 8 | 85 | CO | Montrose | Mobile - Aircraft | NOX | Nitrogen Oxides | 12.68042877 | TON |
| 8085 | 8 | 85 | CO | Montrose | Mobile - Aircraft | PM10-PRI | PM10 Primary (Filt + Cond) | 1.917001714 | TON |
| 8085 | 8 | 85 | CO | Montrose | Mobile - Aircraft | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.65005663 | TON |
| 8085 | 8 | 85 | CO | Montrose | Mobile - Aircraft | SO2 | Sulfur Dioxide | 1.601687963 | TON |
| 8085 | 8 | 85 | CO | Montrose | Mobile - Aircraft | VOC | Volatile Organic Compounds | 4.766495704 | TON |
| 8085 | 8 | 85 | CO | Montrose | Mobile - Locomotives | CO | Carbon Monoxide | 0.09133475 | TON |
| 8085 | 8 | 85 | CO | Montrose | Mobile - Locomotives | NOX | Nitrogen Oxides | 0.61743784 | TON |
| 8085 | 8 | 85 | CO | Montrose | Mobile - Locomotives | PM10-PRI | PM10 Primary (Filt + Cond) | 0.021320063 | TON |
| 8085 | 8 | 85 | CO | Montrose | Mobile - Locomotives | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.019614457 | TON |

BLM_0046357

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8085 | 8 | 85 | CO | Montrose | Mobile - Locomotives | SO2 | Sulfur Dioxide | 0.006449417 | TON |
| 8085 | 8 | 85 | CO | Montrose | Mobile - Locomotives | VOC | Volatile Organic Compounds | 0.031699945 | TON |
| 8085 | 8 | 85 | CO | Montrose | Mobile - Non-Road Equipment - Diesel | CO | Carbon Monoxide | 113.6874068 | TON |
| 8085 | 8 | 85 | CO | Montrose | Mobile - Non-Road Equipment - Diesel | NOX | Nitrogen Oxides | 202.0955141 | TON |
| 8085 | 8 | 85 | CO | Montrose | Mobile - Non-Road Equipment - Diesel | PM10-PRI | PM10 Primary (Filt + Cond) | 17.72648526 | TON |
| 8085 | 8 | 85 | CO | Montrose | Mobile - Non-Road Equipment - Diesel | PM25-PRI | PM2.5 Primary (Filt + Cond) | 17.19434435 | TON |
| 8085 | 8 | 85 | CO | Montrose | Mobile - Non-Road Equipment - Diesel | SO2 | Sulfur Dioxide | 4.473858523 | TON |
| 8085 | 8 | 85 | CO | Montrose | Mobile - Non-Road Equipment - Diesel | VOC | Volatile Organic Compounds | 20.82464022 | TON |
| 8085 | 8 | 85 | CO | Montrose | Mobile - Non-Road Equipment - Gasoline | CO | Carbon Monoxide | 1525.459426 | TON |
| 8085 | 8 | 85 | CO | Montrose | Mobile - Non-Road Equipment - Gasoline | NOX | Nitrogen Oxides | 17.8280207 | TON |
| 8085 | 8 | 85 | CO | Montrose | Mobile - Non-Road Equipment - Gasoline | PM10-PRI | PM10 Primary (Filt + Cond) | 7.228558123 | TON |
| 8085 | 8 | 85 | CO | Montrose | Mobile - Non-Road Equipment - Gasoline | PM25-PRI | PM2.5 Primary (Filt + Cond) | 6.650558181 | TON |
| 8085 | 8 | 85 | CO | Montrose | Mobile - Non-Road Equipment - Gasoline | SO2 | Sulfur Dioxide | 0.181570064 | TON |
| 8085 | 8 | 85 | CO | Montrose | Mobile - Non-Road Equipment - Gasoline | VOC | Volatile Organic Compounds | 246.8573631 | TON |
| 8085 | 8 | 85 | CO | Montrose | Mobile - Non-Road Equipment - Other | CO | Carbon Monoxide | 84.12086317 | TON |
| 8085 | 8 | 85 | CO | Montrose | Mobile - Non-Road Equipment - Other | NOX | Nitrogen Oxides | 15.46790448 | TON |
| 8085 | 8 | 85 | CO | Montrose | Mobile - Non-Road Equipment - Other | PM10-PRI | PM10 Primary (Filt + Cond) | 0.180668093 | TON |
| 8085 | 8 | 85 | CO | Montrose | Mobile - Non-Road Equipment - Other | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.180617639 | TON |
| 8085 | 8 | 85 | CO | Montrose | Mobile - Non-Road Equipment - Other | SO2 | Sulfur Dioxide | 0.070705014 | TON |
| 8085 | 8 | 85 | CO | Montrose | Mobile - Non-Road Equipment - Other | VOC | Volatile Organic Compounds | 3.921578195 | TON |
| 8085 | 8 | 85 | CO | Montrose | Mobile - On-Road Diesel Heavy Duty Vehicles | CO | Carbon Monoxide | 88.8051865 | TON |
| 8085 | 8 | 85 | CO | Montrose | Mobile - On-Road Diesel Heavy Duty Vehicles | NOX | Nitrogen Oxides | 308.663839 | TON |
| 8085 | 8 | 85 | CO | Montrose | Mobile - On-Road Diesel Heavy Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 21.28358309 | TON |
| 8085 | 8 | 85 | CO | Montrose | Mobile - On-Road Diesel Heavy Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 19.44321421 | TON |
| 8085 | 8 | 85 | CO | Montrose | Mobile - On-Road Diesel Heavy Duty Vehicles | SO2 | Sulfur Dioxide | 9.17861637 | TON |
| 8085 | 8 | 85 | CO | Montrose | Mobile - On-Road Diesel Heavy Duty Vehicles | VOC | Volatile Organic Compounds | 21.8472334 | TON |
| 8085 | 8 | 85 | CO | Montrose | Mobile - On-Road Diesel Light Duty Vehicles | CO | Carbon Monoxide | 4.6204934 | TON |
| 8085 | 8 | 85 | CO | Montrose | Mobile - On-Road Diesel Light Duty Vehicles | NOX | Nitrogen Oxides | 7.6813009 | TON |
| 8085 | 8 | 85 | CO | Montrose | Mobile - On-Road Diesel Light Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 0.619874818 | TON |
| 8085 | 8 | 85 | CO | Montrose | Mobile - On-Road Diesel Light Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.55970899 | TON |
| 8085 | 8 | 85 | CO | Montrose | Mobile - On-Road Diesel Light Duty Vehicles | SO2 | Sulfur Dioxide | 0.31262334 | TON |
| 8085 | 8 | 85 | CO | Montrose | Mobile - On-Road Diesel Light Duty Vehicles | VOC | Volatile Organic Compounds | 1.16339598 | TON |
| 8085 | 8 | 85 | CO | Montrose | Mobile - On-Road Gasoline Heavy Duty Vehicles | CO | Carbon Monoxide | 237.14588 | TON |
| 8085 | 8 | 85 | CO | Montrose | Mobile - On-Road Gasoline Heavy Duty Vehicles | NOX | Nitrogen Oxides | 23.920992 | TON |
| 8085 | 8 | 85 | CO | Montrose | Mobile - On-Road Gasoline Heavy Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 0.67788934 | TON |
| 8085 | 8 | 85 | CO | Montrose | Mobile - On-Road Gasoline Heavy Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.396154636 | TON |
| 8085 | 8 | 85 | CO | Montrose | Mobile - On-Road Gasoline Heavy Duty Vehicles | SO2 | Sulfur Dioxide | 0.483192 | TON |
| 8085 | 8 | 85 | CO | Montrose | Mobile - On-Road Gasoline Heavy Duty Vehicles | VOC | Volatile Organic Compounds | 15.37357 | TON |
| 8085 | 8 | 85 | CO | Montrose | Mobile - On-Road Gasoline Light Duty Vehicles | CO | Carbon Monoxide | 3782.79018 | TON |
| 8085 | 8 | 85 | CO | Montrose | Mobile - On-Road Gasoline Light Duty Vehicles | NOX | Nitrogen Oxides | 429.324979 | TON |
| 8085 | 8 | 85 | CO | Montrose | Mobile - On-Road Gasoline Light Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 15.42106168 | TON |
| 8085 | 8 | 85 | CO | Montrose | Mobile - On-Road Gasoline Light Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 8.861144781 | TON |
| 8085 | 8 | 85 | CO | Montrose | Mobile - On-Road Gasoline Light Duty Vehicles | SO2 | Sulfur Dioxide | 11.64888511 | TON |
| 8085 | 8 | 85 | CO | Montrose | Mobile - On-Road Gasoline Light Duty Vehicles | VOC | Volatile Organic Compounds | 323.6342789 | TON |
| 8085 | 8 | 85 | CO | Montrose | Solvent - Consumer & Commercial Solvent Use | VOC | Volatile Organic Compounds | 202.054377 | TON |
| 8085 | 8 | 85 | CO | Montrose | Solvent - Industrial Surface Coating & Solvent Use | VOC | Volatile Organic Compounds | 20.744307 | TON |
| 8085 | 8 | 85 | CO | Montrose | Solvent - Non-Industrial Surface Coating | VOC | Volatile Organic Compounds | 61.214 | TON |
| 8085 | 8 | 85 | CO | Montrose | Waste Disposal | CO | Carbon Monoxide | 1.111825 | TON |
| 8085 | 8 | 85 | CO | Montrose | Waste Disposal | NOX | Nitrogen Oxides | 0.90846 | TON |
| 8085 | 8 | 85 | CO | Montrose | Waste Disposal | PM10-PRI | PM10 Primary (Filt + Cond) | 8.71678 | TON |
| 8085 | 8 | 85 | CO | Montrose | Waste Disposal | PM25-PRI | PM2.5 Primary (Filt + Cond) | 5.2758069 | TON |
| 8085 | 8 | 85 | CO | Montrose | Waste Disposal | SO2 | Sulfur Dioxide | 0.60007 | TON |
| 8085 | 8 | 85 | CO | Montrose | Waste Disposal | VOC | Volatile Organic Compounds | 9.42437 | TON |
| 8087 | 8 | 87 | CO | Morgan | Agriculture - Crops & Livestock Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 3930.54 | TON |
| 8087 | 8 | 87 | CO | Morgan | Agriculture - Crops & Livestock Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 786.086 | TON |
| 8087 | 8 | 87 | CO | Morgan | Biogenics - Vegetation and soil | CO | Carbon Monoxide | 1999.90037 | TON |
| 8087 | 8 | 87 | CO | Morgan | Biogenics - Vegetation and soil | NOX | Nitrogen Oxides | 890.378418 | TON |
| 8087 | 8 | 87 | CO | Morgan | Biogenics - Vegetation and soil | VOC | Volatile Organic Compounds | 7635.729543 | TON |
| 8087 | 8 | 87 | CO | Morgan | Bulk Gasoline Terminals | VOC | Volatile Organic Compounds | 15.081315 | TON |
| 8087 | 8 | 87 | CO | Morgan | Commercial Cooking | CO | Carbon Monoxide | 2.643272 | TON |
| 8087 | 8 | 87 | CO | Morgan | Commercial Cooking | NOX | Nitrogen Oxides | 0 | TON |
| 8087 | 8 | 87 | CO | Morgan | Commercial Cooking | PM10-PRI | PM10 Primary (Filt + Cond) | 7.1270156 | TON |
| 8087 | 8 | 87 | CO | Morgan | Commercial Cooking | PM25-PRI | PM2.5 Primary (Filt + Cond) | 7.1255135 | TON |
| 8087 | 8 | 87 | CO | Morgan | Commercial Cooking | SO2 | Sulfur Dioxide | 0 | TON |
| 8087 | 8 | 87 | CO | Morgan | Commercial Cooking | VOC | Volatile Organic Compounds | 1.0055837 | TON |
| 8087 | 8 | 87 | CO | Morgan | Dust - Construction Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 737.23617 | TON |
| 8087 | 8 | 87 | CO | Morgan | Dust - Construction Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 73.723617 | TON |
| 8087 | 8 | 87 | CO | Morgan | Dust - Paved Road Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 575.559 | TON |
| 8087 | 8 | 87 | CO | Morgan | Dust - Paved Road Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 121.265 | TON |
| 8087 | 8 | 87 | CO | Morgan | Dust - Unpaved Road Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 1078.98 | TON |
| 8087 | 8 | 87 | CO | Morgan | Dust - Unpaved Road Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 161.241 | TON |
| 8087 | 8 | 87 | CO | Morgan | Fires - Agricultural Field Burning | CO | Carbon Monoxide | 31.5 | TON |
| 8087 | 8 | 87 | CO | Morgan | Fires - Agricultural Field Burning | NOX | Nitrogen Oxides | 1.5 | TON |
| 8087 | 8 | 87 | CO | Morgan | Fires - Agricultural Field Burning | PM10-PRI | PM10 Primary (Filt + Cond) | 5.4 | TON |
| 8087 | 8 | 87 | CO | Morgan | Fires - Agricultural Field Burning | PM25-PRI | PM2.5 Primary (Filt + Cond) | 5.4 | TON |
| 8087 | 8 | 87 | CO | Morgan | Fires - Agricultural Field Burning | SO2 | Sulfur Dioxide | 0.18 | TON |
| 8087 | 8 | 87 | CO | Morgan | Fires - Agricultural Field Burning | VOC | Volatile Organic Compounds | 3.3 | TON |
| 8087 | 8 | 87 | CO | Morgan | Fires - Prescribed Fires | CO | Carbon Monoxide | 1.908376 | TON |
| 8087 | 8 | 87 | CO | Morgan | Fires - Prescribed Fires | NOX | Nitrogen Oxides | 0.056518 | TON |
| 8087 | 8 | 87 | CO | Morgan | Fires - Prescribed Fires | PM10-PRI | PM10 Primary (Filt + Cond) | 0.221342 | TON |
| 8087 | 8 | 87 | CO | Morgan | Fires - Prescribed Fires | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.187578 | TON |
| 8087 | 8 | 87 | CO | Morgan | Fires - Prescribed Fires | SO2 | Sulfur Dioxide | 0.023668 | TON |
| 8087 | 8 | 87 | CO | Morgan | Fires - Prescribed Fires | VOC | Volatile Organic Compounds | 0.458746 | TON |
| 8087 | 8 | 87 | CO | Morgan | Fuel Comb - Comm/Institutional - Natural Gas | CO | Carbon Monoxide | 32.92601 | TON |
| 8087 | 8 | 87 | CO | Morgan | Fuel Comb - Comm/Institutional - Natural Gas | NOX | Nitrogen Oxides | 45.0841 | TON |
| 8087 | 8 | 87 | CO | Morgan | Fuel Comb - Comm/Institutional - Natural Gas | PM10-PRI | PM10 Primary (Filt + Cond) | 17.6937 | TON |
| 8087 | 8 | 87 | CO | Morgan | Fuel Comb - Comm/Institutional - Natural Gas | PM25-PRI | PM2.5 Primary (Filt + Cond) | 17.6937 | TON |
| 8087 | 8 | 87 | CO | Morgan | Fuel Comb - Comm/Institutional - Natural Gas | SO2 | Sulfur Dioxide | 0.189203 | TON |
| 8087 | 8 | 87 | CO | Morgan | Fuel Comb - Comm/Institutional - Natural Gas | VOC | Volatile Organic Compounds | 5.054263 | TON |
| 8087 | 8 | 87 | CO | Morgan | Fuel Comb - Electric Generation - Coal | CO | Carbon Monoxide | 562.7 | TON |
| 8087 | 8 | 87 | CO | Morgan | Fuel Comb - Electric Generation - Coal | NOX | Nitrogen Oxides | 4595.2 | TON |
| 8087 | 8 | 87 | CO | Morgan | Fuel Comb - Electric Generation - Coal | PM10-PRI | PM10 Primary (Filt + Cond) | 109.7 | TON |
| 8087 | 8 | 87 | CO | Morgan | Fuel Comb - Electric Generation - Coal | PM25-PRI | PM2.5 Primary (Filt + Cond) | 28.6174 | TON |
| 8087 | 8 | 87 | CO | Morgan | Fuel Comb - Electric Generation - Coal | SO2 | Sulfur Dioxide | 13217.2 | TON |
| 8087 | 8 | 87 | CO | Morgan | Fuel Comb - Electric Generation - Coal | VOC | Volatile Organic Compounds | 67.3 | TON |
| 8087 | 8 | 87 | CO | Morgan | Fuel Comb - Electric Generation - Natural Gas | CO | Carbon Monoxide | 27.34 | TON |
| 8087 | 8 | 87 | CO | Morgan | Fuel Comb - Electric Generation - Natural Gas | NOX | Nitrogen Oxides | 157.19 | TON |
| 8087 | 8 | 87 | CO | Morgan | Fuel Comb - Electric Generation - Natural Gas | PM10-PRI | PM10 Primary (Filt + Cond) | 21.76 | TON |
| 8087 | 8 | 87 | CO | Morgan | Fuel Comb - Electric Generation - Natural Gas | PM25-PRI | PM2.5 Primary (Filt + Cond) | 21.76 | TON |
| 8087 | 8 | 87 | CO | Morgan | Fuel Comb - Electric Generation - Natural Gas | SO2 | Sulfur Dioxide | 1.46 | TON |
| 8087 | 8 | 87 | CO | Morgan | Fuel Comb - Electric Generation - Natural Gas | VOC | Volatile Organic Compounds | 9.88 | TON |

| 8087 | 8 | 87 | CO | Morgan | Fuel Comb - Electric Generation - Oil | CO | Carbon Monoxide | 0.46 | TON |
|---|---|---|---|---|---|---|---|---|---|
| 8087 | 8 | 87 | CO | Morgan | Fuel Comb - Electric Generation - Oil | NOX | Nitrogen Oxides | 1.36 | TON |
| 8087 | 8 | 87 | CO | Morgan | Fuel Comb - Electric Generation - Oil | PM10-PRI | PM10 Primary (Filt + Cond) | 0.5 | TON |
| 8087 | 8 | 87 | CO | Morgan | Fuel Comb - Electric Generation - Oil | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.5 | TON |
| 8087 | 8 | 87 | CO | Morgan | Fuel Comb - Electric Generation - Oil | SO2 | Sulfur Dioxide | 0.53 | TON |
| 8087 | 8 | 87 | CO | Morgan | Fuel Comb - Electric Generation - Oil | VOC | Volatile Organic Compounds | 0.51 | TON |
| 8087 | 8 | 87 | CO | Morgan | Fuel Comb - Industrial Boilers, ICEs - Coal | CO | Carbon Monoxide | 113.92 | TON |
| 8087 | 8 | 87 | CO | Morgan | Fuel Comb - Industrial Boilers, ICEs - Coal | NOX | Nitrogen Oxides | 318.98 | TON |
| 8087 | 8 | 87 | CO | Morgan | Fuel Comb - Industrial Boilers, ICEs - Coal | PM10-PRI | PM10 Primary (Filt + Cond) | 6.56 | TON |
| 8087 | 8 | 87 | CO | Morgan | Fuel Comb - Industrial Boilers, ICEs - Coal | PM25-PRI | PM2.5 Primary (Filt + Cond) | 2.28606 | TON |
| 8087 | 8 | 87 | CO | Morgan | Fuel Comb - Industrial Boilers, ICEs - Coal | SO2 | Sulfur Dioxide | 17.7 | TON |
| 8087 | 8 | 87 | CO | Morgan | Fuel Comb - Industrial Boilers, ICEs - Coal | VOC | Volatile Organic Compounds | 1.6 | TON |
| 8087 | 8 | 87 | CO | Morgan | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | CO | Carbon Monoxide | 522.01711 | TON |
| 8087 | 8 | 87 | CO | Morgan | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | NOX | Nitrogen Oxides | 890.68386 | TON |
| 8087 | 8 | 87 | CO | Morgan | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | PM10-PRI | PM10 Primary (Filt + Cond) | 34.607341 | TON |
| 8087 | 8 | 87 | CO | Morgan | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | PM25-PRI | PM2.5 Primary (Filt + Cond) | 34.607341 | TON |
| 8087 | 8 | 87 | CO | Morgan | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | SO2 | Sulfur Dioxide | 140.428681 | TON |
| 8087 | 8 | 87 | CO | Morgan | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | VOC | Volatile Organic Compounds | 196.614858 | TON |
| 8087 | 8 | 87 | CO | Morgan | Fuel Comb - Industrial Boilers, ICEs - Oil | CO | Carbon Monoxide | 0.136017 | TON |
| 8087 | 8 | 87 | CO | Morgan | Fuel Comb - Industrial Boilers, ICEs - Oil | NOX | Nitrogen Oxides | 0.625412 | TON |
| 8087 | 8 | 87 | CO | Morgan | Fuel Comb - Industrial Boilers, ICEs - Oil | PM10-PRI | PM10 Primary (Filt + Cond) | 0.042672 | TON |
| 8087 | 8 | 87 | CO | Morgan | Fuel Comb - Industrial Boilers, ICEs - Oil | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.042672 | TON |
| 8087 | 8 | 87 | CO | Morgan | Fuel Comb - Industrial Boilers, ICEs - Oil | SO2 | Sulfur Dioxide | 0.041605 | TON |
| 8087 | 8 | 87 | CO | Morgan | Fuel Comb - Industrial Boilers, ICEs - Oil | VOC | Volatile Organic Compounds | 0.042805 | TON |
| 8087 | 8 | 87 | CO | Morgan | Fuel Comb - Residential - Natural Gas | CO | Carbon Monoxide | 11.3814 | TON |
| 8087 | 8 | 87 | CO | Morgan | Fuel Comb - Residential - Natural Gas | NOX | Nitrogen Oxides | 26.7463 | TON |
| 8087 | 8 | 87 | CO | Morgan | Fuel Comb - Residential - Natural Gas | PM10-PRI | PM10 Primary (Filt + Cond) | 0.147959 | TON |
| 8087 | 8 | 87 | CO | Morgan | Fuel Comb - Residential - Natural Gas | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.12235 | TON |
| 8087 | 8 | 87 | CO | Morgan | Fuel Comb - Residential - Natural Gas | SO2 | Sulfur Dioxide | 0.170721 | TON |
| 8087 | 8 | 87 | CO | Morgan | Fuel Comb - Residential - Natural Gas | VOC | Volatile Organic Compounds | 1.56495 | TON |
| 8087 | 8 | 87 | CO | Morgan | Fuel Comb - Residential - Oil | CO | Carbon Monoxide | 0.02107 | TON |
| 8087 | 8 | 87 | CO | Morgan | Fuel Comb - Residential - Oil | NOX | Nitrogen Oxides | 0.075852 | TON |
| 8087 | 8 | 87 | CO | Morgan | Fuel Comb - Residential - Oil | PM10-PRI | PM10 Primary (Filt + Cond) | 0.010029305 | TON |
| 8087 | 8 | 87 | CO | Morgan | Fuel Comb - Residential - Oil | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.00897584 | TON |
| 8087 | 8 | 87 | CO | Morgan | Fuel Comb - Residential - Oil | SO2 | Sulfur Dioxide | 0.1795165 | TON |
| 8087 | 8 | 87 | CO | Morgan | Fuel Comb - Residential - Oil | VOC | Volatile Organic Compounds | 0.0029498 | TON |
| 8087 | 8 | 87 | CO | Morgan | Fuel Comb - Residential - Other | CO | Carbon Monoxide | 3.08559 | TON |
| 8087 | 8 | 87 | CO | Morgan | Fuel Comb - Residential - Other | NOX | Nitrogen Oxides | 10.8808 | TON |
| 8087 | 8 | 87 | CO | Morgan | Fuel Comb - Residential - Other | PM10-PRI | PM10 Primary (Filt + Cond) | 0.0400505 | TON |
| 8087 | 8 | 87 | CO | Morgan | Fuel Comb - Residential - Other | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.0331187 | TON |
| 8087 | 8 | 87 | CO | Morgan | Fuel Comb - Residential - Other | SO2 | Sulfur Dioxide | 0.0462122 | TON |
| 8087 | 8 | 87 | CO | Morgan | Fuel Comb - Residential - Other | VOC | Volatile Organic Compounds | 0.423611 | TON |
| 8087 | 8 | 87 | CO | Morgan | Fuel Comb - Residential - Wood | CO | Carbon Monoxide | 506.26986 | TON |
| 8087 | 8 | 87 | CO | Morgan | Fuel Comb - Residential - Wood | NOX | Nitrogen Oxides | 8.1158772 | TON |
| 8087 | 8 | 87 | CO | Morgan | Fuel Comb - Residential - Wood | PM10-PRI | PM10 Primary (Filt + Cond) | 73.788059 | TON |
| 8087 | 8 | 87 | CO | Morgan | Fuel Comb - Residential - Wood | PM25-PRI | PM2.5 Primary (Filt + Cond) | 73.745299 | TON |
| 8087 | 8 | 87 | CO | Morgan | Fuel Comb - Residential - Wood | SO2 | Sulfur Dioxide | 1.3472962 | TON |
| 8087 | 8 | 87 | CO | Morgan | Fuel Comb - Residential - Wood | VOC | Volatile Organic Compounds | 85.74951356 | TON |
| 8087 | 8 | 87 | CO | Morgan | Gas Stations | VOC | Volatile Organic Compounds | 92.912745 | TON |
| 8087 | 8 | 87 | CO | Morgan | Industrial Processes - Mining | PM10-PRI | PM10 Primary (Filt + Cond) | 8.925437 | TON |
| 8087 | 8 | 87 | CO | Morgan | Industrial Processes - Mining | PM25-PRI | PM2.5 Primary (Filt + Cond) | 3.009058 | TON |
| 8087 | 8 | 87 | CO | Morgan | Industrial Processes - NEC | CO | Carbon Monoxide | 64.03234 | TON |
| 8087 | 8 | 87 | CO | Morgan | Industrial Processes - NEC | NOX | Nitrogen Oxides | 20.91 | TON |
| 8087 | 8 | 87 | CO | Morgan | Industrial Processes - NEC | PM10-PRI | PM10 Primary (Filt + Cond) | 106.201278 | TON |
| 8087 | 8 | 87 | CO | Morgan | Industrial Processes - NEC | PM25-PRI | PM2.5 Primary (Filt + Cond) | 50.9963177 | TON |
| 8087 | 8 | 87 | CO | Morgan | Industrial Processes - NEC | SO2 | Sulfur Dioxide | 64.11 | TON |
| 8087 | 8 | 87 | CO | Morgan | Industrial Processes - NEC | VOC | Volatile Organic Compounds | 21.4 | TON |
| 8087 | 8 | 87 | CO | Morgan | Industrial Processes - Oil & Gas Production | CO | Carbon Monoxide | 58.63 | TON |
| 8087 | 8 | 87 | CO | Morgan | Industrial Processes - Oil & Gas Production | NOX | Nitrogen Oxides | 12.78 | TON |
| 8087 | 8 | 87 | CO | Morgan | Industrial Processes - Oil & Gas Production | VOC | Volatile Organic Compounds | 92.93273 | TON |
| 8087 | 8 | 87 | CO | Morgan | Industrial Processes - Petroleum Refineries | PM10-PRI | PM10 Primary (Filt + Cond) | 27.82 | TON |
| 8087 | 8 | 87 | CO | Morgan | Industrial Processes - Petroleum Refineries | PM25-PRI | PM2.5 Primary (Filt + Cond) | 23.084709 | TON |
| 8087 | 8 | 87 | CO | Morgan | Industrial Processes - Petroleum Refineries | VOC | Volatile Organic Compounds | 4.7526 | TON |
| 8087 | 8 | 87 | CO | Morgan | Industrial Processes - Storage and Transfer | PM10-PRI | PM10 Primary (Filt + Cond) | 4.7865 | TON |
| 8087 | 8 | 87 | CO | Morgan | Industrial Processes - Storage and Transfer | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.8075501 | TON |
| 8087 | 8 | 87 | CO | Morgan | Industrial Processes - Storage and Transfer | VOC | Volatile Organic Compounds | 51.428692 | TON |
| 8087 | 8 | 87 | CO | Morgan | Miscellaneous Non-Industrial NEC | CO | Carbon Monoxide | 0.000297854 | TON |
| 8087 | 8 | 87 | CO | Morgan | Miscellaneous Non-Industrial NEC | NOX | Nitrogen Oxides | 0.063373 | TON |
| 8087 | 8 | 87 | CO | Morgan | Miscellaneous Non-Industrial NEC | PM10-PRI | PM10 Primary (Filt + Cond) | 0.00417629 | TON |
| 8087 | 8 | 87 | CO | Morgan | Miscellaneous Non-Industrial NEC | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.00417629 | TON |
| 8087 | 8 | 87 | CO | Morgan | Miscellaneous Non-Industrial NEC | SO2 | Sulfur Dioxide | 0.00975945 | TON |
| 8087 | 8 | 87 | CO | Morgan | Miscellaneous Non-Industrial NEC | VOC | Volatile Organic Compounds | 8.254769606 | TON |
| 8087 | 8 | 87 | CO | Morgan | Mobile - Aircraft | CO | Carbon Monoxide | 27.230244 | TON |
| 8087 | 8 | 87 | CO | Morgan | Mobile - Aircraft | NOX | Nitrogen Oxides | 0.432462047 | TON |
| 8087 | 8 | 87 | CO | Morgan | Mobile - Aircraft | PM10-PRI | PM10 Primary (Filt + Cond) | 0.643269563 | TON |
| 8087 | 8 | 87 | CO | Morgan | Mobile - Aircraft | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.083625063 | TON |
| 8087 | 8 | 87 | CO | Morgan | Mobile - Aircraft | SO2 | Sulfur Dioxide | 0.087675994 | TON |
| 8087 | 8 | 87 | CO | Morgan | Mobile - Aircraft | VOC | Volatile Organic Compounds | 0.799104172 | TON |
| 8087 | 8 | 87 | CO | Morgan | Mobile - Locomotives | CO | Carbon Monoxide | 118.5886772 | TON |
| 8087 | 8 | 87 | CO | Morgan | Mobile - Locomotives | NOX | Nitrogen Oxides | 803.912897 | TON |
| 8087 | 8 | 87 | CO | Morgan | Mobile - Locomotives | PM10-PRI | PM10 Primary (Filt + Cond) | 26.8004946 | TON |
| 8087 | 8 | 87 | CO | Morgan | Mobile - Locomotives | PM25-PRI | PM2.5 Primary (Filt + Cond) | 24.656454 | TON |
| 8087 | 8 | 87 | CO | Morgan | Mobile - Locomotives | SO2 | Sulfur Dioxide | 8.37589902 | TON |
| 8087 | 8 | 87 | CO | Morgan | Mobile - Locomotives | VOC | Volatile Organic Compounds | 39.8783144 | TON |
| 8087 | 8 | 87 | CO | Morgan | Mobile - Non-Road Equipment - Diesel | CO | Carbon Monoxide | 182.3343113 | TON |
| 8087 | 8 | 87 | CO | Morgan | Mobile - Non-Road Equipment - Diesel | NOX | Nitrogen Oxides | 356.5682607 | TON |
| 8087 | 8 | 87 | CO | Morgan | Mobile - Non-Road Equipment - Diesel | PM10-PRI | PM10 Primary (Filt + Cond) | 32.78619169 | TON |
| 8087 | 8 | 87 | CO | Morgan | Mobile - Non-Road Equipment - Diesel | PM25-PRI | PM2.5 Primary (Filt + Cond) | 31.80254853 | TON |
| 8087 | 8 | 87 | CO | Morgan | Mobile - Non-Road Equipment - Diesel | SO2 | Sulfur Dioxide | 7.384056987 | TON |
| 8087 | 8 | 87 | CO | Morgan | Mobile - Non-Road Equipment - Diesel | VOC | Volatile Organic Compounds | 35.60760249 | TON |
| 8087 | 8 | 87 | CO | Morgan | Mobile - Non-Road Equipment - Gasoline | CO | Carbon Monoxide | 1099.851036 | TON |
| 8087 | 8 | 87 | CO | Morgan | Mobile - Non-Road Equipment - Gasoline | NOX | Nitrogen Oxides | 20.10637296 | TON |
| 8087 | 8 | 87 | CO | Morgan | Mobile - Non-Road Equipment - Gasoline | PM10-PRI | PM10 Primary (Filt + Cond) | 2.607291958 | TON |
| 8087 | 8 | 87 | CO | Morgan | Mobile - Non-Road Equipment - Gasoline | PM25-PRI | PM2.5 Primary (Filt + Cond) | 2.398708144 | TON |
| 8087 | 8 | 87 | CO | Morgan | Mobile - Non-Road Equipment - Gasoline | SO2 | Sulfur Dioxide | 0.137042751 | TON |
| 8087 | 8 | 87 | CO | Morgan | Mobile - Non-Road Equipment - Gasoline | VOC | Volatile Organic Compounds | 141.3847322 | TON |
| 8087 | 8 | 87 | CO | Morgan | Mobile - Non-Road Equipment - Other | CO | Carbon Monoxide | 113.4704046 | TON |
| 8087 | 8 | 87 | CO | Morgan | Mobile - Non-Road Equipment - Other | NOX | Nitrogen Oxides | 20.36004714 | TON |
| 8087 | 8 | 87 | CO | Morgan | Mobile - Non-Road Equipment - Other | PM10-PRI | PM10 Primary (Filt + Cond) | 0.17948652 | TON |
| 8087 | 8 | 87 | CO | Morgan | Mobile - Non-Road Equipment - Other | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.17948652 | TON |
| 8087 | 8 | 87 | CO | Morgan | Mobile - Non-Road Equipment - Other | SO2 | Sulfur Dioxide | 0.036360288 | TON |

BLM_0046359

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8087 | 8 | 87 | CO | Morgan | Mobile - Non-Road Equipment - Other | VOC | Volatile Organic Compounds | 5.231619353 | TON |
| 8087 | 8 | 87 | CO | Morgan | Mobile - On-Road Diesel Heavy Duty Vehicles | CO | Carbon Monoxide | 214.1163469 | TON |
| 8087 | 8 | 87 | CO | Morgan | Mobile - On-Road Diesel Heavy Duty Vehicles | NOX | Nitrogen Oxides | 877.4429686 | TON |
| 8087 | 8 | 87 | CO | Morgan | Mobile - On-Road Diesel Heavy Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 51.5122761 | TON |
| 8087 | 8 | 87 | CO | Morgan | Mobile - On-Road Diesel Heavy Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 48.09813723 | TON |
| 8087 | 8 | 87 | CO | Morgan | Mobile - On-Road Diesel Heavy Duty Vehicles | SO2 | Sulfur Dioxide | 25.6308794 | TON |
| 8087 | 8 | 87 | CO | Morgan | Mobile - On-Road Diesel Heavy Duty Vehicles | VOC | Volatile Organic Compounds | 53.26513269 | TON |
| 8087 | 8 | 87 | CO | Morgan | Mobile - On-Road Diesel Light Duty Vehicles | CO | Carbon Monoxide | 4.59244986 | TON |
| 8087 | 8 | 87 | CO | Morgan | Mobile - On-Road Diesel Light Duty Vehicles | NOX | Nitrogen Oxides | 8.2010035 | TON |
| 8087 | 8 | 87 | CO | Morgan | Mobile - On-Road Diesel Light Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 0.66474043 | TON |
| 8087 | 8 | 87 | CO | Morgan | Mobile - On-Road Diesel Light Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.615343186 | TON |
| 8087 | 8 | 87 | CO | Morgan | Mobile - On-Road Diesel Light Duty Vehicles | SO2 | Sulfur Dioxide | 0.36006319 | TON |
| 8087 | 8 | 87 | CO | Morgan | Mobile - On-Road Diesel Light Duty Vehicles | VOC | Volatile Organic Compounds | 1.195128512 | TON |
| 8087 | 8 | 87 | CO | Morgan | Mobile - On-Road Gasoline Heavy Duty Vehicles | CO | Carbon Monoxide | 399.25447 | TON |
| 8087 | 8 | 87 | CO | Morgan | Mobile - On-Road Gasoline Heavy Duty Vehicles | NOX | Nitrogen Oxides | 40.695127 | TON |
| 8087 | 8 | 87 | CO | Morgan | Mobile - On-Road Gasoline Heavy Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 0.92491509 | TON |
| 8087 | 8 | 87 | CO | Morgan | Mobile - On-Road Gasoline Heavy Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.643745193 | TON |
| 8087 | 8 | 87 | CO | Morgan | Mobile - On-Road Gasoline Heavy Duty Vehicles | SO2 | Sulfur Dioxide | 0.74852779 | TON |
| 8087 | 8 | 87 | CO | Morgan | Mobile - On-Road Gasoline Heavy Duty Vehicles | VOC | Volatile Organic Compounds | 22.27681 83 | TON |
| 8087 | 8 | 87 | CO | Morgan | Mobile - On-Road Gasoline Light Duty Vehicles | CO | Carbon Monoxide | 4660.549806 | TON |
| 8087 | 8 | 87 | CO | Morgan | Mobile - On-Road Gasoline Light Duty Vehicles | NOX | Nitrogen Oxides | 511.1373187 | TON |
| 8087 | 8 | 87 | CO | Morgan | Mobile - On-Road Gasoline Light Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 15.36701184 | TON |
| 8087 | 8 | 87 | CO | Morgan | Mobile - On-Road Gasoline Light Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 10.43678912 | TON |
| 8087 | 8 | 87 | CO | Morgan | Mobile - On-Road Gasoline Light Duty Vehicles | SO2 | Sulfur Dioxide | 12.78427518 | TON |
| 8087 | 8 | 87 | CO | Morgan | Mobile - On-Road Gasoline Light Duty Vehicles | VOC | Volatile Organic Compounds | 347.2872108 | TON |
| 8087 | 8 | 87 | CO | Morgan | Solvent - Consumer & Commercial Solvent Use | VOC | Volatile Organic Compounds | 213.349753 | TON |
| 8087 | 8 | 87 | CO | Morgan | Solvent - Degreasing | VOC | Volatile Organic Compounds | 2.03 | TON |
| 8087 | 8 | 87 | CO | Morgan | Solvent - Industrial Surface Coating & Solvent Use | PM10-PRI | PM10 Primary (Filt + Cond) | 6.7588 | TON |
| 8087 | 8 | 87 | CO | Morgan | Solvent - Industrial Surface Coating & Solvent Use | PM25-PRI | PM2.5 Primary (Filt + Cond) | 5.60837 | TON |
| 8087 | 8 | 87 | CO | Morgan | Solvent - Industrial Surface Coating & Solvent Use | VOC | Volatile Organic Compounds | 60.08705 | TON |
| 8087 | 8 | 87 | CO | Morgan | Solvent - Non-Industrial Surface Coating | VOC | Volatile Organic Compounds | 41.98405 | TON |
| 8087 | 8 | 87 | CO | Morgan | Waste Disposal | CO | Carbon Monoxide | 0 | TON |
| 8087 | 8 | 87 | CO | Morgan | Waste Disposal | NOX | Nitrogen Oxides | 0 | TON |
| 8087 | 8 | 87 | CO | Morgan | Waste Disposal | PM10-PRI | PM10 Primary (Filt + Cond) | 6.55 | TON |
| 8087 | 8 | 87 | CO | Morgan | Waste Disposal | PM25-PRI | PM2.5 Primary (Filt + Cond) | 3.78101 | TON |
| 8087 | 8 | 87 | CO | Morgan | Waste Disposal | SO2 | Sulfur Dioxide | 0 | TON |
| 8087 | 8 | 87 | CO | Morgan | Waste Disposal | VOC | Volatile Organic Compounds | 6.127473 | TON |
| 8089 | 8 | 89 | CO | Otero | Agriculture - Crops & Livestock Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 708.581 | TON |
| 8089 | 8 | 89 | CO | Otero | Agriculture - Crops & Livestock Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 141.714 | TON |
| 8089 | 8 | 89 | CO | Otero | Biogenics - Vegetation and soil | CO | Carbon Monoxide | 2704.64678 | TON |
| 8089 | 8 | 89 | CO | Otero | Biogenics - Vegetation and soil | NOX | Nitrogen Oxides | 261.621948 | TON |
| 8089 | 8 | 89 | CO | Otero | Biogenics - Vegetation and soil | VOC | Volatile Organic Compounds | 9544.863187 | TON |
| 8089 | 8 | 89 | CO | Otero | Bulk Gasoline Terminals | CO | Carbon Monoxide | 15.116 | TON |
| 8089 | 8 | 89 | CO | Otero | Bulk Gasoline Terminals | NOX | Nitrogen Oxides | 6.0304 | TON |
| 8089 | 8 | 89 | CO | Otero | Bulk Gasoline Terminals | VOC | Volatile Organic Compounds | 74.357201 | TON |
| 8089 | 8 | 89 | CO | Otero | Commercial Cooking | CO | Carbon Monoxide | 1.78481 | TON |
| 8089 | 8 | 89 | CO | Otero | Commercial Cooking | NOX | Nitrogen Oxides | 0 | TON |
| 8089 | 8 | 89 | CO | Otero | Commercial Cooking | PM10-PRI | PM10 Primary (Filt + Cond) | 4.812348 | TON |
| 8089 | 8 | 89 | CO | Otero | Commercial Cooking | PM25-PRI | PM2.5 Primary (Filt + Cond) | 4.8113403 | TON |
| 8089 | 8 | 89 | CO | Otero | Commercial Cooking | SO2 | Sulfur Dioxide | 0 | TON |
| 8089 | 8 | 89 | CO | Otero | Commercial Cooking | VOC | Volatile Organic Compounds | 0.67886229 | TON |
| 8089 | 8 | 89 | CO | Otero | Dust - Construction Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 41.262 | TON |
| 8089 | 8 | 89 | CO | Otero | Dust - Construction Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 4.1262 | TON |
| 8089 | 8 | 89 | CO | Otero | Dust - Paved Road Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 519.66 | TON |
| 8089 | 8 | 89 | CO | Otero | Dust - Paved Road Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 108.404 | TON |
| 8089 | 8 | 89 | CO | Otero | Dust - Unpaved Road Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 365.258 | TON |
| 8089 | 8 | 89 | CO | Otero | Dust - Unpaved Road Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 54.5835 | TON |
| 8089 | 8 | 89 | CO | Otero | Fires - Agricultural Field Burning | CO | Carbon Monoxide | 262.5 | TON |
| 8089 | 8 | 89 | CO | Otero | Fires - Agricultural Field Burning | NOX | Nitrogen Oxides | 12.5 | TON |
| 8089 | 8 | 89 | CO | Otero | Fires - Agricultural Field Burning | PM10-PRI | PM10 Primary (Filt + Cond) | 45 | TON |
| 8089 | 8 | 89 | CO | Otero | Fires - Agricultural Field Burning | PM25-PRI | PM2.5 Primary (Filt + Cond) | 45 | TON |
| 8089 | 8 | 89 | CO | Otero | Fires - Agricultural Field Burning | SO2 | Sulfur Dioxide | 1.5 | TON |
| 8089 | 8 | 89 | CO | Otero | Fires - Agricultural Field Burning | VOC | Volatile Organic Compounds | 27.5 | TON |
| 8089 | 8 | 89 | CO | Otero | Fires - Prescribed Fires | CO | Carbon Monoxide | 155.823328 | TON |
| 8089 | 8 | 89 | CO | Otero | Fires - Prescribed Fires | NOX | Nitrogen Oxides | 4.361194 | TON |
| 8089 | 8 | 89 | CO | Otero | Fires - Prescribed Fires | PM10-PRI | PM10 Primary (Filt + Cond) | 17.847673 | TON |
| 8089 | 8 | 89 | CO | Otero | Fires - Prescribed Fires | PM25-PRI | PM2.5 Primary (Filt + Cond) | 15.125057 | TON |
| 8089 | 8 | 89 | CO | Otero | Fires - Prescribed Fires | SO2 | Sulfur Dioxide | 1.854497 | TON |
| 8089 | 8 | 89 | CO | Otero | Fires - Prescribed Fires | VOC | Volatile Organic Compounds | 37.387661 | TON |
| 8089 | 8 | 89 | CO | Otero | Fires - Wildfires | CO | Carbon Monoxide | 1.851014 | TON |
| 8089 | 8 | 89 | CO | Otero | Fires - Wildfires | NOX | Nitrogen Oxides | 0.054802 | TON |
| 8089 | 8 | 89 | CO | Otero | Fires - Wildfires | PM10-PRI | PM10 Primary (Filt + Cond) | 0.214683 | TON |
| 8089 | 8 | 89 | CO | Otero | Fires - Wildfires | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.181943 | TON |
| 8089 | 8 | 89 | CO | Otero | Fires - Wildfires | SO2 | Sulfur Dioxide | 0.022945 | TON |
| 8089 | 8 | 89 | CO | Otero | Fires - Wildfires | VOC | Volatile Organic Compounds | 0.444953 | TON |
| 8089 | 8 | 89 | CO | Otero | Fuel Comb - Comm/Institutional - Natural Gas | CO | Carbon Monoxide | 0.3 | TON |
| 8089 | 8 | 89 | CO | Otero | Fuel Comb - Comm/Institutional - Natural Gas | NOX | Nitrogen Oxides | 1.5 | TON |
| 8089 | 8 | 89 | CO | Otero | Fuel Comb - Comm/Institutional - Natural Gas | PM10-PRI | PM10 Primary (Filt + Cond) | 0.045 | TON |
| 8089 | 8 | 89 | CO | Otero | Fuel Comb - Comm/Institutional - Natural Gas | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.045 | TON |
| 8089 | 8 | 89 | CO | Otero | Fuel Comb - Comm/Institutional - Natural Gas | SO2 | Sulfur Dioxide | 0.009 | TON |
| 8089 | 8 | 89 | CO | Otero | Fuel Comb - Comm/Institutional - Natural Gas | VOC | Volatile Organic Compounds | 0.0795 | TON |
| 8089 | 8 | 89 | CO | Otero | Fuel Comb - Electric Generation - Oil | CO | Carbon Monoxide | 13.3906 | TON |
| 8089 | 8 | 89 | CO | Otero | Fuel Comb - Electric Generation - Oil | NOX | Nitrogen Oxides | 72.3073 | TON |
| 8089 | 8 | 89 | CO | Otero | Fuel Comb - Electric Generation - Oil | PM10-PRI | PM10 Primary (Filt + Cond) | 3.1184 | TON |
| 8089 | 8 | 89 | CO | Otero | Fuel Comb - Electric Generation - Oil | PM25-PRI | PM2.5 Primary (Filt + Cond) | 3.1184 | TON |
| 8089 | 8 | 89 | CO | Otero | Fuel Comb - Electric Generation - Oil | SO2 | Sulfur Dioxide | 0.3705 | TON |
| 8089 | 8 | 89 | CO | Otero | Fuel Comb - Electric Generation - Oil | VOC | Volatile Organic Compounds | 2.0023 | TON |
| 8089 | 8 | 89 | CO | Otero | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | CO | Carbon Monoxide | 81.56291 | TON |
| 8089 | 8 | 89 | CO | Otero | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | NOX | Nitrogen Oxides | 49.897511 | TON |
| 8089 | 8 | 89 | CO | Otero | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | PM10-PRI | PM10 Primary (Filt + Cond) | 0.21 | TON |
| 8089 | 8 | 89 | CO | Otero | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.21 | TON |
| 8089 | 8 | 89 | CO | Otero | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | SO2 | Sulfur Dioxide | 0.02 | TON |
| 8089 | 8 | 89 | CO | Otero | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | VOC | Volatile Organic Compounds | 0.703146 | TON |
| 8089 | 8 | 89 | CO | Otero | Fuel Comb - Residential - Natural Gas | CO | Carbon Monoxide | 12.6093 | TON |
| 8089 | 8 | 89 | CO | Otero | Fuel Comb - Residential - Natural Gas | NOX | Nitrogen Oxides | 29.6319 | TON |
| 8089 | 8 | 89 | CO | Otero | Fuel Comb - Residential - Natural Gas | PM10-PRI | PM10 Primary (Filt + Cond) | 0.163921 | TON |
| 8089 | 8 | 89 | CO | Otero | Fuel Comb - Residential - Natural Gas | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.13555 | TON |
| 8089 | 8 | 89 | CO | Otero | Fuel Comb - Residential - Natural Gas | SO2 | Sulfur Dioxide | 0.18914 | TON |
| 8089 | 8 | 89 | CO | Otero | Fuel Comb - Residential - Natural Gas | VOC | Volatile Organic Compounds | 1.73379 | TON |
| 8089 | 8 | 89 | CO | Otero | Fuel Comb - Residential - Oil | CO | Carbon Monoxide | 0.01474895 | TON |
| 8089 | 8 | 89 | CO | Otero | Fuel Comb - Residential - Oil | NOX | Nitrogen Oxides | 0.0530964 | TON |

BLM_0046360

| 8089 | 8 | 89 | CO | Otero | Fuel Comb - Residential - Oil | PM10-PRI | PM10 Primary (Filt + Cond) | 0.007020525 | TON |
|------|---|----|----|-------|-------------------------------|----------|----------------------------|-------------|-----|
| 8089 | 8 | 89 | CO | Otero | Fuel Comb - Residential - Oil | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.006283075 | TON |
| 8089 | 8 | 89 | CO | Otero | Fuel Comb - Residential - Oil | SO2 | Sulfur Dioxide | 0.1256615 | TON |
| 8089 | 8 | 89 | CO | Otero | Fuel Comb - Residential - Oil | VOC | Volatile Organic Compounds | 0.002064855 | TON |
| 8089 | 8 | 89 | CO | Otero | Fuel Comb - Residential - Other | CO | Carbon Monoxide | 1.1704 | TON |
| 8089 | 8 | 89 | CO | Otero | Fuel Comb - Residential - Other | NOX | Nitrogen Oxides | 4.12718 | TON |
| 8089 | 8 | 89 | CO | Otero | Fuel Comb - Residential - Other | PM10-PRI | PM10 Primary (Filt + Cond) | 0.0151916 | TON |
| 8089 | 8 | 89 | CO | Otero | Fuel Comb - Residential - Other | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.0125623 | TON |
| 8089 | 8 | 89 | CO | Otero | Fuel Comb - Residential - Other | SO2 | Sulfur Dioxide | 0.0175287 | TON |
| 8089 | 8 | 89 | CO | Otero | Fuel Comb - Residential - Other | VOC | Volatile Organic Compounds | 0.16068 | TON |
| 8089 | 8 | 89 | CO | Otero | Fuel Comb - Residential - Wood | CO | Carbon Monoxide | 835.04056 | TON |
| 8089 | 8 | 89 | CO | Otero | Fuel Comb - Residential - Wood | NOX | Nitrogen Oxides | 12.175837 | TON |
| 8089 | 8 | 89 | CO | Otero | Fuel Comb - Residential - Wood | PM10-PRI | PM10 Primary (Filt + Cond) | 117.888701 | TON |
| 8089 | 8 | 89 | CO | Otero | Fuel Comb - Residential - Wood | PM25-PRI | PM2.5 Primary (Filt + Cond) | 117.855321 | TON |
| 8089 | 8 | 89 | CO | Otero | Fuel Comb - Residential - Wood | SO2 | Sulfur Dioxide | 1.9710119 | TON |
| 8089 | 8 | 89 | CO | Otero | Fuel Comb - Residential - Wood | VOC | Volatile Organic Compounds | 153.0119384 | TON |
| 8089 | 8 | 89 | CO | Otero | Gas Stations | VOC | Volatile Organic Compounds | 55.7207522 | TON |
| 8089 | 8 | 89 | CO | Otero | Industrial Processes - Mining | PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON |
| 8089 | 8 | 89 | CO | Otero | Industrial Processes - Mining | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0 | TON |
| 8089 | 8 | 89 | CO | Otero | Industrial Processes - NEC | CO | Carbon Monoxide | 1.9815 | TON |
| 8089 | 8 | 89 | CO | Otero | Industrial Processes - NEC | NOX | Nitrogen Oxides | 3.1455 | TON |
| 8089 | 8 | 89 | CO | Otero | Industrial Processes - NEC | PM10-PRI | PM10 Primary (Filt + Cond) | 23.332725 | TON |
| 8089 | 8 | 89 | CO | Otero | Industrial Processes - NEC | PM25-PRI | PM2.5 Primary (Filt + Cond) | 9.0190316 | TON |
| 8089 | 8 | 89 | CO | Otero | Industrial Processes - NEC | VOC | Volatile Organic Compounds | 0.5595 | TON |
| 8089 | 8 | 89 | CO | Otero | Industrial Processes - Storage and Transfer | PM10-PRI | PM10 Primary (Filt + Cond) | 7.38784 | TON |
| 8089 | 8 | 89 | CO | Otero | Industrial Processes - Storage and Transfer | PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.216023 | TON |
| 8089 | 8 | 89 | CO | Otero | Industrial Processes - Storage and Transfer | VOC | Volatile Organic Compounds | 11.000874 | TON |
| 8089 | 8 | 89 | CO | Otero | Miscellaneous Non-Industrial NEC | CO | Carbon Monoxide | 0.000201119 | TON |
| 8089 | 8 | 89 | CO | Otero | Miscellaneous Non-Industrial NEC | NOX | Nitrogen Oxides | 0.04279125 | TON |
| 8089 | 8 | 89 | CO | Otero | Miscellaneous Non-Industrial NEC | PM10-PRI | PM10 Primary (Filt + Cond) | 0.00281994 | TON |
| 8089 | 8 | 89 | CO | Otero | Miscellaneous Non-Industrial NEC | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.00281994 | TON |
| 8089 | 8 | 89 | CO | Otero | Miscellaneous Non-Industrial NEC | SO2 | Sulfur Dioxide | 0.00658985 | TON |
| 8089 | 8 | 89 | CO | Otero | Miscellaneous Non-Industrial NEC | VOC | Volatile Organic Compounds | 7.22388997 | TON |
| 8089 | 8 | 89 | CO | Otero | Mobile - Aircraft | CO | Carbon Monoxide | 37.598606 | TON |
| 8089 | 8 | 89 | CO | Otero | Mobile - Aircraft | NOX | Nitrogen Oxides | 0.47305283 | TON |
| 8089 | 8 | 89 | CO | Otero | Mobile - Aircraft | PM10-PRI | PM10 Primary (Filt + Cond) | 0.79258294 | TON |
| 8089 | 8 | 89 | CO | Otero | Mobile - Aircraft | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.103035794 | TON |
| 8089 | 8 | 89 | CO | Otero | Mobile - Aircraft | SO2 | Sulfur Dioxide | 0.095487492 | TON |
| 8089 | 8 | 89 | CO | Otero | Mobile - Aircraft | VOC | Volatile Organic Compounds | 0.9811S814 | TON |
| 8089 | 8 | 89 | CO | Otero | Mobile - Locomotives | CO | Carbon Monoxide | 98.27913948 | TON |
| 8089 | 8 | 89 | CO | Otero | Mobile - Locomotives | NOX | Nitrogen Oxides | 688.1080863 | TON |
| 8089 | 8 | 89 | CO | Otero | Mobile - Locomotives | PM10-PRI | PM10 Primary (Filt + Cond) | 22.45099596 | TON |
| 8089 | 8 | 89 | CO | Otero | Mobile - Locomotives | PM25-PRI | PM2.5 Primary (Filt + Cond) | 20.77117692 | TON |
| 8089 | 8 | 89 | CO | Otero | Mobile - Locomotives | SO2 | Sulfur Dioxide | 6.909320978 | TON |
| 8089 | 8 | 89 | CO | Otero | Mobile - Locomotives | VOC | Volatile Organic Compounds | 35.30515333 | TON |
| 8089 | 8 | 89 | CO | Otero | Mobile - Non-Road Equipment - Diesel | CO | Carbon Monoxide | 43.73875884 | TON |
| 8089 | 8 | 89 | CO | Otero | Mobile - Non-Road Equipment - Diesel | NOX | Nitrogen Oxides | 86.8852162 | TON |
| 8089 | 8 | 89 | CO | Otero | Mobile - Non-Road Equipment - Diesel | PM10-PRI | PM10 Primary (Filt + Cond) | 7.639818496 | TON |
| 8089 | 8 | 89 | CO | Otero | Mobile - Non-Road Equipment - Diesel | PM25-PRI | PM2.5 Primary (Filt + Cond) | 7.410624339 | TON |
| 8089 | 8 | 89 | CO | Otero | Mobile - Non-Road Equipment - Diesel | SO2 | Sulfur Dioxide | 1.852761795 | TON |
| 8089 | 8 | 89 | CO | Otero | Mobile - Non-Road Equipment - Diesel | VOC | Volatile Organic Compounds | 8.765155777 | TON |
| 8089 | 8 | 89 | CO | Otero | Mobile - Non-Road Equipment - Gasoline | CO | Carbon Monoxide | 876.6494379 | TON |
| 8089 | 8 | 89 | CO | Otero | Mobile - Non-Road Equipment - Gasoline | NOX | Nitrogen Oxides | 14.28588475 | TON |
| 8089 | 8 | 89 | CO | Otero | Mobile - Non-Road Equipment - Gasoline | PM10-PRI | PM10 Primary (Filt + Cond) | 2.134700296 | TON |
| 8089 | 8 | 89 | CO | Otero | Mobile - Non-Road Equipment - Gasoline | PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.963924681 | TON |
| 8089 | 8 | 89 | CO | Otero | Mobile - Non-Road Equipment - Gasoline | SO2 | Sulfur Dioxide | 0.107066443 | TON |
| 8089 | 8 | 89 | CO | Otero | Mobile - Non-Road Equipment - Gasoline | VOC | Volatile Organic Compounds | 121.3046348 | TON |
| 8089 | 8 | 89 | CO | Otero | Mobile - Non-Road Equipment - Other | CO | Carbon Monoxide | 29.49850571 | TON |
| 8089 | 8 | 89 | CO | Otero | Mobile - Non-Road Equipment - Other | NOX | Nitrogen Oxides | 5.643669726 | TON |
| 8089 | 8 | 89 | CO | Otero | Mobile - Non-Road Equipment - Other | PM10-PRI | PM10 Primary (Filt + Cond) | 0.049635882 | TON |
| 8089 | 8 | 89 | CO | Otero | Mobile - Non-Road Equipment - Other | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.049635882 | TON |
| 8089 | 8 | 89 | CO | Otero | Mobile - Non-Road Equipment - Other | SO2 | Sulfur Dioxide | 0.010066805 | TON |
| 8089 | 8 | 89 | CO | Otero | Mobile - Non-Road Equipment - Other | VOC | Volatile Organic Compounds | 1.375924016 | TON |
| 8089 | 8 | 89 | CO | Otero | Mobile - On-Road Diesel Heavy Duty Vehicles | CO | Carbon Monoxide | 98.460469 | TON |
| 8089 | 8 | 89 | CO | Otero | Mobile - On-Road Diesel Heavy Duty Vehicles | NOX | Nitrogen Oxides | 357.9388671 | TON |
| 8089 | 8 | 89 | CO | Otero | Mobile - On-Road Diesel Heavy Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 23.87578309 | TON |
| 8089 | 8 | 89 | CO | Otero | Mobile - On-Road Diesel Heavy Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 21.99701372 | TON |
| 8089 | 8 | 89 | CO | Otero | Mobile - On-Road Diesel Heavy Duty Vehicles | SO2 | Sulfur Dioxide | 10.72983286 | TON |
| 8089 | 8 | 89 | CO | Otero | Mobile - On-Road Diesel Heavy Duty Vehicles | VOC | Volatile Organic Compounds | 24.26090156 | TON |
| 8089 | 8 | 89 | CO | Otero | Mobile - On-Road Diesel Light Duty Vehicles | CO | Carbon Monoxide | 2.49575512 | TON |
| 8089 | 8 | 89 | CO | Otero | Mobile - On-Road Diesel Light Duty Vehicles | NOX | Nitrogen Oxides | 4.0373487 | TON |
| 8089 | 8 | 89 | CO | Otero | Mobile - On-Road Diesel Light Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 0.329178629 | TON |
| 8089 | 8 | 89 | CO | Otero | Mobile - On-Road Diesel Light Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.300046592 | TON |
| 8089 | 8 | 89 | CO | Otero | Mobile - On-Road Diesel Light Duty Vehicles | SO2 | Sulfur Dioxide | 0.171267028 | TON |
| 8089 | 8 | 89 | CO | Otero | Mobile - On-Road Diesel Light Duty Vehicles | VOC | Volatile Organic Compounds | 0.61338864 | TON |
| 8089 | 8 | 89 | CO | Otero | Mobile - On-Road Gasoline Heavy Duty Vehicles | CO | Carbon Monoxide | 161.861224 | TON |
| 8089 | 8 | 89 | CO | Otero | Mobile - On-Road Gasoline Heavy Duty Vehicles | NOX | Nitrogen Oxides | 16.848602 | TON |
| 8089 | 8 | 89 | CO | Otero | Mobile - On-Road Gasoline Heavy Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 0.395148567 | TON |
| 8089 | 8 | 89 | CO | Otero | Mobile - On-Road Gasoline Heavy Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.233585887 | TON |
| 8089 | 8 | 89 | CO | Otero | Mobile - On-Road Gasoline Heavy Duty Vehicles | SO2 | Sulfur Dioxide | 0.32796635 | TON |
| 8089 | 8 | 89 | CO | Otero | Mobile - On-Road Gasoline Heavy Duty Vehicles | VOC | Volatile Organic Compounds | 10.22897892 | TON |
| 8089 | 8 | 89 | CO | Otero | Mobile - On-Road Gasoline Light Duty Vehicles | CO | Carbon Monoxide | 1982.601735 | TON |
| 8089 | 8 | 89 | CO | Otero | Mobile - On-Road Gasoline Light Duty Vehicles | NOX | Nitrogen Oxides | 231.5352561 | TON |
| 8089 | 8 | 89 | CO | Otero | Mobile - On-Road Gasoline Light Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 7.027504513 | TON |
| 8089 | 8 | 89 | CO | Otero | Mobile - On-Road Gasoline Light Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 4.063517255 | TON |
| 8089 | 8 | 89 | CO | Otero | Mobile - On-Road Gasoline Light Duty Vehicles | SO2 | Sulfur Dioxide | 6.120918115 | TON |
| 8089 | 8 | 89 | CO | Otero | Mobile - On-Road Gasoline Light Duty Vehicles | VOC | Volatile Organic Compounds | 167.9768655 | TON |
| 8089 | 8 | 89 | CO | Otero | Solvent - Consumer & Commercial Solvent Use | VOC | Volatile Organic Compounds | 109.990001 | TON |
| 8089 | 8 | 89 | CO | Otero | Solvent - Industrial Surface Coating & Solvent Use | PM10-PRI | PM10 Primary (Filt + Cond) | 0.14 | TON |
| 8089 | 8 | 89 | CO | Otero | Solvent - Industrial Surface Coating & Solvent Use | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.1161702 | TON |
| 8089 | 8 | 89 | CO | Otero | Solvent - Industrial Surface Coating & Solvent Use | VOC | Volatile Organic Compounds | 23.5854 | TON |
| 8089 | 8 | 89 | CO | Otero | Solvent - Non-Industrial Surface Coating | VOC | Volatile Organic Compounds | 28.34875 | TON |
| 8089 | 8 | 89 | CO | Otero | Waste Disposal | CO | Carbon Monoxide | 2.9006 | TON |
| 8089 | 8 | 89 | CO | Otero | Waste Disposal | NOX | Nitrogen Oxides | 4.70864 | TON |
| 8089 | 8 | 89 | CO | Otero | Waste Disposal | PM10-PRI | PM10 Primary (Filt + Cond) | 5.18364 | TON |
| 8089 | 8 | 89 | CO | Otero | Waste Disposal | PM25-PRI | PM2.5 Primary (Filt + Cond) | 5.1754962 | TON |
| 8089 | 8 | 89 | CO | Otero | Waste Disposal | SO2 | Sulfur Dioxide | 0.02128 | TON |
| 8089 | 8 | 89 | CO | Otero | Waste Disposal | VOC | Volatile Organic Compounds | 16.059464 | TON |
| 8091 | 8 | 91 | CO | Ouray | Agriculture - Crops & Livestock Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 1.442 | TON |
| 8091 | 8 | 91 | CO | Ouray | Agriculture - Crops & Livestock Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.288 | TON |
| 8091 | 8 | 91 | CO | Ouray | Biogenics - Vegetation and soil | CO | Carbon Monoxide | 787.276037 | TON |

| 8091 | 8 | 91 | CO | Ouray | Biogenics - Vegetation and soil | NOX | Nitrogen Oxides | 41.2856862 | TON |
|---|---|---|---|---|---|---|---|---|---|
| 8091 | 8 | 91 | CO | Ouray | Biogenics - Vegetation and soil | VOC | Volatile Organic Compounds | 6311.507162 | TON |
| 8091 | 8 | 91 | CO | Ouray | Commercial Cooking | CO | Carbon Monoxide | 0.4335104 | TON |
| 8091 | 8 | 91 | CO | Ouray | Commercial Cooking | NOX | Nitrogen Oxides | 0 | TON |
| 8091 | 8 | 91 | CO | Ouray | Commercial Cooking | PM10-PRI | PM10 Primary (Filt + Cond) | 1.16886768 | TON |
| 8091 | 8 | 91 | CO | Ouray | Commercial Cooking | PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.16862094 | TON |
| 8091 | 8 | 91 | CO | Ouray | Commercial Cooking | SO2 | Sulfur Dioxide | 0 | TON |
| 8091 | 8 | 91 | CO | Ouray | Commercial Cooking | VOC | Volatile Organic Compounds | 0.164888066 | TON |
| 8091 | 8 | 91 | CO | Ouray | Dust - Construction Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 24.34512 | TON |
| 8091 | 8 | 91 | CO | Ouray | Dust - Construction Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 2.434512 | TON |
| 8091 | 8 | 91 | CO | Ouray | Dust - Paved Road Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 263.231 | TON |
| 8091 | 8 | 91 | CO | Ouray | Dust - Paved Road Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 55.6863 | TON |
| 8091 | 8 | 91 | CO | Ouray | Dust - Unpaved Road Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 678.803 | TON |
| 8091 | 8 | 91 | CO | Ouray | Dust - Unpaved Road Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 101.439 | TON |
| 8091 | 8 | 91 | CO | Ouray | Fires - Prescribed Fires | CO | Carbon Monoxide | 98.915503 | TON |
| 8091 | 8 | 91 | CO | Ouray | Fires - Prescribed Fires | NOX | Nitrogen Oxides | 1.778334 | TON |
| 8091 | 8 | 91 | CO | Ouray | Fires - Prescribed Fires | PM10-PRI | PM10 Primary (Filt + Cond) | 10.445344 | TON |
| 8091 | 8 | 91 | CO | Ouray | Fires - Prescribed Fires | PM25-PRI | PM2.5 Primary (Filt + Cond) | 8.851963 | TON |
| 8091 | 8 | 91 | CO | Ouray | Fires - Prescribed Fires | SO2 | Sulfur Dioxide | 0.874421 | TON |
| 8091 | 8 | 91 | CO | Ouray | Fires - Prescribed Fires | VOC | Volatile Organic Compounds | 23.45687 | TON |
| 8091 | 8 | 91 | CO | Ouray | Fires - Wildfires | CO | Carbon Monoxide | 164.447127 | TON |
| 8091 | 8 | 91 | CO | Ouray | Fires - Wildfires | NOX | Nitrogen Oxides | 2.037246 | TON |
| 8091 | 8 | 91 | CO | Ouray | Fires - Wildfires | PM10-PRI | PM10 Primary (Filt + Cond) | 16.544529 | TON |
| 8091 | 8 | 91 | CO | Ouray | Fires - Wildfires | PM25-PRI | PM2.5 Primary (Filt + Cond) | 14.020788 | TON |
| 8091 | 8 | 91 | CO | Ouray | Fires - Wildfires | SO2 | Sulfur Dioxide | 1.172642 | TON |
| 8091 | 8 | 91 | CO | Ouray | Fires - Wildfires | VOC | Volatile Organic Compounds | 38.740475 | TON |
| 8091 | 8 | 91 | CO | Ouray | Fuel Comb - Residential - Natural Gas | CO | Carbon Monoxide | 0.0288235 | TON |
| 8091 | 8 | 91 | CO | Ouray | Fuel Comb - Residential - Natural Gas | NOX | Nitrogen Oxides | 0.0677351 | TON |
| 8091 | 8 | 91 | CO | Ouray | Fuel Comb - Residential - Natural Gas | PM10-PRI | PM10 Primary (Filt + Cond) | 0.000374705 | TON |
| 8091 | 8 | 91 | CO | Ouray | Fuel Comb - Residential - Natural Gas | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.000309652 | TON |
| 8091 | 8 | 91 | CO | Ouray | Fuel Comb - Residential - Natural Gas | SO2 | Sulfur Dioxide | 0.000432352 | TON |
| 8091 | 8 | 91 | CO | Ouray | Fuel Comb - Residential - Natural Gas | VOC | Volatile Organic Compounds | 0.00396323 | TON |
| 8091 | 8 | 91 | CO | Ouray | Fuel Comb - Residential - Oil | CO | Carbon Monoxide | 0.007374495 | TON |
| 8091 | 8 | 91 | CO | Ouray | Fuel Comb - Residential - Oil | NOX | Nitrogen Oxides | 0.02654815 | TON |
| 8091 | 8 | 91 | CO | Ouray | Fuel Comb - Residential - Oil | PM10-PRI | PM10 Primary (Filt + Cond) | 0.003510265 | TON |
| 8091 | 8 | 91 | CO | Ouray | Fuel Comb - Residential - Oil | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.003141535 | TON |
| 8091 | 8 | 91 | CO | Ouray | Fuel Comb - Residential - Oil | SO2 | Sulfur Dioxide | 0.06283075 | TON |
| 8091 | 8 | 91 | CO | Ouray | Fuel Comb - Residential - Oil | VOC | Volatile Organic Compounds | 0.001032431 | TON |
| 8091 | 8 | 91 | CO | Ouray | Fuel Comb - Residential - Other | CO | Carbon Monoxide | 5.915267 | TON |
| 8091 | 8 | 91 | CO | Ouray | Fuel Comb - Residential - Other | NOX | Nitrogen Oxides | 7.521740101 | TON |
| 8091 | 8 | 91 | CO | Ouray | Fuel Comb - Residential - Other | PM10-PRI | PM10 Primary (Filt + Cond) | 0.114122555 | TON |
| 8091 | 8 | 91 | CO | Ouray | Fuel Comb - Residential - Other | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.076115455 | TON |
| 8091 | 8 | 91 | CO | Ouray | Fuel Comb - Residential - Other | SO2 | Sulfur Dioxide | 0.294822865 | TON |
| 8091 | 8 | 91 | CO | Ouray | Fuel Comb - Residential - Other | VOC | Volatile Organic Compounds | 0.426765835 | TON |
| 8091 | 8 | 91 | CO | Ouray | Fuel Comb - Residential - Wood | CO | Carbon Monoxide | 360.472787 | TON |
| 8091 | 8 | 91 | CO | Ouray | Fuel Comb - Residential - Wood | NOX | Nitrogen Oxides | 5.02279352 | TON |
| 8091 | 8 | 91 | CO | Ouray | Fuel Comb - Residential - Wood | PM10-PRI | PM10 Primary (Filt + Cond) | 50.11709972 | TON |
| 8091 | 8 | 91 | CO | Ouray | Fuel Comb - Residential - Wood | PM25-PRI | PM2.5 Primary (Filt + Cond) | 50.10860222 | TON |
| 8091 | 8 | 91 | CO | Ouray | Fuel Comb - Residential - Wood | SO2 | Sulfur Dioxide | 0.79212093 | TON |
| 8091 | 8 | 91 | CO | Ouray | Fuel Comb - Residential - Wood | VOC | Volatile Organic Compounds | 69.32570784 | TON |
| 8091 | 8 | 91 | CO | Ouray | Gas Stations | VOC | Volatile Organic Compounds | 7.07588832 | TON |
| 8091 | 8 | 91 | CO | Ouray | Industrial Processes - Mining | PM10-PRI | PM10 Primary (Filt + Cond) | 31.2356 | TON |
| 8091 | 8 | 91 | CO | Ouray | Industrial Processes - Mining | PM25-PRI | PM2.5 Primary (Filt + Cond) | 3.90445 | TON |
| 8091 | 8 | 91 | CO | Ouray | Industrial Processes - Storage and Transfer | PM10-PRI | PM10 Primary (Filt + Cond) | 1.6296939 | TON |
| 8091 | 8 | 91 | CO | Ouray | Industrial Processes - Storage and Transfer | VOC | Volatile Organic Compounds | 0.5116251 | TON |
| 8091 | 8 | 91 | CO | Ouray | Industrial Processes - Storage and Transfer | VOC | Volatile Organic Compounds | 0.129183 | TON |
| 8091 | 8 | 91 | CO | Ouray | Miscellaneous Non-Industrial NEC | CO | Carbon Monoxide | 4.884960-05 | TON |
| 8091 | 8 | 91 | CO | Ouray | Miscellaneous Non-Industrial NEC | NOX | Nitrogen Oxides | 0.0103935 | TON |
| 8091 | 8 | 91 | CO | Ouray | Miscellaneous Non-Industrial NEC | PM10-PRI | PM10 Primary (Filt + Cond) | 0.000684935 | TON |
| 8091 | 8 | 91 | CO | Ouray | Miscellaneous Non-Industrial NEC | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.000684935 | TON |
| 8091 | 8 | 91 | CO | Ouray | Miscellaneous Non-Industrial NEC | SO2 | Sulfur Dioxide | 0.001600605 | TON |
| 8091 | 8 | 91 | CO | Ouray | Miscellaneous Non-Industrial NEC | VOC | Volatile Organic Compounds | 3.846212727 | TON |
| 8091 | 8 | 91 | CO | Ouray | Mobile - Aircraft | CO | Carbon Monoxide | 1.474402 | TON |
| 8091 | 8 | 91 | CO | Ouray | Mobile - Aircraft | NOX | Nitrogen Oxides | 0.03247776 | TON |
| 8091 | 8 | 91 | CO | Ouray | Mobile - Aircraft | PM10-PRI | PM10 Primary (Filt + Cond) | 0.03337466 | TON |
| 8091 | 8 | 91 | CO | Ouray | Mobile - Aircraft | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.004338714 | TON |
| 8091 | 8 | 91 | CO | Ouray | Mobile - Aircraft | SO2 | Sulfur Dioxide | 0.00713823 | TON |
| 8091 | 8 | 91 | CO | Ouray | Mobile - Aircraft | VOC | Volatile Organic Compounds | 0.05686688 | TON |
| 8091 | 8 | 91 | CO | Ouray | Mobile - Non-Road Equipment - Diesel | CO | Carbon Monoxide | 53.70200719 | TON |
| 8091 | 8 | 91 | CO | Ouray | Mobile - Non-Road Equipment - Diesel | NOX | Nitrogen Oxides | 104.4301868 | TON |
| 8091 | 8 | 91 | CO | Ouray | Mobile - Non-Road Equipment - Diesel | PM10-PRI | PM10 Primary (Filt + Cond) | 9.473344778 | TON |
| 8091 | 8 | 91 | CO | Ouray | Mobile - Non-Road Equipment - Diesel | PM25-PRI | PM2.5 Primary (Filt + Cond) | 9.1891483 | TON |
| 8091 | 8 | 91 | CO | Ouray | Mobile - Non-Road Equipment - Diesel | SO2 | Sulfur Dioxide | 2.219139068 | TON |
| 8091 | 8 | 91 | CO | Ouray | Mobile - Non-Road Equipment - Diesel | VOC | Volatile Organic Compounds | 10.49419106 | TON |
| 8091 | 8 | 91 | CO | Ouray | Mobile - Non-Road Equipment - Gasoline | CO | Carbon Monoxide | 819.2320843 | TON |
| 8091 | 8 | 91 | CO | Ouray | Mobile - Non-Road Equipment - Gasoline | NOX | Nitrogen Oxides | 7.33572077 | TON |
| 8091 | 8 | 91 | CO | Ouray | Mobile - Non-Road Equipment - Gasoline | PM10-PRI | PM10 Primary (Filt + Cond) | 7.143391446 | TON |
| 8091 | 8 | 91 | CO | Ouray | Mobile - Non-Road Equipment - Gasoline | PM25-PRI | PM2.5 Primary (Filt + Cond) | 6.5719123 | TON |
| 8091 | 8 | 91 | CO | Ouray | Mobile - Non-Road Equipment - Gasoline | SO2 | Sulfur Dioxide | 0.147337791 | TON |
| 8091 | 8 | 91 | CO | Ouray | Mobile - Non-Road Equipment - Gasoline | VOC | Volatile Organic Compounds | 262.4300603 | TON |
| 8091 | 8 | 91 | CO | Ouray | Mobile - Non-Road Equipment - Other | CO | Carbon Monoxide | 4.547406997 | TON |
| 8091 | 8 | 91 | CO | Ouray | Mobile - Non-Road Equipment - Other | NOX | Nitrogen Oxides | 0.864223159 | TON |
| 8091 | 8 | 91 | CO | Ouray | Mobile - Non-Road Equipment - Other | PM10-PRI | PM10 Primary (Filt + Cond) | 0.007403713 | TON |
| 8091 | 8 | 91 | CO | Ouray | Mobile - Non-Road Equipment - Other | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.007403713 | TON |
| 8091 | 8 | 91 | CO | Ouray | Mobile - Non-Road Equipment - Other | SO2 | Sulfur Dioxide | 0.001504436 | TON |
| 8091 | 8 | 91 | CO | Ouray | Mobile - Non-Road Equipment - Other | VOC | Volatile Organic Compounds | 0.212144662 | TON |
| 8091 | 8 | 91 | CO | Ouray | Mobile - On-Road Diesel Heavy Duty Vehicles | CO | Carbon Monoxide | 28.1757173 | TON |
| 8091 | 8 | 91 | CO | Ouray | Mobile - On-Road Diesel Heavy Duty Vehicles | NOX | Nitrogen Oxides | 107.1292329 | TON |
| 8091 | 8 | 91 | CO | Ouray | Mobile - On-Road Diesel Heavy Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 6.584475598 | TON |
| 8091 | 8 | 91 | CO | Ouray | Mobile - On-Road Diesel Heavy Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 6.097506274 | TON |
| 8091 | 8 | 91 | CO | Ouray | Mobile - On-Road Diesel Heavy Duty Vehicles | SO2 | Sulfur Dioxide | 2.995788221 | TON |
| 8091 | 8 | 91 | CO | Ouray | Mobile - On-Road Diesel Heavy Duty Vehicles | VOC | Volatile Organic Compounds | 7.13961278 | TON |
| 8091 | 8 | 91 | CO | Ouray | Mobile - On-Road Diesel Light Duty Vehicles | CO | Carbon Monoxide | 1.03363021 | TON |
| 8091 | 8 | 91 | CO | Ouray | Mobile - On-Road Diesel Light Duty Vehicles | NOX | Nitrogen Oxides | 1.83173917 | TON |
| 8091 | 8 | 91 | CO | Ouray | Mobile - On-Road Diesel Light Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 0.146893798 | TON |
| 8091 | 8 | 91 | CO | Ouray | Mobile - On-Road Diesel Light Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.135505747 | TON |
| 8091 | 8 | 91 | CO | Ouray | Mobile - On-Road Diesel Light Duty Vehicles | SO2 | Sulfur Dioxide | 0.07866964 | TON |
| 8091 | 8 | 91 | CO | Ouray | Mobile - On-Road Diesel Light Duty Vehicles | VOC | Volatile Organic Compounds | 0.301536821 | TON |
| 8091 | 8 | 91 | CO | Ouray | Mobile - On-Road Gasoline Heavy Duty Vehicles | CO | Carbon Monoxide | 71.09888 | TON |
| 8091 | 8 | 91 | CO | Ouray | Mobile - On-Road Gasoline Heavy Duty Vehicles | NOX | Nitrogen Oxides | 7.575649 | TON |
| 8091 | 8 | 91 | CO | Ouray | Mobile - On-Road Gasoline Heavy Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 0.213347941 | TON |

BLM_0046362

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8091 | 8 | 91 | CO | Ouray | Mobile - On-Road Gasoline Heavy Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.152172068 | TON |
| 8091 | 8 | 91 | CO | Ouray | Mobile - On-Road Gasoline Heavy Duty Vehicles | SO2 | Sulfur Dioxide | 0.13410942 | TON |
| 8091 | 8 | 91 | CO | Ouray | Mobile - On-Road Gasoline Heavy Duty Vehicles | VOC | Volatile Organic Compounds | 4.35688881 | TON |
| 8091 | 8 | 91 | CO | Ouray | Mobile - On-Road Gasoline Light Duty Vehicles | CO | Carbon Monoxide | 1037.128062 | TON |
| 8091 | 8 | 91 | CO | Ouray | Mobile - On-Road Gasoline Light Duty Vehicles | NOX | Nitrogen Oxides | 116.0213287 | TON |
| 8091 | 8 | 91 | CO | Ouray | Mobile - On-Road Gasoline Light Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 4.292838023 | TON |
| 8091 | 8 | 91 | CO | Ouray | Mobile - On-Road Gasoline Light Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 3.075220727 | TON |
| 8091 | 8 | 91 | CO | Ouray | Mobile - On-Road Gasoline Light Duty Vehicles | SO2 | Sulfur Dioxide | 2.88883043? | TON |
| 8091 | 8 | 91 | CO | Ouray | Mobile - On-Road Gasoline Light Duty Vehicles | VOC | Volatile Organic Compounds | 86.78490212 | TON |
| 8091 | 8 | 91 | CO | Ouray | Solvent - Consumer & Commercial Solvent Use | VOC | Volatile Organic Compounds | 49.2487303 | TON |
| 8091 | 8 | 91 | CO | Ouray | Solvent - Industrial Surface Coating & Solvent Use | VOC | Volatile Organic Compounds | 3.6662 | TON |
| 8091 | 8 | 91 | CO | Ouray | Solvent - Non-Industrial Surface Coating | VOC | Volatile Organic Compounds | 6.8856 | TON |
| 8091 | 8 | 91 | CO | Ouray | Waste Disposal | CO | Carbon Monoxide | 0 | TON |
| 8091 | 8 | 91 | CO | Ouray | Waste Disposal | NOX | Nitrogen Oxides | 0 | TON |
| 8091 | 8 | 91 | CO | Ouray | Waste Disposal | PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON |
| 8091 | 8 | 91 | CO | Ouray | Waste Disposal | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0 | TON |
| 8091 | 8 | 91 | CO | Ouray | Waste Disposal | SO2 | Sulfur Dioxide | 0 | TON |
| 8091 | 8 | 91 | CO | Ouray | Waste Disposal | VOC | Volatile Organic Compounds | 0.0865082 | TON |
| 8093 | 8 | 93 | CO | Park | Agriculture - Crops & Livestock Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON |
| 8093 | 8 | 93 | CO | Park | Agriculture - Crops & Livestock Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0 | TON |
| 8093 | 8 | 93 | CO | Park | Biogenics - Vegetation and soil | CO | Carbon Monoxide | 2066.40436 | TON |
| 8093 | 8 | 93 | CO | Park | Biogenics - Vegetation and soil | NOX | Nitrogen Oxides | 153.5755277 | TON |
| 8093 | 8 | 93 | CO | Park | Biogenics - Vegetation and soil | VOC | Volatile Organic Compounds | 10615.36912 | TON |
| 8093 | 8 | 93 | CO | Park | Bulk Gasoline Terminals | VOC | Volatile Organic Compounds | 1.9965 | TON |
| 8093 | 8 | 93 | CO | Park | Commercial Cooking | CO | Carbon Monoxide | 1.615496 | TON |
| 8093 | 8 | 93 | CO | Park | Commercial Cooking | NOX | Nitrogen Oxides | 0 | TON |
| 8093 | 8 | 93 | CO | Park | Commercial Cooking | PM10-PRI | PM10 Primary (Filt + Cond) | 4.3558267 | TON |
| 8093 | 8 | 93 | CO | Park | Commercial Cooking | PM25-PRI | PM2.5 Primary (Filt + Cond) | 4.3549036 | TON |
| 8093 | 8 | 93 | CO | Park | Commercial Cooking | SO2 | Sulfur Dioxide | 0 | TON |
| 8093 | 8 | 93 | CO | Park | Commercial Cooking | VOC | Volatile Organic Compounds | 0.61446058 | TON |
| 8093 | 8 | 93 | CO | Park | Dust - Construction Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 116.7706 | TON |
| 8093 | 8 | 93 | CO | Park | Dust - Construction Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 11.67706 | TON |
| 8093 | 8 | 93 | CO | Park | Dust - Paved Road Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 611.768 | TON |
| 8093 | 8 | 93 | CO | Park | Dust - Paved Road Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 130.069 | TON |
| 8093 | 8 | 93 | CO | Park | Dust - Unpaved Road Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 943.693 | TON |
| 8093 | 8 | 93 | CO | Park | Dust - Unpaved Road Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 141.024 | TON |
| 8093 | 8 | 93 | CO | Park | Fires - Prescribed Fires | CO | Carbon Monoxide | 2507.257514 | TON |
| 8093 | 8 | 93 | CO | Park | Fires - Prescribed Fires | NOX | Nitrogen Oxides | 36.519381 | TON |
| 8093 | 8 | 93 | CO | Park | Fires - Prescribed Fires | PM10-PRI | PM10 Primary (Filt + Cond) | 257.122194 | TON |
| 8093 | 8 | 93 | CO | Park | Fires - Prescribed Fires | PM25-PRI | PM2.5 Primary (Filt + Cond) | 217.900112 | TON |
| 8093 | 8 | 93 | CO | Park | Fires - Prescribed Fires | SO2 | Sulfur Dioxide | 19.54786 | TON |
| 8093 | 8 | 93 | CO | Park | Fires - Prescribed Fires | VOC | Volatile Organic Compounds | 592.184129 | TON |
| 8093 | 8 | 93 | CO | Park | Fires - Wildfires | CO | Carbon Monoxide | 257.366045 | TON |
| 8093 | 8 | 93 | CO | Park | Fires - Wildfires | NOX | Nitrogen Oxides | 2.842169 | TON |
| 8093 | 8 | 93 | CO | Park | Fires - Wildfires | PM10-PRI | PM10 Primary (Filt + Cond) | 25.583651 | TON |
| 8093 | 8 | 93 | CO | Park | Fires - Wildfires | PM25-PRI | PM2.5 Primary (Filt + Cond) | 21.681052 | TON |
| 8093 | 8 | 93 | CO | Park | Fires - Wildfires | SO2 | Sulfur Dioxide | 1.729372 | TON |
| 8093 | 8 | 93 | CO | Park | Fires - Wildfires | VOC | Volatile Organic Compounds | 60.533665 | TON |
| 8093 | 8 | 93 | CO | Park | Fuel Comb - Residential - Natural Gas | CO | Carbon Monoxide | 2.16945 | TON |
| 8093 | 8 | 93 | CO | Park | Fuel Comb - Residential - Natural Gas | NOX | Nitrogen Oxides | 5.0982 | TON |
| 8093 | 8 | 93 | CO | Park | Fuel Comb - Residential - Natural Gas | PM10-PRI | PM10 Primary (Filt + Cond) | 0.0282028 | TON |
| 8093 | 8 | 93 | CO | Park | Fuel Comb - Residential - Natural Gas | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.0233215 | TON |
| 8093 | 8 | 93 | CO | Park | Fuel Comb - Residential - Natural Gas | SO2 | Sulfur Dioxide | 0.0325417 | TON |
| 8093 | 8 | 93 | CO | Park | Fuel Comb - Residential - Natural Gas | VOC | Volatile Organic Compounds | 0.298299 | TON |
| 8093 | 8 | 93 | CO | Park | Fuel Comb - Residential - Oil | CO | Carbon Monoxide | 0.0179095 | TON |
| 8093 | 8 | 93 | CO | Park | Fuel Comb - Residential - Oil | NOX | Nitrogen Oxides | 0.06447415 | TON |
| 8093 | 8 | 93 | CO | Park | Fuel Comb - Residential - Oil | PM10-PRI | PM10 Primary (Filt + Cond) | 0.008524935 | TON |
| 8093 | 8 | 93 | CO | Park | Fuel Comb - Residential - Oil | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.007629445 | TON |
| 8093 | 8 | 93 | CO | Park | Fuel Comb - Residential - Oil | SO2 | Sulfur Dioxide | 0.152589 | TON |
| 8093 | 8 | 93 | CO | Park | Fuel Comb - Residential - Oil | VOC | Volatile Organic Compounds | 0.00250733 | TON |
| 8093 | 8 | 93 | CO | Park | Fuel Comb - Residential - Other | CO | Carbon Monoxide | 7.5874017 | TON |
| 8093 | 8 | 93 | CO | Park | Fuel Comb - Residential - Other | NOX | Nitrogen Oxides | 20.69317273 | TON |
| 8093 | 8 | 93 | CO | Park | Fuel Comb - Residential - Other | PM10-PRI | PM10 Primary (Filt + Cond) | 0.115458135 | TON |
| 8093 | 8 | 93 | CO | Park | Fuel Comb - Residential - Other | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.087176957 | TON |
| 8093 | 8 | 93 | CO | Park | Fuel Comb - Residential - Other | SO2 | Sulfur Dioxide | 0.207376365 | TON |
| 8093 | 8 | 93 | CO | Park | Fuel Comb - Residential - Other | VOC | Volatile Organic Compounds | 0.866507425 | TON |
| 8093 | 8 | 93 | CO | Park | Fuel Comb - Residential - Wood | CO | Carbon Monoxide | 1246.734268 | TON |
| 8093 | 8 | 93 | CO | Park | Fuel Comb - Residential - Wood | NOX | Nitrogen Oxides | 17.2148761 | TON |
| 8093 | 8 | 93 | CO | Park | Fuel Comb - Residential - Wood | PM10-PRI | PM10 Primary (Filt + Cond) | 173.2307527 | TON |
| 8093 | 8 | 93 | CO | Park | Fuel Comb - Residential - Wood | PM25-PRI | PM2.5 Primary (Filt + Cond) | 173.199294 | TON |
| 8093 | 8 | 93 | CO | Park | Fuel Comb - Residential - Wood | SO2 | Sulfur Dioxide | 2.6589142 | TON |
| 8093 | 8 | 93 | CO | Park | Fuel Comb - Residential - Wood | VOC | Volatile Organic Compounds | 240.8991527 | TON |
| 8093 | 8 | 93 | CO | Park | Gas Stations | VOC | Volatile Organic Compounds | 48.35131677 | TON |
| 8093 | 8 | 93 | CO | Park | Industrial Processes - Mining | PM10-PRI | PM10 Primary (Filt + Cond) | 0.17 | TON |
| 8093 | 8 | 93 | CO | Park | Industrial Processes - Mining | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.05 | TON |
| 8093 | 8 | 93 | CO | Park | Industrial Processes - NEC | PM10-PRI | PM10 Primary (Filt + Cond) | 36.650105 | TON |
| 8093 | 8 | 93 | CO | Park | Industrial Processes - NEC | PM25-PRI | PM2.5 Primary (Filt + Cond) | 10.7794559 | TON |
| 8093 | 8 | 93 | CO | Park | Industrial Processes - Storage and Transfer | PM10-PRI | PM10 Primary (Filt + Cond) | 19.84265 | TON |
| 8093 | 8 | 93 | CO | Park | Industrial Processes - Storage and Transfer | PM25-PRI | PM2.5 Primary (Filt + Cond) | 5.0867588 | TON |
| 8093 | 8 | 93 | CO | Park | Industrial Processes - Storage and Transfer | VOC | Volatile Organic Compounds | 0.264486 | TON |
| 8093 | 8 | 93 | CO | Park | Miscellaneous Non-Industrial NEC | CO | Carbon Monoxide | 0.00018204 | TON |
| 8093 | 8 | 93 | CO | Park | Miscellaneous Non-Industrial NEC | NOX | Nitrogen Oxides | 0.03873185 | TON |
| 8093 | 8 | 93 | CO | Park | Miscellaneous Non-Industrial NEC | PM10-PRI | PM10 Primary (Filt + Cond) | 0.00255243 | TON |
| 8093 | 8 | 93 | CO | Park | Miscellaneous Non-Industrial NEC | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.00255243 | TON |
| 8093 | 8 | 93 | CO | Park | Miscellaneous Non-Industrial NEC | SO2 | Sulfur Dioxide | 0.0059647 | TON |
| 8093 | 8 | 93 | CO | Park | Miscellaneous Non-Industrial NEC | VOC | Volatile Organic Compounds | 12.65165626 | TON |
| 8093 | 8 | 93 | CO | Park | Mobile - Aircraft | CO | Carbon Monoxide | 2.625004 | TON |
| 8093 | 8 | 93 | CO | Park | Mobile - Aircraft | NOX | Nitrogen Oxides | 0.03870293 | TON |
| 8093 | 8 | 93 | CO | Park | Mobile - Aircraft | PM10-PRI | PM10 Primary (Filt + Cond) | 0.05604385 | TON |
| 8093 | 8 | 93 | CO | Park | Mobile - Aircraft | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.0072857 | TON |
| 8093 | 8 | 93 | CO | Park | Mobile - Aircraft | SO2 | Sulfur Dioxide | 0.008095948 | TON |
| 8093 | 8 | 93 | CO | Park | Mobile - Aircraft | VOC | Volatile Organic Compounds | 0.07127804 | TON |
| 8093 | 8 | 93 | CO | Park | Mobile - Non-Road Equipment - Diesel | CO | Carbon Monoxide | 37.97580106 | TON |
| 8093 | 8 | 93 | CO | Park | Mobile - Non-Road Equipment - Diesel | NOX | Nitrogen Oxides | 76.50983775 | TON |
| 8093 | 8 | 93 | CO | Park | Mobile - Non-Road Equipment - Diesel | PM10-PRI | PM10 Primary (Filt + Cond) | 6.12166028 | TON |
| 8093 | 8 | 93 | CO | Park | Mobile - Non-Road Equipment - Diesel | PM25-PRI | PM2.5 Primary (Filt + Cond) | 5.938012799 | TON |
| 8093 | 8 | 93 | CO | Park | Mobile - Non-Road Equipment - Diesel | SO2 | Sulfur Dioxide | 1.749448491 | TON |
| 8093 | 8 | 93 | CO | Park | Mobile - Non-Road Equipment - Diesel | VOC | Volatile Organic Compounds | 7.728594974 | TON |
| 8093 | 8 | 93 | CO | Park | Mobile - Non-Road Equipment - Gasoline | CO | Carbon Monoxide | 1608.867009 | TON |
| 8093 | 8 | 93 | CO | Park | Mobile - Non-Road Equipment - Gasoline | NOX | Nitrogen Oxides | 24.69438825 | TON |
| 8093 | 8 | 93 | CO | Park | Mobile - Non-Road Equipment - Gasoline | PM10-PRI | PM10 Primary (Filt + Cond) | 11.87264005 | TON |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8093 | 8 | 93 CO | Park | Mobile - Non-Road Equipment - Gasoline | PM25-PRI | PM2.5 Primary (Filt + Cond) | 10.92282562 | TON |
| 8093 | 8 | 93 CO | Park | Mobile - Non-Road Equipment - Gasoline | SO2 | Sulfur Dioxide | 0.232938926 | TON |
| 8093 | 8 | 93 CO | Park | Mobile - Non-Road Equipment - Gasoline | VOC | Volatile Organic Compounds | 427.4507445 | TON |
| 8093 | 8 | 93 CO | Park | Mobile - Non-Road Equipment - Other | CO | Carbon Monoxide | 7.954659153 | TON |
| 8093 | 8 | 93 CO | Park | Mobile - Non-Road Equipment - Other | NOX | Nitrogen Oxides | 1.688527089 | TON |
| 8093 | 8 | 93 CO | Park | Mobile - Non-Road Equipment - Other | PM10-PRI | PM10 Primary (Filt + Cond) | 0.014635455 | TON |
| 8093 | 8 | 93 CO | Park | Mobile - Non-Road Equipment - Other | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.014635455 | TON |
| 8093 | 8 | 93 CO | Park | Mobile - Non-Road Equipment - Other | SO2 | Sulfur Dioxide | 0.0029787 | TON |
| 8093 | 8 | 93 CO | Park | Mobile - Non-Road Equipment - Other | VOC | Volatile Organic Compounds | 0.382443827 | TON |
| 8093 | 8 | 93 CO | Park | Mobile - On-Road Diesel Heavy Duty Vehicles | CO | Carbon Monoxide | 53.6404359 | TON |
| 8093 | 8 | 93 CO | Park | Mobile - On-Road Diesel Heavy Duty Vehicles | NOX | Nitrogen Oxides | 201.3932661 | TON |
| 8093 | 8 | 93 CO | Park | Mobile - On-Road Diesel Heavy Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 12.42640764 | TON |
| 8093 | 8 | 93 CO | Park | Mobile - On-Road Diesel Heavy Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 11.5075432 | TON |
| 8093 | 8 | 93 CO | Park | Mobile - On-Road Diesel Heavy Duty Vehicles | SO2 | Sulfur Dioxide | 5.66511927 | TON |
| 8093 | 8 | 93 CO | Park | Mobile - On-Road Diesel Heavy Duty Vehicles | VOC | Volatile Organic Compounds | 13.66731491 | TON |
| 8093 | 8 | 93 CO | Park | Mobile - On-Road Diesel Light Duty Vehicles | CO | Carbon Monoxide | 2.29180921 | TON |
| 8093 | 8 | 93 CO | Park | Mobile - On-Road Diesel Light Duty Vehicles | NOX | Nitrogen Oxides | 4.03495473 | TON |
| 8093 | 8 | 93 CO | Park | Mobile - On-Road Diesel Light Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 0.321071343 | TON |
| 8093 | 8 | 93 CO | Park | Mobile - On-Road Diesel Light Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.296175276 | TON |
| 8093 | 8 | 93 CO | Park | Mobile - On-Road Diesel Light Duty Vehicles | SO2 | Sulfur Dioxide | 0.172406291 | TON |
| 8093 | 8 | 93 CO | Park | Mobile - On-Road Diesel Light Duty Vehicles | VOC | Volatile Organic Compounds | 0.678072985 | TON |
| 8093 | 8 | 93 CO | Park | Mobile - On-Road Gasoline Heavy Duty Vehicles | CO | Carbon Monoxide | 153.78152 | TON |
| 8093 | 8 | 93 CO | Park | Mobile - On-Road Gasoline Heavy Duty Vehicles | NOX | Nitrogen Oxides | 15.997106 | TON |
| 8093 | 8 | 93 CO | Park | Mobile - On-Road Gasoline Heavy Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 0.461095960 | TON |
| 8093 | 8 | 93 CO | Park | Mobile - On-Road Gasoline Heavy Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.330870595 | TON |
| 8093 | 8 | 93 CO | Park | Mobile - On-Road Gasoline Heavy Duty Vehicles | SO2 | Sulfur Dioxide | 0.2852874 | TON |
| 8093 | 8 | 93 CO | Park | Mobile - On-Road Gasoline Heavy Duty Vehicles | VOC | Volatile Organic Compounds | 9.38751509 | TON |
| 8093 | 8 | 93 CO | Park | Mobile - On-Road Gasoline Light Duty Vehicles | CO | Carbon Monoxide | 2369.97963 | TON |
| 8093 | 8 | 93 CO | Park | Mobile - On-Road Gasoline Light Duty Vehicles | NOX | Nitrogen Oxides | 254.7665909 | TON |
| 8093 | 8 | 93 CO | Park | Mobile - On-Road Gasoline Light Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 9.489115164 | TON |
| 8093 | 8 | 93 CO | Park | Mobile - On-Road Gasoline Light Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 6.803812736 | TON |
| 8093 | 8 | 93 CO | Park | Mobile - On-Road Gasoline Light Duty Vehicles | SO2 | Sulfur Dioxide | 6.382157315 | TON |
| 8093 | 8 | 93 CO | Park | Mobile - On-Road Gasoline Light Duty Vehicles | VOC | Volatile Organic Compounds | 195.852644 | TON |
| 8093 | 8 | 93 CO | Park | Solvent - Consumer & Commercial Solvent Use | VOC | Volatile Organic Compounds | 73.122408 | TON |
| 8093 | 8 | 93 CO | Park | Solvent - Industrial Surface Coating & Solvent Use | VOC | Volatile Organic Compounds | 23.08835 | TON |
| 8093 | 8 | 93 CO | Park | Solvent - Non-Industrial Surface Coating | VOC | Volatile Organic Compounds | 25.65945 | TON |
| 8093 | 8 | 93 CO | Park | Waste Disposal | CO | Carbon Monoxide | 0 | TON |
| 8093 | 8 | 93 CO | Park | Waste Disposal | NOX | Nitrogen Oxides | 0 | TON |
| 8093 | 8 | 93 CO | Park | Waste Disposal | PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON |
| 8093 | 8 | 93 CO | Park | Waste Disposal | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0 | TON |
| 8093 | 8 | 93 CO | Park | Waste Disposal | SO2 | Sulfur Dioxide | 0 | TON |
| 8093 | 8 | 93 CO | Park | Waste Disposal | VOC | Volatile Organic Compounds | 0.322376 | TON |
| 8095 | 8 | 95 CO | Phillips | Agriculture - Crops & Livestock Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 5470.4 | TON |
| 8095 | 8 | 95 CO | Phillips | Agriculture - Crops & Livestock Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 1094.06 | TON |
| 8095 | 8 | 95 CO | Phillips | Biogenics - Vegetation and soil | CO | Carbon Monoxide | 925.869483 | TON |
| 8095 | 8 | 95 CO | Phillips | Biogenics - Vegetation and soil | NOX | Nitrogen Oxides | 515.528085 | TON |
| 8095 | 8 | 95 CO | Phillips | Biogenics - Vegetation and soil | VOC | Volatile Organic Compounds | 3143.435176 | TON |
| 8095 | 8 | 95 CO | Phillips | Bulk Gasoline Terminals | VOC | Volatile Organic Compounds | 9.601412 | TON |
| 8095 | 8 | 95 CO | Phillips | Commercial Cooking | CO | Carbon Monoxide | 0.4256194 | TON |
| 8095 | 8 | 95 CO | Phillips | Commercial Cooking | NOX | Nitrogen Oxides | 0 | TON |
| 8095 | 8 | 95 CO | Phillips | Commercial Cooking | PM10-PRI | PM10 Primary (Filt + Cond) | 1.1475914 | TON |
| 8095 | 8 | 95 CO | Phillips | Commercial Cooking | PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.1473508 | TON |
| 8095 | 8 | 95 CO | Phillips | Commercial Cooking | SO2 | Sulfur Dioxide | 0 | TON |
| 8095 | 8 | 95 CO | Phillips | Commercial Cooking | VOC | Volatile Organic Compounds | 0.161886756 | TON |
| 8095 | 8 | 95 CO | Phillips | Dust - Construction Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 36.580861 | TON |
| 8095 | 8 | 95 CO | Phillips | Dust - Construction Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 3.6580861 | TON |
| 8095 | 8 | 95 CO | Phillips | Dust - Paved Road Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 128.939 | TON |
| 8095 | 8 | 95 CO | Phillips | Dust - Paved Road Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 27.6801 | TON |
| 8095 | 8 | 95 CO | Phillips | Dust - Unpaved Road Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 717.778 | TON |
| 8095 | 8 | 95 CO | Phillips | Dust - Unpaved Road Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 107.263 | TON |
| 8095 | 8 | 95 CO | Phillips | Fires - Agricultural Field Burning | CO | Carbon Monoxide | 84 | TON |
| 8095 | 8 | 95 CO | Phillips | Fires - Agricultural Field Burning | NOX | Nitrogen Oxides | 4 | TON |
| 8095 | 8 | 95 CO | Phillips | Fires - Agricultural Field Burning | PM10-PRI | PM10 Primary (Filt + Cond) | 14.4 | TON |
| 8095 | 8 | 95 CO | Phillips | Fires - Agricultural Field Burning | PM25-PRI | PM2.5 Primary (Filt + Cond) | 14.4 | TON |
| 8095 | 8 | 95 CO | Phillips | Fires - Agricultural Field Burning | SO2 | Sulfur Dioxide | 0.48 | TON |
| 8095 | 8 | 95 CO | Phillips | Fires - Agricultural Field Burning | VOC | Volatile Organic Compounds | 8.8 | TON |
| 8095 | 8 | 95 CO | Phillips | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | CO | Carbon Monoxide | 40.95 | TON |
| 8095 | 8 | 95 CO | Phillips | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | NOX | Nitrogen Oxides | 56.75 | TON |
| 8095 | 8 | 95 CO | Phillips | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | PM10-PRI | PM10 Primary (Filt + Cond) | 3.8004 | TON |
| 8095 | 8 | 95 CO | Phillips | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | PM25-PRI | PM2.5 Primary (Filt + Cond) | 3.8004 | TON |
| 8095 | 8 | 95 CO | Phillips | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | SO2 | Sulfur Dioxide | 0.278224 | TON |
| 8095 | 8 | 95 CO | Phillips | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | VOC | Volatile Organic Compounds | 15.06999 | TON |
| 8095 | 8 | 95 CO | Phillips | Fuel Comb - Industrial Boilers, ICEs - Oil | CO | Carbon Monoxide | 1.93545 | TON |
| 8095 | 8 | 95 CO | Phillips | Fuel Comb - Industrial Boilers, ICEs - Oil | NOX | Nitrogen Oxides | 7.2864 | TON |
| 8095 | 8 | 95 CO | Phillips | Fuel Comb - Industrial Boilers, ICEs - Oil | PM10-PRI | PM10 Primary (Filt + Cond) | 0.2277 | TON |
| 8095 | 8 | 95 CO | Phillips | Fuel Comb - Industrial Boilers, ICEs - Oil | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.2277 | TON |
| 8095 | 8 | 95 CO | Phillips | Fuel Comb - Industrial Boilers, ICEs - Oil | SO2 | Sulfur Dioxide | 1.14988 | TON |
| 8095 | 8 | 95 CO | Phillips | Fuel Comb - Industrial Boilers, ICEs - Oil | VOC | Volatile Organic Compounds | 0.186483 | TON |
| 8095 | 8 | 95 CO | Phillips | Fuel Comb - Residential - Natural Gas | CO | Carbon Monoxide | 2.11756 | TON |
| 8095 | 8 | 95 CO | Phillips | Fuel Comb - Residential - Natural Gas | NOX | Nitrogen Oxides | 4.97627 | TON |
| 8095 | 8 | 95 CO | Phillips | Fuel Comb - Residential - Natural Gas | PM10-PRI | PM10 Primary (Filt + Cond) | 0.0275283 | TON |
| 8095 | 8 | 95 CO | Phillips | Fuel Comb - Residential - Natural Gas | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.0227638 | TON |
| 8095 | 8 | 95 CO | Phillips | Fuel Comb - Residential - Natural Gas | SO2 | Sulfur Dioxide | 0.0317635 | TON |
| 8095 | 8 | 95 CO | Phillips | Fuel Comb - Residential - Natural Gas | VOC | Volatile Organic Compounds | 0.291165 | TON |
| 8095 | 8 | 95 CO | Phillips | Fuel Comb - Residential - Oil | CO | Carbon Monoxide | 0.0326585 | TON |
| 8095 | 8 | 95 CO | Phillips | Fuel Comb - Residential - Oil | NOX | Nitrogen Oxides | 0.11757075 | TON |
| 8095 | 8 | 95 CO | Phillips | Fuel Comb - Residential - Oil | PM10-PRI | PM10 Primary (Filt + Cond) | 0.01554545 | TON |
| 8095 | 8 | 95 CO | Phillips | Fuel Comb - Residential - Oil | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.01391125 | TON |
| 8095 | 8 | 95 CO | Phillips | Fuel Comb - Residential - Oil | SO2 | Sulfur Dioxide | 0.2782505 | TON |
| 8095 | 8 | 95 CO | Phillips | Fuel Comb - Residential - Oil | VOC | Volatile Organic Compounds | 0.00457219 | TON |
| 8095 | 8 | 95 CO | Phillips | Fuel Comb - Residential - Other | CO | Carbon Monoxide | 4.06627135 | TON |
| 8095 | 8 | 95 CO | Phillips | Fuel Comb - Residential - Other | NOX | Nitrogen Oxides | 2.214215455 | TON |
| 8095 | 8 | 95 CO | Phillips | Fuel Comb - Residential - Other | PM10-PRI | PM10 Primary (Filt + Cond) | 0.08672895 | TON |
| 8095 | 8 | 95 CO | Phillips | Fuel Comb - Residential - Other | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.055112114 | TON |
| 8095 | 8 | 95 CO | Phillips | Fuel Comb - Residential - Other | SO2 | Sulfur Dioxide | 0.248382935 | TON |
| 8095 | 8 | 95 CO | Phillips | Fuel Comb - Residential - Other | VOC | Volatile Organic Compounds | 0.20795695 | TON |
| 8095 | 8 | 95 CO | Phillips | Fuel Comb - Residential - Wood | CO | Carbon Monoxide | 64.199451 | TON |
| 8095 | 8 | 95 CO | Phillips | Fuel Comb - Residential - Wood | NOX | Nitrogen Oxides | 1.10230705 | TON |
| 8095 | 8 | 95 CO | Phillips | Fuel Comb - Residential - Wood | PM10-PRI | PM10 Primary (Filt + Cond) | 9.58863293 | TON |
| 8095 | 8 | 95 CO | Phillips | Fuel Comb - Residential - Wood | PM25-PRI | PM2.5 Primary (Filt + Cond) | 9.5790703 | TON |
| 8095 | 8 | 95 CO | Phillips | Fuel Comb - Residential - Wood | SO2 | Sulfur Dioxide | 0.18657851 | TON |

BLM_0046364

| 8095 | 8 | 95 | CO | Phillips | Fuel Comb - Residential - Wood | VOC | Volatile Organic Compounds | 10.15258015 | TON |
| 8095 | 8 | 95 | CO | Phillips | Gas Stations | VOC | Volatile Organic Compounds | 55.45000384 | TON |
| 8095 | 8 | 95 | CO | Phillips | Industrial Processes - Chemical Manuf | CO | Carbon Monoxide | 2.12 | TON |
| 8095 | 8 | 95 | CO | Phillips | Industrial Processes - Chemical Manuf | NOX | Nitrogen Oxides | 0.91 | TON |
| 8095 | 8 | 95 | CO | Phillips | Industrial Processes - Chemical Manuf | PM10-PRI | PM10 Primary (Filt + Cond) | 0.02 | TON |
| 8095 | 8 | 95 | CO | Phillips | Industrial Processes - Chemical Manuf | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.02 | TON |
| 8095 | 8 | 95 | CO | Phillips | Industrial Processes - Chemical Manuf | VOC | Volatile Organic Compounds | 23.68 | TON |
| 8095 | 8 | 95 | CO | Phillips | Industrial Processes - Mining | PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON |
| 8095 | 8 | 95 | CO | Phillips | Industrial Processes - Mining | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0 | TON |
| 8095 | 8 | 95 | CO | Phillips | Industrial Processes - NEC | PM10-PRI | PM10 Primary (Filt + Cond) | 5.632713 | TON |
| 8095 | 8 | 95 | CO | Phillips | Industrial Processes - NEC | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.887492 | TON |
| 8095 | 8 | 95 | CO | Phillips | Industrial Processes - NEC | VOC | Volatile Organic Compounds | 2.1 | TON |
| 8095 | 8 | 95 | CO | Phillips | Industrial Processes - Non-ferrous Metals | VOC | Volatile Organic Compounds | 0.19 | TON |
| 8095 | 8 | 95 | CO | Phillips | Industrial Processes - Oil & Gas Production | CO | Carbon Monoxide | 0.1 | TON |
| 8095 | 8 | 95 | CO | Phillips | Industrial Processes - Oil & Gas Production | NOX | Nitrogen Oxides | 0.12 | TON |
| 8095 | 8 | 95 | CO | Phillips | Industrial Processes - Oil & Gas Production | VOC | Volatile Organic Compounds | 11.44978 | TON |
| 8095 | 8 | 95 | CO | Phillips | Industrial Processes - Storage and Transfer | CO | Carbon Monoxide | 21.5 | TON |
| 8095 | 8 | 95 | CO | Phillips | Industrial Processes - Storage and Transfer | NOX | Nitrogen Oxides | 15.77 | TON |
| 8095 | 8 | 95 | CO | Phillips | Industrial Processes - Storage and Transfer | PM10-PRI | PM10 Primary (Filt + Cond) | 11.448415 | TON |
| 8095 | 8 | 95 | CO | Phillips | Industrial Processes - Storage and Transfer | PM25-PRI | PM2.5 Primary (Filt + Cond) | 4.5127074 | TON |
| 8095 | 8 | 95 | CO | Phillips | Industrial Processes - Storage and Transfer | SO2 | Sulfur Dioxide | 5.26 | TON |
| 8095 | 8 | 95 | CO | Phillips | Industrial Processes - Storage and Transfer | VOC | Volatile Organic Compounds | 4.586312 | TON |
| 8095 | 8 | 95 | CO | Phillips | Miscellaneous Non-Industrial NEC | CO | Carbon Monoxide | 4.796040-05 | TON |
| 8095 | 8 | 95 | CO | Phillips | Miscellaneous Non-Industrial NEC | NOX | Nitrogen Oxides | 0.01020435 | TON |
| 8095 | 8 | 95 | CO | Phillips | Miscellaneous Non-Industrial NEC | PM10-PRI | PM10 Primary (Filt + Cond) | 0.000672465 | TON |
| 8095 | 8 | 95 | CO | Phillips | Miscellaneous Non-Industrial NEC | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.000672465 | TON |
| 8095 | 8 | 95 | CO | Phillips | Miscellaneous Non-Industrial NEC | SO2 | Sulfur Dioxide | 0.00157167 | TON |
| 8095 | 8 | 95 | CO | Phillips | Miscellaneous Non-Industrial NEC | VOC | Volatile Organic Compounds | 1.782944985 | TON |
| 8095 | 8 | 95 | CO | Phillips | Mobile - Aircraft | CO | Carbon Monoxide | 17.903786 | TON |
| 8095 | 8 | 95 | CO | Phillips | Mobile - Aircraft | NOX | Nitrogen Oxides | 0.22275741 | TON |
| 8095 | 8 | 95 | CO | Phillips | Mobile - Aircraft | PM10-PRI | PM10 Primary (Filt + Cond) | 0.37556978 | TON |
| 8095 | 8 | 95 | CO | Phillips | Mobile - Aircraft | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.048824058 | TON |
| 8095 | 8 | 95 | CO | Phillips | Mobile - Aircraft | SO2 | Sulfur Dioxide | 0.045151998 | TON |
| 8095 | 8 | 95 | CO | Phillips | Mobile - Aircraft | VOC | Volatile Organic Compounds | 0.43407413 | TON |
| 8095 | 8 | 95 | CO | Phillips | Mobile - Locomotives | CO | Carbon Monoxide | 3.2070201 | TON |
| 8095 | 8 | 95 | CO | Phillips | Mobile - Locomotives | NOX | Nitrogen Oxides | 32.571258 | TON |
| 8095 | 8 | 95 | CO | Phillips | Mobile - Locomotives | PM10-PRI | PM10 Primary (Filt + Cond) | 0.80175328 | TON |
| 8095 | 8 | 95 | CO | Phillips | Mobile - Locomotives | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.73761486 | TON |
| 8095 | 8 | 95 | CO | Phillips | Mobile - Locomotives | SO2 | Sulfur Dioxide | 0.22645692 | TON |
| 8095 | 8 | 95 | CO | Phillips | Mobile - Locomotives | VOC | Volatile Organic Compounds | 1.2026309 | TON |
| 8095 | 8 | 95 | CO | Phillips | Mobile - Non-Road Equipment - Diesel | CO | Carbon Monoxide | 184.2471032 | TON |
| 8095 | 8 | 95 | CO | Phillips | Mobile - Non-Road Equipment - Diesel | NOX | Nitrogen Oxides | 357.9293049 | TON |
| 8095 | 8 | 95 | CO | Phillips | Mobile - Non-Road Equipment - Diesel | PM10-PRI | PM10 Primary (Filt + Cond) | 33.6236999 | TON |
| 8095 | 8 | 95 | CO | Phillips | Mobile - Non-Road Equipment - Diesel | PM25-PRI | PM2.5 Primary (Filt + Cond) | 32.61497806 | TON |
| 8095 | 8 | 95 | CO | Phillips | Mobile - Non-Road Equipment - Diesel | SO2 | Sulfur Dioxide | 7.279091173 | TON |
| 8095 | 8 | 95 | CO | Phillips | Mobile - Non-Road Equipment - Diesel | VOC | Volatile Organic Compounds | 35.64471846 | TON |
| 8095 | 8 | 95 | CO | Phillips | Mobile - Non-Road Equipment - Gasoline | CO | Carbon Monoxide | 326.1290339 | TON |
| 8095 | 8 | 95 | CO | Phillips | Mobile - Non-Road Equipment - Gasoline | NOX | Nitrogen Oxides | 5.071789695 | TON |
| 8095 | 8 | 95 | CO | Phillips | Mobile - Non-Road Equipment - Gasoline | PM10-PRI | PM10 Primary (Filt + Cond) | 0.299396382 | TON |
| 8095 | 8 | 95 | CO | Phillips | Mobile - Non-Road Equipment - Gasoline | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.27544470 | TON |
| 8095 | 8 | 95 | CO | Phillips | Mobile - Non-Road Equipment - Gasoline | SO2 | Sulfur Dioxide | 0.033147981 | TON |
| 8095 | 8 | 95 | CO | Phillips | Mobile - Non-Road Equipment - Gasoline | VOC | Volatile Organic Compounds | 16.66630355 | TON |
| 8095 | 8 | 95 | CO | Phillips | Mobile - Non-Road Equipment - Other | CO | Carbon Monoxide | 5.452470519 | TON |
| 8095 | 8 | 95 | CO | Phillips | Mobile - Non-Road Equipment - Other | NOX | Nitrogen Oxides | 1.165829229 | TON |
| 8095 | 8 | 95 | CO | Phillips | Mobile - Non-Road Equipment - Other | PM10-PRI | PM10 Primary (Filt + Cond) | 0.009981583 | TON |
| 8095 | 8 | 95 | CO | Phillips | Mobile - Non-Road Equipment - Other | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.009981583 | TON |
| 8095 | 8 | 95 | CO | Phillips | Mobile - Non-Road Equipment - Other | SO2 | Sulfur Dioxide | 0.002011057 | TON |
| 8095 | 8 | 95 | CO | Phillips | Mobile - Non-Road Equipment - Other | VOC | Volatile Organic Compounds | 0.240376836 | TON |
| 8095 | 8 | 95 | CO | Phillips | Mobile - On-Road Diesel Heavy Duty Vehicles | CO | Carbon Monoxide | 24.6682263 | TON |
| 8095 | 8 | 95 | CO | Phillips | Mobile - On-Road Diesel Heavy Duty Vehicles | NOX | Nitrogen Oxides | 92.7666296 | TON |
| 8095 | 8 | 95 | CO | Phillips | Mobile - On-Road Diesel Heavy Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 5.90290675 | TON |
| 8095 | 8 | 95 | CO | Phillips | Mobile - On-Road Diesel Heavy Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 5.467056572 | TON |
| 8095 | 8 | 95 | CO | Phillips | Mobile - On-Road Diesel Heavy Duty Vehicles | SO2 | Sulfur Dioxide | 2.705777567 | TON |
| 8095 | 8 | 95 | CO | Phillips | Mobile - On-Road Diesel Heavy Duty Vehicles | VOC | Volatile Organic Compounds | 6.14743512 | TON |
| 8095 | 8 | 95 | CO | Phillips | Mobile - On-Road Diesel Light Duty Vehicles | CO | Carbon Monoxide | 0.50579082 | TON |
| 8095 | 8 | 95 | CO | Phillips | Mobile - On-Road Diesel Light Duty Vehicles | NOX | Nitrogen Oxides | 0.83708849 | TON |
| 8095 | 8 | 95 | CO | Phillips | Mobile - On-Road Diesel Light Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 0.068273868 | TON |
| 8095 | 8 | 95 | CO | Phillips | Mobile - On-Road Diesel Light Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.063010473 | TON |
| 8095 | 8 | 95 | CO | Phillips | Mobile - On-Road Diesel Light Duty Vehicles | SO2 | Sulfur Dioxide | 0.036725609 | TON |
| 8095 | 8 | 95 | CO | Phillips | Mobile - On-Road Diesel Light Duty Vehicles | VOC | Volatile Organic Compounds | 0.133747803 | TON |
| 8095 | 8 | 95 | CO | Phillips | Mobile - On-Road Gasoline Heavy Duty Vehicles | CO | Carbon Monoxide | 38.85566 | TON |
| 8095 | 8 | 95 | CO | Phillips | Mobile - On-Road Gasoline Heavy Duty Vehicles | NOX | Nitrogen Oxides | 4.13073 | TON |
| 8095 | 8 | 95 | CO | Phillips | Mobile - On-Road Gasoline Heavy Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 0.09389468 | TON |
| 8095 | 8 | 95 | CO | Phillips | Mobile - On-Road Gasoline Heavy Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.061580194 | TON |
| 8095 | 8 | 95 | CO | Phillips | Mobile - On-Road Gasoline Heavy Duty Vehicles | SO2 | Sulfur Dioxide | 0.07578997 | TON |
| 8095 | 8 | 95 | CO | Phillips | Mobile - On-Road Gasoline Heavy Duty Vehicles | VOC | Volatile Organic Compounds | 2.34433838 | TON |
| 8095 | 8 | 95 | CO | Phillips | Mobile - On-Road Gasoline Light Duty Vehicles | CO | Carbon Monoxide | 443.456483 | TON |
| 8095 | 8 | 95 | CO | Phillips | Mobile - On-Road Gasoline Light Duty Vehicles | NOX | Nitrogen Oxides | 51.12011968 | TON |
| 8095 | 8 | 95 | CO | Phillips | Mobile - On-Road Gasoline Light Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 1.478029384 | TON |
| 8095 | 8 | 95 | CO | Phillips | Mobile - On-Road Gasoline Light Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.970921734 | TON |
| 8095 | 8 | 95 | CO | Phillips | Mobile - On-Road Gasoline Light Duty Vehicles | SO2 | Sulfur Dioxide | 1.292510792 | TON |
| 8095 | 8 | 95 | CO | Phillips | Mobile - On-Road Gasoline Light Duty Vehicles | VOC | Volatile Organic Compounds | 36.14433333 | TON |
| 8095 | 8 | 95 | CO | Phillips | Solvent - Consumer & Commercial Solvent Use | VOC | Volatile Organic Compounds | 144.6513636 | TON |
| 8095 | 8 | 95 | CO | Phillips | Solvent - Industrial Surface Coating & Solvent Use | VOC | Volatile Organic Compounds | 16.7482 | TON |
| 8095 | 8 | 95 | CO | Phillips | Solvent - Non-Industrial Surface Coating | VOC | Volatile Organic Compounds | 6.76025 | TON |
| 8095 | 8 | 95 | CO | Phillips | Waste Disposal | CO | Carbon Monoxide | 0.004425 | TON |
| 8095 | 8 | 95 | CO | Phillips | Waste Disposal | NOX | Nitrogen Oxides | 0.0045 | TON |
| 8095 | 8 | 95 | CO | Phillips | Waste Disposal | PM10-PRI | PM10 Primary (Filt + Cond) | 0.00888 | TON |
| 8095 | 8 | 95 | CO | Phillips | Waste Disposal | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.00756 | TON |
| 8095 | 8 | 95 | CO | Phillips | Waste Disposal | SO2 | Sulfur Dioxide | 0.012 | TON |
| 8095 | 8 | 95 | CO | Phillips | Waste Disposal | VOC | Volatile Organic Compounds | 0.0894336 | TON |
| 8097 | 8 | 97 | CO | Pitkin | Agriculture - Crops & Livestock Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 0.543 | TON |
| 8097 | 8 | 97 | CO | Pitkin | Agriculture - Crops & Livestock Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.108 | TON |
| 8097 | 8 | 97 | CO | Pitkin | Biogenics - Vegetation and soil | CO | Carbon Monoxide | 1353.88667 | TON |
| 8097 | 8 | 97 | CO | Pitkin | Biogenics - Vegetation and soil | NOX | Nitrogen Oxides | 33.887577 | TON |
| 8097 | 8 | 97 | CO | Pitkin | Biogenics - Vegetation and soil | VOC | Volatile Organic Compounds | 7935.284071 | TON |
| 8097 | 8 | 97 | CO | Pitkin | Commercial Cooking | CO | Carbon Monoxide | 1.4710819 | TON |
| 8097 | 8 | 97 | CO | Pitkin | Commercial Cooking | NOX | Nitrogen Oxides | 0 | TON |
| 8097 | 8 | 97 | CO | Pitkin | Commercial Cooking | PM10-PRI | PM10 Primary (Filt + Cond) | 3.9664617 | TON |
| 8097 | 8 | 97 | CO | Pitkin | Commercial Cooking | PM25-PRI | PM2.5 Primary (Filt + Cond) | 3.9656248 | TON |
| 8097 | 8 | 97 | CO | Pitkin | Commercial Cooking | SO2 | Sulfur Dioxide | 0 | TON |

BLM_0046365

| 8097 | 8 | 97 | CO | Pitkin | Commercial Cooking | VOC | Volatile Organic Compounds | 0.55953441 | TON |
|---|---|---|---|---|---|---|---|---|---|
| 8097 | 8 | 97 | CO | Pitkin | Dust - Construction Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 89.1156 | TON |
| 8097 | 8 | 97 | CO | Pitkin | Dust - Construction Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 8.91156 | TON |
| 8097 | 8 | 97 | CO | Pitkin | Dust - Paved Road Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 514.349 | TON |
| 8097 | 8 | 97 | CO | Pitkin | Dust - Paved Road Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 106.618 | TON |
| 8097 | 8 | 97 | CO | Pitkin | Dust - Unpaved Road Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 201.265 | TON |
| 8097 | 8 | 97 | CO | Pitkin | Dust - Unpaved Road Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 30.0767 | TON |
| 8097 | 8 | 97 | CO | Pitkin | Fires - Prescribed Fires | CO | Carbon Monoxide | 556.413393 | TON |
| 8097 | 8 | 97 | CO | Pitkin | Fires - Prescribed Fires | NOX | Nitrogen Oxides | 12.429735 | TON |
| 8097 | 8 | 97 | CO | Pitkin | Fires - Prescribed Fires | PM10-PRI | PM10 Primary (Filt + Cond) | 60.92354 | TON |
| 8097 | 8 | 97 | CO | Pitkin | Fires - Prescribed Fires | PM25-PRI | PM2.5 Primary (Filt + Cond) | 51.630126 | TON |
| 8097 | 8 | 97 | CO | Pitkin | Fires - Prescribed Fires | SO2 | Sulfur Dioxide | 5.660694 | TON |
| 8097 | 8 | 97 | CO | Pitkin | Fires - Prescribed Fires | VOC | Volatile Organic Compounds | 132.625863 | TON |
| 8097 | 8 | 97 | CO | Pitkin | Fuel Comb - Industrial Boilers, ICEs - Oil | CO | Carbon Monoxide | 0.057893 | TON |
| 8097 | 8 | 97 | CO | Pitkin | Fuel Comb - Industrial Boilers, ICEs - Oil | NOX | Nitrogen Oxides | 0.064476 | TON |
| 8097 | 8 | 97 | CO | Pitkin | Fuel Comb - Industrial Boilers, ICEs - Oil | PM10-PRI | PM10 Primary (Filt + Cond) | 0.00334 | TON |
| 8097 | 8 | 97 | CO | Pitkin | Fuel Comb - Industrial Boilers, ICEs - Oil | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.00334 | TON |
| 8097 | 8 | 97 | CO | Pitkin | Fuel Comb - Industrial Boilers, ICEs - Oil | SO2 | Sulfur Dioxide | 0.000047 | TON |
| 8097 | 8 | 97 | CO | Pitkin | Fuel Comb - Industrial Boilers, ICEs - Oil | VOC | Volatile Organic Compounds | 0.002324 | TON |
| 8097 | 8 | 97 | CO | Pitkin | Fuel Comb - Residential - Natural Gas | CO | Carbon Monoxide | 6.7812 | TON |
| 8097 | 8 | 97 | CO | Pitkin | Fuel Comb - Residential - Natural Gas | NOX | Nitrogen Oxides | 15.9358 | TON |
| 8097 | 8 | 97 | CO | Pitkin | Fuel Comb - Residential - Natural Gas | PM10-PRI | PM10 Primary (Filt + Cond) | 0.0881556 | TON |
| 8097 | 8 | 97 | CO | Pitkin | Fuel Comb - Residential - Natural Gas | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.0728979 | TON |
| 8097 | 8 | 97 | CO | Pitkin | Fuel Comb - Residential - Natural Gas | SO2 | Sulfur Dioxide | 0.101718 | TON |
| 8097 | 8 | 97 | CO | Pitkin | Fuel Comb - Residential - Natural Gas | VOC | Volatile Organic Compounds | 0.932415 | TON |
| 8097 | 8 | 97 | CO | Pitkin | Fuel Comb - Residential - Oil | CO | Carbon Monoxide | 0.0094815 | TON |
| 8097 | 8 | 97 | CO | Pitkin | Fuel Comb - Residential - Oil | NOX | Nitrogen Oxides | 0.03413335 | TON |
| 8097 | 8 | 97 | CO | Pitkin | Fuel Comb - Residential - Oil | PM10-PRI | PM10 Primary (Filt + Cond) | 0.004513195 | TON |
| 8097 | 8 | 97 | CO | Pitkin | Fuel Comb - Residential - Oil | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.00403912 | TON |
| 8097 | 8 | 97 | CO | Pitkin | Fuel Comb - Residential - Oil | SO2 | Sulfur Dioxide | 0.08078225 | TON |
| 8097 | 8 | 97 | CO | Pitkin | Fuel Comb - Residential - Oil | VOC | Volatile Organic Compounds | 0.00132741 | TON |
| 8097 | 8 | 97 | CO | Pitkin | Fuel Comb - Residential - Other | CO | Carbon Monoxide | 4.59698005 | TON |
| 8097 | 8 | 97 | CO | Pitkin | Fuel Comb - Residential - Other | NOX | Nitrogen Oxides | 5.29814081 | TON |
| 8097 | 8 | 97 | CO | Pitkin | Fuel Comb - Residential - Other | PM10-PRI | PM10 Primary (Filt + Cond) | 0.09022278 | TON |
| 8097 | 8 | 97 | CO | Pitkin | Fuel Comb - Residential - Other | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.0596706 22 | TON |
| 8097 | 8 | 97 | CO | Pitkin | Fuel Comb - Residential - Other | SO2 | Sulfur Dioxide | 0.2375833 | TON |
| 8097 | 8 | 97 | CO | Pitkin | Fuel Comb - Residential - Other | VOC | Volatile Organic Compounds | 0.315846365 | TON |
| 8097 | 8 | 97 | CO | Pitkin | Fuel Comb - Residential - Wood | CO | Carbon Monoxide | 211.97684 | TON |
| 8097 | 8 | 97 | CO | Pitkin | Fuel Comb - Residential - Wood | NOX | Nitrogen Oxides | 3.8208012 | TON |
| 8097 | 8 | 97 | CO | Pitkin | Fuel Comb - Residential - Wood | PM10-PRI | PM10 Primary (Filt + Cond) | 32.06859 | TON |
| 8097 | 8 | 97 | CO | Pitkin | Fuel Comb - Residential - Wood | PM25-PRI | PM2.5 Primary (Filt + Cond) | 32.036442 | TON |
| 8097 | 8 | 97 | CO | Pitkin | Fuel Comb - Residential - Wood | SO2 | Sulfur Dioxide | 0.6621938 | TON |
| 8097 | 8 | 97 | CO | Pitkin | Fuel Comb - Residential - Wood | VOC | Volatile Organic Compounds | 31.42532742 | TON |
| 8097 | 8 | 97 | CO | Pitkin | Gas Stations | VOC | Volatile Organic Compounds | 46.184893 | TON |
| 8097 | 8 | 97 | CO | Pitkin | Industrial Processes - Mining | PM10-PRI | PM10 Primary (Filt + Cond) | 31.2356 | TON |
| 8097 | 8 | 97 | CO | Pitkin | Industrial Processes - Mining | PM25-PRI | PM2.5 Primary (Filt + Cond) | 3.90445 | TON |
| 8097 | 8 | 97 | CO | Pitkin | Industrial Processes - NEC | PM10-PRI | PM10 Primary (Filt + Cond) | 20.91 | TON |
| 8097 | 8 | 97 | CO | Pitkin | Industrial Processes - NEC | PM25-PRI | PM2.5 Primary (Filt + Cond) | 6.150003 | TON |
| 8097 | 8 | 97 | CO | Pitkin | Industrial Processes - Oil & Gas Production | VOC | Volatile Organic Compounds | 24.554 | TON |
| 8097 | 8 | 97 | CO | Pitkin | Industrial Processes - Storage and Transfer | PM10-PRI | PM10 Primary (Filt + Cond) | 1.66 | TON |
| 8097 | 8 | 97 | CO | Pitkin | Industrial Processes - Storage and Transfer | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.216522 | TON |
| 8097 | 8 | 97 | CO | Pitkin | Industrial Processes - Storage and Transfer | VOC | Volatile Organic Compounds | 6.899138 | TON |
| 8097 | 8 | 97 | CO | Pitkin | Miscellaneous Non-Industrial NEC | CO | Carbon Monoxide | 0.000165767 | TON |
| 8097 | 8 | 97 | CO | Pitkin | Miscellaneous Non-Industrial NEC | NOX | Nitrogen Oxides | 0.0352696 | TON |
| 8097 | 8 | 97 | CO | Pitkin | Miscellaneous Non-Industrial NEC | PM10-PRI | PM10 Primary (Filt + Cond) | 0.002324265 | TON |
| 8097 | 8 | 97 | CO | Pitkin | Miscellaneous Non-Industrial NEC | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.002324265 | TON |
| 8097 | 8 | 97 | CO | Pitkin | Miscellaneous Non-Industrial NEC | SO2 | Sulfur Dioxide | 0.0054315 | TON |
| 8097 | 8 | 97 | CO | Pitkin | Miscellaneous Non-Industrial NEC | VOC | Volatile Organic Compounds | 16.9807984 | TON |
| 8097 | 8 | 97 | CO | Pitkin | Mobile - Aircraft | CO | Carbon Monoxide | 120.6601566 | TON |
| 8097 | 8 | 97 | CO | Pitkin | Mobile - Aircraft | NOX | Nitrogen Oxides | 12.01450592 | TON |
| 8097 | 8 | 97 | CO | Pitkin | Mobile - Aircraft | PM10-PRI | PM10 Primary (Filt + Cond) | 3.18286397 | TON |
| 8097 | 8 | 97 | CO | Pitkin | Mobile - Aircraft | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.513814604 | TON |
| 8097 | 8 | 97 | CO | Pitkin | Mobile - Aircraft | SO2 | Sulfur Dioxide | 2.228894643 | TON |
| 8097 | 8 | 97 | CO | Pitkin | Mobile - Aircraft | VOC | Volatile Organic Compounds | 6.063560263 | TON |
| 8097 | 8 | 97 | CO | Pitkin | Mobile - Non-Road Equipment - Diesel | CO | Carbon Monoxide | 113.2289538 | TON |
| 8097 | 8 | 97 | CO | Pitkin | Mobile - Non-Road Equipment - Diesel | NOX | Nitrogen Oxides | 168.3799125 | TON |
| 8097 | 8 | 97 | CO | Pitkin | Mobile - Non-Road Equipment - Diesel | PM10-PRI | PM10 Primary (Filt + Cond) | 13.66963861 | TON |
| 8097 | 8 | 97 | CO | Pitkin | Mobile - Non-Road Equipment - Diesel | PM25-PRI | PM2.5 Primary (Filt + Cond) | 13.25857411 | TON |
| 8097 | 8 | 97 | CO | Pitkin | Mobile - Non-Road Equipment - Diesel | SO2 | Sulfur Dioxide | 3.951954822 | TON |
| 8097 | 8 | 97 | CO | Pitkin | Mobile - Non-Road Equipment - Diesel | VOC | Volatile Organic Compounds | 18.0563015 | TON |
| 8097 | 8 | 97 | CO | Pitkin | Mobile - Non-Road Equipment - Gasoline | CO | Carbon Monoxide | 1605.833966 | TON |
| 8097 | 8 | 97 | CO | Pitkin | Mobile - Non-Road Equipment - Gasoline | NOX | Nitrogen Oxides | 19.73437383 | TON |
| 8097 | 8 | 97 | CO | Pitkin | Mobile - Non-Road Equipment - Gasoline | PM10-PRI | PM10 Primary (Filt + Cond) | 9.59364847 | TON |
| 8097 | 8 | 97 | CO | Pitkin | Mobile - Non-Road Equipment - Gasoline | PM25-PRI | PM2.5 Primary (Filt + Cond) | 8.826634403 | TON |
| 8097 | 8 | 97 | CO | Pitkin | Mobile - Non-Road Equipment - Gasoline | SO2 | Sulfur Dioxide | 0.214910843 | TON |
| 8097 | 8 | 97 | CO | Pitkin | Mobile - Non-Road Equipment - Gasoline | VOC | Volatile Organic Compounds | 300.9338848 | TON |
| 8097 | 8 | 97 | CO | Pitkin | Mobile - Non-Road Equipment - Other | CO | Carbon Monoxide | 23.97163772 | TON |
| 8097 | 8 | 97 | CO | Pitkin | Mobile - Non-Road Equipment - Other | NOX | Nitrogen Oxides | 4.606741791 | TON |
| 8097 | 8 | 97 | CO | Pitkin | Mobile - Non-Road Equipment - Other | PM10-PRI | PM10 Primary (Filt + Cond) | 0.269932301 | TON |
| 8097 | 8 | 97 | CO | Pitkin | Mobile - Non-Road Equipment - Other | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.269924801 | TON |
| 8097 | 8 | 97 | CO | Pitkin | Mobile - Non-Road Equipment - Other | SO2 | Sulfur Dioxide | 0.16953147 | TON |
| 8097 | 8 | 97 | CO | Pitkin | Mobile - Non-Road Equipment - Other | VOC | Volatile Organic Compounds | 1.122495179 | TON |
| 8097 | 8 | 97 | CO | Pitkin | Mobile - On-Road Diesel Heavy Duty Vehicles | CO | Carbon Monoxide | 53.9897155 | TON |
| 8097 | 8 | 97 | CO | Pitkin | Mobile - On-Road Diesel Heavy Duty Vehicles | NOX | Nitrogen Oxides | 197.3790465 | TON |
| 8097 | 8 | 97 | CO | Pitkin | Mobile - On-Road Diesel Heavy Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 12.80104973 | TON |
| 8097 | 8 | 97 | CO | Pitkin | Mobile - On-Road Diesel Heavy Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 11.75106069 | TON |
| 8097 | 8 | 97 | CO | Pitkin | Mobile - On-Road Diesel Heavy Duty Vehicles | SO2 | Sulfur Dioxide | 5.60105524 | TON |
| 8097 | 8 | 97 | CO | Pitkin | Mobile - On-Road Diesel Heavy Duty Vehicles | VOC | Volatile Organic Compounds | 13.60641031 | TON |
| 8097 | 8 | 97 | CO | Pitkin | Mobile - On-Road Diesel Light Duty Vehicles | CO | Carbon Monoxide | 2.47569799 | TON |
| 8097 | 8 | 97 | CO | Pitkin | Mobile - On-Road Diesel Light Duty Vehicles | NOX | Nitrogen Oxides | 4.2956205 | TON |
| 8097 | 8 | 97 | CO | Pitkin | Mobile - On-Road Diesel Light Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 0.342984472 | TON |
| 8097 | 8 | 97 | CO | Pitkin | Mobile - On-Road Diesel Light Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.311915396 | TON |
| 8097 | 8 | 97 | CO | Pitkin | Mobile - On-Road Diesel Light Duty Vehicles | SO2 | Sulfur Dioxide | 0.175890589 | TON |
| 8097 | 8 | 97 | CO | Pitkin | Mobile - On-Road Diesel Light Duty Vehicles | VOC | Volatile Organic Compounds | 0.702448386 | TON |
| 8097 | 8 | 97 | CO | Pitkin | Mobile - On-Road Gasoline Heavy Duty Vehicles | CO | Carbon Monoxide | 130.227022 | TON |
| 8097 | 8 | 97 | CO | Pitkin | Mobile - On-Road Gasoline Heavy Duty Vehicles | NOX | Nitrogen Oxides | 13.590556 | TON |
| 8097 | 8 | 97 | CO | Pitkin | Mobile - On-Road Gasoline Heavy Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 0.468884124 | TON |
| 8097 | 8 | 97 | CO | Pitkin | Mobile - On-Road Gasoline Heavy Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.318973503 | TON |
| 8097 | 8 | 97 | CO | Pitkin | Mobile - On-Road Gasoline Heavy Duty Vehicles | SO2 | Sulfur Dioxide | 0.2719041 | TON |
| 8097 | 8 | 97 | CO | Pitkin | Mobile - On-Road Gasoline Heavy Duty Vehicles | VOC | Volatile Organic Compounds | 8.5224728 | TON |
| 8097 | 8 | 97 | CO | Pitkin | Mobile - On-Road Gasoline Light Duty Vehicles | CO | Carbon Monoxide | 2201.005139 | TON |

BLM_0046366

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8097 | 8 | 97 | CO | Pitkin | Mobile - On-Road Gasoline Light Duty Vehicles | NOX | Nitrogen Oxides | 245.0013891 | TON |
| 8097 | 8 | 97 | CO | Pitkin | Mobile - On-Road Gasoline Light Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 10.50487562 | TON |
| 8097 | 8 | 97 | CO | Pitkin | Mobile - On-Road Gasoline Light Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 7.020453467 | TON |
| 8097 | 8 | 97 | CO | Pitkin | Mobile - On-Road Gasoline Light Duty Vehicles | SO2 | Sulfur Dioxide | 6.555475945 | TON |
| 8097 | 8 | 97 | CO | Pitkin | Mobile - On-Road Gasoline Light Duty Vehicles | VOC | Volatile Organic Compounds | 183.8739533 | TON |
| 8097 | 8 | 97 | CO | Pitkin | Solvent - Consumer & Commercial Solvent Use | VOC | Volatile Organic Compounds | 66.332268 | TON |
| 8097 | 8 | 97 | CO | Pitkin | Solvent - Industrial Surface Coating & Solvent Use | VOC | Volatile Organic Compounds | 9.809565 | TON |
| 8097 | 8 | 97 | CO | Pitkin | Solvent - Non-Industrial Surface Coating | VOC | Volatile Organic Compounds | 23.36575 | TON |
| 8097 | 8 | 97 | CO | Pitkin | Waste Disposal | CO | Carbon Monoxide | 0 | TON |
| 8097 | 8 | 97 | CO | Pitkin | Waste Disposal | NOX | Nitrogen Oxides | 0 | TON |
| 8097 | 8 | 97 | CO | Pitkin | Waste Disposal | PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON |
| 8097 | 8 | 97 | CO | Pitkin | Waste Disposal | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0 | TON |
| 8097 | 8 | 97 | CO | Pitkin | Waste Disposal | SO2 | Sulfur Dioxide | 0 | TON |
| 8097 | 8 | 97 | CO | Pitkin | Waste Disposal | VOC | Volatile Organic Compounds | 1.263559 | TON |
| 8099 | 8 | 99 | CO | Prowers | Agriculture - Crops & Livestock Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 3402.68 | TON |
| 8099 | 8 | 99 | CO | Prowers | Agriculture - Crops & Livestock Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 680.523 | TON |
| 8099 | 8 | 99 | CO | Prowers | Biogenics - Vegetation and soil | CO | Carbon Monoxide | 2761.91146 | TON |
| 8099 | 8 | 99 | CO | Prowers | Biogenics - Vegetation and soil | NOX | Nitrogen Oxides | 1022.32767 | TON |
| 8099 | 8 | 99 | CO | Prowers | Biogenics - Vegetation and soil | VOC | Volatile Organic Compounds | 8355.773822 | TON |
| 8099 | 8 | 99 | CO | Prowers | Bulk Gasoline Terminals | VOC | Volatile Organic Compounds | 0.034113 | TON |
| 8099 | 8 | 99 | CO | Prowers | Commercial Cooking | CO | Carbon Monoxide | 1.2469125 | TON |
| 8099 | 8 | 99 | CO | Prowers | Commercial Cooking | NOX | Nitrogen Oxides | 0 | TON |
| 8099 | 8 | 99 | CO | Prowers | Commercial Cooking | PM10-PRI | PM10 Primary (Filt + Cond) | 3.3620296 | TON |
| 8099 | 8 | 99 | CO | Prowers | Commercial Cooking | PM25-PRI | PM2.5 Primary (Filt + Cond) | 3.3613272 | TON |
| 8099 | 8 | 99 | CO | Prowers | Commercial Cooking | SO2 | Sulfur Dioxide | 0 | TON |
| 8099 | 8 | 99 | CO | Prowers | Commercial Cooking | VOC | Volatile Organic Compounds | 0.4742702 | TON |
| 8099 | 8 | 99 | CO | Prowers | Dust - Construction Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 92.09296 | TON |
| 8099 | 8 | 99 | CO | Prowers | Dust - Construction Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 9.2092296 | TON |
| 8099 | 8 | 99 | CO | Prowers | Dust - Paved Road Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 410.225 | TON |
| 8099 | 8 | 99 | CO | Prowers | Dust - Paved Road Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 85.2644 | TON |
| 8099 | 8 | 99 | CO | Prowers | Dust - Unpaved Road Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 453.33 | TON |
| 8099 | 8 | 99 | CO | Prowers | Dust - Unpaved Road Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 67.7448 | TON |
| 8099 | 8 | 99 | CO | Prowers | Fires - Agricultural Field Burning | CO | Carbon Monoxide | 304.5 | TON |
| 8099 | 8 | 99 | CO | Prowers | Fires - Agricultural Field Burning | NOX | Nitrogen Oxides | 14.5 | TON |
| 8099 | 8 | 99 | CO | Prowers | Fires - Agricultural Field Burning | PM10-PRI | PM10 Primary (Filt + Cond) | 52.2 | TON |
| 8099 | 8 | 99 | CO | Prowers | Fires - Agricultural Field Burning | PM25-PRI | PM2.5 Primary (Filt + Cond) | 52.2 | TON |
| 8099 | 8 | 99 | CO | Prowers | Fires - Agricultural Field Burning | SO2 | Sulfur Dioxide | 1.74 | TON |
| 8099 | 8 | 99 | CO | Prowers | Fires - Agricultural Field Burning | VOC | Volatile Organic Compounds | 31.9 | TON |
| 8099 | 8 | 99 | CO | Prowers | Fires - Prescribed Fires | CO | Carbon Monoxide | 194.406655 | TON |
| 8099 | 8 | 99 | CO | Prowers | Fires - Prescribed Fires | NOX | Nitrogen Oxides | 4.634179 | TON |
| 8099 | 8 | 99 | CO | Prowers | Fires - Prescribed Fires | PM10-PRI | PM10 Primary (Filt + Cond) | 21.546305 | TON |
| 8099 | 8 | 99 | CO | Prowers | Fires - Prescribed Fires | PM25-PRI | PM2.5 Primary (Filt + Cond) | 18.259548 | TON |
| 8099 | 8 | 99 | CO | Prowers | Fires - Prescribed Fires | SO2 | Sulfur Dioxide | 2.066953 | TON |
| 8099 | 8 | 99 | CO | Prowers | Fires - Prescribed Fires | VOC | Volatile Organic Compounds | 46.419794 | TON |
| 8099 | 8 | 99 | CO | Prowers | Fires - Wildfires | CO | Carbon Monoxide | 27.347876 | TON |
| 8099 | 8 | 99 | CO | Prowers | Fires - Wildfires | NOX | Nitrogen Oxides | 0.509556 | TON |
| 8099 | 8 | 99 | CO | Prowers | Fires - Wildfires | PM10-PRI | PM10 Primary (Filt + Cond) | 2.90389 | TON |
| 8099 | 8 | 99 | CO | Prowers | Fires - Wildfires | PM25-PRI | PM2.5 Primary (Filt + Cond) | 2.460933 | TON |
| 8099 | 8 | 99 | CO | Prowers | Fires - Wildfires | SO2 | Sulfur Dioxide | 0.247233 | TON |
| 8099 | 8 | 99 | CO | Prowers | Fires - Wildfires | VOC | Volatile Organic Compounds | 6.490297 | TON |
| 8099 | 8 | 99 | CO | Prowers | Fuel Comb - Electric Generation - Natural Gas | CO | Carbon Monoxide | 9.1833 | TON |
| 8099 | 8 | 99 | CO | Prowers | Fuel Comb - Electric Generation - Natural Gas | NOX | Nitrogen Oxides | 10.9325 | TON |
| 8099 | 8 | 99 | CO | Prowers | Fuel Comb - Electric Generation - Natural Gas | PM10-PRI | PM10 Primary (Filt + Cond) | 0.83087 | TON |
| 8099 | 8 | 99 | CO | Prowers | Fuel Comb - Electric Generation - Natural Gas | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.83087 | TON |
| 8099 | 8 | 99 | CO | Prowers | Fuel Comb - Electric Generation - Natural Gas | SO2 | Sulfur Dioxide | 0.065595 | TON |
| 8099 | 8 | 99 | CO | Prowers | Fuel Comb - Electric Generation - Natural Gas | VOC | Volatile Organic Compounds | 0.601288 | TON |
| 8099 | 8 | 99 | CO | Prowers | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | CO | Carbon Monoxide | 230.2123 | TON |
| 8099 | 8 | 99 | CO | Prowers | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | NOX | Nitrogen Oxides | 727.5148 | TON |
| 8099 | 8 | 99 | CO | Prowers | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | PM10-PRI | PM10 Primary (Filt + Cond) | 13.173268 | TON |
| 8099 | 8 | 99 | CO | Prowers | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | PM25-PRI | PM2.5 Primary (Filt + Cond) | 13.173268 | TON |
| 8099 | 8 | 99 | CO | Prowers | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | SO2 | Sulfur Dioxide | 4.022616 | TON |
| 8099 | 8 | 99 | CO | Prowers | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | VOC | Volatile Organic Compounds | 26.098597 | TON |
| 8099 | 8 | 99 | CO | Prowers | Fuel Comb - Residential - Natural Gas | CO | Carbon Monoxide | 7.87649 | TON |
| 8099 | 8 | 99 | CO | Prowers | Fuel Comb - Residential - Natural Gas | NOX | Nitrogen Oxides | 18.5098 | TON |
| 8099 | 8 | 99 | CO | Prowers | Fuel Comb - Residential - Natural Gas | PM10-PRI | PM10 Primary (Filt + Cond) | 0.102394 | TON |
| 8099 | 8 | 99 | CO | Prowers | Fuel Comb - Residential - Natural Gas | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.0846723 | TON |
| 8099 | 8 | 99 | CO | Prowers | Fuel Comb - Residential - Natural Gas | SO2 | Sulfur Dioxide | 0.118147 | TON |
| 8099 | 8 | 99 | CO | Prowers | Fuel Comb - Residential - Natural Gas | VOC | Volatile Organic Compounds | 1.08302 | TON |
| 8099 | 8 | 99 | CO | Prowers | Fuel Comb - Residential - Oil | CO | Carbon Monoxide | 0.006321 | TON |
| 8099 | 8 | 99 | CO | Prowers | Fuel Comb - Residential - Oil | NOX | Nitrogen Oxides | 0.0227556 | TON |
| 8099 | 8 | 99 | CO | Prowers | Fuel Comb - Residential - Oil | PM10-PRI | PM10 Primary (Filt + Cond) | 0.003008795 | TON |
| 8099 | 8 | 99 | CO | Prowers | Fuel Comb - Residential - Oil | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.002692745 | TON |
| 8099 | 8 | 99 | CO | Prowers | Fuel Comb - Residential - Oil | SO2 | Sulfur Dioxide | 0.0538549 | TON |
| 8099 | 8 | 99 | CO | Prowers | Fuel Comb - Residential - Oil | VOC | Volatile Organic Compounds | 0.000884938 | TON |
| 8099 | 8 | 99 | CO | Prowers | Fuel Comb - Residential - Other | CO | Carbon Monoxide | 1.24815 | TON |
| 8099 | 8 | 99 | CO | Prowers | Fuel Comb - Residential - Other | NOX | Nitrogen Oxides | 4.40137 | TON |
| 8099 | 8 | 99 | CO | Prowers | Fuel Comb - Residential - Other | PM10-PRI | PM10 Primary (Filt + Cond) | 0.0162008 | TON |
| 8099 | 8 | 99 | CO | Prowers | Fuel Comb - Residential - Other | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.0133968 | TON |
| 8099 | 8 | 99 | CO | Prowers | Fuel Comb - Residential - Other | SO2 | Sulfur Dioxide | 0.0186932 | TON |
| 8099 | 8 | 99 | CO | Prowers | Fuel Comb - Residential - Other | VOC | Volatile Organic Compounds | 0.171355 | TON |
| 8099 | 8 | 99 | CO | Prowers | Fuel Comb - Residential - Wood | CO | Carbon Monoxide | 174.75656 | TON |
| 8099 | 8 | 99 | CO | Prowers | Fuel Comb - Residential - Wood | NOX | Nitrogen Oxides | 3.0277212 | TON |
| 8099 | 8 | 99 | CO | Prowers | Fuel Comb - Residential - Wood | PM10-PRI | PM10 Primary (Filt + Cond) | 26.137357 | TON |
| 8099 | 8 | 99 | CO | Prowers | Fuel Comb - Residential - Wood | PM25-PRI | PM2.5 Primary (Filt + Cond) | 26.114418 | TON |
| 8099 | 8 | 99 | CO | Prowers | Fuel Comb - Residential - Wood | SO2 | Sulfur Dioxide | 0.5158706 | TON |
| 8099 | 8 | 99 | CO | Prowers | Fuel Comb - Residential - Wood | VOC | Volatile Organic Compounds | 27.60375038 | TON |
| 8099 | 8 | 99 | CO | Prowers | Gas Stations | VOC | Volatile Organic Compounds | 41.85891 | TON |
| 8099 | 8 | 99 | CO | Prowers | Industrial Processes - Mining | PM10-PRI | PM10 Primary (Filt + Cond) | 122.514 | TON |
| 8099 | 8 | 99 | CO | Prowers | Industrial Processes - Mining | PM25-PRI | PM2.5 Primary (Filt + Cond) | 15.3143 | TON |
| 8099 | 8 | 99 | CO | Prowers | Industrial Processes - NEC | PM10-PRI | PM10 Primary (Filt + Cond) | 61.982477 | TON |
| 8099 | 8 | 99 | CO | Prowers | Industrial Processes - NEC | PM25-PRI | PM2.5 Primary (Filt + Cond) | 18.0872448 | TON |
| 8099 | 8 | 99 | CO | Prowers | Industrial Processes - NEC | VOC | Volatile Organic Compounds | 35 | TON |
| 8099 | 8 | 99 | CO | Prowers | Industrial Processes - Storage and Transfer | PM10-PRI | PM10 Primary (Filt + Cond) | 145.979301 | TON |
| 8099 | 8 | 99 | CO | Prowers | Industrial Processes - Storage and Transfer | PM25-PRI | PM2.5 Primary (Filt + Cond) | 43.1408522 | TON |
| 8099 | 8 | 99 | CO | Prowers | Industrial Processes - Storage and Transfer | VOC | Volatile Organic Compounds | 9.258104 | TON |
| 8099 | 8 | 99 | CO | Prowers | Miscellaneous Non-Industrial NEC | CO | Carbon Monoxide | 0.000140507 | TON |
| 8099 | 8 | 99 | CO | Prowers | Miscellaneous Non-Industrial NEC | NOX | Nitrogen Oxides | 0.02989505 | TON |
| 8099 | 8 | 99 | CO | Prowers | Miscellaneous Non-Industrial NEC | PM10-PRI | PM10 Primary (Filt + Cond) | 0.001970085 | TON |
| 8099 | 8 | 99 | CO | Prowers | Miscellaneous Non-Industrial NEC | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.001970085 | TON |
| 8099 | 8 | 99 | CO | Prowers | Miscellaneous Non-Industrial NEC | SO2 | Sulfur Dioxide | 0.00460384 | TON |
| 8099 | 8 | 99 | CO | Prowers | Miscellaneous Non-Industrial NEC | VOC | Volatile Organic Compounds | 5.353537233 | TON |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8099 | 8 | 99 | CO | Prowers | Mobile - Aircraft | CO | Carbon Monoxide | 57.505523 | TON |
| 8099 | 8 | 99 | CO | Prowers | Mobile - Aircraft | NOX | Nitrogen Oxides | 0.90925679 | TON |
| 8099 | 8 | 99 | CO | Prowers | Mobile - Aircraft | PM10-PRI | PM10 Primary (Filt + Cond) | 1.38602118 | TON |
| 8099 | 8 | 99 | CO | Prowers | Mobile - Aircraft | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.180182847 | TON |
| 8099 | 8 | 99 | CO | Prowers | Mobile - Aircraft | SO2 | Sulfur Dioxide | 0.18227413 | TON |
| 8099 | 8 | 99 | CO | Prowers | Mobile - Aircraft | VOC | Volatile Organic Compounds | 1.660721412 | TON |
| 8099 | 8 | 99 | CO | Prowers | Mobile - Locomotives | CO | Carbon Monoxide | 21.8633 | TON |
| 8099 | 8 | 99 | CO | Prowers | Mobile - Locomotives | NOX | Nitrogen Oxides | 148.344856 | TON |
| 8099 | 8 | 99 | CO | Prowers | Mobile - Locomotives | PM10-PRI | PM10 Primary (Filt + Cond) | 4.8882779 | TON |
| 8099 | 8 | 99 | CO | Prowers | Mobile - Locomotives | PM25-PRI | PM2.5 Primary (Filt + Cond) | 4.4972166 | TON |
| 8099 | 8 | 99 | CO | Prowers | Mobile - Locomotives | SO2 | Sulfur Dioxide | 1.54383316 | TON |
| 8099 | 8 | 99 | CO | Prowers | Mobile - Locomotives | VOC | Volatile Organic Compounds | 7.2755156 | TON |
| 8099 | 8 | 99 | CO | Prowers | Mobile - Non-Road Equipment - Diesel | CO | Carbon Monoxide | 306.7825826 | TON |
| 8099 | 8 | 99 | CO | Prowers | Mobile - Non-Road Equipment - Diesel | NOX | Nitrogen Oxides | 595.0715341 | TON |
| 8099 | 8 | 99 | CO | Prowers | Mobile - Non-Road Equipment - Diesel | PM10-PRI | PM10 Primary (Filt + Cond) | 52.0719715 | TON |
| 8099 | 8 | 99 | CO | Prowers | Mobile - Non-Road Equipment - Diesel | PM25-PRI | PM2.5 Primary (Filt + Cond) | 50.50978585 | TON |
| 8099 | 8 | 99 | CO | Prowers | Mobile - Non-Road Equipment - Diesel | SO2 | Sulfur Dioxide | 13.13589505 | TON |
| 8099 | 8 | 99 | CO | Prowers | Mobile - Non-Road Equipment - Diesel | VOC | Volatile Organic Compounds | 60.19812675 | TON |
| 8099 | 8 | 99 | CO | Prowers | Mobile - Non-Road Equipment - Gasoline | CO | Carbon Monoxide | 892.6253916 | TON |
| 8099 | 8 | 99 | CO | Prowers | Mobile - Non-Road Equipment - Gasoline | NOX | Nitrogen Oxides | 13.85745313 | TON |
| 8099 | 8 | 99 | CO | Prowers | Mobile - Non-Road Equipment - Gasoline | PM10-PRI | PM10 Primary (Filt + Cond) | 2.417496214 | TON |
| 8099 | 8 | 99 | CO | Prowers | Mobile - Non-Road Equipment - Gasoline | PM25-PRI | PM2.5 Primary (Filt + Cond) | 2.224059556 | TON |
| 8099 | 8 | 99 | CO | Prowers | Mobile - Non-Road Equipment - Gasoline | SO2 | Sulfur Dioxide | 0.101111584 | TON |
| 8099 | 8 | 99 | CO | Prowers | Mobile - Non-Road Equipment - Gasoline | VOC | Volatile Organic Compounds | 90.78440191 | TON |
| 8099 | 8 | 99 | CO | Prowers | Mobile - Non-Road Equipment - Other | CO | Carbon Monoxide | 65.8368202 | TON |
| 8099 | 8 | 99 | CO | Prowers | Mobile - Non-Road Equipment - Other | NOX | Nitrogen Oxides | 11.9446.2045 | TON |
| 8099 | 8 | 99 | CO | Prowers | Mobile - Non-Road Equipment - Other | PM10-PRI | PM10 Primary (Filt + Cond) | 0.108882368 | TON |
| 8099 | 8 | 99 | CO | Prowers | Mobile - Non-Road Equipment - Other | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.103882368 | TON |
| 8099 | 8 | 99 | CO | Prowers | Mobile - Non-Road Equipment - Other | SO2 | Sulfur Dioxide | 0.021100763 | TON |
| 8099 | 8 | 99 | CO | Prowers | Mobile - Non-Road Equipment - Other | VOC | Volatile Organic Compounds | 3.069564801 | TON |
| 8099 | 8 | 99 | CO | Prowers | Mobile - On-Road Diesel Heavy Duty Vehicles | CO | Carbon Monoxide | 85.6436791 | TON |
| 8099 | 8 | 99 | CO | Prowers | Mobile - On-Road Diesel Heavy Duty Vehicles | NOX | Nitrogen Oxides | 313.0260276 | TON |
| 8099 | 8 | 99 | CO | Prowers | Mobile - On-Road Diesel Heavy Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 20.77058645 | TON |
| 8099 | 8 | 99 | CO | Prowers | Mobile - On-Road Diesel Heavy Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 19.15406748 | TON |
| 8099 | 8 | 99 | CO | Prowers | Mobile - On-Road Diesel Heavy Duty Vehicles | SO2 | Sulfur Dioxide | 9.374520614 | TON |
| 8099 | 8 | 99 | CO | Prowers | Mobile - On-Road Diesel Heavy Duty Vehicles | VOC | Volatile Organic Compounds | 21.11662301 | TON |
| 8099 | 8 | 99 | CO | Prowers | Mobile - On-Road Diesel Light Duty Vehicles | CO | Carbon Monoxide | 1.98318372 | TON |
| 8099 | 8 | 99 | CO | Prowers | Mobile - On-Road Diesel Light Duty Vehicles | NOX | Nitrogen Oxides | 3.20200742 | TON |
| 8099 | 8 | 99 | CO | Prowers | Mobile - On-Road Diesel Light Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 0.260975836 | TON |
| 8099 | 8 | 99 | CO | Prowers | Mobile - On-Road Diesel Light Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.238226749 | TON |
| 8099 | 8 | 99 | CO | Prowers | Mobile - On-Road Diesel Light Duty Vehicles | SO2 | Sulfur Dioxide | 0.136539238 | TON |
| 8099 | 8 | 99 | CO | Prowers | Mobile - On-Road Diesel Light Duty Vehicles | VOC | Volatile Organic Compounds | 0.487905835 | TON |
| 8099 | 8 | 99 | CO | Prowers | Mobile - On-Road Gasoline Heavy Duty Vehicles | CO | Carbon Monoxide | 133.90994 | TON |
| 8099 | 8 | 99 | CO | Prowers | Mobile - On-Road Gasoline Heavy Duty Vehicles | NOX | Nitrogen Oxides | 13.9880778 | TON |
| 8099 | 8 | 99 | CO | Prowers | Mobile - On-Road Gasoline Heavy Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 0.32345783 | TON |
| 8099 | 8 | 99 | CO | Prowers | Mobile - On-Road Gasoline Heavy Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.19317460 | TON |
| 8099 | 8 | 99 | CO | Prowers | Mobile - On-Road Gasoline Heavy Duty Vehicles | SO2 | Sulfur Dioxide | 0.27046954 | TON |
| 8099 | 8 | 99 | CO | Prowers | Mobile - On-Road Gasoline Heavy Duty Vehicles | VOC | Volatile Organic Compounds | 8.43137715 | TON |
| 8099 | 8 | 99 | CO | Prowers | Mobile - On-Road Gasoline Light Duty Vehicles | CO | Carbon Monoxide | 1577.493895 | TON |
| 8099 | 8 | 99 | CO | Prowers | Mobile - On-Road Gasoline Light Duty Vehicles | NOX | Nitrogen Oxides | 184.1120878 | TON |
| 8099 | 8 | 99 | CO | Prowers | Mobile - On-Road Gasoline Light Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 5.516879797 | TON |
| 8099 | 8 | 99 | CO | Prowers | Mobile - On-Road Gasoline Light Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 3.225081129 | TON |
| 8099 | 8 | 99 | CO | Prowers | Mobile - On-Road Gasoline Light Duty Vehicles | SO2 | Sulfur Dioxide | 4.846227389 | TON |
| 8099 | 8 | 99 | CO | Prowers | Mobile - On-Road Gasoline Light Duty Vehicles | VOC | Volatile Organic Compounds | 133.3635682 | TON |
| 8099 | 8 | 99 | CO | Prowers | Solvent - Consumer & Commercial Solvent Use | VOC | Volatile Organic Compounds | 120.9781953 | TON |
| 8099 | 8 | 99 | CO | Prowers | Solvent - Industrial Surface Coating & Solvent Use | PM10-PRI | PM10 Primary (Filt + Cond) | 5.06 | TON |
| 8099 | 8 | 99 | CO | Prowers | Solvent - Industrial Surface Coating & Solvent Use | PM25-PRI | PM2.5 Primary (Filt + Cond) | 4.198726 | TON |
| 8099 | 8 | 99 | CO | Prowers | Solvent - Industrial Surface Coating & Solvent Use | VOC | Volatile Organic Compounds | 106.6112 | TON |
| 8099 | 8 | 99 | CO | Prowers | Solvent - Non-Industrial Surface Coating | VOC | Volatile Organic Compounds | 19.80515 | TON |
| 8099 | 8 | 99 | CO | Prowers | Waste Disposal | CO | Carbon Monoxide | 0 | TON |
| 8099 | 8 | 99 | CO | Prowers | Waste Disposal | NOX | Nitrogen Oxides | 0 | TON |
| 8099 | 8 | 99 | CO | Prowers | Waste Disposal | PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON |
| 8099 | 8 | 99 | CO | Prowers | Waste Disposal | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0 | TON |
| 8099 | 8 | 99 | CO | Prowers | Waste Disposal | SO2 | Sulfur Dioxide | 0 | TON |
| 8099 | 8 | 99 | CO | Prowers | Waste Disposal | VOC | Volatile Organic Compounds | 3.048825 | TON |
| 8101 | 8 | 101 | CO | Pueblo | Agriculture - Crops & Livestock Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 142.059 | TON |
| 8101 | 8 | 101 | CO | Pueblo | Agriculture - Crops & Livestock Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 28.411 | TON |
| 8101 | 8 | 101 | CO | Pueblo | Biogenics - Vegetation and soil | CO | Carbon Monoxide | 4258.22638 | TON |
| 8101 | 8 | 101 | CO | Pueblo | Biogenics - Vegetation and soil | NOX | Nitrogen Oxides | 437.3262426 | TON |
| 8101 | 8 | 101 | CO | Pueblo | Biogenics - Vegetation and soil | VOC | Volatile Organic Compounds | 15321.90161 | TON |
| 8101 | 8 | 101 | CO | Pueblo | Bulk Gasoline Terminals | VOC | Volatile Organic Compounds | 19.465765 | TON |
| 8101 | 8 | 101 | CO | Pueblo | Commercial Cooking | CO | Carbon Monoxide | 14.900667 | TON |
| 8101 | 8 | 101 | CO | Pueblo | Commercial Cooking | NOX | Nitrogen Oxides | 0 | TON |
| 8101 | 8 | 101 | CO | Pueblo | Commercial Cooking | PM10-PRI | PM10 Primary (Filt + Cond) | 40.176481 | TON |
| 8101 | 8 | 101 | CO | Pueblo | Commercial Cooking | PM25-PRI | PM2.5 Primary (Filt + Cond) | 40.168029 | TON |
| 8101 | 8 | 101 | CO | Pueblo | Commercial Cooking | SO2 | Sulfur Dioxide | 0 | TON |
| 8101 | 8 | 101 | CO | Pueblo | Commercial Cooking | VOC | Volatile Organic Compounds | 5.6675563 | TON |
| 8101 | 8 | 101 | CO | Pueblo | Dust - Construction Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 1260.271 | TON |
| 8101 | 8 | 101 | CO | Pueblo | Dust - Construction Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 126.0271 | TON |
| 8101 | 8 | 101 | CO | Pueblo | Dust - Paved Road Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 1690.86 | TON |
| 8101 | 8 | 101 | CO | Pueblo | Dust - Paved Road Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 333.005 | TON |
| 8101 | 8 | 101 | CO | Pueblo | Dust - Unpaved Road Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 6176.95 | TON |
| 8101 | 8 | 101 | CO | Pueblo | Dust - Unpaved Road Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 923.072 | TON |
| 8101 | 8 | 101 | CO | Pueblo | Fires - Agricultural Field Burning | CO | Carbon Monoxide | 31.5 | TON |
| 8101 | 8 | 101 | CO | Pueblo | Fires - Agricultural Field Burning | NOX | Nitrogen Oxides | 1.5 | TON |
| 8101 | 8 | 101 | CO | Pueblo | Fires - Agricultural Field Burning | PM10-PRI | PM10 Primary (Filt + Cond) | 5.4 | TON |
| 8101 | 8 | 101 | CO | Pueblo | Fires - Agricultural Field Burning | PM25-PRI | PM2.5 Primary (Filt + Cond) | 5.4 | TON |
| 8101 | 8 | 101 | CO | Pueblo | Fires - Agricultural Field Burning | SO2 | Sulfur Dioxide | 0.18 | TON |
| 8101 | 8 | 101 | CO | Pueblo | Fires - Agricultural Field Burning | VOC | Volatile Organic Compounds | 3.3 | TON |
| 8101 | 8 | 101 | CO | Pueblo | Fires - Prescribed Fires | CO | Carbon Monoxide | 143.767807 | TON |
| 8101 | 8 | 101 | CO | Pueblo | Fires - Prescribed Fires | NOX | Nitrogen Oxides | 3.858149 | TON |
| 8101 | 8 | 101 | CO | Pueblo | Fires - Prescribed Fires | PM10-PRI | PM10 Primary (Filt + Cond) | 16.273682 | TON |
| 8101 | 8 | 101 | CO | Pueblo | Fires - Prescribed Fires | PM25-PRI | PM2.5 Primary (Filt + Cond) | 13.791289 | TON |
| 8101 | 8 | 101 | CO | Pueblo | Fires - Prescribed Fires | SO2 | Sulfur Dioxide | 1.658678 | TON |
| 8101 | 8 | 101 | CO | Pueblo | Fires - Prescribed Fires | VOC | Volatile Organic Compounds | 34.331661 | TON |
| 8101 | 8 | 101 | CO | Pueblo | Fires - Wildfires | CO | Carbon Monoxide | 3.135174 | TON |
| 8101 | 8 | 101 | CO | Pueblo | Fires - Wildfires | NOX | Nitrogen Oxides | 0.09282 | TON |
| 8101 | 8 | 101 | CO | Pueblo | Fires - Wildfires | PM10-PRI | PM10 Primary (Filt + Cond) | 0.363628 | TON |
| 8101 | 8 | 101 | CO | Pueblo | Fires - Wildfires | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.308172 | TON |
| 8101 | 8 | 101 | CO | Pueblo | Fires - Wildfires | SO2 | Sulfur Dioxide | 0.03886 | TON |
| 8101 | 8 | 101 | CO | Pueblo | Fires - Wildfires | VOC | Volatile Organic Compounds | 0.753642 | TON |

BLM_0046368

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8101 | 8 | 101 | CO | Pueblo | Fuel Comb - Comm/Institutional - Coal | CO | Carbon Monoxide | 27.99 TON |
| 8101 | 8 | 101 | CO | Pueblo | Fuel Comb - Comm/Institutional - Coal | NOX | Nitrogen Oxides | 49.27 TON |
| 8101 | 8 | 101 | CO | Pueblo | Fuel Comb - Comm/Institutional - Coal | PM10-PRI | PM10 Primary (Filt + Cond) | 0.67188 TON |
| 8101 | 8 | 101 | CO | Pueblo | Fuel Comb - Comm/Institutional - Coal | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.246356 TON |
| 8101 | 8 | 101 | CO | Pueblo | Fuel Comb - Comm/Institutional - Coal | SO2 | Sulfur Dioxide | 91.71 TON |
| 8101 | 8 | 101 | CO | Pueblo | Fuel Comb - Comm/Institutional - Coal | VOC | Volatile Organic Compounds | 0.28 TON |
| 8101 | 8 | 101 | CO | Pueblo | Fuel Comb - Comm/Institutional - Natural Gas | CO | Carbon Monoxide | 64.858965 TON |
| 8101 | 8 | 101 | CO | Pueblo | Fuel Comb - Comm/Institutional - Natural Gas | NOX | Nitrogen Oxides | 59.58589 TON |
| 8101 | 8 | 101 | CO | Pueblo | Fuel Comb - Comm/Institutional - Natural Gas | PM10-PRI | PM10 Primary (Filt + Cond) | 6.931225 TON |
| 8101 | 8 | 101 | CO | Pueblo | Fuel Comb - Comm/Institutional - Natural Gas | PM25-PRI | PM2.5 Primary (Filt + Cond) | 6.931225 TON |
| 8101 | 8 | 101 | CO | Pueblo | Fuel Comb - Comm/Institutional - Natural Gas | SO2 | Sulfur Dioxide | 1.696739 TON |
| 8101 | 8 | 101 | CO | Pueblo | Fuel Comb - Comm/Institutional - Natural Gas | VOC | Volatile Organic Compounds | 2.501251 TON |
| 8101 | 8 | 101 | CO | Pueblo | Fuel Comb - Comm/Institutional - Oil | CO | Carbon Monoxide | 2.5928 TON |
| 8101 | 8 | 101 | CO | Pueblo | Fuel Comb - Comm/Institutional - Oil | NOX | Nitrogen Oxides | 10 TON |
| 8101 | 8 | 101 | CO | Pueblo | Fuel Comb - Comm/Institutional - Oil | PM10-PRI | PM10 Primary (Filt + Cond) | 1.716 TON |
| 8101 | 8 | 101 | CO | Pueblo | Fuel Comb - Comm/Institutional - Oil | PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.680743 TON |
| 8101 | 8 | 101 | CO | Pueblo | Fuel Comb - Comm/Institutional - Oil | SO2 | Sulfur Dioxide | 3.5992 TON |
| 8101 | 8 | 101 | CO | Pueblo | Fuel Comb - Comm/Institutional - Oil | VOC | Volatile Organic Compounds | 0.7812 TON |
| 8101 | 8 | 101 | CO | Pueblo | Fuel Comb - Electric Generation - Coal | CO | Carbon Monoxide | 668.4 TON |
| 8101 | 8 | 101 | CO | Pueblo | Fuel Comb - Electric Generation - Coal | NOX | Nitrogen Oxides | 5350 TON |
| 8101 | 8 | 101 | CO | Pueblo | Fuel Comb - Electric Generation - Coal | PM10-PRI | PM10 Primary (Filt + Cond) | 126.3 TON |
| 8101 | 8 | 101 | CO | Pueblo | Fuel Comb - Electric Generation - Coal | PM25-PRI | PM2.5 Primary (Filt + Cond) | 32.9478 TON |
| 8101 | 8 | 101 | CO | Pueblo | Fuel Comb - Electric Generation - Coal | SO2 | Sulfur Dioxide | 10622.9 TON |
| 8101 | 8 | 101 | CO | Pueblo | Fuel Comb - Electric Generation - Coal | VOC | Volatile Organic Compounds | 80.2 TON |
| 8101 | 8 | 101 | CO | Pueblo | Fuel Comb - Electric Generation - Natural Gas | CO | Carbon Monoxide | 1.595 TON |
| 8101 | 8 | 101 | CO | Pueblo | Fuel Comb - Electric Generation - Natural Gas | NOX | Nitrogen Oxides | 4.038 TON |
| 8101 | 8 | 101 | CO | Pueblo | Fuel Comb - Electric Generation - Natural Gas | PM10-PRI | PM10 Primary (Filt + Cond) | 0.175 TON |
| 8101 | 8 | 101 | CO | Pueblo | Fuel Comb - Electric Generation - Natural Gas | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.175 TON |
| 8101 | 8 | 101 | CO | Pueblo | Fuel Comb - Electric Generation - Natural Gas | SO2 | Sulfur Dioxide | 2.838 TON |
| 8101 | 8 | 101 | CO | Pueblo | Fuel Comb - Electric Generation - Natural Gas | VOC | Volatile Organic Compounds | 0.129 TON |
| 8101 | 8 | 101 | CO | Pueblo | Fuel Comb - Electric Generation - Oil | CO | Carbon Monoxide | 7.1279 TON |
| 8101 | 8 | 101 | CO | Pueblo | Fuel Comb - Electric Generation - Oil | NOX | Nitrogen Oxides | 25.8859 TON |
| 8101 | 8 | 101 | CO | Pueblo | Fuel Comb - Electric Generation - Oil | PM10-PRI | PM10 Primary (Filt + Cond) | 1.2931 TON |
| 8101 | 8 | 101 | CO | Pueblo | Fuel Comb - Electric Generation - Oil | PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.2181 TON |
| 8101 | 8 | 101 | CO | Pueblo | Fuel Comb - Electric Generation - Oil | SO2 | Sulfur Dioxide | 1.1679 TON |
| 8101 | 8 | 101 | CO | Pueblo | Fuel Comb - Electric Generation - Oil | VOC | Volatile Organic Compounds | 1.45502 TON |
| 8101 | 8 | 101 | CO | Pueblo | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | CO | Carbon Monoxide | 19.21157 TON |
| 8101 | 8 | 101 | CO | Pueblo | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | NOX | Nitrogen Oxides | 30.637 TON |
| 8101 | 8 | 101 | CO | Pueblo | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | PM10-PRI | PM10 Primary (Filt + Cond) | 2.45904 TON |
| 8101 | 8 | 101 | CO | Pueblo | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | PM25-PRI | PM2.5 Primary (Filt + Cond) | 2.45904 TON |
| 8101 | 8 | 101 | CO | Pueblo | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | SO2 | Sulfur Dioxide | 0.444102 TON |
| 8101 | 8 | 101 | CO | Pueblo | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | VOC | Volatile Organic Compounds | 1.28236 TON |
| 8101 | 8 | 101 | CO | Pueblo | Fuel Comb - Industrial Boilers, ICEs - Oil | CO | Carbon Monoxide | 3.017135 TON |
| 8101 | 8 | 101 | CO | Pueblo | Fuel Comb - Industrial Boilers, ICEs - Oil | NOX | Nitrogen Oxides | 28.109937 TON |
| 8101 | 8 | 101 | CO | Pueblo | Fuel Comb - Industrial Boilers, ICEs - Oil | PM10-PRI | PM10 Primary (Filt + Cond) | 2.031822 TON |
| 8101 | 8 | 101 | CO | Pueblo | Fuel Comb - Industrial Boilers, ICEs - Oil | PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.966396 TON |
| 8101 | 8 | 101 | CO | Pueblo | Fuel Comb - Industrial Boilers, ICEs - Oil | SO2 | Sulfur Dioxide | 3.79959 TON |
| 8101 | 8 | 101 | CO | Pueblo | Fuel Comb - Industrial Boilers, ICEs - Oil | VOC | Volatile Organic Compounds | 1.30292 TON |
| 8101 | 8 | 101 | CO | Pueblo | Fuel Comb - Industrial Boilers, ICEs - Other | CO | Carbon Monoxide | 93.522 TON |
| 8101 | 8 | 101 | CO | Pueblo | Fuel Comb - Industrial Boilers, ICEs - Other | NOX | Nitrogen Oxides | 35.82 TON |
| 8101 | 8 | 101 | CO | Pueblo | Fuel Comb - Industrial Boilers, ICEs - Other | PM10-PRI | PM10 Primary (Filt + Cond) | 6.62 TON |
| 8101 | 8 | 101 | CO | Pueblo | Fuel Comb - Industrial Boilers, ICEs - Other | PM25-PRI | PM2.5 Primary (Filt + Cond) | 6.39359 TON |
| 8101 | 8 | 101 | CO | Pueblo | Fuel Comb - Industrial Boilers, ICEs - Other | SO2 | Sulfur Dioxide | 5.19 TON |
| 8101 | 8 | 101 | CO | Pueblo | Fuel Comb - Industrial Boilers, ICEs - Other | VOC | Volatile Organic Compounds | 12.74 TON |
| 8101 | 8 | 101 | CO | Pueblo | Fuel Comb - Residential - Natural Gas | CO | Carbon Monoxide | 85.0926 TON |
| 8101 | 8 | 101 | CO | Pueblo | Fuel Comb - Residential - Natural Gas | NOX | Nitrogen Oxides | 199.968 TON |
| 8101 | 8 | 101 | CO | Pueblo | Fuel Comb - Residential - Natural Gas | PM10-PRI | PM10 Primary (Filt + Cond) | 1.1062 TON |
| 8101 | 8 | 101 | CO | Pueblo | Fuel Comb - Residential - Natural Gas | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.914746 TON |
| 8101 | 8 | 101 | CO | Pueblo | Fuel Comb - Residential - Natural Gas | SO2 | Sulfur Dioxide | 1.27639 TON |
| 8101 | 8 | 101 | CO | Pueblo | Fuel Comb - Residential - Natural Gas | VOC | Volatile Organic Compounds | 11.7002 TON |
| 8101 | 8 | 101 | CO | Pueblo | Fuel Comb - Residential - Oil | CO | Carbon Monoxide | 0.04424695 TON |
| 8101 | 8 | 101 | CO | Pueblo | Fuel Comb - Residential - Oil | NOX | Nitrogen Oxides | 0.159289 TON |
| 8101 | 8 | 101 | CO | Pueblo | Fuel Comb - Residential - Oil | PM10-PRI | PM10 Primary (Filt + Cond) | 0.02106155 TON |
| 8101 | 8 | 101 | CO | Pueblo | Fuel Comb - Residential - Oil | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.018849 TON |
| 8101 | 8 | 101 | CO | Pueblo | Fuel Comb - Residential - Oil | SO2 | Sulfur Dioxide | 0.3769845 TON |
| 8101 | 8 | 101 | CO | Pueblo | Fuel Comb - Residential - Oil | VOC | Volatile Organic Compounds | 0.006194575 TON |
| 8101 | 8 | 101 | CO | Pueblo | Fuel Comb - Residential - Other | CO | Carbon Monoxide | 15.7367584 TON |
| 8101 | 8 | 101 | CO | Pueblo | Fuel Comb - Residential - Other | NOX | Nitrogen Oxides | 32.45583627 TON |
| 8101 | 8 | 101 | CO | Pueblo | Fuel Comb - Residential - Other | PM10-PRI | PM10 Primary (Filt + Cond) | 0.26876685 TON |
| 8101 | 8 | 101 | CO | Pueblo | Fuel Comb - Residential - Other | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.190715685 TON |
| 8101 | 8 | 101 | CO | Pueblo | Fuel Comb - Residential - Other | SO2 | Sulfur Dioxide | 0.591904435 TON |
| 8101 | 8 | 101 | CO | Pueblo | Fuel Comb - Residential - Other | VOC | Volatile Organic Compounds | 1.494903715 TON |
| 8101 | 8 | 101 | CO | Pueblo | Fuel Comb - Residential - Wood | CO | Carbon Monoxide | 4929.7626 TON |
| 8101 | 8 | 101 | CO | Pueblo | Fuel Comb - Residential - Wood | NOX | Nitrogen Oxides | 74.018707 TON |
| 8101 | 8 | 101 | CO | Pueblo | Fuel Comb - Residential - Wood | PM10-PRI | PM10 Primary (Filt + Cond) | 702.77605 TON |
| 8101 | 8 | 101 | CO | Pueblo | Fuel Comb - Residential - Wood | PM25-PRI | PM2.5 Primary (Filt + Cond) | 702.51542 TON |
| 8101 | 8 | 101 | CO | Pueblo | Fuel Comb - Residential - Wood | SO2 | Sulfur Dioxide | 12.038179 TON |
| 8101 | 8 | 101 | CO | Pueblo | Fuel Comb - Residential - Wood | VOC | Volatile Organic Compounds | 882.9852416 TON |
| 8101 | 8 | 101 | CO | Pueblo | Gas Stations | VOC | Volatile Organic Compounds | 655.264189 TON |
| 8101 | 8 | 101 | CO | Pueblo | Industrial Processes - Cement Manuf | CO | Carbon Monoxide | 165.38 TON |
| 8101 | 8 | 101 | CO | Pueblo | Industrial Processes - Cement Manuf | NOX | Nitrogen Oxides | 554.9 TON |
| 8101 | 8 | 101 | CO | Pueblo | Industrial Processes - Cement Manuf | PM10-PRI | PM10 Primary (Filt + Cond) | 80.95 TON |
| 8101 | 8 | 101 | CO | Pueblo | Industrial Processes - Cement Manuf | PM25-PRI | PM2.5 Primary (Filt + Cond) | 28.8747065 TON |
| 8101 | 8 | 101 | CO | Pueblo | Industrial Processes - Cement Manuf | SO2 | Sulfur Dioxide | 22.9 TON |
| 8101 | 8 | 101 | CO | Pueblo | Industrial Processes - Cement Manuf | VOC | Volatile Organic Compounds | 29.2 TON |
| 8101 | 8 | 101 | CO | Pueblo | Industrial Processes - Chemical Manuf | NOX | Nitrogen Oxides | 0.3735 TON |
| 8101 | 8 | 101 | CO | Pueblo | Industrial Processes - Chemical Manuf | PM10-PRI | PM10 Primary (Filt + Cond) | 3 TON |
| 8101 | 8 | 101 | CO | Pueblo | Industrial Processes - Chemical Manuf | PM25-PRI | PM2.5 Primary (Filt + Cond) | 2.48936 TON |
| 8101 | 8 | 101 | CO | Pueblo | Industrial Processes - Chemical Manuf | VOC | Volatile Organic Compounds | 39 TON |
| 8101 | 8 | 101 | CO | Pueblo | Industrial Processes - Ferrous Metals | CO | Carbon Monoxide | 729.83 TON |
| 8101 | 8 | 101 | CO | Pueblo | Industrial Processes - Ferrous Metals | NOX | Nitrogen Oxides | 194.4 TON |
| 8101 | 8 | 101 | CO | Pueblo | Industrial Processes - Ferrous Metals | PM10-PRI | PM10 Primary (Filt + Cond) | 50.801 TON |
| 8101 | 8 | 101 | CO | Pueblo | Industrial Processes - Ferrous Metals | PM25-PRI | PM2.5 Primary (Filt + Cond) | 35.65687 TON |
| 8101 | 8 | 101 | CO | Pueblo | Industrial Processes - Ferrous Metals | SO2 | Sulfur Dioxide | 167.03 TON |
| 8101 | 8 | 101 | CO | Pueblo | Industrial Processes - Ferrous Metals | VOC | Volatile Organic Compounds | 685.55 TON |
| 8101 | 8 | 101 | CO | Pueblo | Industrial Processes - Mining | PM10-PRI | PM10 Primary (Filt + Cond) | 31.40394 TON |
| 8101 | 8 | 101 | CO | Pueblo | Industrial Processes - Mining | PM25-PRI | PM2.5 Primary (Filt + Cond) | 7.09531 TON |
| 8101 | 8 | 101 | CO | Pueblo | Industrial Processes - NEC | CO | Carbon Monoxide | 278.1172 TON |
| 8101 | 8 | 101 | CO | Pueblo | Industrial Processes - NEC | NOX | Nitrogen Oxides | 314.15179 TON |
| 8101 | 8 | 101 | CO | Pueblo | Industrial Processes - NEC | PM10-PRI | PM10 Primary (Filt + Cond) | 376.828354 TON |
| 8101 | 8 | 101 | CO | Pueblo | Industrial Processes - NEC | PM25-PRI | PM2.5 Primary (Filt + Cond) | 165.6763668 TON |

BLM_0046369

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8101 | 8 | 101 | CO | Pueblo | Industrial Processes - NEC | SO2 | Sulfur Dioxide | 33.299674 | TON |
| 8101 | 8 | 101 | CO | Pueblo | Industrial Processes - NEC | VOC | Volatile Organic Compounds | 62.039195 | TON |
| 8101 | 8 | 101 | CO | Pueblo | Industrial Processes - Non-ferrous Metals | CO | Carbon Monoxide | 29.725466 | TON |
| 8101 | 8 | 101 | CO | Pueblo | Industrial Processes - Non-ferrous Metals | NOX | Nitrogen Oxides | 23.00348 | TON |
| 8101 | 8 | 101 | CO | Pueblo | Industrial Processes - Non-ferrous Metals | PM10-PRI | PM10 Primary (Filt + Cond) | 75.939512 | TON |
| 8101 | 8 | 101 | CO | Pueblo | Industrial Processes - Non-ferrous Metals | PM25-PRI | PM2.5 Primary (Filt + Cond) | 67.2119799 | TON |
| 8101 | 8 | 101 | CO | Pueblo | Industrial Processes - Non-ferrous Metals | SO2 | Sulfur Dioxide | 1.567648 | TON |
| 8101 | 8 | 101 | CO | Pueblo | Industrial Processes - Non-ferrous Metals | VOC | Volatile Organic Compounds | 21.115038 | TON |
| 8101 | 8 | 101 | CO | Pueblo | Industrial Processes - Petroleum Refineries | PM10-PRI | PM10 Primary (Filt + Cond) | 3.6 | TON |
| 8101 | 8 | 101 | CO | Pueblo | Industrial Processes - Petroleum Refineries | PM25-PRI | PM2.5 Primary (Filt + Cond) | 2.98723 | TON |
| 8101 | 8 | 101 | CO | Pueblo | Industrial Processes - Petroleum Refineries | VOC | Volatile Organic Compounds | 3.6 | TON |
| 8101 | 8 | 101 | CO | Pueblo | Industrial Processes - Storage and Transfer | PM10-PRI | PM10 Primary (Filt + Cond) | 93.218258 | TON |
| 8101 | 8 | 101 | CO | Pueblo | Industrial Processes - Storage and Transfer | PM25-PRI | PM2.5 Primary (Filt + Cond) | 25.41945446 | TON |
| 8101 | 8 | 101 | CO | Pueblo | Industrial Processes - Storage and Transfer | VOC | Volatile Organic Compounds | 45.930186 | TON |
| 8101 | 8 | 101 | CO | Pueblo | Miscellaneous Non-Industrial NEC | CO | Carbon Monoxide | 0.001679065 | TON |
| 8101 | 8 | 101 | CO | Pueblo | Miscellaneous Non-Industrial NEC | NOX | Nitrogen Oxides | 0.357248 | TON |
| 8101 | 8 | 101 | CO | Pueblo | Miscellaneous Non-Industrial NEC | PM10-PRI | PM10 Primary (Filt + Cond) | 0.02354265 | TON |
| 8101 | 8 | 101 | CO | Pueblo | Miscellaneous Non-Industrial NEC | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.02354265 | TON |
| 8101 | 8 | 101 | CO | Pueblo | Miscellaneous Non-Industrial NEC | SO2 | Sulfur Dioxide | 0.055016 | TON |
| 8101 | 8 | 101 | CO | Pueblo | Miscellaneous Non-Industrial NEC | VOC | Volatile Organic Compounds | 67.2445733 | TON |
| 8101 | 8 | 101 | CO | Pueblo | Mobile - Aircraft | CO | Carbon Monoxide | 515.5356907 | TON |
| 8101 | 8 | 101 | CO | Pueblo | Mobile - Aircraft | NOX | Nitrogen Oxides | 4.911045319 | TON |
| 8101 | 8 | 101 | CO | Pueblo | Mobile - Aircraft | PM10-PRI | PM10 Primary (Filt + Cond) | 10.58865046 | TON |
| 8101 | 8 | 101 | CO | Pueblo | Mobile - Aircraft | PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.40234962 | TON |
| 8101 | 8 | 101 | CO | Pueblo | Mobile - Aircraft | SO2 | Sulfur Dioxide | 0.842431099 | TON |
| 8101 | 8 | 101 | CO | Pueblo | Mobile - Aircraft | VOC | Volatile Organic Compounds | 13.21559349 | TON |
| 8101 | 8 | 101 | CO | Pueblo | Mobile - Locomotives | CO | Carbon Monoxide | 171.1432861 | TON |
| 8101 | 8 | 101 | CO | Pueblo | Mobile - Locomotives | NOX | Nitrogen Oxides | 1199.970271 | TON |
| 8101 | 8 | 101 | CO | Pueblo | Mobile - Locomotives | PM10-PRI | PM10 Primary (Filt + Cond) | 38.9166516 | TON |
| 8101 | 8 | 101 | CO | Pueblo | Mobile - Locomotives | PM25-PRI | PM2.5 Primary (Filt + Cond) | 36.08409998 | TON |
| 8101 | 8 | 101 | CO | Pueblo | Mobile - Locomotives | SO2 | Sulfur Dioxide | 12.00826742 | TON |
| 8101 | 8 | 101 | CO | Pueblo | Mobile - Locomotives | VOC | Volatile Organic Compounds | 62.58656423 | TON |
| 8101 | 8 | 101 | CO | Pueblo | Mobile - Non-Road Equipment - Diesel | CO | Carbon Monoxide | 245.3553629 | TON |
| 8101 | 8 | 101 | CO | Pueblo | Mobile - Non-Road Equipment - Diesel | NOX | Nitrogen Oxides | 464.7674373 | TON |
| 8101 | 8 | 101 | CO | Pueblo | Mobile - Non-Road Equipment - Diesel | PM10-PRI | PM10 Primary (Filt + Cond) | 39.10372923 | TON |
| 8101 | 8 | 101 | CO | Pueblo | Mobile - Non-Road Equipment - Diesel | PM25-PRI | PM2.5 Primary (Filt + Cond) | 37.93040683 | TON |
| 8101 | 8 | 101 | CO | Pueblo | Mobile - Non-Road Equipment - Diesel | SO2 | Sulfur Dioxide | 10.72988401 | TON |
| 8101 | 8 | 101 | CO | Pueblo | Mobile - Non-Road Equipment - Diesel | VOC | Volatile Organic Compounds | 48.11922557 | TON |
| 8101 | 8 | 101 | CO | Pueblo | Mobile - Non-Road Equipment - Gasoline | CO | Carbon Monoxide | 5113.030791 | TON |
| 8101 | 8 | 101 | CO | Pueblo | Mobile - Non-Road Equipment - Gasoline | NOX | Nitrogen Oxides | 59.6461402 | TON |
| 8101 | 8 | 101 | CO | Pueblo | Mobile - Non-Road Equipment - Gasoline | PM10-PRI | PM10 Primary (Filt + Cond) | 14.46312949 | TON |
| 8101 | 8 | 101 | CO | Pueblo | Mobile - Non-Road Equipment - Gasoline | PM25-PRI | PM2.5 Primary (Filt + Cond) | 13.30610937 | TON |
| 8101 | 8 | 101 | CO | Pueblo | Mobile - Non-Road Equipment - Gasoline | SO2 | Sulfur Dioxide | 0.523968382 | TON |
| 8101 | 8 | 101 | CO | Pueblo | Mobile - Non-Road Equipment - Gasoline | VOC | Volatile Organic Compounds | 470.6265899 | TON |
| 8101 | 8 | 101 | CO | Pueblo | Mobile - Non-Road Equipment - Other | CO | Carbon Monoxide | 304.3908568 | TON |
| 8101 | 8 | 101 | CO | Pueblo | Mobile - Non-Road Equipment - Other | NOX | Nitrogen Oxides | 54.79481558 | TON |
| 8101 | 8 | 101 | CO | Pueblo | Mobile - Non-Road Equipment - Other | PM10-PRI | PM10 Primary (Filt + Cond) | 0.481710884 | TON |
| 8101 | 8 | 101 | CO | Pueblo | Mobile - Non-Road Equipment - Other | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.48169458 | TON |
| 8101 | 8 | 101 | CO | Pueblo | Mobile - Non-Road Equipment - Other | SO2 | Sulfur Dioxide | 0.099317113 | TON |
| 8101 | 8 | 101 | CO | Pueblo | Mobile - Non-Road Equipment - Other | VOC | Volatile Organic Compounds | 14.1506823 | TON |
| 8101 | 8 | 101 | CO | Pueblo | Mobile - On-Road Diesel Heavy Duty Vehicles | CO | Carbon Monoxide | 415.7201364 | TON |
| 8101 | 8 | 101 | CO | Pueblo | Mobile - On-Road Diesel Heavy Duty Vehicles | NOX | Nitrogen Oxides | 1483.784062 | TON |
| 8101 | 8 | 101 | CO | Pueblo | Mobile - On-Road Diesel Heavy Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 100.7144985 | TON |
| 8101 | 8 | 101 | CO | Pueblo | Mobile - On-Road Diesel Heavy Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 92.20489061 | TON |
| 8101 | 8 | 101 | CO | Pueblo | Mobile - On-Road Diesel Heavy Duty Vehicles | SO2 | Sulfur Dioxide | 44.74833597 | TON |
| 8101 | 8 | 101 | CO | Pueblo | Mobile - On-Road Diesel Heavy Duty Vehicles | VOC | Volatile Organic Compounds | 101.4476335 | TON |
| 8101 | 8 | 101 | CO | Pueblo | Mobile - On-Road Diesel Light Duty Vehicles | CO | Carbon Monoxide | 21.65981869 | TON |
| 8101 | 8 | 101 | CO | Pueblo | Mobile - On-Road Diesel Light Duty Vehicles | NOX | Nitrogen Oxides | 36.0572885 | TON |
| 8101 | 8 | 101 | CO | Pueblo | Mobile - On-Road Diesel Light Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 2.981137989 | TON |
| 8101 | 8 | 101 | CO | Pueblo | Mobile - On-Road Diesel Light Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 2.70228296 | TON |
| 8101 | 8 | 101 | CO | Pueblo | Mobile - On-Road Diesel Light Duty Vehicles | SO2 | Sulfur Dioxide | 1.49445496 | TON |
| 8101 | 8 | 101 | CO | Pueblo | Mobile - On-Road Diesel Light Duty Vehicles | VOC | Volatile Organic Compounds | 5.29745104 | TON |
| 8101 | 8 | 101 | CO | Pueblo | Mobile - On-Road Gasoline Heavy Duty Vehicles | CO | Carbon Monoxide | 1182.84219 | TON |
| 8101 | 8 | 101 | CO | Pueblo | Mobile - On-Road Gasoline Heavy Duty Vehicles | NOX | Nitrogen Oxides | 115.09451 | TON |
| 8101 | 8 | 101 | CO | Pueblo | Mobile - On-Road Gasoline Heavy Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 3.14084014 | TON |
| 8101 | 8 | 101 | CO | Pueblo | Mobile - On-Road Gasoline Heavy Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.85020622 | TON |
| 8101 | 8 | 101 | CO | Pueblo | Mobile - On-Road Gasoline Heavy Duty Vehicles | SO2 | Sulfur Dioxide | 2.3644717 | TON |
| 8101 | 8 | 101 | CO | Pueblo | Mobile - On-Road Gasoline Heavy Duty Vehicles | VOC | Volatile Organic Compounds | 73.3959155 | TON |
| 8101 | 8 | 101 | CO | Pueblo | Mobile - On-Road Gasoline Light Duty Vehicles | CO | Carbon Monoxide | 18662.52015 | TON |
| 8101 | 8 | 101 | CO | Pueblo | Mobile - On-Road Gasoline Light Duty Vehicles | NOX | Nitrogen Oxides | 2056.543279 | TON |
| 8101 | 8 | 101 | CO | Pueblo | Mobile - On-Road Gasoline Light Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 72.34382792 | TON |
| 8101 | 8 | 101 | CO | Pueblo | Mobile - On-Road Gasoline Light Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 42.05664029 | TON |
| 8101 | 8 | 101 | CO | Pueblo | Mobile - On-Road Gasoline Light Duty Vehicles | SO2 | Sulfur Dioxide | 55.95239853 | TON |
| 8101 | 8 | 101 | CO | Pueblo | Mobile - On-Road Gasoline Light Duty Vehicles | VOC | Volatile Organic Compounds | 1513.464966 | TON |
| 8101 | 8 | 101 | CO | Pueblo | Solvent - Consumer & Commercial Solvent Use | VOC | Volatile Organic Compounds | 735.705593 | TON |
| 8101 | 8 | 101 | CO | Pueblo | Solvent - Degreasing | CO | Carbon Monoxide | 0.04 | TON |
| 8101 | 8 | 101 | CO | Pueblo | Solvent - Degreasing | NOX | Nitrogen Oxides | 0.18 | TON |
| 8101 | 8 | 101 | CO | Pueblo | Solvent - Degreasing | SO2 | Sulfur Dioxide | 0.001 | TON |
| 8101 | 8 | 101 | CO | Pueblo | Solvent - Degreasing | VOC | Volatile Organic Compounds | 10.18 | TON |
| 8101 | 8 | 101 | CO | Pueblo | Solvent - Graphic Arts | VOC | Volatile Organic Compounds | 13.588688 | TON |
| 8101 | 8 | 101 | CO | Pueblo | Solvent - Industrial Surface Coating & Solvent Use | CO | Carbon Monoxide | 0.36 | TON |
| 8101 | 8 | 101 | CO | Pueblo | Solvent - Industrial Surface Coating & Solvent Use | NOX | Nitrogen Oxides | 0.35 | TON |
| 8101 | 8 | 101 | CO | Pueblo | Solvent - Industrial Surface Coating & Solvent Use | PM10-PRI | PM10 Primary (Filt + Cond) | 0.631169 | TON |
| 8101 | 8 | 101 | CO | Pueblo | Solvent - Industrial Surface Coating & Solvent Use | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.5237357 | TON |
| 8101 | 8 | 101 | CO | Pueblo | Solvent - Industrial Surface Coating & Solvent Use | SO2 | Sulfur Dioxide | 1.9 | TON |
| 8101 | 8 | 101 | CO | Pueblo | Solvent - Industrial Surface Coating & Solvent Use | VOC | Volatile Organic Compounds | 193.000568 | TON |
| 8101 | 8 | 101 | CO | Pueblo | Solvent - Non-Industrial Surface Coating | VOC | Volatile Organic Compounds | 236.673 | TON |
| 8101 | 8 | 101 | CO | Pueblo | Waste Disposal | CO | Carbon Monoxide | 1.31 | TON |
| 8101 | 8 | 101 | CO | Pueblo | Waste Disposal | NOX | Nitrogen Oxides | 0.364 | TON |
| 8101 | 8 | 101 | CO | Pueblo | Waste Disposal | PM10-PRI | PM10 Primary (Filt + Cond) | 6.78701 | TON |
| 8101 | 8 | 101 | CO | Pueblo | Waste Disposal | PM25-PRI | PM2.5 Primary (Filt + Cond) | 4.7261752 | TON |
| 8101 | 8 | 101 | CO | Pueblo | Waste Disposal | SO2 | Sulfur Dioxide | 0.203 | TON |
| 8101 | 8 | 101 | CO | Pueblo | Waste Disposal | VOC | Volatile Organic Compounds | 27.69747 | TON |
| 42103 | 8 | 103 | CO | Rio Blanco | Agriculture - Crops & Livestock Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 42.315 | TON |
| 8103 | 8 | 103 | CO | Rio Blanco | Agriculture - Crops & Livestock Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 8.467 | TON |
| 8103 | 8 | 103 | CO | Rio Blanco | Biogenics - Vegetation and soil | CO | Carbon Monoxide | 5690.84485 | TON |
| 8103 | 8 | 103 | CO | Rio Blanco | Biogenics - Vegetation and soil | NOX | Nitrogen Oxides | 447.1317114 | TON |
| 8103 | 8 | 103 | CO | Rio Blanco | Biogenics - Vegetation and soil | VOC | Volatile Organic Compounds | 24866.88544 | TON |
| 8103 | 8 | 103 | CO | Rio Blanco | Bulk Gasoline Terminals | VOC | Volatile Organic Compounds | 52.160662 | TON |
| 8103 | 8 | 103 | CO | Rio Blanco | Commercial Cooking | CO | Carbon Monoxide | 0.6027318 | TON |
| 8103 | 8 | 103 | CO | Rio Blanco | Commercial Cooking | NOX | Nitrogen Oxides | 0 | TON |

BLM_0046370

| 8103 | 8 | 103 | CO | Rio Blanco | Commercial Cooking | PM10-PRI | PM10 Primary (Filt + Cond) | 1.6251354 | TON |
|------|---|-----|-----|-----------|--------------------|----------|----------------------------|-----------|-----|
| 8103 | 8 | 103 | CO | Rio Blanco | Commercial Cooking | PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.6247931 | TON |
| 8103 | 8 | 103 | CO | Rio Blanco | Commercial Cooking | SO2 | Sulfur Dioxide | 0 | TON |
| 8103 | 8 | 103 | CO | Rio Blanco | Commercial Cooking | VOC | Volatile Organic Compounds | 0.229252658 | TON |
| 8103 | 8 | 103 | CO | Rio Blanco | Dust - Construction Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 57.44796 | TON |
| 8103 | 8 | 103 | CO | Rio Blanco | Dust - Construction Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 5.744796 | TON |
| 8103 | 8 | 103 | CO | Rio Blanco | Dust - Paved Road Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 337.388 | TON |
| 8103 | 8 | 103 | CO | Rio Blanco | Dust - Paved Road Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 72.7786 | TON |
| 8103 | 8 | 103 | CO | Rio Blanco | Dust - Unpaved Road Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 3380.82 | TON |
| 8103 | 8 | 103 | CO | Rio Blanco | Dust - Unpaved Road Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 505.224 | TON |
| 8103 | 8 | 103 | CO | Rio Blanco | Fires - Prescribed Fires | CO | Carbon Monoxide | 541.812417 | TON |
| 8103 | 8 | 103 | CO | Rio Blanco | Fires - Prescribed Fires | NOX | Nitrogen Oxides | 9.454319 | TON |
| 8103 | 8 | 103 | CO | Rio Blanco | Fires - Prescribed Fires | PM10-PRI | PM10 Primary (Filt + Cond) | 56.958913 | TON |
| 8103 | 8 | 103 | CO | Rio Blanco | Fires - Prescribed Fires | PM25-PRI | PM2.5 Primary (Filt + Cond) | 48.270267 | TON |
| 8103 | 8 | 103 | CO | Rio Blanco | Fires - Prescribed Fires | SO2 | Sulfur Dioxide | 4.70208 | TON |
| 8103 | 8 | 103 | CO | Rio Blanco | Fires - Prescribed Fires | VOC | Volatile Organic Compounds | 128.405898 | TON |
| 8103 | 8 | 103 | CO | Rio Blanco | Fires - Wildfires | CO | Carbon Monoxide | 616.528293 | TON |
| 8103 | 8 | 103 | CO | Rio Blanco | Fires - Wildfires | NOX | Nitrogen Oxides | 9.150745 | TON |
| 8103 | 8 | 103 | CO | Rio Blanco | Fires - Wildfires | PM10-PRI | PM10 Primary (Filt + Cond) | 63.37811 | TON |
| 8103 | 8 | 103 | CO | Rio Blanco | Fires - Wildfires | PM25-PRI | PM2.5 Primary (Filt + Cond) | 53.710286 | TON |
| 8103 | 8 | 103 | CO | Rio Blanco | Fires - Wildfires | SO2 | Sulfur Dioxide | 4.858985 | TON |
| 8103 | 8 | 103 | CO | Rio Blanco | Fires - Wildfires | VOC | Volatile Organic Compounds | 145.664258 | TON |
| 8103 | 8 | 103 | CO | Rio Blanco | Fuel Comb - Comm/Institutional - Natural Gas | CO | Carbon Monoxide | 54.3095 | TON |
| 8103 | 8 | 103 | CO | Rio Blanco | Fuel Comb - Comm/Institutional - Natural Gas | NOX | Nitrogen Oxides | 120.02 | TON |
| 8103 | 8 | 103 | CO | Rio Blanco | Fuel Comb - Comm/Institutional - Natural Gas | PM10-PRI | PM10 Primary (Filt + Cond) | 4.24 | TON |
| 8103 | 8 | 103 | CO | Rio Blanco | Fuel Comb - Comm/Institutional - Natural Gas | PM25-PRI | PM2.5 Primary (Filt + Cond) | 4.24 | TON |
| 8103 | 8 | 103 | CO | Rio Blanco | Fuel Comb - Comm/Institutional - Natural Gas | SO2 | Sulfur Dioxide | 0.22626 | TON |
| 8103 | 8 | 103 | CO | Rio Blanco | Fuel Comb - Comm/Institutional - Natural Gas | VOC | Volatile Organic Compounds | 4.8291 | TON |
| 8103 | 8 | 103 | CO | Rio Blanco | Fuel Comb - Electric Generation - Oil | CO | Carbon Monoxide | 31.29999 | TON |
| 8103 | 8 | 103 | CO | Rio Blanco | Fuel Comb - Electric Generation - Oil | NOX | Nitrogen Oxides | 29.34509 | TON |
| 8103 | 8 | 103 | CO | Rio Blanco | Fuel Comb - Electric Generation - Oil | PM10-PRI | PM10 Primary (Filt + Cond) | 0.640014 | TON |
| 8103 | 8 | 103 | CO | Rio Blanco | Fuel Comb - Electric Generation - Oil | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.640014 | TON |
| 8103 | 8 | 103 | CO | Rio Blanco | Fuel Comb - Electric Generation - Oil | SO2 | Sulfur Dioxide | 0.200012 | TON |
| 8103 | 8 | 103 | CO | Rio Blanco | Fuel Comb - Electric Generation - Oil | VOC | Volatile Organic Compounds | 10.000014 | TON |
| 8103 | 8 | 103 | CO | Rio Blanco | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | CO | Carbon Monoxide | 1565.817806 | TON |
| 8103 | 8 | 103 | CO | Rio Blanco | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | NOX | Nitrogen Oxides | 2501.34893 | TON |
| 8103 | 8 | 103 | CO | Rio Blanco | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | PM10-PRI | PM10 Primary (Filt + Cond) | 95.413184 | TON |
| 8103 | 8 | 103 | CO | Rio Blanco | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | PM25-PRI | PM2.5 Primary (Filt + Cond) | 95.403886 | TON |
| 8103 | 8 | 103 | CO | Rio Blanco | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | SO2 | Sulfur Dioxide | 14.168955 | TON |
| 8103 | 8 | 103 | CO | Rio Blanco | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | VOC | Volatile Organic Compounds | 403.188461 | TON |
| 8103 | 8 | 103 | CO | Rio Blanco | Fuel Comb - Industrial Boilers, ICEs - Oil | CO | Carbon Monoxide | 23.03657 | TON |
| 8103 | 8 | 103 | CO | Rio Blanco | Fuel Comb - Industrial Boilers, ICEs - Oil | NOX | Nitrogen Oxides | 104.41 | TON |
| 8103 | 8 | 103 | CO | Rio Blanco | Fuel Comb - Industrial Boilers, ICEs - Oil | PM10-PRI | PM10 Primary (Filt + Cond) | 1.807 | TON |
| 8103 | 8 | 103 | CO | Rio Blanco | Fuel Comb - Industrial Boilers, ICEs - Oil | PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.77575 | TON |
| 8103 | 8 | 103 | CO | Rio Blanco | Fuel Comb - Industrial Boilers, ICEs - Oil | SO2 | Sulfur Dioxide | 4.721973 | TON |
| 8103 | 8 | 103 | CO | Rio Blanco | Fuel Comb - Industrial Boilers, ICEs - Oil | VOC | Volatile Organic Compounds | 3.41001 | TON |
| 8103 | 8 | 103 | CO | Rio Blanco | Fuel Comb - Industrial Boilers, ICEs - Other | CO | Carbon Monoxide | 13.639998 | TON |
| 8103 | 8 | 103 | CO | Rio Blanco | Fuel Comb - Industrial Boilers, ICEs - Other | NOX | Nitrogen Oxides | 21.19998 | TON |
| 8103 | 8 | 103 | CO | Rio Blanco | Fuel Comb - Industrial Boilers, ICEs - Other | PM10-PRI | PM10 Primary (Filt + Cond) | 0.318528 | TON |
| 8103 | 8 | 103 | CO | Rio Blanco | Fuel Comb - Industrial Boilers, ICEs - Other | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.318528 | TON |
| 8103 | 8 | 103 | CO | Rio Blanco | Fuel Comb - Industrial Boilers, ICEs - Other | SO2 | Sulfur Dioxide | 0.016672 | TON |
| 8103 | 8 | 103 | CO | Rio Blanco | Fuel Comb - Industrial Boilers, ICEs - Other | VOC | Volatile Organic Compounds | 2.2505 | TON |
| 8103 | 8 | 103 | CO | Rio Blanco | Fuel Comb - Residential - Natural Gas | CO | Carbon Monoxide | 2.84007 | TON |
| 8103 | 8 | 103 | CO | Rio Blanco | Fuel Comb - Residential - Natural Gas | NOX | Nitrogen Oxides | 6.67417 | TON |
| 8103 | 8 | 103 | CO | Rio Blanco | Fuel Comb - Residential - Natural Gas | PM10-PRI | PM10 Primary (Filt + Cond) | 0.0369209 | TON |
| 8103 | 8 | 103 | CO | Rio Blanco | Fuel Comb - Residential - Natural Gas | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.0305308 | TON |
| 8103 | 8 | 103 | CO | Rio Blanco | Fuel Comb - Residential - Natural Gas | SO2 | Sulfur Dioxide | 0.0426011 | TON |
| 8103 | 8 | 103 | CO | Rio Blanco | Fuel Comb - Residential - Natural Gas | VOC | Volatile Organic Compounds | 0.39051 | TON |
| 8103 | 8 | 103 | CO | Rio Blanco | Fuel Comb - Residential - Oil | CO | Carbon Monoxide | 0 | TON |
| 8103 | 8 | 103 | CO | Rio Blanco | Fuel Comb - Residential - Oil | NOX | Nitrogen Oxides | 0 | TON |
| 8103 | 8 | 103 | CO | Rio Blanco | Fuel Comb - Residential - Oil | PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON |
| 8103 | 8 | 103 | CO | Rio Blanco | Fuel Comb - Residential - Oil | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0 | TON |
| 8103 | 8 | 103 | CO | Rio Blanco | Fuel Comb - Residential - Oil | SO2 | Sulfur Dioxide | 0 | TON |
| 8103 | 8 | 103 | CO | Rio Blanco | Fuel Comb - Residential - Oil | VOC | Volatile Organic Compounds | 0 | TON |
| 8103 | 8 | 103 | CO | Rio Blanco | Fuel Comb - Residential - Other | CO | Carbon Monoxide | 11.9026268 | TON |
| 8103 | 8 | 103 | CO | Rio Blanco | Fuel Comb - Residential - Other | NOX | Nitrogen Oxides | 3.173315156 | TON |
| 8103 | 8 | 103 | CO | Rio Blanco | Fuel Comb - Residential - Other | PM10-PRI | PM10 Primary (Filt + Cond) | 0.26313268 | TON |
| 8103 | 8 | 103 | CO | Rio Blanco | Fuel Comb - Residential - Other | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.164482845 | TON |
| 8103 | 8 | 103 | CO | Rio Blanco | Fuel Comb - Residential - Other | SO2 | Sulfur Dioxide | 0.77820825 | TON |
| 8103 | 8 | 103 | CO | Rio Blanco | Fuel Comb - Residential - Other | VOC | Volatile Organic Compounds | 0.51315402 | TON |
| 8103 | 8 | 103 | CO | Rio Blanco | Fuel Comb - Residential - Wood | CO | Carbon Monoxide | 463.376742 | TON |
| 8103 | 8 | 103 | CO | Rio Blanco | Fuel Comb - Residential - Wood | NOX | Nitrogen Oxides | 6.44689739 | TON |
| 8103 | 8 | 103 | CO | Rio Blanco | Fuel Comb - Residential - Wood | PM10-PRI | PM10 Primary (Filt + Cond) | 64.415369 | TON |
| 8103 | 8 | 103 | CO | Rio Blanco | Fuel Comb - Residential - Wood | PM25-PRI | PM2.5 Primary (Filt + Cond) | 64.40492 | TON |
| 8103 | 8 | 103 | CO | Rio Blanco | Fuel Comb - Residential - Wood | SO2 | Sulfur Dioxide | 1.01721585 | TON |
| 8103 | 8 | 103 | CO | Rio Blanco | Fuel Comb - Residential - Wood | VOC | Volatile Organic Compounds | 89.12271164 | TON |
| 8103 | 8 | 103 | CO | Rio Blanco | Gas Stations | VOC | Volatile Organic Compounds | 25.999961 | TON |
| 8103 | 8 | 103 | CO | Rio Blanco | Industrial Processes - Mining | PM10-PRI | PM10 Primary (Filt + Cond) | 809.13684 | TON |
| 8103 | 8 | 103 | CO | Rio Blanco | Industrial Processes - Mining | PM25-PRI | PM2.5 Primary (Filt + Cond) | 239.6150298 | TON |
| 8103 | 8 | 103 | CO | Rio Blanco | Industrial Processes - NEC | CO | Carbon Monoxide | 7.7 | TON |
| 8103 | 8 | 103 | CO | Rio Blanco | Industrial Processes - NEC | NOX | Nitrogen Oxides | 1.4 | TON |
| 8103 | 8 | 103 | CO | Rio Blanco | Industrial Processes - NEC | PM10-PRI | PM10 Primary (Filt + Cond) | 117.893289 | TON |
| 8103 | 8 | 103 | CO | Rio Blanco | Industrial Processes - NEC | PM25-PRI | PM2.5 Primary (Filt + Cond) | 33.9397039 | TON |
| 8103 | 8 | 103 | CO | Rio Blanco | Industrial Processes - NEC | VOC | Volatile Organic Compounds | 1.1 | TON |
| 8103 | 8 | 103 | CO | Rio Blanco | Industrial Processes - Oil & Gas Production | CO | Carbon Monoxide | 241.852874 | TON |
| 8103 | 8 | 103 | CO | Rio Blanco | Industrial Processes - Oil & Gas Production | NOX | Nitrogen Oxides | 184.720518 | TON |
| 8103 | 8 | 103 | CO | Rio Blanco | Industrial Processes - Oil & Gas Production | PM10-PRI | PM10 Primary (Filt + Cond) | 31.037544 | TON |
| 8103 | 8 | 103 | CO | Rio Blanco | Industrial Processes - Oil & Gas Production | PM25-PRI | PM2.5 Primary (Filt + Cond) | 30.5159242 | TON |
| 8103 | 8 | 103 | CO | Rio Blanco | Industrial Processes - Oil & Gas Production | SO2 | Sulfur Dioxide | 14.068798 | TON |
| 8103 | 8 | 103 | CO | Rio Blanco | Industrial Processes - Oil & Gas Production | VOC | Volatile Organic Compounds | 1115.316045 | TON |
| 8103 | 8 | 103 | CO | Rio Blanco | Industrial Processes - Petroleum Refineries | CO | Carbon Monoxide | 19.83 | TON |
| 8103 | 8 | 103 | CO | Rio Blanco | Industrial Processes - Petroleum Refineries | NOX | Nitrogen Oxides | 13.58 | TON |
| 8103 | 8 | 103 | CO | Rio Blanco | Industrial Processes - Petroleum Refineries | PM10-PRI | PM10 Primary (Filt + Cond) | 0.88228 | TON |
| 8103 | 8 | 103 | CO | Rio Blanco | Industrial Processes - Petroleum Refineries | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.8628195 | TON |
| 8103 | 8 | 103 | CO | Rio Blanco | Industrial Processes - Petroleum Refineries | SO2 | Sulfur Dioxide | 1.55 | TON |
| 8103 | 8 | 103 | CO | Rio Blanco | Industrial Processes - Petroleum Refineries | VOC | Volatile Organic Compounds | 34.822 | TON |
| 8103 | 8 | 103 | CO | Rio Blanco | Industrial Processes - Storage and Transfer | CO | Carbon Monoxide | 25.439158 | TON |
| 8103 | 8 | 103 | CO | Rio Blanco | Industrial Processes - Storage and Transfer | NOX | Nitrogen Oxides | 8.74584 | TON |
| 8103 | 8 | 103 | CO | Rio Blanco | Industrial Processes - Storage and Transfer | PM10-PRI | PM10 Primary (Filt + Cond) | 21.32009 | TON |
| 8103 | 8 | 103 | CO | Rio Blanco | Industrial Processes - Storage and Transfer | PM25-PRI | PM2.5 Primary (Filt + Cond) | 5.4202517 | TON |
| 8103 | 8 | 103 | CO | Rio Blanco | Industrial Processes - Storage and Transfer | SO2 | Sulfur Dioxide | 0.05 | TON |

BLM_0046371

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8103 | 8 | 103 | CO | Rio Blanco | Industrial Processes - Storage and Transfer | VOC | Volatile Organic Compounds | 1300.672755 | TON |
| 8103 | 8 | 103 | CO | Rio Blanco | Miscellaneous Non-Industrial NEC | CO | Carbon Monoxide | 0.000067918 | TON |
| 8103 | 8 | 103 | CO | Rio Blanco | Miscellaneous Non-Industrial NEC | NOX | Nitrogen Oxides | 0.01445065 | TON |
| 8103 | 8 | 103 | CO | Rio Blanco | Miscellaneous Non-Industrial NEC | PM10-PRI | PM10 Primary (Filt + Cond) | 0.0009523 | TON |
| 8103 | 8 | 103 | CO | Rio Blanco | Miscellaneous Non-Industrial NEC | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.0009523 | TON |
| 8103 | 8 | 103 | CO | Rio Blanco | Miscellaneous Non-Industrial NEC | SO2 | Sulfur Dioxide | 0.0022254 | TON |
| 8103 | 8 | 103 | CO | Rio Blanco | Miscellaneous Non-Industrial NEC | VOC | Volatile Organic Compounds | 6.014900378 | TON |
| 8103 | 8 | 103 | CO | Rio Blanco | Mobile - Aircraft | CO | Carbon Monoxide | 147.5660243 | TON |
| 8103 | 8 | 103 | CO | Rio Blanco | Mobile - Aircraft | NOX | Nitrogen Oxides | 1.947837867 | TON |
| 8103 | 8 | 103 | CO | Rio Blanco | Mobile - Aircraft | PM10-PRI | PM10 Primary (Filt + Cond) | 3.14634156 | TON |
| 8103 | 8 | 103 | CO | Rio Blanco | Mobile - Aircraft | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.409024141 | TON |
| 8103 | 8 | 103 | CO | Rio Blanco | Mobile - Aircraft | SO2 | Sulfur Dioxide | 0.397849287 | TON |
| 8103 | 8 | 103 | CO | Rio Blanco | Mobile - Aircraft | VOC | Volatile Organic Compounds | 3.634997772 | TON |
| 8103 | 8 | 103 | CO | Rio Blanco | Mobile - Non-Road Equipment - Diesel | CO | Carbon Monoxide | 80.75457171 | TON |
| 8103 | 8 | 103 | CO | Rio Blanco | Mobile - Non-Road Equipment - Diesel | NOX | Nitrogen Oxides | 170.6330321 | TON |
| 8103 | 8 | 103 | CO | Rio Blanco | Mobile - Non-Road Equipment - Diesel | PM10-PRI | PM10 Primary (Filt + Cond) | 13.61967476 | TON |
| 8103 | 8 | 103 | CO | Rio Blanco | Mobile - Non-Road Equipment - Diesel | PM25-PRI | PM2.5 Primary (Filt + Cond) | 13.21108539 | TON |
| 8103 | 8 | 103 | CO | Rio Blanco | Mobile - Non-Road Equipment - Diesel | SO2 | Sulfur Dioxide | 3.479931744 | TON |
| 8103 | 8 | 103 | CO | Rio Blanco | Mobile - Non-Road Equipment - Diesel | VOC | Volatile Organic Compounds | 17.26790592 | TON |
| 8103 | 8 | 103 | CO | Rio Blanco | Mobile - Non-Road Equipment - Gasoline | CO | Carbon Monoxide | 1506.177 | TON |
| 8103 | 8 | 103 | CO | Rio Blanco | Mobile - Non-Road Equipment - Gasoline | NOX | Nitrogen Oxides | 16.57416208 | TON |
| 8103 | 8 | 103 | CO | Rio Blanco | Mobile - Non-Road Equipment - Gasoline | PM10-PRI | PM10 Primary (Filt + Cond) | 9.033281904 | TON |
| 8103 | 8 | 103 | CO | Rio Blanco | Mobile - Non-Road Equipment - Gasoline | PM25-PRI | PM2.5 Primary (Filt + Cond) | 8.310626959 | TON |
| 8103 | 8 | 103 | CO | Rio Blanco | Mobile - Non-Road Equipment - Gasoline | SO2 | Sulfur Dioxide | 0.211421022 | TON |
| 8103 | 8 | 103 | CO | Rio Blanco | Mobile - Non-Road Equipment - Gasoline | VOC | Volatile Organic Compounds | 327.2454897 | TON |
| 8103 | 8 | 103 | CO | Rio Blanco | Mobile - Non-Road Equipment - Other | CO | Carbon Monoxide | 43.3950442 | TON |
| 8103 | 8 | 103 | CO | Rio Blanco | Mobile - Non-Road Equipment - Other | NOX | Nitrogen Oxides | 5.103766026 | TON |
| 8103 | 8 | 103 | CO | Rio Blanco | Mobile - Non-Road Equipment - Other | PM10-PRI | PM10 Primary (Filt + Cond) | 0.151214261 | TON |
| 8103 | 8 | 103 | CO | Rio Blanco | Mobile - Non-Road Equipment - Other | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.151214261 | TON |
| 8103 | 8 | 103 | CO | Rio Blanco | Mobile - Non-Road Equipment - Other | SO2 | Sulfur Dioxide | 0.026271839 | TON |
| 8103 | 8 | 103 | CO | Rio Blanco | Mobile - Non-Road Equipment - Other | VOC | Volatile Organic Compounds | 0.285289127 | TON |
| 8103 | 8 | 103 | CO | Rio Blanco | Mobile - On-Road Diesel Heavy Duty Vehicles | CO | Carbon Monoxide | 31.8871868 | TON |
| 8103 | 8 | 103 | CO | Rio Blanco | Mobile - On-Road Diesel Heavy Duty Vehicles | NOX | Nitrogen Oxides | 117.2801219 | TON |
| 8103 | 8 | 103 | CO | Rio Blanco | Mobile - On-Road Diesel Heavy Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 7.44138182 | TON |
| 8103 | 8 | 103 | CO | Rio Blanco | Mobile - On-Road Diesel Heavy Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 6.891811434 | TON |
| 8103 | 8 | 103 | CO | Rio Blanco | Mobile - On-Road Diesel Heavy Duty Vehicles | SO2 | Sulfur Dioxide | 3.41699008 | TON |
| 8103 | 8 | 103 | CO | Rio Blanco | Mobile - On-Road Diesel Heavy Duty Vehicles | VOC | Volatile Organic Compounds | 7.99470088 | TON |
| 8103 | 8 | 103 | CO | Rio Blanco | Mobile - On-Road Diesel Light Duty Vehicles | CO | Carbon Monoxide | 1.25420749 | TON |
| 8103 | 8 | 103 | CO | Rio Blanco | Mobile - On-Road Diesel Light Duty Vehicles | NOX | Nitrogen Oxides | 2.11104703 | TON |
| 8103 | 8 | 103 | CO | Rio Blanco | Mobile - On-Road Diesel Light Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 0.17069861 | TON |
| 8103 | 8 | 103 | CO | Rio Blanco | Mobile - On-Road Diesel Light Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.157466117 | TON |
| 8103 | 8 | 103 | CO | Rio Blanco | Mobile - On-Road Diesel Light Duty Vehicles | SO2 | Sulfur Dioxide | 0.092177863 | TON |
| 8103 | 8 | 103 | CO | Rio Blanco | Mobile - On-Road Diesel Light Duty Vehicles | VOC | Volatile Organic Compounds | 0.340828209 | TON |
| 8103 | 8 | 103 | CO | Rio Blanco | Mobile - On-Road Gasoline Heavy Duty Vehicles | CO | Carbon Monoxide | 81.05421 | TON |
| 8103 | 8 | 103 | CO | Rio Blanco | Mobile - On-Road Gasoline Heavy Duty Vehicles | NOX | Nitrogen Oxides | 8.544208 | TON |
| 8103 | 8 | 103 | CO | Rio Blanco | Mobile - On-Road Gasoline Heavy Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 0.208856122 | TON |
| 8103 | 8 | 103 | CO | Rio Blanco | Mobile - On-Road Gasoline Heavy Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.141224402 | TON |
| 8103 | 8 | 103 | CO | Rio Blanco | Mobile - On-Road Gasoline Heavy Duty Vehicles | SO2 | Sulfur Dioxide | 0.15584833 | TON |
| 8103 | 8 | 103 | CO | Rio Blanco | Mobile - On-Road Gasoline Heavy Duty Vehicles | VOC | Volatile Organic Compounds | 4.97850324 | TON |
| 8103 | 8 | 103 | CO | Rio Blanco | Mobile - On-Road Gasoline Light Duty Vehicles | CO | Carbon Monoxide | 1185.990769 | TON |
| 8103 | 8 | 103 | CO | Rio Blanco | Mobile - On-Road Gasoline Light Duty Vehicles | NOX | Nitrogen Oxides | 133.6438982 | TON |
| 8103 | 8 | 103 | CO | Rio Blanco | Mobile - On-Road Gasoline Light Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 4.16286181 | TON |
| 8103 | 8 | 103 | CO | Rio Blanco | Mobile - On-Road Gasoline Light Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 2.811958356 | TON |
| 8103 | 8 | 103 | CO | Rio Blanco | Mobile - On-Road Gasoline Light Duty Vehicles | SO2 | Sulfur Dioxide | 3.386552328 | TON |
| 8103 | 8 | 103 | CO | Rio Blanco | Mobile - On-Road Gasoline Light Duty Vehicles | VOC | Volatile Organic Compounds | 99.20794456 | TON |
| 8103 | 8 | 103 | CO | Rio Blanco | Solvent - Consumer & Commercial Solvent Use | VOC | Volatile Organic Compounds | 30.6803949 | TON |
| 8103 | 8 | 103 | CO | Rio Blanco | Solvent - Industrial Surface Coating & Solvent Use | CO | Carbon Monoxide | 8.3 | TON |
| 8103 | 8 | 103 | CO | Rio Blanco | Solvent - Industrial Surface Coating & Solvent Use | NOX | Nitrogen Oxides | 1.5 | TON |
| 8103 | 8 | 103 | CO | Rio Blanco | Solvent - Industrial Surface Coating & Solvent Use | VOC | Volatile Organic Compounds | 24.1239 | TON |
| 9.7103 | 8 | 103 | CO | Rio Blanco | Solvent - Non-Industrial Surface Coating | VOC | Volatile Organic Compounds | 9.5734 | TON |
| 8103 | 8 | 103 | CO | Rio Blanco | Waste Disposal | CO | Carbon Monoxide | 0.025594 | TON |
| 8103 | 8 | 103 | CO | Rio Blanco | Waste Disposal | NOX | Nitrogen Oxides | 0.337944 | TON |
| 8103 | 8 | 103 | CO | Rio Blanco | Waste Disposal | PM10-PRI | PM10 Primary (Filt + Cond) | 7.892363 | TON |
| 8103 | 8 | 103 | CO | Rio Blanco | Waste Disposal | PM25-PRI | PM2.5 Primary (Filt + Cond) | 6.1901995 | TON |
| 8103 | 8 | 103 | CO | Rio Blanco | Waste Disposal | SO2 | Sulfur Dioxide | 0.07483 | TON |
| 8103 | 8 | 103 | CO | Rio Blanco | Waste Disposal | VOC | Volatile Organic Compounds | 5.062027 | TON |
| 8105 | 8 | 105 | CO | Rio Grande | Agriculture - Crops & Livestock Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 619.538 | TON |
| 8105 | 8 | 105 | CO | Rio Grande | Agriculture - Crops & Livestock Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 123.901 | TON |
| 8105 | 8 | 105 | CO | Rio Grande | Biogenics - Vegetation and soil | CO | Carbon Monoxide | 1214.89002 | TON |
| 8105 | 8 | 105 | CO | Rio Grande | Biogenics - Vegetation and soil | NOX | Nitrogen Oxides | 174.2887711 | TON |
| 8105 | 8 | 105 | CO | Rio Grande | Biogenics - Vegetation and soil | VOC | Volatile Organic Compounds | 3814.819698 | TON |
| 8105 | 8 | 105 | CO | Rio Grande | Bulk Gasoline Terminals | VOC | Volatile Organic Compounds | 15.829268 | TON |
| 8105 | 8 | 105 | CO | Rio Grande | Commercial Cooking | CO | Carbon Monoxide | 1.1044054 | TON |
| 8105 | 8 | 105 | CO | Rio Grande | Commercial Cooking | NOX | Nitrogen Oxides | 0 | TON |
| 8105 | 8 | 105 | CO | Rio Grande | Commercial Cooking | PM10-PRI | PM10 Primary (Filt + Cond) | 2.9777935 | TON |
| 8105 | 8 | 105 | CO | Rio Grande | Commercial Cooking | PM25-PRI | PM2.5 Primary (Filt + Cond) | 2.9771673 | TON |
| 8105 | 8 | 105 | CO | Rio Grande | Commercial Cooking | SO2 | Sulfur Dioxide | 0 | TON |
| 8105 | 8 | 105 | CO | Rio Grande | Commercial Cooking | VOC | Volatile Organic Compounds | 0.42006634 | TON |
| 8105 | 8 | 105 | CO | Rio Grande | Dust - Construction Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 45.25677 | TON |
| 8105 | 8 | 105 | CO | Rio Grande | Dust - Construction Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 4.5256677 | TON |
| 8105 | 8 | 105 | CO | Rio Grande | Dust - Paved Road Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 430.63 | TON |
| 8105 | 8 | 105 | CO | Rio Grande | Dust - Paved Road Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 91.1435 | TON |
| 8105 | 8 | 105 | CO | Rio Grande | Dust - Unpaved Road Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 120.782 | TON |
| 8105 | 8 | 105 | CO | Rio Grande | Dust - Unpaved Road Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 18.04595 | TON |
| 8105 | 8 | 105 | CO | Rio Grande | Fires - Prescribed Fires | CO | Carbon Monoxide | 1348.33717 | TON |
| 8105 | 8 | 105 | CO | Rio Grande | Fires - Prescribed Fires | NOX | Nitrogen Oxides | 14.85399 | TON |
| 8105 | 8 | 105 | CO | Rio Grande | Fires - Prescribed Fires | PM10-PRI | PM10 Primary (Filt + Cond) | 134.000138 | TON |
| 8105 | 8 | 105 | CO | Rio Grande | Fires - Prescribed Fires | PM25-PRI | PM2.5 Primary (Filt + Cond) | 113.559439 | TON |
| 8105 | 8 | 105 | CO | Rio Grande | Fires - Prescribed Fires | SO2 | Sulfur Dioxide | 9.049098 | TON |
| 8105 | 8 | 105 | CO | Rio Grande | Fires - Prescribed Fires | VOC | Volatile Organic Compounds | 317.124923 | TON |
| 8105 | 8 | 105 | CO | Rio Grande | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | CO | Carbon Monoxide | 5.22 | TON |
| 8105 | 8 | 105 | CO | Rio Grande | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | NOX | Nitrogen Oxides | 5.22 | TON |
| 8105 | 8 | 105 | CO | Rio Grande | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | PM10-PRI | PM10 Primary (Filt + Cond) | 0.05 | TON |
| 8105 | 8 | 105 | CO | Rio Grande | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.05 | TON |
| 8105 | 8 | 105 | CO | Rio Grande | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | SO2 | Sulfur Dioxide | 0.003 | TON |
| 8105 | 8 | 105 | CO | Rio Grande | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | VOC | Volatile Organic Compounds | 1.57 | TON |
| 8105 | 8 | 105 | CO | Rio Grande | Fuel Comb - Residential - Natural Gas | CO | Carbon Monoxide | 4.06411 | TON |
| 8105 | 8 | 105 | CO | Rio Grande | Fuel Comb - Residential - Natural Gas | NOX | Nitrogen Oxides | 9.55065 | TON |
| 8105 | 8 | 105 | CO | Rio Grande | Fuel Comb - Residential - Natural Gas | PM10-PRI | PM10 Primary (Filt + Cond) | 0.0528334 | TON |
| 8105 | 8 | 105 | CO | Rio Grande | Fuel Comb - Residential - Natural Gas | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.0436892 | TON |
| 8105 | 8 | 105 | CO | Rio Grande | Fuel Comb - Residential - Natural Gas | SO2 | Sulfur Dioxide | 0.0609616 | TON |

| 8105 | 8 | 105 | CO | Rio Grande | Fuel Comb - Residential - Natural Gas | VOC | Volatile Organic Compounds | 0.558815 | TON |
|---|---|---|---|---|---|---|---|---|---|
| 8105 | 8 | 105 | CO | Rio Grande | Fuel Comb - Residential - Oil | CO | Carbon Monoxide | 0.06321 | TON |
| 8105 | 8 | 105 | CO | Rio Grande | Fuel Comb - Residential - Oil | NOX | Nitrogen Oxides | 0.227556 | TON |
| 8105 | 8 | 105 | CO | Rio Grande | Fuel Comb - Residential - Oil | PM10-PRI | PM10 Primary (Filt + Cond) | 0.03008795 | TON |
| 8105 | 8 | 105 | CO | Rio Grande | Fuel Comb - Residential - Oil | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.02692745 | TON |
| 8105 | 8 | 105 | CO | Rio Grande | Fuel Comb - Residential - Oil | SO2 | Sulfur Dioxide | 0.538549 | TON |
| 8105 | 8 | 105 | CO | Rio Grande | Fuel Comb - Residential - Oil | VOC | Volatile Organic Compounds | 0.008849375 | TON |
| 8105 | 8 | 105 | CO | Rio Grande | Fuel Comb - Residential - Other | CO | Carbon Monoxide | 4.642235 | TON |
| 8105 | 8 | 105 | CO | Rio Grande | Fuel Comb - Residential - Other | NOX | Nitrogen Oxides | 9.095137373 | TON |
| 8105 | 8 | 105 | CO | Rio Grande | Fuel Comb - Residential - Other | PM10-PRI | PM10 Primary (Filt + Cond) | 0.080625172 | TON |
| 8105 | 8 | 105 | CO | Rio Grande | Fuel Comb - Residential - Other | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.056713198 | TON |
| 8105 | 8 | 105 | CO | Rio Grande | Fuel Comb - Residential - Other | SO2 | Sulfur Dioxide | 0.1820159 | TON |
| 8105 | 8 | 105 | CO | Rio Grande | Fuel Comb - Residential - Other | VOC | Volatile Organic Compounds | 0.42714541 | TON |
| 8105 | 8 | 105 | CO | Rio Grande | Fuel Comb - Residential - Wood | CO | Carbon Monoxide | 886.27528 | TON |
| 8105 | 8 | 105 | CO | Rio Grande | Fuel Comb - Residential - Wood | NOX | Nitrogen Oxides | 12.4025635 | TON |
| 8105 | 8 | 105 | CO | Rio Grande | Fuel Comb - Residential - Wood | PM10-PRI | PM10 Primary (Filt + Cond) | 123.4701321 | TON |
| 8105 | 8 | 105 | CO | Rio Grande | Fuel Comb - Residential - Wood | PM25-PRI | PM2.5 Primary (Filt + Cond) | 123.44807 | TON |
| 8105 | 8 | 105 | CO | Rio Grande | Fuel Comb - Residential - Wood | SO2 | Sulfur Dioxide | 1.964926 | TON |
| 8105 | 8 | 105 | CO | Rio Grande | Fuel Comb - Residential - Wood | VOC | Volatile Organic Compounds | 169.5721666 | TON |
| 8105 | 8 | 105 | CO | Rio Grande | Gas Stations | VOC | Volatile Organic Compounds | 42.008353 | TON |
| 8105 | 8 | 105 | CO | Rio Grande | Industrial Processes - Chemical Manuf | PM10-PRI | PM10 Primary (Filt + Cond) | 0.45 | TON |
| 8105 | 8 | 105 | CO | Rio Grande | Industrial Processes - Chemical Manuf | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.158824 | TON |
| 8105 | 8 | 105 | CO | Rio Grande | Industrial Processes - Mining | PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON |
| 8105 | 8 | 105 | CO | Rio Grande | Industrial Processes - Mining | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0 | TON |
| 8105 | 8 | 105 | CO | Rio Grande | Industrial Processes - NEC | CO | Carbon Monoxide | 2.25 | TON |
| 8105 | 8 | 105 | CO | Rio Grande | Industrial Processes - NEC | NOX | Nitrogen Oxides | 0.39 | TON |
| 8105 | 8 | 105 | CO | Rio Grande | Industrial Processes - NEC | PM10-PRI | PM10 Primary (Filt + Cond) | 36.19791 | TON |
| 8105 | 8 | 105 | CO | Rio Grande | Industrial Processes - NEC | PM25-PRI | PM2.5 Primary (Filt + Cond) | 10.7507105 | TON |
| 8105 | 8 | 105 | CO | Rio Grande | Industrial Processes - NEC | SO2 | Sulfur Dioxide | 0.051 | TON |
| 8105 | 8 | 105 | CO | Rio Grande | Industrial Processes - NEC | VOC | Volatile Organic Compounds | 0.516 | TON |
| 8105 | 8 | 105 | CO | Rio Grande | Industrial Processes - Storage and Transfer | PM10-PRI | PM10 Primary (Filt + Cond) | 0.9472 | TON |
| 8105 | 8 | 105 | CO | Rio Grande | Industrial Processes - Storage and Transfer | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.12526083 | TON |
| 8105 | 8 | 105 | CO | Rio Grande | Industrial Processes - Storage and Transfer | VOC | Volatile Organic Compounds | 3.102817 | TON |
| 8105 | 8 | 105 | CO | Rio Grande | Miscellaneous Non-Industrial NEC | CO | Carbon Monoxide | 0.000124449 | TON |
| 8105 | 8 | 105 | CO | Rio Grande | Miscellaneous Non-Industrial NEC | NOX | Nitrogen Oxides | 0.0264784 | TON |
| 8105 | 8 | 105 | CO | Rio Grande | Miscellaneous Non-Industrial NEC | PM10-PRI | PM10 Primary (Filt + Cond) | 0.00174493 | TON |
| 8105 | 8 | 105 | CO | Rio Grande | Miscellaneous Non-Industrial NEC | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.00174493 | TON |
| 8105 | 8 | 105 | CO | Rio Grande | Miscellaneous Non-Industrial NEC | SO2 | Sulfur Dioxide | 0.004077675 | TON |
| 8105 | 8 | 105 | CO | Rio Grande | Miscellaneous Non-Industrial NEC | VOC | Volatile Organic Compounds | 9.303055775 | TON |
| 8105 | 8 | 105 | CO | Rio Grande | Mobile - Aircraft | CO | Carbon Monoxide | 21.829778 | TON |
| 8105 | 8 | 105 | CO | Rio Grande | Mobile - Aircraft | NOX | Nitrogen Oxides | 0.2756305 | TON |
| 8105 | 8 | 105 | CO | Rio Grande | Mobile - Aircraft | PM10-PRI | PM10 Primary (Filt + Cond) | 0.45827088 | TON |
| 8105 | 8 | 105 | CO | Rio Grande | Mobile - Aircraft | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.05957521 | TON |
| 8105 | 8 | 105 | CO | Rio Grande | Mobile - Aircraft | SO2 | Sulfur Dioxide | 0.056108255 | TON |
| 8105 | 8 | 105 | CO | Rio Grande | Mobile - Aircraft | VOC | Volatile Organic Compounds | 0.52786812 | TON |
| 8105 | 8 | 105 | CO | Rio Grande | Mobile - Locomotives | CO | Carbon Monoxide | 4.821279397 | TON |
| 8105 | 8 | 105 | CO | Rio Grande | Mobile - Locomotives | NOX | Nitrogen Oxides | 48.9661808 | TON |
| 8105 | 8 | 105 | CO | Rio Grande | Mobile - Locomotives | PM10-PRI | PM10 Primary (Filt + Cond) | 1.205320307 | TON |
| 8105 | 8 | 105 | CO | Rio Grande | Mobile - Locomotives | PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.108895274 | TON |
| 8105 | 8 | 105 | CO | Rio Grande | Mobile - Locomotives | SO2 | Sulfur Dioxide | 0.340445235 | TON |
| 8105 | 8 | 105 | CO | Rio Grande | Mobile - Locomotives | VOC | Volatile Organic Compounds | 1.807979853 | TON |
| 8105 | 8 | 105 | CO | Rio Grande | Mobile - Non-Road Equipment - Diesel | CO | Carbon Monoxide | 95.85064067 | TON |
| 8105 | 8 | 105 | CO | Rio Grande | Mobile - Non-Road Equipment - Diesel | NOX | Nitrogen Oxides | 184.8172552 | TON |
| 8105 | 8 | 105 | CO | Rio Grande | Mobile - Non-Road Equipment - Diesel | PM10-PRI | PM10 Primary (Filt + Cond) | 16.83787657 | TON |
| 8105 | 8 | 105 | CO | Rio Grande | Mobile - Non-Road Equipment - Diesel | PM25-PRI | PM2.5 Primary (Filt + Cond) | 16.33269285 | TON |
| 8105 | 8 | 105 | CO | Rio Grande | Mobile - Non-Road Equipment - Diesel | SO2 | Sulfur Dioxide | 3.92625796 | TON |
| 8105 | 8 | 105 | CO | Rio Grande | Mobile - Non-Road Equipment - Diesel | VOC | Volatile Organic Compounds | 18.85743978 | TON |
| 8105 | 8 | 105 | CO | Rio Grande | Mobile - Non-Road Equipment - Gasoline | CO | Carbon Monoxide | 1196.940164 | TON |
| 8105 | 8 | 105 | CO | Rio Grande | Mobile - Non-Road Equipment - Gasoline | NOX | Nitrogen Oxides | 13.20063892 | TON |
| 8105 | 8 | 105 | CO | Rio Grande | Mobile - Non-Road Equipment - Gasoline | PM10-PRI | PM10 Primary (Filt + Cond) | 8.464116006 | TON |
| 8105 | 8 | 105 | CO | Rio Grande | Mobile - Non-Road Equipment - Gasoline | PM25-PRI | PM2.5 Primary (Filt + Cond) | 7.786982574 | TON |
| 8105 | 8 | 105 | CO | Rio Grande | Mobile - Non-Road Equipment - Gasoline | SO2 | Sulfur Dioxide | 0.159261588 | TON |
| 8105 | 8 | 105 | CO | Rio Grande | Mobile - Non-Road Equipment - Gasoline | VOC | Volatile Organic Compounds | 282.020664 | TON |
| 8105 | 8 | 105 | CO | Rio Grande | Mobile - Non-Road Equipment - Other | CO | Carbon Monoxide | 11.71807143 | TON |
| 8105 | 8 | 105 | CO | Rio Grande | Mobile - Non-Road Equipment - Other | NOX | Nitrogen Oxides | 2.458239608 | TON |
| 8105 | 8 | 105 | CO | Rio Grande | Mobile - Non-Road Equipment - Other | PM10-PRI | PM10 Primary (Filt + Cond) | 0.021391292 | TON |
| 8105 | 8 | 105 | CO | Rio Grande | Mobile - Non-Road Equipment - Other | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.021391292 | TON |
| 8105 | 8 | 105 | CO | Rio Grande | Mobile - Non-Road Equipment - Other | SO2 | Sulfur Dioxide | 0.00434174 | TON |
| 8105 | 8 | 105 | CO | Rio Grande | Mobile - Non-Road Equipment - Other | VOC | Volatile Organic Compounds | 0.551773121 | TON |
| 8105 | 8 | 105 | CO | Rio Grande | Mobile - On-Road Diesel Heavy Duty Vehicles | CO | Carbon Monoxide | 44.440124 | TON |
| 8105 | 8 | 105 | CO | Rio Grande | Mobile - On-Road Diesel Heavy Duty Vehicles | NOX | Nitrogen Oxides | 166.34960207 | TON |
| 8105 | 8 | 105 | CO | Rio Grande | Mobile - On-Road Diesel Heavy Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 10.39245127 | TON |
| 8105 | 8 | 105 | CO | Rio Grande | Mobile - On-Road Diesel Heavy Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 9.624224051 | TON |
| 8105 | 8 | 105 | CO | Rio Grande | Mobile - On-Road Diesel Heavy Duty Vehicles | SO2 | Sulfur Dioxide | 4.74436408 | TON |
| 8105 | 8 | 105 | CO | Rio Grande | Mobile - On-Road Diesel Heavy Duty Vehicles | VOC | Volatile Organic Compounds | 11.20307403 | TON |
| 8105 | 8 | 105 | CO | Rio Grande | Mobile - On-Road Diesel Light Duty Vehicles | CO | Carbon Monoxide | 1.646138943 | TON |
| 8105 | 8 | 105 | CO | Rio Grande | Mobile - On-Road Diesel Light Duty Vehicles | NOX | Nitrogen Oxides | 2.84263193 | TON |
| 8105 | 8 | 105 | CO | Rio Grande | Mobile - On-Road Diesel Light Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 0.230825687 | TON |
| 8105 | 8 | 105 | CO | Rio Grande | Mobile - On-Road Diesel Light Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.21292791 | TON |
| 8105 | 8 | 105 | CO | Rio Grande | Mobile - On-Road Diesel Light Duty Vehicles | SO2 | Sulfur Dioxide | 0.124022355 | TON |
| 8105 | 8 | 105 | CO | Rio Grande | Mobile - On-Road Diesel Light Duty Vehicles | VOC | Volatile Organic Compounds | 0.464236356 | TON |
| 8105 | 8 | 105 | CO | Rio Grande | Mobile - On-Road Gasoline Heavy Duty Vehicles | CO | Carbon Monoxide | 110.86257 | TON |
| 8105 | 8 | 105 | CO | Rio Grande | Mobile - On-Road Gasoline Heavy Duty Vehicles | NOX | Nitrogen Oxides | 11.746136 | TON |
| 8105 | 8 | 105 | CO | Rio Grande | Mobile - On-Road Gasoline Heavy Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 0.299356331 | TON |
| 8105 | 8 | 105 | CO | Rio Grande | Mobile - On-Road Gasoline Heavy Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.205995881 | TON |
| 8105 | 8 | 105 | CO | Rio Grande | Mobile - On-Road Gasoline Heavy Duty Vehicles | SO2 | Sulfur Dioxide | 0.21144851 | TON |
| 8105 | 8 | 105 | CO | Rio Grande | Mobile - On-Road Gasoline Heavy Duty Vehicles | VOC | Volatile Organic Compounds | 6.71731328 | TON |
| 8105 | 8 | 105 | CO | Rio Grande | Mobile - On-Road Gasoline Light Duty Vehicles | CO | Carbon Monoxide | 1601.842879 | TON |
| 8105 | 8 | 105 | CO | Rio Grande | Mobile - On-Road Gasoline Light Duty Vehicles | NOX | Nitrogen Oxides | 180.5112495 | TON |
| 8105 | 8 | 105 | CO | Rio Grande | Mobile - On-Road Gasoline Light Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 5.903468326 | TON |
| 8105 | 8 | 105 | CO | Rio Grande | Mobile - On-Road Gasoline Light Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 4.055602636 | TON |
| 8105 | 8 | 105 | CO | Rio Grande | Mobile - On-Road Gasoline Light Duty Vehicles | SO2 | Sulfur Dioxide | 4.550030297 | TON |
| 8105 | 8 | 105 | CO | Rio Grande | Mobile - On-Road Gasoline Light Duty Vehicles | VOC | Volatile Organic Compounds | 132.0056169 | TON |
| 8105 | 8 | 105 | CO | Rio Grande | Solvent - Consumer & Commercial Solvent Use | VOC | Volatile Organic Compounds | 1794.548089 | TON |
| 8105 | 8 | 105 | CO | Rio Grande | Solvent - Industrial Surface Coating & Solvent Use | VOC | Volatile Organic Compounds | 8.67935 | TON |
| 8105 | 8 | 105 | CO | Rio Grande | Solvent - Non-Industrial Surface Coating | VOC | Volatile Organic Compounds | 17.54165 | TON |
| 8105 | 8 | 105 | CO | Rio Grande | Waste Disposal | CO | Carbon Monoxide | 0 | TON |
| 8105 | 8 | 105 | CO | Rio Grande | Waste Disposal | NOX | Nitrogen Oxides | 0 | TON |
| 8105 | 8 | 105 | CO | Rio Grande | Waste Disposal | PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON |
| 8105 | 8 | 105 | CO | Rio Grande | Waste Disposal | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0 | TON |
| 8105 | 8 | 105 | CO | Rio Grande | Waste Disposal | SO2 | Sulfur Dioxide | 0 | TON |

| 8105 | 8 | 105 | CO | Rio Grande | Waste Disposal | VOC | Volatile Organic Compounds | 0.220387 | TON |
|------|---|-----|----|-----------|----------------|-----|---------------------------|----------|-----|
| 8107 | 8 | 107 | CO | Routt | Agriculture - Crops & Livestock Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 240.519 | TON |
| 8107 | 8 | 107 | CO | Routt | Agriculture - Crops & Livestock Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 48.101 | TON |
| 8107 | 8 | 107 | CO | Routt | Biogenics - Vegetation and soil | CO | Carbon Monoxide | 2552.46979 | TON |
| 8107 | 8 | 107 | CO | Routt | Biogenics - Vegetation and soil | NOX | Nitrogen Oxides | 150.257566 | TON |
| 8107 | 8 | 107 | CO | Routt | Biogenics - Vegetation and soil | VOC | Volatile Organic Compounds | 24984.51604 | TON |
| 8107 | 8 | 107 | CO | Routt | Commercial Cooking | CO | Carbon Monoxide | 2.184669 | TON |
| 8107 | 8 | 107 | CO | Routt | Commercial Cooking | NOX | Nitrogen Oxides | 0 | TON |
| 8107 | 8 | 107 | CO | Routt | Commercial Cooking | PM10-PRI | PM10 Primary (Filt + Cond) | 5.8904777 | TON |
| 8107 | 8 | 107 | CO | Routt | Commercial Cooking | PM25-PRI | PM2.5 Primary (Filt + Cond) | 5.8892357 | TON |
| 8107 | 8 | 107 | CO | Routt | Commercial Cooking | SO2 | Sulfur Dioxide | 0 | TON |
| 8107 | 8 | 107 | CO | Routt | Commercial Cooking | VOC | Volatile Organic Compounds | 0.83094997 | TON |
| 8107 | 8 | 107 | CO | Routt | Dust - Construction Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 759.6747 | TON |
| 8107 | 8 | 107 | CO | Routt | Dust - Construction Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 75.96747 | TON |
| 8107 | 8 | 107 | CO | Routt | Dust - Paved Road Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 898.268 | TON |
| 8107 | 8 | 107 | CO | Routt | Dust - Paved Road Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 187.77 | TON |
| 8107 | 8 | 107 | CO | Routt | Dust - Unpaved Road Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 978.343 | TON |
| 8107 | 8 | 107 | CO | Routt | Dust - Unpaved Road Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 146.202 | TON |
| 8107 | 8 | 107 | CO | Routt | Fires - Prescribed Fires | CO | Carbon Monoxide | 2084.561558 | TON |
| 8107 | 8 | 107 | CO | Routt | Fires - Prescribed Fires | NOX | Nitrogen Oxides | 32.153138 | TON |
| 8107 | 8 | 107 | CO | Routt | Fires - Prescribed Fires | PM10-PRI | PM10 Primary (Filt + Cond) | 215.373216 | TON |
| 8107 | 8 | 107 | CO | Routt | Fires - Prescribed Fires | PM25-PRI | PM2.5 Primary (Filt + Cond) | 182.519648 | TON |
| 8107 | 8 | 107 | CO | Routt | Fires - Prescribed Fires | SO2 | Sulfur Dioxide | 16.799881 | TON |
| 8107 | 8 | 107 | CO | Routt | Fires - Prescribed Fires | VOC | Volatile Organic Compounds | 492.848267 | TON |
| 8107 | 8 | 107 | CO | Routt | Fuel Comb - Electric Generation - Coal | CO | Carbon Monoxide | 407.53 | TON |
| 16.107 | 8 | 107 | CO | Routt | Fuel Comb - Electric Generation - Coal | NOX | Nitrogen Oxides | 7016.385 | TON |
| 8107 | 8 | 107 | CO | Routt | Fuel Comb - Electric Generation - Coal | PM10-PRI | PM10 Primary (Filt + Cond) | 193.4 | TON |
| 8107 | 8 | 107 | CO | Routt | Fuel Comb - Electric Generation - Coal | PM25-PRI | PM2.5 Primary (Filt + Cond) | 50.4521609 | TON |
| 8107 | 8 | 107 | CO | Routt | Fuel Comb - Electric Generation - Coal | SO2 | Sulfur Dioxide | 2546.500228 | TON |
| 8107 | 8 | 107 | CO | Routt | Fuel Comb - Electric Generation - Coal | VOC | Volatile Organic Compounds | 48.8021 | TON |
| 8107 | 8 | 107 | CO | Routt | Fuel Comb - Electric Generation - Oil | CO | Carbon Monoxide | 0.33 | TON |
| 8107 | 8 | 107 | CO | Routt | Fuel Comb - Electric Generation - Oil | NOX | Nitrogen Oxides | 1.54 | TON |
| 8107 | 8 | 107 | CO | Routt | Fuel Comb - Electric Generation - Oil | PM10-PRI | PM10 Primary (Filt + Cond) | 0.11 | TON |
| 8107 | 8 | 107 | CO | Routt | Fuel Comb - Electric Generation - Oil | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.11 | TON |
| 8107 | 8 | 107 | CO | Routt | Fuel Comb - Electric Generation - Oil | SO2 | Sulfur Dioxide | 0.1 | TON |
| 8107 | 8 | 107 | CO | Routt | Fuel Comb - Electric Generation - Oil | VOC | Volatile Organic Compounds | 0.13 | TON |
| 8107 | 8 | 107 | CO | Routt | Fuel Comb - Industrial Boilers, ICEs - Coal | CO | Carbon Monoxide | 1.375 | TON |
| 8107 | 8 | 107 | CO | Routt | Fuel Comb - Industrial Boilers, ICEs - Coal | NOX | Nitrogen Oxides | 1.1875 | TON |
| 8107 | 8 | 107 | CO | Routt | Fuel Comb - Industrial Boilers, ICEs - Coal | PM10-PRI | PM10 Primary (Filt + Cond) | 1.28368 | TON |
| 8107 | 8 | 107 | CO | Routt | Fuel Comb - Industrial Boilers, ICEs - Coal | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.334873 | TON |
| 8107 | 8 | 107 | CO | Routt | Fuel Comb - Industrial Boilers, ICEs - Coal | SO2 | Sulfur Dioxide | 2.383622 | TON |
| 8107 | 8 | 107 | CO | Routt | Fuel Comb - Industrial Boilers, ICEs - Coal | VOC | Volatile Organic Compounds | 0.00875 | TON |
| 8107 | 8 | 107 | CO | Routt | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | CO | Carbon Monoxide | 10.21 | TON |
| 8107 | 8 | 107 | CO | Routt | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | NOX | Nitrogen Oxides | 12.95 | TON |
| 8107 | 8 | 107 | CO | Routt | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | PM10-PRI | PM10 Primary (Filt + Cond) | 0.03505 | TON |
| 8107 | 8 | 107 | CO | Routt | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.03505 | TON |
| 8107 | 8 | 107 | CO | Routt | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | SO2 | Sulfur Dioxide | 0.002103 | TON |
| 8107 | 8 | 107 | CO | Routt | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | VOC | Volatile Organic Compounds | 0.33 | TON |
| 8107 | 8 | 107 | CO | Routt | Fuel Comb - Industrial Boilers, ICEs - Oil | CO | Carbon Monoxide | 1.0536 | TON |
| 8107 | 8 | 107 | CO | Routt | Fuel Comb - Industrial Boilers, ICEs - Oil | NOX | Nitrogen Oxides | 3.9666 | TON |
| 8107 | 8 | 107 | CO | Routt | Fuel Comb - Industrial Boilers, ICEs - Oil | PM10-PRI | PM10 Primary (Filt + Cond) | 0.124 | TON |
| 8107 | 8 | 107 | CO | Routt | Fuel Comb - Industrial Boilers, ICEs - Oil | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.118529 | TON |
| 8107 | 8 | 107 | CO | Routt | Fuel Comb - Industrial Boilers, ICEs - Oil | SO2 | Sulfur Dioxide | 0.626 | TON |
| 8107 | 8 | 107 | CO | Routt | Fuel Comb - Industrial Boilers, ICEs - Oil | VOC | Volatile Organic Compounds | 0.1015 | TON |
| 8107 | 8 | 107 | CO | Routt | Fuel Comb - Industrial Boilers, ICEs - Other | CO | Carbon Monoxide | 0.5353 | TON |
| 8107 | 8 | 107 | CO | Routt | Fuel Comb - Industrial Boilers, ICEs - Other | NOX | Nitrogen Oxides | 3.94432 | TON |
| 8107 | 8 | 107 | CO | Routt | Fuel Comb - Industrial Boilers, ICEs - Other | PM10-PRI | PM10 Primary (Filt + Cond) | 0.112695 | TON |
| 8107 | 8 | 107 | CO | Routt | Fuel Comb - Industrial Boilers, ICEs - Other | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.112695 | TON |
| 8107 | 8 | 107 | CO | Routt | Fuel Comb - Industrial Boilers, ICEs - Other | SO2 | Sulfur Dioxide | 0.007043 | TON |
| 8107 | 8 | 107 | CO | Routt | Fuel Comb - Industrial Boilers, ICEs - Other | VOC | Volatile Organic Compounds | 0.140869 | TON |
| 8107 | 8 | 107 | CO | Routt | Fuel Comb - Residential - Natural Gas | CO | Carbon Monoxide | 7.46336 | TON |
| 8107 | 8 | 107 | CO | Routt | Fuel Comb - Residential - Natural Gas | NOX | Nitrogen Oxides | 17.5389 | TON |
| 8107 | 8 | 107 | CO | Routt | Fuel Comb - Residential - Natural Gas | PM10-PRI | PM10 Primary (Filt + Cond) | 0.0970236 | TON |
| 8107 | 8 | 107 | CO | Routt | Fuel Comb - Residential - Natural Gas | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.0802311 | TON |
| 8107 | 8 | 107 | CO | Routt | Fuel Comb - Residential - Natural Gas | SO2 | Sulfur Dioxide | 0.11195 | TON |
| 8107 | 8 | 107 | CO | Routt | Fuel Comb - Residential - Natural Gas | VOC | Volatile Organic Compounds | 1.02621 | TON |
| 8107 | 8 | 107 | CO | Routt | Fuel Comb - Residential - Oil | CO | Carbon Monoxide | 0.02317695 | TON |
| 8107 | 8 | 107 | CO | Routt | Fuel Comb - Residential - Oil | NOX | Nitrogen Oxides | 0.08343705 | TON |
| 8107 | 8 | 107 | CO | Routt | Fuel Comb - Residential - Oil | PM10-PRI | PM10 Primary (Filt + Cond) | 0.01103225 | TON |
| 8107 | 8 | 107 | CO | Routt | Fuel Comb - Residential - Oil | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.009873405 | TON |
| 8107 | 8 | 107 | CO | Routt | Fuel Comb - Residential - Oil | SO2 | Sulfur Dioxide | 0.197468 | TON |
| 8107 | 8 | 107 | CO | Routt | Fuel Comb - Residential - Oil | VOC | Volatile Organic Compounds | 0.003244775 | TON |
| 8107 | 8 | 107 | CO | Routt | Fuel Comb - Residential - Other | CO | Carbon Monoxide | 74.490331 | TON |
| 8107 | 8 | 107 | CO | Routt | Fuel Comb - Residential - Other | NOX | Nitrogen Oxides | 15.33162468 | TON |
| 8107 | 8 | 107 | CO | Routt | Fuel Comb - Residential - Other | PM10-PRI | PM10 Primary (Filt + Cond) | 1.6594431 | TON |
| 8107 | 8 | 107 | CO | Routt | Fuel Comb - Residential - Other | PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.03367065 | TON |
| 8107 | 8 | 107 | CO | Routt | Fuel Comb - Residential - Other | SO2 | Sulfur Dioxide | 4.9402886 | TON |
| 8107 | 8 | 107 | CO | Routt | Fuel Comb - Residential - Other | VOC | Volatile Organic Compounds | 3.08065195 | TON |
| 8107 | 8 | 107 | CO | Routt | Fuel Comb - Residential - Wood | CO | Carbon Monoxide | 734.72286 | TON |
| 8107 | 8 | 107 | CO | Routt | Fuel Comb - Residential - Wood | NOX | Nitrogen Oxides | 10.7289183 | TON |
| 8107 | 8 | 107 | CO | Routt | Fuel Comb - Residential - Wood | PM10-PRI | PM10 Primary (Filt + Cond) | 102.899034 | TON |
| 8107 | 8 | 107 | CO | Routt | Fuel Comb - Residential - Wood | PM25-PRI | PM2.5 Primary (Filt + Cond) | 102.855394 | TON |
| 8107 | 8 | 107 | CO | Routt | Fuel Comb - Residential - Wood | SO2 | Sulfur Dioxide | 1.7482279 | TON |
| 8107 | 8 | 107 | CO | Routt | Fuel Comb - Residential - Wood | VOC | Volatile Organic Compounds | 138.387853 | TON |
| 8107 | 8 | 107 | CO | Routt | Gas Stations | VOC | Volatile Organic Compounds | 65.915235 | TON |
| 8107 | 8 | 107 | CO | Routt | Industrial Processes - Chemical Manuf | PM10-PRI | PM10 Primary (Filt + Cond) | 0.873 | TON |
| 8107 | 8 | 107 | CO | Routt | Industrial Processes - Chemical Manuf | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.724404 | TON |
| 8107 | 8 | 107 | CO | Routt | Industrial Processes - Mining | PM10-PRI | PM10 Primary (Filt + Cond) | 362.03067 | TON |
| 8107 | 8 | 107 | CO | Routt | Industrial Processes - Mining | PM25-PRI | PM2.5 Primary (Filt + Cond) | 76.86913567 | TON |
| 8107 | 8 | 107 | CO | Routt | Industrial Processes - NEC | CO | Carbon Monoxide | 13 | TON |
| 8107 | 8 | 107 | CO | Routt | Industrial Processes - NEC | NOX | Nitrogen Oxides | 4 | TON |
| 8107 | 8 | 107 | CO | Routt | Industrial Processes - NEC | PM10-PRI | PM10 Primary (Filt + Cond) | 134.830767 | TON |
| 8107 | 8 | 107 | CO | Routt | Industrial Processes - NEC | PM25-PRI | PM2.5 Primary (Filt + Cond) | 50.300749 | TON |
| 8107 | 8 | 107 | CO | Routt | Industrial Processes - NEC | VOC | Volatile Organic Compounds | 3.2 | TON |
| 8107 | 8 | 107 | CO | Routt | Industrial Processes - Petroleum Refineries | PM10-PRI | PM10 Primary (Filt + Cond) | 6.5 | TON |
| 8107 | 8 | 107 | CO | Routt | Industrial Processes - Petroleum Refineries | PM25-PRI | PM2.5 Primary (Filt + Cond) | 5.39362 | TON |
| 8107 | 8 | 107 | CO | Routt | Industrial Processes - Petroleum Refineries | VOC | Volatile Organic Compounds | 2.8 | TON |
| 8107 | 8 | 107 | CO | Routt | Industrial Processes - Storage and Transfer | CO | Carbon Monoxide | 3.4 | TON |
| 8107 | 8 | 107 | CO | Routt | Industrial Processes - Storage and Transfer | NOX | Nitrogen Oxides | 1.7 | TON |
| 8107 | 8 | 107 | CO | Routt | Industrial Processes - Storage and Transfer | PM10-PRI | PM10 Primary (Filt + Cond) | 33.32213 | TON |
| 8107 | 8 | 107 | CO | Routt | Industrial Processes - Storage and Transfer | PM25-PRI | PM2.5 Primary (Filt + Cond) | 9.8503334 | TON |

BLM_0046374

| 8107 | 8 | 107 | CO | Routt | Industrial Processes - Storage and Transfer | VOC | Volatile Organic Compounds | 66.147571 | TON |
|---|---|---|---|---|---|---|---|---|---|
| 8107 | 8 | 107 | CO | Routt | Miscellaneous Non-Industrial NEC | CO | Carbon Monoxide | 0.000246176 | TON |
| 8107 | 8 | 107 | CO | Routt | Miscellaneous Non-Industrial NEC | NOX | Nitrogen Oxides | 0.052378 | TON |
| 8107 | 8 | 107 | CO | Routt | Miscellaneous Non-Industrial NEC | PM10-PRI | PM10 Primary (Filt + Cond) | 0.003451705 | TON |
| 8107 | 8 | 107 | CO | Routt | Miscellaneous Non-Industrial NEC | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.003451705 | TON |
| 8107 | 8 | 107 | CO | Routt | Miscellaneous Non-Industrial NEC | SO2 | Sulfur Dioxide | 0.0080662 | TON |
| 8107 | 8 | 107 | CO | Routt | Miscellaneous Non-Industrial NEC | VOC | Volatile Organic Compounds | 17.87417562 | TON |
| 8107 | 8 | 107 | CO | Routt | Mobile - Aircraft | CO | Carbon Monoxide | 87.19663096 | TON |
| 8107 | 8 | 107 | CO | Routt | Mobile - Aircraft | NOX | Nitrogen Oxides | 13.036245 | TON |
| 8107 | 8 | 107 | CO | Routt | Mobile - Aircraft | PM10-PRI | PM10 Primary (Filt + Cond) | 1.97505166 | TON |
| 8107 | 8 | 107 | CO | Routt | Mobile - Aircraft | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.415158747 | TON |
| 8107 | 8 | 107 | CO | Routt | Mobile - Aircraft | SO2 | Sulfur Dioxide | 1.708223563 | TON |
| 8107 | 8 | 107 | CO | Routt | Mobile - Aircraft | VOC | Volatile Organic Compounds | 3.771223539 | TON |
| 8107 | 8 | 107 | CO | Routt | Mobile - Locomotives | CO | Carbon Monoxide | 35.0853564 | TON |
| 8107 | 8 | 107 | CO | Routt | Mobile - Locomotives | NOX | Nitrogen Oxides | 237.182584 | TON |
| 8107 | 8 | 107 | CO | Routt | Mobile - Locomotives | PM10-PRI | PM10 Primary (Filt + Cond) | 8.18988401 | TON |
| 8107 | 8 | 107 | CO | Routt | Mobile - Locomotives | PM25-PRI | PM2.5 Primary (Filt + Cond) | 7.53469733 | TON |
| 8107 | 8 | 107 | CO | Routt | Mobile - Locomotives | SO2 | Sulfur Dioxide | 2.47748253 | TON |
| 8107 | 8 | 107 | CO | Routt | Mobile - Locomotives | VOC | Volatile Organic Compounds | 12.176851 | TON |
| 8107 | 8 | 107 | CO | Routt | Mobile - Non-Road Equipment - Diesel | CO | Carbon Monoxide | 203.6628553 | TON |
| 8107 | 8 | 107 | CO | Routt | Mobile - Non-Road Equipment - Diesel | NOX | Nitrogen Oxides | 311.6148716 | TON |
| 8107 | 8 | 107 | CO | Routt | Mobile - Non-Road Equipment - Diesel | PM10-PRI | PM10 Primary (Filt + Cond) | 29.72045918 | TON |
| 8107 | 8 | 107 | CO | Routt | Mobile - Non-Road Equipment - Diesel | PM25-PRI | PM2.5 Primary (Filt + Cond) | 28.82829217 | TON |
| 8107 | 8 | 107 | CO | Routt | Mobile - Non-Road Equipment - Diesel | SO2 | Sulfur Dioxide | 6.658446248 | TON |
| 8107 | 8 | 107 | CO | Routt | Mobile - Non-Road Equipment - Diesel | VOC | Volatile Organic Compounds | 40.48921575 | TON |
| 8107 | 8 | 107 | CO | Routt | Mobile - Non-Road Equipment - Gasoline | CO | Carbon Monoxide | 1829.627485 | TON |
| 8107 | 8 | 107 | CO | Routt | Mobile - Non-Road Equipment - Gasoline | NOX | Nitrogen Oxides | 25.85455201 | TON |
| 8107 | 8 | 107 | CO | Routt | Mobile - Non-Road Equipment - Gasoline | PM10-PRI | PM10 Primary (Filt + Cond) | 9.205633185 | TON |
| 8107 | 8 | 107 | CO | Routt | Mobile - Non-Road Equipment - Gasoline | PM25-PRI | PM2.5 Primary (Filt + Cond) | 8.469514952 | TON |
| 8107 | 8 | 107 | CO | Routt | Mobile - Non-Road Equipment - Gasoline | SO2 | Sulfur Dioxide | 0.237114568 | TON |
| 8107 | 8 | 107 | CO | Routt | Mobile - Non-Road Equipment - Gasoline | VOC | Volatile Organic Compounds | 313.3395669 | TON |
| 8107 | 8 | 107 | CO | Routt | Mobile - Non-Road Equipment - Other | CO | Carbon Monoxide | 21.78522674 | TON |
| 8107 | 8 | 107 | CO | Routt | Mobile - Non-Road Equipment - Other | NOX | Nitrogen Oxides | 4.810399002 | TON |
| 8107 | 8 | 107 | CO | Routt | Mobile - Non-Road Equipment - Other | PM10-PRI | PM10 Primary (Filt + Cond) | 0.156813401 | TON |
| 8107 | 8 | 107 | CO | Routt | Mobile - Non-Road Equipment - Other | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.156745242 | TON |
| 8107 | 8 | 107 | CO | Routt | Mobile - Non-Road Equipment - Other | SO2 | Sulfur Dioxide | 0.11567994 | TON |
| 8107 | 8 | 107 | CO | Routt | Mobile - Non-Road Equipment - Other | VOC | Volatile Organic Compounds | 1.053611365 | TON |
| 8107 | 8 | 107 | CO | Routt | Mobile - On-Road Diesel Heavy Duty Vehicles | CO | Carbon Monoxide | 97.9072893 | TON |
| 8107 | 8 | 107 | CO | Routt | Mobile - On-Road Diesel Heavy Duty Vehicles | NOX | Nitrogen Oxides | 357.1219324 | TON |
| 8107 | 8 | 107 | CO | Routt | Mobile - On-Road Diesel Heavy Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 23.21793714 | TON |
| 8107 | 8 | 107 | CO | Routt | Mobile - On-Road Diesel Heavy Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 21.32489201 | TON |
| 8107 | 8 | 107 | CO | Routt | Mobile - On-Road Diesel Heavy Duty Vehicles | SO2 | Sulfur Dioxide | 10.20326556 | TON |
| 8107 | 8 | 107 | CO | Routt | Mobile - On-Road Diesel Heavy Duty Vehicles | VOC | Volatile Organic Compounds | 24.59444822 | TON |
| 8107 | 8 | 107 | CO | Routt | Mobile - On-Road Diesel Light Duty Vehicles | CO | Carbon Monoxide | 4.3619113 | TON |
| 8107 | 8 | 107 | CO | Routt | Mobile - On-Road Diesel Light Duty Vehicles | NOX | Nitrogen Oxides | 7.4990047 | TON |
| 8107 | 8 | 107 | CO | Routt | Mobile - On-Road Diesel Light Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 0.59906001 | TON |
| 8107 | 8 | 107 | CO | Routt | Mobile - On-Road Diesel Light Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.544600179 | TON |
| 8107 | 8 | 107 | CO | Routt | Mobile - On-Road Diesel Light Duty Vehicles | SO2 | Sulfur Dioxide | 0.307404952 | TON |
| 8107 | 8 | 107 | CO | Routt | Mobile - On-Road Diesel Light Duty Vehicles | VOC | Volatile Organic Compounds | 1.21030317 | TON |
| 8107 | 8 | 107 | CO | Routt | Mobile - On-Road Gasoline Heavy Duty Vehicles | CO | Carbon Monoxide | 258.343568 | TON |
| 8107 | 8 | 107 | CO | Routt | Mobile - On-Road Gasoline Heavy Duty Vehicles | NOX | Nitrogen Oxides | 25.9653462 | TON |
| 8107 | 8 | 107 | CO | Routt | Mobile - On-Road Gasoline Heavy Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 0.812546515 | TON |
| 8107 | 8 | 107 | CO | Routt | Mobile - On-Road Gasoline Heavy Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.539203295 | TON |
| 8107 | 8 | 107 | CO | Routt | Mobile - On-Road Gasoline Heavy Duty Vehicles | SO2 | Sulfur Dioxide | 0.49680556 | TON |
| 8107 | 8 | 107 | CO | Routt | Mobile - On-Road Gasoline Heavy Duty Vehicles | VOC | Volatile Organic Compounds | 16.20030101 | TON |
| 8107 | 8 | 107 | CO | Routt | Mobile - On-Road Gasoline Light Duty Vehicles | CO | Carbon Monoxide | 4059.493305 | TON |
| 8107 | 8 | 107 | CO | Routt | Mobile - On-Road Gasoline Light Duty Vehicles | NOX | Nitrogen Oxides | 435.2993013 | TON |
| 8107 | 8 | 107 | CO | Routt | Mobile - On-Road Gasoline Light Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 17.42481851 | TON |
| 8107 | 8 | 107 | CO | Routt | Mobile - On-Road Gasoline Light Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 11.38126711 | TON |
| 8107 | 8 | 107 | CO | Routt | Mobile - On-Road Gasoline Light Duty Vehicles | SO2 | Sulfur Dioxide | 11.44200744 | TON |
| 8107 | 8 | 107 | CO | Routt | Mobile - On-Road Gasoline Light Duty Vehicles | VOC | Volatile Organic Compounds | 336.4372226 | TON |
| 8107 | 8 | 107 | CO | Routt | Solvent - Consumer & Commercial Solvent Use | VOC | Volatile Organic Compounds | 105.302759 | TON |
| 8107 | 8 | 107 | CO | Routt | Solvent - Industrial Surface Coating & Solvent Use | VOC | Volatile Organic Compounds | 12.09735 | TON |
| 8107 | 8 | 107 | CO | Routt | Solvent - Non-Industrial Surface Coating | VOC | Volatile Organic Compounds | 34.6998 | TON |
| 8107 | 8 | 107 | CO | Routt | Waste Disposal | CO | Carbon Monoxide | 0.172723 | TON |
| 8107 | 8 | 107 | CO | Routt | Waste Disposal | NOX | Nitrogen Oxides | 0.208438 | TON |
| 8107 | 8 | 107 | CO | Routt | Waste Disposal | PM10-PRI | PM10 Primary (Filt + Cond) | 17.275984 | TON |
| 8107 | 8 | 107 | CO | Routt | Waste Disposal | PM25-PRI | PM2.5 Primary (Filt + Cond) | 9.941038 | TON |
| 8107 | 8 | 107 | CO | Routt | Waste Disposal | SO2 | Sulfur Dioxide | 0.127054 | TON |
| 8107 | 8 | 107 | CO | Routt | Waste Disposal | VOC | Volatile Organic Compounds | 2.303521 | TON |
| 8109 | 8 | 109 | CO | Saguache | Agriculture - Crops & Livestock Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 884.981 | TON |
| 8109 | 8 | 109 | CO | Saguache | Agriculture - Crops & Livestock Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 176.987 | TON |
| 8109 | 8 | 109 | CO | Saguache | Biogenics - Vegetation and soil | CO | Carbon Monoxide | 3680.52344 | TON |
| 8109 | 8 | 109 | CO | Saguache | Biogenics - Vegetation and soil | NOX | Nitrogen Oxides | 278.3097323 | TON |
| 8109 | 8 | 109 | CO | Saguache | Biogenics - Vegetation and soil | VOC | Volatile Organic Compounds | 13686.53248 | TON |
| 8109 | 8 | 109 | CO | Saguache | Bulk Gasoline Terminals | VOC | Volatile Organic Compounds | 0.000387 | TON |
| 8109 | 8 | 109 | CO | Saguache | Commercial Cooking | CO | Carbon Monoxide | 0.6709906 | TON |
| 8109 | 8 | 109 | CO | Saguache | Commercial Cooking | NOX | Nitrogen Oxides | 0 | TON |
| 8109 | 8 | 109 | CO | Saguache | Commercial Cooking | PM10-PRI | PM10 Primary (Filt + Cond) | 1.8091803 | TON |
| 8109 | 8 | 109 | CO | Saguache | Commercial Cooking | PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.8088909 | TON |
| 8109 | 8 | 109 | CO | Saguache | Commercial Cooking | SO2 | Sulfur Dioxide | 0 | TON |
| 8109 | 8 | 109 | CO | Saguache | Commercial Cooking | VOC | Volatile Organic Compounds | 0.255214889 | TON |
| 8109 | 8 | 109 | CO | Saguache | Dust - Construction Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 24.72556 | TON |
| 8109 | 8 | 109 | CO | Saguache | Dust - Construction Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 2.472556 | TON |
| 8109 | 8 | 109 | CO | Saguache | Dust - Paved Road Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 281.088 | TON |
| 8109 | 8 | 109 | CO | Saguache | Dust - Paved Road Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 59.4815 | TON |
| 8109 | 8 | 109 | CO | Saguache | Dust - Unpaved Road Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 697.953 | TON |
| 8109 | 8 | 109 | CO | Saguache | Dust - Unpaved Road Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 104.301 | TON |
| 8109 | 8 | 109 | CO | Saguache | Fires - Prescribed Fires | CO | Carbon Monoxide | 2194.363088 | TON |
| 8109 | 8 | 109 | CO | Saguache | Fires - Prescribed Fires | NOX | Nitrogen Oxides | 28.991475 | TON |
| 8109 | 8 | 109 | CO | Saguache | Fires - Prescribed Fires | PM10-PRI | PM10 Primary (Filt + Cond) | 222.381767 | TON |
| 8109 | 8 | 109 | CO | Saguache | Fires - Prescribed Fires | PM25-PRI | PM2.5 Primary (Filt + Cond) | 188.459043 | TON |
| 8109 | 8 | 109 | CO | Saguache | Fires - Prescribed Fires | SO2 | Sulfur Dioxide | 16.200089 | TON |
| 8109 | 8 | 109 | CO | Saguache | Fires - Prescribed Fires | VOC | Volatile Organic Compounds | 517.452811 | TON |
| 8109 | 8 | 109 | CO | Saguache | Fires - Wildfires | CO | Carbon Monoxide | 5.07783 | TON |
| 8109 | 8 | 109 | CO | Saguache | Fires - Wildfires | NOX | Nitrogen Oxides | 0.06325 | TON |
| 8109 | 8 | 109 | CO | Saguache | Fires - Wildfires | PM10-PRI | PM10 Primary (Filt + Cond) | 0.511174 | TON |
| 8109 | 8 | 109 | CO | Saguache | Fires - Wildfires | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.433201 | TON |
| 8109 | 8 | 109 | CO | Saguache | Fires - Wildfires | SO2 | Sulfur Dioxide | 0.036305 | TON |
| 8109 | 8 | 109 | CO | Saguache | Fires - Wildfires | VOC | Volatile Organic Compounds | 1.196335 | TON |
| 8109 | 8 | 109 | CO | Saguache | Fuel Comb - Residential - Natural Gas | CO | Carbon Monoxide | 1.31627 | TON |

| 8109 | 8 | 109 | CO | Saguache | Fuel Comb - Residential - Natural Gas | NOX | Nitrogen Oxides | 3.09324 | TON |
|------|---|-----|----|----------|----------|----------|----------|----------|-----|
| 8109 | 8 | 109 | CO | Saguache | Fuel Comb - Residential - Natural Gas | PM10-PRI | PM10 Primary (Filt + Cond) | 0.0171115 | TON |
| 8109 | 8 | 109 | CO | Saguache | Fuel Comb - Residential - Natural Gas | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.0141499 | TON |
| 8109 | 8 | 109 | CO | Saguache | Fuel Comb - Residential - Natural Gas | SO2 | Sulfur Dioxide | 0.0197441 | TON |
| 8109 | 8 | 109 | CO | Saguache | Fuel Comb - Residential - Natural Gas | VOC | Volatile Organic Compounds | 0.180987 | TON |
| 8109 | 8 | 109 | CO | Saguache | Fuel Comb - Residential - Oil | CO | Carbon Monoxide | 0.04424695 | TON |
| 8109 | 8 | 109 | CO | Saguache | Fuel Comb - Residential - Oil | NOX | Nitrogen Oxides | 0.159289 | TON |
| 8109 | 8 | 109 | CO | Saguache | Fuel Comb - Residential - Oil | PM10-PRI | PM10 Primary (Filt + Cond) | 0.02106155 | TON |
| 8109 | 8 | 109 | CO | Saguache | Fuel Comb - Residential - Oil | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.0188492 | TON |
| 8109 | 8 | 109 | CO | Saguache | Fuel Comb - Residential - Oil | SO2 | Sulfur Dioxide | 0.3769845 | TON |
| 8109 | 8 | 109 | CO | Saguache | Fuel Comb - Residential - Oil | VOC | Volatile Organic Compounds | 0.006194575 | TON |
| 8109 | 8 | 109 | CO | Saguache | Fuel Comb - Residential - Other | CO | Carbon Monoxide | 2.79684501 | TON |
| 8109 | 8 | 109 | CO | Saguache | Fuel Comb - Residential - Other | NOX | Nitrogen Oxides | 6.225133637 | TON |
| 8109 | 8 | 109 | CO | Saguache | Fuel Comb - Residential - Other | PM10-PRI | PM10 Primary (Filt + Cond) | 0.046487511 | TON |
| 8109 | 8 | 109 | CO | Saguache | Fuel Comb - Residential - Other | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.038462724 | TON |
| 8109 | 8 | 109 | CO | Saguache | Fuel Comb - Residential - Other | SO2 | Sulfur Dioxide | 0.0981328 | TON |
| 8109 | 8 | 109 | CO | Saguache | Fuel Comb - Residential - Other | VOC | Volatile Organic Compounds | 0.278883755 | TON |
| 8109 | 8 | 109 | CO | Saguache | Fuel Comb - Residential - Wood | CO | Carbon Monoxide | 501.23959 | TON |
| 8109 | 8 | 109 | CO | Saguache | Fuel Comb - Residential - Wood | NOX | Nitrogen Oxides | 6.97655367 | TON |
| 8109 | 8 | 109 | CO | Saguache | Fuel Comb - Residential - Wood | PM10-PRI | PM10 Primary (Filt + Cond) | 69.68591133 | TON |
| 8109 | 8 | 109 | CO | Saguache | Fuel Comb - Residential - Wood | PM25-PRI | PM2.5 Primary (Filt + Cond) | 69.67422533 | TON |
| 8109 | 8 | 109 | CO | Saguache | Fuel Comb - Residential - Wood | SO2 | Sulfur Dioxide | 1.10178672 | TON |
| 8109 | 8 | 109 | CO | Saguache | Fuel Comb - Residential - Wood | VOC | Volatile Organic Compounds | 96.38914484 | TON |
| 8109 | 8 | 109 | CO | Saguache | Gas Stations | VOC | Volatile Organic Compounds | 18.1495877 | TON |
| 8109 | 8 | 109 | CO | Saguache | Industrial Processes - Mining | PM10-PRI | PM10 Primary (Filt + Cond) | 20.419 | TON |
| 8109 | 8 | 109 | CO | Saguache | Industrial Processes - Mining | PM25-PRI | PM2.5 Primary (Filt + Cond) | 2.55238 | TON |
| 8109 | 8 | 109 | CO | Saguache | Industrial Processes - NEC | CO | Carbon Monoxide | 5.91 | TON |
| 8109 | 8 | 109 | CO | Saguache | Industrial Processes - NEC | NOX | Nitrogen Oxides | 6.81993 | TON |
| 8109 | 8 | 109 | CO | Saguache | Industrial Processes - NEC | PM10-PRI | PM10 Primary (Filt + Cond) | 21.12459 | TON |
| 8109 | 8 | 109 | CO | Saguache | Industrial Processes - NEC | PM25-PRI | PM2.5 Primary (Filt + Cond) | 7.7857881 | TON |
| 8109 | 8 | 109 | CO | Saguache | Industrial Processes - NEC | SO2 | Sulfur Dioxide | 0.74997 | TON |
| 8109 | 8 | 109 | CO | Saguache | Industrial Processes - NEC | VOC | Volatile Organic Compounds | 0.91026 | TON |
| 8109 | 8 | 109 | CO | Saguache | Industrial Processes - Storage and Transfer | PM10-PRI | PM10 Primary (Filt + Cond) | 1.05 | TON |
| 8109 | 8 | 109 | CO | Saguache | Industrial Processes - Storage and Transfer | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.136956 | TON |
| 8109 | 8 | 109 | CO | Saguache | Industrial Processes - Storage and Transfer | VOC | Volatile Organic Compounds | 0.1635 | TON |
| 8109 | 8 | 109 | CO | Saguache | Miscellaneous Non-Industrial NEC | CO | Carbon Monoxide | 7.56095E-05 | TON |
| 8109 | 8 | 109 | CO | Saguache | Miscellaneous Non-Industrial NEC | NOX | Nitrogen Oxides | 0.01608715 | TON |
| 8109 | 8 | 109 | CO | Saguache | Miscellaneous Non-Industrial NEC | PM10-PRI | PM10 Primary (Filt + Cond) | 0.001060145 | TON |
| 8109 | 8 | 109 | CO | Saguache | Miscellaneous Non-Industrial NEC | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.001060145 | TON |
| 8109 | 8 | 109 | CO | Saguache | Miscellaneous Non-Industrial NEC | SO2 | Sulfur Dioxide | 0.002477425 | TON |
| 8109 | 8 | 109 | CO | Saguache | Miscellaneous Non-Industrial NEC | VOC | Volatile Organic Compounds | 2.756866135 | TON |
| 8109 | 8 | 109 | CO | Saguache | Mobile - Aircraft | CO | Carbon Monoxide | 5.7538219 | TON |
| 8109 | 8 | 109 | CO | Saguache | Mobile - Aircraft | NOX | Nitrogen Oxides | 0.07703198 | TON |
| 8109 | 8 | 109 | CO | Saguache | Mobile - Aircraft | PM10-PRI | PM10 Primary (Filt + Cond) | 0.12146663 | TON |
| 8109 | 8 | 109 | CO | Saguache | Mobile - Aircraft | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.015790661 | TON |
| 8109 | 8 | 109 | CO | Saguache | Mobile - Aircraft | SO2 | Sulfur Dioxide | 0.015863439 | TON |
| 8109 | 8 | 109 | CO | Saguache | Mobile - Aircraft | VOC | Volatile Organic Compounds | 0.14400837 | TON |
| 8109 | 8 | 109 | CO | Saguache | Mobile - Locomotives | CO | Carbon Monoxide | 0.02039016 | TON |
| 8109 | 8 | 109 | CO | Saguache | Mobile - Locomotives | NOX | Nitrogen Oxides | 0.207088 | TON |
| 8109 | 8 | 109 | CO | Saguache | Mobile - Locomotives | PM10-PRI | PM10 Primary (Filt + Cond) | 0.00509755 | TON |
| 8109 | 8 | 109 | CO | Saguache | Mobile - Locomotives | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.00468974 | TON |
| 8109 | 8 | 109 | CO | Saguache | Mobile - Locomotives | SO2 | Sulfur Dioxide | 0.001439816 | TON |
| 8109 | 8 | 109 | CO | Saguache | Mobile - Locomotives | VOC | Volatile Organic Compounds | 0.00764632 | TON |
| 8109 | 8 | 109 | CO | Saguache | Mobile - Non-Road Equipment - Diesel | CO | Carbon Monoxide | 76.32318197 | TON |
| 8109 | 8 | 109 | CO | Saguache | Mobile - Non-Road Equipment - Diesel | NOX | Nitrogen Oxides | 149.2943237 | TON |
| 8109 | 8 | 109 | CO | Saguache | Mobile - Non-Road Equipment - Diesel | PM10-PRI | PM10 Primary (Filt + Cond) | 13.85519211 | TON |
| 8109 | 8 | 109 | CO | Saguache | Mobile - Non-Road Equipment - Diesel | PM25-PRI | PM2.5 Primary (Filt + Cond) | 13.4395214 | TON |
| 8109 | 8 | 109 | CO | Saguache | Mobile - Non-Road Equipment - Diesel | SO2 | Sulfur Dioxide | 3.06439815 | TON |
| 8109 | 8 | 109 | CO | Saguache | Mobile - Non-Road Equipment - Diesel | VOC | Volatile Organic Compounds | 14.82444156 | TON |
| 8109 | 8 | 109 | CO | Saguache | Mobile - Non-Road Equipment - Gasoline | CO | Carbon Monoxide | 622.5226202 | TON |
| 8109 | 8 | 109 | CO | Saguache | Mobile - Non-Road Equipment - Gasoline | NOX | Nitrogen Oxides | 7.834786823 | TON |
| 8109 | 8 | 109 | CO | Saguache | Mobile - Non-Road Equipment - Gasoline | PM10-PRI | PM10 Primary (Filt + Cond) | 3.986506573 | TON |
| 8109 | 8 | 109 | CO | Saguache | Mobile - Non-Road Equipment - Gasoline | PM25-PRI | PM2.5 Primary (Filt + Cond) | 3.667585014 | TON |
| 8109 | 8 | 109 | CO | Saguache | Mobile - Non-Road Equipment - Gasoline | SO2 | Sulfur Dioxide | 0.105586974 | TON |
| 8109 | 8 | 109 | CO | Saguache | Mobile - Non-Road Equipment - Gasoline | VOC | Volatile Organic Compounds | 161.4213083 | TON |
| 8109 | 8 | 109 | CO | Saguache | Mobile - Non-Road Equipment - Other | CO | Carbon Monoxide | 5.870384873 | TON |
| 8109 | 8 | 109 | CO | Saguache | Mobile - Non-Road Equipment - Other | NOX | Nitrogen Oxides | 1.174217934 | TON |
| 8109 | 8 | 109 | CO | Saguache | Mobile - Non-Road Equipment - Other | PM10-PRI | PM10 Primary (Filt + Cond) | 0.010196582 | TON |
| 8109 | 8 | 109 | CO | Saguache | Mobile - Non-Road Equipment - Other | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.010196582 | TON |
| 8109 | 8 | 109 | CO | Saguache | Mobile - Non-Road Equipment - Other | SO2 | Sulfur Dioxide | 0.00206402 | TON |
| 8109 | 8 | 109 | CO | Saguache | Mobile - Non-Road Equipment - Other | VOC | Volatile Organic Compounds | 0.269033854 | TON |
| 8109 | 8 | 109 | CO | Saguache | Mobile - On-Road Diesel Heavy Duty Vehicles | CO | Carbon Monoxide | 31.1820094 | TON |
| 8109 | 8 | 109 | CO | Saguache | Mobile - On-Road Diesel Heavy Duty Vehicles | NOX | Nitrogen Oxides | 116.9327826 | TON |
| 8109 | 8 | 109 | CO | Saguache | Mobile - On-Road Diesel Heavy Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 7.291218716 | TON |
| 8109 | 8 | 109 | CO | Saguache | Mobile - On-Road Diesel Heavy Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 6.752276299 | TON |
| 8109 | 8 | 109 | CO | Saguache | Mobile - On-Road Diesel Heavy Duty Vehicles | SO2 | Sulfur Dioxide | 3.3274351 | TON |
| 8109 | 8 | 109 | CO | Saguache | Mobile - On-Road Diesel Heavy Duty Vehicles | VOC | Volatile Organic Compounds | 7.86760896 | TON |
| 8109 | 8 | 109 | CO | Saguache | Mobile - On-Road Diesel Light Duty Vehicles | CO | Carbon Monoxide | 1.14100967 | TON |
| 8109 | 8 | 109 | CO | Saguache | Mobile - On-Road Diesel Light Duty Vehicles | NOX | Nitrogen Oxides | 1.97419574 | TON |
| 8109 | 8 | 109 | CO | Saguache | Mobile - On-Road Diesel Light Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 0.160132892 | TON |
| 8109 | 8 | 109 | CO | Saguache | Mobile - On-Road Diesel Light Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.147729565 | TON |
| 8109 | 8 | 109 | CO | Saguache | Mobile - On-Road Diesel Light Duty Vehicles | SO2 | Sulfur Dioxide | 0.085904716 | TON |
| 8109 | 8 | 109 | CO | Saguache | Mobile - On-Road Diesel Light Duty Vehicles | VOC | Volatile Organic Compounds | 0.323134823 | TON |
| 8109 | 8 | 109 | CO | Saguache | Mobile - On-Road Gasoline Heavy Duty Vehicles | CO | Carbon Monoxide | 77.14987 | TON |
| 8109 | 8 | 109 | CO | Saguache | Mobile - On-Road Gasoline Heavy Duty Vehicles | NOX | Nitrogen Oxides | 8.173053 | TON |
| 8109 | 8 | 109 | CO | Saguache | Mobile - On-Road Gasoline Heavy Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 0.21288397 | TON |
| 8109 | 8 | 109 | CO | Saguache | Mobile - On-Road Gasoline Heavy Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.147639659 | TON |
| 8109 | 8 | 109 | CO | Saguache | Mobile - On-Road Gasoline Heavy Duty Vehicles | SO2 | Sulfur Dioxide | 0.14688142 | TON |
| 8109 | 8 | 109 | CO | Saguache | Mobile - On-Road Gasoline Heavy Duty Vehicles | VOC | Volatile Organic Compounds | 4.7012354 | TON |
| 8109 | 8 | 109 | CO | Saguache | Mobile - On-Road Gasoline Light Duty Vehicles | CO | Carbon Monoxide | 1111.36119 | TON |
| 8109 | 8 | 109 | CO | Saguache | Mobile - On-Road Gasoline Light Duty Vehicles | NOX | Nitrogen Oxides | 125.0633617 | TON |
| 8109 | 8 | 109 | CO | Saguache | Mobile - On-Road Gasoline Light Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 4.184646724 | TON |
| 8109 | 8 | 109 | CO | Saguache | Mobile - On-Road Gasoline Light Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 2.898922569 | TON |
| 8109 | 8 | 109 | CO | Saguache | Mobile - On-Road Gasoline Light Duty Vehicles | SO2 | Sulfur Dioxide | 3.147665737 | TON |
| 8109 | 8 | 109 | CO | Saguache | Mobile - On-Road Gasoline Light Duty Vehicles | VOC | Volatile Organic Compounds | 92.2444272 | TON |
| 8109 | 8 | 109 | CO | Saguache | Solvent - Consumer & Commercial Solvent Use | VOC | Volatile Organic Compounds | 1369.744866 | TON |
| 8109 | 8 | 109 | CO | Saguache | Solvent - Industrial Surface Coating & Solvent Use | VOC | Volatile Organic Compounds | 14.2467 | TON |
| 8109 | 8 | 109 | CO | Saguache | Solvent - Non-Industrial Surface Coating | VOC | Volatile Organic Compounds | 10.6576 | TON |
| 8109 | 8 | 109 | CO | Saguache | Waste Disposal | CO | Carbon Monoxide | 0 | TON |
| 8109 | 8 | 109 | CO | Saguache | Waste Disposal | NOX | Nitrogen Oxides | 0 | TON |
| 8109 | 8 | 109 | CO | Saguache | Waste Disposal | PM10-PRI | PM10 Primary (Filt + Cond) | 2.1 | TON |

BLM_0046376

| 8109 | 8 | 109 | CO | Saguache | Waste Disposal | PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.1962 | TON |
|------|---|-----|----|----------|----------------|----------|------------------------------|--------|-----|
| 8109 | 8 | 109 | CO | Saguache | Waste Disposal | SO2 | Sulfur Dioxide | 0 | TON |
| 8109 | 8 | 109 | CO | Saguache | Waste Disposal | VOC | Volatile Organic Compounds | 0.133898 | TON |
| 8111 | 8 | 111 | CO | San Juan | Agriculture - Crops & Livestock Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON |
| 8111 | 8 | 111 | CO | San Juan | Agriculture - Crops & Livestock Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0 | TON |
| 8111 | 8 | 111 | CO | San Juan | Biogenics - Vegetation and soil | CO | Carbon Monoxide | 584.544658 | TON |
| 8111 | 8 | 111 | CO | San Juan | Biogenics - Vegetation and soil | NOX | Nitrogen Oxides | 10.76830751 | TON |
| 8111 | 8 | 111 | CO | San Juan | Biogenics - Vegetation and soil | VOC | Volatile Organic Compounds | 2054.957513 | TON |
| 8111 | 8 | 111 | CO | San Juan | Commercial Cooking | CO | Carbon Monoxide | 0.0524776 | TON |
| 8111 | 8 | 111 | CO | San Juan | Commercial Cooking | NOX | Nitrogen Oxides | 0 | TON |
| 8111 | 8 | 111 | CO | San Juan | Commercial Cooking | PM10-PRI | PM10 Primary (Filt + Cond) | 0.14149458 | TON |
| 8111 | 8 | 111 | CO | San Juan | Commercial Cooking | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.14146467 | TON |
| 8111 | 8 | 111 | CO | San Juan | Commercial Cooking | SO2 | Sulfur Dioxide | 0 | TON |
| 8111 | 8 | 111 | CO | San Juan | Commercial Cooking | VOC | Volatile Organic Compounds | 0.019960172 | TON |
| 8111 | 8 | 111 | CO | San Juan | Dust - Construction Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 27.378269 | TON |
| 8111 | 8 | 111 | CO | San Juan | Dust - Construction Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 2.7378269 | TON |
| 8111 | 8 | 111 | CO | San Juan | Dust - Paved Road Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 112.974 | TON |
| 8111 | 8 | 111 | CO | San Juan | Dust - Paved Road Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 24.0994 | TON |
| 8111 | 8 | 111 | CO | San Juan | Dust - Unpaved Road Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 49.0741 | TON |
| 8111 | 8 | 111 | CO | San Juan | Dust - Unpaved Road Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 7.33355 | TON |
| 8111 | 8 | 111 | CO | San Juan | Fuel Comb - Residential - Natural Gas | CO | Carbon Monoxide | 0.0192156 | TON |
| 8111 | 8 | 111 | CO | San Juan | Fuel Comb - Residential - Natural Gas | NOX | Nitrogen Oxides | 0.0451568 | TON |
| 8111 | 8 | 111 | CO | San Juan | Fuel Comb - Residential - Natural Gas | PM10-PRI | PM10 Primary (Filt + Cond) | 0.000249803 | TON |
| 8111 | 8 | 111 | CO | San Juan | Fuel Comb - Residential - Natural Gas | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.000206568 | TON |
| 8111 | 8 | 111 | CO | San Juan | Fuel Comb - Residential - Natural Gas | SO2 | Sulfur Dioxide | 0.000288235 | TON |
| 8111 | 8 | 111 | CO | San Juan | Fuel Comb - Residential - Natural Gas | VOC | Volatile Organic Compounds | 0.00264215 | TON |
| 8111 | 8 | 111 | CO | San Juan | Fuel Comb - Residential - Oil | CO | Carbon Monoxide | 0 | TON |
| 8111 | 8 | 111 | CO | San Juan | Fuel Comb - Residential - Oil | NOX | Nitrogen Oxides | 0 | TON |
| 8111 | 8 | 111 | CO | San Juan | Fuel Comb - Residential - Oil | PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON |
| 8111 | 8 | 111 | CO | San Juan | Fuel Comb - Residential - Oil | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0 | TON |
| 8111 | 8 | 111 | CO | San Juan | Fuel Comb - Residential - Oil | SO2 | Sulfur Dioxide | 0 | TON |
| 8111 | 8 | 111 | CO | San Juan | Fuel Comb - Residential - Oil | VOC | Volatile Organic Compounds | 0 | TON |
| 8111 | 8 | 111 | CO | San Juan | Fuel Comb - Residential - Other | CO | Carbon Monoxide | 10.04780245 | TON |
| 8111 | 8 | 111 | CO | San Juan | Fuel Comb - Residential - Other | NOX | Nitrogen Oxides | 1.482397074 | TON |
| 8111 | 8 | 111 | CO | San Juan | Fuel Comb - Residential - Other | PM10-PRI | PM10 Primary (Filt + Cond) | 0.225477285 | TON |
| 8111 | 8 | 111 | CO | San Juan | Fuel Comb - Residential - Other | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.13998324 | TON |
| 8111 | 8 | 111 | CO | San Juan | Fuel Comb - Residential - Other | SO2 | Sulfur Dioxide | 0.675435325 | TON |
| 8111 | 8 | 111 | CO | San Juan | Fuel Comb - Residential - Other | VOC | Volatile Organic Compounds | 0.39862148 | TON |
| 8111 | 8 | 111 | CO | San Juan | Fuel Comb - Residential - Wood | CO | Carbon Monoxide | 50.1005202 | TON |
| 8111 | 8 | 111 | CO | San Juan | Fuel Comb - Residential - Wood | NOX | Nitrogen Oxides | 0.69765907 | TON |
| 8111 | 8 | 111 | CO | San Juan | Fuel Comb - Residential - Wood | PM10-PRI | PM10 Primary (Filt + Cond) | 6.9661441 | TON |
| 8111 | 8 | 111 | CO | San Juan | Fuel Comb - Residential - Wood | PM25-PRI | PM2.5 Primary (Filt + Cond) | 6.9649078 | TON |
| 8111 | 8 | 111 | CO | San Juan | Fuel Comb - Residential - Wood | SO2 | Sulfur Dioxide | 0.11006794 | TON |
| 8111 | 8 | 111 | CO | San Juan | Fuel Comb - Residential - Wood | VOC | Volatile Organic Compounds | 9.636073954 | TON |
| 8111 | 8 | 111 | CO | San Juan | Gas Stations | VOC | Volatile Organic Compounds | 4.80971252 | TON |
| 8111 | 8 | 111 | CO | San Juan | Industrial Processes - Mining | PM10-PRI | PM10 Primary (Filt + Cond) | 31.2356 | TON |
| 8111 | 8 | 111 | CO | San Juan | Industrial Processes - Mining | PM25-PRI | PM2.5 Primary (Filt + Cond) | 3.90445 | TON |
| 8111 | 8 | 111 | CO | San Juan | Industrial Processes - Storage and Transfer | VOC | Volatile Organic Compounds | 0.13918 | TON |
| 8111 | 8 | 111 | CO | San Juan | Miscellaneous Non-Industrial NEC | CO | Carbon Monoxide | 5.91E-06 | TON |
| 8111 | 8 | 111 | CO | San Juan | Miscellaneous Non-Industrial NEC | NOX | Nitrogen Oxides | 0.001258165 | TON |
| 8111 | 8 | 111 | CO | San Juan | Miscellaneous Non-Industrial NEC | PM10-PRI | PM10 Primary (Filt + Cond) | 0.000082913 | TON |
| 8111 | 8 | 111 | CO | San Juan | Miscellaneous Non-Industrial NEC | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.000082913 | TON |
| 8111 | 8 | 111 | CO | San Juan | Miscellaneous Non-Industrial NEC | SO2 | Sulfur Dioxide | 0.000193757 | TON |
| 8111 | 8 | 111 | CO | San Juan | Miscellaneous Non-Industrial NEC | VOC | Volatile Organic Compounds | 0.29364357 | TON |
| 8111 | 8 | 111 | CO | San Juan | Mobile - Aircraft | CO | Carbon Monoxide | 2.211603 | TON |
| 8111 | 8 | 111 | CO | San Juan | Mobile - Aircraft | NOX | Nitrogen Oxides | 0.04871664 | TON |
| 8111 | 8 | 111 | CO | San Juan | Mobile - Aircraft | PM10-PRI | PM10 Primary (Filt + Cond) | 0.05006199 | TON |
| 8111 | 8 | 111 | CO | San Juan | Mobile - Aircraft | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.006508071 | TON |
| 8111 | 8 | 111 | CO | San Juan | Mobile - Aircraft | SO2 | Sulfur Dioxide | 0.010707345 | TON |
| 8111 | 8 | 111 | CO | San Juan | Mobile - Aircraft | VOC | Volatile Organic Compounds | 0.08530032 | TON |
| 8111 | 8 | 111 | CO | San Juan | Mobile - Non-Road Equipment - Diesel | CO | Carbon Monoxide | 3.558827352 | TON |
| 8111 | 8 | 111 | CO | San Juan | Mobile - Non-Road Equipment - Diesel | NOX | Nitrogen Oxides | 7.206260146 | TON |
| 8111 | 8 | 111 | CO | San Juan | Mobile - Non-Road Equipment - Diesel | PM10-PRI | PM10 Primary (Filt + Cond) | 0.560932522 | TON |
| 8111 | 8 | 111 | CO | San Juan | Mobile - Non-Road Equipment - Diesel | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.544104349 | TON |
| 8111 | 8 | 111 | CO | San Juan | Mobile - Non-Road Equipment - Diesel | SO2 | Sulfur Dioxide | 0.168845302 | TON |
| 8111 | 8 | 111 | CO | San Juan | Mobile - Non-Road Equipment - Diesel | VOC | Volatile Organic Compounds | 0.708696712 | TON |
| 8111 | 8 | 111 | CO | San Juan | Mobile - Non-Road Equipment - Gasoline | CO | Carbon Monoxide | 2625.835381 | TON |
| 8111 | 8 | 111 | CO | San Juan | Mobile - Non-Road Equipment - Gasoline | NOX | Nitrogen Oxides | 16.17581329 | TON |
| 8111 | 8 | 111 | CO | San Juan | Mobile - Non-Road Equipment - Gasoline | PM10-PRI | PM10 Primary (Filt + Cond) | 27.46440337 | TON |
| 8111 | 8 | 111 | CO | San Juan | Mobile - Non-Road Equipment - Gasoline | PM25-PRI | PM2.5 Primary (Filt + Cond) | 25.26723482 | TON |
| 8111 | 8 | 111 | CO | San Juan | Mobile - Non-Road Equipment - Gasoline | SO2 | Sulfur Dioxide | 0.654177291 | TON |
| 8111 | 8 | 111 | CO | San Juan | Mobile - Non-Road Equipment - Gasoline | VOC | Volatile Organic Compounds | 1124.019857 | TON |
| 8111 | 8 | 111 | CO | San Juan | Mobile - Non-Road Equipment - Other | CO | Carbon Monoxide | 0.425336304 | TON |
| 8111 | 8 | 111 | CO | San Juan | Mobile - Non-Road Equipment - Other | NOX | Nitrogen Oxides | 0.075497218 | TON |
| 8111 | 8 | 111 | CO | San Juan | Mobile - Non-Road Equipment - Other | PM10-PRI | PM10 Primary (Filt + Cond) | 0.000648174 | TON |
| 8111 | 8 | 111 | CO | San Juan | Mobile - Non-Road Equipment - Other | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.000648174 | TON |
| 8111 | 8 | 111 | CO | San Juan | Mobile - Non-Road Equipment - Other | SO2 | Sulfur Dioxide | 0.000132175 | TON |
| 8111 | 8 | 111 | CO | San Juan | Mobile - Non-Road Equipment - Other | VOC | Volatile Organic Compounds | 0.020237321 | TON |
| 8111 | 8 | 111 | CO | San Juan | Mobile - On-Road Diesel Heavy Duty Vehicles | CO | Carbon Monoxide | 13.75607816 | TON |
| 8111 | 8 | 111 | CO | San Juan | Mobile - On-Road Diesel Heavy Duty Vehicles | NOX | Nitrogen Oxides | 52.8381734 | TON |
| 8111 | 8 | 111 | CO | San Juan | Mobile - On-Road Diesel Heavy Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 3.21964476 | TON |
| 8111 | 8 | 111 | CO | San Juan | Mobile - On-Road Diesel Heavy Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 2.981470396 | TON |
| 8111 | 8 | 111 | CO | San Juan | Mobile - On-Road Diesel Heavy Duty Vehicles | SO2 | Sulfur Dioxide | 1.464063723 | TON |
| 8111 | 8 | 111 | CO | San Juan | Mobile - On-Road Diesel Heavy Duty Vehicles | VOC | Volatile Organic Compounds | 3.506713314 | TON |
| 8111 | 8 | 111 | CO | San Juan | Mobile - On-Road Diesel Light Duty Vehicles | CO | Carbon Monoxide | 0.467898852 | TON |
| 8111 | 8 | 111 | CO | San Juan | Mobile - On-Road Diesel Light Duty Vehicles | NOX | Nitrogen Oxides | 0.831274626 | TON |
| 8111 | 8 | 111 | CO | San Juan | Mobile - On-Road Diesel Light Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 0.064899756 | TON |
| 8111 | 8 | 111 | CO | San Juan | Mobile - On-Road Diesel Light Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.059875174 | TON |
| 8111 | 8 | 111 | CO | San Juan | Mobile - On-Road Diesel Light Duty Vehicles | SO2 | Sulfur Dioxide | 0.034826783 | TON |
| 8111 | 8 | 111 | CO | San Juan | Mobile - On-Road Diesel Light Duty Vehicles | VOC | Volatile Organic Compounds | 0.147745917 | TON |
| 8111 | 8 | 111 | CO | San Juan | Mobile - On-Road Gasoline Heavy Duty Vehicles | CO | Carbon Monoxide | 33.6913182 | TON |
| 8111 | 8 | 111 | CO | San Juan | Mobile - On-Road Gasoline Heavy Duty Vehicles | NOX | Nitrogen Oxides | 3.4545317 | TON |
| 8111 | 8 | 111 | CO | San Juan | Mobile - On-Road Gasoline Heavy Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 0.111319257 | TON |
| 8111 | 8 | 111 | CO | San Juan | Mobile - On-Road Gasoline Heavy Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.082483044 | TON |
| 8111 | 8 | 111 | CO | San Juan | Mobile - On-Road Gasoline Heavy Duty Vehicles | SO2 | Sulfur Dioxide | 0.061173279 | TON |
| 8111 | 8 | 111 | CO | San Juan | Mobile - On-Road Gasoline Heavy Duty Vehicles | VOC | Volatile Organic Compounds | 2.050584181 | TON |
| 8111 | 8 | 111 | CO | San Juan | Mobile - On-Road Gasoline Light Duty Vehicles | CO | Carbon Monoxide | 495.6458978 | TON |
| 8111 | 8 | 111 | CO | San Juan | Mobile - On-Road Gasoline Light Duty Vehicles | NOX | Nitrogen Oxides | 51.49288212 | TON |
| 8111 | 8 | 111 | CO | San Juan | Mobile - On-Road Gasoline Light Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 2.140069215 | TON |
| 8111 | 8 | 111 | CO | San Juan | Mobile - On-Road Gasoline Light Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.585540519 | TON |
| 8111 | 8 | 111 | CO | San Juan | Mobile - On-Road Gasoline Light Duty Vehicles | SO2 | Sulfur Dioxide | 1.279529709 | TON |

BLM_0046377

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8111 | 8 | 111 | CO | San Juan | Mobile - On-Road Gasoline Light Duty Vehicles | VOC | Volatile Organic Compounds | 40.53587115 | TON |
| 8111 | 8 | 111 | CO | San Juan | Solvent - Consumer & Commercial Solvent Use | VOC | Volatile Organic Compounds | 2.4130911 | TON |
| 8111 | 8 | 111 | CO | San Juan | Solvent - Industrial Surface Coating & Solvent Use | VOC | Volatile Organic Compounds | 2.745725 | TON |
| 8111 | 8 | 111 | CO | San Juan | Solvent - Non-Industrial Surface Coating | VOC | Volatile Organic Compounds | 0.83352 | TON |
| 8111 | 8 | 111 | CO | San Juan | Waste Disposal | CO | Carbon Monoxide | 0 | TON |
| 8111 | 8 | 111 | CO | San Juan | Waste Disposal | NOX | Nitrogen Oxides | 0 | TON |
| 8111 | 8 | 111 | CO | San Juan | Waste Disposal | PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON |
| 8111 | 8 | 111 | CO | San Juan | Waste Disposal | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0 | TON |
| 8111 | 8 | 111 | CO | San Juan | Waste Disposal | SO2 | Sulfur Dioxide | 0 | TON |
| 8111 | 8 | 111 | CO | San Juan | Waste Disposal | VOC | Volatile Organic Compounds | 0.010472 | TON |
| 8113 | 8 | 113 | CO | San Miguel | Agriculture - Crops & Livestock Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 48.063 | TON |
| 8113 | 8 | 113 | CO | San Miguel | Agriculture - Crops & Livestock Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 9.612 | TON |
| 8113 | 8 | 113 | CO | San Miguel | Biogenics - Vegetation and soil | CO | Carbon Monoxide | 2155.38422 | TON |
| 8113 | 8 | 113 | CO | San Miguel | Biogenics - Vegetation and soil | NOX | Nitrogen Oxides | 155.3666591 | TON |
| 8113 | 8 | 113 | CO | San Miguel | Biogenics - Vegetation and soil | VOC | Volatile Organic Compounds | 11701.55339 | TON |
| 8113 | 8 | 113 | CO | San Miguel | Bulk Gasoline Terminals | VOC | Volatile Organic Compounds | 10.033353 | TON |
| 8113 | 8 | 113 | CO | San Miguel | Commercial Cooking | CO | Carbon Monoxide | 0.7179534 | TON |
| 8113 | 8 | 113 | CO | San Miguel | Commercial Cooking | NOX | Nitrogen Oxides | 0 | TON |
| 8113 | 8 | 113 | CO | San Miguel | Commercial Cooking | PM10-PRI | PM10 Primary (Filt + Cond) | 1.9358049 | TON |
| 8113 | 8 | 113 | CO | San Miguel | Commercial Cooking | PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.9353977 | TON |
| 8113 | 8 | 113 | CO | San Miguel | Commercial Cooking | SO2 | Sulfur Dioxide | 0 | TON |
| 8113 | 8 | 113 | CO | San Miguel | Commercial Cooking | VOC | Volatile Organic Compounds | 0.273078086 | TON |
| 8113 | 8 | 113 | CO | San Miguel | Dust - Construction Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 216.3892 | TON |
| 8113 | 8 | 113 | CO | San Miguel | Dust - Construction Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 21.63892 | TON |
| 8113 | 8 | 113 | CO | San Miguel | Dust - Paved Road Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 391.26 | TON |
| 8113 | 8 | 113 | CO | San Miguel | Dust - Paved Road Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 84.511 | TON |
| 8113 | 8 | 113 | CO | San Miguel | Dust - Unpaved Road Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 395.82 | TON |
| 8113 | 8 | 113 | CO | San Miguel | Dust - Unpaved Road Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 59.1506 | TON |
| 8113 | 8 | 113 | CO | San Miguel | Fires - Prescribed Fires | CO | Carbon Monoxide | 186.894885 | TON |
| 8113 | 8 | 113 | CO | San Miguel | Fires - Prescribed Fires | NOX | Nitrogen Oxides | 3.319623 | TON |
| 8113 | 8 | 113 | CO | San Miguel | Fires - Prescribed Fires | PM10-PRI | PM10 Primary (Filt + Cond) | 19.699805 | TON |
| 8113 | 8 | 113 | CO | San Miguel | Fires - Prescribed Fires | PM25-PRI | PM2.5 Primary (Filt + Cond) | 16.694753 | TON |
| 8113 | 8 | 113 | CO | San Miguel | Fires - Prescribed Fires | SO2 | Sulfur Dioxide | 1.639817 | TON |
| 8113 | 8 | 113 | CO | San Miguel | Fires - Prescribed Fires | VOC | Volatile Organic Compounds | 44.309128 | TON |
| 8113 | 8 | 113 | CO | San Miguel | Fires - Wildfires | CO | Carbon Monoxide | 0.47933 | TON |
| 8113 | 8 | 113 | CO | San Miguel | Fires - Wildfires | NOX | Nitrogen Oxides | 0.009385 | TON |
| 8113 | 8 | 113 | CO | San Miguel | Fires - Wildfires | PM10-PRI | PM10 Primary (Filt + Cond) | 0.051313 | TON |
| 8113 | 8 | 113 | CO | San Miguel | Fires - Wildfires | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.04349 | TON |
| 8113 | 8 | 113 | CO | San Miguel | Fires - Wildfires | SO2 | Sulfur Dioxide | 0.004459 | TON |
| 8113 | 8 | 113 | CO | San Miguel | Fires - Wildfires | VOC | Volatile Organic Compounds | 0.113875 | TON |
| 8113 | 8 | 113 | CO | San Miguel | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | CO | Carbon Monoxide | 146.17667 | TON |
| 8113 | 8 | 113 | CO | San Miguel | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | NOX | Nitrogen Oxides | 373.42796 | TON |
| 8113 | 8 | 113 | CO | San Miguel | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | PM10-PRI | PM10 Primary (Filt + Cond) | 3.6511 | TON |
| 8113 | 8 | 113 | CO | San Miguel | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | PM25-PRI | PM2.5 Primary (Filt + Cond) | 3.6511 | TON |
| 8113 | 8 | 113 | CO | San Miguel | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | SO2 | Sulfur Dioxide | 0.210039 | TON |
| 8113 | 8 | 113 | CO | San Miguel | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | VOC | Volatile Organic Compounds | 89.40109 | TON |
| 8113 | 8 | 113 | CO | San Miguel | Fuel Comb - Industrial Boilers, ICEs - Oil | CO | Carbon Monoxide | 5.469948 | TON |
| 8113 | 8 | 113 | CO | San Miguel | Fuel Comb - Industrial Boilers, ICEs - Oil | NOX | Nitrogen Oxides | 0.935239 | TON |
| 8113 | 8 | 113 | CO | San Miguel | Fuel Comb - Industrial Boilers, ICEs - Oil | PM10-PRI | PM10 Primary (Filt + Cond) | 0.06451 | TON |
| 8113 | 8 | 113 | CO | San Miguel | Fuel Comb - Industrial Boilers, ICEs - Oil | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.061664 | TON |
| 8113 | 8 | 113 | CO | San Miguel | Fuel Comb - Industrial Boilers, ICEs - Oil | SO2 | Sulfur Dioxide | 0.049804 | TON |
| 8113 | 8 | 113 | CO | San Miguel | Fuel Comb - Industrial Boilers, ICEs - Other | CO | Carbon Monoxide | 6.519875 | TON |
| 8113 | 8 | 113 | CO | San Miguel | Fuel Comb - Industrial Boilers, ICEs - Other | NOX | Nitrogen Oxides | 0.467085 | TON |
| 8113 | 8 | 113 | CO | San Miguel | Fuel Comb - Industrial Boilers, ICEs - Other | PM10-PRI | PM10 Primary (Filt + Cond) | 0.034435 | TON |
| 8113 | 8 | 113 | CO | San Miguel | Fuel Comb - Industrial Boilers, ICEs - Other | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.034435 | TON |
| 8113 | 8 | 113 | CO | San Miguel | Fuel Comb - Industrial Boilers, ICEs - Other | SO2 | Sulfur Dioxide | 0.026465 | TON |
| 8113 | 8 | 113 | CO | San Miguel | Fuel Comb - Industrial Boilers, ICEs - Other | VOC | Volatile Organic Compounds | 0.3102 | TON |
| 8113 | 8 | 113 | CO | San Miguel | Fuel Comb - Residential - Natural Gas | CO | Carbon Monoxide | 2.54992 | TON |
| 8113 | 8 | 113 | CO | San Miguel | Fuel Comb - Residential - Natural Gas | NOX | Nitrogen Oxides | 5.9923 | TON |
| 8113 | 8 | 113 | CO | San Miguel | Fuel Comb - Residential - Natural Gas | PM10-PRI | PM10 Primary (Filt + Cond) | 0.0331489 | TON |
| 8113 | 8 | 113 | CO | San Miguel | Fuel Comb - Residential - Natural Gas | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.0274116 | TON |
| 8113 | 8 | 113 | CO | San Miguel | Fuel Comb - Residential - Natural Gas | SO2 | Sulfur Dioxide | 0.0382487 | TON |
| 8113 | 8 | 113 | CO | San Miguel | Fuel Comb - Residential - Natural Gas | VOC | Volatile Organic Compounds | 0.350613 | TON |
| 8113 | 8 | 113 | CO | San Miguel | Fuel Comb - Residential - Oil | CO | Carbon Monoxide | 0.00948151 | TON |
| 8113 | 8 | 113 | CO | San Miguel | Fuel Comb - Residential - Oil | NOX | Nitrogen Oxides | 0.03413335 | TON |
| 8113 | 8 | 113 | CO | San Miguel | Fuel Comb - Residential - Oil | PM10-PRI | PM10 Primary (Filt + Cond) | 0.004513195 | TON |
| 8113 | 8 | 113 | CO | San Miguel | Fuel Comb - Residential - Oil | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.00403912 | TON |
| 8113 | 8 | 113 | CO | San Miguel | Fuel Comb - Residential - Oil | SO2 | Sulfur Dioxide | 0.08078225 | TON |
| 8113 | 8 | 113 | CO | San Miguel | Fuel Comb - Residential - Oil | VOC | Volatile Organic Compounds | 0.00132741 | TON |
| 8113 | 8 | 113 | CO | San Miguel | Fuel Comb - Residential - Other | CO | Carbon Monoxide | 4.41820835 | TON |
| 8113 | 8 | 113 | CO | San Miguel | Fuel Comb - Residential - Other | NOX | Nitrogen Oxides | 3.455255455 | TON |
| 8113 | 8 | 113 | CO | San Miguel | Fuel Comb - Residential - Other | PM10-PRI | PM10 Primary (Filt + Cond) | 0.09129707 | TON |
| 8113 | 8 | 113 | CO | San Miguel | Fuel Comb - Residential - Other | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.058899564 | TON |
| 8113 | 8 | 113 | CO | San Miguel | Fuel Comb - Residential - Other | SO2 | Sulfur Dioxide | 0.253653835 | TON |
| 8113 | 8 | 113 | CO | San Miguel | Fuel Comb - Residential - Other | VOC | Volatile Organic Compounds | 0.25627935 | TON |
| 8113 | 8 | 113 | CO | San Miguel | Fuel Comb - Residential - Wood | CO | Carbon Monoxide | 644.579954 | TON |
| 8113 | 8 | 113 | CO | San Miguel | Fuel Comb - Residential - Wood | NOX | Nitrogen Oxides | 8.97477934 | TON |
| 8113 | 8 | 113 | CO | San Miguel | Fuel Comb - Residential - Wood | PM10-PRI | PM10 Primary (Filt + Cond) | 89.616311 | TON |
| 8113 | 8 | 113 | CO | San Miguel | Fuel Comb - Residential - Wood | PM25-PRI | PM2.5 Primary (Filt + Cond) | 89.601276 | TON |
| 8113 | 8 | 113 | CO | San Miguel | Fuel Comb - Residential - Wood | SO2 | Sulfur Dioxide | 1.4181569 | TON |
| 8113 | 8 | 113 | CO | San Miguel | Fuel Comb - Residential - Wood | VOC | Volatile Organic Compounds | 123.9361237 | TON |
| 8113 | 8 | 113 | CO | San Miguel | Gas Stations | VOC | Volatile Organic Compounds | 10.5663158 | TON |
| 8113 | 8 | 113 | CO | San Miguel | Industrial Processes - Mining | PM10-PRI | PM10 Primary (Filt + Cond) | 201.423 | TON |
| 8113 | 8 | 113 | CO | San Miguel | Industrial Processes - Mining | PM25-PRI | PM2.5 Primary (Filt + Cond) | 27.5472865 | TON |
| 8113 | 8 | 113 | CO | San Miguel | Industrial Processes - NEC | PM10-PRI | PM10 Primary (Filt + Cond) | 23.31268 | TON |
| 8113 | 8 | 113 | CO | San Miguel | Industrial Processes - NEC | PM25-PRI | PM2.5 Primary (Filt + Cond) | 7.5919615 | TON |
| 8113 | 8 | 113 | CO | San Miguel | Industrial Processes - Oil & Gas Production | CO | Carbon Monoxide | 2.64 | TON |
| 8113 | 8 | 113 | CO | San Miguel | Industrial Processes - Oil & Gas Production | NOX | Nitrogen Oxides | 0.49 | TON |
| 8113 | 8 | 113 | CO | San Miguel | Industrial Processes - Oil & Gas Production | VOC | Volatile Organic Compounds | 96.846511 | TON |
| 8113 | 8 | 113 | CO | San Miguel | Industrial Processes - Storage and Transfer | PM10-PRI | PM10 Primary (Filt + Cond) | 0.25 | TON |
| 8113 | 8 | 113 | CO | San Miguel | Industrial Processes - Storage and Transfer | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.0735295 | TON |
| 8113 | 8 | 113 | CO | San Miguel | Industrial Processes - Storage and Transfer | VOC | Volatile Organic Compounds | 155.059724 | TON |
| 8113 | 8 | 113 | CO | San Miguel | Miscellaneous Non-Industrial NEC | CO | Carbon Monoxide | 8.09015605 | TON |
| 8113 | 8 | 113 | CO | San Miguel | Miscellaneous Non-Industrial NEC | NOX | Nitrogen Oxides | 0.01721315 | TON |
| 8113 | 8 | 113 | CO | San Miguel | Miscellaneous Non-Industrial NEC | PM10-PRI | PM10 Primary (Filt + Cond) | 0.001134345 | TON |
| 8113 | 8 | 113 | CO | San Miguel | Miscellaneous Non-Industrial NEC | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.001134345 | TON |
| 8113 | 8 | 113 | CO | San Miguel | Miscellaneous Non-Industrial NEC | SO2 | Sulfur Dioxide | 0.002650825 | TON |
| 8113 | 8 | 113 | CO | San Miguel | Miscellaneous Non-Industrial NEC | VOC | Volatile Organic Compounds | 10.53427145 | TON |
| 8113 | 8 | 113 | CO | San Miguel | Mobile - Aircraft | CO | Carbon Monoxide | 47.465615 | TON |
| 8113 | 8 | 113 | CO | San Miguel | Mobile - Aircraft | NOX | Nitrogen Oxides | 1.13236627 | TON |
| 8113 | 8 | 113 | CO | San Miguel | Mobile - Aircraft | PM10-PRI | PM10 Primary (Filt + Cond) | 1.09137349 | TON |

BLM_0046378

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8113 | 8 | 113 | CO | San Miguel | Mobile - Aircraft | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.141879482 | TON |
| 8113 | 8 | 113 | CO | San Miguel | Mobile - Aircraft | SO2 | Sulfur Dioxide | 0.275964989 | TON |
| 8113 | 8 | 113 | CO | San Miguel | Mobile - Aircraft | VOC | Volatile Organic Compounds | 4.75421531 | TON |
| 8113 | 8 | 113 | CO | San Miguel | Mobile - Non-Road Equipment - Diesel | CO | Carbon Monoxide | 80.94086522 | TON |
| 8113 | 8 | 113 | CO | San Miguel | Mobile - Non-Road Equipment - Diesel | NOX | Nitrogen Oxides | 143.384787 | TON |
| 8113 | 8 | 113 | CO | San Miguel | Mobile - Non-Road Equipment - Diesel | PM10-PRI | PM10 Primary (Filt + Cond) | 11.69611404 | TON |
| 8113 | 8 | 113 | CO | San Miguel | Mobile - Non-Road Equipment - Diesel | PM25-PRI | PM2.5 Primary (Filt + Cond) | 11.34497067 | TON |
| 8113 | 8 | 113 | CO | San Miguel | Mobile - Non-Road Equipment - Diesel | SO2 | Sulfur Dioxide | 3.345188958 | TON |
| 8113 | 8 | 113 | CO | San Miguel | Mobile - Non-Road Equipment - Diesel | VOC | Volatile Organic Compounds | 14.8255016 | TON |
| 8113 | 8 | 113 | CO | San Miguel | Mobile - Non-Road Equipment - Gasoline | CO | Carbon Monoxide | 1208.675377 | TON |
| 8113 | 8 | 113 | CO | San Miguel | Mobile - Non-Road Equipment - Gasoline | NOX | Nitrogen Oxides | 13.10121727 | TON |
| 8113 | 8 | 113 | CO | San Miguel | Mobile - Non-Road Equipment - Gasoline | PM10-PRI | PM10 Primary (Filt + Cond) | 7.217810612 | TON |
| 8113 | 8 | 113 | CO | San Miguel | Mobile - Non-Road Equipment - Gasoline | PM25-PRI | PM2.5 Primary (Filt + Cond) | 6.640425044 | TON |
| 8113 | 8 | 113 | CO | San Miguel | Mobile - Non-Road Equipment - Gasoline | SO2 | Sulfur Dioxide | 0.167883291 | TON |
| 8113 | 8 | 113 | CO | San Miguel | Mobile - Non-Road Equipment - Gasoline | VOC | Volatile Organic Compounds | 241.1688085 | TON |
| 8113 | 8 | 113 | CO | San Miguel | Mobile - Non-Road Equipment - Other | CO | Carbon Monoxide | 10.69734548 | TON |
| 8113 | 8 | 113 | CO | San Miguel | Mobile - Non-Road Equipment - Other | NOX | Nitrogen Oxides | 1.811066243 | TON |
| 8113 | 8 | 113 | CO | San Miguel | Mobile - Non-Road Equipment - Other | PM10-PRI | PM10 Primary (Filt + Cond) | 0.020252474 | TON |
| 8113 | 8 | 113 | CO | San Miguel | Mobile - Non-Road Equipment - Other | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.020232551 | TON |
| 8113 | 8 | 113 | CO | San Miguel | Mobile - Non-Road Equipment - Other | SO2 | Sulfur Dioxide | 0.00443295 | TON |
| 8113 | 8 | 113 | CO | San Miguel | Mobile - Non-Road Equipment - Other | VOC | Volatile Organic Compounds | 0.432130326 | TON |
| 8113 | 8 | 113 | CO | San Miguel | Mobile - On-Road Diesel Heavy Duty Vehicles | CO | Carbon Monoxide | 35.3929139 | TON |
| 8113 | 8 | 113 | CO | San Miguel | Mobile - On-Road Diesel Heavy Duty Vehicles | NOX | Nitrogen Oxides | 131.6913991 | TON |
| 8113 | 8 | 113 | CO | San Miguel | Mobile - On-Road Diesel Heavy Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 8.241043848 | TON |
| 8113 | 8 | 113 | CO | San Miguel | Mobile - On-Road Diesel Heavy Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 7.632092914 | TON |
| 8113 | 8 | 113 | CO | San Miguel | Mobile - On-Road Diesel Heavy Duty Vehicles | SO2 | Sulfur Dioxide | 3.771759127 | TON |
| 8113 | 8 | 113 | CO | San Miguel | Mobile - On-Road Diesel Heavy Duty Vehicles | VOC | Volatile Organic Compounds | 8.9692772 | TON |
| 8113 | 8 | 113 | CO | San Miguel | Mobile - On-Road Diesel Light Duty Vehicles | CO | Carbon Monoxide | 1.37519468 | TON |
| 8113 | 8 | 113 | CO | San Miguel | Mobile - On-Road Diesel Light Duty Vehicles | NOX | Nitrogen Oxides | 2.3575763 | TON |
| 8113 | 8 | 113 | CO | San Miguel | Mobile - On-Road Diesel Light Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 0.18724811 | TON |
| 8113 | 8 | 113 | CO | San Miguel | Mobile - On-Road Diesel Light Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.172730324 | TON |
| 8113 | 8 | 113 | CO | San Miguel | Mobile - On-Road Diesel Light Duty Vehicles | SO2 | Sulfur Dioxide | 0.101164513 | TON |
| 8113 | 8 | 113 | CO | San Miguel | Mobile - On-Road Diesel Light Duty Vehicles | VOC | Volatile Organic Compounds | 0.394933732 | TON |
| 8113 | 8 | 113 | CO | San Miguel | Mobile - On-Road Gasoline Heavy Duty Vehicles | CO | Carbon Monoxide | 92.16471 | TON |
| 8113 | 8 | 113 | CO | San Miguel | Mobile - On-Road Gasoline Heavy Duty Vehicles | NOX | Nitrogen Oxides | 9.478049 | TON |
| 8113 | 8 | 113 | CO | San Miguel | Mobile - On-Road Gasoline Heavy Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 0.25531197 | TON |
| 8113 | 8 | 113 | CO | San Miguel | Mobile - On-Road Gasoline Heavy Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.178904538 | TON |
| 8113 | 8 | 113 | CO | San Miguel | Mobile - On-Road Gasoline Heavy Duty Vehicles | SO2 | Sulfur Dioxide | 0.1719055 | TON |
| 8113 | 8 | 113 | CO | San Miguel | Mobile - On-Road Gasoline Heavy Duty Vehicles | VOC | Volatile Organic Compounds | 5.8041571 | TON |
| 8113 | 8 | 113 | CO | San Miguel | Mobile - On-Road Gasoline Light Duty Vehicles | CO | Carbon Monoxide | 1383.91106 | TON |
| 8113 | 8 | 113 | CO | San Miguel | Mobile - On-Road Gasoline Light Duty Vehicles | NOX | Nitrogen Oxides | 147.5153914 | TON |
| 8113 | 8 | 113 | CO | San Miguel | Mobile - On-Road Gasoline Light Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 5.039974511 | TON |
| 8113 | 8 | 113 | CO | San Miguel | Mobile - On-Road Gasoline Light Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 3.521070992 | TON |
| 8113 | 8 | 113 | CO | San Miguel | Mobile - On-Road Gasoline Light Duty Vehicles | SO2 | Sulfur Dioxide | 3.7272029 | TON |
| 8113 | 8 | 113 | CO | San Miguel | Mobile - On-Road Gasoline Light Duty Vehicles | VOC | Volatile Organic Compounds | 118.19514 | TON |
| 8113 | 8 | 113 | CO | San Miguel | Solvent - Consumer & Commercial Solvent Use | VOC | Volatile Organic Compounds | 61.7871445 | TON |
| 8113 | 8 | 113 | CO | San Miguel | Solvent - Industrial Surface Coating & Solvent Use | VOC | Volatile Organic Compounds | 9.1441 | TON |
| 8113 | 8 | 113 | CO | San Miguel | Solvent - Non-Industrial Surface Coating | VOC | Volatile Organic Compounds | 11.4035 | TON |
| 8113 | 8 | 113 | CO | San Miguel | Waste Disposal | CO | Carbon Monoxide | 0 | TON |
| 8113 | 8 | 113 | CO | San Miguel | Waste Disposal | NOX | Nitrogen Oxides | 0 | TON |
| 8113 | 8 | 113 | CO | San Miguel | Waste Disposal | PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON |
| 8113 | 8 | 113 | CO | San Miguel | Waste Disposal | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0 | TON |
| 8113 | 8 | 113 | CO | San Miguel | Waste Disposal | SO2 | Sulfur Dioxide | 0 | TON |
| 8113 | 8 | 113 | CO | San Miguel | Waste Disposal | VOC | Volatile Organic Compounds | 0.14327 | TON |
| 8115 | 8 | 115 | CO | Sedgwick | Agriculture - Crops & Livestock Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 3966.08 | TON |
| 8115 | 8 | 115 | CO | Sedgwick | Agriculture - Crops & Livestock Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 793.209 | TON |
| 8115 | 8 | 115 | CO | Sedgwick | Biogenics - Vegetation and soil | CO | Carbon Monoxide | 732.027907 | TON |
| 8115 | 8 | 115 | CO | Sedgwick | Biogenics - Vegetation and soil | NOX | Nitrogen Oxides | 375.3639512 | TON |
| 8115 | 8 | 115 | CO | Sedgwick | Biogenics - Vegetation and soil | VOC | Volatile Organic Compounds | 2647.513741 | TON |
| 8115 | 8 | 115 | CO | Sedgwick | Bulk Gasoline Terminals | VOC | Volatile Organic Compounds | 0.013439 | TON |
| 8115 | 8 | 115 | CO | Sedgwick | Commercial Cooking | CO | Carbon Monoxide | 0.2237907 | TON |
| 8115 | 8 | 115 | CO | Sedgwick | Commercial Cooking | NOX | Nitrogen Oxides | 0 | TON |
| 8115 | 8 | 115 | CO | Sedgwick | Commercial Cooking | PM10-PRI | PM10 Primary (Filt + Cond) | 0.60340191 | TON |
| 8115 | 8 | 115 | CO | Sedgwick | Commercial Cooking | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.60327443 | TON |
| 8115 | 8 | 115 | CO | Sedgwick | Commercial Cooking | SO2 | Sulfur Dioxide | 0 | TON |
| 8115 | 8 | 115 | CO | Sedgwick | Commercial Cooking | VOC | Volatile Organic Compounds | 0.085119791 | TON |
| 8115 | 8 | 115 | CO | Sedgwick | Dust - Construction Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 0.4945111 | TON |
| 8115 | 8 | 115 | CO | Sedgwick | Dust - Construction Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.04945111 | TON |
| 8115 | 8 | 115 | CO | Sedgwick | Dust - Paved Road Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 118.48 | TON |
| 8115 | 8 | 115 | CO | Sedgwick | Dust - Paved Road Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 25.6282 | TON |
| 8115 | 8 | 115 | CO | Sedgwick | Dust - Unpaved Road Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 403.087 | TON |
| 8115 | 8 | 115 | CO | Sedgwick | Dust - Unpaved Road Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 60.2366 | TON |
| 8115 | 8 | 115 | CO | Sedgwick | Fires - Agricultural Field Burning | CO | Carbon Monoxide | 21 | TON |
| 8115 | 8 | 115 | CO | Sedgwick | Fires - Agricultural Field Burning | NOX | Nitrogen Oxides | 1 | TON |
| 8115 | 8 | 115 | CO | Sedgwick | Fires - Agricultural Field Burning | PM10-PRI | PM10 Primary (Filt + Cond) | 3.6 | TON |
| 8115 | 8 | 115 | CO | Sedgwick | Fires - Agricultural Field Burning | PM25-PRI | PM2.5 Primary (Filt + Cond) | 3.6 | TON |
| 8115 | 8 | 115 | CO | Sedgwick | Fires - Agricultural Field Burning | SO2 | Sulfur Dioxide | 0.12 | TON |
| 8115 | 8 | 115 | CO | Sedgwick | Fires - Agricultural Field Burning | VOC | Volatile Organic Compounds | 2.2 | TON |
| 8115 | 8 | 115 | CO | Sedgwick | Fires - Prescribed Fires | CO | Carbon Monoxide | 52.752451 | TON |
| 8115 | 8 | 115 | CO | Sedgwick | Fires - Prescribed Fires | NOX | Nitrogen Oxides | 1.473539 | TON |
| 8115 | 8 | 115 | CO | Sedgwick | Fires - Prescribed Fires | PM10-PRI | PM10 Primary (Filt + Cond) | 6.039573 | TON |
| 8115 | 8 | 115 | CO | Sedgwick | Fires - Prescribed Fires | PM25-PRI | PM2.5 Primary (Filt + Cond) | 5.11825 | TON |
| 8115 | 8 | 115 | CO | Sedgwick | Fires - Prescribed Fires | SO2 | Sulfur Dioxide | 0.626915 | TON |
| 8115 | 8 | 115 | CO | Sedgwick | Fires - Prescribed Fires | VOC | Volatile Organic Compounds | 12.656401 | TON |
| 8115 | 8 | 115 | CO | Sedgwick | Fuel Comb - Industrial Boilers, ICEs - Oil | NOX | Nitrogen Oxides | 0.01 | TON |
| 8115 | 8 | 115 | CO | Sedgwick | Fuel Comb - Residential - Natural Gas | CO | Carbon Monoxide | 1.4258 | TON |
| 8115 | 8 | 115 | CO | Sedgwick | Fuel Comb - Residential - Natural Gas | NOX | Nitrogen Oxides | 3.35063 | TON |
| 8115 | 8 | 115 | CO | Sedgwick | Fuel Comb - Residential - Natural Gas | PM10-PRI | PM10 Primary (Filt + Cond) | 0.0185354 | TON |
| 8115 | 8 | 115 | CO | Sedgwick | Fuel Comb - Residential - Natural Gas | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.0153274 | TON |
| 8115 | 8 | 115 | CO | Sedgwick | Fuel Comb - Residential - Natural Gas | SO2 | Sulfur Dioxide | 0.021387 | TON |
| 8115 | 8 | 115 | CO | Sedgwick | Fuel Comb - Residential - Natural Gas | VOC | Volatile Organic Compounds | 0.196048 | TON |
| 8115 | 8 | 115 | CO | Sedgwick | Fuel Comb - Residential - Oil | CO | Carbon Monoxide | 0.0136955 | TON |
| 8115 | 8 | 115 | CO | Sedgwick | Fuel Comb - Residential - Oil | NOX | Nitrogen Oxides | 0.04930375 | TON |
| 8115 | 8 | 115 | CO | Sedgwick | Fuel Comb - Residential - Oil | PM10-PRI | PM10 Primary (Filt + Cond) | 0.006519055 | TON |
| 8115 | 8 | 115 | CO | Sedgwick | Fuel Comb - Residential - Oil | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.00583428 | TON |
| 8115 | 8 | 115 | CO | Sedgwick | Fuel Comb - Residential - Oil | SO2 | Sulfur Dioxide | 0.11668585 | TON |
| 8115 | 8 | 115 | CO | Sedgwick | Fuel Comb - Residential - Oil | VOC | Volatile Organic Compounds | 0.00191737 | TON |
| 8115 | 8 | 115 | CO | Sedgwick | Fuel Comb - Residential - Other | CO | Carbon Monoxide | 0.574967 | TON |
| 8115 | 8 | 115 | CO | Sedgwick | Fuel Comb - Residential - Other | NOX | Nitrogen Oxides | 2.02751 | TON |
| 8115 | 8 | 115 | CO | Sedgwick | Fuel Comb - Residential - Other | PM10-PRI | PM10 Primary (Filt + Cond) | 0.007463 | TON |
| 8115 | 8 | 115 | CO | Sedgwick | Fuel Comb - Residential - Other | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.00617133 | TON |

BLM_0046379

| 8115 | 8 | 115 | CO | Sedgwick | Fuel Comb - Residential - Other | SO2 | Sulfur Dioxide | 0.00861115 | TON |
|---|---|---|---|---|---|---|---|---|---|
| 8115 | 8 | 115 | CO | Sedgwick | Fuel Comb - Residential - Other | VOC | Volatile Organic Compounds | 0.0789356 | TON |
| 8115 | 8 | 115 | CO | Sedgwick | Fuel Comb - Residential - Wood | CO | Carbon Monoxide | 38.392875 | TON |
| 8115 | 8 | 115 | CO | Sedgwick | Fuel Comb - Residential - Wood | NOX | Nitrogen Oxides | 0.65888135 | TON |
| 8115 | 8 | 115 | CO | Sedgwick | Fuel Comb - Residential - Wood | PM10-PRI | PM10 Primary (Filt + Cond) | 5.7389898 | TON |
| 8115 | 8 | 115 | CO | Sedgwick | Fuel Comb - Residential - Wood | PM25-PRI | PM2.5 Primary (Filt + Cond) | 5.7342038 | TON |
| 8115 | 8 | 115 | CO | Sedgwick | Fuel Comb - Residential - Wood | SO2 | Sulfur Dioxide | 0.11471989 | TON |
| 8115 | 8 | 115 | CO | Sedgwick | Fuel Comb - Residential - Wood | VOC | Volatile Organic Compounds | 6.04371029 | TON |
| 8115 | 8 | 115 | CO | Sedgwick | Gas Stations | VOC | Volatile Organic Compounds | 14.89974683 | TON |
| 8115 | 8 | 115 | CO | Sedgwick | Industrial Processes - Mining | PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON |
| 8115 | 8 | 115 | CO | Sedgwick | Industrial Processes - Mining | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0 | TON |
| 8115 | 8 | 115 | CO | Sedgwick | Industrial Processes - NEC | PM10-PRI | PM10 Primary (Filt + Cond) | 2.49392 | TON |
| 8115 | 8 | 115 | CO | Sedgwick | Industrial Processes - NEC | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.9568899 | TON |
| 8115 | 8 | 115 | CO | Sedgwick | Industrial Processes - Storage and Transfer | PM10-PRI | PM10 Primary (Filt + Cond) | 4.50578 | TON |
| 8115 | 8 | 115 | CO | Sedgwick | Industrial Processes - Storage and Transfer | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.482341 | TON |
| 8115 | 8 | 115 | CO | Sedgwick | Industrial Processes - Storage and Transfer | VOC | Volatile Organic Compounds | 0.121431 | TON |
| 8115 | 8 | 115 | CO | Sedgwick | Miscellaneous Non-Industrial NEC | CO | Carbon Monoxide | 2.52175E-05 | TON |
| 8115 | 8 | 115 | CO | Sedgwick | Miscellaneous Non-Industrial NEC | NOX | Nitrogen Oxides | 0.00536545 | TON |
| 8115 | 8 | 115 | CO | Sedgwick | Miscellaneous Non-Industrial NEC | PM10-PRI | PM10 Primary (Filt + Cond) | 0.000353582 | TON |
| 8115 | 8 | 115 | CO | Sedgwick | Miscellaneous Non-Industrial NEC | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.000353582 | TON |
| 8115 | 8 | 115 | CO | Sedgwick | Miscellaneous Non-Industrial NEC | SO2 | Sulfur Dioxide | 0.000826275 | TON |
| 8115 | 8 | 115 | CO | Sedgwick | Miscellaneous Non-Industrial NEC | VOC | Volatile Organic Compounds | 2.282324559 | TON |
| 8115 | 8 | 115 | CO | Sedgwick | Mobile - Aircraft | CO | Carbon Monoxide | 0.652011 | TON |
| 8115 | 8 | 115 | CO | Sedgwick | Mobile - Aircraft | NOX | Nitrogen Oxides | 0.00820141 | TON |
| 8115 | 8 | 115 | CO | Sedgwick | Mobile - Aircraft | PM10-PRI | PM10 Primary (Filt + Cond) | 0.01367116 | TON |
| 8115 | 8 | 115 | CO | Sedgwick | Mobile - Aircraft | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.001777247 | TON |
| 8115 | 8 | 115 | CO | Sedgwick | Mobile - Aircraft | SO2 | Sulfur Dioxide | 0.001670298 | TON |
| 8115 | 8 | 115 | CO | Sedgwick | Mobile - Aircraft | VOC | Volatile Organic Compounds | 0.01549167 | TON |
| 8115 | 8 | 115 | CO | Sedgwick | Mobile - Locomotives | CO | Carbon Monoxide | 40.62332707 | TON |
| 8115 | 8 | 115 | CO | Sedgwick | Mobile - Locomotives | NOX | Nitrogen Oxides | 274.8933832 | TON |
| 8115 | 8 | 115 | CO | Sedgwick | Mobile - Locomotives | PM10-PRI | PM10 Primary (Filt + Cond) | 9.48393072 | TON |
| 8115 | 8 | 115 | CO | Sedgwick | Mobile - Locomotives | PM25-PRI | PM2.5 Primary (Filt + Cond) | 8.72522016 | TON |
| 8115 | 8 | 115 | CO | Sedgwick | Mobile - Locomotives | SO2 | Sulfur Dioxide | 2.868534438 | TON |
| 8115 | 8 | 115 | CO | Sedgwick | Mobile - Locomotives | VOC | Volatile Organic Compounds | 14.10107963 | TON |
| 8115 | 8 | 115 | CO | Sedgwick | Mobile - Non-Road Equipment - Diesel | CO | Carbon Monoxide | 95.83173227 | TON |
| 8115 | 8 | 115 | CO | Sedgwick | Mobile - Non-Road Equipment - Diesel | NOX | Nitrogen Oxides | 186.5630416 | TON |
| 8115 | 8 | 115 | CO | Sedgwick | Mobile - Non-Road Equipment - Diesel | PM10-PRI | PM10 Primary (Filt + Cond) | 17.46388469 | TON |
| 8115 | 8 | 115 | CO | Sedgwick | Mobile - Non-Road Equipment - Diesel | PM25-PRI | PM2.5 Primary (Filt + Cond) | 16.93998211 | TON |
| 8115 | 8 | 115 | CO | Sedgwick | Mobile - Non-Road Equipment - Diesel | SO2 | Sulfur Dioxide | 3.79606653 | TON |
| 8115 | 8 | 115 | CO | Sedgwick | Mobile - Non-Road Equipment - Diesel | VOC | Volatile Organic Compounds | 18.59945982 | TON |
| 8115 | 8 | 115 | CO | Sedgwick | Mobile - Non-Road Equipment - Gasoline | CO | Carbon Monoxide | 313.3197172 | TON |
| 8115 | 8 | 115 | CO | Sedgwick | Mobile - Non-Road Equipment - Gasoline | NOX | Nitrogen Oxides | 5.324928708 | TON |
| 8115 | 8 | 115 | CO | Sedgwick | Mobile - Non-Road Equipment - Gasoline | PM10-PRI | PM10 Primary (Filt + Cond) | 0.655147979 | TON |
| 8115 | 8 | 115 | CO | Sedgwick | Mobile - Non-Road Equipment - Gasoline | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.602735981 | TON |
| 8115 | 8 | 115 | CO | Sedgwick | Mobile - Non-Road Equipment - Gasoline | SO2 | Sulfur Dioxide | 0.036491294 | TON |
| 8115 | 8 | 115 | CO | Sedgwick | Mobile - Non-Road Equipment - Gasoline | VOC | Volatile Organic Compounds | 31.45417671 | TON |
| 8115 | 8 | 115 | CO | Sedgwick | Mobile - Non-Road Equipment - Other | CO | Carbon Monoxide | 4.084178321 | TON |
| 8115 | 8 | 115 | CO | Sedgwick | Mobile - Non-Road Equipment - Other | NOX | Nitrogen Oxides | 0.887963133 | TON |
| 8115 | 8 | 115 | CO | Sedgwick | Mobile - Non-Road Equipment - Other | PM10-PRI | PM10 Primary (Filt + Cond) | 0.007713231 | TON |
| 8115 | 8 | 115 | CO | Sedgwick | Mobile - Non-Road Equipment - Other | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.007713231 | TON |
| 8115 | 8 | 115 | CO | Sedgwick | Mobile - Non-Road Equipment - Other | SO2 | Sulfur Dioxide | 0.001556633 | TON |
| 8115 | 8 | 115 | CO | Sedgwick | Mobile - Non-Road Equipment - Other | VOC | Volatile Organic Compounds | 0.184187156 | TON |
| 8115 | 8 | 115 | CO | Sedgwick | Mobile - On-Road Diesel Heavy Duty Vehicles | CO | Carbon Monoxide | 67.496258 | TON |
| 8115 | 8 | 115 | CO | Sedgwick | Mobile - On-Road Diesel Heavy Duty Vehicles | NOX | Nitrogen Oxides | 295.4254722 | TON |
| 8115 | 8 | 115 | CO | Sedgwick | Mobile - On-Road Diesel Heavy Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 16.01076349 | TON |
| 8115 | 8 | 115 | CO | Sedgwick | Mobile - On-Road Diesel Heavy Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 15.11494679 | TON |
| 8115 | 8 | 115 | CO | Sedgwick | Mobile - On-Road Diesel Heavy Duty Vehicles | SO2 | Sulfur Dioxide | 8.51643764 | TON |
| 8115 | 8 | 115 | CO | Sedgwick | Mobile - On-Road Diesel Heavy Duty Vehicles | VOC | Volatile Organic Compounds | 16.91500081 | TON |
| 8115 | 8 | 115 | CO | Sedgwick | Mobile - On-Road Diesel Light Duty Vehicles | CO | Carbon Monoxide | 1.0584826 | TON |
| 8115 | 8 | 115 | CO | Sedgwick | Mobile - On-Road Diesel Light Duty Vehicles | NOX | Nitrogen Oxides | 2.06262101 | TON |
| 8115 | 8 | 115 | CO | Sedgwick | Mobile - On-Road Diesel Light Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 0.165145861 | TON |
| 8115 | 8 | 115 | CO | Sedgwick | Mobile - On-Road Diesel Light Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.155729845 | TON |
| 8115 | 8 | 115 | CO | Sedgwick | Mobile - On-Road Diesel Light Duty Vehicles | SO2 | Sulfur Dioxide | 0.095258433 | TON |
| 8115 | 8 | 115 | CO | Sedgwick | Mobile - On-Road Diesel Light Duty Vehicles | VOC | Volatile Organic Compounds | 0.289109616 | TON |
| 8115 | 8 | 115 | CO | Sedgwick | Mobile - On-Road Gasoline Heavy Duty Vehicles | CO | Carbon Monoxide | 122.11868 | TON |
| 8115 | 8 | 115 | CO | Sedgwick | Mobile - On-Road Gasoline Heavy Duty Vehicles | NOX | Nitrogen Oxides | 12.675756 | TON |
| 8115 | 8 | 115 | CO | Sedgwick | Mobile - On-Road Gasoline Heavy Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 0.25703316 | TON |
| 8115 | 8 | 115 | CO | Sedgwick | Mobile - On-Road Gasoline Heavy Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.198014205 | TON |
| 8115 | 8 | 115 | CO | Sedgwick | Mobile - On-Road Gasoline Heavy Duty Vehicles | SO2 | Sulfur Dioxide | 0.2199754 | TON |
| 8115 | 8 | 115 | CO | Sedgwick | Mobile - On-Road Gasoline Heavy Duty Vehicles | VOC | Volatile Organic Compounds | 6.3228973 | TON |
| 8115 | 8 | 115 | CO | Sedgwick | Mobile - On-Road Gasoline Light Duty Vehicles | CO | Carbon Monoxide | 1302.917784 | TON |
| 8115 | 8 | 115 | CO | Sedgwick | Mobile - On-Road Gasoline Light Duty Vehicles | NOX | Nitrogen Oxides | 141.5284773 | TON |
| 8115 | 8 | 115 | CO | Sedgwick | Mobile - On-Road Gasoline Light Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 3.728044934 | TON |
| 8115 | 8 | 115 | CO | Sedgwick | Mobile - On-Road Gasoline Light Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 2.884827579 | TON |
| 8115 | 8 | 115 | CO | Sedgwick | Mobile - On-Road Gasoline Light Duty Vehicles | SO2 | Sulfur Dioxide | 3.327151779 | TON |
| 8115 | 8 | 115 | CO | Sedgwick | Mobile - On-Road Gasoline Light Duty Vehicles | VOC | Volatile Organic Compounds | 89.96439551 | TON |
| 8115 | 8 | 115 | CO | Sedgwick | Solvent - Consumer & Commercial Solvent Use | VOC | Volatile Organic Compounds | 51.50621197 | TON |
| 8115 | 8 | 115 | CO | Sedgwick | Solvent - Industrial Surface Coating & Solvent Use | VOC | Volatile Organic Compounds | 8.37935 | TON |
| 8115 | 8 | 115 | CO | Sedgwick | Solvent - Non-Industrial Surface Coating | VOC | Volatile Organic Compounds | 3.55454 | TON |
| 8115 | 8 | 115 | CO | Sedgwick | Waste Disposal | CO | Carbon Monoxide | 0 | TON |
| 8115 | 8 | 115 | CO | Sedgwick | Waste Disposal | NOX | Nitrogen Oxides | 0 | TON |
| 8115 | 8 | 115 | CO | Sedgwick | Waste Disposal | PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON |
| 8115 | 8 | 115 | CO | Sedgwick | Waste Disposal | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0 | TON |
| 8115 | 8 | 115 | CO | Sedgwick | Waste Disposal | SO2 | Sulfur Dioxide | 0 | TON |
| 8115 | 8 | 115 | CO | Sedgwick | Waste Disposal | VOC | Volatile Organic Compounds | 0.044658 | TON |
| 8117 | 8 | 117 | CO | Summit | Agriculture - Crops & Livestock Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON |
| 8117 | 8 | 117 | CO | Summit | Agriculture - Crops & Livestock Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0 | TON |
| 8117 | 8 | 117 | CO | Summit | Biogenics - Vegetation and soil | CO | Carbon Monoxide | 1150.98634 | TON |
| 8117 | 8 | 117 | CO | Summit | Biogenics - Vegetation and soil | NOX | Nitrogen Oxides | 19.7731107 | TON |
| 8117 | 8 | 117 | CO | Summit | Biogenics - Vegetation and soil | VOC | Volatile Organic Compounds | 5273.374367 | TON |
| 8117 | 8 | 117 | CO | Summit | Bulk Gasoline Terminals | VOC | Volatile Organic Compounds | 0.070368 | TON |
| 8117 | 8 | 117 | CO | Summit | Commercial Cooking | CO | Carbon Monoxide | 2.55191 | TON |
| 8117 | 8 | 117 | CO | Summit | Commercial Cooking | NOX | Nitrogen Oxides | 0 | TON |
| 8117 | 8 | 117 | CO | Summit | Commercial Cooking | PM10-PRI | PM10 Primary (Filt + Cond) | 6.8806779 | TON |
| 8117 | 8 | 117 | CO | Summit | Commercial Cooking | PM25-PRI | PM2.5 Primary (Filt + Cond) | 6.8792360 | TON |
| 8117 | 8 | 117 | CO | Summit | Commercial Cooking | SO2 | Sulfur Dioxide | 0 | TON |
| 8117 | 8 | 117 | CO | Summit | Commercial Cooking | VOC | Volatile Organic Compounds | 0.97063374 | TON |
| 8117 | 8 | 117 | CO | Summit | Dust - Construction Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 258.1141 | TON |
| 8117 | 8 | 117 | CO | Summit | Dust - Construction Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 25.81141 | TON |
| 8117 | 8 | 117 | CO | Summit | Dust - Paved Road Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 745.738 | TON |
| 8117 | 8 | 117 | CO | Summit | Dust - Paved Road Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 155.436 | TON |

| 8117 | 8 | 117 | CO | Summit | Dust - Unpaved Road Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 190.319 | TON |
|---|---|---|---|---|---|---|---|---|---|
| 8117 | 8 | 117 | CO | Summit | Dust - Unpaved Road Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 28.4409 | TON |
| 8117 | 8 | 117 | CO | Summit | Fires - Prescribed Fires | CO | Carbon Monoxide | 126.212017 | TON |
| 8117 | 8 | 117 | CO | Summit | Fires - Prescribed Fires | NOX | Nitrogen Oxides | 1.880054 | TON |
| 8117 | 8 | 117 | CO | Summit | Fires - Prescribed Fires | PM10-PRI | PM10 Primary (Filt + Cond) | 12.980445 | TON |
| 8117 | 8 | 117 | CO | Summit | Fires - Prescribed Fires | PM25-PRI | PM2.5 Primary (Filt + Cond) | 11.000375 | TON |
| 8117 | 8 | 117 | CO | Summit | Fires - Prescribed Fires | SO2 | Sulfur Dioxide | 0.996779 | TON |
| 8117 | 8 | 117 | CO | Summit | Fires - Prescribed Fires | VOC | Volatile Organic Compounds | 29.821405 | TON |
| 8117 | 8 | 117 | CO | Summit | Fuel Comb - Comm/Institutional - Natural Gas | CO | Carbon Monoxide | 0.0596 | TON |
| 8117 | 8 | 117 | CO | Summit | Fuel Comb - Comm/Institutional - Natural Gas | NOX | Nitrogen Oxides | 0.298 | TON |
| 8117 | 8 | 117 | CO | Summit | Fuel Comb - Comm/Institutional - Natural Gas | PM10-PRI | PM10 Primary (Filt + Cond) | 0.00894 | TON |
| 8117 | 8 | 117 | CO | Summit | Fuel Comb - Comm/Institutional - Natural Gas | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.00894 | TON |
| 8117 | 8 | 117 | CO | Summit | Fuel Comb - Comm/Institutional - Natural Gas | SO2 | Sulfur Dioxide | 0.001788 | TON |
| 8117 | 8 | 117 | CO | Summit | Fuel Comb - Comm/Institutional - Natural Gas | VOC | Volatile Organic Compounds | 0.015794 | TON |
| 8117 | 8 | 117 | CO | Summit | Fuel Comb - Industrial Boilers, ICEs - Oil | CO | Carbon Monoxide | 0.11475 | TON |
| 8117 | 8 | 117 | CO | Summit | Fuel Comb - Industrial Boilers, ICEs - Oil | NOX | Nitrogen Oxides | 0.432 | TON |
| 8117 | 8 | 117 | CO | Summit | Fuel Comb - Industrial Boilers, ICEs - Oil | PM10-PRI | PM10 Primary (Filt + Cond) | 0.0135 | TON |
| 8117 | 8 | 117 | CO | Summit | Fuel Comb - Industrial Boilers, ICEs - Oil | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.0129044 | TON |
| 8117 | 8 | 117 | CO | Summit | Fuel Comb - Industrial Boilers, ICEs - Oil | VOC | Volatile Organic Compounds | 0.01215 | TON |
| 8117 | 8 | 117 | CO | Summit | Fuel Comb - Residential - Natural Gas | CO | Carbon Monoxide | 10.2573 | TON |
| 8117 | 8 | 117 | CO | Summit | Fuel Comb - Residential - Natural Gas | NOX | Nitrogen Oxides | 24.1047 | TON |
| 8117 | 8 | 117 | CO | Summit | Fuel Comb - Residential - Natural Gas | PM10-PRI | PM10 Primary (Filt + Cond) | 0.133345 | TON |
| 8117 | 8 | 117 | CO | Summit | Fuel Comb - Residential - Natural Gas | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.110266 | TON |
| 8117 | 8 | 117 | CO | Summit | Fuel Comb - Residential - Natural Gas | SO2 | Sulfur Dioxide | 0.15386 | TON |
| 8117 | 8 | 117 | CO | Summit | Fuel Comb - Residential - Natural Gas | VOC | Volatile Organic Compounds | 1.41038 | TON |
| 8117 | 8 | 117 | CO | Summit | Fuel Comb - Residential - Oil | CO | Carbon Monoxide | 0.006321 | TON |
| 8117 | 8 | 117 | CO | Summit | Fuel Comb - Residential - Oil | NOX | Nitrogen Oxides | 0.0227556 | TON |
| 8117 | 8 | 117 | CO | Summit | Fuel Comb - Residential - Oil | PM10-PRI | PM10 Primary (Filt + Cond) | 0.003008795 | TON |
| 8117 | 8 | 117 | CO | Summit | Fuel Comb - Residential - Oil | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.002692745 | TON |
| 8117 | 8 | 117 | CO | Summit | Fuel Comb - Residential - Oil | SO2 | Sulfur Dioxide | 0.0538549 | TON |
| 8117 | 8 | 117 | CO | Summit | Fuel Comb - Residential - Oil | VOC | Volatile Organic Compounds | 0.000884938 | TON |
| 8117 | 8 | 117 | CO | Summit | Fuel Comb - Residential - Other | CO | Carbon Monoxide | 4.50414335 | TON |
| 8117 | 8 | 117 | CO | Summit | Fuel Comb - Residential - Other | NOX | Nitrogen Oxides | 3.758295455 | TON |
| 8117 | 8 | 117 | CO | Summit | Fuel Comb - Residential - Other | PM10-PRI | PM10 Primary (Filt + Cond) | 0.09241247 | TON |
| 8117 | 8 | 117 | CO | Summit | Fuel Comb - Residential - Other | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.059821964 | TON |
| 8117 | 8 | 117 | CO | Summit | Fuel Comb - Residential - Other | SO2 | Sulfur Dioxide | 0.254940935 | TON |
| 8117 | 8 | 117 | CO | Summit | Fuel Comb - Residential - Other | VOC | Volatile Organic Compounds | 0.26807135 | TON |
| 8117 | 8 | 117 | CO | Summit | Fuel Comb - Residential - Wood | CO | Carbon Monoxide | 1894.61724 | TON |
| 8117 | 8 | 117 | CO | Summit | Fuel Comb - Residential - Wood | NOX | Nitrogen Oxides | 26.3853925 | TON |
| 8117 | 8 | 117 | CO | Summit | Fuel Comb - Residential - Wood | PM10-PRI | PM10 Primary (Filt + Cond) | 263.428576 | TON |
| 8117 | 8 | 117 | CO | Summit | Fuel Comb - Residential - Wood | PM25-PRI | PM2.5 Primary (Filt + Cond) | 263.383706 | TON |
| 8117 | 8 | 117 | CO | Summit | Fuel Comb - Residential - Wood | SO2 | Sulfur Dioxide | 4.1752205 | TON |
| 8117 | 8 | 117 | CO | Summit | Fuel Comb - Residential - Wood | VOC | Volatile Organic Compounds | 364.1981798 | TON |
| 8117 | 8 | 117 | CO | Summit | Gas Stations | VOC | Volatile Organic Compounds | 169.0086435 | TON |
| 8117 | 8 | 117 | CO | Summit | Industrial Processes - Mining | PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON |
| 8117 | 8 | 117 | CO | Summit | Industrial Processes - Mining | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0 | TON |
| 8117 | 8 | 117 | CO | Summit | Industrial Processes - NEC | CO | Carbon Monoxide | 49.47045 | TON |
| 8117 | 8 | 117 | CO | Summit | Industrial Processes - NEC | NOX | Nitrogen Oxides | 4.835909 | TON |
| 8117 | 8 | 117 | CO | Summit | Industrial Processes - NEC | PM10-PRI | PM10 Primary (Filt + Cond) | 17.771959 | TON |
| 8117 | 8 | 117 | CO | Summit | Industrial Processes - NEC | PM25-PRI | PM2.5 Primary (Filt + Cond) | 5.0919827 | TON |
| 8117 | 8 | 117 | CO | Summit | Industrial Processes - NEC | SO2 | Sulfur Dioxide | 5.136374 | TON |
| 8117 | 8 | 117 | CO | Summit | Industrial Processes - NEC | VOC | Volatile Organic Compounds | 3.79539 | TON |
| 8117 | 8 | 117 | CO | Summit | Industrial Processes - Storage and Transfer | PM10-PRI | PM10 Primary (Filt + Cond) | 23.082567 | TON |
| 8117 | 8 | 117 | CO | Summit | Industrial Processes - Storage and Transfer | PM25-PRI | PM2.5 Primary (Filt + Cond) | 7.1799193 | TON |
| 8117 | 8 | 117 | CO | Summit | Industrial Processes - Storage and Transfer | VOC | Volatile Organic Compounds | 0.568758 | TON |
| 8117 | 8 | 117 | CO | Summit | Miscellaneous Non-Industrial NEC | CO | Carbon Monoxide | 0.000287559 | TON |
| 8117 | 8 | 117 | CO | Summit | Miscellaneous Non-Industrial NEC | NOX | Nitrogen Oxides | 0.061183 | TON |
| 8117 | 8 | 117 | CO | Summit | Miscellaneous Non-Industrial NEC | PM10-PRI | PM10 Primary (Filt + Cond) | 0.004031945 | TON |
| 8117 | 8 | 117 | CO | Summit | Miscellaneous Non-Industrial NEC | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.004031945 | TON |
| 8117 | 8 | 117 | CO | Summit | Miscellaneous Non-Industrial NEC | SO2 | Sulfur Dioxide | 0.00942215 | TON |
| 8117 | 8 | 117 | CO | Summit | Miscellaneous Non-Industrial NEC | VOC | Volatile Organic Compounds | 20.20587104 | TON |
| 8117 | 8 | 117 | CO | Summit | Mobile - Aircraft | CO | Carbon Monoxide | 2.211603 | TON |
| 8117 | 8 | 117 | CO | Summit | Mobile - Aircraft | NOX | Nitrogen Oxides | 0.04871664 | TON |
| 8117 | 8 | 117 | CO | Summit | Mobile - Aircraft | PM10-PRI | PM10 Primary (Filt + Cond) | 0.05006199 | TON |
| 8117 | 8 | 117 | CO | Summit | Mobile - Aircraft | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.006508071 | TON |
| 8117 | 8 | 117 | CO | Summit | Mobile - Aircraft | SO2 | Sulfur Dioxide | 0.010707345 | TON |
| 8117 | 8 | 117 | CO | Summit | Mobile - Aircraft | VOC | Volatile Organic Compounds | 0.08530032 | TON |
| 8117 | 8 | 117 | CO | Summit | Mobile - Non-Road Equipment - Diesel | CO | Carbon Monoxide | 106.8855692 | TON |
| 8117 | 8 | 117 | CO | Summit | Mobile - Non-Road Equipment - Diesel | NOX | Nitrogen Oxides | 210.7080943 | TON |
| 8117 | 8 | 117 | CO | Summit | Mobile - Non-Road Equipment - Diesel | PM10-PRI | PM10 Primary (Filt + Cond) | 17.03112078 | TON |
| 8117 | 8 | 117 | CO | Summit | Mobile - Non-Road Equipment - Diesel | PM25-PRI | PM2.5 Primary (Filt + Cond) | 16.52019281 | TON |
| 8117 | 8 | 117 | CO | Summit | Mobile - Non-Road Equipment - Diesel | SO2 | Sulfur Dioxide | 4.933723161 | TON |
| 8117 | 8 | 117 | CO | Summit | Mobile - Non-Road Equipment - Diesel | VOC | Volatile Organic Compounds | 21.47459147 | TON |
| 8117 | 8 | 117 | CO | Summit | Mobile - Non-Road Equipment - Gasoline | CO | Carbon Monoxide | 1963.155037 | TON |
| 8117 | 8 | 117 | CO | Summit | Mobile - Non-Road Equipment - Gasoline | NOX | Nitrogen Oxides | 31.62379113 | TON |
| 8117 | 8 | 117 | CO | Summit | Mobile - Non-Road Equipment - Gasoline | PM10-PRI | PM10 Primary (Filt + Cond) | 7.551056465 | TON |
| 8117 | 8 | 117 | CO | Summit | Mobile - Non-Road Equipment - Gasoline | PM25-PRI | PM2.5 Primary (Filt + Cond) | 6.946971336 | TON |
| 8117 | 8 | 117 | CO | Summit | Mobile - Non-Road Equipment - Gasoline | SO2 | Sulfur Dioxide | 0.242393156 | TON |
| 8117 | 8 | 117 | CO | Summit | Mobile - Non-Road Equipment - Gasoline | VOC | Volatile Organic Compounds | 286.2083155 | TON |
| 8117 | 8 | 117 | CO | Summit | Mobile - Non-Road Equipment - Other | CO | Carbon Monoxide | 17.57029623 | TON |
| 8117 | 8 | 117 | CO | Summit | Mobile - Non-Road Equipment - Other | NOX | Nitrogen Oxides | 3.604681117 | TON |
| 8117 | 8 | 117 | CO | Summit | Mobile - Non-Road Equipment - Other | PM10-PRI | PM10 Primary (Filt + Cond) | 0.031569848 | TON |
| 8117 | 8 | 117 | CO | Summit | Mobile - Non-Road Equipment - Other | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.031569848 | TON |
| 8117 | 8 | 117 | CO | Summit | Mobile - Non-Road Equipment - Other | SO2 | Sulfur Dioxide | 0.006416563 | TON |
| 8117 | 8 | 117 | CO | Summit | Mobile - Non-Road Equipment - Other | VOC | Volatile Organic Compounds | 0.83887503 | TON |
| 8117 | 8 | 117 | CO | Summit | Mobile - On-Road Diesel Heavy Duty Vehicles | CO | Carbon Monoxide | 157.3332067 | TON |
| 8117 | 8 | 117 | CO | Summit | Mobile - On-Road Diesel Heavy Duty Vehicles | NOX | Nitrogen Oxides | 625.786467 | TON |
| 8117 | 8 | 117 | CO | Summit | Mobile - On-Road Diesel Heavy Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 37.32821635 | TON |
| 8117 | 8 | 117 | CO | Summit | Mobile - On-Road Diesel Heavy Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 34.55936706 | TON |
| 8117 | 8 | 117 | CO | Summit | Mobile - On-Road Diesel Heavy Duty Vehicles | SO2 | Sulfur Dioxide | 17.40700931 | TON |
| 8117 | 8 | 117 | CO | Summit | Mobile - On-Road Diesel Heavy Duty Vehicles | VOC | Volatile Organic Compounds | 40.0265097 | TON |
| 8117 | 8 | 117 | CO | Summit | Mobile - On-Road Diesel Light Duty Vehicles | CO | Carbon Monoxide | 6.099146656 | TON |
| 8117 | 8 | 117 | CO | Summit | Mobile - On-Road Diesel Light Duty Vehicles | NOX | Nitrogen Oxides | 11.3288974 | TON |
| 8117 | 8 | 117 | CO | Summit | Mobile - On-Road Diesel Light Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 0.889368174 | TON |
| 8117 | 8 | 117 | CO | Summit | Mobile - On-Road Diesel Light Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.818238816 | TON |
| 8117 | 8 | 117 | CO | Summit | Mobile - On-Road Diesel Light Duty Vehicles | SO2 | Sulfur Dioxide | 0.46804467 | TON |
| 8117 | 8 | 117 | CO | Summit | Mobile - On-Road Diesel Light Duty Vehicles | VOC | Volatile Organic Compounds | 1.82258373 | TON |
| 8117 | 8 | 117 | CO | Summit | Mobile - On-Road Gasoline Heavy Duty Vehicles | CO | Carbon Monoxide | 449.22095 | TON |
| 8117 | 8 | 117 | CO | Summit | Mobile - On-Road Gasoline Heavy Duty Vehicles | NOX | Nitrogen Oxides | 44.025061 | TON |
| 8117 | 8 | 117 | CO | Summit | Mobile - On-Road Gasoline Heavy Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 1.58252896 | TON |
| 8117 | 8 | 117 | CO | Summit | Mobile - On-Road Gasoline Heavy Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.1908741 | TON |

BLM_0046381

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8117 | 8 | 117 | CO | Summit | Mobile - On-Road Gasoline Heavy Duty Vehicles | SO2 | Sulfur Dioxide | 0.8039681 | TON |
| 8117 | 8 | 117 | CO | Summit | Mobile - On-Road Gasoline Heavy Duty Vehicles | VOC | Volatile Organic Compounds | 26.3487282 | TON |
| 8117 | 8 | 117 | CO | Summit | Mobile - On-Road Gasoline Heavy Duty Vehicles | CO | Carbon Monoxide | 6959.628901 | TON |
| 8117 | 8 | 117 | CO | Summit | Mobile - On-Road Gasoline Light Duty Vehicles | NOX | Nitrogen Oxides | 698.5450365 | TON |
| 8117 | 8 | 117 | CO | Summit | Mobile - On-Road Gasoline Light Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 32.7455108 | TON |
| 8117 | 8 | 117 | CO | Summit | Mobile - On-Road Gasoline Light Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 24.47503598 | TON |
| 8117 | 8 | 117 | CO | Summit | Mobile - On-Road Gasoline Light Duty Vehicles | SO2 | Sulfur Dioxide | 17.46079852 | TON |
| 8117 | 8 | 117 | CO | Summit | Mobile - On-Road Gasoline Light Duty Vehicles | VOC | Volatile Organic Compounds | 538.3172605 | TON |
| 8117 | 8 | 117 | CO | Summit | Solvent - Consumer & Commercial Solvent Use | VOC | Volatile Organic Compounds | 114.932472 | TON |
| 8117 | 8 | 117 | CO | Summit | Solvent - Industrial Surface Coating & Solvent Use | VOC | Volatile Organic Compounds | 7.081472 | TON |
| 8117 | 8 | 117 | CO | Summit | Solvent - Non-Industrial Surface Coating | VOC | Volatile Organic Compounds | 40.53295 | TON |
| 8117 | 8 | 117 | CO | Summit | Waste Disposal | CO | Carbon Monoxide | 2.09764 | TON |
| 8117 | 8 | 117 | CO | Summit | Waste Disposal | NOX | Nitrogen Oxides | 0.3055 | TON |
| 8117 | 8 | 117 | CO | Summit | Waste Disposal | PM10-PRI | PM10 Primary (Filt + Cond) | 13.14535 | TON |
| 8117 | 8 | 117 | CO | Summit | Waste Disposal | PM25-PRI | PM2.5 Primary (Filt + Cond) | 13.0624062 | TON |
| 8117 | 8 | 117 | CO | Summit | Waste Disposal | SO2 | Sulfur Dioxide | 0.25625 | TON |
| 8117 | 8 | 117 | CO | Summit | Waste Disposal | VOC | Volatile Organic Compounds | 16.606741 | TON |
| 8119 | 8 | 119 | CO | Teller | Agriculture - Crops & Livestock Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON |
| 8119 | 8 | 119 | CO | Teller | Agriculture - Crops & Livestock Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0 | TON |
| 8119 | 8 | 119 | CO | Teller | Biogenics - Vegetation and soil | CO | Carbon Monoxide | 1026.151474 | TON |
| 8119 | 8 | 119 | CO | Teller | Biogenics - Vegetation and soil | NOX | Nitrogen Oxides | 41.90659696 | TON |
| 8119 | 8 | 119 | CO | Teller | Biogenics - Vegetation and soil | VOC | Volatile Organic Compounds | 6100.631918 | TON |
| 8119 | 8 | 119 | CO | Teller | Commercial Cooking | CO | Carbon Monoxide | 2.059260 | TON |
| 8119 | 8 | 119 | CO | Teller | Commercial Cooking | NOX | Nitrogen Oxides | 0 | TON |
| 8119 | 8 | 119 | CO | Teller | Commercial Cooking | PM10-PRI | PM10 Primary (Filt + Cond) | 5.5523751 | TON |
| 8119 | 8 | 119 | CO | Teller | Commercial Cooking | PM25-PRI | PM2.5 Primary (Filt + Cond) | 5.551208 | TON |
| 8119 | 8 | 119 | CO | Teller | Commercial Cooking | SO2 | Sulfur Dioxide | 0 | TON |
| 8119 | 8 | 119 | CO | Teller | Commercial Cooking | VOC | Volatile Organic Compounds | 0.78325465 | TON |
| 8119 | 8 | 119 | CO | Teller | Dust - Construction Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 89.1091 | TON |
| 8119 | 8 | 119 | CO | Teller | Dust - Construction Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 8.91091 | TON |
| 8119 | 8 | 119 | CO | Teller | Dust - Paved Road Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 469.552 | TON |
| 8119 | 8 | 119 | CO | Teller | Dust - Paved Road Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 96.582 | TON |
| 8119 | 8 | 119 | CO | Teller | Dust - Unpaved Road Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 1206.04 | TON |
| 8119 | 8 | 119 | CO | Teller | Dust - Unpaved Road Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 180.229 | TON |
| 8119 | 8 | 119 | CO | Teller | Fires - Prescribed Fires | CO | Carbon Monoxide | 296.594572 | TON |
| 8119 | 8 | 119 | CO | Teller | Fires - Prescribed Fires | NOX | Nitrogen Oxides | 4.503803 | TON |
| 8119 | 8 | 119 | CO | Teller | Fires - Prescribed Fires | PM10-PRI | PM10 Primary (Filt + Cond) | 30.580221 | TON |
| 8119 | 8 | 119 | CO | Teller | Fires - Prescribed Fires | PM25-PRI | PM2.5 Primary (Filt + Cond) | 25.915438 | TON |
| 8119 | 8 | 119 | CO | Teller | Fires - Prescribed Fires | SO2 | Sulfur Dioxide | 2.36861 | TON |
| 8119 | 8 | 119 | CO | Teller | Fires - Prescribed Fires | VOC | Volatile Organic Compounds | 70.10337 | TON |
| 8119 | 8 | 119 | CO | Teller | Fires - Wildfires | CO | Carbon Monoxide | 798.627085 | TON |
| 8119 | 8 | 119 | CO | Teller | Fires - Wildfires | NOX | Nitrogen Oxides | 9.347836 | TON |
| 8119 | 8 | 119 | CO | Teller | Fires - Wildfires | PM10-PRI | PM10 Primary (Filt + Cond) | 79.859904 | TON |
| 8119 | 8 | 119 | CO | Teller | Fires - Wildfires | PM25-PRI | PM2.5 Primary (Filt + Cond) | 67.677872 | TON |
| 8119 | 8 | 119 | CO | Teller | Fires - Wildfires | SO2 | Sulfur Dioxide | 5.527927 | TON |
| 8119 | 8 | 119 | CO | Teller | Fires - Wildfires | VOC | Volatile Organic Compounds | 187.98821 | TON |
| 8119 | 8 | 119 | CO | Teller | Fuel Comb - Comm/Institutional - Other | CO | Carbon Monoxide | 0.77 | TON |
| 8119 | 8 | 119 | CO | Teller | Fuel Comb - Comm/Institutional - Other | NOX | Nitrogen Oxides | 2.91 | TON |
| 8119 | 8 | 119 | CO | Teller | Fuel Comb - Comm/Institutional - Other | PM10-PRI | PM10 Primary (Filt + Cond) | 8.6 | TON |
| 8119 | 8 | 119 | CO | Teller | Fuel Comb - Comm/Institutional - Other | PM25-PRI | PM2.5 Primary (Filt + Cond) | 6.87095 | TON |
| 8119 | 8 | 119 | CO | Teller | Fuel Comb - Comm/Institutional - Other | SO2 | Sulfur Dioxide | 17.35 | TON |
| 8119 | 8 | 119 | CO | Teller | Fuel Comb - Comm/Institutional - Other | VOC | Volatile Organic Compounds | 0.15 | TON |
| 8119 | 8 | 119 | CO | Teller | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | CO | Carbon Monoxide | 0.885546 | TON |
| 8119 | 8 | 119 | CO | Teller | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | NOX | Nitrogen Oxides | 0.91182 | TON |
| 8119 | 8 | 119 | CO | Teller | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | VOC | Volatile Organic Compounds | 0.046975 | TON |
| 8119 | 8 | 119 | CO | Teller | Fuel Comb - Industrial Boilers, ICEs - Oil | CO | Carbon Monoxide | 9.56 | TON |
| 8119 | 8 | 119 | CO | Teller | Fuel Comb - Industrial Boilers, ICEs - Oil | NOX | Nitrogen Oxides | 29.31 | TON |
| 8119 | 8 | 119 | CO | Teller | Fuel Comb - Industrial Boilers, ICEs - Oil | PM10-PRI | PM10 Primary (Filt + Cond) | 0.72 | TON |
| 8119 | 8 | 119 | CO | Teller | Fuel Comb - Industrial Boilers, ICEs - Oil | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.72 | TON |
| 8119 | 8 | 119 | CO | Teller | Fuel Comb - Industrial Boilers, ICEs - Oil | SO2 | Sulfur Dioxide | 0.61 | TON |
| 8119 | 8 | 119 | CO | Teller | Fuel Comb - Industrial Boilers, ICEs - Oil | VOC | Volatile Organic Compounds | 1.23 | TON |
| 8119 | 8 | 119 | CO | Teller | Fuel Comb - Residential - Natural Gas | CO | Carbon Monoxide | 6.3892 | TON |
| 8119 | 8 | 119 | CO | Teller | Fuel Comb - Residential - Natural Gas | NOX | Nitrogen Oxides | 15.0146 | TON |
| 8119 | 8 | 119 | CO | Teller | Fuel Comb - Residential - Natural Gas | PM10-PRI | PM10 Primary (Filt + Cond) | 0.0830596 | TON |
| 8119 | 8 | 119 | CO | Teller | Fuel Comb - Residential - Natural Gas | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.0686839 | TON |
| 8119 | 8 | 119 | CO | Teller | Fuel Comb - Residential - Natural Gas | SO2 | Sulfur Dioxide | 0.095838 | TON |
| 8119 | 8 | 119 | CO | Teller | Fuel Comb - Residential - Natural Gas | VOC | Volatile Organic Compounds | 0.878515 | TON |
| 8119 | 8 | 119 | CO | Teller | Fuel Comb - Residential - Oil | CO | Carbon Monoxide | 0.0221235 | TON |
| 8119 | 8 | 119 | CO | Teller | Fuel Comb - Residential - Oil | NOX | Nitrogen Oxides | 0.07964455 | TON |
| 8119 | 8 | 119 | CO | Teller | Fuel Comb - Residential - Oil | PM10-PRI | PM10 Primary (Filt + Cond) | 0.010530775 | TON |
| 8119 | 8 | 119 | CO | Teller | Fuel Comb - Residential - Oil | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.0094246 | TON |
| 8119 | 8 | 119 | CO | Teller | Fuel Comb - Residential - Oil | SO2 | Sulfur Dioxide | 0.188492 | TON |
| 8119 | 8 | 119 | CO | Teller | Fuel Comb - Residential - Oil | VOC | Volatile Organic Compounds | 0.00309729 | TON |
| 8119 | 8 | 119 | CO | Teller | Fuel Comb - Residential - Other | CO | Carbon Monoxide | 11.3357734 | TON |
| 8119 | 8 | 119 | CO | Teller | Fuel Comb - Residential - Other | NOX | Nitrogen Oxides | 20.57387283 | TON |
| 8119 | 8 | 119 | CO | Teller | Fuel Comb - Residential - Other | PM10-PRI | PM10 Primary (Filt + Cond) | 0.20145559 | TON |
| 8119 | 8 | 119 | CO | Teller | Fuel Comb - Residential - Other | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.14003466 | TON |
| 8119 | 8 | 119 | CO | Teller | Fuel Comb - Residential - Other | SO2 | Sulfur Dioxide | 0.469746535 | TON |
| 8119 | 8 | 119 | CO | Teller | Fuel Comb - Residential - Other | VOC | Volatile Organic Compounds | 0.99578976 | TON |
| 8119 | 8 | 119 | CO | Teller | Fuel Comb - Residential - Wood | CO | Carbon Monoxide | 1579.11988 | TON |
| 8119 | 8 | 119 | CO | Teller | Fuel Comb - Residential - Wood | NOX | Nitrogen Oxides | 22.0162322 | TON |
| 8119 | 8 | 119 | CO | Teller | Fuel Comb - Residential - Wood | PM10-PRI | PM10 Primary (Filt + Cond) | 219.596276 | TON |
| 8119 | 8 | 119 | CO | Teller | Fuel Comb - Residential - Wood | PM25-PRI | PM2.5 Primary (Filt + Cond) | 219.557216 | TON |
| 8119 | 8 | 119 | CO | Teller | Fuel Comb - Residential - Wood | SO2 | Sulfur Dioxide | 3.48791136 | TON |
| 8119 | 8 | 119 | CO | Teller | Fuel Comb - Residential - Wood | VOC | Volatile Organic Compounds | 303.4625244 | TON |
| 8119 | 8 | 119 | CO | Teller | Gas Stations | VOC | Volatile Organic Compounds | 90.82288721 | TON |
| 8119 | 8 | 119 | CO | Teller | Industrial Processes - Chemical Manuf | CO | Carbon Monoxide | 1 | TON |
| 8119 | 8 | 119 | CO | Teller | Industrial Processes - Chemical Manuf | NOX | Nitrogen Oxides | 1.19 | TON |
| 8119 | 8 | 119 | CO | Teller | Industrial Processes - Chemical Manuf | PM10-PRI | PM10 Primary (Filt + Cond) | 0.403 | TON |
| 8119 | 8 | 119 | CO | Teller | Industrial Processes - Chemical Manuf | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.403 | TON |
| 8119 | 8 | 119 | CO | Teller | Industrial Processes - Chemical Manuf | SO2 | Sulfur Dioxide | 0.007 | TON |
| 8119 | 8 | 119 | CO | Teller | Industrial Processes - Chemical Manuf | VOC | Volatile Organic Compounds | 1.91 | TON |
| 8119 | 8 | 119 | CO | Teller | Industrial Processes - Mining | CO | Carbon Monoxide | 1228 | TON |
| 8119 | 8 | 119 | CO | Teller | Industrial Processes - Mining | NOX | Nitrogen Oxides | 312 | TON |
| 8119 | 8 | 119 | CO | Teller | Industrial Processes - Mining | PM10-PRI | PM10 Primary (Filt + Cond) | 1613.33 | TON |
| 8119 | 8 | 119 | CO | Teller | Industrial Processes - Mining | PM25-PRI | PM2.5 Primary (Filt + Cond) | 276.417 | TON |
| 8119 | 8 | 119 | CO | Teller | Industrial Processes - Mining | SO2 | Sulfur Dioxide | 37 | TON |
| 8119 | 8 | 119 | CO | Teller | Industrial Processes - NEC | CO | Carbon Monoxide | 8.11 | TON |
| 8119 | 8 | 119 | CO | Teller | Industrial Processes - NEC | NOX | Nitrogen Oxides | 16.02 | TON |
| 8119 | 8 | 119 | CO | Teller | Industrial Processes - NEC | PM10-PRI | PM10 Primary (Filt + Cond) | 7.92896 | TON |
| 8119 | 8 | 119 | CO | Teller | Industrial Processes - NEC | PM25-PRI | PM2.5 Primary (Filt + Cond) | 3.46712 | TON |

BLM_0046382

| 8119 | 8 | 119 | CO | Teller | Industrial Processes - NEC | SO2 | Sulfur Dioxide | 7.29 | TON |
|------|---|-----|----|--------|----------------------------|-----|----------------|------|-----|
| 8119 | 8 | 119 | CO | Teller | Industrial Processes - NEC | VOC | Volatile Organic Compounds | 0.74 | TON |
| 8119 | 8 | 119 | CO | Teller | Industrial Processes - Non-ferrous Metals | PM10-PRI | PM10 Primary (Filt + Cond) | 24.91 | TON |
| 8119 | 8 | 119 | CO | Teller | Industrial Processes - Non-ferrous Metals | PM25-PRI | PM2.5 Primary (Filt + Cond) | 9.18111 | TON |
| 8119 | 8 | 119 | CO | Teller | Industrial Processes - Storage and Transfer | PM10-PRI | PM10 Primary (Filt + Cond) | 0.03 | TON |
| 8119 | 8 | 119 | CO | Teller | Industrial Processes - Storage and Transfer | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.003913 | TON |
| 8119 | 8 | 119 | CO | Teller | Industrial Processes - Storage and Transfer | VOC | Volatile Organic Compounds | 0.246835 | TON |
| 8119 | 8 | 119 | CO | Teller | Miscellaneous Non-Industrial NEC | CO | Carbon Monoxide | 0.000232046 | TON |
| 8119 | 8 | 119 | CO | Teller | Miscellaneous Non-Industrial NEC | NOX | Nitrogen Oxides | 0.0493715 | TON |
| 8119 | 8 | 119 | CO | Teller | Miscellaneous Non-Industrial NEC | PM10-PRI | PM10 Primary (Filt + Cond) | 0.003253585 | TON |
| 8119 | 8 | 119 | CO | Teller | Miscellaneous Non-Industrial NEC | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.003253585 | TON |
| 8119 | 8 | 119 | CO | Teller | Miscellaneous Non-Industrial NEC | SO2 | Sulfur Dioxide | 0.0076032 | TON |
| 8119 | 8 | 119 | CO | Teller | Miscellaneous Non-Industrial NEC | VOC | Volatile Organic Compounds | 12.0796956 | TON |
| 8119 | 8 | 119 | CO | Teller | Mobile - Aircraft | CO | Carbon Monoxide | 0.737201 | TON |
| 8119 | 8 | 119 | CO | Teller | Mobile - Aircraft | NOX | Nitrogen Oxides | 0.01623888 | TON |
| 8119 | 8 | 119 | CO | Teller | Mobile - Aircraft | PM10-PRI | PM10 Primary (Filt + Cond) | 0.01668733 | TON |
| 8119 | 8 | 119 | CO | Teller | Mobile - Aircraft | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.002169357 | TON |
| 8119 | 8 | 119 | CO | Teller | Mobile - Aircraft | SO2 | Sulfur Dioxide | 0.003569115 | TON |
| 8119 | 8 | 119 | CO | Teller | Mobile - Aircraft | VOC | Volatile Organic Compounds | 0.02843344 | TON |
| 8119 | 8 | 119 | CO | Teller | Mobile - Non-Road Equipment - Diesel | CO | Carbon Monoxide | 38.12050155 | TON |
| 8119 | 8 | 119 | CO | Teller | Mobile - Non-Road Equipment - Diesel | NOX | Nitrogen Oxides | 73.44514359 | TON |
| 8119 | 8 | 119 | CO | Teller | Mobile - Non-Road Equipment - Diesel | PM10-PRI | PM10 Primary (Filt + Cond) | 6.083199832 | TON |
| 8119 | 8 | 119 | CO | Teller | Mobile - Non-Road Equipment - Diesel | PM25-PRI | PM2.5 Primary (Filt + Cond) | 5.90070256 | TON |
| 8119 | 8 | 119 | CO | Teller | Mobile - Non-Road Equipment - Diesel | SO2 | Sulfur Dioxide | 1.723584963 | TON |
| 8119 | 8 | 119 | CO | Teller | Mobile - Non-Road Equipment - Diesel | VOC | Volatile Organic Compounds | 7.706244757 | TON |
| 8119 | 8 | 119 | CO | Teller | Mobile - Non-Road Equipment - Gasoline | CO | Carbon Monoxide | 1295.538173 | TON |
| 8119 | 8 | 119 | CO | Teller | Mobile - Non-Road Equipment - Gasoline | NOX | Nitrogen Oxides | 14.27366347 | TON |
| 8119 | 8 | 119 | CO | Teller | Mobile - Non-Road Equipment - Gasoline | PM10-PRI | PM10 Primary (Filt + Cond) | 10.19417251 | TON |
| 8119 | 8 | 119 | CO | Teller | Mobile - Non-Road Equipment - Gasoline | PM25-PRI | PM2.5 Primary (Filt + Cond) | 9.378637051 | TON |
| 8119 | 8 | 119 | CO | Teller | Mobile - Non-Road Equipment - Gasoline | SO2 | Sulfur Dioxide | 0.17006647 | TON |
| 8119 | 8 | 119 | CO | Teller | Mobile - Non-Road Equipment - Gasoline | VOC | Volatile Organic Compounds | 333.8362422 | TON |
| 8119 | 8 | 119 | CO | Teller | Mobile - Non-Road Equipment - Other | CO | Carbon Monoxide | 10.56235163 | TON |
| 8119 | 8 | 119 | CO | Teller | Mobile - Non-Road Equipment - Other | NOX | Nitrogen Oxides | 2.078615937 | TON |
| 8119 | 8 | 119 | CO | Teller | Mobile - Non-Road Equipment - Other | PM10-PRI | PM10 Primary (Filt + Cond) | 0.017986679 | TON |
| 8119 | 8 | 119 | CO | Teller | Mobile - Non-Road Equipment - Other | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.017986679 | TON |
| 8119 | 8 | 119 | CO | Teller | Mobile - Non-Road Equipment - Other | SO2 | Sulfur Dioxide | 0.003661339 | TON |
| 8119 | 8 | 119 | CO | Teller | Mobile - Non-Road Equipment - Other | VOC | Volatile Organic Compounds | 0.503126632 | TON |
| 8119 | 8 | 119 | CO | Teller | Mobile - On-Road Diesel Heavy Duty Vehicles | CO | Carbon Monoxide | 50.0572666 | TON |
| 8119 | 8 | 119 | CO | Teller | Mobile - On-Road Diesel Heavy Duty Vehicles | NOX | Nitrogen Oxides | 181.7046139 | TON |
| 8119 | 8 | 119 | CO | Teller | Mobile - On-Road Diesel Heavy Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 11.77515025 | TON |
| 8119 | 8 | 119 | CO | Teller | Mobile - On-Road Diesel Heavy Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 10.81447181 | TON |
| 8119 | 8 | 119 | CO | Teller | Mobile - On-Road Diesel Heavy Duty Vehicles | SO2 | Sulfur Dioxide | 5.169862854 | TON |
| 8119 | 8 | 119 | CO | Teller | Mobile - On-Road Diesel Heavy Duty Vehicles | VOC | Volatile Organic Compounds | 12.59453074 | TON |
| 8119 | 8 | 119 | CO | Teller | Mobile - On-Road Diesel Light Duty Vehicles | CO | Carbon Monoxide | 2.591139666 | TON |
| 8119 | 8 | 119 | CO | Teller | Mobile - On-Road Diesel Light Duty Vehicles | NOX | Nitrogen Oxides | 4.49144067 | TON |
| 8119 | 8 | 119 | CO | Teller | Mobile - On-Road Diesel Light Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 0.362190941 | TON |
| 8119 | 8 | 119 | CO | Teller | Mobile - On-Road Diesel Light Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.328373747 | TON |
| 8119 | 8 | 119 | CO | Teller | Mobile - On-Road Diesel Light Duty Vehicles | SO2 | Sulfur Dioxide | 0.183599737 | TON |
| 8119 | 8 | 119 | CO | Teller | Mobile - On-Road Diesel Light Duty Vehicles | VOC | Volatile Organic Compounds | 0.720482385 | TON |
| 8119 | 8 | 119 | CO | Teller | Mobile - On-Road Gasoline Heavy Duty Vehicles | CO | Carbon Monoxide | 146.52791 | TON |
| 8119 | 8 | 119 | CO | Teller | Mobile - On-Road Gasoline Heavy Duty Vehicles | NOX | Nitrogen Oxides | 14.7769789 | TON |
| 8119 | 8 | 119 | CO | Teller | Mobile - On-Road Gasoline Heavy Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 0.463013702 | TON |
| 8119 | 8 | 119 | CO | Teller | Mobile - On-Road Gasoline Heavy Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.30085965 | TON |
| 8119 | 8 | 119 | CO | Teller | Mobile - On-Road Gasoline Heavy Duty Vehicles | SO2 | Sulfur Dioxide | 0.28497946 | TON |
| 8119 | 8 | 119 | CO | Teller | Mobile - On-Road Gasoline Heavy Duty Vehicles | VOC | Volatile Organic Compounds | 9.19518217 | TON |
| 8119 | 8 | 119 | CO | Teller | Mobile - On-Road Gasoline Light Duty Vehicles | CO | Carbon Monoxide | 2384.784815 | TON |
| 8119 | 8 | 119 | CO | Teller | Mobile - On-Road Gasoline Light Duty Vehicles | NOX | Nitrogen Oxides | 259.0074867 | TON |
| 8119 | 8 | 119 | CO | Teller | Mobile - On-Road Gasoline Light Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 10.479222 | TON |
| 8119 | 8 | 119 | CO | Teller | Mobile - On-Road Gasoline Light Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 6.688743977 | TON |
| 8119 | 8 | 119 | CO | Teller | Mobile - On-Road Gasoline Light Duty Vehicles | SO2 | Sulfur Dioxide | 6.873496599 | TON |
| 8119 | 8 | 119 | CO | Teller | Mobile - On-Road Gasoline Light Duty Vehicles | VOC | Volatile Organic Compounds | 197.3370607 | TON |
| 8119 | 8 | 119 | CO | Teller | Solvent - Consumer & Commercial Solvent Use | VOC | Volatile Organic Compounds | 92.676471 | TON |
| 8119 | 8 | 119 | CO | Teller | Solvent - Industrial Surface Coating & Solvent Use | VOC | Volatile Organic Compounds | 7.7089 | TON |
| 8119 | 8 | 119 | CO | Teller | Solvent - Non-Industrial Surface Coating | VOC | Volatile Organic Compounds | 32.7081 | TON |
| 8119 | 8 | 119 | CO | Teller | Waste Disposal | CO | Carbon Monoxide | 0 | TON |
| 8119 | 8 | 119 | CO | Teller | Waste Disposal | NOX | Nitrogen Oxides | 0 | TON |
| 8119 | 8 | 119 | CO | Teller | Waste Disposal | PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON |
| 8119 | 8 | 119 | CO | Teller | Waste Disposal | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0 | TON |
| 8119 | 8 | 119 | CO | Teller | Waste Disposal | SO2 | Sulfur Dioxide | 0 | TON |
| 8119 | 8 | 119 | CO | Teller | Waste Disposal | VOC | Volatile Organic Compounds | 0.410933 | TON |
| 8121 | 8 | 121 | CO | Washington | Agriculture - Crops & Livestock Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 10204.7 | TON |
| 8121 | 8 | 121 | CO | Washington | Agriculture - Crops & Livestock Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 2040.9 | TON |
| 8121 | 8 | 121 | CO | Washington | Biogenics - Vegetation and soil | CO | Carbon Monoxide | 3068.55415 | TON |
| 8121 | 8 | 121 | CO | Washington | Biogenics - Vegetation and soil | NOX | Nitrogen Oxides | 1491.207101 | TON |
| 8121 | 8 | 121 | CO | Washington | Biogenics - Vegetation and soil | VOC | Volatile Organic Compounds | 9365.378767 | TON |
| 8121 | 8 | 121 | CO | Washington | Bulk Gasoline Terminals | VOC | Volatile Organic Compounds | 11.525272 | TON |
| 8121 | 8 | 121 | CO | Washington | Commercial Cooking | CO | Carbon Monoxide | 0.4275207 | TON |
| 8121 | 8 | 121 | CO | Washington | Commercial Cooking | NOX | Nitrogen Oxides | 0 | TON |
| 8121 | 8 | 121 | CO | Washington | Commercial Cooking | PM10-PRI | PM10 Primary (Filt + Cond) | 1.1527183 | TON |
| 8121 | 8 | 121 | CO | Washington | Commercial Cooking | PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.1524757 | TON |
| 8121 | 8 | 121 | CO | Washington | Commercial Cooking | SO2 | Sulfur Dioxide | 0 | TON |
| 8121 | 8 | 121 | CO | Washington | Commercial Cooking | VOC | Volatile Organic Compounds | 0.162609972 | TON |
| 8121 | 8 | 121 | CO | Washington | Dust - Construction Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 2.662753 | TON |
| 8121 | 8 | 121 | CO | Washington | Dust - Construction Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.2662753 | TON |
| 8121 | 8 | 121 | CO | Washington | Dust - Paved Road Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 351.41 | TON |
| 8121 | 8 | 121 | CO | Washington | Dust - Paved Road Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 74.9399 | TON |
| 8121 | 8 | 121 | CO | Washington | Dust - Unpaved Road Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 1089.83 | TON |
| 8121 | 8 | 121 | CO | Washington | Dust - Unpaved Road Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 155.39 | TON |
| 8121 | 8 | 121 | CO | Washington | Fires - Agricultural Field Burning | CO | Carbon Monoxide | 10.5 | TON |
| 8121 | 8 | 121 | CO | Washington | Fires - Agricultural Field Burning | NOX | Nitrogen Oxides | 0.5 | TON |
| 8121 | 8 | 121 | CO | Washington | Fires - Agricultural Field Burning | PM10-PRI | PM10 Primary (Filt + Cond) | 1.8 | TON |
| 8121 | 8 | 121 | CO | Washington | Fires - Agricultural Field Burning | PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.8 | TON |
| 8121 | 8 | 121 | CO | Washington | Fires - Agricultural Field Burning | SO2 | Sulfur Dioxide | 0.06 | TON |
| 8121 | 8 | 121 | CO | Washington | Fires - Agricultural Field Burning | VOC | Volatile Organic Compounds | 1.1 | TON |
| 8121 | 8 | 121 | CO | Washington | Fires - Prescribed Fires | CO | Carbon Monoxide | 18.77207 | TON |
| 8121 | 8 | 121 | CO | Washington | Fires - Prescribed Fires | NOX | Nitrogen Oxides | 0.530566 | TON |
| 8121 | 8 | 121 | CO | Washington | Fires - Prescribed Fires | PM10-PRI | PM10 Primary (Filt + Cond) | 2.154721 | TON |
| 8121 | 8 | 121 | CO | Washington | Fires - Prescribed Fires | PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.826035 | TON |
| 8121 | 8 | 121 | CO | Washington | Fires - Prescribed Fires | SO2 | Sulfur Dioxide | 0.224995 | TON |
| 8121 | 8 | 121 | CO | Washington | Fires - Prescribed Fires | VOC | Volatile Organic Compounds | 4.505556 | TON |
| 8121 | 8 | 121 | CO | Washington | Fires - Wildfires | CO | Carbon Monoxide | 0.545245 | TON |

BLM_0046383

| 8121 | 8 | 121 | CO | Washington | Fires - Wildfires | NOX | Nitrogen Oxides | 0.016142 | TON |
|---|---|---|---|---|---|---|---|---|---|
| 8121 | 8 | 121 | CO | Washington | Fires - Wildfires | PM10-PRI | PM10 Primary (Filt + Cond) | 0.063241 | TON |
| 8121 | 8 | 121 | CO | Washington | Fires - Wildfires | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.053591 | TON |
| 8121 | 8 | 121 | CO | Washington | Fires - Wildfires | SO2 | Sulfur Dioxide | 0.006765 | TON |
| 8121 | 8 | 121 | CO | Washington | Fires - Wildfires | VOC | Volatile Organic Compounds | 0.131069 | TON |
| 8121 | 8 | 121 | CO | Washington | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | CO | Carbon Monoxide | 94.4391 | TON |
| 8121 | 8 | 121 | CO | Washington | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | NOX | Nitrogen Oxides | 97.1375 | TON |
| 8121 | 8 | 121 | CO | Washington | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | PM10-PRI | PM10 Primary (Filt + Cond) | 0.6196 | TON |
| 8121 | 8 | 121 | CO | Washington | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.6196 | TON |
| 8121 | 8 | 121 | CO | Washington | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | SO2 | Sulfur Dioxide | 0.037164 | TON |
| 8121 | 8 | 121 | CO | Washington | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | VOC | Volatile Organic Compounds | 12.8337 | TON |
| 8121 | 8 | 121 | CO | Washington | Fuel Comb - Residential - Natural Gas | CO | Carbon Monoxide | 1.55262 | TON |
| 8121 | 8 | 121 | CO | Washington | Fuel Comb - Residential - Natural Gas | NOX | Nitrogen Oxides | 3.64867 | TON |
| 8121 | 8 | 121 | CO | Washington | Fuel Comb - Residential - Natural Gas | PM10-PRI | PM10 Primary (Filt + Cond) | 0.0201841 | TON |
| 8121 | 8 | 121 | CO | Washington | Fuel Comb - Residential - Natural Gas | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.0166907 | TON |
| 8121 | 8 | 121 | CO | Washington | Fuel Comb - Residential - Natural Gas | SO2 | Sulfur Dioxide | 0.0232894 | TON |
| 8121 | 8 | 121 | CO | Washington | Fuel Comb - Residential - Natural Gas | VOC | Volatile Organic Compounds | 0.213486 | TON |
| 8121 | 8 | 121 | CO | Washington | Fuel Comb - Residential - Oil | CO | Carbon Monoxide | 0 | TON |
| 8121 | 8 | 121 | CO | Washington | Fuel Comb - Residential - Oil | NOX | Nitrogen Oxides | 0 | TON |
| 8121 | 8 | 121 | CO | Washington | Fuel Comb - Residential - Oil | PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON |
| 8121 | 8 | 121 | CO | Washington | Fuel Comb - Residential - Oil | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0 | TON |
| 8121 | 8 | 121 | CO | Washington | Fuel Comb - Residential - Oil | SO2 | Sulfur Dioxide | 0 | TON |
| 8121 | 8 | 121 | CO | Washington | Fuel Comb - Residential - Oil | VOC | Volatile Organic Compounds | 0 | TON |
| 8121 | 8 | 121 | CO | Washington | Fuel Comb - Residential - Other | CO | Carbon Monoxide | 4.04808835 | TON |
| 8121 | 8 | 121 | CO | Washington | Fuel Comb - Residential - Other | NOX | Nitrogen Oxides | 5.787532019 | TON |
| 8121 | 8 | 121 | CO | Washington | Fuel Comb - Residential - Other | PM10-PRI | PM10 Primary (Filt + Cond) | 0.076308108 | TON |
| 8121 | 8 | 121 | CO | Washington | Fuel Comb - Residential - Other | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.05148379 | TON |
| 8121 | 8 | 121 | CO | Washington | Fuel Comb - Residential - Other | SO2 | Sulfur Dioxide | 0.191865535 | TON |
| 8121 | 8 | 121 | CO | Washington | Fuel Comb - Residential - Other | VOC | Volatile Organic Compounds | 0.310547895 | TON |
| 8121 | 8 | 121 | CO | Washington | Fuel Comb - Residential - Wood | CO | Carbon Monoxide | 67.759408 | TON |
| 8121 | 8 | 121 | CO | Washington | Fuel Comb - Residential - Wood | NOX | Nitrogen Oxides | 1.17316055 | TON |
| 8121 | 8 | 121 | CO | Washington | Fuel Comb - Residential - Wood | PM10-PRI | PM10 Primary (Filt + Cond) | 10.1297624 | TON |
| 8121 | 8 | 121 | CO | Washington | Fuel Comb - Residential - Wood | PM25-PRI | PM2.5 Primary (Filt + Cond) | 10.1212674 | TON |
| 8121 | 8 | 121 | CO | Washington | Fuel Comb - Residential - Wood | SO2 | Sulfur Dioxide | 0.19966787 | TON |
| 8121 | 8 | 121 | CO | Washington | Fuel Comb - Residential - Wood | VOC | Volatile Organic Compounds | 10.70025074 | TON |
| 8121 | 8 | 121 | CO | Washington | Gas Stations | VOC | Volatile Organic Compounds | 15.958473 | TON |
| 8121 | 8 | 121 | CO | Washington | Industrial Processes - Mining | PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON |
| 8121 | 8 | 121 | CO | Washington | Industrial Processes - Mining | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0 | TON |
| 8121 | 8 | 121 | CO | Washington | Industrial Processes - NEC | PM10-PRI | PM10 Primary (Filt + Cond) | 5.417 | TON |
| 8121 | 8 | 121 | CO | Washington | Industrial Processes - NEC | PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.593238 | TON |
| 8121 | 8 | 121 | CO | Washington | Industrial Processes - Oil & Gas Production | VOC | Volatile Organic Compounds | 10.43 | TON |
| 8121 | 8 | 121 | CO | Washington | Industrial Processes - Storage and Transfer | PM10-PRI | PM10 Primary (Filt + Cond) | 2.142109 | TON |
| 8121 | 8 | 121 | CO | Washington | Industrial Processes - Storage and Transfer | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.4851433 | TON |
| 8121 | 8 | 121 | CO | Washington | Industrial Processes - Storage and Transfer | VOC | Volatile Organic Compounds | 10.964325 | TON |
| 8121 | 8 | 121 | CO | Washington | Miscellaneous Non-Industrial NEC | CO | Carbon Monoxide | 4.81747E-05 | TON |
| 8121 | 8 | 121 | CO | Washington | Miscellaneous Non-Industrial NEC | NOX | Nitrogen Oxides | 0.01024995 | TON |
| 8121 | 8 | 121 | CO | Washington | Miscellaneous Non-Industrial NEC | PM10-PRI | PM10 Primary (Filt + Cond) | 0.00067547 | TON |
| 8121 | 8 | 121 | CO | Washington | Miscellaneous Non-Industrial NEC | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.00067547 | TON |
| 8121 | 8 | 121 | CO | Washington | Miscellaneous Non-Industrial NEC | SO2 | Sulfur Dioxide | 0.00157849 | TON |
| 8121 | 8 | 121 | CO | Washington | Miscellaneous Non-Industrial NEC | VOC | Volatile Organic Compounds | 2.483745195 | TON |
| 8121 | 8 | 121 | CO | Washington | Mobile - Aircraft | CO | Carbon Monoxide | 60.3887169 | TON |
| 8121 | 8 | 121 | CO | Washington | Mobile - Aircraft | NOX | Nitrogen Oxides | 0.779985133 | TON |
| 8121 | 8 | 121 | CO | Washington | Mobile - Aircraft | PM10-PRI | PM10 Primary (Filt + Cond) | 1.277896102 | TON |
| 8121 | 8 | 121 | CO | Washington | Mobile - Aircraft | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.167948734 | TON |
| 8121 | 8 | 121 | CO | Washington | Mobile - Aircraft | SO2 | Sulfur Dioxide | 0.153318804 | TON |
| 8121 | 8 | 121 | CO | Washington | Mobile - Aircraft | VOC | Volatile Organic Compounds | 1.424455863 | TON |
| 8121 | 8 | 121 | CO | Washington | Mobile - Locomotives | CO | Carbon Monoxide | 37.832759 | TON |
| 8121 | 8 | 121 | CO | Washington | Mobile - Locomotives | NOX | Nitrogen Oxides | 256.61386 | TON |
| 8121 | 8 | 121 | CO | Washington | Mobile - Locomotives | PM10-PRI | PM10 Primary (Filt + Cond) | 8.492607 | TON |
| 8121 | 8 | 121 | CO | Washington | Mobile - Locomotives | PM25-PRI | PM2.5 Primary (Filt + Cond) | 7.813197 | TON |
| 8121 | 8 | 121 | CO | Washington | Mobile - Locomotives | SO2 | Sulfur Dioxide | 2.6714846 | TON |
| 8121 | 8 | 121 | CO | Washington | Mobile - Locomotives | VOC | Volatile Organic Compounds | 12.638797 | TON |
| 8121 | 8 | 121 | CO | Washington | Mobile - Non-Road Equipment - Diesel | CO | Carbon Monoxide | 270.3749338 | TON |
| 8121 | 8 | 121 | CO | Washington | Mobile - Non-Road Equipment - Diesel | NOX | Nitrogen Oxides | 526.4946145 | TON |
| 8121 | 8 | 121 | CO | Washington | Mobile - Non-Road Equipment - Diesel | PM10-PRI | PM10 Primary (Filt + Cond) | 49.53944345 | TON |
| 8121 | 8 | 121 | CO | Washington | Mobile - Non-Road Equipment - Diesel | PM25-PRI | PM2.5 Primary (Filt + Cond) | 48.05322181 | TON |
| 8121 | 8 | 121 | CO | Washington | Mobile - Non-Road Equipment - Diesel | SO2 | Sulfur Dioxide | 10.64213886 | TON |
| 8121 | 8 | 121 | CO | Washington | Mobile - Non-Road Equipment - Diesel | VOC | Volatile Organic Compounds | 52.26935642 | TON |
| 8121 | 8 | 121 | CO | Washington | Mobile - Non-Road Equipment - Gasoline | CO | Carbon Monoxide | 550.0430852 | TON |
| 8121 | 8 | 121 | CO | Washington | Mobile - Non-Road Equipment - Gasoline | NOX | Nitrogen Oxides | 10.37081613 | TON |
| 8121 | 8 | 121 | CO | Washington | Mobile - Non-Road Equipment - Gasoline | PM10-PRI | PM10 Primary (Filt + Cond) | 1.026955003 | TON |
| 8121 | 8 | 121 | CO | Washington | Mobile - Non-Road Equipment - Gasoline | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.944797374 | TON |
| 8121 | 8 | 121 | CO | Washington | Mobile - Non-Road Equipment - Gasoline | SO2 | Sulfur Dioxide | 0.066484062 | TON |
| 8121 | 8 | 121 | CO | Washington | Mobile - Non-Road Equipment - Gasoline | VOC | Volatile Organic Compounds | 56.6932039 | TON |
| 8121 | 8 | 121 | CO | Washington | Mobile - Non-Road Equipment - Other | CO | Carbon Monoxide | 4.800931869 | TON |
| 8121 | 8 | 121 | CO | Washington | Mobile - Non-Road Equipment - Other | NOX | Nitrogen Oxides | 0.963880122 | TON |
| 8121 | 8 | 121 | CO | Washington | Mobile - Non-Road Equipment - Other | PM10-PRI | PM10 Primary (Filt + Cond) | 0.008641122 | TON |
| 8121 | 8 | 121 | CO | Washington | Mobile - Non-Road Equipment - Other | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.008641122 | TON |
| 8121 | 8 | 121 | CO | Washington | Mobile - Non-Road Equipment - Other | SO2 | Sulfur Dioxide | 0.001706508 | TON |
| 8121 | 8 | 121 | CO | Washington | Mobile - Non-Road Equipment - Other | VOC | Volatile Organic Compounds | 0.189203988 | TON |
| 8121 | 8 | 121 | CO | Washington | Mobile - On-Road Diesel Heavy Duty Vehicles | CO | Carbon Monoxide | 93.3323113 | TON |
| 8121 | 8 | 121 | CO | Washington | Mobile - On-Road Diesel Heavy Duty Vehicles | NOX | Nitrogen Oxides | 372.18434845 | TON |
| 8121 | 8 | 121 | CO | Washington | Mobile - On-Road Diesel Heavy Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 22.30107036 | TON |
| 8121 | 8 | 121 | CO | Washington | Mobile - On-Road Diesel Heavy Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 20.79911032 | TON |
| 8121 | 8 | 121 | CO | Washington | Mobile - On-Road Diesel Heavy Duty Vehicles | SO2 | Sulfur Dioxide | 10.82019305 | TON |
| 8121 | 8 | 121 | CO | Washington | Mobile - On-Road Diesel Heavy Duty Vehicles | VOC | Volatile Organic Compounds | 23.2868381 | TON |
| 8121 | 8 | 121 | CO | Washington | Mobile - On-Road Diesel Light Duty Vehicles | CO | Carbon Monoxide | 1.67903664 | TON |
| 8121 | 8 | 121 | CO | Washington | Mobile - On-Road Diesel Light Duty Vehicles | NOX | Nitrogen Oxides | 2.9332917 | TON |
| 8121 | 8 | 121 | CO | Washington | Mobile - On-Road Diesel Light Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 0.237655408 | TON |
| 8121 | 8 | 121 | CO | Washington | Mobile - On-Road Diesel Light Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.221007646 | TON |
| 8121 | 8 | 121 | CO | Washington | Mobile - On-Road Diesel Light Duty Vehicles | SO2 | Sulfur Dioxide | 0.131276002 | TON |
| 8121 | 8 | 121 | CO | Washington | Mobile - On-Road Diesel Light Duty Vehicles | VOC | Volatile Organic Compounds | 0.44717919 | TON |
| 8121 | 8 | 121 | CO | Washington | Mobile - On-Road Gasoline Heavy Duty Vehicles | CO | Carbon Monoxide | 151.75307 | TON |
| 8121 | 8 | 121 | CO | Washington | Mobile - On-Road Gasoline Heavy Duty Vehicles | NOX | Nitrogen Oxides | 15.969523 | TON |
| 8121 | 8 | 121 | CO | Washington | Mobile - On-Road Gasoline Heavy Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 0.34389943 | TON |
| 8121 | 8 | 121 | CO | Washington | Mobile - On-Road Gasoline Heavy Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.238567457 | TON |
| 8121 | 8 | 121 | CO | Washington | Mobile - On-Road Gasoline Heavy Duty Vehicles | SO2 | Sulfur Dioxide | 0.2868418 | TON |
| 8121 | 8 | 121 | CO | Washington | Mobile - On-Road Gasoline Heavy Duty Vehicles | VOC | Volatile Organic Compounds | 8.7167987 | TON |
| 8121 | 8 | 121 | CO | Washington | Mobile - On-Road Gasoline Light Duty Vehicles | CO | Carbon Monoxide | 1655.48595 | TON |
| 8121 | 8 | 121 | CO | Washington | Mobile - On-Road Gasoline Light Duty Vehicles | NOX | Nitrogen Oxides | 186.6968474 | TON |
| 8121 | 8 | 121 | CO | Washington | Mobile - On-Road Gasoline Light Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 5.142250717 | TON |

BLM_0046384

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8121 | 8 | 121 | CO | Washington | Mobile - On-Road Gasoline Light Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 3.579215739 | TON |
| 8121 | 8 | 121 | CO | Washington | Mobile - On-Road Gasoline Light Duty Vehicles | SO2 | Sulfur Dioxide | 4.59286333 | TON |
| 8121 | 8 | 121 | CO | Washington | Mobile - On-Road Gasoline Light Duty Vehicles | VOC | Volatile Organic Compounds | 128.3217809 | TON |
| 8121 | 8 | 121 | CO | Washington | Solvent - Consumer & Commercial Solvent Use | VOC | Volatile Organic Compounds | 111.7990659 | TON |
| 8121 | 8 | 121 | CO | Washington | Solvent - Industrial Surface Coating & Solvent Use | VOC | Volatile Organic Compounds | 28.83673 | TON |
| 8121 | 8 | 121 | CO | Washington | Solvent - Non-Industrial Surface Coating | VOC | Volatile Organic Compounds | 6.79045 | TON |
| 8121 | 8 | 121 | CO | Washington | Waste Disposal | CO | Carbon Monoxide | 0 | TON |
| 8121 | 8 | 121 | CO | Washington | Waste Disposal | NOX | Nitrogen Oxides | 0 | TON |
| 8121 | 8 | 121 | CO | Washington | Waste Disposal | PM10-PRI | PM10 Primary (Filt + Cond) | 2.83 | TON |
| 8121 | 8 | 121 | CO | Washington | Waste Disposal | PM25-PRI | PM2.5 Primary (Filt + Cond) | 2.83 | TON |
| 8121 | 8 | 121 | CO | Washington | Waste Disposal | SO2 | Sulfur Dioxide | 0 | TON |
| 8121 | 8 | 121 | CO | Washington | Waste Disposal | VOC | Volatile Organic Compounds | 1.5853131 | TON |
| 8123 | 8 | 123 | CO | Weld | Agriculture - Crops & Livestock Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 8118.97 | TON |
| 8123 | 8 | 123 | CO | Weld | Agriculture - Crops & Livestock Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 1623.76 | TON |
| 8123 | 8 | 123 | CO | Weld | Agriculture - Livestock Waste | PM10-PRI | PM10 Primary (Filt + Cond) | 172.3339 | TON |
| 8123 | 8 | 123 | CO | Weld | Agriculture - Livestock Waste | PM25-PRI | PM2.5 Primary (Filt + Cond) | 83.8447 | TON |
| 8123 | 8 | 123 | CO | Weld | Biogenics - Vegetation and soil | CO | Carbon Monoxide | 4802.59487 | TON |
| 8123 | 8 | 123 | CO | Weld | Biogenics - Vegetation and soil | NOX | Nitrogen Oxides | 2095.766081 | TON |
| 8123 | 8 | 123 | CO | Weld | Biogenics - Vegetation and soil | VOC | Volatile Organic Compounds | 18462.26348 | TON |
| 8123 | 8 | 123 | CO | Weld | Bulk Gasoline Terminals | CO | Carbon Monoxide | 3.72 | TON |
| 8123 | 8 | 123 | CO | Weld | Bulk Gasoline Terminals | NOX | Nitrogen Oxides | 2.22 | TON |
| 8123 | 8 | 123 | CO | Weld | Bulk Gasoline Terminals | VOC | Volatile Organic Compounds | 207.895909 | TON |
| 8123 | 8 | 123 | CO | Weld | Commercial Cooking | CO | Carbon Monoxide | 23.74564 | TON |
| 8123 | 8 | 123 | CO | Weld | Commercial Cooking | NOX | Nitrogen Oxides | 0 | TON |
| 8123 | 8 | 123 | CO | Weld | Commercial Cooking | PM10-PRI | PM10 Primary (Filt + Cond) | 64.024971 | TON |
| 8123 | 8 | 123 | CO | Weld | Commercial Cooking | PM25-PRI | PM2.5 Primary (Filt + Cond) | 64.011462 | TON |
| 8123 | 8 | 123 | CO | Weld | Commercial Cooking | SO2 | Sulfur Dioxide | 0 | TON |
| 8123 | 8 | 123 | CO | Weld | Commercial Cooking | VOC | Volatile Organic Compounds | 9.0317714 | TON |
| 8123 | 8 | 123 | CO | Weld | Dust - Construction Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 10393.214 | TON |
| 8123 | 8 | 123 | CO | Weld | Dust - Construction Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 1039.3214 | TON |
| 8123 | 8 | 123 | CO | Weld | Dust - Paved Road Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 3308.54 | TON |
| 8123 | 8 | 123 | CO | Weld | Dust - Paved Road Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 656.399 | TON |
| 8123 | 8 | 123 | CO | Weld | Dust - Unpaved Road Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 3384.36 | TON |
| 8123 | 8 | 123 | CO | Weld | Dust - Unpaved Road Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 505.753 | TON |
| 8123 | 8 | 123 | CO | Weld | Fires - Agricultural Field Burning | CO | Carbon Monoxide | 304.5 | TON |
| 8123 | 8 | 123 | CO | Weld | Fires - Agricultural Field Burning | NOX | Nitrogen Oxides | 14.5 | TON |
| 8123 | 8 | 123 | CO | Weld | Fires - Agricultural Field Burning | PM10-PRI | PM10 Primary (Filt + Cond) | 52.2 | TON |
| 8123 | 8 | 123 | CO | Weld | Fires - Agricultural Field Burning | PM25-PRI | PM2.5 Primary (Filt + Cond) | 52.2 | TON |
| 8123 | 8 | 123 | CO | Weld | Fires - Agricultural Field Burning | SO2 | Sulfur Dioxide | 1.74 | TON |
| 8123 | 8 | 123 | CO | Weld | Fires - Agricultural Field Burning | VOC | Volatile Organic Compounds | 31.9 | TON |
| 8123 | 8 | 123 | CO | Weld | Fires - Prescribed Fires | CO | Carbon Monoxide | 155.390662 | TON |
| 8123 | 8 | 123 | CO | Weld | Fires - Prescribed Fires | NOX | Nitrogen Oxides | 3.888068 | TON |
| 8123 | 8 | 123 | CO | Weld | Fires - Prescribed Fires | PM10-PRI | PM10 Primary (Filt + Cond) | 17.386446 | TON |
| 8123 | 8 | 123 | CO | Weld | Fires - Prescribed Fires | PM25-PRI | PM2.5 Primary (Filt + Cond) | 14.734186 | TON |
| 8123 | 8 | 123 | CO | Weld | Fires - Prescribed Fires | SO2 | Sulfur Dioxide | 1.708347 | TON |
| 8123 | 8 | 123 | CO | Weld | Fires - Prescribed Fires | VOC | Volatile Organic Compounds | 37.155075 | TON |
| 8123 | 8 | 123 | CO | Weld | Fires - Wildfires | CO | Carbon Monoxide | 7.906095 | TON |
| 8123 | 8 | 123 | CO | Weld | Fires - Wildfires | NOX | Nitrogen Oxides | 0.234078 | TON |
| 8123 | 8 | 123 | CO | Weld | Fires - Wildfires | PM10-PRI | PM10 Primary (Filt + Cond) | 0.916994 | TON |
| 8123 | 8 | 123 | CO | Weld | Fires - Wildfires | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.77711 | TON |
| 8123 | 8 | 123 | CO | Weld | Fires - Wildfires | SO2 | Sulfur Dioxide | 0.098012 | TON |
| 8123 | 8 | 123 | CO | Weld | Fires - Wildfires | VOC | Volatile Organic Compounds | 1.900518 | TON |
| 8123 | 8 | 123 | CO | Weld | Fuel Comb - Comm/Institutional - Natural Gas | CO | Carbon Monoxide | 12.524198 | TON |
| 8123 | 8 | 123 | CO | Weld | Fuel Comb - Comm/Institutional - Natural Gas | NOX | Nitrogen Oxides | 19.0538 | TON |
| 8123 | 8 | 123 | CO | Weld | Fuel Comb - Comm/Institutional - Natural Gas | PM10-PRI | PM10 Primary (Filt + Cond) | 1.024014 | TON |
| 8123 | 8 | 123 | CO | Weld | Fuel Comb - Comm/Institutional - Natural Gas | PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.024014 | TON |
| 8123 | 8 | 123 | CO | Weld | Fuel Comb - Comm/Institutional - Natural Gas | SO2 | Sulfur Dioxide | 0.076863 | TON |
| 8123 | 8 | 123 | CO | Weld | Fuel Comb - Comm/Institutional - Natural Gas | VOC | Volatile Organic Compounds | 2.222721 | TON |
| 8123 | 8 | 123 | CO | Weld | Fuel Comb - Comm/Institutional - Oil | CO | Carbon Monoxide | 1.49 | TON |
| 8123 | 8 | 123 | CO | Weld | Fuel Comb - Comm/Institutional - Oil | NOX | Nitrogen Oxides | 3.81 | TON |
| 8123 | 8 | 123 | CO | Weld | Fuel Comb - Comm/Institutional - Oil | PM10-PRI | PM10 Primary (Filt + Cond) | 0.26 | TON |
| 8123 | 8 | 123 | CO | Weld | Fuel Comb - Comm/Institutional - Oil | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.26 | TON |
| 8123 | 8 | 123 | CO | Weld | Fuel Comb - Comm/Institutional - Oil | SO2 | Sulfur Dioxide | 0.59 | TON |
| 8123 | 8 | 123 | CO | Weld | Fuel Comb - Comm/Institutional - Oil | VOC | Volatile Organic Compounds | 0.26 | TON |
| 8123 | 8 | 123 | CO | Weld | Fuel Comb - Electric Generation - Natural Gas | CO | Carbon Monoxide | 1182.7424 | TON |
| 8123 | 8 | 123 | CO | Weld | Fuel Comb - Electric Generation - Natural Gas | NOX | Nitrogen Oxides | 1091.3672 | TON |
| 8123 | 8 | 123 | CO | Weld | Fuel Comb - Electric Generation - Natural Gas | PM10-PRI | PM10 Primary (Filt + Cond) | 299.452 | TON |
| 8123 | 8 | 123 | CO | Weld | Fuel Comb - Electric Generation - Natural Gas | PM25-PRI | PM2.5 Primary (Filt + Cond) | 299.2354 | TON |
| 8123 | 8 | 123 | CO | Weld | Fuel Comb - Electric Generation - Natural Gas | SO2 | Sulfur Dioxide | 37.493 | TON |
| 8123 | 8 | 123 | CO | Weld | Fuel Comb - Electric Generation - Natural Gas | VOC | Volatile Organic Compounds | 171.9869 | TON |
| 8123 | 8 | 123 | CO | Weld | Fuel Comb - Electric Generation - Oil | CO | Carbon Monoxide | 5.342758 | TON |
| 8123 | 8 | 123 | CO | Weld | Fuel Comb - Electric Generation - Oil | NOX | Nitrogen Oxides | 14.765641 | TON |
| 8123 | 8 | 123 | CO | Weld | Fuel Comb - Electric Generation - Oil | PM10-PRI | PM10 Primary (Filt + Cond) | 0.949874 | TON |
| 8123 | 8 | 123 | CO | Weld | Fuel Comb - Electric Generation - Oil | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.946124 | TON |
| 8123 | 8 | 123 | CO | Weld | Fuel Comb - Electric Generation - Oil | SO2 | Sulfur Dioxide | 5.448397 | TON |
| 8123 | 8 | 123 | CO | Weld | Fuel Comb - Electric Generation - Oil | VOC | Volatile Organic Compounds | 0.678196 | TON |
| 8123 | 8 | 123 | CO | Weld | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | CO | Carbon Monoxide | 4892.793335 | TON |
| 8123 | 8 | 123 | CO | Weld | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | NOX | Nitrogen Oxides | 6593.741882 | TON |
| 8123 | 8 | 123 | CO | Weld | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | PM10-PRI | PM10 Primary (Filt + Cond) | 179.804046 | TON |
| 8123 | 8 | 123 | CO | Weld | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | PM25-PRI | PM2.5 Primary (Filt + Cond) | 179.804046 | TON |
| 8123 | 8 | 123 | CO | Weld | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | SO2 | Sulfur Dioxide | 20.452018 | TON |
| 8123 | 8 | 123 | CO | Weld | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | VOC | Volatile Organic Compounds | 1895.012732 | TON |
| 8123 | 8 | 123 | CO | Weld | Fuel Comb - Industrial Boilers, ICEs - Oil | CO | Carbon Monoxide | 8.607098 | TON |
| 8123 | 8 | 123 | CO | Weld | Fuel Comb - Industrial Boilers, ICEs - Oil | NOX | Nitrogen Oxides | 27.334325 | TON |
| 8123 | 8 | 123 | CO | Weld | Fuel Comb - Industrial Boilers, ICEs - Oil | PM10-PRI | PM10 Primary (Filt + Cond) | 1.419981 | TON |
| 8123 | 8 | 123 | CO | Weld | Fuel Comb - Industrial Boilers, ICEs - Oil | PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.0936733 | TON |
| 8123 | 8 | 123 | CO | Weld | Fuel Comb - Industrial Boilers, ICEs - Oil | SO2 | Sulfur Dioxide | 4.66917 | TON |
| 8123 | 8 | 123 | CO | Weld | Fuel Comb - Industrial Boilers, ICEs - Oil | VOC | Volatile Organic Compounds | 1.846935 | TON |
| 8123 | 8 | 123 | CO | Weld | Fuel Comb - Industrial Boilers, ICEs - Other | CO | Carbon Monoxide | 2.500593 | TON |
| 8123 | 8 | 123 | CO | Weld | Fuel Comb - Industrial Boilers, ICEs - Other | NOX | Nitrogen Oxides | 16.58604 | TON |
| 8123 | 8 | 123 | CO | Weld | Fuel Comb - Industrial Boilers, ICEs - Other | PM10-PRI | PM10 Primary (Filt + Cond) | 0.66775 | TON |
| 8123 | 8 | 123 | CO | Weld | Fuel Comb - Industrial Boilers, ICEs - Other | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.651625 | TON |
| 8123 | 8 | 123 | CO | Weld | Fuel Comb - Industrial Boilers, ICEs - Other | SO2 | Sulfur Dioxide | 0.6672 | TON |
| 8123 | 8 | 123 | CO | Weld | Fuel Comb - Industrial Boilers, ICEs - Other | VOC | Volatile Organic Compounds | 0.6355 | TON |
| 8123 | 8 | 123 | CO | Weld | Fuel Comb - Residential - Natural Gas | CO | Carbon Monoxide | 91.7681 | TON |
| 8123 | 8 | 123 | CO | Weld | Fuel Comb - Residential - Natural Gas | NOX | Nitrogen Oxides | 215.655 | TON |
| 8123 | 8 | 123 | CO | Weld | Fuel Comb - Residential - Natural Gas | PM10-PRI | PM10 Primary (Filt + Cond) | 1.19299 | TON |
| 8123 | 8 | 123 | CO | Weld | Fuel Comb - Residential - Natural Gas | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.986507 | TON |
| 8123 | 8 | 123 | CO | Weld | Fuel Comb - Residential - Natural Gas | SO2 | Sulfur Dioxide | 1.37652 | TON |
| 8123 | 8 | 123 | CO | Weld | Fuel Comb - Residential - Natural Gas | VOC | Volatile Organic Compounds | 12.6181 | TON |
| 8123 | 8 | 123 | CO | Weld | Fuel Comb - Residential - Oil | CO | Carbon Monoxide | 0.2812845 | TON |

BLM_0046385

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8123 | 8 | 123 | CO | Weld | Fuel Comb - Residential - Oil | NOX | Nitrogen Oxides | 1.012624 | TON |
| 8123 | 8 | 123 | CO | Weld | Fuel Comb - Residential - Oil | PM10-PRI | PM10 Primary (Filt + Cond) | 0.1338915 | TON |
| 8123 | 8 | 123 | CO | Weld | Fuel Comb - Residential - Oil | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.1198271 | TON |
| 8123 | 8 | 123 | CO | Weld | Fuel Comb - Residential - Oil | SO2 | Sulfur Dioxide | 2.39654 | TON |
| 8123 | 8 | 123 | CO | Weld | Fuel Comb - Residential - Oil | VOC | Volatile Organic Compounds | 0.03937985 | TON |
| 8123 | 8 | 123 | CO | Weld | Fuel Comb - Residential - Other | CO | Carbon Monoxide | 26.61143015 | TON |
| 8123 | 8 | 123 | CO | Weld | Fuel Comb - Residential - Other | NOX | Nitrogen Oxides | 50.19106324 | TON |
| 8123 | 8 | 123 | CO | Weld | Fuel Comb - Residential - Other | PM10-PRI | PM10 Primary (Filt + Cond) | 0.46763043 | TON |
| 8123 | 8 | 123 | CO | Weld | Fuel Comb - Residential - Other | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.32694789 | TON |
| 8123 | 8 | 123 | CO | Weld | Fuel Comb - Residential - Other | SO2 | Sulfur Dioxide | 1.0734914 | TON |
| 8123 | 8 | 123 | CO | Weld | Fuel Comb - Residential - Other | VOC | Volatile Organic Compounds | 2.39235496 | TON |
| 8123 | 8 | 123 | CO | Weld | Fuel Comb - Residential - Wood | CO | Carbon Monoxide | 1975.4448 | TON |
| 8123 | 8 | 123 | CO | Weld | Fuel Comb - Residential - Wood | NOX | Nitrogen Oxides | 37.925453 | TON |
| 8123 | 8 | 123 | CO | Weld | Fuel Comb - Residential - Wood | PM10-PRI | PM10 Primary (Filt + Cond) | 306.46489 | TON |
| 8123 | 8 | 123 | CO | Weld | Fuel Comb - Residential - Wood | PM25-PRI | PM2.5 Primary (Filt + Cond) | 306.09099 | TON |
| 8123 | 8 | 123 | CO | Weld | Fuel Comb - Residential - Wood | SO2 | Sulfur Dioxide | 6.498965 | TON |
| 8123 | 8 | 123 | CO | Weld | Fuel Comb - Residential - Wood | VOC | Volatile Organic Compounds | 281.8281188 | TON |
| 8123 | 8 | 123 | CO | Weld | Gas Stations | VOC | Volatile Organic Compounds | 857.318311 | TON |
| 8123 | 8 | 123 | CO | Weld | Industrial Processes - Cement Manuf | PM10-PRI | PM10 Primary (Filt + Cond) | 0.012674 | TON |
| 8123 | 8 | 123 | CO | Weld | Industrial Processes - Cement Manuf | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.0044732 | TON |
| 8123 | 8 | 123 | CO | Weld | Industrial Processes - Chemical Manuf | PM10-PRI | PM10 Primary (Filt + Cond) | 0.015 | TON |
| 8123 | 8 | 123 | CO | Weld | Industrial Processes - Chemical Manuf | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.0124468 | TON |
| 8123 | 8 | 123 | CO | Weld | Industrial Processes - Chemical Manuf | VOC | Volatile Organic Compounds | 25.65 | TON |
| 8123 | 8 | 123 | CO | Weld | Industrial Processes - Ferrous Metals | PM10-PRI | PM10 Primary (Filt + Cond) | 2.2526 | TON |
| 8123 | 8 | 123 | CO | Weld | Industrial Processes - Ferrous Metals | PM25-PRI | PM2.5 Primary (Filt + Cond) | 2.00775 | TON |
| 8123 | 8 | 123 | CO | Weld | Industrial Processes - Mining | PM10-PRI | PM10 Primary (Filt + Cond) | 433.158 | TON |
| 8123 | 8 | 123 | CO | Weld | Industrial Processes - Mining | PM25-PRI | PM2.5 Primary (Filt + Cond) | 59.21823 | TON |
| 8123 | 8 | 123 | CO | Weld | Industrial Processes - NEC | CO | Carbon Monoxide | 192.575852 | TON |
| 8123 | 8 | 123 | CO | Weld | Industrial Processes - NEC | NOX | Nitrogen Oxides | 290.68672 | TON |
| 8123 | 8 | 123 | CO | Weld | Industrial Processes - NEC | PM10-PRI | PM10 Primary (Filt + Cond) | 1123.691912 | TON |
| 8123 | 8 | 123 | CO | Weld | Industrial Processes - NEC | PM25-PRI | PM2.5 Primary (Filt + Cond) | 447.1386285 | TON |
| 8123 | 8 | 123 | CO | Weld | Industrial Processes - NEC | SO2 | Sulfur Dioxide | 174.686246 | TON |
| 8123 | 8 | 123 | CO | Weld | Industrial Processes - NEC | VOC | Volatile Organic Compounds | 236.025778 | TON |
| 8123 | 8 | 123 | CO | Weld | Industrial Processes - Non-ferrous Metals | CO | Carbon Monoxide | 6.87 | TON |
| 8123 | 8 | 123 | CO | Weld | Industrial Processes - Non-ferrous Metals | NOX | Nitrogen Oxides | 9.19 | TON |
| 8123 | 8 | 123 | CO | Weld | Industrial Processes - Non-ferrous Metals | PM10-PRI | PM10 Primary (Filt + Cond) | 37.63036 | TON |
| 8123 | 8 | 123 | CO | Weld | Industrial Processes - Non-ferrous Metals | PM25-PRI | PM2.5 Primary (Filt + Cond) | 31.76705 | TON |
| 8123 | 8 | 123 | CO | Weld | Industrial Processes - Non-ferrous Metals | SO2 | Sulfur Dioxide | 0.08 | TON |
| 8123 | 8 | 123 | CO | Weld | Industrial Processes - Non-ferrous Metals | VOC | Volatile Organic Compounds | 74.608 | TON |
| 8123 | 8 | 123 | CO | Weld | Industrial Processes - Oil & Gas Production | CO | Carbon Monoxide | 89.64 | TON |
| 8123 | 8 | 123 | CO | Weld | Industrial Processes - Oil & Gas Production | NOX | Nitrogen Oxides | 75.57 | TON |
| 8123 | 8 | 123 | CO | Weld | Industrial Processes - Oil & Gas Production | PM10-PRI | PM10 Primary (Filt + Cond) | 7.512255 | TON |
| 8123 | 8 | 123 | CO | Weld | Industrial Processes - Oil & Gas Production | PM25-PRI | PM2.5 Primary (Filt + Cond) | 7.5071486 | TON |
| 8123 | 8 | 123 | CO | Weld | Industrial Processes - Oil & Gas Production | SO2 | Sulfur Dioxide | 0.477322 | TON |
| 8123 | 8 | 123 | CO | Weld | Industrial Processes - Oil & Gas Production | VOC | Volatile Organic Compounds | 712.60218 | TON |
| 8123 | 8 | 123 | CO | Weld | Industrial Processes - Petroleum Refineries | CO | Carbon Monoxide | 1.50975 | TON |
| 8123 | 8 | 123 | CO | Weld | Industrial Processes - Petroleum Refineries | NOX | Nitrogen Oxides | 1.2078 | TON |
| 8123 | 8 | 123 | CO | Weld | Industrial Processes - Petroleum Refineries | PM10-PRI | PM10 Primary (Filt + Cond) | 3.10065 | TON |
| 8123 | 8 | 123 | CO | Weld | Industrial Processes - Petroleum Refineries | PM25-PRI | PM2.5 Primary (Filt + Cond) | 2.5837194 | TON |
| 8123 | 8 | 123 | CO | Weld | Industrial Processes - Petroleum Refineries | VOC | Volatile Organic Compounds | 2.94104 | TON |
| 8123 | 8 | 123 | CO | Weld | Industrial Processes - Pulp & Paper | PM10-PRI | PM10 Primary (Filt + Cond) | 16.13 | TON |
| 8123 | 8 | 123 | CO | Weld | Industrial Processes - Pulp & Paper | PM25-PRI | PM2.5 Primary (Filt + Cond) | 7.4970425 | TON |
| 8123 | 8 | 123 | CO | Weld | Industrial Processes - Storage and Transfer | CO | Carbon Monoxide | 631.031065 | TON |
| 8123 | 8 | 123 | CO | Weld | Industrial Processes - Storage and Transfer | NOX | Nitrogen Oxides | 292.233787 | TON |
| 8123 | 8 | 123 | CO | Weld | Industrial Processes - Storage and Transfer | PM10-PRI | PM10 Primary (Filt + Cond) | 293.537904 | TON |
| 8123 | 8 | 123 | CO | Weld | Industrial Processes - Storage and Transfer | PM25-PRI | PM2.5 Primary (Filt + Cond) | 76.16495024 | TON |
| 8123 | 8 | 123 | CO | Weld | Industrial Processes - Storage and Transfer | SO2 | Sulfur Dioxide | 3.4772 | TON |
| 8123 | 8 | 123 | CO | Weld | Industrial Processes - Storage and Transfer | VOC | Volatile Organic Compounds | 20020.47417 | TON |
| 8123 | 8 | 123 | CO | Weld | Miscellaneous Non-Industrial NEC | CO | Carbon Monoxide | 0.002675745 | TON |
| 8123 | 8 | 123 | CO | Weld | Miscellaneous Non-Industrial NEC | NOX | Nitrogen Oxides | 0.56931 | TON |
| 8123 | 8 | 123 | CO | Weld | Miscellaneous Non-Industrial NEC | PM10-PRI | PM10 Primary (Filt + Cond) | 0.03751735 | TON |
| 8123 | 8 | 123 | CO | Weld | Miscellaneous Non-Industrial NEC | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.03751735 | TON |
| 8123 | 8 | 123 | CO | Weld | Miscellaneous Non-Industrial NEC | SO2 | Sulfur Dioxide | 0.0876735 | TON |
| 8123 | 8 | 123 | CO | Weld | Miscellaneous Non-Industrial NEC | VOC | Volatile Organic Compounds | 177.6081446 | TON |
| 8123 | 8 | 123 | CO | Weld | Mobile - Aircraft | CO | Carbon Monoxide | 667.1951354 | TON |
| 8123 | 8 | 123 | CO | Weld | Mobile - Aircraft | NOX | Nitrogen Oxides | 5.522873405 | TON |
| 8123 | 8 | 123 | CO | Weld | Mobile - Aircraft | PM10-PRI | PM10 Primary (Filt + Cond) | 13.49506214 | TON |
| 8123 | 8 | 123 | CO | Weld | Mobile - Aircraft | PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.7543606 | TON |
| 8123 | 8 | 123 | CO | Weld | Mobile - Aircraft | SO2 | Sulfur Dioxide | 1.014437225 | TON |
| 8123 | 8 | 123 | CO | Weld | Mobile - Aircraft | VOC | Volatile Organic Compounds | 11.60528363 | TON |
| 8123 | 8 | 123 | CO | Weld | Mobile - Locomotives | CO | Carbon Monoxide | 169.7688496 | TON |
| 8123 | 8 | 123 | CO | Weld | Mobile - Locomotives | NOX | Nitrogen Oxides | 1166.552003 | TON |
| 8123 | 8 | 123 | CO | Weld | Mobile - Locomotives | PM10-PRI | PM10 Primary (Filt + Cond) | 38.42278529 | TON |
| 8123 | 8 | 123 | CO | Weld | Mobile - Locomotives | PM25-PRI | PM2.5 Primary (Filt + Cond) | 35.34893638 | TON |
| 8123 | 8 | 123 | CO | Weld | Mobile - Locomotives | SO2 | Sulfur Dioxide | 11.98787802 | TON |
| 8123 | 8 | 123 | CO | Weld | Mobile - Locomotives | VOC | Volatile Organic Compounds | 57.18771571 | TON |
| 8123 | 8 | 123 | CO | Weld | Mobile - Non-Road Equipment - Diesel | CO | Carbon Monoxide | 765.9458098 | TON |
| 8123 | 8 | 123 | CO | Weld | Mobile - Non-Road Equipment - Diesel | NOX | Nitrogen Oxides | 1549.470431 | TON |
| 8123 | 8 | 123 | CO | Weld | Mobile - Non-Road Equipment - Diesel | PM10-PRI | PM10 Primary (Filt + Cond) | 130.8899871 | TON |
| 8123 | 8 | 123 | CO | Weld | Mobile - Non-Road Equipment - Diesel | PM25-PRI | PM2.5 Primary (Filt + Cond) | 126.9632761 | TON |
| 8123 | 8 | 123 | CO | Weld | Mobile - Non-Road Equipment - Diesel | SO2 | Sulfur Dioxide | 33.89672121 | TON |
| 8123 | 8 | 123 | CO | Weld | Mobile - Non-Road Equipment - Diesel | VOC | Volatile Organic Compounds | 153.5513465 | TON |
| 8123 | 8 | 123 | CO | Weld | Mobile - Non-Road Equipment - Gasoline | CO | Carbon Monoxide | 14449.8459 | TON |
| 8123 | 8 | 123 | CO | Weld | Mobile - Non-Road Equipment - Gasoline | NOX | Nitrogen Oxides | 175.1644515 | TON |
| 8123 | 8 | 123 | CO | Weld | Mobile - Non-Road Equipment - Gasoline | PM10-PRI | PM10 Primary (Filt + Cond) | 42.2287186 | TON |
| 8123 | 8 | 123 | CO | Weld | Mobile - Non-Road Equipment - Gasoline | PM25-PRI | PM2.5 Primary (Filt + Cond) | 38.85040701 | TON |
| 8123 | 8 | 123 | CO | Weld | Mobile - Non-Road Equipment - Gasoline | SO2 | Sulfur Dioxide | 1.510735843 | TON |
| 8123 | 8 | 123 | CO | Weld | Mobile - Non-Road Equipment - Gasoline | VOC | Volatile Organic Compounds | 1263.457863 | TON |
| 8123 | 8 | 123 | CO | Weld | Mobile - Non-Road Equipment - Other | CO | Carbon Monoxide | 716.097313 | TON |
| 8123 | 8 | 123 | CO | Weld | Mobile - Non-Road Equipment - Other | NOX | Nitrogen Oxides | 123.751093 | TON |
| 8123 | 8 | 123 | CO | Weld | Mobile - Non-Road Equipment - Other | PM10-PRI | PM10 Primary (Filt + Cond) | 1.288926496 | TON |
| 8123 | 8 | 123 | CO | Weld | Mobile - Non-Road Equipment - Other | PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.288926496 | TON |
| 8123 | 8 | 123 | CO | Weld | Mobile - Non-Road Equipment - Other | SO2 | Sulfur Dioxide | 0.253110663 | TON |
| 8123 | 8 | 123 | CO | Weld | Mobile - Non-Road Equipment - Other | VOC | Volatile Organic Compounds | 29.94926796 | TON |
| 8123 | 8 | 123 | CO | Weld | Mobile - On-Road Diesel Heavy Duty Vehicles | CO | Carbon Monoxide | 752.7635901 | TON |
| 8123 | 8 | 123 | CO | Weld | Mobile - On-Road Diesel Heavy Duty Vehicles | NOX | Nitrogen Oxides | 2796.480269 | TON |
| 8123 | 8 | 123 | CO | Weld | Mobile - On-Road Diesel Heavy Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 179.7067084 | TON |
| 8123 | 8 | 123 | CO | Weld | Mobile - On-Road Diesel Heavy Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 165.8024526 | TON |
| 8123 | 8 | 123 | CO | Weld | Mobile - On-Road Diesel Heavy Duty Vehicles | SO2 | Sulfur Dioxide | 82.81862947 | TON |
| 8123 | 8 | 123 | CO | Weld | Mobile - On-Road Diesel Heavy Duty Vehicles | VOC | Volatile Organic Compounds | 186.1554825 | TON |
| 8123 | 8 | 123 | CO | Weld | Mobile - On-Road Diesel Light Duty Vehicles | CO | Carbon Monoxide | 33.30368079 | TON |

BLM_0046386

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8123 | 8 | 123 | CO | Weld | Mobile - On-Road Diesel Light Duty Vehicles | NOX | Nitrogen Oxides | 56.7917402 | TON |
| 8123 | 8 | 123 | CO | Weld | Mobile - On-Road Diesel Light Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 4.674209968 | TON |
| 8123 | 8 | 123 | CO | Weld | Mobile - On-Road Diesel Light Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 4.26727811 | TON |
| 8123 | 8 | 123 | CO | Weld | Mobile - On-Road Diesel Light Duty Vehicles | SO2 | Sulfur Dioxide | 2.40773833 | TON |
| 8123 | 8 | 123 | CO | Weld | Mobile - On-Road Diesel Light Duty Vehicles | VOC | Volatile Organic Compounds | 8.508586753 | TON |
| 8123 | 8 | 123 | CO | Weld | Mobile - On-Road Gasoline Heavy Duty Vehicles | CO | Carbon Monoxide | 1778.42352 | TON |
| 8123 | 8 | 123 | CO | Weld | Mobile - On-Road Gasoline Heavy Duty Vehicles | NOX | Nitrogen Oxides | 187.212264 | TON |
| 8123 | 8 | 123 | CO | Weld | Mobile - On-Road Gasoline Heavy Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 5.14971447 | TON |
| 8123 | 8 | 123 | CO | Weld | Mobile - On-Road Gasoline Heavy Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 3.284968284 | TON |
| 8123 | 8 | 123 | CO | Weld | Mobile - On-Road Gasoline Heavy Duty Vehicles | SO2 | Sulfur Dioxide | 3.8261519 | TON |
| 8123 | 8 | 123 | CO | Weld | Mobile - On-Road Gasoline Heavy Duty Vehicles | VOC | Volatile Organic Compounds | 110.1896988 | TON |
| 8123 | 8 | 123 | CO | Weld | Mobile - On-Road Gasoline Light Duty Vehicles | CO | Carbon Monoxide | 28480.68087 | TON |
| 8123 | 8 | 123 | CO | Weld | Mobile - On-Road Gasoline Light Duty Vehicles | NOX | Nitrogen Oxides | 3323.470839 | TON |
| 8123 | 8 | 123 | CO | Weld | Mobile - On-Road Gasoline Light Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 116.3489027 | TON |
| 8123 | 8 | 123 | CO | Weld | Mobile - On-Road Gasoline Light Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 72.68250204 | TON |
| 8123 | 8 | 123 | CO | Weld | Mobile - On-Road Gasoline Light Duty Vehicles | SO2 | Sulfur Dioxide | 89.61042031 | TON |
| 8123 | 8 | 123 | CO | Weld | Mobile - On-Road Gasoline Light Duty Vehicles | VOC | Volatile Organic Compounds | 2265.253257 | TON |
| 8123 | 8 | 123 | CO | Weld | Solvent - Consumer & Commercial Solvent Use | VOC | Volatile Organic Compounds | 1488.18064 | TON |
| 8123 | 8 | 123 | CO | Weld | Solvent - Degreasing | PM10-PRI | PM10 Primary (Filt + Cond) | 1.75 | TON |
| 8123 | 8 | 123 | CO | Weld | Solvent - Degreasing | PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.45213 | TON |
| 8123 | 8 | 123 | CO | Weld | Solvent - Degreasing | VOC | Volatile Organic Compounds | 23.71 | TON |
| 8123 | 8 | 123 | CO | Weld | Solvent - Dry Cleaning | VOC | Volatile Organic Compounds | 13.644 | TON |
| 8123 | 8 | 123 | CO | Weld | Solvent - Graphic Arts | VOC | Volatile Organic Compounds | 106.31836 | TON |
| 8123 | 8 | 123 | CO | Weld | Solvent - Industrial Surface Coating & Solvent Use | CO | Carbon Monoxide | 23.26 | TON |
| 8123 | 8 | 123 | CO | Weld | Solvent - Industrial Surface Coating & Solvent Use | NOX | Nitrogen Oxides | 20.78 | TON |
| 8123 | 8 | 123 | CO | Weld | Solvent - Industrial Surface Coating & Solvent Use | PM10-PRI | PM10 Primary (Filt + Cond) | 24.133538 | TON |
| 8123 | 8 | 123 | CO | Weld | Solvent - Industrial Surface Coating & Solvent Use | PM25-PRI | PM2.5 Primary (Filt + Cond) | 20.185742 | TON |
| 8123 | 8 | 123 | CO | Weld | Solvent - Industrial Surface Coating & Solvent Use | VOC | Volatile Organic Compounds | 907.376525 | TON |
| 8123 | 8 | 123 | CO | Weld | Solvent - Non-Industrial Surface Coating | VOC | Volatile Organic Compounds | 377.16 | TON |
| 8123 | 8 | 123 | CO | Weld | Waste Disposal | CO | Carbon Monoxide | 21.24295 | TON |
| 8123 | 8 | 123 | CO | Weld | Waste Disposal | NOX | Nitrogen Oxides | 7.54336 | TON |
| 8123 | 8 | 123 | CO | Weld | Waste Disposal | PM10-PRI | PM10 Primary (Filt + Cond) | 110.697134 | TON |
| 8123 | 8 | 123 | CO | Weld | Waste Disposal | PM25-PRI | PM2.5 Primary (Filt + Cond) | 62.9254625 | TON |
| 8123 | 8 | 123 | CO | Weld | Waste Disposal | SO2 | Sulfur Dioxide | 2.18042 | TON |
| 8123 | 8 | 123 | CO | Weld | Waste Disposal | VOC | Volatile Organic Compounds | 163.79471 | TON |
| 8125 | 8 | 125 | CO | Yuma | Agriculture - Crops & Livestock Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 9878.76 | TON |
| 8125 | 8 | 125 | CO | Yuma | Agriculture - Crops & Livestock Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 1975.74 | TON |
| 8125 | 8 | 125 | CO | Yuma | Biogenics - Vegetation and soil | CO | Carbon Monoxide | 2916.00818 | TON |
| 8125 | 8 | 125 | CO | Yuma | Biogenics - Vegetation and soil | NOX | Nitrogen Oxides | 1438.531804 | TON |
| 8125 | 8 | 125 | CO | Yuma | Biogenics - Vegetation and soil | VOC | Volatile Organic Compounds | 10902.74057 | TON |
| 8125 | 8 | 125 | CO | Yuma | Bulk Gasoline Terminals | VOC | Volatile Organic Compounds | 18.457068 | TON |
| 8125 | 8 | 125 | CO | Yuma | Commercial Cooking | CO | Carbon Monoxide | 0.9192129 | TON |
| 8125 | 8 | 125 | CO | Yuma | Commercial Cooking | NOX | Nitrogen Oxides | 0 | TON |
| 8125 | 8 | 125 | CO | Yuma | Commercial Cooking | PM10-PRI | PM10 Primary (Filt + Cond) | 2.4784602 | TON |
| 8125 | 8 | 125 | CO | Yuma | Commercial Cooking | PM25-PRI | PM2.5 Primary (Filt + Cond) | 2.4779359 | TON |
| 8125 | 8 | 125 | CO | Yuma | Commercial Cooking | SO2 | Sulfur Dioxide | 0 | TON |
| 8125 | 8 | 125 | CO | Yuma | Commercial Cooking | VOC | Volatile Organic Compounds | 0.3496282 | TON |
| 8125 | 8 | 125 | CO | Yuma | Dust - Construction Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 51.02014 | TON |
| 8125 | 8 | 125 | CO | Yuma | Dust - Construction Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 5.102014 | TON |
| 8125 | 8 | 125 | CO | Yuma | Dust - Paved Road Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 307.501 | TON |
| 8125 | 8 | 125 | CO | Yuma | Dust - Paved Road Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 65.1615 | TON |
| 8125 | 8 | 125 | CO | Yuma | Dust - Unpaved Road Dust | PM10-PRI | PM10 Primary (Filt + Cond) | 1162.82 | TON |
| 8125 | 8 | 125 | CO | Yuma | Dust - Unpaved Road Dust | PM25-PRI | PM2.5 Primary (Filt + Cond) | 173.77 | TON |
| 8125 | 8 | 125 | CO | Yuma | Fires - Agricultural Field Burning | CO | Carbon Monoxide | 42 | TON |
| 8125 | 8 | 125 | CO | Yuma | Fires - Agricultural Field Burning | NOX | Nitrogen Oxides | 2 | TON |
| 8125 | 8 | 125 | CO | Yuma | Fires - Agricultural Field Burning | PM10-PRI | PM10 Primary (Filt + Cond) | 7.2 | TON |
| 8125 | 8 | 125 | CO | Yuma | Fires - Agricultural Field Burning | PM25-PRI | PM2.5 Primary (Filt + Cond) | 7.2 | TON |
| 8125 | 8 | 125 | CO | Yuma | Fires - Agricultural Field Burning | SO2 | Sulfur Dioxide | 0.24 | TON |
| 8125 | 8 | 125 | CO | Yuma | Fires - Agricultural Field Burning | VOC | Volatile Organic Compounds | 4.4 | TON |
| 8125 | 8 | 125 | CO | Yuma | Fires - Prescribed Fires | CO | Carbon Monoxide | 128.0742 | TON |
| 8125 | 8 | 125 | CO | Yuma | Fires - Prescribed Fires | NOX | Nitrogen Oxides | 3.577401 | TON |
| 8125 | 8 | 125 | CO | Yuma | Fires - Prescribed Fires | PM10-PRI | PM10 Primary (Filt + Cond) | 14.662968 | TON |
| 8125 | 8 | 125 | CO | Yuma | Fires - Prescribed Fires | PM25-PRI | PM2.5 Primary (Filt + Cond) | 12.426251 | TON |
| 8125 | 8 | 125 | CO | Yuma | Fires - Prescribed Fires | SO2 | Sulfur Dioxide | 1.522011 | TON |
| 8125 | 8 | 125 | CO | Yuma | Fires - Prescribed Fires | VOC | Volatile Organic Compounds | 30.727628 | TON |
| 8125 | 8 | 125 | CO | Yuma | Fires - Wildfires | CO | Carbon Monoxide | 1.363121 | TON |
| 8125 | 8 | 125 | CO | Yuma | Fires - Wildfires | NOX | Nitrogen Oxides | 0.040353 | TON |
| 8125 | 8 | 125 | CO | Yuma | Fires - Wildfires | PM10-PRI | PM10 Primary (Filt + Cond) | 0.158103 | TON |
| 8125 | 8 | 125 | CO | Yuma | Fires - Wildfires | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.133983 | TON |
| 8125 | 8 | 125 | CO | Yuma | Fires - Wildfires | SO2 | Sulfur Dioxide | 0.016907 | TON |
| 8125 | 8 | 125 | CO | Yuma | Fires - Wildfires | VOC | Volatile Organic Compounds | 0.327672 | TON |
| 8125 | 8 | 125 | CO | Yuma | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | CO | Carbon Monoxide | 827.64114 | TON |
| 8125 | 8 | 125 | CO | Yuma | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | NOX | Nitrogen Oxides | 1125.86212 | TON |
| 8125 | 8 | 125 | CO | Yuma | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | PM10-PRI | PM10 Primary (Filt + Cond) | 20.90423 | TON |
| 8125 | 8 | 125 | CO | Yuma | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | PM25-PRI | PM2.5 Primary (Filt + Cond) | 20.90423 | TON |
| 8125 | 8 | 125 | CO | Yuma | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | SO2 | Sulfur Dioxide | 6.157388 | TON |
| 8125 | 8 | 125 | CO | Yuma | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | VOC | Volatile Organic Compounds | 240.555448 | TON |
| 8125 | 8 | 125 | CO | Yuma | Fuel Comb - Residential - Natural Gas | CO | Carbon Monoxide | 4.77893 | TON |
| 8125 | 8 | 125 | CO | Yuma | Fuel Comb - Residential - Natural Gas | NOX | Nitrogen Oxides | 11.2305 | TON |
| 8125 | 8 | 125 | CO | Yuma | Fuel Comb - Residential - Natural Gas | PM10-PRI | PM10 Primary (Filt + Cond) | 0.0621261 | TON |
| 8125 | 8 | 125 | CO | Yuma | Fuel Comb - Residential - Natural Gas | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.0513735 | TON |
| 8125 | 8 | 125 | CO | Yuma | Fuel Comb - Residential - Natural Gas | SO2 | Sulfur Dioxide | 0.071684 | TON |
| 8125 | 8 | 125 | CO | Yuma | Fuel Comb - Residential - Natural Gas | VOC | Volatile Organic Compounds | 0.657103 | TON |
| 8125 | 8 | 125 | CO | Yuma | Fuel Comb - Residential - Oil | CO | Carbon Monoxide | 0.011588685 | TON |
| 8125 | 8 | 125 | CO | Yuma | Fuel Comb - Residential - Oil | NOX | Nitrogen Oxides | 0.04171855 | TON |
| 8125 | 8 | 125 | CO | Yuma | Fuel Comb - Residential - Oil | PM10-PRI | PM10 Primary (Filt + Cond) | 0.005516125 | TON |
| 8125 | 8 | 125 | CO | Yuma | Fuel Comb - Residential - Oil | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.0049367 | TON |
| 8125 | 8 | 125 | CO | Yuma | Fuel Comb - Residential - Oil | SO2 | Sulfur Dioxide | 0.09873405 | TON |
| 8125 | 8 | 125 | CO | Yuma | Fuel Comb - Residential - Oil | VOC | Volatile Organic Compounds | 0.00162239 | TON |
| 8125 | 8 | 125 | CO | Yuma | Fuel Comb - Residential - Other | CO | Carbon Monoxide | 1.81698 | TON |
| 8125 | 8 | 125 | CO | Yuma | Fuel Comb - Residential - Other | NOX | Nitrogen Oxides | 6.40723 | TON |
| 8125 | 8 | 125 | CO | Yuma | Fuel Comb - Residential - Other | PM10-PRI | PM10 Primary (Filt + Cond) | 0.0235841 | TON |
| 8125 | 8 | 125 | CO | Yuma | Fuel Comb - Residential - Other | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.0195023 | TON |
| 8125 | 8 | 125 | CO | Yuma | Fuel Comb - Residential - Other | SO2 | Sulfur Dioxide | 0.0272125 | TON |
| 8125 | 8 | 125 | CO | Yuma | Fuel Comb - Residential - Other | VOC | Volatile Organic Compounds | 0.249448 | TON |
| 8125 | 8 | 125 | CO | Yuma | Fuel Comb - Residential - Wood | CO | Carbon Monoxide | 135.740146 | TON |
| 8125 | 8 | 125 | CO | Yuma | Fuel Comb - Residential - Wood | NOX | Nitrogen Oxides | 2.32691 | TON |
| 8125 | 8 | 125 | CO | Yuma | Fuel Comb - Residential - Wood | PM10-PRI | PM10 Primary (Filt + Cond) | 20.272752 | TON |
| 8125 | 8 | 125 | CO | Yuma | Fuel Comb - Residential - Wood | PM25-PRI | PM2.5 Primary (Filt + Cond) | 20.256999 | TON |
| 8125 | 8 | 125 | CO | Yuma | Fuel Comb - Residential - Wood | SO2 | Sulfur Dioxide | 0.39472766 | TON |
| 8125 | 8 | 125 | CO | Yuma | Fuel Comb - Residential - Wood | VOC | Volatile Organic Compounds | 21.46944391 | TON |

BLM_0046387

| 8125 | 8 | 125 | CO | Yuma | Gas Stations | VOC | Volatile Organic Compounds | 35.774982 | TON |
|---|---|---|---|---|---|---|---|---|---|
| 8125 | 8 | 125 | CO | Yuma | Industrial Processes - Chemical Manuf | CO | Carbon Monoxide | 3.55 | TON |
| 8125 | 8 | 125 | CO | Yuma | Industrial Processes - Chemical Manuf | NOX | Nitrogen Oxides | 0.65 | TON |
| 8125 | 8 | 125 | CO | Yuma | Industrial Processes - Chemical Manuf | PM10-PRI | PM10 Primary (Filt + Cond) | 8.04 | TON |
| 8125 | 8 | 125 | CO | Yuma | Industrial Processes - Chemical Manuf | PM25-PRI | PM2.5 Primary (Filt + Cond) | 6.6714855 | TON |
| 8125 | 8 | 125 | CO | Yuma | Industrial Processes - Chemical Manuf | VOC | Volatile Organic Compounds | 69.59 | TON |
| 8125 | 8 | 125 | CO | Yuma | Industrial Processes - Mining | PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON |
| 8125 | 8 | 125 | CO | Yuma | Industrial Processes - Mining | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0 | TON |
| 8125 | 8 | 125 | CO | Yuma | Industrial Processes - NEC | CO | Carbon Monoxide | 10.37 | TON |
| 8125 | 8 | 125 | CO | Yuma | Industrial Processes - NEC | NOX | Nitrogen Oxides | 1.91 | TON |
| 8125 | 8 | 125 | CO | Yuma | Industrial Processes - NEC | PM10-PRI | PM10 Primary (Filt + Cond) | 17.879 | TON |
| 8125 | 8 | 125 | CO | Yuma | Industrial Processes - NEC | PM25-PRI | PM2.5 Primary (Filt + Cond) | 10.0107334 | TON |
| 8125 | 8 | 125 | CO | Yuma | Industrial Processes - NEC | VOC | Volatile Organic Compounds | 1.467884 | TON |
| 8125 | 8 | 125 | CO | Yuma | Industrial Processes - Oil & Gas Production | CO | Carbon Monoxide | 29.52 | TON |
| 8125 | 8 | 125 | CO | Yuma | Industrial Processes - Oil & Gas Production | NOX | Nitrogen Oxides | 120.18 | TON |
| 8125 | 8 | 125 | CO | Yuma | Industrial Processes - Oil & Gas Production | PM10-PRI | PM10 Primary (Filt + Cond) | 0.1 | TON |
| 8125 | 8 | 125 | CO | Yuma | Industrial Processes - Oil & Gas Production | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.1 | TON |
| 8125 | 8 | 125 | CO | Yuma | Industrial Processes - Oil & Gas Production | VOC | Volatile Organic Compounds | 148.31131 | TON |
| 8125 | 8 | 125 | CO | Yuma | Industrial Processes - Storage and Transfer | PM10-PRI | PM10 Primary (Filt + Cond) | 26.106912 | TON |
| 8125 | 8 | 125 | CO | Yuma | Industrial Processes - Storage and Transfer | PM25-PRI | PM2.5 Primary (Filt + Cond) | 4.805358 | TON |
| 8125 | 8 | 125 | CO | Yuma | Industrial Processes - Storage and Transfer | VOC | Volatile Organic Compounds | 18.946595 | TON |
| 8125 | 8 | 125 | CO | Yuma | Miscellaneous Non-Industrial NEC | CO | Carbon Monoxide | 0.000103581 | TON |
| 8125 | 8 | 125 | CO | Yuma | Miscellaneous Non-Industrial NEC | NOX | Nitrogen Oxides | 0.02203835 | TON |
| 8125 | 8 | 125 | CO | Yuma | Miscellaneous Non-Industrial NEC | PM10-PRI | PM10 Primary (Filt + Cond) | 0.00145233 | TON |
| 8125 | 8 | 125 | CO | Yuma | Miscellaneous Non-Industrial NEC | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.00145233 | TON |
| 8125 | 8 | 125 | CO | Yuma | Miscellaneous Non-Industrial NEC | SO2 | Sulfur Dioxide | 0.00339391 | TON |
| 8125 | 8 | 125 | CO | Yuma | Miscellaneous Non-Industrial NEC | VOC | Volatile Organic Compounds | 4.639629435 | TON |
| 8125 | 8 | 125 | CO | Yuma | Mobile - Aircraft | CO | Carbon Monoxide | 50.412886 | TON |
| 8125 | 8 | 125 | CO | Yuma | Mobile - Aircraft | NOX | Nitrogen Oxides | 0.62646449 | TON |
| 8125 | 8 | 125 | CO | Yuma | Mobile - Aircraft | PM10-PRI | PM10 Primary (Filt + Cond) | 1.05568995 | TON |
| 8125 | 8 | 125 | CO | Yuma | Mobile - Aircraft | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.137239577 | TON |
| 8125 | 8 | 125 | CO | Yuma | Mobile - Aircraft | SO2 | Sulfur Dioxide | 0.127298137 | TON |
| 8125 | 8 | 125 | CO | Yuma | Mobile - Aircraft | VOC | Volatile Organic Compounds | 1.185794872 | TON |
| 8125 | 8 | 125 | CO | Yuma | Mobile - Locomotives | CO | Carbon Monoxide | 33.1811413 | TON |
| 8125 | 8 | 125 | CO | Yuma | Mobile - Locomotives | NOX | Nitrogen Oxides | 225.137786 | TON |
| 8125 | 8 | 125 | CO | Yuma | Mobile - Locomotives | PM10-PRI | PM10 Primary (Filt + Cond) | 7.4187605 | TON |
| 8125 | 8 | 125 | CO | Yuma | Mobile - Locomotives | PM25-PRI | PM2.5 Primary (Filt + Cond) | 6.8252688 | TON |
| 8125 | 8 | 125 | CO | Yuma | Mobile - Locomotives | SO2 | Sulfur Dioxide | 2.34301874 | TON |
| 8125 | 8 | 125 | CO | Yuma | Mobile - Locomotives | VOC | Volatile Organic Compounds | 11.0417813 | TON |
| 8125 | 8 | 125 | CO | Yuma | Mobile - Non-Road Equipment - Diesel | CO | Carbon Monoxide | 325.0514552 | TON |
| 8125 | 8 | 125 | CO | Yuma | Mobile - Non-Road Equipment - Diesel | NOX | Nitrogen Oxides | 636.3494974 | TON |
| 8125 | 8 | 125 | CO | Yuma | Mobile - Non-Road Equipment - Diesel | PM10-PRI | PM10 Primary (Filt + Cond) | 59.42444216 | TON |
| 8125 | 8 | 125 | CO | Yuma | Mobile - Non-Road Equipment - Diesel | PM25-PRI | PM2.5 Primary (Filt + Cond) | 57.64171081 | TON |
| 8125 | 8 | 125 | CO | Yuma | Mobile - Non-Road Equipment - Diesel | SO2 | Sulfur Dioxide | 12.89712766 | TON |
| 8125 | 8 | 125 | CO | Yuma | Mobile - Non-Road Equipment - Diesel | VOC | Volatile Organic Compounds | 63.01259076 | TON |
| 8125 | 8 | 125 | CO | Yuma | Mobile - Non-Road Equipment - Gasoline | CO | Carbon Monoxide | 896.1669481 | TON |
| 8125 | 8 | 125 | CO | Yuma | Mobile - Non-Road Equipment - Gasoline | NOX | Nitrogen Oxides | 14.59044697 | TON |
| 8125 | 8 | 125 | CO | Yuma | Mobile - Non-Road Equipment - Gasoline | PM10-PRI | PM10 Primary (Filt + Cond) | 1.324955253 | TON |
| 8125 | 8 | 125 | CO | Yuma | Mobile - Non-Road Equipment - Gasoline | PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.218958081 | TON |
| 8125 | 8 | 125 | CO | Yuma | Mobile - Non-Road Equipment - Gasoline | SO2 | Sulfur Dioxide | 0.100416045 | TON |
| 8125 | 8 | 125 | CO | Yuma | Mobile - Non-Road Equipment - Gasoline | VOC | Volatile Organic Compounds | 73.6089281 | TON |
| 8125 | 8 | 125 | CO | Yuma | Mobile - Non-Road Equipment - Other | CO | Carbon Monoxide | 11.94672366 | TON |
| 8125 | 8 | 125 | CO | Yuma | Mobile - Non-Road Equipment - Other | NOX | Nitrogen Oxides | 2.153291538 | TON |
| 8125 | 8 | 125 | CO | Yuma | Mobile - Non-Road Equipment - Other | PM10-PRI | PM10 Primary (Filt + Cond) | 0.033058907 | TON |
| 8125 | 8 | 125 | CO | Yuma | Mobile - Non-Road Equipment - Other | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.033058907 | TON |
| 8125 | 8 | 125 | CO | Yuma | Mobile - Non-Road Equipment - Other | SO2 | Sulfur Dioxide | 0.006078512 | TON |
| 8125 | 8 | 125 | CO | Yuma | Mobile - Non-Road Equipment - Other | VOC | Volatile Organic Compounds | 0.295944092 | TON |
| 8125 | 8 | 125 | CO | Yuma | Mobile - On-Road Diesel Heavy Duty Vehicles | CO | Carbon Monoxide | 69.7085325 | TON |
| 8125 | 8 | 125 | CO | Yuma | Mobile - On-Road Diesel Heavy Duty Vehicles | NOX | Nitrogen Oxides | 262.6764405 | TON |
| 8125 | 8 | 125 | CO | Yuma | Mobile - On-Road Diesel Heavy Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 16.74850609 | TON |
| 8125 | 8 | 125 | CO | Yuma | Mobile - On-Road Diesel Heavy Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 15.51190491 | TON |
| 8125 | 8 | 125 | CO | Yuma | Mobile - On-Road Diesel Heavy Duty Vehicles | SO2 | Sulfur Dioxide | 7.679649851 | TON |
| 8125 | 8 | 125 | CO | Yuma | Mobile - On-Road Diesel Heavy Duty Vehicles | VOC | Volatile Organic Compounds | 17.34758051 | TON |
| 8125 | 8 | 125 | CO | Yuma | Mobile - On-Road Diesel Light Duty Vehicles | CO | Carbon Monoxide | 1.26556657 | TON |
| 8125 | 8 | 125 | CO | Yuma | Mobile - On-Road Diesel Light Duty Vehicles | NOX | Nitrogen Oxides | 2.0844256 | TON |
| 8125 | 8 | 125 | CO | Yuma | Mobile - On-Road Diesel Light Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 0.170136823 | TON |
| 8125 | 8 | 125 | CO | Yuma | Mobile - On-Road Diesel Light Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.157001069 | TON |
| 8125 | 8 | 125 | CO | Yuma | Mobile - On-Road Diesel Light Duty Vehicles | SO2 | Sulfur Dioxide | 0.091751767 | TON |
| 8125 | 8 | 125 | CO | Yuma | Mobile - On-Road Diesel Light Duty Vehicles | VOC | Volatile Organic Compounds | 0.331130286 | TON |
| 8125 | 8 | 125 | CO | Yuma | Mobile - On-Road Gasoline Heavy Duty Vehicles | CO | Carbon Monoxide | 101.70142 | TON |
| 8125 | 8 | 125 | CO | Yuma | Mobile - On-Road Gasoline Heavy Duty Vehicles | NOX | Nitrogen Oxides | 10.82346 | TON |
| 8125 | 8 | 125 | CO | Yuma | Mobile - On-Road Gasoline Heavy Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 0.240387584 | TON |
| 8125 | 8 | 125 | CO | Yuma | Mobile - On-Road Gasoline Heavy Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.156064453 | TON |
| 8125 | 8 | 125 | CO | Yuma | Mobile - On-Road Gasoline Heavy Duty Vehicles | SO2 | Sulfur Dioxide | 0.19890726 | TON |
| 8125 | 8 | 125 | CO | Yuma | Mobile - On-Road Gasoline Heavy Duty Vehicles | VOC | Volatile Organic Compounds | 6.18106825 | TON |
| 8125 | 8 | 125 | CO | Yuma | Mobile - On-Road Gasoline Light Duty Vehicles | CO | Carbon Monoxide | 1091.969684 | TON |
| 8125 | 8 | 125 | CO | Yuma | Mobile - On-Road Gasoline Light Duty Vehicles | NOX | Nitrogen Oxides | 126.4806562 | TON |
| 8125 | 8 | 125 | CO | Yuma | Mobile - On-Road Gasoline Light Duty Vehicles | PM10-PRI | PM10 Primary (Filt + Cond) | 3.563475594 | TON |
| 8125 | 8 | 125 | CO | Yuma | Mobile - On-Road Gasoline Light Duty Vehicles | PM25-PRI | PM2.5 Primary (Filt + Cond) | 2.317133751 | TON |
| 8125 | 8 | 125 | CO | Yuma | Mobile - On-Road Gasoline Light Duty Vehicles | SO2 | Sulfur Dioxide | 3.195041625 | TON |
| 8125 | 8 | 125 | CO | Yuma | Mobile - On-Road Gasoline Light Duty Vehicles | VOC | Volatile Organic Compounds | 89.7542859 | TON |
| 8125 | 8 | 125 | CO | Yuma | Solvent - Consumer & Commercial Solvent Use | VOC | Volatile Organic Compounds | 400.1331633 | TON |
| 8125 | 8 | 125 | CO | Yuma | Solvent - Industrial Surface Coating & Solvent Use | CO | Carbon Monoxide | 0.3482 | TON |
| 8125 | 8 | 125 | CO | Yuma | Solvent - Industrial Surface Coating & Solvent Use | NOX | Nitrogen Oxides | 0.81827 | TON |
| 8125 | 8 | 125 | CO | Yuma | Solvent - Industrial Surface Coating & Solvent Use | PM10-PRI | PM10 Primary (Filt + Cond) | 0.01654 | TON |
| 8125 | 8 | 125 | CO | Yuma | Solvent - Industrial Surface Coating & Solvent Use | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.0137247 | TON |
| 8125 | 8 | 125 | CO | Yuma | Solvent - Industrial Surface Coating & Solvent Use | SO2 | Sulfur Dioxide | 0.005223 | TON |
| 8125 | 8 | 125 | CO | Yuma | Solvent - Industrial Surface Coating & Solvent Use | VOC | Volatile Organic Compounds | 28.404828 | TON |
| 8125 | 8 | 125 | CO | Yuma | Solvent - Non-Industrial Surface Coating | VOC | Volatile Organic Compounds | 14.6002 | TON |
| 8125 | 8 | 125 | CO | Yuma | Waste Disposal | CO | Carbon Monoxide | 0 | TON |
| 8125 | 8 | 125 | CO | Yuma | Waste Disposal | NOX | Nitrogen Oxides | 0 | TON |
| 8125 | 8 | 125 | CO | Yuma | Waste Disposal | PM10-PRI | PM10 Primary (Filt + Cond) | 1.8 | TON |
| 8125 | 8 | 125 | CO | Yuma | Waste Disposal | PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.8 | TON |
| 8125 | 8 | 125 | CO | Yuma | Waste Disposal | SO2 | Sulfur Dioxide | 0 | TON |
| 8125 | 8 | 125 | CO | Yuma | Waste Disposal | VOC | Volatile Organic Compounds | 0.603432 | TON |
| 8777 | 8 | 777 | CO | Multiple (portable facilities) | Fuel Comb - Comm/Institutional - Natural Gas | CO | Carbon Monoxide | 8.922 | TON |
| 8777 | 8 | 777 | CO | Multiple (portable facilities) | Fuel Comb - Comm/Institutional - Natural Gas | NOX | Nitrogen Oxides | 12.21 | TON |
| 8777 | 8 | 777 | CO | Multiple (portable facilities) | Fuel Comb - Comm/Institutional - Natural Gas | PM10-PRI | PM10 Primary (Filt + Cond) | 0.3463 | TON |
| 8777 | 8 | 777 | CO | Multiple (portable facilities) | Fuel Comb - Comm/Institutional - Natural Gas | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.3463 | TON |
| 8777 | 8 | 777 | CO | Multiple (portable facilities) | Fuel Comb - Comm/Institutional - Natural Gas | SO2 | Sulfur Dioxide | 0.03126 | TON |
| 8777 | 8 | 777 | CO | Multiple (portable facilities) | Fuel Comb - Comm/Institutional - Natural Gas | VOC | Volatile Organic Compounds | 0.56113 | TON |

BLM_0046388

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8777 | 8 | 777 | CO | Multiple (portable facilities) | Fuel Comb - Comm/Institutional - Oil | CO | Carbon Monoxide | 34.66026 | TON |
| 8777 | 8 | 777 | CO | Multiple (portable facilities) | Fuel Comb - Comm/Institutional - Oil | NOX | Nitrogen Oxides | 67.14099 | TON |
| 8777 | 8 | 777 | CO | Multiple (portable facilities) | Fuel Comb - Comm/Institutional - Oil | PM10-PRI | PM10 Primary (Filt + Cond) | 4.529076 | TON |
| 8777 | 8 | 777 | CO | Multiple (portable facilities) | Fuel Comb - Comm/Institutional - Oil | PM25-PRI | PM2.5 Primary (Filt + Cond) | 4.131576 | TON |
| 8777 | 8 | 777 | CO | Multiple (portable facilities) | Fuel Comb - Comm/Institutional - Oil | SO2 | Sulfur Dioxide | 4.91135 | TON |
| 8777 | 8 | 777 | CO | Multiple (portable facilities) | Fuel Comb - Comm/Institutional - Oil | VOC | Volatile Organic Compounds | 6.94937 | TON |
| 8777 | 8 | 777 | CO | Multiple (portable facilities) | Fuel Comb - Electric Generation - Natural Gas | CO | Carbon Monoxide | 1.18045 | TON |
| 8777 | 8 | 777 | CO | Multiple (portable facilities) | Fuel Comb - Electric Generation - Natural Gas | NOX | Nitrogen Oxides | 16.25251 | TON |
| 8777 | 8 | 777 | CO | Multiple (portable facilities) | Fuel Comb - Electric Generation - Natural Gas | PM10-PRI | PM10 Primary (Filt + Cond) | 0.002625 | TON |
| 8777 | 8 | 777 | CO | Multiple (portable facilities) | Fuel Comb - Electric Generation - Natural Gas | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.002625 | TON |
| 8777 | 8 | 777 | CO | Multiple (portable facilities) | Fuel Comb - Electric Generation - Natural Gas | SO2 | Sulfur Dioxide | 0.120923 | TON |
| 8777 | 8 | 777 | CO | Multiple (portable facilities) | Fuel Comb - Electric Generation - Natural Gas | VOC | Volatile Organic Compounds | 0.26 | TON |
| 8777 | 8 | 777 | CO | Multiple (portable facilities) | Fuel Comb - Electric Generation - Oil | CO | Carbon Monoxide | 161.566011 | TON |
| 8777 | 8 | 777 | CO | Multiple (portable facilities) | Fuel Comb - Electric Generation - Oil | NOX | Nitrogen Oxides | 601.554263 | TON |
| 8777 | 8 | 777 | CO | Multiple (portable facilities) | Fuel Comb - Electric Generation - Oil | PM10-PRI | PM10 Primary (Filt + Cond) | 32.173701 | TON |
| 8777 | 8 | 777 | CO | Multiple (portable facilities) | Fuel Comb - Electric Generation - Oil | PM25-PRI | PM2.5 Primary (Filt + Cond) | 32.173701 | TON |
| 8777 | 8 | 777 | CO | Multiple (portable facilities) | Fuel Comb - Electric Generation - Oil | SO2 | Sulfur Dioxide | 35.191055 | TON |
| 8777 | 8 | 777 | CO | Multiple (portable facilities) | Fuel Comb - Electric Generation - Oil | VOC | Volatile Organic Compounds | 50.881517 | TON |
| 8777 | 8 | 777 | CO | Multiple (portable facilities) | Fuel Comb - Electric Generation - Other | PM10-PRI | PM10 Primary (Filt + Cond) | 0.009 | TON |
| 8777 | 8 | 777 | CO | Multiple (portable facilities) | Fuel Comb - Electric Generation - Other | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.0051266 | TON |
| 8777 | 8 | 777 | CO | Multiple (portable facilities) | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | CO | Carbon Monoxide | 2319.292192 | TON |
| 8777 | 8 | 777 | CO | Multiple (portable facilities) | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | NOX | Nitrogen Oxides | 3041.51905 | TON |
| 8777 | 8 | 777 | CO | Multiple (portable facilities) | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | PM10-PRI | PM10 Primary (Filt + Cond) | 54.42652 | TON |
| 8777 | 8 | 777 | CO | Multiple (portable facilities) | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | PM25-PRI | PM2.5 Primary (Filt + Cond) | 54.426527 | TON |
| 8777 | 8 | 777 | CO | Multiple (portable facilities) | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | SO2 | Sulfur Dioxide | 13.281524 | TON |
| 8777 | 8 | 777 | CO | Multiple (portable facilities) | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | VOC | Volatile Organic Compounds | 662.148383 | TON |
| 8777 | 8 | 777 | CO | Multiple (portable facilities) | Fuel Comb - Industrial Boilers, ICEs - Oil | CO | Carbon Monoxide | 770.792054 | TON |
| 8777 | 8 | 777 | CO | Multiple (portable facilities) | Fuel Comb - Industrial Boilers, ICEs - Oil | NOX | Nitrogen Oxides | 2200.425998 | TON |
| 8777 | 8 | 777 | CO | Multiple (portable facilities) | Fuel Comb - Industrial Boilers, ICEs - Oil | PM10-PRI | PM10 Primary (Filt + Cond) | 129.841731 | TON |
| 8777 | 8 | 777 | CO | Multiple (portable facilities) | Fuel Comb - Industrial Boilers, ICEs - Oil | PM25-PRI | PM2.5 Primary (Filt + Cond) | 126.4768965 | TON |
| 8777 | 8 | 777 | CO | Multiple (portable facilities) | Fuel Comb - Industrial Boilers, ICEs - Oil | SO2 | Sulfur Dioxide | 141.744902 | TON |
| 8777 | 8 | 777 | CO | Multiple (portable facilities) | Fuel Comb - Industrial Boilers, ICEs - Oil | VOC | Volatile Organic Compounds | 169.5061 | TON |
| 8777 | 8 | 777 | CO | Multiple (portable facilities) | Fuel Comb - Industrial Boilers, ICEs - Other | CO | Carbon Monoxide | 2.75087 | TON |
| 8777 | 8 | 777 | CO | Multiple (portable facilities) | Fuel Comb - Industrial Boilers, ICEs - Other | NOX | Nitrogen Oxides | 16.11115 | TON |
| 8777 | 8 | 777 | CO | Multiple (portable facilities) | Fuel Comb - Industrial Boilers, ICEs - Other | PM10-PRI | PM10 Primary (Filt + Cond) | 1.1397055 | TON |
| 8777 | 8 | 777 | CO | Multiple (portable facilities) | Fuel Comb - Industrial Boilers, ICEs - Other | PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.092203 | TON |
| 8777 | 8 | 777 | CO | Multiple (portable facilities) | Fuel Comb - Industrial Boilers, ICEs - Other | SO2 | Sulfur Dioxide | 1.065188 | TON |
| 8777 | 8 | 777 | CO | Multiple (portable facilities) | Fuel Comb - Industrial Boilers, ICEs - Other | VOC | Volatile Organic Compounds | 2.03354 | TON |
| 8777 | 8 | 777 | CO | Multiple (portable facilities) | Industrial Processes - Cement Manuf | PM10-PRI | PM10 Primary (Filt + Cond) | 0.9176455 | TON |
| 8777 | 8 | 777 | CO | Multiple (portable facilities) | Industrial Processes - Cement Manuf | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.3238741 | TON |
| 8777 | 8 | 777 | CO | Multiple (portable facilities) | Industrial Processes - Chemical Manuf | PM10-PRI | PM10 Primary (Filt + Cond) | 4.202 | TON |
| 8777 | 8 | 777 | CO | Multiple (portable facilities) | Industrial Processes - Chemical Manuf | PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.4830599 | TON |
| 8777 | 8 | 777 | CO | Multiple (portable facilities) | Industrial Processes - Mining | PM10-PRI | PM10 Primary (Filt + Cond) | 1.50953 | TON |
| 8777 | 8 | 777 | CO | Multiple (portable facilities) | Industrial Processes - Mining | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.6389106 | TON |
| 8777 | 8 | 777 | CO | Multiple (portable facilities) | Industrial Processes - NEC | CO | Carbon Monoxide | 1265.754697 | TON |
| 8777 | 8 | 777 | CO | Multiple (portable facilities) | Industrial Processes - NEC | NOX | Nitrogen Oxides | 417.345574 | TON |
| 8777 | 8 | 777 | CO | Multiple (portable facilities) | Industrial Processes - NEC | PM10-PRI | PM10 Primary (Filt + Cond) | 796.930848 | TON |
| 8777 | 8 | 777 | CO | Multiple (portable facilities) | Industrial Processes - NEC | PM25-PRI | PM2.5 Primary (Filt + Cond) | 231.5575062 | TON |
| 8777 | 8 | 777 | CO | Multiple (portable facilities) | Industrial Processes - NEC | SO2 | Sulfur Dioxide | 304.059834 | TON |
| 8777 | 8 | 777 | CO | Multiple (portable facilities) | Industrial Processes - NEC | VOC | Volatile Organic Compounds | 233.066918 | TON |
| 8777 | 8 | 777 | CO | Multiple (portable facilities) | Industrial Processes - Oil & Gas Production | CO | Carbon Monoxide | 60.20312 | TON |
| 8777 | 8 | 777 | CO | Multiple (portable facilities) | Industrial Processes - Oil & Gas Production | NOX | Nitrogen Oxides | 57.54856 | TON |
| 8777 | 8 | 777 | CO | Multiple (portable facilities) | Industrial Processes - Oil & Gas Production | PM10-PRI | PM10 Primary (Filt + Cond) | 0.8317 | TON |
| 8777 | 8 | 777 | CO | Multiple (portable facilities) | Industrial Processes - Oil & Gas Production | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.7334877 | TON |
| 8777 | 8 | 777 | CO | Multiple (portable facilities) | Industrial Processes - Oil & Gas Production | SO2 | Sulfur Dioxide | 0.173808 | TON |
| 8777 | 8 | 777 | CO | Multiple (portable facilities) | Industrial Processes - Oil & Gas Production | VOC | Volatile Organic Compounds | 284.113672 | TON |
| 8777 | 8 | 777 | CO | Multiple (portable facilities) | Industrial Processes - Petroleum Refineries | CO | Carbon Monoxide | 1.077999 | TON |
| 8777 | 8 | 777 | CO | Multiple (portable facilities) | Industrial Processes - Petroleum Refineries | NOX | Nitrogen Oxides | 0.19609 | TON |
| 8777 | 8 | 777 | CO | Multiple (portable facilities) | Industrial Processes - Petroleum Refineries | PM10-PRI | PM10 Primary (Filt + Cond) | 0.315 | TON |
| 8777 | 8 | 777 | CO | Multiple (portable facilities) | Industrial Processes - Petroleum Refineries | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.2726929 | TON |
| 8777 | 8 | 777 | CO | Multiple (portable facilities) | Industrial Processes - Petroleum Refineries | SO2 | Sulfur Dioxide | 0.01365 | TON |
| 8777 | 8 | 777 | CO | Multiple (portable facilities) | Industrial Processes - Petroleum Refineries | VOC | Volatile Organic Compounds | 6.67 | TON |
| 8777 | 8 | 777 | CO | Multiple (portable facilities) | Industrial Processes - Pulp & Paper | PM10-PRI | PM10 Primary (Filt + Cond) | 12.18228 | TON |
| 8777 | 8 | 777 | CO | Multiple (portable facilities) | Industrial Processes - Pulp & Paper | PM25-PRI | PM2.5 Primary (Filt + Cond) | 5.662177 | TON |
| 8777 | 8 | 777 | CO | Multiple (portable facilities) | Industrial Processes - Storage and Transfer | CO | Carbon Monoxide | 3.675803 | TON |
| 8777 | 8 | 777 | CO | Multiple (portable facilities) | Industrial Processes - Storage and Transfer | NOX | Nitrogen Oxides | 11.55 | TON |
| 8777 | 8 | 777 | CO | Multiple (portable facilities) | Industrial Processes - Storage and Transfer | PM10-PRI | PM10 Primary (Filt + Cond) | 63.611874 | TON |
| 8777 | 8 | 777 | CO | Multiple (portable facilities) | Industrial Processes - Storage and Transfer | PM25-PRI | PM2.5 Primary (Filt + Cond) | 23.93687 | TON |
| 8777 | 8 | 777 | CO | Multiple (portable facilities) | Industrial Processes - Storage and Transfer | VOC | Volatile Organic Compounds | 22.97915 | TON |
| 8777 | 8 | 777 | CO | Multiple (portable facilities) | Solvent - Industrial Surface Coating & Solvent Use | PM10-PRI | PM10 Primary (Filt + Cond) | 1.68461 | TON |
| 8777 | 8 | 777 | CO | Multiple (portable facilities) | Solvent - Industrial Surface Coating & Solvent Use | PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.39787 | TON |
| 8777 | 8 | 777 | CO | Multiple (portable facilities) | Solvent - Industrial Surface Coating & Solvent Use | VOC | Volatile Organic Compounds | 28.858051 | TON |
| 8777 | 8 | 777 | CO | Multiple (portable facilities) | Waste Disposal | CO | Carbon Monoxide | 1.31475 | TON |
| 8777 | 8 | 777 | CO | Multiple (portable facilities) | Waste Disposal | NOX | Nitrogen Oxides | 1.66685 | TON |
| 8777 | 8 | 777 | CO | Multiple (portable facilities) | Waste Disposal | PM10-PRI | PM10 Primary (Filt + Cond) | 0.97851 | TON |
| 8777 | 8 | 777 | CO | Multiple (portable facilities) | Waste Disposal | PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.8281378 | TON |
| 8777 | 8 | 777 | CO | Multiple (portable facilities) | Waste Disposal | SO2 | Sulfur Dioxide | 0.94619 | TON |
| 8777 | 8 | 777 | CO | Multiple (portable facilities) | Waste Disposal | VOC | Volatile Organic Compounds | 0.06685 | TON |
| 8029 | 8 | | | | | HAP | HAP | 527.478606 | TON |
| 8045 | 8 | | | | | HAP | HAP | 2187.634579 | TON |
| 8051 | 8 | | | | | HAP | HAP | 965.7248526 | TON |
| 8077 | 8 | | | | | HAP | HAP | 1658.03549 | TON |
| 8085 | 8 | | | | | HAP | HAP | 756.6807992 | TON |
| 8091 | 8 | | | | | HAP | HAP | 212.2366239 | TON |
| 8113 | 8 | | | | | HAP | HAP | 462.4003874 | TON |

| fips | stfips | ctyfips | state_abbr | county_name | EI_sector | pollutant_code | description | emissions | uom |
|---|---|---|---|---|---|---|---|---|---|
| 8001 | 8 | 1 CO | Adams | Biogenics - Vegetation and soil | | 50000 | Formaldehyde | 205.682201 | TON |
| 8001 | 8 | 1 CO | Adams | Biogenics - Vegetation and soil | | 67561 | Methanol | 938.1540776 | TON |
| 8001 | 8 | 1 CO | Adams | Bulk Gasoline Terminals | | 100414 | Ethyl Benzene | 486.56961 | LB |
| 8001 | 8 | 1 CO | Adams | Bulk Gasoline Terminals | | 106990 | 1,3-Butadiene | 1.37893 | LB |
| 8001 | 8 | 1 CO | Adams | Bulk Gasoline Terminals | | 108883 | Toluene | 3431.1787 | LB |
| 8001 | 8 | 1 CO | Adams | Bulk Gasoline Terminals | | 110543 | Hexane | 3937.2956 | LB |
| 8001 | 8 | 1 CO | Adams | Bulk Gasoline Terminals | | 1330207 | Xylenes (Mixed Isomers) | 1283.5859 | LB |
| 8001 | 8 | 1 CO | Adams | Bulk Gasoline Terminals | | 67561 | Methanol | 25.693 | LB |
| 8001 | 8 | 1 CO | Adams | Bulk Gasoline Terminals | | 71432 | Benzene | 3486.546 | LB |
| 8001 | 8 | 1 CO | Adams | Bulk Gasoline Terminals | | 98828 | Cumene | 16.042051 | LB |
| 8001 | 8 | 1 CO | Adams | Commercial Cooking | | 100027 | 4-Nitrophenol | 33.22028 | LB |
| 8001 | 8 | 1 CO | Adams | Commercial Cooking | | 100414 | Ethyl Benzene | 261.9046 | LB |
| 8001 | 8 | 1 CO | Adams | Commercial Cooking | | 100425 | Styrene | 1344.3092 | LB |
| 8001 | 8 | 1 CO | Adams | Commercial Cooking | | 106445 | p-Cresol | 21.17434 | LB |
| 8001 | 8 | 1 CO | Adams | Commercial Cooking | | 107062 | Ethylene Dichloride | 105.61054 | LB |
| 8001 | 8 | 1 CO | Adams | Commercial Cooking | | 108883 | Toluene | 1230.3402 | LB |
| 8001 | 8 | 1 CO | Adams | Commercial Cooking | | 108952 | Phenol | 151.01058 | LB |
| 8001 | 8 | 1 CO | Adams | Commercial Cooking | | 123386 | Propionaldehyde | 542.8988 | LB |
| 8001 | 8 | 1 CO | Adams | Commercial Cooking | | 1330207 | Xylenes (Mixed Isomers) | 1.008058 | LB |
| 8001 | 8 | 1 CO | Adams | Commercial Cooking | | 50000 | Formaldehyde | 2867.492 | LB |
| 8001 | 8 | 1 CO | Adams | Commercial Cooking | | 71432 | Benzene | 3600.51 | LB |
| 8001 | 8 | 1 CO | Adams | Commercial Cooking | | 75070 | Acetaldehyde | 2067.3 | LB |
| 8001 | 8 | 1 CO | Adams | Commercial Cooking | | 84742 | Dibutyl Phthalate | 12.177578 | LB |
| 8001 | 8 | 1 CO | Adams | Commercial Cooking | | 92524 | Biphenyl | 17.936618 | LB |
| 8001 | 8 | 1 CO | Adams | Commercial Cooking | | 95476 | o-Xylene | 215.5618 | LB |
| 8001 | 8 | 1 CO | Adams | Commercial Cooking | | 95487 | o-Cresol | 10.59432 | LB |
| 8001 | 8 | 1 CO | Adams | Commercial Cooking | | 98862 | Acetophenone | 16.15078 | LB |
| 8001 | 8 | 1 CO | Adams | Fires - Prescribed Fires | | 106990 | 1,3-Butadiene | 651.0598912 | LB |
| 8001 | 8 | 1 CO | Adams | Fires - Prescribed Fires | | 107028 | Acrolein | 681.6034417 | LB |
| 8001 | 8 | 1 CO | Adams | Fires - Prescribed Fires | | 108883 | Toluene | 913.4932918 | LB |
| 8001 | 8 | 1 CO | Adams | Fires - Prescribed Fires | | 110543 | Hexane | 26.3679256 | LB |
| 8001 | 8 | 1 CO | Adams | Fires - Prescribed Fires | | 1330207 | Xylenes (Mixed Isomers) | 389.0283795 | LB |
| 8001 | 8 | 1 CO | Adams | Fires - Prescribed Fires | | 463581 | Carbonyl Sulfide | 0.858434523 | LB |
| 8001 | 8 | 1 CO | Adams | Fires - Prescribed Fires | | 50000 | Formaldehyde | 4139.454864 | LB |
| 8001 | 8 | 1 CO | Adams | Fires - Prescribed Fires | | 71432 | Benzene | 1808.499698 | LB |
| 8001 | 8 | 1 CO | Adams | Fires - Prescribed Fires | | 74873 | Methyl Chloride | 206.2895322 | LB |
| 8001 | 8 | 1 CO | Adams | Fires - Prescribed Fires | | 75070 | Acetaldehyde | 656.2844459 | LB |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Comm/Institutional - Natural Gas | | 107211 | Ethylene Glycol | 9.32073 | LB |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Comm/Institutional - Natural Gas | | 108883 | Toluene | 57.81088152 | LB |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Comm/Institutional - Natural Gas | | 110543 | Hexane | 3248.344594 | LB |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Comm/Institutional - Natural Gas | | 50000 | Formaldehyde | 1266.239309 | LB |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Comm/Institutional - Natural Gas | | 71432 | Benzene | 35.67607358 | LB |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Electric Generation - Coal | | 100414 | Ethyl Benzene | 224.0126 | LB |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Electric Generation - Coal | | 100425 | Styrene | 59.57792 | LB |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Electric Generation - Coal | | 100447 | Benzyl Chloride | 1668.182 | LB |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Electric Generation - Coal | | 106934 | Ethylene Dibromide | 2.859739 | LB |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Electric Generation - Coal | | 107028 | Acrolein | 691.1032 | LB |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Electric Generation - Coal | | 107062 | Ethylene Dichloride | 95.3247 | LB |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Electric Generation - Coal | | 108054 | Vinyl Acetate | 18.11169 | LB |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Electric Generation - Coal | | 108883 | Toluene | 571.9476 | LB |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Electric Generation - Coal | | 108907 | Chlorobenzene | 52.42856 | LB |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Electric Generation - Coal | | 108952 | Phenol | 38.12992 | LB |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Electric Generation - Coal | | 110543 | Hexane | 199.6687 | LB |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Electric Generation - Coal | | 117817 | Bis(2-Ethylhexyl)Phthalate | 173.9675 | LB |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Electric Generation - Coal | | 121142 | 2,4-Dinitrotoluene | 0.6672732 | LB |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Electric Generation - Coal | | 123386 | Propionaldehyde | 905.584 | LB |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Electric Generation - Coal | | 127184 | Tetrachloroethylene | 102.474 | LB |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Electric Generation - Coal | | 1330207 | Xylenes (Mixed Isomers) | 88.1754 | LB |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Electric Generation - Coal | | 1634044 | Methyl Tert-Butyl Ether | 83.409 | LB |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Electric Generation - Coal | | 50000 | Formaldehyde | 571.9476 | LB |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Electric Generation - Coal | | 532274 | 2-Chloroacetophenone | 16.68182 | LB |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Electric Generation - Coal | | 60344 | Methylhydrazine | 405.1298 | LB |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Electric Generation - Coal | | 67663 | Chloroform | 140.6039 | LB |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Electric Generation - Coal | | 71432 | Benzene | 3098.056 | LB |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Electric Generation - Coal | | 74839 | Methyl Bromide | 381.2992 | LB |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Electric Generation - Coal | | 74873 | Methyl Chloride | 1263.052 | LB |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Electric Generation - Coal | | 75003 | Ethyl Chloride | 100.0909 | LB |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Electric Generation - Coal | | 75070 | Acetaldehyde | 1358.377 | LB |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Electric Generation - Coal | | 75092 | Methylene Chloride | 691.1032 | LB |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Electric Generation - Coal | | 75150 | Carbon Disulfide | 309.8056 | LB |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Electric Generation - Coal | | 75252 | Bromoform | 92.9416 | LB |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Electric Generation - Coal | | 77781 | Dimethyl Sulfate | 114.3897 | LB |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Electric Generation - Coal | | 78591 | Isophorone | 1382.207 | LB |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Electric Generation - Coal | | 80626 | Methyl Methacrylate | 47.66236 | LB |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Electric Generation - Coal | | 92524 | Biphenyl | 4.051298 | LB |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Electric Generation - Coal | | 98828 | Cumene | 12.63052 | LB |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Electric Generation - Coal | | 98862 | Acetophenone | 35.74673 | LB |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Electric Generation - Natural Gas | | 50000 | Formaldehyde | 3284.2 | LB |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Electric Generation - Natural Gas | | 71432 | Benzene | 525.2 | LB |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Electric Generation - Natural Gas | | 75070 | Acetaldehyde | 393 | LB |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Electric Generation - Natural Gas | | 75569 | Propylene Oxide | 273.8 | LB |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Electric Generation - Oil | | 50000 | Formaldehyde | 1010.73 | LB |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Electric Generation - Oil | | 71432 | Benzene | 198.537 | LB |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | | 100414 | Ethyl Benzene | 271.887356 | LB |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | | 100425 | Styrene | 3.051989 | LB |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | | 106934 | Ethylene Dibromide | 4.087876 | LB |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 106990 | 1,3-Butadiene | 1911.12841 LB |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 107028 | Acrolein | 18403.4605 LB |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 107062 | Ethylene Dichloride | 2.350254 LB |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 108883 | Toluene | 4507.785626 LB |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 108907 | Chlorobenzene | 2.472779 LB |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 108952 | Phenol | 15.3140458 LB |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 110543 | Hexane | 5010.18304 LB |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 127184 | Tetrachloroethylene | 1.340167 LB |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 1330207 | Xylenes (Mixed Isomers) | 711.801479 LB |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 50000 | Formaldehyde | 154771.418 LB |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 540841 | 2,2,4-Trimethylpentane | 182.21398 LB |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 542756 | 1,3-Dichloropropene | 2.439363 LB |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 56235 | Carbon Tetrachloride | 3.380581 LB |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 67561 | Methanol | 4058.5881 LB |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 67663 | Chloroform | 2.62315 LB |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 71432 | Benzene | 9429.150131 LB |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 75003 | Ethyl Chloride | 1.01052942 LB |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 75014 | Vinyl Chloride | 9.4274399 LB |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 75070 | Acetaldehyde | 59264.0175 LB |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 75092 | Methylene Chloride | 37.0808573 LB |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 75343 | Ethylidene Dichloride | 2.177604 LB |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 78875 | Propylene Dichloride | 2.483918 LB |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 79005 | 1,1,2-Trichloroethane | 2.935033 LB |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 79345 | 1,1,2,2-Tetrachloroethane | 14.798776 LB |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 92524 | Biphenyl | 114.7827412 LB |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Industrial Boilers, ICEs - Oil | 107028 | Acrolein | 0.0373059 LB |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Industrial Boilers, ICEs - Oil | 108883 | Toluene | 1.263371 LB |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Industrial Boilers, ICEs - Oil | 1330207 | Xylenes (Mixed Isomers) | 0.9137093 LB |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Industrial Boilers, ICEs - Oil | 50000 | Formaldehyde | 287.2025318 LB |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Industrial Boilers, ICEs - Oil | 71432 | Benzene | 59.83038 LB |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Industrial Boilers, ICEs - Oil | 75070 | Acetaldehyde | 0.11930287 LB |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Residential - Natural Gas | 50000 | Formaldehyde | 775.009 LB |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Residential - Natural Gas | 71432 | Benzene | 21.7003 LB |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Residential - Natural Gas | 75070 | Acetaldehyde | 0.134335 LB |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Residential - Oil | 50000 | Formaldehyde | 0.809774 LB |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Residential - Oil | 71432 | Benzene | 0.00506109 LB |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Residential - Oil | 75070 | Acetaldehyde | 0.1180921 LB |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Residential - Other | 100414 | Ethyl Benzene | 0.003321908 LB |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Residential - Other | 100425 | Styrene | 0.000883487 LB |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Residential - Other | 107028 | Acrolein | 0.01Q248494 LB |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Residential - Other | 107062 | Ethylene Dichloride | 0.001413584 LB |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Residential - Other | 108883 | Toluene | 0.008481476 LB |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Residential - Other | 108907 | Chlorobenzene | 0.000777469 LB |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Residential - Other | 108952 | Phenol | 0.000565432 LB |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Residential - Other | 110543 | Hexane | 0.002367751 LB |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Residential - Other | 117817 | Bis(2-Ethylhexyl)Phthalate | 0.002579779 LB |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Residential - Other | 123386 | Propionaldehyde | 0.013429016 LB |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Residential - Other | 127184 | Tetrachloroethylene | 0.001519598 LB |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Residential - Other | 50000 | Formaldehyde | 16.708281448 LB |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Residential - Other | 71432 | Benzene | 0.513536365 LB |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Residential - Other | 74839 | Methyl Bromide | 0.005654317 LB |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Residential - Other | 74873 | Methyl Chloride | 0.01872992 LB |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Residential - Other | 75070 | Acetaldehyde | 0.023038104 LB |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Residential - Other | 75092 | Methylene Chloride | 0.01Q248494 LB |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Residential - Other | 75150 | Carbon Disulfide | 0.004594137 LB |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Residential - Other | 78591 | Isophorone | 0.020496888 LB |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Residential - Other | 98862 | Acetophenone | 0.000530092 LB |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Residential - Wood | 106990 | 1,3-Butadiene | 3452.308936 LB |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Residential - Wood | 107028 | Acrolein | 1950.1675 LB |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Residential - Wood | 108883 | Toluene | 2263.8238 LB |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Residential - Wood | 108952 | Phenol | 8075.1272 LB |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Residential - Wood | 1319773 | Cresol/Cresylic Acid (Mixed Isomers) | 6161.3194 LB |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Residential - Wood | 50000 | Formaldehyde | 31927.67 LB |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Residential - Wood | 71432 | Benzene | 20760.76 LB |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Residential - Wood | 75070 | Acetaldehyde | 17410.0198 LB |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Residential - Wood | 92524 | Biphenyl | 13.6258 LB |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Residential - Wood | 95476 | o-Xylene | 652.4558 LB |
| 8001 | 8 | 1 CO | Adams | Gas Stations | 100414 | Ethyl Benzene | 419.57588 LB |
| 8001 | 8 | 1 CO | Adams | Gas Stations | 106934 | Ethylene Dibromide | 5.140758762 LB |
| 8001 | 8 | 1 CO | Adams | Gas Stations | 107062 | Ethylene Dichloride | 74.0602363 LB |
| 8001 | 8 | 1 CO | Adams | Gas Stations | 108883 | Toluene | 10764.6072 LB |
| 8001 | 8 | 1 CO | Adams | Gas Stations | 110543 | Hexane | 13470.0816 LB |
| 8001 | 8 | 1 CO | Adams | Gas Stations | 1330207 | Xylenes (Mixed Isomers) | 4191.5526 LB |
| 8001 | 8 | 1 CO | Adams | Gas Stations | 1634044 | Methyl Tert-Butyl Ether | 832.778 LB |
| 8001 | 8 | 1 CO | Adams | Gas Stations | 540841 | 2,2,4-Trimethylpentane | 5664.42384 LB |
| 8001 | 8 | 1 CO | Adams | Gas Stations | 71432 | Benzene | 35621.81932 LB |
| 8001 | 8 | 1 CO | Adams | Gas Stations | 98828 | Cumene | 89.541128 LB |
| 8001 | 8 | 1 CO | Adams | Industrial Processes - Chemical Manuf | 107211 | Ethylene Glycol | 283.068 LB |
| 8001 | 8 | 1 CO | Adams | Industrial Processes - Chemical Manuf | 108883 | Toluene | 460.98 LB |
| 8001 | 8 | 1 CO | Adams | Industrial Processes - Chemical Manuf | 1330207 | Xylenes (Mixed Isomers) | 291.68 LB |
| 8001 | 8 | 1 CO | Adams | Industrial Processes - Chemical Manuf | 67561 | Methanol | 566.913 LB |
| 8001 | 8 | 1 CO | Adams | Industrial Processes - NEC | 100414 | Ethyl Benzene | 1023.4 LB |
| 8001 | 8 | 1 CO | Adams | Industrial Processes - NEC | 100425 | Styrene | 39354.8 LB |
| 8001 | 8 | 1 CO | Adams | Industrial Processes - NEC | 106514 | Quinone | 288 LB |
| 8001 | 8 | 1 CO | Adams | Industrial Processes - NEC | 107028 | Acrolein | 130 LB |
| 8001 | 8 | 1 CO | Adams | Industrial Processes - NEC | 107211 | Ethylene Glycol | 112.046 LB |
| 8001 | 8 | 1 CO | Adams | Industrial Processes - NEC | 108883 | Toluene | 12744.72 LB |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8001 | 8 | 1 CO | Adams | Industrial Processes - NEC | 1330207 Xylenes (Mixed Isomers) | 2746.5 LB |
| 8001 | 8 | 1 CO | Adams | Industrial Processes - NEC | 50000 Formaldehyde | 6917.278 LB |
| 8001 | 8 | 1 CO | Adams | Industrial Processes - NEC | 71432 Benzene | 4522.928 LB |
| 8001 | 8 | 1 CO | Adams | Industrial Processes - NEC | 74839 Methyl Bromide | 8000 LB |
| 8001 | 8 | 1 CO | Adams | Industrial Processes - NEC | 74873 Methyl Chloride | 55 LB |
| 8001 | 8 | 1 CO | Adams | Industrial Processes - NEC | 75070 Acetaldehyde | 11165 LB |
| 8001 | 8 | 1 CO | Adams | Industrial Processes - NEC | 75092 Methylene Chloride | 94 LB |
| 8001 | 8 | 1 CO | Adams | Industrial Processes - Oil & Gas Production | 100414 Ethyl Benzene | 1015 LB |
| 8001 | 8 | 1 CO | Adams | Industrial Processes - Oil & Gas Production | 108883 Toluene | 3665 LB |
| 8001 | 8 | 1 CO | Adams | Industrial Processes - Oil & Gas Production | 110543 Hexane | 370 LB |
| 8001 | 8 | 1 CO | Adams | Industrial Processes - Oil & Gas Production | 1330207 Xylenes (Mixed Isomers) | 5237 LB |
| 8001 | 8 | 1 CO | Adams | Industrial Processes - Oil & Gas Production | 71432 Benzene | 3139.024 LB |
| 8001 | 8 | 1 CO | Adams | Industrial Processes - Petroleum Refineries | 100414 Ethyl Benzene | 109.55826 LB |
| 8001 | 8 | 1 CO | Adams | Industrial Processes - Petroleum Refineries | 106990 1,3-Butadiene | 10.005863 LB |
| 8001 | 8 | 1 CO | Adams | Industrial Processes - Petroleum Refineries | 108883 Toluene | 362.9712 LB |
| 8001 | 8 | 1 CO | Adams | Industrial Processes - Petroleum Refineries | 110543 Hexane | 9494.029 LB |
| 8001 | 8 | 1 CO | Adams | Industrial Processes - Petroleum Refineries | 1330207 Xylenes (Mixed Isomers) | 1860.2228 LB |
| 8001 | 8 | 1 CO | Adams | Industrial Processes - Petroleum Refineries | 50000 Formaldehyde | 3228.84 LB |
| 8001 | 8 | 1 CO | Adams | Industrial Processes - Petroleum Refineries | 67561 Methanol | 13.9163 LB |
| 8001 | 8 | 1 CO | Adams | Industrial Processes - Petroleum Refineries | 67663 Chloroform | 193 LB |
| 8001 | 8 | 1 CO | Adams | Industrial Processes - Petroleum Refineries | 71432 Benzene | 107 LB |
| 8001 | 8 | 1 CO | Adams | Industrial Processes - Petroleum Refineries | 98828 Cumene | 56.58025 LB |
| 8001 | 8 | 1 CO | Adams | Industrial Processes - Pulp & Paper | 50000 Formaldehyde | 255.2 LB |
| 8001 | 8 | 1 CO | Adams | Industrial Processes - Pulp & Paper | 91225 Quinoline | 240 LB |
| 8001 | 8 | 1 CO | Adams | Industrial Processes - Storage and Transfer | 100414 Ethyl Benzene | 960.7668262 LB |
| 8001 | 8 | 1 CO | Adams | Industrial Processes - Storage and Transfer | 100425 Styrene | 0.000058154 LB |
| 8001 | 8 | 1 CO | Adams | Industrial Processes - Storage and Transfer | 106990 1,3-Butadiene | 17.615195 LB |
| 8001 | 8 | 1 CO | Adams | Industrial Processes - Storage and Transfer | 107211 Ethylene Glycol | 0.679275 LB |
| 8001 | 8 | 1 CO | Adams | Industrial Processes - Storage and Transfer | 108883 Toluene | 16184.25379 LB |
| 8001 | 8 | 1 CO | Adams | Industrial Processes - Storage and Transfer | 108952 Phenol | 0.007775385 LB |
| 8001 | 8 | 1 CO | Adams | Industrial Processes - Storage and Transfer | 110543 Hexane | 71535.342 LB |
| 8001 | 8 | 1 CO | Adams | Industrial Processes - Storage and Transfer | 127184 Tetrachloroethylene | 0.000062031 LB |
| 8001 | 8 | 1 CO | Adams | Industrial Processes - Storage and Transfer | 1330207 Xylenes (Mixed Isomers) | 15131.0046 LB |
| 8001 | 8 | 1 CO | Adams | Industrial Processes - Storage and Transfer | 1634044 Methyl Tert-Butyl Ether | 4170 LB |
| 8001 | 8 | 1 CO | Adams | Industrial Processes - Storage and Transfer | 50000 Formaldehyde | 75.20586723 LB |
| 8001 | 8 | 1 CO | Adams | Industrial Processes - Storage and Transfer | 540841 2,2,4-Trimethylpentane | 9144.954015 LB |
| 8001 | 8 | 1 CO | Adams | Industrial Processes - Storage and Transfer | 67561 Methanol | 2455.39077 LB |
| 8001 | 8 | 1 CO | Adams | Industrial Processes - Storage and Transfer | 71432 Benzene | 10230.9184 LB |
| 8001 | 8 | 1 CO | Adams | Industrial Processes - Storage and Transfer | 74839 Methyl Bromide | 0.000077538 LB |
| 8001 | 8 | 1 CO | Adams | Industrial Processes - Storage and Transfer | 75003 Ethyl Chloride | 1.69E-06 LB |
| 8001 | 8 | 1 CO | Adams | Industrial Processes - Storage and Transfer | 75092 Methylene Chloride | 5558.56 LB |
| 8001 | 8 | 1 CO | Adams | Industrial Processes - Storage and Transfer | 75150 Carbon Disulfide | 0.001046677 LB |
| 8001 | 8 | 1 CO | Adams | Industrial Processes - Storage and Transfer | 91225 Quinoline | 240 LB |
| 8001 | 8 | 1 CO | Adams | Industrial Processes - Storage and Transfer | 98828 Cumene | 2643.147926 LB |
| 8001 | 8 | 1 CO | Adams | Miscellaneous Non-Industrial NEC | 100414 Ethyl Benzene | 3239.59166 LB |
| 8001 | 8 | 1 CO | Adams | Miscellaneous Non-Industrial NEC | 108883 Toluene | 15354.219 LB |
| 8001 | 8 | 1 CO | Adams | Miscellaneous Non-Industrial NEC | 110543 Hexane | 8067.87262 LB |
| 8001 | 8 | 1 CO | Adams | Miscellaneous Non-Industrial NEC | 1330207 Xylenes (Mixed Isomers) | 8888.34376 LB |
| 8001 | 8 | 1 CO | Adams | Miscellaneous Non-Industrial NEC | 540841 2,2,4-Trimethylpentane | 9490.7854 LB |
| 8001 | 8 | 1 CO | Adams | Miscellaneous Non-Industrial NEC | 71432 Benzene | 1682.29766 LB |
| 8001 | 8 | 1 CO | Adams | Mobile - Aircraft | 100414 Ethyl Benzene | 94.32601727 LB |
| 8001 | 8 | 1 CO | Adams | Mobile - Aircraft | 100425 Styrene | 40.86067874 LB |
| 8001 | 8 | 1 CO | Adams | Mobile - Aircraft | 106990 1,3-Butadiene | 174.2038999 LB |
| 8001 | 8 | 1 CO | Adams | Mobile - Aircraft | 107028 Acrolein | 176.8811535 LB |
| 8001 | 8 | 1 CO | Adams | Mobile - Aircraft | 108383 m-Xylene | 0.692052262 LB |
| 8001 | 8 | 1 CO | Adams | Mobile - Aircraft | 108883 Toluene | 625.6037471 LB |
| 8001 | 8 | 1 CO | Adams | Mobile - Aircraft | 108952 Phenol | 51.44382029 LB |
| 8001 | 8 | 1 CO | Adams | Mobile - Aircraft | 110543 Hexane | 39.04598004 LB |
| 8001 | 8 | 1 CO | Adams | Mobile - Aircraft | 123386 Propionaldehyde | 54.86151314 LB |
| 8001 | 8 | 1 CO | Adams | Mobile - Aircraft | 1330207 Xylenes (Mixed Isomers) | 363.9973312 LB |
| 8001 | 8 | 1 CO | Adams | Mobile - Aircraft | 50000 Formaldehyde | 1022.322992 LB |
| 8001 | 8 | 1 CO | Adams | Mobile - Aircraft | 540841 2,2,4-Trimethylpentane | 5.020576464 LB |
| 8001 | 8 | 1 CO | Adams | Mobile - Aircraft | 67561 Methanol | 127.9010332 LB |
| 8001 | 8 | 1 CO | Adams | Mobile - Aircraft | 71432 Benzene | 345.023453 LB |
| 8001 | 8 | 1 CO | Adams | Mobile - Aircraft | 75070 Acetaldehyde | 337.2942249 LB |
| 8001 | 8 | 1 CO | Adams | Mobile - Aircraft | 95476 o-Xylene | 3.905838776 LB |
| 8001 | 8 | 1 CO | Adams | Mobile - Aircraft | 98828 Cumene | 0.212577819 LB |
| 8001 | 8 | 1 CO | Adams | Mobile - Locomotives | 100414 Ethyl Benzene | 182.6306176 LB |
| 8001 | 8 | 1 CO | Adams | Mobile - Locomotives | 100425 Styrene | 191.7621812 LB |
| 8001 | 8 | 1 CO | Adams | Mobile - Locomotives | 106990 1,3-Butadiene | 264.033359 LB |
| 8001 | 8 | 1 CO | Adams | Mobile - Locomotives | 107028 Acrolein | 254.1179711 LB |
| 8001 | 8 | 1 CO | Adams | Mobile - Locomotives | 108883 Toluene | 292.2090603 LB |
| 8001 | 8 | 1 CO | Adams | Mobile - Locomotives | 110543 Hexane | 502.2342001 LB |
| 8001 | 8 | 1 CO | Adams | Mobile - Locomotives | 123386 Propionaldehyde | 557.0233643 LB |
| 8001 | 8 | 1 CO | Adams | Mobile - Locomotives | 1330207 Xylenes (Mixed Isomers) | 438.313497 LB |
| 8001 | 8 | 1 CO | Adams | Mobile - Locomotives | 50000 Formaldehyde | 3521.064364 LB |
| 8001 | 8 | 1 CO | Adams | Mobile - Locomotives | 540841 2,2,4-Trimethylpentane | 204.7772643 LB |
| 8001 | 8 | 1 CO | Adams | Mobile - Locomotives | 71432 Benzene | 210.2975333 LB |
| 8001 | 8 | 1 CO | Adams | Mobile - Locomotives | 75070 Acetaldehyde | 1528.128268 LB |
| 8001 | 8 | 1 CO | Adams | Mobile - Non-Road Equipment - Diesel | 100414 Ethyl Benzene | 1181.365163 LB |
| 8001 | 8 | 1 CO | Adams | Mobile - Non-Road Equipment - Diesel | 100425 Styrene | 226.5405443 LB |
| 8001 | 8 | 1 CO | Adams | Mobile - Non-Road Equipment - Diesel | 106990 1,3-Butadiene | 709.4063602 LB |
| 8001 | 8 | 1 CO | Adams | Mobile - Non-Road Equipment - Diesel | 107028 Acrolein | 1155.281172 LB |
| 8001 | 8 | 1 CO | Adams | Mobile - Non-Road Equipment - Diesel | 108883 Toluene | 5703.527699 LB |
| 8001 | 8 | 1 CO | Adams | Mobile - Non-Road Equipment - Diesel | 110543 Hexane | 606.4018971 LB |
| 8001 | 8 | 1 CO | Adams | Mobile - Non-Road Equipment - Diesel | 123386 Propionaldehyde | 4496.669849 LB |
| 8001 | 8 | 1 CO | Adams | Mobile - Non-Road Equipment - Diesel | 1330207 Xylenes (Mixed Isomers) | 4032.51933 LB |

BLM_0046392

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8001 | 8 | 1 CO | Adams | Mobile - Non-Road Equipment - Diesel | 50000 | Formaldehyde | 45025.75569 LB |
| 8001 | 8 | 1 CO | Adams | Mobile - Non-Road Equipment - Diesel | 540841 | 2,2,4-Trimethylpentane | 274.0816339 LB |
| 8001 | 8 | 1 CO | Adams | Mobile - Non-Road Equipment - Diesel | 71432 | Benzene | 7752.559797 LB |
| 8001 | 8 | 1 CO | Adams | Mobile - Non-Road Equipment - Diesel | 75070 | Acetaldehyde | 20227.37211 LB |
| 8001 | 8 | 1 CO | Adams | Mobile - Non-Road Equipment - Gasoline | 100414 | Ethyl Benzene | 43943.41409 LB |
| 8001 | 8 | 1 CO | Adams | Mobile - Non-Road Equipment - Gasoline | 100425 | Styrene | 1918.090096 LB |
| 8001 | 8 | 1 CO | Adams | Mobile - Non-Road Equipment - Gasoline | 106990 | 1,3-Butadiene | 13375.32685 LB |
| 8001 | 8 | 1 CO | Adams | Mobile - Non-Road Equipment - Gasoline | 107028 | Acrolein | 1119.814841 LB |
| 8001 | 8 | 1 CO | Adams | Mobile - Non-Road Equipment - Gasoline | 108883 | Toluene | 169622.8756 LB |
| 8001 | 8 | 1 CO | Adams | Mobile - Non-Road Equipment - Gasoline | 110543 | Hexane | 32703.03154 LB |
| 8001 | 8 | 1 CO | Adams | Mobile - Non-Road Equipment - Gasoline | 123386 | Propionaldehyde | 2515.201184 LB |
| 8001 | 8 | 1 CO | Adams | Mobile - Non-Road Equipment - Gasoline | 1330207 | Xylenes (Mixed Isomers) | 172171.557 LB |
| 8001 | 8 | 1 CO | Adams | Mobile - Non-Road Equipment - Gasoline | 50000 | Formaldehyde | 22603.54746 LB |
| 8001 | 8 | 1 CO | Adams | Mobile - Non-Road Equipment - Gasoline | 540841 | 2,2,4-Trimethylpentane | 67727.3608 LB |
| 8001 | 8 | 1 CO | Adams | Mobile - Non-Road Equipment - Gasoline | 71432 | Benzene | 83280.66052 LB |
| 8001 | 8 | 1 CO | Adams | Mobile - Non-Road Equipment - Gasoline | 75070 | Acetaldehyde | 11404.31988 LB |
| 8001 | 8 | 1 CO | Adams | Mobile - On-Road Diesel Heavy Duty Vehicles | 100414 | Ethyl Benzene | 1159.072928 LB |
| 8001 | 8 | 1 CO | Adams | Mobile - On-Road Diesel Heavy Duty Vehicles | 100425 | Styrene | 526.8778372 LB |
| 8001 | 8 | 1 CO | Adams | Mobile - On-Road Diesel Heavy Duty Vehicles | 106990 | 1,3-Butadiene | 1183.621852 LB |
| 8001 | 8 | 1 CO | Adams | Mobile - On-Road Diesel Heavy Duty Vehicles | 107028 | Acrolein | 2806.751603 LB |
| 8001 | 8 | 1 CO | Adams | Mobile - On-Road Diesel Heavy Duty Vehicles | 108883 | Toluene | 1802.854915 LB |
| 8001 | 8 | 1 CO | Adams | Mobile - On-Road Diesel Heavy Duty Vehicles | 110543 | Hexane | 870.7734108 LB |
| 8001 | 8 | 1 CO | Adams | Mobile - On-Road Diesel Heavy Duty Vehicles | 123386 | Propionaldehyde | 1925.262303 LB |
| 8001 | 8 | 1 CO | Adams | Mobile - On-Road Diesel Heavy Duty Vehicles | 1330207 | Xylenes (Mixed Isomers) | 1575.522149 LB |
| 8001 | 8 | 1 CO | Adams | Mobile - On-Road Diesel Heavy Duty Vehicles | 50000 | Formaldehyde | 34620.7744 LB |
| 8001 | 8 | 1 CO | Adams | Mobile - On-Road Diesel Heavy Duty Vehicles | 540841 | 2,2,4-Trimethylpentane | 841.0744034 LB |
| 8001 | 8 | 1 CO | Adams | Mobile - On-Road Diesel Heavy Duty Vehicles | 71432 | Benzene | 3336.995186 LB |
| 8001 | 8 | 1 CO | Adams | Mobile - On-Road Diesel Heavy Duty Vehicles | 75070 | Acetaldehyde | 15302.22552 LB |
| 8001 | 8 | 1 CO | Adams | Mobile - On-Road Diesel Light Duty Vehicles | 100414 | Ethyl Benzene | 82.0012997 LB |
| 8001 | 8 | 1 CO | Adams | Mobile - On-Road Diesel Light Duty Vehicles | 100425 | Styrene | 38.99568682 LB |
| 8001 | 8 | 1 CO | Adams | Mobile - On-Road Diesel Light Duty Vehicles | 106990 | 1,3-Butadiene | 87.12177478 LB |
| 8001 | 8 | 1 CO | Adams | Mobile - On-Road Diesel Light Duty Vehicles | 107028 | Acrolein | 201.7279882 LB |
| 8001 | 8 | 1 CO | Adams | Mobile - On-Road Diesel Light Duty Vehicles | 108883 | Toluene | 130.8307448 LB |
| 8001 | 8 | 1 CO | Adams | Mobile - On-Road Diesel Light Duty Vehicles | 110543 | Hexane | 61.20376232 LB |
| 8001 | 8 | 1 CO | Adams | Mobile - On-Road Diesel Light Duty Vehicles | 123386 | Propionaldehyde | 140.6311936 LB |
| 8001 | 8 | 1 CO | Adams | Mobile - On-Road Diesel Light Duty Vehicles | 1330207 | Xylenes (Mixed Isomers) | 114.3333288 LB |
| 8001 | 8 | 1 CO | Adams | Mobile - On-Road Diesel Light Duty Vehicles | 50000 | Formaldehyde | 2431.75058 LB |
| 8001 | 8 | 1 CO | Adams | Mobile - On-Road Diesel Light Duty Vehicles | 540841 | 2,2,4-Trimethylpentane | 57.56325246 LB |
| 8001 | 8 | 1 CO | Adams | Mobile - On-Road Diesel Light Duty Vehicles | 71432 | Benzene | 239.227774 LB |
| 8001 | 8 | 1 CO | Adams | Mobile - On-Road Diesel Light Duty Vehicles | 75070 | Acetaldehyde | 1090.936282 LB |
| 8001 | 8 | 1 CO | Adams | Mobile - On-Road Gasoline Heavy Duty Vehicles | 100414 | Ethyl Benzene | 5851.058586 LB |
| 8001 | 8 | 1 CO | Adams | Mobile - On-Road Gasoline Heavy Duty Vehicles | 100425 | Styrene | 234.880134 LB |
| 8001 | 8 | 1 CO | Adams | Mobile - On-Road Gasoline Heavy Duty Vehicles | 106990 | 1,3-Butadiene | 1298.808788 LB |
| 8001 | 8 | 1 CO | Adams | Mobile - On-Road Gasoline Heavy Duty Vehicles | 107028 | Acrolein | 158.2185142 LB |
| 8001 | 8 | 1 CO | Adams | Mobile - On-Road Gasoline Heavy Duty Vehicles | 108883 | Toluene | 30902.71022 LB |
| 8001 | 8 | 1 CO | Adams | Mobile - On-Road Gasoline Heavy Duty Vehicles | 110543 | Hexane | 6160.134954 LB |
| 8001 | 8 | 1 CO | Adams | Mobile - On-Road Gasoline Heavy Duty Vehicles | 123386 | Propionaldehyde | 207.2891364 LB |
| 8001 | 8 | 1 CO | Adams | Mobile - On-Road Gasoline Heavy Duty Vehicles | 1330207 | Xylenes (Mixed Isomers) | 21377.30176 LB |
| 8001 | 8 | 1 CO | Adams | Mobile - On-Road Gasoline Heavy Duty Vehicles | 50000 | Formaldehyde | 3074.02986 LB |
| 8001 | 8 | 1 CO | Adams | Mobile - On-Road Gasoline Heavy Duty Vehicles | 540841 | 2,2,4-Trimethylpentane | 6738.186112 LB |
| 8001 | 8 | 1 CO | Adams | Mobile - On-Road Gasoline Heavy Duty Vehicles | 71432 | Benzene | 11238.36091 LB |
| 8001 | 8 | 1 CO | Adams | Mobile - On-Road Gasoline Heavy Duty Vehicles | 75070 | Acetaldehyde | 3239.14462 LB |
| 8001 | 8 | 1 CO | Adams | Mobile - On-Road Gasoline Light Duty Vehicles | 100414 | Ethyl Benzene | 128863.05 LB |
| 8001 | 8 | 1 CO | Adams | Mobile - On-Road Gasoline Light Duty Vehicles | 100425 | Styrene | 4647.362213 LB |
| 8001 | 8 | 1 CO | Adams | Mobile - On-Road Gasoline Light Duty Vehicles | 106990 | 1,3-Butadiene | 26514.54059 LB |
| 8001 | 8 | 1 CO | Adams | Mobile - On-Road Gasoline Light Duty Vehicles | 107028 | Acrolein | 3167.589636 LB |
| 8001 | 8 | 1 CO | Adams | Mobile - On-Road Gasoline Light Duty Vehicles | 108883 | Toluene | 718714.2982 LB |
| 8001 | 8 | 1 CO | Adams | Mobile - On-Road Gasoline Light Duty Vehicles | 110543 | Hexane | 145039.2474 LB |
| 8001 | 8 | 1 CO | Adams | Mobile - On-Road Gasoline Light Duty Vehicles | 123386 | Propionaldehyde | 4096.653528 LB |
| 8001 | 8 | 1 CO | Adams | Mobile - On-Road Gasoline Light Duty Vehicles | 1330207 | Xylenes (Mixed Isomers) | 471250.3551 LB |
| 8001 | 8 | 1 CO | Adams | Mobile - On-Road Gasoline Light Duty Vehicles | 50000 | Formaldehyde | 59277.14312 LB |
| 8001 | 8 | 1 CO | Adams | Mobile - On-Road Gasoline Light Duty Vehicles | 540841 | 2,2,4-Trimethylpentane | 158351.6927 LB |
| 8001 | 8 | 1 CO | Adams | Mobile - On-Road Gasoline Light Duty Vehicles | 71432 | Benzene | 229492.3761 LB |
| 8001 | 8 | 1 CO | Adams | Mobile - On-Road Gasoline Light Duty Vehicles | 75070 | Acetaldehyde | 65405.84177 LB |
| 8001 | 8 | 1 CO | Adams | Solvent - Consumer & Commercial Solvent Use | 100414 | Ethyl Benzene | 313.354 LB |
| 8001 | 8 | 1 CO | Adams | Solvent - Consumer & Commercial Solvent Use | 108883 | Toluene | 10605.5598 LB |
| 8001 | 8 | 1 CO | Adams | Solvent - Consumer & Commercial Solvent Use | 1330207 | Xylenes (Mixed Isomers) | 1662.134 LB |
| 8001 | 8 | 1 CO | Adams | Solvent - Consumer & Commercial Solvent Use | 67561 | Methanol | 488278.71 LB |
| 8001 | 8 | 1 CO | Adams | Solvent - Degreasing | 100414 | Ethyl Benzene | 22.956 LB |
| 8001 | 8 | 1 CO | Adams | Solvent - Degreasing | 108883 | Toluene | 22.956 LB |
| 8001 | 8 | 1 CO | Adams | Solvent - Degreasing | 1330207 | Xylenes (Mixed Isomers) | 45.56 LB |
| 8001 | 8 | 1 CO | Adams | Solvent - Degreasing | 71556 | Methyl Chloroform | 22.956 LB |
| 8001 | 8 | 1 CO | Adams | Solvent - Dry Cleaning | 127184 | Tetrachloroethylene | 24016.326 LB |
| 8001 | 8 | 1 CO | Adams | Solvent - Graphic Arts | 107211 | Ethylene Glycol | 650.4 LB |
| 8001 | 8 | 1 CO | Adams | Solvent - Graphic Arts | 50000 | Formaldehyde | 81.39 LB |
| 8001 | 8 | 1 CO | Adams | Solvent - Graphic Arts | 98828 | Cumene | 190 LB |
| 8001 | 8 | 1 CO | Adams | Solvent - Industrial Surface Coating & Solvent Use | 100414 | Ethyl Benzene | 8219.056 LB |
| 8001 | 8 | 1 CO | Adams | Solvent - Industrial Surface Coating & Solvent Use | 100425 | Styrene | 13539 LB |
| 8001 | 8 | 1 CO | Adams | Solvent - Industrial Surface Coating & Solvent Use | 101688 | 4,4'-Methylenediphenyl Diisocyanate | 258.02 LB |
| 8001 | 8 | 1 CO | Adams | Solvent - Industrial Surface Coating & Solvent Use | 107211 | Ethylene Glycol | 154.88569 LB |
| 8001 | 8 | 1 CO | Adams | Solvent - Industrial Surface Coating & Solvent Use | 108054 | Vinyl Acetate | 1006.096 LB |
| 8001 | 8 | 1 CO | Adams | Solvent - Industrial Surface Coating & Solvent Use | 108101 | Methyl Isobutyl Ketone | 11101.67 LB |
| 8001 | 8 | 1 CO | Adams | Solvent - Industrial Surface Coating & Solvent Use | 108883 | Toluene | 92405.918 LB |
| 8001 | 8 | 1 CO | Adams | Solvent - Industrial Surface Coating & Solvent Use | 111422 | Diethanolamine | 225 LB |
| 8001 | 8 | 1 CO | Adams | Solvent - Industrial Surface Coating & Solvent Use | 117817 | Bis(2-Ethylhexyl)Phthalate | 178.666 LB |
| 8001 | 8 | 1 CO | Adams | Solvent - Industrial Surface Coating & Solvent Use | 121448 | Triethylamine | 567 LB |
| 8001 | 8 | 1 CO | Adams | Solvent - Industrial Surface Coating & Solvent Use | 123911 | p-Dioxane | 220.472 LB |

BLM_0046393

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8001 | 8 | 1 CO | Adams | Solvent - Industrial Surface Coating & Solvent Use | 1330207 | Xylenes (Mixed Isomers) | 85518.846 LB |
| 8001 | 8 | 1 CO | Adams | Solvent - Industrial Surface Coating & Solvent Use | 50000 | Formaldehyde | 1345 LB |
| 8001 | 8 | 1 CO | Adams | Solvent - Industrial Surface Coating & Solvent Use | 67561 | Methanol | 1007.035 LB |
| 8001 | 8 | 1 CO | Adams | Solvent - Industrial Surface Coating & Solvent Use | 68122 | N,N-Dimethylformamide | 151.17 LB |
| 8001 | 8 | 1 CO | Adams | Solvent - Industrial Surface Coating & Solvent Use | 71556 | Methyl Chloroform | 19827.21 LB |
| 8001 | 8 | 1 CO | Adams | Solvent - Industrial Surface Coating & Solvent Use | 75058 | Acetonitrile | 168 LB |
| 8001 | 8 | 1 CO | Adams | Solvent - Industrial Surface Coating & Solvent Use | 75092 | Methylene Chloride | 28673.31 LB |
| 8001 | 8 | 1 CO | Adams | Solvent - Industrial Surface Coating & Solvent Use | 75218 | Ethylene Oxide | 72 LB |
| 8001 | 8 | 1 CO | Adams | Solvent - Industrial Surface Coating & Solvent Use | 79016 | Trichloroethylene | 6740 LB |
| 8001 | 8 | 1 CO | Adams | Solvent - Industrial Surface Coating & Solvent Use | 98828 | Cumene | 1546 LB |
| 8001 | 8 | 1 CO | Adams | Solvent - Non-Industrial Surface Coating | 100414 | Ethyl Benzene | 3226.79 LB |
| 8001 | 8 | 1 CO | Adams | Solvent - Non-Industrial Surface Coating | 100425 | Styrene | 1327.15 LB |
| 8001 | 8 | 1 CO | Adams | Solvent - Non-Industrial Surface Coating | 101688 | 4,4'-Methylenediphenyl Diisocyanate | 182.157 LB |
| 8001 | 8 | 1 CO | Adams | Solvent - Non-Industrial Surface Coating | 107211 | Ethylene Glycol | 65693.8 LB |
| 8001 | 8 | 1 CO | Adams | Solvent - Non-Industrial Surface Coating | 108054 | Vinyl Acetate | 156.135 LB |
| 8001 | 8 | 1 CO | Adams | Solvent - Non-Industrial Surface Coating | 108101 | Methyl Isobutyl Ketone | 3916.39 LB |
| 8001 | 8 | 1 CO | Adams | Solvent - Non-Industrial Surface Coating | 108883 | Toluene | 30342.2 LB |
| 8001 | 8 | 1 CO | Adams | Solvent - Non-Industrial Surface Coating | 110543 | Hexane | 195.169 LB |
| 8001 | 8 | 1 CO | Adams | Solvent - Non-Industrial Surface Coating | 117817 | Bis(2-Ethylhexyl)Phthalate | 39.0337 LB |
| 8001 | 8 | 1 CO | Adams | Solvent - Non-Industrial Surface Coating | 121448 | Triethylamine | 78.0675 LB |
| 8001 | 8 | 1 CO | Adams | Solvent - Non-Industrial Surface Coating | 123911 | p-Dioxane | 26.0225 LB |
| 8001 | 8 | 1 CO | Adams | Solvent - Non-Industrial Surface Coating | 127184 | Tetrachloroethylene | 78.0675 LB |
| 8001 | 8 | 1 CO | Adams | Solvent - Non-Industrial Surface Coating | 131113 | Dimethyl Phthalate | 13.0112 LB |
| 8001 | 8 | 1 CO | Adams | Solvent - Non-Industrial Surface Coating | 1330207 | Xylenes (Mixed Isomers) | 37095.1 LB |
| 8001 | 8 | 1 CO | Adams | Solvent - Non-Industrial Surface Coating | 50000 | Formaldehyde | 26.0225 LB |
| 8001 | 8 | 1 CO | Adams | Solvent - Non-Industrial Surface Coating | 584849 | 2,4-Toluene Diisocyanate | 26.0225 LB |
| 8001 | 8 | 1 CO | Adams | Solvent - Non-Industrial Surface Coating | 67561 | Methanol | 13115.3 LB |
| 8001 | 8 | 1 CO | Adams | Solvent - Non-Industrial Surface Coating | 71556 | Methyl Chloroform | 12139.5 LB |
| 8001 | 8 | 1 CO | Adams | Solvent - Non-Industrial Surface Coating | 75070 | Acetaldehyde | 130.112 LB |
| 8001 | 8 | 1 CO | Adams | Solvent - Non-Industrial Surface Coating | 75092 | Methylene Chloride | 7767.71 LB |
| 8001 | 8 | 1 CO | Adams | Solvent - Non-Industrial Surface Coating | 80626 | Methyl Methacrylate | 156.135 LB |
| 8001 | 8 | 1 CO | Adams | Solvent - Non-Industrial Surface Coating | 84742 | Dibutyl Phthalate | 26.0225 LB |
| 8001 | 8 | 1 CO | Adams | Solvent - Non-Industrial Surface Coating | 98828 | Cumene | 494.427 LB |
| 8001 | 8 | 1 CO | Adams | Waste Disposal | 100414 | Ethyl Benzene | 1100.1142 LB |
| 8001 | 8 | 1 CO | Adams | Waste Disposal | 100425 | Styrene | 52.5022 LB |
| 8001 | 8 | 1 CO | Adams | Waste Disposal | 100447 | Benzyl Chloride | 0.1571222 LB |
| 8001 | 8 | 1 CO | Adams | Waste Disposal | 106467 | 1,4-Dichlorobenzene | 100.22202 LB |
| 8001 | 8 | 1 CO | Adams | Waste Disposal | 106898 | Epichlorohydrin | 0.0869268 LB |
| 8001 | 8 | 1 CO | Adams | Waste Disposal | 106990 | 1,3-Butadiene | 0.482714 LB |
| 8001 | 8 | 1 CO | Adams | Waste Disposal | 107028 | Acrolein | 7.38494 LB |
| 8001 | 8 | 1 CO | Adams | Waste Disposal | 107051 | Allyl Chloride | 0.373094 LB |
| 8001 | 8 | 1 CO | Adams | Waste Disposal | 107131 | Acrylonitrile | 7.4234 LB |
| 8001 | 8 | 1 CO | Adams | Waste Disposal | 108054 | Vinyl Acetate | 1.473142 LB |
| 8001 | 8 | 1 CO | Adams | Waste Disposal | 108101 | Methyl Isobutyl Ketone | 51.733 LB |
| 8001 | 8 | 1 CO | Adams | Waste Disposal | 108394 | m-Cresol | 1051 LB |
| 8001 | 8 | 1 CO | Adams | Waste Disposal | 108883 | Toluene | 5890.748 LB |
| 8001 | 8 | 1 CO | Adams | Waste Disposal | 108907 | Chlorobenzene | 9.28886 LB |
| 8001 | 8 | 1 CO | Adams | Waste Disposal | 108952 | Phenol | 0 LB |
| 8001 | 8 | 1 CO | Adams | Waste Disposal | 110543 | Hexane | 2436.57 LB |
| 8001 | 8 | 1 CO | Adams | Waste Disposal | 117817 | Bis(2-Ethylhexyl)Phthalate | 511 LB |
| 8001 | 8 | 1 CO | Adams | Waste Disposal | 118741 | Hexachlorobenzene | 0 LB |
| 8001 | 8 | 1 CO | Adams | Waste Disposal | 120821 | 1,2,4-Trichlorobenzene | 1.66738 LB |
| 8001 | 8 | 1 CO | Adams | Waste Disposal | 121142 | 2,4-Dinitrotoluene | 0.92504 LB |
| 8001 | 8 | 1 CO | Adams | Waste Disposal | 121697 | N,N-Dimethylaniline | 6.19258 LB |
| 8001 | 8 | 1 CO | Adams | Waste Disposal | 123386 | Propionaldehyde | 0.0673106 LB |
| 8001 | 8 | 1 CO | Adams | Waste Disposal | 123911 | p-Dioxane | 0.344246 LB |
| 8001 | 8 | 1 CO | Adams | Waste Disposal | 126998 | Chloroprene | 0.457712 LB |
| 8001 | 8 | 1 CO | Adams | Waste Disposal | 127184 | Tetrachloroethylene | 2549.939 LB |
| 8001 | 8 | 1 CO | Adams | Waste Disposal | 132649 | Dibenzofuran | 0 LB |
| 8001 | 8 | 1 CO | Adams | Waste Disposal | 1330207 | Xylenes (Mixed Isomers) | 7322.85 LB |
| 8001 | 8 | 1 CO | Adams | Waste Disposal | 140885 | Ethyl Acrylate | 0.0336554 LB |
| 8001 | 8 | 1 CO | Adams | Waste Disposal | 1634044 | Methyl Tert-Butyl Ether | 1.225054 LB |
| 8001 | 8 | 1 CO | Adams | Waste Disposal | 50000 | Formaldehyde | 0.378862 LB |
| 8001 | 8 | 1 CO | Adams | Waste Disposal | 56235 | Carbon Tetrachloride | 21.5394 LB |
| 8001 | 8 | 1 CO | Adams | Waste Disposal | 67561 | Methanol | 219.24 LB |
| 8001 | 8 | 1 CO | Adams | Waste Disposal | 67663 | Chloroform | 4127.2216 LB |
| 8001 | 8 | 1 CO | Adams | Waste Disposal | 71432 | Benzene | 3138.1348 LB |
| 8001 | 8 | 1 CO | Adams | Waste Disposal | 71556 | Methyl Chloroform | 15874.8274 LB |
| 8001 | 8 | 1 CO | Adams | Waste Disposal | 75014 | Vinyl Chloride | 235.1290442 LB |
| 8001 | 8 | 1 CO | Adams | Waste Disposal | 75058 | Acetonitrile | 6.6349 LB |
| 8001 | 8 | 1 CO | Adams | Waste Disposal | 75070 | Acetaldehyde | 5.9618 LB |
| 8001 | 8 | 1 CO | Adams | Waste Disposal | 75092 | Methylene Chloride | 955.2076 LB |
| 8001 | 8 | 1 CO | Adams | Waste Disposal | 75150 | Carbon Disulfide | 83.0806 LB |
| 8001 | 8 | 1 CO | Adams | Waste Disposal | 75218 | Ethylene Oxide | 4.26942 LB |
| 8001 | 8 | 1 CO | Adams | Waste Disposal | 75252 | Bromoform | 54.932 LB |
| 8001 | 8 | 1 CO | Adams | Waste Disposal | 75354 | Vinylidene Chloride | 8.13498 LB |
| 8001 | 8 | 1 CO | Adams | Waste Disposal | 75569 | Propylene Oxide | 14.07754 LB |
| 8001 | 8 | 1 CO | Adams | Waste Disposal | 77474 | Hexachlorocyclopentadiene | 0.01121202 LB |
| 8001 | 8 | 1 CO | Adams | Waste Disposal | 77781 | Dimethyl Sulfate | 0.0251934 LB |
| 8001 | 8 | 1 CO | Adams | Waste Disposal | 78875 | Propylene Dichloride | 0.221164 LB |
| 8001 | 8 | 1 CO | Adams | Waste Disposal | 79005 | 1,1,2-Trichloroethane | 0.022501 LB |
| 8001 | 8 | 1 CO | Adams | Waste Disposal | 79016 | Trichloroethylene | 5.88488 LB |
| 8001 | 8 | 1 CO | Adams | Waste Disposal | 79345 | 1,1,2,2-Tetrachloroethane | 0.0336554 LB |
| 8001 | 8 | 1 CO | Adams | Waste Disposal | 79469 | 2-Nitropropane | 0.00561564 LB |
| 8001 | 8 | 1 CO | Adams | Waste Disposal | 80626 | Methyl Methacrylate | 5.98104 LB |
| 8001 | 8 | 1 CO | Adams | Waste Disposal | 87683 | Hexachlorobutadiene | 0.01401984 LB |
| 8001 | 8 | 1 CO | Adams | Waste Disposal | 87865 | Pentachlorophenol | 0 LB |

BLM_0046394

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8001 | 8 | 1 CO | Adams | Waste Disposal | 92524 Biphenyl | 1.446218 LB |
| 8001 | 8 | 1 CO | Adams | Waste Disposal | 95534 o-Toluidine | 0.0336554 LB |
| 8001 | 8 | 1 CO | Adams | Waste Disposal | 98828 Cumene | 0 LB |
| 8001 | 8 | 1 CO | Adams | Waste Disposal | 98953 Nitrobenzene | 0.1261594 LB |
| 8003 | 8 | 3 CO | Alamosa | Biogenics - Vegetation and soil | 50000 Formaldehyde | 173.340782 TON |
| 8003 | 8 | 3 CO | Alamosa | Biogenics - Vegetation and soil | 67561 Methanol | 513.713341 TON |
| 8003 | 8 | 3 CO | Alamosa | Bulk Gasoline Terminals | 71432 Benzene | 315.6 LB |
| 8003 | 8 | 3 CO | Alamosa | Commercial Cooking | 100027 4-Nitrophenol | 1.18875 LB |
| 8003 | 8 | 3 CO | Alamosa | Commercial Cooking | 100414 Ethyl Benzene | 9.371972 LB |
| 8003 | 8 | 3 CO | Alamosa | Commercial Cooking | 100425 Styrene | 48.10454 LB |
| 8003 | 8 | 3 CO | Alamosa | Commercial Cooking | 106445 p-Cresol | 0.7577018 LB |
| 8003 | 8 | 3 CO | Alamosa | Commercial Cooking | 107062 Ethylene Dichloride | 3.779168 LB |
| 8003 | 8 | 3 CO | Alamosa | Commercial Cooking | 108883 Toluene | 44.02632 LB |
| 8003 | 8 | 3 CO | Alamosa | Commercial Cooking | 108952 Phenol | 5.403758 LB |
| 8003 | 8 | 3 CO | Alamosa | Commercial Cooking | 123386 Propionaldehyde | 19.42708 LB |
| 8003 | 8 | 3 CO | Alamosa | Commercial Cooking | 1330207 Xylenes (Mixed Isomers) | 0.03607228 LB |
| 8003 | 8 | 3 CO | Alamosa | Commercial Cooking | 50000 Formaldehyde | 102.61032 LB |
| 8003 | 8 | 3 CO | Alamosa | Commercial Cooking | 71432 Benzene | 128.84008 LB |
| 8003 | 8 | 3 CO | Alamosa | Commercial Cooking | 75070 Acetaldehyde | 73.97602 LB |
| 8003 | 8 | 3 CO | Alamosa | Commercial Cooking | 84742 Dibutyl Phthalate | 0.4357612 LB |
| 8003 | 8 | 3 CO | Alamosa | Commercial Cooking | 92524 Biphenyl | 0.641843 LB |
| 8003 | 8 | 3 CO | Alamosa | Commercial Cooking | 95476 o-Xylene | 7.713652 LB |
| 8003 | 8 | 3 CO | Alamosa | Commercial Cooking | 95487 o-Cresol | 0.379106 LB |
| 8003 | 8 | 3 CO | Alamosa | Commercial Cooking | 98862 Acetophenone | 0.5779382 LB |
| 8003 | 8 | 3 CO | Alamosa | Fires - Prescribed Fires | 106990 1,3-Butadiene | 326.6923717 LB |
| 8003 | 8 | 3 CO | Alamosa | Fires - Prescribed Fires | 107028 Acrolein | 342.0186805 LB |
| 8003 | 8 | 3 CO | Alamosa | Fires - Prescribed Fires | 108883 Toluene | 458.3776302 LB |
| 8003 | 8 | 3 CO | Alamosa | Fires - Prescribed Fires | 110543 Hexane | 13.23104105 LB |
| 8003 | 8 | 3 CO | Alamosa | Fires - Prescribed Fires | 1330207 Xylenes (Mixed Isomers) | 195.2087752 LB |
| 8003 | 8 | 3 CO | Alamosa | Fires - Prescribed Fires | 463581 Carbonyl Sulfide | 0.430749942 LB |
| 8003 | 8 | 3 CO | Alamosa | Fires - Prescribed Fires | 50000 Formaldehyde | 2077.118166 LB |
| 8003 | 8 | 3 CO | Alamosa | Fires - Prescribed Fires | 71432 Benzene | 907.4788103 LB |
| 8003 | 8 | 3 CO | Alamosa | Fires - Prescribed Fires | 74873 Methyl Chloride | 103.513083 LB |
| 8003 | 8 | 3 CO | Alamosa | Fires - Prescribed Fires | 75070 Acetaldehyde | 329.3139772 LB |
| 8003 | 8 | 3 CO | Alamosa | Fires - Wildfires | 106990 1,3-Butadiene | 119.2830416 LB |
| 8003 | 8 | 3 CO | Alamosa | Fires - Wildfires | 107028 Acrolein | 124.8790362 LB |
| 8003 | 8 | 3 CO | Alamosa | Fires - Wildfires | 108883 Toluene | 167.3644158 LB |
| 8003 | 8 | 3 CO | Alamosa | Fires - Wildfires | 110543 Hexane | 4.830963186 LB |
| 8003 | 8 | 3 CO | Alamosa | Fires - Wildfires | 1330207 Xylenes (Mixed Isomers) | 71.27529895 LB |
| 8003 | 8 | 3 CO | Alamosa | Fires - Wildfires | 463581 Carbonyl Sulfide | 0.15727689 LB |
| 8003 | 8 | 3 CO | Alamosa | Fires - Wildfires | 50000 Formaldehyde | 758.40492 LB |
| 8003 | 8 | 3 CO | Alamosa | Fires - Wildfires | 71432 Benzene | 331.3417823 LB |
| 8003 | 8 | 3 CO | Alamosa | Fires - Wildfires | 74873 Methyl Chloride | 37.79505264 LB |
| 8003 | 8 | 3 CO | Alamosa | Fires - Wildfires | 75070 Acetaldehyde | 120.2402512 LB |
| 8003 | 8 | 3 CO | Alamosa | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 108883 Toluene | 0.0697903 LB |
| 8003 | 8 | 3 CO | Alamosa | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 110543 Hexane | 36.9478 LB |
| 8003 | 8 | 3 CO | Alamosa | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 50000 Formaldehyde | 1.53949 LB |
| 8003 | 8 | 3 CO | Alamosa | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 71432 Benzene | 0.431057 LB |
| 8003 | 8 | 3 CO | Alamosa | Fuel Comb - Residential - Natural Gas | 50000 Formaldehyde | 25.0391 LB |
| 8003 | 8 | 3 CO | Alamosa | Fuel Comb - Residential - Natural Gas | 71432 Benzene | 0.701655 LB |
| 8003 | 8 | 3 CO | Alamosa | Fuel Comb - Residential - Natural Gas | 75070 Acetaldehyde | 0.04434358 LB |
| 8003 | 8 | 3 CO | Alamosa | Fuel Comb - Residential - Oil | 50000 Formaldehyde | 0.539849 LB |
| 8003 | 8 | 3 CO | Alamosa | Fuel Comb - Residential - Oil | 71432 Benzene | 0.00337406 LB |
| 8003 | 8 | 3 CO | Alamosa | Fuel Comb - Residential - Oil | 75070 Acetaldehyde | 0.0787281 LB |
| 8003 | 8 | 3 CO | Alamosa | Fuel Comb - Residential - Other | 100414 Ethyl Benzene | 0.000474599 LB |
| 8003 | 8 | 3 CO | Alamosa | Fuel Comb - Residential - Other | 100425 Styrene | 0.000126213 LB |
| 8003 | 8 | 3 CO | Alamosa | Fuel Comb - Residential - Other | 107028 Acrolein | 0.001464066 LB |
| 8003 | 8 | 3 CO | Alamosa | Fuel Comb - Residential - Other | 107062 Ethylene Dichloride | 0.00020194 LB |
| 8003 | 8 | 3 CO | Alamosa | Fuel Comb - Residential - Other | 108883 Toluene | 0.001211637 LB |
| 8003 | 8 | 3 CO | Alamosa | Fuel Comb - Residential - Other | 108907 Chlorobenzene | 0.000111067 LB |
| 8003 | 8 | 3 CO | Alamosa | Fuel Comb - Residential - Other | 108952 Phenol | 0.00080776 LB |
| 8003 | 8 | 3 CO | Alamosa | Fuel Comb - Residential - Other | 110543 Hexane | 0.000338249 LB |
| 8003 | 8 | 3 CO | Alamosa | Fuel Comb - Residential - Other | 117817 Bis(2-Ethylhexyl)Phthalate | 0.00036854 LB |
| 8003 | 8 | 3 CO | Alamosa | Fuel Comb - Residential - Other | 123386 Propionaldehyde | 0.001918434 LB |
| 8003 | 8 | 3 CO | Alamosa | Fuel Comb - Residential - Other | 127184 Tetrachloroethylene | 0.000217085 LB |
| 8003 | 8 | 3 CO | Alamosa | Fuel Comb - Residential - Other | 50000 Formaldehyde | 7.731711637 LB |
| 8003 | 8 | 3 CO | Alamosa | Fuel Comb - Residential - Other | 71432 Benzene | 0.223017052 LB |
| 8003 | 8 | 3 CO | Alamosa | Fuel Comb - Residential - Other | 74839 Methyl Bromide | 0.00080776 LB |
| 8003 | 8 | 3 CO | Alamosa | Fuel Comb - Residential - Other | 74873 Methyl Chloride | 0.002675703 LB |
| 8003 | 8 | 3 CO | Alamosa | Fuel Comb - Residential - Other | 75070 Acetaldehyde | 0.004217591 LB |
| 8003 | 8 | 3 CO | Alamosa | Fuel Comb - Residential - Other | 75092 Methylene Chloride | 0.001464066 LB |
| 8003 | 8 | 3 CO | Alamosa | Fuel Comb - Residential - Other | 75150 Carbon Disulfide | 0.000656305 LB |
| 8003 | 8 | 3 CO | Alamosa | Fuel Comb - Residential - Other | 78591 Isophorone | 0.002928133 LB |
| 8003 | 8 | 3 CO | Alamosa | Fuel Comb - Residential - Other | 98862 Acetophenone | 7.57275E-05 LB |
| 8003 | 8 | 3 CO | Alamosa | Fuel Comb - Residential - Wood | 106990 1,3-Butadiene | 1159.082012 LB |
| 8003 | 8 | 3 CO | Alamosa | Fuel Comb - Residential - Wood | 107028 Acrolein | 347.035298 LB |
| 8003 | 8 | 3 CO | Alamosa | Fuel Comb - Residential - Wood | 108883 Toluene | 1642.1408 LB |
| 8003 | 8 | 3 CO | Alamosa | Fuel Comb - Residential - Wood | 108952 Phenol | 1669.80288 LB |
| 8003 | 8 | 3 CO | Alamosa | Fuel Comb - Residential - Wood | 1319773 Cresol/Cresylic Acid (Mixed Isomers) | 1311.94998 LB |
| 8003 | 8 | 3 CO | Alamosa | Fuel Comb - Residential - Wood | 50000 Formaldehyde | 7137.27748 LB |
| 8003 | 8 | 3 CO | Alamosa | Fuel Comb - Residential - Wood | 71432 Benzene | 6318.61766 LB |
| 8003 | 8 | 3 CO | Alamosa | Fuel Comb - Residential - Wood | 75070 Acetaldehyde | 3084.9602 LB |
| 8003 | 8 | 3 CO | Alamosa | Fuel Comb - Residential - Wood | 92524 Biphenyl | 8.70664 LB |
| 8003 | 8 | 3 CO | Alamosa | Fuel Comb - Residential - Wood | 95476 o-Xylene | 471.0314 LB |
| 8003 | 8 | 3 CO | Alamosa | Gas Stations | 100414 Ethyl Benzene | 19.23067 LB |
| 8003 | 8 | 3 CO | Alamosa | Gas Stations | 106934 Ethylene Dibromide | 0.01918624 LB |
| 8003 | 8 | 3 CO | Alamosa | Gas Stations | 107062 Ethylene Dichloride | 2.512143 LB |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8003 | 8 | 3 CO | Alamosa | Gas Stations | 108883 | Toluene | 427.328 LB |
| 8003 | 8 | 3 CO | Alamosa | Gas Stations | 110543 | Hexane | 545.12792 LB |
| 8003 | 8 | 3 CO | Alamosa | Gas Stations | 1330207 | Xylenes (Mixed Isomers) | 169.728848 LB |
| 8003 | 8 | 3 CO | Alamosa | Gas Stations | 540841 | 2,2,4-Trimethylpentane | 235.15236 LB |
| 8003 | 8 | 3 CO | Alamosa | Gas Stations | 71432 | Benzene | 1892.19712 LB |
| 8003 | 8 | 3 CO | Alamosa | Gas Stations | 98828 | Cumene | 3.594113 LB |
| 8003 | 8 | 3 CO | Alamosa | Industrial Processes - NEC | 50000 | Formaldehyde | 155 LB |
| 8003 | 8 | 3 CO | Alamosa | Industrial Processes - Storage and Transfer | 100414 | Ethyl Benzene | 42.618086 LB |
| 8003 | 8 | 3 CO | Alamosa | Industrial Processes - Storage and Transfer | 108883 | Toluene | 1125.75916 LB |
| 8003 | 8 | 3 CO | Alamosa | Industrial Processes - Storage and Transfer | 110543 | Hexane | 1447.40464 LB |
| 8003 | 8 | 3 CO | Alamosa | Industrial Processes - Storage and Transfer | 1330207 | Xylenes (Mixed Isomers) | 450.30286 LB |
| 8003 | 8 | 3 CO | Alamosa | Industrial Processes - Storage and Transfer | 540841 | 2,2,4-Trimethylpentane | 603.08426 LB |
| 8003 | 8 | 3 CO | Alamosa | Industrial Processes - Storage and Transfer | 71432 | Benzene | 221.20918 LB |
| 8003 | 8 | 3 CO | Alamosa | Industrial Processes - Storage and Transfer | 98828 | Cumene | 9.6493642 LB |
| 8003 | 8 | 3 CO | Alamosa | Miscellaneous Non-Industrial NEC | 100414 | Ethyl Benzene | 65.34389994 LB |
| 8003 | 8 | 3 CO | Alamosa | Miscellaneous Non-Industrial NEC | 108883 | Toluene | 322.053002 LB |
| 8003 | 8 | 3 CO | Alamosa | Miscellaneous Non-Industrial NEC | 110543 | Hexane | 173.589672 LB |
| 8003 | 8 | 3 CO | Alamosa | Miscellaneous Non-Industrial NEC | 1330207 | Xylenes (Mixed Isomers) | 182.299198 LB |
| 8003 | 8 | 3 CO | Alamosa | Miscellaneous Non-Industrial NEC | 540841 | 2,2,4-Trimethylpentane | 173.975956 LB |
| 8003 | 8 | 3 CO | Alamosa | Miscellaneous Non-Industrial NEC | 71432 | Benzene | 35.5516258 LB |
| 8003 | 8 | 3 CO | Alamosa | Mobile - Aircraft | 100414 | Ethyl Benzene | 30.99781391 LB |
| 8003 | 8 | 3 CO | Alamosa | Mobile - Aircraft | 100425 | Styrene | 37.30153631 LB |
| 8003 | 8 | 3 CO | Alamosa | Mobile - Aircraft | 106990 | 1,3-Butadiene | 187.9915743 LB |
| 8003 | 8 | 3 CO | Alamosa | Mobile - Aircraft | 107028 | Acrolein | 67.63785654 LB |
| 8003 | 8 | 3 CO | Alamosa | Mobile - Aircraft | 108383 | m-Xylene | 21.1161332 LB |
| 8003 | 8 | 3 CO | Alamosa | Mobile - Aircraft | 108883 | Toluene | 250.721635 LB |
| 8003 | 8 | 3 CO | Alamosa | Mobile - Aircraft | 108952 | Phenol | 19.73322832 LB |
| 8003 | 8 | 3 CO | Alamosa | Mobile - Aircraft | 110543 | Hexane | 12.5087716 LB |
| 8003 | 8 | 3 CO | Alamosa | Mobile - Aircraft | 123386 | Propionaldehyde | 74.5389907 LB |
| 8003 | 8 | 3 CO | Alamosa | Mobile - Aircraft | 1330207 | Xylenes (Mixed Isomers) | 118.661996 LB |
| 8003 | 8 | 3 CO | Alamosa | Mobile - Aircraft | 50000 | Formaldehyde | 1291.903524 LB |
| 8003 | 8 | 3 CO | Alamosa | Mobile - Aircraft | 540841 | 2,2,4-Trimethylpentane | 1.7754024 LB |
| 8003 | 8 | 3 CO | Alamosa | Mobile - Aircraft | 67561 | Methanol | 49.0613223 LB |
| 8003 | 8 | 3 CO | Alamosa | Mobile - Aircraft | 71432 | Benzene | 242.245271 LB |
| 8003 | 8 | 3 CO | Alamosa | Mobile - Aircraft | 75070 | Acetaldehyde | 442.7853762 LB |
| 8003 | 8 | 3 CO | Alamosa | Mobile - Aircraft | 95476 | o-Xylene | 13.86442698 LB |
| 8003 | 8 | 3 CO | Alamosa | Mobile - Aircraft | 98828 | Cumene | 0.081542147 LB |
| 8003 | 8 | 3 CO | Alamosa | Mobile - Locomotives | 100414 | Ethyl Benzene | 4.08201718 LB |
| 8003 | 8 | 3 CO | Alamosa | Mobile - Locomotives | 100425 | Styrene | 4.28611582 LB |
| 8003 | 8 | 3 CO | Alamosa | Mobile - Locomotives | 106990 | 1,3-Butadiene | 6.49518744 LB |
| 8003 | 8 | 3 CO | Alamosa | Mobile - Locomotives | 107028 | Acrolein | 6.25128656 LB |
| 8003 | 8 | 3 CO | Alamosa | Mobile - Locomotives | 108883 | Toluene | 6.53122812 LB |
| 8003 | 8 | 3 CO | Alamosa | Mobile - Locomotives | 110543 | Hexane | 11.22555316 LB |
| 8003 | 8 | 3 CO | Alamosa | Mobile - Locomotives | 123386 | Propionaldehyde | 12.45014834 LB |
| 8003 | 8 | 3 CO | Alamosa | Mobile - Locomotives | 1330207 | Xylenes (Mixed Isomers) | 9.79683066 LB |
| 8003 | 8 | 3 CO | Alamosa | Mobile - Locomotives | 50000 | Formaldehyde | 86.6177946 LB |
| 8003 | 8 | 3 CO | Alamosa | Mobile - Locomotives | 540841 | 2,2,4-Trimethylpentane | 4.57702122 LB |
| 8003 | 8 | 3 CO | Alamosa | Mobile - Locomotives | 71432 | Benzene | 5.17330194 LB |
| 8003 | 8 | 3 CO | Alamosa | Mobile - Locomotives | 75070 | Acetaldehyde | 37.59183692 LB |
| 8003 | 8 | 3 CO | Alamosa | Mobile - Non-Road Equipment - Diesel | 100414 | Ethyl Benzene | 89.47413767 LB |
| 8003 | 8 | 3 CO | Alamosa | Mobile - Non-Road Equipment - Diesel | 100425 | Styrene | 17.15771773 LB |
| 8003 | 8 | 3 CO | Alamosa | Mobile - Non-Road Equipment - Diesel | 106990 | 1,3-Butadiene | 53.72901592 LB |
| 8003 | 8 | 3 CO | Alamosa | Mobile - Non-Road Equipment - Diesel | 107028 | Acrolein | 87.4986338 LB |
| 8003 | 8 | 3 CO | Alamosa | Mobile - Non-Road Equipment - Diesel | 108383 | m-Xylene | 10.0983 LB |
| 8003 | 8 | 3 CO | Alamosa | Mobile - Non-Road Equipment - Diesel | 108883 | Toluene | 448.1530908 LB |
| 8003 | 8 | 3 CO | Alamosa | Mobile - Non-Road Equipment - Diesel | 110543 | Hexane | 45.92770359 LB |
| 8003 | 8 | 3 CO | Alamosa | Mobile - Non-Road Equipment - Diesel | 123386 | Propionaldehyde | 340.7707846 LB |
| 8003 | 8 | 3 CO | Alamosa | Mobile - Non-Road Equipment - Diesel | 1330207 | Xylenes (Mixed Isomers) | 305.414808 LB |
| 8003 | 8 | 3 CO | Alamosa | Mobile - Non-Road Equipment - Diesel | 50000 | Formaldehyde | 3411.138125 LB |
| 8003 | 8 | 3 CO | Alamosa | Mobile - Non-Road Equipment - Diesel | 540841 | 2,2,4-Trimethylpentane | 28.90216018 LB |
| 8003 | 8 | 3 CO | Alamosa | Mobile - Non-Road Equipment - Diesel | 71432 | Benzene | 596.6636744 LB |
| 8003 | 8 | 3 CO | Alamosa | Mobile - Non-Road Equipment - Diesel | 75070 | Acetaldehyde | 1532.313496 LB |
| 8003 | 8 | 3 CO | Alamosa | Mobile - Non-Road Equipment - Diesel | 95476 | o-Xylene | 4.94056 LB |
| 8003 | 8 | 3 CO | Alamosa | Mobile - Non-Road Equipment - Gasoline | 100414 | Ethyl Benzene | 1524.972131 LB |
| 8003 | 8 | 3 CO | Alamosa | Mobile - Non-Road Equipment - Gasoline | 100425 | Styrene | 152.3727132 LB |
| 8003 | 8 | 3 CO | Alamosa | Mobile - Non-Road Equipment - Gasoline | 106990 | 1,3-Butadiene | 671.8553255 LB |
| 8003 | 8 | 3 CO | Alamosa | Mobile - Non-Road Equipment - Gasoline | 107028 | Acrolein | 65.00021468 LB |
| 8003 | 8 | 3 CO | Alamosa | Mobile - Non-Road Equipment - Gasoline | 108383 | m-Xylene | 2.1239 LB |
| 8003 | 8 | 3 CO | Alamosa | Mobile - Non-Road Equipment - Gasoline | 108883 | Toluene | 21362.47614 LB |
| 8003 | 8 | 3 CO | Alamosa | Mobile - Non-Road Equipment - Gasoline | 110543 | Hexane | 1435.652403 LB |
| 8003 | 8 | 3 CO | Alamosa | Mobile - Non-Road Equipment - Gasoline | 123386 | Propionaldehyde | 113.1055152 LB |
| 8003 | 8 | 3 CO | Alamosa | Mobile - Non-Road Equipment - Gasoline | 1330207 | Xylenes (Mixed Isomers) | 6169.954337 LB |
| 8003 | 8 | 3 CO | Alamosa | Mobile - Non-Road Equipment - Gasoline | 50000 | Formaldehyde | 1052.532272 LB |
| 8003 | 8 | 3 CO | Alamosa | Mobile - Non-Road Equipment - Gasoline | 540841 | 2,2,4-Trimethylpentane | 7625.215604 LB |
| 8003 | 8 | 3 CO | Alamosa | Mobile - Non-Road Equipment - Gasoline | 71432 | Benzene | 3156.670572 LB |
| 8003 | 8 | 3 CO | Alamosa | Mobile - Non-Road Equipment - Gasoline | 75070 | Acetaldehyde | 430.3975642 LB |
| 8003 | 8 | 3 CO | Alamosa | Mobile - Non-Road Equipment - Gasoline | 95476 | o-Xylene | 1.039108 LB |
| 8003 | 8 | 3 CO | Alamosa | Mobile - Non-Road Equipment - Other | 108383 | m-Xylene | 0.3736238 LB |
| 8003 | 8 | 3 CO | Alamosa | Mobile - Non-Road Equipment - Other | 108883 | Toluene | 0.598602 LB |
| 8003 | 8 | 3 CO | Alamosa | Mobile - Non-Road Equipment - Other | 123386 | Propionaldehyde | 0.00752292 LB |
| 8003 | 8 | 3 CO | Alamosa | Mobile - Non-Road Equipment - Other | 50000 | Formaldehyde | 0.0365946 LB |
| 8003 | 8 | 3 CO | Alamosa | Mobile - Non-Road Equipment - Other | 540841 | 2,2,4-Trimethylpentane | 0.301309 LB |
| 8003 | 8 | 3 CO | Alamosa | Mobile - Non-Road Equipment - Other | 71432 | Benzene | 0.3515272 LB |
| 8003 | 8 | 3 CO | Alamosa | Mobile - Non-Road Equipment - Other | 75070 | Acetaldehyde | 0.01236828 LB |
| 8003 | 8 | 3 CO | Alamosa | Mobile - Non-Road Equipment - Other | 95476 | o-Xylene | 0.1827942 LB |
| 8003 | 8 | 3 CO | Alamosa | Mobile - On-Road Diesel Heavy Duty Vehicles | 100414 | Ethyl Benzene | 60.0834148 LB |
| 8003 | 8 | 3 CO | Alamosa | Mobile - On-Road Diesel Heavy Duty Vehicles | 100425 | Styrene | 27.0984288 LB |

BLM_0046396

| | | | | | | |
|---|---|---|---|---|---|---|
| 8003 | 8 | 3 CO | Alamosa | Mobile - On-Road Diesel Heavy Duty Vehicles | 106990 1,3-Butadiene | 60.93598448 LB |
| 8003 | 8 | 3 CO | Alamosa | Mobile - On-Road Diesel Heavy Duty Vehicles | 107028 Acrolein | 145.1043298 LB |
| 8003 | 8 | 3 CO | Alamosa | Mobile - On-Road Diesel Heavy Duty Vehicles | 108883 Toluene | 93.04630356 LB |
| 8003 | 8 | 3 CO | Alamosa | Mobile - On-Road Diesel Heavy Duty Vehicles | 110543 Hexane | 45.18860558 LB |
| 8003 | 8 | 3 CO | Alamosa | Mobile - On-Road Diesel Heavy Duty Vehicles | 123386 Propionaldehyde | 99.25271504 LB |
| 8003 | 8 | 3 CO | Alamosa | Mobile - On-Road Diesel Heavy Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 81.31336828 LB |
| 8003 | 8 | 3 CO | Alamosa | Mobile - On-Road Diesel Heavy Duty Vehicles | 50000 Formaldehyde | 1796.845592 LB |
| 8003 | 8 | 3 CO | Alamosa | Mobile - On-Road Diesel Heavy Duty Vehicles | 540841 2,2,4-Trimethylpentane | 43.8405174 LB |
| 8003 | 8 | 3 CO | Alamosa | Mobile - On-Road Diesel Heavy Duty Vehicles | 71432 Benzene | 172.590154 LB |
| 8003 | 8 | 3 CO | Alamosa | Mobile - On-Road Diesel Heavy Duty Vehicles | 75070 Acetaldehyde | 792.2041512 LB |
| 8003 | 8 | 3 CO | Alamosa | Mobile - On-Road Diesel Light Duty Vehicles | 100414 Ethyl Benzene | 2.970770772 LB |
| 8003 | 8 | 3 CO | Alamosa | Mobile - On-Road Diesel Light Duty Vehicles | 100425 Styrene | 1.402633556 LB |
| 8003 | 8 | 3 CO | Alamosa | Mobile - On-Road Diesel Light Duty Vehicles | 106990 1,3-Butadiene | 3.13634052 LB |
| 8003 | 8 | 3 CO | Alamosa | Mobile - On-Road Diesel Light Duty Vehicles | 107028 Acrolein | 7.28964978 LB |
| 8003 | 8 | 3 CO | Alamosa | Mobile - On-Road Diesel Light Duty Vehicles | 108883 Toluene | 4.720375932 LB |
| 8003 | 8 | 3 CO | Alamosa | Mobile - On-Road Diesel Light Duty Vehicles | 110543 Hexane | 2.219643728 LB |
| 8003 | 8 | 3 CO | Alamosa | Mobile - On-Road Diesel Light Duty Vehicles | 123386 Propionaldehyde | 5.06877102 LB |
| 8003 | 8 | 3 CO | Alamosa | Mobile - On-Road Diesel Light Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 4.125152322 LB |
| 8003 | 8 | 3 CO | Alamosa | Mobile - On-Road Diesel Light Duty Vehicles | 50000 Formaldehyde | 88.2009046 LB |
| 8003 | 8 | 3 CO | Alamosa | Mobile - On-Road Diesel Light Duty Vehicles | 540841 2,2,4-Trimethylpentane | 2.096861954 LB |
| 8003 | 8 | 3 CO | Alamosa | Mobile - On-Road Diesel Light Duty Vehicles | 71432 Benzene | 8.64824232 LB |
| 8003 | 8 | 3 CO | Alamosa | Mobile - On-Road Diesel Light Duty Vehicles | 75070 Acetaldehyde | 39.47348336 LB |
| 8003 | 8 | 3 CO | Alamosa | Mobile - On-Road Gasoline Heavy Duty Vehicles | 100414 Ethyl Benzene | 291.8678234 LB |
| 8003 | 8 | 3 CO | Alamosa | Mobile - On-Road Gasoline Heavy Duty Vehicles | 100425 Styrene | 12.232715 LB |
| 8003 | 8 | 3 CO | Alamosa | Mobile - On-Road Gasoline Heavy Duty Vehicles | 106990 1,3-Butadiene | 69.088472 LB |
| 8003 | 8 | 3 CO | Alamosa | Mobile - On-Road Gasoline Heavy Duty Vehicles | 107028 Acrolein | 7.722383 LB |
| 8003 | 8 | 3 CO | Alamosa | Mobile - On-Road Gasoline Heavy Duty Vehicles | 108883 Toluene | 1379.521652 LB |
| 8003 | 8 | 3 CO | Alamosa | Mobile - On-Road Gasoline Heavy Duty Vehicles | 110543 Hexane | 255.6101614 LB |
| 8003 | 8 | 3 CO | Alamosa | Mobile - On-Road Gasoline Heavy Duty Vehicles | 123386 Propionaldehyde | 10.315624 LB |
| 8003 | 8 | 3 CO | Alamosa | Mobile - On-Road Gasoline Heavy Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 1051.16046 LB |
| 8003 | 8 | 3 CO | Alamosa | Mobile - On-Road Gasoline Heavy Duty Vehicles | 50000 Formaldehyde | 146.118292 LB |
| 8003 | 8 | 3 CO | Alamosa | Mobile - On-Road Gasoline Heavy Duty Vehicles | 540841 2,2,4-Trimethylpentane | 285.836074 LB |
| 8003 | 8 | 3 CO | Alamosa | Mobile - On-Road Gasoline Heavy Duty Vehicles | 71432 Benzene | 585.548306 LB |
| 8003 | 8 | 3 CO | Alamosa | Mobile - On-Road Gasoline Heavy Duty Vehicles | 75070 Acetaldehyde | 111.337402 LB |
| 8003 | 8 | 3 CO | Alamosa | Mobile - On-Road Gasoline Light Duty Vehicles | 100414 Ethyl Benzene | 6029.153524 LB |
| 8003 | 8 | 3 CO | Alamosa | Mobile - On-Road Gasoline Light Duty Vehicles | 100425 Styrene | 237.521799 LB |
| 8003 | 8 | 3 CO | Alamosa | Mobile - On-Road Gasoline Light Duty Vehicles | 106990 1,3-Butadiene | 1387.578839 LB |
| 8003 | 8 | 3 CO | Alamosa | Mobile - On-Road Gasoline Light Duty Vehicles | 107028 Acrolein | 150.8725347 LB |
| 8003 | 8 | 3 CO | Alamosa | Mobile - On-Road Gasoline Light Duty Vehicles | 108883 Toluene | 28873.90008 LB |
| 8003 | 8 | 3 CO | Alamosa | Mobile - On-Road Gasoline Light Duty Vehicles | 110543 Hexane | 5428.115256 LB |
| 8003 | 8 | 3 CO | Alamosa | Mobile - On-Road Gasoline Light Duty Vehicles | 123386 Propionaldehyde | 200.3095824 LB |
| 8003 | 8 | 3 CO | Alamosa | Mobile - On-Road Gasoline Light Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 21639.80402 LB |
| 8003 | 8 | 3 CO | Alamosa | Mobile - On-Road Gasoline Light Duty Vehicles | 50000 Formaldehyde | 2763.47177 LB |
| 8003 | 8 | 3 CO | Alamosa | Mobile - On-Road Gasoline Light Duty Vehicles | 540841 2,2,4-Trimethylpentane | 6025.849517 LB |
| 8003 | 8 | 3 CO | Alamosa | Mobile - On-Road Gasoline Light Duty Vehicles | 71432 Benzene | 11635.12878 LB |
| 8003 | 8 | 3 CO | Alamosa | Mobile - On-Road Gasoline Light Duty Vehicles | 75070 Acetaldehyde | 2184.735167 LB |
| 8003 | 8 | 3 CO | Alamosa | Solvent - Consumer & Commercial Solvent Use | 100414 Ethyl Benzene | 17.22928 LB |
| 8003 | 8 | 3 CO | Alamosa | Solvent - Consumer & Commercial Solvent Use | 108883 Toluene | 396.24953 LB |
| 8003 | 8 | 3 CO | Alamosa | Solvent - Consumer & Commercial Solvent Use | 1330207 Xylenes (Mixed Isomers) | 91.3902 LB |
| 8003 | 8 | 3 CO | Alamosa | Solvent - Consumer & Commercial Solvent Use | 67561 Methanol | 17472.546 LB |
| 8003 | 8 | 3 CO | Alamosa | Solvent - Dry Cleaning | 127184 Tetrachloroethylene | 2178.9 LB |
| 8003 | 8 | 3 CO | Alamosa | Solvent - Industrial Surface Coating & Solvent Use | 108101 Methyl Isobutyl Ketone | 1273.16 LB |
| 8003 | 8 | 3 CO | Alamosa | Solvent - Industrial Surface Coating & Solvent Use | 108883 Toluene | 153.477 LB |
| 8003 | 8 | 3 CO | Alamosa | Solvent - Industrial Surface Coating & Solvent Use | 71556 Methyl Chloroform | 1831.26 LB |
| 8003 | 8 | 3 CO | Alamosa | Solvent - Non-Industrial Surface Coating | 100414 Ethyl Benzene | 115.467 LB |
| 8003 | 8 | 3 CO | Alamosa | Solvent - Non-Industrial Surface Coating | 100425 Styrene | 47.4905 LB |
| 8003 | 8 | 3 CO | Alamosa | Solvent - Non-Industrial Surface Coating | 101688 4,4'-Methylenediphenyl Diisocyanate | 6.51831 LB |
| 8003 | 8 | 3 CO | Alamosa | Solvent - Non-Industrial Surface Coating | 107211 Ethylene Glycol | 2350.78 LB |
| 8003 | 8 | 3 CO | Alamosa | Solvent - Non-Industrial Surface Coating | 108054 Vinyl Acetate | 5.58712 LB |
| 8003 | 8 | 3 CO | Alamosa | Solvent - Non-Industrial Surface Coating | 108101 Methyl Isobutyl Ketone | 140.144 LB |
| 8003 | 8 | 3 CO | Alamosa | Solvent - Non-Industrial Surface Coating | 108883 Toluene | 1085.76 LB |
| 8003 | 8 | 3 CO | Alamosa | Solvent - Non-Industrial Surface Coating | 110543 Hexane | 6.9839 LB |
| 8003 | 8 | 3 CO | Alamosa | Solvent - Non-Industrial Surface Coating | 117817 Bis(2-Ethylhexyl)Phthalate | 1.39678 LB |
| 8003 | 8 | 3 CO | Alamosa | Solvent - Non-Industrial Surface Coating | 121448 Triethylamine | 2.79356 LB |
| 8003 | 8 | 3 CO | Alamosa | Solvent - Non-Industrial Surface Coating | 123911 p-Dioxane | 0.931187 LB |
| 8003 | 8 | 3 CO | Alamosa | Solvent - Non-Industrial Surface Coating | 127184 Tetrachloroethylene | 2.79356 LB |
| 8003 | 8 | 3 CO | Alamosa | Solvent - Non-Industrial Surface Coating | 131113 Dimethyl Phthalate | 0.465593 LB |
| 8003 | 8 | 3 CO | Alamosa | Solvent - Non-Industrial Surface Coating | 1330207 Xylenes (Mixed Isomers) | 1327.41 LB |
| 8003 | 8 | 3 CO | Alamosa | Solvent - Non-Industrial Surface Coating | 50000 Formaldehyde | 0.931187 LB |
| 8003 | 8 | 3 CO | Alamosa | Solvent - Non-Industrial Surface Coating | 584849 2,4-Toluene Diisocyanate | 0.931187 LB |
| 8003 | 8 | 3 CO | Alamosa | Solvent - Non-Industrial Surface Coating | 67561 Methanol | 469.318 LB |
| 8003 | 8 | 3 CO | Alamosa | Solvent - Non-Industrial Surface Coating | 71556 Methyl Chloroform | 434.399 LB |
| 8003 | 8 | 3 CO | Alamosa | Solvent - Non-Industrial Surface Coating | 75070 Acetaldehyde | 4.65593 LB |
| 8003 | 8 | 3 CO | Alamosa | Solvent - Non-Industrial Surface Coating | 75092 Methylene Chloride | 277.959 LB |
| 8003 | 8 | 3 CO | Alamosa | Solvent - Non-Industrial Surface Coating | 80626 Methyl Methacrylate | 5.58712 LB |
| 8003 | 8 | 3 CO | Alamosa | Solvent - Non-Industrial Surface Coating | 84742 Dibutyl Phthalate | 0.931187 LB |
| 8003 | 8 | 3 CO | Alamosa | Solvent - Non-Industrial Surface Coating | 98828 Cumene | 17.6925 LB |
| 8003 | 8 | 3 CO | Alamosa | Waste Disposal | 100414 Ethyl Benzene | 5.27148 LB |
| 8003 | 8 | 3 CO | Alamosa | Waste Disposal | 100425 Styrene | 888.312738 LB |
| 8003 | 8 | 3 CO | Alamosa | Waste Disposal | 100447 Benzyl Chloride | 0.00562246 LB |
| 8003 | 8 | 3 CO | Alamosa | Waste Disposal | 106467 1,4-Dichlorobenzene | 0.188477 LB |
| 8003 | 8 | 3 CO | Alamosa | Waste Disposal | 106898 Epichlorohydrin | 0.00311058 LB |
| 8003 | 8 | 3 CO | Alamosa | Waste Disposal | 106990 1,3-Butadiene | 0.01727338 LB |
| 8003 | 8 | 3 CO | Alamosa | Waste Disposal | 107028 Acrolein | 37.338762 LB |
| 8003 | 8 | 3 CO | Alamosa | Waste Disposal | 107051 Allyl Chloride | 0.01335074 LB |
| 8003 | 8 | 3 CO | Alamosa | Waste Disposal | 107131 Acrylonitrile | 0.265638 LB |
| 8003 | 8 | 3 CO | Alamosa | Waste Disposal | 108054 Vinyl Acetate | 0.0527148 LB |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8003 | 8 | 3 CO | Alamosa | Waste Disposal | 108101 Methyl Isobutyl Ketone | 1.85121 | LB |
| 8003 | 8 | 3 CO | Alamosa | Waste Disposal | 108883 Toluene | 8.46464 | LB |
| 8003 | 8 | 3 CO | Alamosa | Waste Disposal | 108907 Chlorobenzene | 0.840534 | LB |
| 8003 | 8 | 3 CO | Alamosa | Waste Disposal | 108952 Phenol | 167.704 | LB |
| 8003 | 8 | 3 CO | Alamosa | Waste Disposal | 118741 Hexachlorobenzene | 0.0263534 | LB |
| 8003 | 8 | 3 CO | Alamosa | Waste Disposal | 120821 1,2,4-Trichlorobenzene | 0.1764594 | LB |
| 8003 | 8 | 3 CO | Alamosa | Waste Disposal | 121142 2,4-Dinitrotoluene | 0.0331016 | LB |
| 8003 | 8 | 3 CO | Alamosa | Waste Disposal | 121697 N,N-Dimethylaniline | 0.221594 | LB |
| 8003 | 8 | 3 CO | Alamosa | Waste Disposal | 123386 Propionaldehyde | 0.00240864 | LB |
| 8003 | 8 | 3 CO | Alamosa | Waste Disposal | 123911 p-Dioxane | 0.01231846 | LB |
| 8003 | 8 | 3 CO | Alamosa | Waste Disposal | 126998 Chloroprene | 0.01637874 | LB |
| 8003 | 8 | 3 CO | Alamosa | Waste Disposal | 127184 Tetrachloroethylene | 2.93854 | LB |
| 8003 | 8 | 3 CO | Alamosa | Waste Disposal | 132649 Dibenzofuran | 0 | LB |
| 8003 | 8 | 3 CO | Alamosa | Waste Disposal | 1330207 Xylenes (Mixed Isomers) | 41.1534 | LB |
| 8003 | 8 | 3 CO | Alamosa | Waste Disposal | 140885 Ethyl Acrylate | 0.00120432 | LB |
| 8003 | 8 | 3 CO | Alamosa | Waste Disposal | 1634044 Methyl Tert-Butyl Ether | 0.0438372 | LB |
| 8003 | 8 | 3 CO | Alamosa | Waste Disposal | 50000 Formaldehyde | 0.0135572 | LB |
| 8003 | 8 | 3 CO | Alamosa | Waste Disposal | 56235 Carbon Tetrachloride | 0.770764 | LB |
| 8003 | 8 | 3 CO | Alamosa | Waste Disposal | 67561 Methanol | 7.84528 | LB |
| 8003 | 8 | 3 CO | Alamosa | Waste Disposal | 67663 Chloroform | 4.4319 | LB |
| 8003 | 8 | 3 CO | Alamosa | Waste Disposal | 71432 Benzene | 1490.01146 | LB |
| 8003 | 8 | 3 CO | Alamosa | Waste Disposal | 71556 Methyl Chloroform | 0.387446 | LB |
| 8003 | 8 | 3 CO | Alamosa | Waste Disposal | 75014 Vinyl Chloride | 0.0046177 | LB |
| 8003 | 8 | 3 CO | Alamosa | Waste Disposal | 75058 Acetonitrile | 0.237422 | LB |
| 8003 | 8 | 3 CO | Alamosa | Waste Disposal | 75070 Acetaldehyde | 513.506336 | LB |
| 8003 | 8 | 3 CO | Alamosa | Waste Disposal | 75092 Methylene Chloride | 6.26246 | LB |
| 8003 | 8 | 3 CO | Alamosa | Waste Disposal | 75150 Carbon Disulfide | 2.97294 | LB |
| 8003 | 8 | 3 CO | Alamosa | Waste Disposal | 75218 Ethylene Oxide | 0.1527764 | LB |
| 8003 | 8 | 3 CO | Alamosa | Waste Disposal | 75354 Vinylidene Chloride | 0.291102 | LB |
| 8003 | 8 | 3 CO | Alamosa | Waste Disposal | 75569 Propylene Oxide | 0.50375 | LB |
| 8003 | 8 | 3 CO | Alamosa | Waste Disposal | 77474 Hexachlorocyclopentadiene | 0.00040121 | LB |
| 8003 | 8 | 3 CO | Alamosa | Waste Disposal | 77781 Dimethyl Sulfate | 0.000901518 | LB |
| 8003 | 8 | 3 CO | Alamosa | Waste Disposal | 78875 Propylene Dichloride | 0.0079141 | LB |
| 8003 | 8 | 3 CO | Alamosa | Waste Disposal | 79005 1,1,2-Trichloroethane | 0.000805174 | LB |
| 8003 | 8 | 3 CO | Alamosa | Waste Disposal | 79016 Trichloroethylene | 0.210584 | LB |
| 8003 | 8 | 3 CO | Alamosa | Waste Disposal | 79345 1,1,2,2-Tetrachloroethane | 0.00120432 | LB |
| 8003 | 8 | 3 CO | Alamosa | Waste Disposal | 79469 2-Nitropropane | 0.00020095 | LB |
| 8003 | 8 | 3 CO | Alamosa | Waste Disposal | 80626 Methyl Methacrylate | 0.214024 | LB |
| 8003 | 8 | 3 CO | Alamosa | Waste Disposal | 87683 Hexachlorobutadiene | 0.000501684 | LB |
| 8003 | 8 | 3 CO | Alamosa | Waste Disposal | 87865 Pentachlorophenol | 0.0634878 | LB |
| 8003 | 8 | 3 CO | Alamosa | Waste Disposal | 92524 Biphenyl | 0.0517514 | LB |
| 8003 | 8 | 3 CO | Alamosa | Waste Disposal | 95534 o-Toluidine | 0.00120432 | LB |
| 8003 | 8 | 3 CO | Alamosa | Waste Disposal | 98828 Cumene | 0 | LB |
| 8003 | 8 | 3 CO | Alamosa | Waste Disposal | 98953 Nitrobenzene | 0.00451448 | LB |
| 8005 | 8 | 5 CO | Arapahoe | Biogenics - Vegetation and soil | 50000 Formaldehyde | 154.2613706 | TON |
| 8005 | 8 | 5 CO | Arapahoe | Biogenics - Vegetation and soil | 67561 Methanol | 696.9590033 | TON |
| 8005 | 8 | 5 CO | Arapahoe | Bulk Gasoline Terminals | 71432 Benzene | 220.358 | LB |
| 8005 | 8 | 5 CO | Arapahoe | Commercial Cooking | 100027 4-Nitrophenol | 42.73872 | LB |
| 8005 | 8 | 5 CO | Arapahoe | Commercial Cooking | 100414 Ethyl Benzene | 336.947 | LB |
| 8005 | 8 | 5 CO | Arapahoe | Commercial Cooking | 100425 Styrene | 1729.488 | LB |
| 8005 | 8 | 5 CO | Arapahoe | Commercial Cooking | 106445 p-Cresol | 27.24138 | LB |
| 8005 | 8 | 5 CO | Arapahoe | Commercial Cooking | 107062 Ethylene Dichloride | 135.8708 | LB |
| 8005 | 8 | 5 CO | Arapahoe | Commercial Cooking | 108883 Toluene | 1582.8656 | LB |
| 8005 | 8 | 5 CO | Arapahoe | Commercial Cooking | 108952 Phenol | 194.2792 | LB |
| 8005 | 8 | 5 CO | Arapahoe | Commercial Cooking | 123386 Propionaldehyde | 698.4546 | LB |
| 8005 | 8 | 5 CO | Arapahoe | Commercial Cooking | 1330207 Xylenes (Mixed Isomers) | 1.296894 | LB |
| 8005 | 8 | 5 CO | Arapahoe | Commercial Cooking | 50000 Formaldehyde | 3689.114 | LB |
| 8005 | 8 | 5 CO | Arapahoe | Commercial Cooking | 71432 Benzene | 4632.132 | LB |
| 8005 | 8 | 5 CO | Arapahoe | Commercial Cooking | 75070 Acetaldehyde | 2659.628 | LB |
| 8005 | 8 | 5 CO | Arapahoe | Commercial Cooking | 84742 Dibutyl Phthalate | 15.66676 | LB |
| 8005 | 8 | 5 CO | Arapahoe | Commercial Cooking | 92524 Biphenyl | 23.075942 | LB |
| 8005 | 8 | 5 CO | Arapahoe | Commercial Cooking | 95476 o-Xylene | 277.327 | LB |
| 8005 | 8 | 5 CO | Arapahoe | Commercial Cooking | 95487 o-Cresol | 13.62987 | LB |
| 8005 | 8 | 5 CO | Arapahoe | Commercial Cooking | 98862 Acetophenone | 20.77842 | LB |
| 8005 | 8 | 5 CO | Arapahoe | Fires - Prescribed Fires | 106990 1,3-Butadiene | 108.0444311 | LB |
| 8005 | 8 | 5 CO | Arapahoe | Fires - Prescribed Fires | 107028 Acrolein | 113.1131822 | LB |
| 8005 | 8 | 5 CO | Arapahoe | Fires - Prescribed Fires | 108883 Toluene | 151.5956741 | LB |
| 8005 | 8 | 5 CO | Arapahoe | Fires - Prescribed Fires | 110543 Hexane | 4.375799461 | LB |
| 8005 | 8 | 5 CO | Arapahoe | Fires - Prescribed Fires | 1330207 Xylenes (Mixed Isomers) | 64.55988231 | LB |
| 8005 | 8 | 5 CO | Arapahoe | Fires - Prescribed Fires | 463581 Carbonyl Sulfide | 0.142458583 | LB |
| 8005 | 8 | 5 CO | Arapahoe | Fires - Prescribed Fires | 50000 Formaldehyde | 686.949161 | LB |
| 8005 | 8 | 5 CO | Arapahoe | Fires - Prescribed Fires | 71432 Benzene | 300.1234198 | LB |
| 8005 | 8 | 5 CO | Arapahoe | Fires - Prescribed Fires | 74873 Methyl Chloride | 34.23407809 | LB |
| 8005 | 8 | 5 CO | Arapahoe | Fires - Prescribed Fires | 75070 Acetaldehyde | 108.9114544 | LB |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Comm/Institutional - Natural Gas | 108883 Toluene | 0.9498064 | LB |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Comm/Institutional - Natural Gas | 110543 Hexane | 502.83818 | LB |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Comm/Institutional - Natural Gas | 50000 Formaldehyde | 20.951588 | LB |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Comm/Institutional - Natural Gas | 71432 Benzene | 0.57137134 | LB |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Comm/Institutional - Oil | 75070 Acetaldehyde | 86.31 | LB |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Comm/Institutional - Other | 100414 Ethyl Benzene | 203.8 | LB |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Comm/Institutional - Other | 100425 Styrene | 27 | LB |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Comm/Institutional - Other | 106467 1,4-Dichlorobenzene | 19 | LB |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Comm/Institutional - Other | 107062 Ethylene Dichloride | 49.8 | LB |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Comm/Institutional - Other | 107131 Acrylonitrile | 135.8 | LB |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Comm/Institutional - Other | 108101 Methyl Isobutyl Ketone | 46.6 | LB |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Comm/Institutional - Other | 108883 Toluene | 2137 | LB |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Comm/Institutional - Other | 108907 Chlorobenzene | 14.6 | LB |

BLM_0046398

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Comm/Institutional - Other | 120821 1,2,4-Trichlorobenzene | 234 | LB |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Comm/Institutional - Other | 127184 Tetrachloroethylene | 71.8 | LB |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Comm/Institutional - Other | 1330207 Xylenes (Mixed Isomers) | 691 | LB |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Comm/Institutional - Other | 463581 Carbonyl Sulfide | 7.4 | LB |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Comm/Institutional - Other | 50000 Formaldehyde | 5620 | LB |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Comm/Institutional - Other | 56235 Carbon Tetrachloride | 30.2 | LB |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Comm/Institutional - Other | 67663 Chloroform | 15.4 | LB |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Comm/Institutional - Other | 71432 Benzene | 115 | LB |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Comm/Institutional - Other | 71556 Methyl Chloroform | 20.6 | LB |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Comm/Institutional - Other | 74873 Methyl Chloride | 8.6 | LB |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Comm/Institutional - Other | 75003 Ethyl Chloride | 31 | LB |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Comm/Institutional - Other | 75014 Vinyl Chloride | 36.2 | LB |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Comm/Institutional - Other | 75070 Acetaldehyde | 245.2 | LB |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Comm/Institutional - Other | 75092 Methylene Chloride | 468.2 | LB |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Comm/Institutional - Other | 75150 Carbon Disulfide | 49.4 | LB |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Comm/Institutional - Other | 75343 Ethylidene Dichloride | 53.2 | LB |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Comm/Institutional - Other | 75354 Vinylidene Chloride | 19 | LB |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Comm/Institutional - Other | 78875 Propylene Dichloride | 29.8 | LB |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Comm/Institutional - Other | 79005 1,1,2-Trichloroethane | 17.2 | LB |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Comm/Institutional - Other | 79016 Trichloroethylene | 29.2 | LB |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Comm/Institutional - Other | 79345 1,1,2,2-Tetrachloroethane | 21.6 | LB |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Electric Generation - Natural Gas | 107028 Acrolein | 724.8 | LB |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Electric Generation - Natural Gas | 108883 Toluene | 57.5 | LB |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Electric Generation - Natural Gas | 110543 Hexane | 156.5 | LB |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Electric Generation - Natural Gas | 50000 Formaldehyde | 116.96 | LB |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Electric Generation - Natural Gas | 67561 Methanol | 352.5 | LB |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Electric Generation - Natural Gas | 71432 Benzene | 117 | LB |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Electric Generation - Natural Gas | 75070 Acetaldehyde | 1178.9 | LB |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Electric Generation - Oil | 50000 Formaldehyde | 491.708 | LB |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Electric Generation - Oil | 71432 Benzene | 96.5854 | LB |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Electric Generation - Oil | 75070 Acetaldehyde | 1049.15 | LB |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 100414 Ethyl Benzene | 0.684 | LB |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 100425 Styrene | 0.347067 | LB |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 106934 Ethylene Dibromide | 0.464867 | LB |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 106990 1,3-Butadiene | 9.33158 | LB |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 107028 Acrolein | 781.689 | LB |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 107062 Ethylene Dichloride | 0.267267 | LB |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 108883 Toluene | 9.71341873 | LB |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 108907 Chlorobenzene | 0.2812 | LB |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 108952 Phenol | 0.266633 | LB |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 110543 Hexane | 72.46192 | LB |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 1330207 Xylenes (Mixed Isomers) | 2.91446 | LB |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 50000 Formaldehyde | 16031.40182 | LB |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 540841 2,2,4-Trimethylpentane | 5.358 | LB |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 542756 1,3-Dichloropropene | 0.2774 | LB |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 56235 Carbon Tetrachloride | 0.384433 | LB |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 67561 Methanol | 34.8063 | LB |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 67663 Chloroform | 0.2983 | LB |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 71432 Benzene | 382.22985909 | LB |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 75014 Vinyl Chloride | 0.156433 | LB |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 75070 Acetaldehyde | 689.1611 | LB |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 75092 Methyiene Chloride | 1.188158 | LB |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 75343 Ethylidene Dichloride | 0.247633 | LB |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 78875 Propylene Dichloride | 0.282467 | LB |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 79005 1,1,2-Trichloroethane | 0.333767 | LB |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 79345 1,1,2,2-Tetrachloroethane | 0.577815 | LB |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 92524 Biphenyl | 0.0250167 | LB |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Industrial Boilers, ICEs - Oil | 107028 Acrolein | 0.0789324 | LB |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Industrial Boilers, ICEs - Oil | 108883 Toluene | 2.814721 | LB |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Industrial Boilers, ICEs - Oil | 1330207 Xylenes (Mixed Isomers) | 1.933241 | LB |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Industrial Boilers, ICEs - Oil | 50000 Formaldehyde | 0.790325 | LB |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Industrial Boilers, ICEs - Oil | 71432 Benzene | 7.77303 | LB |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Industrial Boilers, ICEs - Oil | 75070 Acetaldehyde | 41.7004231 | LB |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Residential - Natural Gas | 50000 Formaldehyde | 1145.87 | LB |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Residential - Natural Gas | 71432 Benzene | 32.0844 | LB |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Residential - Natural Gas | 75070 Acetaldehyde | 0.198618 | LB |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Residential - Oil | 50000 Formaldehyde | 2.187815 | LB |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Residential - Oil | 71432 Benzene | 0.01367383 | LB |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Residential - Oil | 75070 Acetaldehyde | 0.319096 | LB |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Residential - Other | 100414 Ethyl Benzene | 0.003796476 | LB |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Residential - Other | 100425 Styrene | 0.001009699 | LB |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Residential - Other | 107028 Acrolein | 0.01171255 | LB |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Residential - Other | 107062 Ethylene Dichloride | 0.001615522 | LB |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Residential - Other | 108883 Toluene | 0.009693123 | LB |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Residential - Other | 108907 Chlorobenzene | 0.000888536 | LB |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Residential - Other | 108952 Phenol | 0.000646208 | LB |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Residential - Other | 110543 Hexane | 0.002705994 | LB |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Residential - Other | 117817 Bis(2-Ethylhexyl)Phthalate | 0.002948323 | LB |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Residential - Other | 123386 Propionaldehyde | 0.01534739 | LB |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Residential - Other | 127184 Tetrachloroethylene | 0.001736687 | LB |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Residential - Other | 50000 Formaldehyde | 18.2O569312 | LB |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Residential - Other | 71432 Benzene | 0.561993418 | LB |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Residential - Other | 74839 Methyl Bromide | 0.006462078 | LB |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Residential - Other | 74873 Methyl Chloride | 0.021405623 | LB |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Residential - Other | 75070 Acetaldehyde | 0.026175165 | LB |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Residential - Other | 75092 Methyene Chloride | 0.01171255 | LB |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Residential - Other | 75150 Carbon Disulfide | 0.005250442 | LB |

| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Residential - Other | 78591 Isophorone | 0.023425 LB |
|---|---|---|---|---|---|---|
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Residential - Other | 98862 Acetophenone | 0.00060582 LB |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Residential - Wood | 106990 1,3-Butadiene | 3670.30466 LB |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Residential - Wood | 107028 Acrolein | 1819.15832 LB |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Residential - Wood | 108883 Toluene | 3173.302 LB |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Residential - Wood | 108952 Phenol | 7815.5228 LB |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Residential - Wood | 1319773 Cresol/Cresylic Acid (Mixed Isomers) | 9982.2626 LB |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Residential - Wood | 50000 Formaldehyde | 31453.512 LB |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Residential - Wood | 71432 Benzene | 24153.3734 LB |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Residential - Wood | 75070 Acetaldehyde | 16465.036 LB |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Residential - Wood | 92524 Biphenyl | 19.09988 LB |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Residential - Wood | 95476 o-Xylene | 914.5766 LB |
| 8005 | 8 | 5 CO | Arapahoe | Gas Stations | 100414 Ethyl Benzene | 516.67582 LB |
| 8005 | 8 | 5 CO | Arapahoe | Gas Stations | 106934 Ethylene Dibromide | 3.592871086 LB |
| 8005 | 8 | 5 CO | Arapahoe | Gas Stations | 107062 Ethylene Dichloride | 81.07979849 LB |
| 8005 | 8 | 5 CO | Arapahoe | Gas Stations | 108883 Toluene | 12252.9722 LB |
| 8005 | 8 | 5 CO | Arapahoe | Gas Stations | 110543 Hexane | 15679.5364 LB |
| 8005 | 8 | 5 CO | Arapahoe | Gas Stations | 1330207 Xylenes (Mixed Isomers) | 4880.3902 LB |
| 8005 | 8 | 5 CO | Arapahoe | Gas Stations | 1634044 Methyl Tert-Butyl Ether | 2572.838 LB |
| 8005 | 8 | 5 CO | Arapahoe | Gas Stations | 540841 2,2,4-Trimethylpentane | 6671.7962 LB |
| 8005 | 8 | 5 CO | Arapahoe | Gas Stations | 71432 Benzene | 44120.2962 LB |
| 8005 | 8 | 5 CO | Arapahoe | Gas Stations | 98828 Cumene | 103.836882 LB |
| 8005 | 8 | 5 CO | Arapahoe | Industrial Processes - NEC | 106514 Quinone | 112 LB |
| 8005 | 8 | 5 CO | Arapahoe | Industrial Processes - NEC | 108883 Toluene | 2030 LB |
| 8005 | 8 | 5 CO | Arapahoe | Industrial Processes - NEC | 50000 Formaldehyde | 2231 LB |
| 8005 | 8 | 5 CO | Arapahoe | Industrial Processes - NEC | 71432 Benzene | 277.24 LB |
| 8005 | 8 | 5 CO | Arapahoe | Industrial Processes - NEC | 75070 Acetaldehyde | 910 LB |
| 8005 | 8 | 5 CO | Arapahoe | Industrial Processes - NEC | 75218 Ethylene Oxide | 147.5 LB |
| 8005 | 8 | 5 CO | Arapahoe | Industrial Processes - Oil & Gas Production | 100414 Ethyl Benzene | 4000 LB |
| 8005 | 8 | 5 CO | Arapahoe | Industrial Processes - Oil & Gas Production | 108883 Toluene | 8000 LB |
| 8005 | 8 | 5 CO | Arapahoe | Industrial Processes - Oil & Gas Production | 110543 Hexane | 4000 LB |
| 8005 | 8 | 5 CO | Arapahoe | Industrial Processes - Oil & Gas Production | 1330207 Xylenes (Mixed Isomers) | 6000 LB |
| 8005 | 8 | 5 CO | Arapahoe | Industrial Processes - Oil & Gas Production | 71432 Benzene | 8018 LB |
| 8005 | 8 | 5 CO | Arapahoe | Industrial Processes - Storage and Transfer | 100414 Ethyl Benzene | 104.30906 LB |
| 8005 | 8 | 5 CO | Arapahoe | Industrial Processes - Storage and Transfer | 108883 Toluene | 2755.23558 LB |
| 8005 | 8 | 5 CO | Arapahoe | Industrial Processes - Storage and Transfer | 110543 Hexane | 6577.932 LB |
| 8005 | 8 | 5 CO | Arapahoe | Industrial Processes - Storage and Transfer | 1330207 Xylenes (Mixed Isomers) | 1102.13224 LB |
| 8005 | 8 | 5 CO | Arapahoe | Industrial Processes - Storage and Transfer | 540841 2,2,4-Trimethylpentane | 1476.07012 LB |
| 8005 | 8 | 5 CO | Arapahoe | Industrial Processes - Storage and Transfer | 71432 Benzene | 967.976 LB |
| 8005 | 8 | 5 CO | Arapahoe | Industrial Processes - Storage and Transfer | 98828 Cumene | 23.617108 LB |
| 8005 | 8 | 5 CO | Arapahoe | Miscellaneous Non-Industrial NEC | 100414 Ethyl Benzene | 5792.8809 LB |
| 8005 | 8 | 5 CO | Arapahoe | Miscellaneous Non-Industrial NEC | 108883 Toluene | 27259.4346 LB |
| 8005 | 8 | 5 CO | Arapahoe | Miscellaneous Non-Industrial NEC | 110543 Hexane | 14321.1028 LB |
| 8005 | 8 | 5 CO | Arapahoe | Miscellaneous Non-Industrial NEC | 1330207 Xylenes (Mixed Isomers) | 15782.347 LB |
| 8005 | 8 | 5 CO | Arapahoe | Miscellaneous Non-Industrial NEC | 540841 2,2,4-Trimethylpentane | 16863.0886 LB |
| 8005 | 8 | 5 CO | Arapahoe | Miscellaneous Non-Industrial NEC | 71432 Benzene | 2988.18412 LB |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - Aircraft | 100414 Ethyl Benzene | 486.0806483 LB |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - Aircraft | 100425 Styrene | 305.7064227 LB |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - Aircraft | 106990 1,3-Butadiene | 1453.847521 LB |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - Aircraft | 107028 Acrolein | 1775.599061 LB |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - Aircraft | 108383 m-Xylene | 7.13267964 LB |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - Aircraft | 108883 Toluene | 3015.506321 LB |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - Aircraft | 108952 Phenol | 522.0043979 LB |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - Aircraft | 110543 Hexane | 171.8913406 LB |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - Aircraft | 123386 Propionaldehyde | 537.5531714 LB |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - Aircraft | 1330207 Xylenes (Mixed Isomers) | 1796.711583 LB |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - Aircraft | 50000 Formaldehyde | 9513.245929 LB |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - Aircraft | 540841 2,2,4-Trimethylpentane | 37.91865902 LB |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - Aircraft | 67561 Methanol | 1297.819617 LB |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - Aircraft | 71432 Benzene | 2203.398068 LB |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - Aircraft | 75070 Acetaldehyde | 3224.43869 LB |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - Aircraft | 95476 o-Xylene | 40.06630706 LB |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - Aircraft | 98828 Cumene | 2.157041395 LB |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - Locomotives | 100414 Ethyl Benzene | 54.64547 LB |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - Locomotives | 100425 Styrene | 57.377722 LB |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - Locomotives | 106990 1,3-Butadiene | 87.6968 LB |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - Locomotives | 107028 Acrolein | 84.40351 LB |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - Locomotives | 108883 Toluene | 87.43265 LB |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - Locomotives | 110543 Hexane | 150.274848 LB |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - Locomotives | 123386 Propionaldehyde | 166.668576 LB |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - Locomotives | 1330207 Xylenes (Mixed Isomers) | 131.148984 LB |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - Locomotives | 50000 Formaldehyde | 1169.49682 LB |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - Locomotives | 540841 2,2,4-Trimethylpentane | 61.272008 LB |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - Locomotives | 71432 Benzene | 69.848836 LB |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - Locomotives | 75070 Acetaldehyde | 507.556824 LB |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - Non-Road Equipment - Diesel | 100414 Ethyl Benzene | 1115.900308 LB |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - Non-Road Equipment - Diesel | 100425 Styrene | 213.9867942 LB |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - Non-Road Equipment - Diesel | 106990 1,3-Butadiene | 670.0943608 LB |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - Non-Road Equipment - Diesel | 107028 Acrolein | 1091.260885 LB |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - Non-Road Equipment - Diesel | 108383 m-Xylene | 0.0350386 LB |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - Non-Road Equipment - Diesel | 108883 Toluene | 5387.518747 LB |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - Non-Road Equipment - Diesel | 110543 Hexane | 572.7981248 LB |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - Non-Road Equipment - Diesel | 123386 Propionaldehyde | 4247.48703 LB |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - Non-Road Equipment - Diesel | 1330207 Xylenes (Mixed Isomers) | 3809.057201 LB |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - Non-Road Equipment - Diesel | 50000 Formaldehyde | 42530.65149 LB |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - Non-Road Equipment - Diesel | 540841 2,2,4-Trimethylpentane | 258.9213023 LB |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - Non-Road Equipment - Diesel | 71432 Benzene | 7322.981279 LB |

BLM_0046400

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8005 | 8 | 5 CO | Arapahoe | Mobile - Non-Road Equipment - Diesel | 75070 | Acetaldehyde | 19106.46595 LB |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - Non-Road Equipment - Diesel | 95476 | o-Xylene | 0.01714286 LB |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - Non-Road Equipment - Gasoline | 100414 | Ethyl Benzene | 73716.01497 LB |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - Non-Road Equipment - Gasoline | 100425 | Styrene | 3113.39895 LB |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - Non-Road Equipment - Gasoline | 106990 | 1,3-Butadiene | 22284.43454 LB |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - Non-Road Equipment - Gasoline | 107028 | Acrolein | 1887.188305 LB |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - Non-Road Equipment - Gasoline | 108383 | m-Xylene | 0.00736938 LB |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - Non-Road Equipment - Gasoline | 108883 | Toluene | 279949.8212 LB |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - Non-Road Equipment - Gasoline | 110543 | Hexane | 53217.91353 LB |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - Non-Road Equipment - Gasoline | 123386 | Propionaldehyde | 4200.19288 LB |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - Non-Road Equipment - Gasoline | 1330207 | Xylenes (Mixed Isomers) | 280505.746 LB |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - Non-Road Equipment - Gasoline | 50000 | Formaldehyde | 38092.38543 LB |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - Non-Road Equipment - Gasoline | 540841 | 2,2,4-Trimethylpentane | 105337.8522 LB |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - Non-Road Equipment - Gasoline | 71432 | Benzene | 136786.6052 LB |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - Non-Road Equipment - Gasoline | 75070 | Acetaldehyde | 19029.3988 LB |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - Non-Road Equipment - Gasoline | 95476 | o-Xylene | 0.00360552 LB |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - Non-Road Equipment - Other | 100425 | Styrene | 0.000760595 LB |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - Non-Road Equipment - Other | 106990 | 1,3-Butadiene | 0.004144696 LB |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - Non-Road Equipment - Other | 108383 | m-Xylene | 0.001986428 LB |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - Non-Road Equipment - Other | 108883 | Toluene | 0.00365544 LB |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - Non-Road Equipment - Other | 123386 | Propionaldehyde | 0.001928454 LB |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - Non-Road Equipment - Other | 50000 | Formaldehyde | 0.030945448 LB |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - Non-Road Equipment - Other | 540841 | 2,2,4-Trimethylpentane | 0.001045462 LB |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - Non-Road Equipment - Other | 71432 | Benzene | 0.005348932 LB |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - Non-Road Equipment - Other | 75070 | Acetaldehyde | 0.01c734379 LB |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - Non-Road Equipment - Other | 95476 | o-Xylene | 0.001042119 LB |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - On-Road Diesel Heavy Duty Vehicles | 100414 | Ethyl Benzene | 1156.181526 LB |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - On-Road Diesel Heavy Duty Vehicles | 100425 | Styrene | 526.6423752 LB |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - On-Road Diesel Heavy Duty Vehicles | 106990 | 1,3-Butadiene | 1182.78005 LB |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - On-Road Diesel Heavy Duty Vehicles | 107028 | Acrolein | 2801.744718 LB |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - On-Road Diesel Heavy Duty Vehicles | 108883 | Toluene | 1800.37893 LB |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - On-Road Diesel Heavy Duty Vehicles | 110543 | Hexane | 868.3537884 LB |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - On-Road Diesel Heavy Duty Vehicles | 123386 | Propionaldehyde | 1923.229176 LB |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - On-Road Diesel Heavy Duty Vehicles | 1330207 | Xylenes (Mixed Isomers) | 1573.358721 LB |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - On-Road Diesel Heavy Duty Vehicles | 50000 | Formaldehyde | 34523.5314 LB |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - On-Road Diesel Heavy Duty Vehicles | 540841 | 2,2,4-Trimethylpentane | 837.7606938 LB |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - On-Road Diesel Heavy Duty Vehicles | 71432 | Benzene | 3330.62393 LB |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - On-Road Diesel Heavy Duty Vehicles | 75070 | Acetaldehyde | 15269.40422 LB |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - On-Road Diesel Light Duty Vehicles | 100414 | Ethyl Benzene | 91.93868272 LB |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - On-Road Diesel Light Duty Vehicles | 100425 | Styrene | 43.71601486 LB |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - On-Road Diesel Light Duty Vehicles | 106990 | 1,3-Butadiene | 97.66801112 LB |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - On-Road Diesel Light Duty Vehicles | 107028 | Acrolein | 226.1624188 LB |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - On-Road Diesel Light Duty Vehicles | 108883 | Toluene | 146.6726541 LB |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - On-Road Diesel Light Duty Vehicles | 110543 | Hexane | 68.62118112 LB |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - On-Road Diesel Light Duty Vehicles | 123386 | Propionaldehyde | 157.6575103 LB |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - On-Road Diesel Light Duty Vehicles | 1330207 | Xylenes (Mixed Isomers) | 128.177692 LB |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - On-Road Diesel Light Duty Vehicles | 50000 | Formaldehyde | 2726.474931 LB |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - On-Road Diesel Light Duty Vehicles | 540841 | 2,2,4-Trimethylpentane | 64.54629326 LB |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - On-Road Diesel Light Duty Vehicles | 71432 | Benzene | 268.2055949 LB |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - On-Road Diesel Light Duty Vehicles | 75070 | Acetaldehyde | 1223.100243 LB |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - On-Road Gasoline Heavy Duty Vehicles | 100414 | Ethyl Benzene | 6292.819876 LB |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - On-Road Gasoline Heavy Duty Vehicles | 100425 | Styrene | 252.686336 LB |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - On-Road Gasoline Heavy Duty Vehicles | 106990 | 1,3-Butadiene | 1400.349212 LB |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - On-Road Gasoline Heavy Duty Vehicles | 107028 | Acrolein | 170.2960556 LB |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - On-Road Gasoline Heavy Duty Vehicles | 108883 | Toluene | 33166.935 LB |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - On-Road Gasoline Heavy Duty Vehicles | 110543 | Hexane | 6581.079944 LB |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - On-Road Gasoline Heavy Duty Vehicles | 123386 | Propionaldehyde | 222.964088 LB |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - On-Road Gasoline Heavy Duty Vehicles | 1330207 | Xylenes (Mixed Isomers) | 22985.9898 LB |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - On-Road Gasoline Heavy Duty Vehicles | 50000 | Formaldehyde | 3299.67306 LB |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - On-Road Gasoline Heavy Duty Vehicles | 540841 | 2,2,4-Trimethylpentane | 7229.48518 LB |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - On-Road Gasoline Heavy Duty Vehicles | 71432 | Benzene | 12082.86301 LB |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - On-Road Gasoline Heavy Duty Vehicles | 75070 | Acetaldehyde | 3487.56684 LB |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - On-Road Gasoline Light Duty Vehicles | 100414 | Ethyl Benzene | 144056.0122 LB |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - On-Road Gasoline Light Duty Vehicles | 100425 | Styrene | 5203.655981 LB |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - On-Road Gasoline Light Duty Vehicles | 106990 | 1,3-Butadiene | 29708.96563 LB |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - On-Road Gasoline Light Duty Vehicles | 107028 | Acrolein | 3549.392461 LB |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - On-Road Gasoline Light Duty Vehicles | 108883 | Toluene | 800750.2542 LB |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - On-Road Gasoline Light Duty Vehicles | 110543 | Hexane | 160646.5949 LB |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - On-Road Gasoline Light Duty Vehicles | 123386 | Propionaldehyde | 4586.6924 LB |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - On-Road Gasoline Light Duty Vehicles | 1330207 | Xylenes (Mixed Isomers) | 526642.5564 LB |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - On-Road Gasoline Light Duty Vehicles | 50000 | Formaldehyde | 66360.88042 LB |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - On-Road Gasoline Light Duty Vehicles | 540841 | 2,2,4-Trimethylpentane | 176327.3964 LB |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - On-Road Gasoline Light Duty Vehicles | 71432 | Benzene | 256735.7082 LB |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - On-Road Gasoline Light Duty Vehicles | 75070 | Acetaldehyde | 73276.31735 LB |
| 8005 | 8 | 5 CO | Arapahoe | Solvent - Consumer & Commercial Solvent Use | 100414 | Ethyl Benzene | 343.422 LB |
| 8005 | 8 | 5 CO | Arapahoe | Solvent - Consumer & Commercial Solvent Use | 108883 | Toluene | 13478.176 LB |
| 8005 | 8 | 5 CO | Arapahoe | Solvent - Consumer & Commercial Solvent Use | 1330207 | Xylenes (Mixed Isomers) | 1821.634 LB |
| 8005 | 8 | 5 CO | Arapahoe | Solvent - Consumer & Commercial Solvent Use | 67561 | Methanol | 628184.14 LB |
| 8005 | 8 | 5 CO | Arapahoe | Solvent - Degreasing | 108883 | Toluene | 36.3 LB |
| 8005 | 8 | 5 CO | Arapahoe | Solvent - Degreasing | 79016 | Trichloroethylene | 13300 LB |
| 8005 | 8 | 5 CO | Arapahoe | Solvent - Dry Cleaning | 127184 | Tetrachloroethylene | 74703.09 LB |
| 8005 | 8 | 5 CO | Arapahoe | Solvent - Graphic Arts | 78591 | Isophorone | 641 LB |
| 8005 | 8 | 5 CO | Arapahoe | Solvent - Industrial Surface Coating & Solvent Use | 100414 | Ethyl Benzene | 2032.576 LB |
| 8005 | 8 | 5 CO | Arapahoe | Solvent - Industrial Surface Coating & Solvent Use | 108101 | Methyl Isobutyl Ketone | 9394.664 LB |
| 8005 | 8 | 5 CO | Arapahoe | Solvent - Industrial Surface Coating & Solvent Use | 108883 | Toluene | 73982.554 LB |
| 8005 | 8 | 5 CO | Arapahoe | Solvent - Industrial Surface Coating & Solvent Use | 1330207 | Xylenes (Mixed Isomers) | 40510.35 LB |
| 8005 | 8 | 5 CO | Arapahoe | Solvent - Industrial Surface Coating & Solvent Use | 50000 | Formaldehyde | 61.93 LB |

BLM_0046401

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8005 | 8 | 5 CO | Arapahoe | Solvent - Industrial Surface Coating & Solvent Use | 67561 | Methanol | 3027.18 LB |
| 8005 | 8 | 5 CO | Arapahoe | Solvent - Industrial Surface Coating & Solvent Use | 71556 | Methyl Chloroform | 5289.28 LB |
| 8005 | 8 | 5 CO | Arapahoe | Solvent - Industrial Surface Coating & Solvent Use | 75092 | Methylene Chloride | 9994.72 LB |
| 8005 | 8 | 5 CO | Arapahoe | Solvent - Industrial Surface Coating & Solvent Use | 98828 | Cumene | 56.48 LB |
| 8005 | 8 | 5 CO | Arapahoe | Solvent - Non-Industrial Surface Coating | 100414 | Ethyl Benzene | 4151.35 LB |
| 8005 | 8 | 5 CO | Arapahoe | Solvent - Non-Industrial Surface Coating | 100425 | Styrene | 1707.41 LB |
| 8005 | 8 | 5 CO | Arapahoe | Solvent - Non-Industrial Surface Coating | 101688 | 4,4'-Methylenediphenyl Diisocyanate | 234.35 LB |
| 8005 | 8 | 5 CO | Arapahoe | Solvent - Non-Industrial Surface Coating | 107211 | Ethylene Glycol | 84516.8 LB |
| 8005 | 8 | 5 CO | Arapahoe | Solvent - Non-Industrial Surface Coating | 108054 | Vinyl Acetate | 200.872 LB |
| 8005 | 8 | 5 CO | Arapahoe | Solvent - Non-Industrial Surface Coating | 108101 | Methyl Isobutyl Ketone | 5038.53 LB |
| 8005 | 8 | 5 CO | Arapahoe | Solvent - Non-Industrial Surface Coating | 108883 | Toluene | 39036.1 LB |
| 8005 | 8 | 5 CO | Arapahoe | Solvent - Non-Industrial Surface Coating | 110543 | Hexane | 251.09 LB |
| 8005 | 8 | 5 CO | Arapahoe | Solvent - Non-Industrial Surface Coating | 117817 | Bis(2-Ethylhexyl)Phthalate | 50.2179 LB |
| 8005 | 8 | 5 CO | Arapahoe | Solvent - Non-Industrial Surface Coating | 121448 | Triethylamine | 100.436 LB |
| 8005 | 8 | 5 CO | Arapahoe | Solvent - Non-Industrial Surface Coating | 123911 | p-Dioxane | 33.4786 LB |
| 8005 | 8 | 5 CO | Arapahoe | Solvent - Non-Industrial Surface Coating | 127184 | Tetrachloroethylene | 100.436 LB |
| 8005 | 8 | 5 CO | Arapahoe | Solvent - Non-Industrial Surface Coating | 131113 | Dimethyl Phthalate | 16.7393 LB |
| 8005 | 8 | 5 CO | Arapahoe | Solvent - Non-Industrial Surface Coating | 1330207 | Xylenes (Mixed Isomers) | 47723.8 LB |
| 8005 | 8 | 5 CO | Arapahoe | Solvent - Non-Industrial Surface Coating | 50000 | Formaldehyde | 33.4786 LB |
| 8005 | 8 | 5 CO | Arapahoe | Solvent - Non-Industrial Surface Coating | 584849 | 2,4-Toluene Diisocyanate | 33.4786 LB |
| 8005 | 8 | 5 CO | Arapahoe | Solvent - Non-Industrial Surface Coating | 67561 | Methanol | 16873.2 LB |
| 8005 | 8 | 5 CO | Arapahoe | Solvent - Non-Industrial Surface Coating | 71556 | Methyl Chloroform | 15617.8 LB |
| 8005 | 8 | 5 CO | Arapahoe | Solvent - Non-Industrial Surface Coating | 75070 | Acetaldehyde | 167.393 LB |
| 8005 | 8 | 5 CO | Arapahoe | Solvent - Non-Industrial Surface Coating | 75092 | Methylene Chloride | 9993.37 LB |
| 8005 | 8 | 5 CO | Arapahoe | Solvent - Non-Industrial Surface Coating | 80626 | Methyl Methacrylate | 200.872 LB |
| 8005 | 8 | 5 CO | Arapahoe | Solvent - Non-Industrial Surface Coating | 84742 | Dibutyl Phthalate | 33.4786 LB |
| 8005 | 8 | 5 CO | Arapahoe | Solvent - Non-Industrial Surface Coating | 98828 | Cumene | 636.094 LB |
| 8005 | 8 | 5 CO | Arapahoe | Waste Disposal | 100414 | Ethyl Benzene | 1429.5236 LB |
| 8005 | 8 | 5 CO | Arapahoe | Waste Disposal | 100425 | Styrene | 67.5456 LB |
| 8005 | 8 | 5 CO | Arapahoe | Waste Disposal | 100447 | Benzyl Chloride | 0.202142 LB |
| 8005 | 8 | 5 CO | Arapahoe | Waste Disposal | 106467 | 1,4-Dichlorobenzene | 62.49426 LB |
| 8005 | 8 | 5 CO | Arapahoe | Waste Disposal | 106898 | Epichlorohydrin | 0.1118338 LB |
| 8005 | 8 | 5 CO | Arapahoe | Waste Disposal | 106990 | 1,3-Butadiene | 0.621024 LB |
| 8005 | 8 | 5 CO | Arapahoe | Waste Disposal | 107028 | Acrolein | 9.50092 LB |
| 8005 | 8 | 5 CO | Arapahoe | Waste Disposal | 107051 | Allyl Chloride | 0.479994 LB |
| 8005 | 8 | 5 CO | Arapahoe | Waste Disposal | 107062 | Ethylene Dichloride | 60 LB |
| 8005 | 8 | 5 CO | Arapahoe | Waste Disposal | 107131 | Acrylonitrile | 624.4204 LB |
| 8005 | 8 | 5 CO | Arapahoe | Waste Disposal | 108054 | Vinyl Acetate | 1.895236 LB |
| 8005 | 8 | 5 CO | Arapahoe | Waste Disposal | 108101 | Methyl Isobutyl Ketone | 66.556 LB |
| 8005 | 8 | 5 CO | Arapahoe | Waste Disposal | 108883 | Toluene | 10311.106 LB |
| 8005 | 8 | 5 CO | Arapahoe | Waste Disposal | 108907 | Chlorobenzene | 64.05038 LB |
| 8005 | 8 | 5 CO | Arapahoe | Waste Disposal | 108952 | Phenol | 0 LB |
| 8005 | 8 | 5 CO | Arapahoe | Waste Disposal | 110543 | Hexane | 1086.38 LB |
| 8005 | 8 | 5 CO | Arapahoe | Waste Disposal | 118741 | Hexachlorobenzene | 0 LB |
| 8005 | 8 | 5 CO | Arapahoe | Waste Disposal | 120821 | 1,2,4-Trichlorobenzene | 2.14512 LB |
| 8005 | 8 | 5 CO | Arapahoe | Waste Disposal | 121142 | 2,4-Dinitrotoluene | 1.19009 LB |
| 8005 | 8 | 5 CO | Arapahoe | Waste Disposal | 121697 | N,N-Dimethylaniline | 7.96692 LB |
| 8005 | 8 | 5 CO | Arapahoe | Waste Disposal | 123386 | Propionaldehyde | 0.086597 LB |
| 8005 | 8 | 5 CO | Arapahoe | Waste Disposal | 123911 | p-Dioxane | 0.442882 LB |
| 8005 | 8 | 5 CO | Arapahoe | Waste Disposal | 126998 | Chloroprene | 0.58886 LB |
| 8005 | 8 | 5 CO | Arapahoe | Waste Disposal | 127184 | Tetrachloroethylene | 2201.3782 LB |
| 8005 | 8 | 5 CO | Arapahoe | Waste Disposal | 132649 | Dibenzofuran | 0 LB |
| 8005 | 8 | 5 CO | Arapahoe | Waste Disposal | 1330207 | Xylenes (Mixed Isomers) | 5201.04 LB |
| 8005 | 8 | 5 CO | Arapahoe | Waste Disposal | 140885 | Ethyl Acrylate | 0.0432984 LB |
| 8005 | 8 | 5 CO | Arapahoe | Waste Disposal | 1634044 | Methyl Tert-Butyl Ether | 1.576064 LB |
| 8005 | 8 | 5 CO | Arapahoe | Waste Disposal | 50000 | Formaldehyde | 0.487418 LB |
| 8005 | 8 | 5 CO | Arapahoe | Waste Disposal | 56235 | Carbon Tetrachloride | 27.711 LB |
| 8005 | 8 | 5 CO | Arapahoe | Waste Disposal | 67561 | Methanol | 282.058 LB |
| 8005 | 8 | 5 CO | Arapahoe | Waste Disposal | 67663 | Chloroform | 710.3384 LB |
| 8005 | 8 | 5 CO | Arapahoe | Waste Disposal | 71432 | Benzene | 1215.1336 LB |
| 8005 | 8 | 5 CO | Arapahoe | Waste Disposal | 71556 | Methyl Chloroform | 13.92974 LB |
| 8005 | 8 | 5 CO | Arapahoe | Waste Disposal | 74873 | Methyl Chloride | 251.11 LB |
| 8005 | 8 | 5 CO | Arapahoe | Waste Disposal | 75014 | Vinyl Chloride | 887.4860186 LB |
| 8005 | 8 | 5 CO | Arapahoe | Waste Disposal | 75058 | Acetonitrile | 8.53598 LB |
| 8005 | 8 | 5 CO | Arapahoe | Waste Disposal | 75070 | Acetaldehyde | 7.67002 LB |
| 8005 | 8 | 5 CO | Arapahoe | Waste Disposal | 75092 | Methylene Chloride | 3121.392 LB |
| 8005 | 8 | 5 CO | Arapahoe | Waste Disposal | 75150 | Carbon Disulfide | 187.7154 LB |
| 8005 | 8 | 5 CO | Arapahoe | Waste Disposal | 75218 | Ethylene Oxide | 5.49272 LB |
| 8005 | 8 | 5 CO | Arapahoe | Waste Disposal | 75354 | Vinylidene Chloride | 102.86586 LB |
| 8005 | 8 | 5 CO | Arapahoe | Waste Disposal | 75569 | Propylene Oxide | 18.11112 LB |
| 8005 | 8 | 5 CO | Arapahoe | Waste Disposal | 77474 | Hexachlorocyclopentadiene | 0.01442458 LB |
| 8005 | 8 | 5 CO | Arapahoe | Waste Disposal | 77781 | Dimethyl Sulfate | 0.032412 LB |
| 8005 | 8 | 5 CO | Arapahoe | Waste Disposal | 78875 | Propylene Dichloride | 0.284532 LB |
| 8005 | 8 | 5 CO | Arapahoe | Waste Disposal | 79005 | 1,1,2-Trichloroethane | 0.0289482 LB |
| 8005 | 8 | 5 CO | Arapahoe | Waste Disposal | 79016 | Trichloroethylene | 7.57104 LB |
| 8005 | 8 | 5 CO | Arapahoe | Waste Disposal | 79345 | 1,1,2,2-Tetrachloroethane | 345.0632984 LB |
| 8005 | 8 | 5 CO | Arapahoe | Waste Disposal | 79469 | 2-Nitropropane | 0.00722466 LB |
| 8005 | 8 | 5 CO | Arapahoe | Waste Disposal | 80626 | Methyl Methacrylate | 7.69476 LB |
| 8005 | 8 | 5 CO | Arapahoe | Waste Disposal | 87683 | Hexachlorobutadiene | 0.0180369 LB |
| 8005 | 8 | 5 CO | Arapahoe | Waste Disposal | 87865 | Pentachlorophenol | 0 LB |
| 8005 | 8 | 5 CO | Arapahoe | Waste Disposal | 92524 | Biphenyl | 1.860596 LB |
| 8005 | 8 | 5 CO | Arapahoe | Waste Disposal | 95534 | o-Toluidine | 0.0432984 LB |
| 8005 | 8 | 5 CO | Arapahoe | Waste Disposal | 98828 | Cumene | 0 LB |
| 8005 | 8 | 5 CO | Arapahoe | Waste Disposal | 98953 | Nitrobenzene | 0.1623074 LB |
| 8007 | 8 | 7 CO | Archuleta | Biogenics - Vegetation and soil | 50000 | Formaldehyde | 395.421244 TON |
| 8007 | 8 | 7 CO | Archuleta | Biogenics - Vegetation and soil | 67561 | Methanol | 933.9269643 TON |
| 8007 | 8 | 7 CO | Archuleta | Bulk Gasoline Terminals | 71432 | Benzene | 73.8 LB |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8007 | 8 | 7 CO | Archuleta | Commercial Cooking | 100027 4-Nitrophenol | 0.9752426 LB |
| 8007 | 8 | 7 CO | Archuleta | Commercial Cooking | 100414 Ethyl Benzene | 7.688692 LB |
| 8007 | 8 | 7 CO | Archuleta | Commercial Cooking | 100425 Styrene | 39.46466 LB |
| 8007 | 8 | 7 CO | Archuleta | Commercial Cooking | 106445 p-Cresol | 0.6216118 LB |
| 8007 | 8 | 7 CO | Archuleta | Commercial Cooking | 107062 Ethylene Dichloride | 3.100402 LB |
| 8007 | 8 | 7 CO | Archuleta | Commercial Cooking | 108883 Toluene | 36.11888 LB |
| 8007 | 8 | 7 CO | Archuleta | Commercial Cooking | 108952 Phenol | 4.433192 LB |
| 8007 | 8 | 7 CO | Archuleta | Commercial Cooking | 123386 Propionaldehyde | 15.937834 LB |
| 8007 | 8 | 7 CO | Archuleta | Commercial Cooking | 1330207 Xylenes (Mixed Isomers) | 0.02959342 LB |
| 8007 | 8 | 7 CO | Archuleta | Commercial Cooking | 50000 Formaldehyde | 84.18094 LB |
| 8007 | 8 | 7 CO | Archuleta | Commercial Cooking | 71432 Benzene | 105.69944 LB |
| 8007 | 8 | 7 CO | Archuleta | Commercial Cooking | 75070 Acetaldehyde | 60.68942 LB |
| 8007 | 8 | 7 CO | Archuleta | Commercial Cooking | 84742 Dibutyl Phthalate | 0.357494 6 LB |
| 8007 | 8 | 7 CO | Archuleta | Commercial Cooking | 92524 Biphenyl | 0.5265626 LB |
| 8007 | 8 | 7 CO | Archuleta | Commercial Cooking | 95476 o-Xylene | 6.328216 LB |
| 8007 | 8 | 7 CO | Archuleta | Commercial Cooking | 95487 o-Cresol | 0.3110156 LB |
| 8007 | 8 | 7 CO | Archuleta | Commercial Cooking | 98862 Acetophenone | 0.4741368 LB |
| 8007 | 8 | 7 CO | Archuleta | Fires - Prescribed Fires | 106990 1,3-Butadiene | 10143.68281 LB |
| 8007 | 8 | 7 CO | Archuleta | Fires - Prescribed Fires | 107028 Acrolein | 10619.55928 LB |
| 8007 | 8 | 7 CO | Archuleta | Fires - Prescribed Fires | 108883 Toluene | 14232.46359 LB |
| 8007 | 8 | 7 CO | Archuleta | Fires - Prescribed Fires | 110543 Hexane | 410.8191537 LB |
| 8007 | 8 | 7 CO | Archuleta | Fires - Prescribed Fires | 1330207 Xylenes (Mixed Isomers) | 6061.163554 LB |
| 8007 | 8 | 7 CO | Archuleta | Fires - Prescribed Fires | 463581 Carbonyl Sulfide | 13.37463363 LB |
| 8007 | 8 | 7 CO | Archuleta | Fires - Prescribed Fires | 50000 Formaldehyde | 64493.78575 LB |
| 8007 | 8 | 7 CO | Archuleta | Fires - Prescribed Fires | 71432 Benzene | 28176.89669 LB |
| 8007 | 8 | 7 CO | Archuleta | Fires - Prescribed Fires | 74873 Methyl Chloride | 3214.044682 LB |
| 8007 | 8 | 7 CO | Archuleta | Fires - Prescribed Fires | 75070 Acetaldehyde | 10025.08273 LB |
| 8007 | 8 | 7 CO | Archuleta | Fires - Wildfires | 106990 1,3-Butadiene | 114.2278482 LB |
| 8007 | 8 | 7 CO | Archuleta | Fires - Wildfires | 107028 Acrolein | 119.5866855 LB |
| 8007 | 8 | 7 CO | Archuleta | Fires - Wildfires | 108883 Toluene | 160.2715425 LB |
| 8007 | 8 | 7 CO | Archuleta | Fires - Wildfires | 110543 Hexane | 4.626227851 LB |
| 8007 | 8 | 7 CO | Archuleta | Fires - Wildfires | 1330207 Xylenes (Mixed Isomers) | 68.25466484 LB |
| 8007 | 8 | 7 CO | Archuleta | Fires - Wildfires | 463581 Carbonyl Sulfide | 0.150611533 LB |
| 8007 | 8 | 7 CO | Archuleta | Fires - Wildfires | 50000 Formaldehyde | 726.2634792 LB |
| 8007 | 8 | 7 CO | Archuleta | Fires - Wildfires | 71432 Benzene | 317.2995783 LB |
| 8007 | 8 | 7 CO | Archuleta | Fires - Wildfires | 74873 Methyl Chloride | 36.19330523 LB |
| 8007 | 8 | 7 CO | Archuleta | Fires - Wildfires | 75070 Acetaldehyde | 115.1444914 LB |
| 8007 | 8 | 7 CO | Archuleta | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 50000 Formaldehyde | 98 LB |
| 8007 | 8 | 7 CO | Archuleta | Fuel Comb - Industrial Boilers, ICEs - Oil | 107028 Acrolein | 0.535022 LB |
| 8007 | 8 | 7 CO | Archuleta | Fuel Comb - Industrial Boilers, ICEs - Oil | 108883 Toluene | 19.0788 LB |
| 8007 | 8 | 7 CO | Archuleta | Fuel Comb - Industrial Boilers, ICEs - Oil | 1330207 Xylenes (Mixed Isomers) | 13.104 LB |
| 8007 | 8 | 7 CO | Archuleta | Fuel Comb - Industrial Boilers, ICEs - Oil | 50000 Formaldehyde | 5.35701 LB |
| 8007 | 8 | 7 CO | Archuleta | Fuel Comb - Industrial Boilers, ICEs - Oil | 71432 Benzene | 52.6875 LB |
| 8007 | 8 | 7 CO | Archuleta | Fuel Comb - Industrial Boilers, ICEs - Oil | 75070 Acetaldehyde | 1.71099 LB |
| 8007 | 8 | 7 CO | Archuleta | Fuel Comb - Residential - Natural Gas | 50000 Formaldehyde | 9.63929 LB |
| 8007 | 8 | 7 CO | Archuleta | Fuel Comb - Residential - Natural Gas | 71432 Benzene | 0.2699 LB |
| 8007 | 8 | 7 CO | Archuleta | Fuel Comb - Residential - Natural Gas | 75070 Acetaldehyde | 0.00167081 LB |
| 8007 | 8 | 7 CO | Archuleta | Fuel Comb - Residential - Oil | 50000 Formaldehyde | 0.1136526 LB |
| 8007 | 8 | 7 CO | Archuleta | Fuel Comb - Residential - Oil | 71432 Benzene | 0.000710329 LB |
| 8007 | 8 | 7 CO | Archuleta | Fuel Comb - Residential - Oil | 75070 Acetaldehyde | 0.01657434 LB |
| 8007 | 8 | 7 CO | Archuleta | Fuel Comb - Residential - Other | 100414 Ethyl Benzene | 0.000949118 LB |
| 8007 | 8 | 7 CO | Archuleta | Fuel Comb - Residential - Other | 100425 Styrene | 0.002252425 LB |
| 8007 | 8 | 7 CO | Archuleta | Fuel Comb - Residential - Other | 107028 Acrolein | 0.002928133 LB |
| 8007 | 8 | 7 CO | Archuleta | Fuel Comb - Residential - Other | 107062 Ethylene Dichloride | 0.00040388 LB |
| 8007 | 8 | 7 CO | Archuleta | Fuel Comb - Residential - Other | 108883 Toluene | 0.002423283 LB |
| 8007 | 8 | 7 CO | Archuleta | Fuel Comb - Residential - Other | 108907 Chlorobenzene | 0.000222134 LB |
| 8007 | 8 | 7 CO | Archuleta | Fuel Comb - Residential - Other | 108952 Phenol | 0.000161552 LB |
| 8007 | 8 | 7 CO | Archuleta | Fuel Comb - Residential - Other | 110543 Hexane | 0.000676499 LB |
| 8007 | 8 | 7 CO | Archuleta | Fuel Comb - Residential - Other | 117817 Bis(2-Ethylhexyl)Phthalate | 0.000737081 LB |
| 8007 | 8 | 7 CO | Archuleta | Fuel Comb - Residential - Other | 123386 Propionaldehyde | 0.003836857 LB |
| 8007 | 8 | 7 CO | Archuleta | Fuel Comb - Residential - Other | 127184 Tetrachloroethylene | 0.000434171 LB |
| 8007 | 8 | 7 CO | Archuleta | Fuel Comb - Residential - Other | 50000 Formaldehyde | 13.50872328 LB |
| 8007 | 8 | 7 CO | Archuleta | Fuel Comb - Residential - Other | 71432 Benzene | 0.391301104 LB |
| 8007 | 8 | 7 CO | Archuleta | Fuel Comb - Residential - Other | 74839 Methyl Bromide | 0.001615522 LB |
| 8007 | 8 | 7 CO | Archuleta | Fuel Comb - Residential - Other | 74873 Methyl Chloride | 0.05351406 LB |
| 8007 | 8 | 7 CO | Archuleta | Fuel Comb - Residential - Other | 75070 Acetaldehyde | 0.008096371 LB |
| 8007 | 8 | 7 CO | Archuleta | Fuel Comb - Residential - Other | 75092 Methylene Chloride | 0.002928133 LB |
| 8007 | 8 | 7 CO | Archuleta | Fuel Comb - Residential - Other | 75150 Carbon Disulfide | 0.00131261 LB |
| 8007 | 8 | 7 CO | Archuleta | Fuel Comb - Residential - Other | 78591 Isophorone | 0.005836255 LB |
| 8007 | 8 | 7 CO | Archuleta | Fuel Comb - Residential - Other | 98862 Acetophenone | 0.000151455 LB |
| 8007 | 8 | 7 CO | Archuleta | Fuel Comb - Residential - Wood | 106990 1,3-Butadiene | 2892.052639 LB |
| 8007 | 8 | 7 CO | Archuleta | Fuel Comb - Residential - Wood | 107028 Acrolein | 721.021526 LB |
| 8007 | 8 | 7 CO | Archuleta | Fuel Comb - Residential - Wood | 108883 Toluene | 4596.256 LB |
| 8007 | 8 | 7 CO | Archuleta | Fuel Comb - Residential - Wood | 108952 Phenol | 3520.36572 LB |
| 8007 | 8 | 7 CO | Archuleta | Fuel Comb - Residential - Wood | 1319773 Cresol/Cresylic Acid (Mixed Isomers) | 2732.95638 LB |
| 8007 | 8 | 7 CO | Archuleta | Fuel Comb - Residential - Wood | 50000 Formaldehyde | 15564.07512 LB |
| 8007 | 8 | 7 CO | Archuleta | Fuel Comb - Residential - Wood | 71432 Benzene | 15318.46772 LB |
| 8007 | 8 | 7 CO | Archuleta | Fuel Comb - Residential - Wood | 75070 Acetaldehyde | 6220.75104 LB |
| 8007 | 8 | 7 CO | Archuleta | Fuel Comb - Residential - Wood | 92524 Biphenyl | 20.89372 LB |
| 8007 | 8 | 7 CO | Archuleta | Fuel Comb - Residential - Wood | 95476 o-Xylene | 1311.7498 LB |
| 8007 | 8 | 7 CO | Archuleta | Gas Stations | 100414 Ethyl Benzene | 14.8182234 LB |
| 8007 | 8 | 7 CO | Archuleta | Gas Stations | 106934 Ethylene Dibromide | 0.00480768 LB |
| 8007 | 8 | 7 CO | Archuleta | Gas Stations | 107062 Ethylene Dichloride | 1.364302 LB |
| 8007 | 8 | 7 CO | Archuleta | Gas Stations | 108883 Toluene | 345.3499 LB |
| 8007 | 8 | 7 CO | Archuleta | Gas Stations | 110543 Hexane | 441.56778 LB |
| 8007 | 8 | 7 CO | Archuleta | Gas Stations | 1330207 Xylenes (Mixed Isomers) | 137.452976 LB |
| 8007 | 8 | 7 CO | Archuleta | Gas Stations | 540841 2,2,4-Trimethylpentane | 188.566186 LB |

BLM_0046403

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8007 | 8 | 7 CO | Archuleta | Gas Stations | | 71432 Benzene | 848.37181 LB |
| 8007 | 8 | 7 CO | Archuleta | Gas Stations | | 98828 Cumene | 2.92089034 LB |
| 8007 | 8 | 7 CO | Archuleta | Industrial Processes - Storage and Transfer | | 100414 Ethyl Benzene | 0.20281 LB |
| 8007 | 8 | 7 CO | Archuleta | Industrial Processes - Storage and Transfer | | 108883 Toluene | 5.35726 LB |
| 8007 | 8 | 7 CO | Archuleta | Industrial Processes - Storage and Transfer | | 110543 Hexane | 6.8879 LB |
| 8007 | 8 | 7 CO | Archuleta | Industrial Processes - Storage and Transfer | | 1330207 Xylenes (Mixed Isomers) | 2.1429 LB |
| 8007 | 8 | 7 CO | Archuleta | Industrial Processes - Storage and Transfer | | 540841 2,2,4-Trimethylpentane | 2.86996 LB |
| 8007 | 8 | 7 CO | Archuleta | Industrial Processes - Storage and Transfer | | 71432 Benzene | 3.9425 LB |
| 8007 | 8 | 7 CO | Archuleta | Industrial Processes - Storage and Transfer | | 98828 Cumene | 0.0459194 LB |
| 8007 | 8 | 7 CO | Archuleta | Miscellaneous Non-Industrial NEC | | 100414 Ethyl Benzene | 83.3395084 LB |
| 8007 | 8 | 7 CO | Archuleta | Miscellaneous Non-Industrial NEC | | 108883 Toluene | 410.810564 LB |
| 8007 | 8 | 7 CO | Archuleta | Miscellaneous Non-Industrial NEC | | 110543 Hexane | 221.452576 LB |
| 8007 | 8 | 7 CO | Archuleta | Miscellaneous Non-Industrial NEC | | 1330207 Xylenes (Mixed Isomers) | 232.519518 LB |
| 8007 | 8 | 7 CO | Archuleta | Miscellaneous Non-Industrial NEC | | 540841 2,2,4-Trimethylpentane | 221.797662 LB |
| 8007 | 8 | 7 CO | Archuleta | Miscellaneous Non-Industrial NEC | | 71432 Benzene | 45.3983872 LB |
| 8007 | 8 | 7 CO | Archuleta | Mobile - Aircraft | | 100414 Ethyl Benzene | 18.12608591 LB |
| 8007 | 8 | 7 CO | Archuleta | Mobile - Aircraft | | 100425 Styrene | 8.268298434 LB |
| 8007 | 8 | 7 CO | Archuleta | Mobile - Aircraft | | 106990 1,3-Butadiene | 35.90944092 LB |
| 8007 | 8 | 7 CO | Archuleta | Mobile - Aircraft | | 107028 Acrolein | 37.77294232 LB |
| 8007 | 8 | 7 CO | Archuleta | Mobile - Aircraft | | 108383 m-Xylene | 0.1335385 LB |
| 8007 | 8 | 7 CO | Archuleta | Mobile - Aircraft | | 108883 Toluene | 119.305967 LB |
| 8007 | 8 | 7 CO | Archuleta | Mobile - Aircraft | | 108952 Phenol | 11.01031232 LB |
| 8007 | 8 | 7 CO | Archuleta | Mobile - Aircraft | | 110543 Hexane | 7.374872 LB |
| 8007 | 8 | 7 CO | Archuleta | Mobile - Aircraft | | 123386 Propionaldehyde | 11.65762648 LB |
| 8007 | 8 | 7 CO | Archuleta | Mobile - Aircraft | | 1330207 Xylenes (Mixed Isomers) | 69.66832 LB |
| 8007 | 8 | 7 CO | Archuleta | Mobile - Aircraft | | 50000 Formaldehyde | 215.0302052 LB |
| 8007 | 8 | 7 CO | Archuleta | Mobile - Aircraft | | 540841 2,2,4-Trimethylpentane | 1.02296093 LB |
| 8007 | 8 | 7 CO | Archuleta | Mobile - Aircraft | | 67561 Methanol | 27.3741243 LB |
| 8007 | 8 | 7 CO | Archuleta | Mobile - Aircraft | | 71432 Benzene | 68.16244682 LB |
| 8007 | 8 | 7 CO | Archuleta | Mobile - Aircraft | | 75070 Acetaldehyde | 71.32002756 LB |
| 8007 | 8 | 7 CO | Archuleta | Mobile - Aircraft | | 95476 o-Xylene | 0.753668 LB |
| 8007 | 8 | 7 CO | Archuleta | Mobile - Aircraft | | 98828 Cumene | 0.045497107 LB |
| 8007 | 8 | 7 CO | Archuleta | Mobile - Locomotives | | 100414 Ethyl Benzene | 0.149176 LB |
| 8007 | 8 | 7 CO | Archuleta | Mobile - Locomotives | | 100425 Styrene | 0.1566348 LB |
| 8007 | 8 | 7 CO | Archuleta | Mobile - Locomotives | | 106990 1,3-Butadiene | 0.2373648 LB |
| 8007 | 8 | 7 CO | Archuleta | Mobile - Locomotives | | 107028 Acrolein | 0.2284514 LB |
| 8007 | 8 | 7 CO | Archuleta | Mobile - Locomotives | | 108883 Toluene | 0.2386816 LB |
| 8007 | 8 | 7 CO | Archuleta | Mobile - Locomotives | | 110543 Hexane | 0.4102334 LB |
| 8007 | 8 | 7 CO | Archuleta | Mobile - Locomotives | | 123386 Propionaldehyde | 0.4549858 LB |
| 8007 | 8 | 7 CO | Archuleta | Mobile - Locomotives | | 1330207 Xylenes (Mixed Isomers) | 0.358023 LB |
| 8007 | 8 | 7 CO | Archuleta | Mobile - Locomotives | | 50000 Formaldehyde | 3.165424 LB |
| 8007 | 8 | 7 CO | Archuleta | Mobile - Locomotives | | 540841 2,2,4-Trimethylpentane | 0.1672658 LB |
| 8007 | 8 | 7 CO | Archuleta | Mobile - Locomotives | | 71432 Benzene | 0.1890568 LB |
| 8007 | 8 | 7 CO | Archuleta | Mobile - Locomotives | | 75070 Acetaldehyde | 1.373782 LB |
| 8007 | 8 | 7 CO | Archuleta | Mobile - Non-Road Equipment - Diesel | | 100414 Ethyl Benzene | 42.00910947 LB |
| 8007 | 8 | 7 CO | Archuleta | Mobile - Non-Road Equipment - Diesel | | 100425 Styrene | 8.055732611 LB |
| 8007 | 8 | 7 CO | Archuleta | Mobile - Non-Road Equipment - Diesel | | 106990 1,3-Butadiene | 25.2263036 LB |
| 8007 | 8 | 7 CO | Archuleta | Mobile - Non-Road Equipment - Diesel | | 107028 Acrolein | 41.08156375 LB |
| 8007 | 8 | 7 CO | Archuleta | Mobile - Non-Road Equipment - Diesel | | 108883 Toluene | 202.8161867 LB |
| 8007 | 8 | 7 CO | Archuleta | Mobile - Non-Road Equipment - Diesel | | 110543 Hexane | 21.56354908 LB |
| 8007 | 8 | 7 CO | Archuleta | Mobile - Non-Road Equipment - Diesel | | 123386 Propionaldehyde | 159.9005998 LB |
| 8007 | 8 | 7 CO | Archuleta | Mobile - Non-Road Equipment - Diesel | | 1330207 Xylenes (Mixed Isomers) | 143.3956545 LB |
| 8007 | 8 | 7 CO | Archuleta | Mobile - Non-Road Equipment - Diesel | | 50000 Formaldehyde | 1601.106516 LB |
| 8007 | 8 | 7 CO | Archuleta | Mobile - Non-Road Equipment - Diesel | | 540841 2,2,4-Trimethylpentane | 9.746277979 LB |
| 8007 | 8 | 7 CO | Archuleta | Mobile - Non-Road Equipment - Diesel | | 71432 Benzene | 275.6794229 LB |
| 8007 | 8 | 7 CO | Archuleta | Mobile - Non-Road Equipment - Diesel | | 75070 Acetaldehyde | 719.2813101 LB |
| 8007 | 8 | 7 CO | Archuleta | Mobile - Non-Road Equipment - Gasoline | | 100414 Ethyl Benzene | 7391.42773 LB |
| 8007 | 8 | 7 CO | Archuleta | Mobile - Non-Road Equipment - Gasoline | | 100425 Styrene | 522.08484 LB |
| 8007 | 8 | 7 CO | Archuleta | Mobile - Non-Road Equipment - Gasoline | | 106990 1,3-Butadiene | 1242.239275 LB |
| 8007 | 8 | 7 CO | Archuleta | Mobile - Non-Road Equipment - Gasoline | | 107028 Acrolein | 154.4996305 LB |
| 8007 | 8 | 7 CO | Archuleta | Mobile - Non-Road Equipment - Gasoline | | 108883 Toluene | 53004.16925 LB |
| 8007 | 8 | 7 CO | Archuleta | Mobile - Non-Road Equipment - Gasoline | | 110543 Hexane | 5872.723332 LB |
| 8007 | 8 | 7 CO | Archuleta | Mobile - Non-Road Equipment - Gasoline | | 123386 Propionaldehyde | 212.576248 LB |
| 8007 | 8 | 7 CO | Archuleta | Mobile - Non-Road Equipment - Gasoline | | 1330207 Xylenes (Mixed Isomers) | 34517.49596 LB |
| 8007 | 8 | 7 CO | Archuleta | Mobile - Non-Road Equipment - Gasoline | | 50000 Formaldehyde | 1918.859303 LB |
| 8007 | 8 | 7 CO | Archuleta | Mobile - Non-Road Equipment - Gasoline | | 540841 2,2,4-Trimethylpentane | 22108.11537 LB |
| 8007 | 8 | 7 CO | Archuleta | Mobile - Non-Road Equipment - Gasoline | | 71432 Benzene | 9014.274474 LB |
| 8007 | 8 | 7 CO | Archuleta | Mobile - On-Road Diesel Heavy Duty Vehicles | | 75070 Acetaldehyde | 813.0037812 LB |
| 8007 | 8 | 7 CO | Archuleta | Mobile - On-Road Diesel Heavy Duty Vehicles | | 100414 Ethyl Benzene | 64.75255802 LB |
| 8007 | 8 | 7 CO | Archuleta | Mobile - On-Road Diesel Heavy Duty Vehicles | | 100425 Styrene | 29.078994 LB |
| 8007 | 8 | 7 CO | Archuleta | Mobile - On-Road Diesel Heavy Duty Vehicles | | 106990 1,3-Butadiene | 65.4618542 LB |
| 8007 | 8 | 7 CO | Archuleta | Mobile - On-Road Diesel Heavy Duty Vehicles | | 107028 Acrolein | 156.1926744 LB |
| 8007 | 8 | 7 CO | Archuleta | Mobile - On-Road Diesel Heavy Duty Vehicles | | 108883 Toluene | 100.0760366 LB |
| 8007 | 8 | 7 CO | Archuleta | Mobile - On-Road Diesel Heavy Duty Vehicles | | 110543 Hexane | 48.729258 LB |
| 8007 | 8 | 7 CO | Archuleta | Mobile - On-Road Diesel Heavy Duty Vehicles | | 123386 Propionaldehyde | 106.6993086 LB |
| 8007 | 8 | 7 CO | Archuleta | Mobile - On-Road Diesel Heavy Duty Vehicles | | 1330207 Xylenes (Mixed Isomers) | 87.456663 LB |
| 8007 | 8 | 7 CO | Archuleta | Mobile - On-Road Diesel Heavy Duty Vehicles | | 50000 Formaldehyde | 1937.73 LB |
| 8007 | 8 | 7 CO | Archuleta | Mobile - On-Road Diesel Heavy Duty Vehicles | | 540841 2,2,4-Trimethylpentane | 47.3744958 LB |
| 8007 | 8 | 7 CO | Archuleta | Mobile - On-Road Diesel Heavy Duty Vehicles | | 71432 Benzene | 185.817152 LB |
| 8007 | 8 | 7 CO | Archuleta | Mobile - On-Road Diesel Heavy Duty Vehicles | | 75070 Acetaldehyde | 853.306712 LB |
| 8007 | 8 | 7 CO | Archuleta | Mobile - On-Road Diesel Light Duty Vehicles | | 100414 Ethyl Benzene | 2.6072926 LB |
| 8007 | 8 | 7 CO | Archuleta | Mobile - On-Road Diesel Light Duty Vehicles | | 100425 Styrene | 1.266631892 LB |
| 8007 | 8 | 7 CO | Archuleta | Mobile - On-Road Diesel Light Duty Vehicles | | 106990 1,3-Butadiene | 2.7439371 LB |
| 8007 | 8 | 7 CO | Archuleta | Mobile - On-Road Diesel Light Duty Vehicles | | 107028 Acrolein | 6.38959498 LB |
| 8007 | 8 | 7 CO | Archuleta | Mobile - On-Road Diesel Light Duty Vehicles | | 108883 Toluene | 4.13443318 LB |
| 8007 | 8 | 7 CO | Archuleta | Mobile - On-Road Diesel Light Duty Vehicles | | 110543 Hexane | 1.94903056 LB |
| 8007 | 8 | 7 CO | Archuleta | Mobile - On-Road Diesel Light Duty Vehicles | | 123386 Propionaldehyde | 4.43726222 LB |

| 8007 | 8 | 7 CO | Archuleta | Mobile - On-Road Diesel Light Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 3.61310246 LB |
|------|---|------|-----------|---------------------------------------------|----------------------------------|---------------|
| 8007 | 8 | 7 CO | Archuleta | Mobile - On-Road Diesel Light Duty Vehicles | 50000 Formaldehyde | 77.4539336 LB |
| 8007 | 8 | 7 CO | Archuleta | Mobile - On-Road Diesel Light Duty Vehicles | 540841 2,2,4-Trimethylpentane | 1.84524698 LB |
| 8007 | 8 | 7 CO | Archuleta | Mobile - On-Road Diesel Light Duty Vehicles | 71432 Benzene | 7.58206342 LB |
| 8007 | 8 | 7 CO | Archuleta | Mobile - On-Road Diesel Light Duty Vehicles | 75070 Acetaldehyde | 34.6221308 LB |
| 8007 | 8 | 7 CO | Archuleta | Mobile - On-Road Gasoline Heavy Duty Vehicles | 100414 Ethyl Benzene | 284.398924 LB |
| 8007 | 8 | 7 CO | Archuleta | Mobile - On-Road Gasoline Heavy Duty Vehicles | 100425 Styrene | 11.713712 LB |
| 8007 | 8 | 7 CO | Archuleta | Mobile - On-Road Gasoline Heavy Duty Vehicles | 106990 1,3-Butadiene | 66.21206 LB |
| 8007 | 8 | 7 CO | Archuleta | Mobile - On-Road Gasoline Heavy Duty Vehicles | 107028 Acrolein | 7.399844 LB |
| 8007 | 8 | 7 CO | Archuleta | Mobile - On-Road Gasoline Heavy Duty Vehicles | 108883 Toluene | 1348.15926 LB |
| 8007 | 8 | 7 CO | Archuleta | Mobile - On-Road Gasoline Heavy Duty Vehicles | 110543 Hexane | 250.399028 LB |
| 8007 | 8 | 7 CO | Archuleta | Mobile - On-Road Gasoline Heavy Duty Vehicles | 123386 Propionaldehyde | 9.880384 LB |
| 8007 | 8 | 7 CO | Archuleta | Mobile - On-Road Gasoline Heavy Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 1023.17386 LB |
| 8007 | 8 | 7 CO | Archuleta | Mobile - On-Road Gasoline Heavy Duty Vehicles | 50000 Formaldehyde | 139.87122 LB |
| 8007 | 8 | 7 CO | Archuleta | Mobile - On-Road Gasoline Heavy Duty Vehicles | 540841 2,2,4-Trimethylpentane | 279.782456 LB |
| 8007 | 8 | 7 CO | Archuleta | Mobile - On-Road Gasoline Heavy Duty Vehicles | 71432 Benzene | 562.97092 LB |
| 8007 | 8 | 7 CO | Archuleta | Mobile - On-Road Gasoline Heavy Duty Vehicles | 75070 Acetaldehyde | 106.73054 LB |
| 8007 | 8 | 7 CO | Archuleta | Mobile - On-Road Gasoline Light Duty Vehicles | 100414 Ethyl Benzene | 5604.831136 LB |
| 8007 | 8 | 7 CO | Archuleta | Mobile - On-Road Gasoline Light Duty Vehicles | 100425 Styrene | 217.190606 LB |
| 8007 | 8 | 7 CO | Archuleta | Mobile - On-Road Gasoline Light Duty Vehicles | 106990 1,3-Butadiene | 1271.850295 LB |
| 8007 | 8 | 7 CO | Archuleta | Mobile - On-Road Gasoline Light Duty Vehicles | 107028 Acrolein | 138.0949704 LB |
| 8007 | 8 | 7 CO | Archuleta | Mobile - On-Road Gasoline Light Duty Vehicles | 108883 Toluene | 26912.29896 LB |
| 8007 | 8 | 7 CO | Archuleta | Mobile - On-Road Gasoline Light Duty Vehicles | 110543 Hexane | 5069.939906 LB |
| 8007 | 8 | 7 CO | Archuleta | Mobile - On-Road Gasoline Light Duty Vehicles | 123386 Propionaldehyde | 183.1997084 LB |
| 8007 | 8 | 7 CO | Archuleta | Mobile - On-Road Gasoline Light Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 20097.92322 LB |
| 8007 | 8 | 7 CO | Archuleta | Mobile - On-Road Gasoline Light Duty Vehicles | 50000 Formaldehyde | 2522.98352 LB |
| 8007 | 8 | 7 CO | Archuleta | Mobile - On-Road Gasoline Light Duty Vehicles | 540841 2,2,4-Trimethylpentane | 5623.953318 LB |
| 8007 | 8 | 7 CO | Archuleta | Mobile - On-Road Gasoline Light Duty Vehicles | 71432 Benzene | 10688.22101 LB |
| 8007 | 8 | 7 CO | Archuleta | Mobile - On-Road Gasoline Light Duty Vehicles | 75070 Acetaldehyde | 2001.056024 LB |
| 8007 | 8 | 7 CO | Archuleta | Solvent - Consumer & Commercial Solvent Use | 100414 Ethyl Benzene | 14.43182 LB |
| 8007 | 8 | 7 CO | Archuleta | Solvent - Consumer & Commercial Solvent Use | 108883 Toluene | 325.90686 LB |
| 8007 | 8 | 7 CO | Archuleta | Solvent - Consumer & Commercial Solvent Use | 1330207 Xylenes (Mixed Isomers) | 76.5514 LB |
| 8007 | 8 | 7 CO | Archuleta | Solvent - Consumer & Commercial Solvent Use | 67561 Methanol | 14334.344 LB |
| 8007 | 8 | 7 CO | Archuleta | Solvent - Industrial Surface Coating & Solvent Use | 108101 Methyl Isobutyl Ketone | 1131.24 LB |
| 8007 | 8 | 7 CO | Archuleta | Solvent - Industrial Surface Coating & Solvent Use | 108883 Toluene | 136.369 LB |
| 8007 | 8 | 7 CO | Archuleta | Solvent - Industrial Surface Coating & Solvent Use | 71556 Methyl Chloroform | 1627.13 LB |
| 8007 | 8 | 7 CO | Archuleta | Solvent - Non-Industrial Surface Coating | 100414 Ethyl Benzene | 94.7285 LB |
| 8007 | 8 | 7 CO | Archuleta | Solvent - Non-Industrial Surface Coating | 100425 Styrene | 38.9609 LB |
| 8007 | 8 | 7 CO | Archuleta | Solvent - Non-Industrial Surface Coating | 101688 4,4'-Methylenediphenyl Diisocyanate | 5.34757 LB |
| 8007 | 8 | 7 CO | Archuleta | Solvent - Non-Industrial Surface Coating | 107211 Ethylene Glycol | 1928.56 LB |
| 8007 | 8 | 7 CO | Archuleta | Solvent - Non-Industrial Surface Coating | 108054 Vinyl Acetate | 4.58364 LB |
| 8007 | 8 | 7 CO | Archuleta | Solvent - Non-Industrial Surface Coating | 108101 Methyl Isobutyl Ketone | 114.973 LB |
| 8007 | 8 | 7 CO | Archuleta | Solvent - Non-Industrial Surface Coating | 108883 Toluene | 890.753 LB |
| 8007 | 8 | 7 CO | Archuleta | Solvent - Non-Industrial Surface Coating | 110543 Hexane | 5.72954 LB |
| 8007 | 8 | 7 CO | Archuleta | Solvent - Non-Industrial Surface Coating | 117817 Bis(2-Ethylhexyl)Phthalate | 1.14591 LB |
| 8007 | 8 | 7 CO | Archuleta | Solvent - Non-Industrial Surface Coating | 121448 Triethylamine | 2.29182 LB |
| 8007 | 8 | 7 CO | Archuleta | Solvent - Non-Industrial Surface Coating | 123911 p-Dioxane | 0.763939 LB |
| 8007 | 8 | 7 CO | Archuleta | Solvent - Non-Industrial Surface Coating | 127184 Tetrachloroethylene | 2.29182 LB |
| 8007 | 8 | 7 CO | Archuleta | Solvent - Non-Industrial Surface Coating | 131113 Dimethyl Phthalate | 0.38197 LB |
| 8007 | 8 | 7 CO | Archuleta | Solvent - Non-Industrial Surface Coating | 1330207 Xylenes (Mixed Isomers) | 1089 LB |
| 8007 | 8 | 7 CO | Archuleta | Solvent - Non-Industrial Surface Coating | 50000 Formaldehyde | 0.763939 LB |
| 8007 | 8 | 7 CO | Archuleta | Solvent - Non-Industrial Surface Coating | 584849 2,4-Toluene Diisocyanate | 0.763939 LB |
| 8007 | 8 | 7 CO | Archuleta | Solvent - Non-Industrial Surface Coating | 67561 Methanol | 385.025 LB |
| 8007 | 8 | 7 CO | Archuleta | Solvent - Non-Industrial Surface Coating | 71556 Methyl Chloroform | 356.378 LB |
| 8007 | 8 | 7 CO | Archuleta | Solvent - Non-Industrial Surface Coating | 75070 Acetaldehyde | 3.8197 LB |
| 8007 | 8 | 7 CO | Archuleta | Solvent - Non-Industrial Surface Coating | 75092 Methylene Chloride | 228.036 LB |
| 8007 | 8 | 7 CO | Archuleta | Solvent - Non-Industrial Surface Coating | 80626 Methyl Methacrylate | 4.58364 LB |
| 8007 | 8 | 7 CO | Archuleta | Solvent - Non-Industrial Surface Coating | 84742 Dibutyl Phthalate | 0.763939 LB |
| 8007 | 8 | 7 CO | Archuleta | Solvent - Non-Industrial Surface Coating | 98828 Cumene | 14.5148 LB |
| 8007 | 8 | 7 CO | Archuleta | Waste Disposal | 100414 Ethyl Benzene | 4.32468 LB |
| 8007 | 8 | 7 CO | Archuleta | Waste Disposal | 100425 Styrene | 1209.771304 LB |
| 8007 | 8 | 7 CO | Archuleta | Waste Disposal | 100447 Benzyl Chloride | 0.00461262 LB |
| 8007 | 8 | 7 CO | Archuleta | Waste Disposal | 106467 1,4-Dichlorobenzene | 0.176238 LB |
| 8007 | 8 | 7 CO | Archuleta | Waste Disposal | 106898 Epichlorohydrin | 0.0025519 LB |
| 8007 | 8 | 7 CO | Archuleta | Waste Disposal | 106990 1,3-Butadiene | 0.01417096 LB |
| 8007 | 8 | 7 CO | Archuleta | Waste Disposal | 107028 Acrolein | 50.750298 LB |
| 8007 | 8 | 7 CO | Archuleta | Waste Disposal | 107051 Allyl Chloride | 0.01095286 LB |
| 8007 | 8 | 7 CO | Archuleta | Waste Disposal | 107131 Acrylonitrile | 0.217928 LB |
| 8007 | 8 | 7 CO | Archuleta | Waste Disposal | 108054 Vinyl Acetate | 0.0432468 LB |
| 8007 | 8 | 7 CO | Archuleta | Waste Disposal | 108101 Methyl Isobutyl Ketone | 1.51872 LB |
| 8007 | 8 | 7 CO | Archuleta | Waste Disposal | 108883 Toluene | 6.94434 LB |
| 8007 | 8 | 7 CO | Archuleta | Waste Disposal | 108907 Chlorobenzene | 0.965303 LB |
| 8007 | 8 | 7 CO | Archuleta | Waste Disposal | 108952 Phenol | 228.585 LB |
| 8007 | 8 | 7 CO | Archuleta | Waste Disposal | 118741 Hexachlorobenzene | 0.0359204 LB |
| 8007 | 8 | 7 CO | Archuleta | Waste Disposal | 120821 1,2,4-Trichlorobenzene | 0.208142 LB |
| 8007 | 8 | 7 CO | Archuleta | Waste Disposal | 121142 2,4-Dinitrotoluene | 0.0271564 LB |
| 8007 | 8 | 7 CO | Archuleta | Waste Disposal | 121697 N,N-Dimethylaniline | 0.1817948 LB |
| 8007 | 8 | 7 CO | Archuleta | Waste Disposal | 123386 Propionaldehyde | 0.00197603 LB |
| 8007 | 8 | 7 CO | Archuleta | Waste Disposal | 123911 p-Dioxane | 0.01010598 LB |
| 8007 | 8 | 7 CO | Archuleta | Waste Disposal | 126998 Chloroprene | 0.013437 LB |
| 8007 | 8 | 7 CO | Archuleta | Waste Disposal | 127184 Tetrachloroethylene | 2.41076 LB |
| 8007 | 8 | 7 CO | Archuleta | Waste Disposal | 132649 Dibenzofuran | 0 LB |
| 8007 | 8 | 7 CO | Archuleta | Waste Disposal | 1330207 Xylenes (Mixed Isomers) | 33.7618 LB |
| 8007 | 8 | 7 CO | Archuleta | Waste Disposal | 140885 Ethyl Acrylate | 0.000988016 LB |
| 8007 | 8 | 7 CO | Archuleta | Waste Disposal | 1634044 Methyl Tert-Butyl Ether | 0.0359638 LB |
| 8007 | 8 | 7 CO | Archuleta | Waste Disposal | 50000 Formaldehyde | 0.01112222 LB |
| 8007 | 8 | 7 CO | Archuleta | Waste Disposal | 56235 Carbon Tetrachloride | 0.63233 LB |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8007 | 8 | 7 CO | Archuleta | Waste Disposal | 67561 Methanol | 6.43622 | LB |
| 8007 | 8 | 7 CO | Archuleta | Waste Disposal | 67663 Chloroform | 3.6359 | LB |
| 8007 | 8 | 7 CO | Archuleta | Waste Disposal | 71432 Benzene | 2028.40962 | LB |
| 8007 | 8 | 7 CO | Archuleta | Waste Disposal | 71556 Methyl Chloroform | 0.317858 | LB |
| 8007 | 8 | 7 CO | Archuleta | Waste Disposal | 75014 Vinyl Chloride | 0.00378834 | LB |
| 8007 | 8 | 7 CO | Archuleta | Waste Disposal | 75058 Acetonitrile | 0.1947802 | LB |
| 8007 | 8 | 7 CO | Archuleta | Waste Disposal | 75070 Acetaldehyde | 699.8070198 | LB |
| 8007 | 8 | 7 CO | Archuleta | Waste Disposal | 75092 Methylene Chloride | 5.13768 | LB |
| 8007 | 8 | 7 CO | Archuleta | Waste Disposal | 75150 Carbon Disulfide | 2.43898 | LB |
| 8007 | 8 | 7 CO | Archuleta | Waste Disposal | 75218 Ethylene Oxide | 0.1253368 | LB |
| 8007 | 8 | 7 CO | Archuleta | Waste Disposal | 75354 Vinylidene Chloride | 0.238818 | LB |
| 8007 | 8 | 7 CO | Archuleta | Waste Disposal | 75569 Propylene Oxide | 0.413272 | LB |
| 8007 | 8 | 7 CO | Archuleta | Waste Disposal | 77474 Hexachlorocyclopentadiene | 0.00032915 | LB |
| 8007 | 8 | 7 CO | Archuleta | Waste Disposal | 77781 Dimethyl Sulfate | 0.0007396 | LB |
| 8007 | 8 | 7 CO | Archuleta | Waste Disposal | 78875 Propylene Dichloride | 0.00649268 | LB |
| 8007 | 8 | 7 CO | Archuleta | Waste Disposal | 79005 1,1,2-Trichloroethane | 0.000660558 | LB |
| 8007 | 8 | 7 CO | Archuleta | Waste Disposal | 79016 Trichloroethylene | 0.1727616 | LB |
| 8007 | 8 | 7 CO | Archuleta | Waste Disposal | 79345 1,1,2,2-Tetrachloroethane | 0.000988016 | LB |
| 8007 | 8 | 7 CO | Archuleta | Waste Disposal | 79469 2-Nitropropane | 0.001164857 | LB |
| 8007 | 8 | 7 CO | Archuleta | Waste Disposal | 80626 Methyl Methacrylate | 0.1755844 | LB |
| 8007 | 8 | 7 CO | Archuleta | Waste Disposal | 87683 Hexachlorobutadiene | 0.000411578 | LB |
| 8007 | 8 | 7 CO | Archuleta | Waste Disposal | 87865 Pentachlorophenol | 0.0865356 | LB |
| 8007 | 8 | 7 CO | Archuleta | Waste Disposal | 92524 Biphenyl | 0.0424564 | LB |
| 8007 | 8 | 7 CO | Archuleta | Waste Disposal | 95534 o-Toluidine | 0.000988016 | LB |
| 8007 | 8 | 7 CO | Archuleta | Waste Disposal | 98828 Cumene | 0 | LB |
| 8007 | 8 | 7 CO | Archuleta | Waste Disposal | 98953 Nitrobenzene | 0.00370364 | LB |
| 8009 | 8 | 9 CO | Baca | Biogenics - Vegetation and soil | 50000 Formaldehyde | 585.816659 | TON |
| 8009 | 8 | 9 CO | Baca | Biogenics - Vegetation and soil | 67561 Methanol | 2646.624692 | TON |
| 8009 | 8 | 9 CO | Baca | Bulk Gasoline Terminals | 71432 Benzene | 1.192 | LB |
| 8009 | 8 | 9 CO | Baca | Commercial Cooking | 100027 4-Nitrophenol | 0.295627 | LB |
| 8009 | 8 | 9 CO | Baca | Commercial Cooking | 100414 Ethyl Benzene | 2.33069 | LB |
| 8009 | 8 | 9 CO | Baca | Commercial Cooking | 100425 Styrene | 11.96297 | LB |
| 8009 | 8 | 9 CO | Baca | Commercial Cooking | 106445 p-Cresol | 0.18843 | LB |
| 8009 | 8 | 9 CO | Baca | Commercial Cooking | 107062 Ethylene Dichloride | 0.939827 | LB |
| 8009 | 8 | 9 CO | Baca | Commercial Cooking | 108883 Toluene | 10.948768 | LB |
| 8009 | 8 | 9 CO | Baca | Commercial Cooking | 108952 Phenol | 1.3438404 | LB |
| 8009 | 8 | 9 CO | Baca | Commercial Cooking | 123386 Propionaldehyde | 4.83125 | LB |
| 8009 | 8 | 9 CO | Baca | Commercial Cooking | 1330207 Xylenes (Mixed Isomers) | 0.00897068 | LB |
| 8009 | 8 | 9 CO | Baca | Commercial Cooking | 50000 Formaldehyde | 25.5179 | LB |
| 8009 | 8 | 9 CO | Baca | Commercial Cooking | 71432 Benzene | 32.04086 | LB |
| 8009 | 8 | 9 CO | Baca | Commercial Cooking | 75070 Acetaldehyde | 18.39686 | LB |
| 8009 | 8 | 9 CO | Baca | Commercial Cooking | 84742 Dibutyl Phthalate | 0.10836788 | LB |
| 8009 | 8 | 9 CO | Baca | Commercial Cooking | 92524 Biphenyl | 0.19961764 | LB |
| 8009 | 8 | 9 CO | Baca | Commercial Cooking | 95476 o-Xylene | 1.918282 | LB |
| 8009 | 8 | 9 CO | Baca | Commercial Cooking | 95487 o-Cresol | 0.09427856 | LB |
| 8009 | 8 | 9 CO | Baca | Commercial Cooking | 98862 Acetophenone | 0.1437255 | LB |
| 8009 | 8 | 9 CO | Baca | Fires - Prescribed Fires | 106990 1,3-Butadiene | 524.1540239 | LB |
| 8009 | 8 | 9 CO | Baca | Fires - Prescribed Fires | 107028 Acrolein | 548.7439658 | LB |
| 8009 | 8 | 9 CO | Baca | Fires - Prescribed Fires | 108883 Toluene | 735.4333929 | LB |
| 8009 | 8 | 9 CO | Baca | Fires - Prescribed Fires | 110543 Hexane | 21.22823797 | LB |
| 8009 | 8 | 9 CO | Baca | Fires - Prescribed Fires | 1330207 Xylenes (Mixed Isomers) | 313.1982069 | LB |
| 8009 | 8 | 9 CO | Baca | Fires - Prescribed Fires | 463581 Carbonyl Sulfide | 0.691106787 | LB |
| 8009 | 8 | 9 CO | Baca | Fires - Prescribed Fires | 50000 Formaldehyde | 3332.584226 | LB |
| 8009 | 8 | 9 CO | Baca | Fires - Prescribed Fires | 71432 Benzene | 1455.9834 | LB |
| 8009 | 8 | 9 CO | Baca | Fires - Prescribed Fires | 74873 Methyl Chloride | 166.0791731 | LB |
| 8009 | 8 | 9 CO | Baca | Fires - Prescribed Fires | 75070 Acetaldehyde | 528.3601982 | LB |
| 8009 | 8 | 9 CO | Baca | Fires - Wildfires | 106990 1,3-Butadiene | 19.55313057 | LB |
| 8009 | 8 | 9 CO | Baca | Fires - Wildfires | 107028 Acrolein | 20.47043793 | LB |
| 8009 | 8 | 9 CO | Baca | Fires - Wildfires | 108883 Toluene | 27.43473197 | LB |
| 8009 | 8 | 9 CO | Baca | Fires - Wildfires | 110543 Hexane | 0.791901788 | LB |
| 8009 | 8 | 9 CO | Baca | Fires - Wildfires | 1330207 Xylenes (Mixed Isomers) | 11.68939901 | LB |
| 8009 | 8 | 9 CO | Baca | Fires - Wildfires | 463581 Carbonyl Sulfide | 0.025781165 | LB |
| 8009 | 8 | 9 CO | Baca | Fires - Wildfires | 50000 Formaldehyde | 124.319287 | LB |
| 8009 | 8 | 9 CO | Baca | Fires - Wildfires | 71432 Benzene | 54.31425159 | LB |
| 8009 | 8 | 9 CO | Baca | Fires - Wildfires | 74873 Methyl Chloride | 6.195445631 | LB |
| 8009 | 8 | 9 CO | Baca | Fires - Wildfires | 75070 Acetaldehyde | 19.71003841 | LB |
| 8009 | 8 | 9 CO | Baca | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 100414 Ethyl Benzene | 7.85926 | LB |
| 8009 | 8 | 9 CO | Baca | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 106990 1,3-Butadiene | 183.43548 | LB |
| 8009 | 8 | 9 CO | Baca | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 107028 Acrolein | 2866.3307 | LB |
| 8009 | 8 | 9 CO | Baca | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 108883 Toluene | 84.25307 | LB |
| 8009 | 8 | 9 CO | Baca | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 108952 Phenol | 16.116615 | LB |
| 8009 | 8 | 9 CO | Baca | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 110543 Hexane | 745.3938 | LB |
| 8009 | 8 | 9 CO | Baca | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 127184 Tetrachloroethylene | 1.6653826 | LB |
| 8009 | 8 | 9 CO | Baca | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 1330207 Xylenes (Mixed Isomers) | 37.64285 | LB |
| 8009 | 8 | 9 CO | Baca | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 50000 Formaldehyde | 21905.416 | LB |
| 8009 | 8 | 9 CO | Baca | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 540841 2,2,4-Trimethylpentane | 167.88123 | LB |
| 8009 | 8 | 9 CO | Baca | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 67561 Methanol | 1697.9119 | LB |
| 8009 | 8 | 9 CO | Baca | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 71432 Benzene | 482.267 | LB |
| 8009 | 8 | 9 CO | Baca | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 75003 Ethyl Chloride | 1.2557528 | LB |
| 8009 | 8 | 9 CO | Baca | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 75014 Vinyl Chloride | 10.005723 | LB |
| 8009 | 8 | 9 CO | Baca | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 75070 Acetaldehyde | 4044.6844 | LB |
| 8009 | 8 | 9 CO | Baca | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 75092 Methylene Chloride | 13.687671 | LB |
| 8009 | 8 | 9 CO | Baca | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 79345 1,1,2,2-Tetrachloroethane | 0.157915 | LB |
| 8009 | 8 | 9 CO | Baca | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 92524 Biphenyl | 142.36338 | LB |
| 8009 | 8 | 9 CO | Baca | Fuel Comb - Residential - Natural Gas | 50000 Formaldehyde | 9.0113 | LB |
| 8009 | 8 | 9 CO | Baca | Fuel Comb - Residential - Natural Gas | 71432 Benzene | 0.252316 | LB |
| 8009 | 8 | 9 CO | Baca | Fuel Comb - Residential - Natural Gas | 75070 Acetaldehyde | 0.00156196 | LB |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8009 | 8 | 9 CO | Baca | Fuel Comb - Residential - Oil | 50000 Formaldehyde | 0 LB |
| 8009 | 8 | 9 CO | Baca | Fuel Comb - Residential - Oil | 71432 Benzene | 0 LB |
| 8009 | 8 | 9 CO | Baca | Fuel Comb - Residential - Oil | 75070 Acetaldehyde | 0 LB |
| 8009 | 8 | 9 CO | Baca | Fuel Comb - Residential - Other | 100414 Ethyl Benzene | 0.000474559 LB |
| 8009 | 8 | 9 CO | Baca | Fuel Comb - Residential - Other | 100425 Styrene | 0.000126213 LB |
| 8009 | 8 | 9 CO | Baca | Fuel Comb - Residential - Other | 107028 Acrolein | 0.001464066 LB |
| 8009 | 8 | 9 CO | Baca | Fuel Comb - Residential - Other | 107062 Ethylene Dichloride | 0.00020194 LB |
| 8009 | 8 | 9 CO | Baca | Fuel Comb - Residential - Other | 108883 Toluene | 0.001211637 LB |
| 8009 | 8 | 9 CO | Baca | Fuel Comb - Residential - Other | 108907 Chlorobenzene | 0.000111067 LB |
| 8009 | 8 | 9 CO | Baca | Fuel Comb - Residential - Other | 108952 Phenol | 0.000080776 LB |
| 8009 | 8 | 9 CO | Baca | Fuel Comb - Residential - Other | 110543 Hexane | 0.000338249 LB |
| 8009 | 8 | 9 CO | Baca | Fuel Comb - Residential - Other | 117817 Bis(2-Ethylhexyl)Phthalate | 0.00036854 LB |
| 8009 | 8 | 9 CO | Baca | Fuel Comb - Residential - Other | 123386 Propionaldehyde | 0.001918434 LB |
| 8009 | 8 | 9 CO | Baca | Fuel Comb - Residential - Other | 127184 Tetrachloroethylene | 0.000217085 LB |
| 8009 | 8 | 9 CO | Baca | Fuel Comb - Residential - Other | 50000 Formaldehyde | 4.497931637 LB |
| 8009 | 8 | 9 CO | Baca | Fuel Comb - Residential - Other | 71432 Benzene | 0.132471052 LB |
| 8009 | 8 | 9 CO | Baca | Fuel Comb - Residential - Other | 74839 Methyl Bromide | 0.00080776 LB |
| 8009 | 8 | 9 CO | Baca | Fuel Comb - Residential - Other | 74873 Methyl Chloride | 0.002675703 LB |
| 8009 | 8 | 9 CO | Baca | Fuel Comb - Residential - Other | 75070 Acetaldehyde | 0.003657073 LB |
| 8009 | 8 | 9 CO | Baca | Fuel Comb - Residential - Other | 75092 Methyiene Chloride | 0.001464066 LB |
| 8009 | 8 | 9 CO | Baca | Fuel Comb - Residential - Other | 75150 Carbon Disulfide | 0.000656305 LB |
| 8009 | 8 | 9 CO | Baca | Fuel Comb - Residential - Other | 78591 Isophorone | 0.002928133 LB |
| 8009 | 8 | 9 CO | Baca | Fuel Comb - Residential - Other | 98862 Acetophenone | 7.57275E-05 LB |
| 8009 | 8 | 9 CO | Baca | Fuel Comb - Residential - Wood | 106990 1,3-Butadiene | 155.2328586 LB |
| 8009 | 8 | 9 CO | Baca | Fuel Comb - Residential - Wood | 107028 Acrolein | 68.430038 LB |
| 8009 | 8 | 9 CO | Baca | Fuel Comb - Residential - Wood | 108883 Toluene | 158.2735 LB |
| 8009 | 8 | 9 CO | Baca | Fuel Comb - Residential - Wood | 108952 Phenol | 297.521678 LB |
| 8009 | 8 | 9 CO | Baca | Fuel Comb - Residential - Wood | 1319773 Cresol/Cresylic Acid (Mixed Isomers) | 228.330096 LB |
| 8009 | 8 | 9 CO | Baca | Fuel Comb - Residential - Wood | 50000 Formaldehyde | 1207.84674 LB |
| 8009 | 8 | 9 CO | Baca | Fuel Comb - Residential - Wood | 71432 Benzene | 895.335636 LB |
| 8009 | 8 | 9 CO | Baca | Fuel Comb - Residential - Wood | 75070 Acetaldehyde | 611.70598 LB |
| 8009 | 8 | 9 CO | Baca | Fuel Comb - Residential - Wood | 92524 Biphenyl | 0.85129 LB |
| 8009 | 8 | 9 CO | Baca | Fuel Comb - Residential - Wood | 95476 o-Xylene | 45.4224 LB |
| 8009 | 8 | 9 CO | Baca | Gas Stations | 100414 Ethyl Benzene | 7.710128 LB |
| 8009 | 8 | 9 CO | Baca | Gas Stations | 106934 Ethylene Dibromide | 0.00154752 LB |
| 8009 | 8 | 9 CO | Baca | Gas Stations | 107062 Ethylene Dichloride | 0.80835168 LB |
| 8009 | 8 | 9 CO | Baca | Gas Stations | 108883 Toluene | 175.837386 LB |
| 8009 | 8 | 9 CO | Baca | Gas Stations | 110543 Hexane | 224.594752 LB |
| 8009 | 8 | 9 CO | Baca | Gas Stations | 1330207 Xylenes (Mixed Isomers) | 69.92015 LB |
| 8009 | 8 | 9 CO | Baca | Gas Stations | 540841 2,2,4-Trimethylpentane | 96.346836 LB |
| 8009 | 8 | 9 CO | Baca | Gas Stations | 71432 Benzene | 505.832478 LB |
| 8009 | 8 | 9 CO | Baca | Gas Stations | 98828 Cumene | 1.4834712 LB |
| 8009 | 8 | 9 CO | Baca | Industrial Processes - Oil & Gas Production | 100414 Ethyl Benzene | 10313 LB |
| 8009 | 8 | 9 CO | Baca | Industrial Processes - Oil & Gas Production | 108883 Toluene | 7176.02 LB |
| 8009 | 8 | 9 CO | Baca | Industrial Processes - Oil & Gas Production | 110543 Hexane | 1050.02 LB |
| 8009 | 8 | 9 CO | Baca | Industrial Processes - Oil & Gas Production | 1330207 Xylenes (Mixed Isomers) | 14325.016 LB |
| 8009 | 8 | 9 CO | Baca | Industrial Processes - Oil & Gas Production | 71432 Benzene | 8114.02 LB |
| 8009 | 8 | 9 CO | Baca | Industrial Processes - Storage and Transfer | 100414 Ethyl Benzene | 6201.0885656 LB |
| 8009 | 8 | 9 CO | Baca | Industrial Processes - Storage and Transfer | 108883 Toluene | 3142.33948 LB |
| 8009 | 8 | 9 CO | Baca | Industrial Processes - Storage and Transfer | 110543 Hexane | 3143.0079 LB |
| 8009 | 8 | 9 CO | Baca | Industrial Processes - Storage and Transfer | 1330207 Xylenes (Mixed Isomers) | 1040.935788 LB |
| 8009 | 8 | 9 CO | Baca | Industrial Processes - Storage and Transfer | 540841 2,2,4-Trimethylpentane | 1.253288 LB |
| 8009 | 8 | 9 CO | Baca | Industrial Processes - Storage and Transfer | 71432 Benzene | 4201.726254 LB |
| 8009 | 8 | 9 CO | Baca | Industrial Processes - Storage and Transfer | 98828 Cumene | 0.0200526 LB |
| 8009 | 8 | 9 CO | Baca | Miscellaneous Non-Industrial NEC | 100414 Ethyl Benzene | 19.799968 LB |
| 8009 | 8 | 9 CO | Baca | Miscellaneous Non-Industrial NEC | 108883 Toluene | 97.601012 LB |
| 8009 | 8 | 9 CO | Baca | Miscellaneous Non-Industrial NEC | 110543 Hexane | 52.6130348 LB |
| 8009 | 8 | 9 CO | Baca | Miscellaneous Non-Industrial NEC | 1330207 Xylenes (Mixed Isomers) | 55.2423648 LB |
| 8009 | 8 | 9 CO | Baca | Miscellaneous Non-Industrial NEC | 540841 2,2,4-Trimethylpentane | 52.6953622 LB |
| 8009 | 8 | 9 CO | Baca | Miscellaneous Non-Industrial NEC | 71432 Benzene | 10.7480793 LB |
| 8009 | 8 | 9 CO | Baca | Mobile - Aircraft | 100414 Ethyl Benzene | 3.3590428 LB |
| 8009 | 8 | 9 CO | Baca | Mobile - Aircraft | 100425 Styrene | 1.3567886 LB |
| 8009 | 8 | 9 CO | Baca | Mobile - Aircraft | 106990 1,3-Butadiene | 5.6289626 LB |
| 8009 | 8 | 9 CO | Baca | Mobile - Aircraft | 107028 Acrolein | 5.40576068 LB |
| 8009 | 8 | 9 CO | Baca | Mobile - Aircraft | 108383 m-Xylene | 0.024061918 LB |
| 8009 | 8 | 9 CO | Baca | Mobile - Aircraft | 108883 Toluene | 22.493812 LB |
| 8009 | 8 | 9 CO | Baca | Mobile - Aircraft | 108952 Phenol | 1.566422 LB |
| 8009 | 8 | 9 CO | Baca | Mobile - Aircraft | 110543 Hexane | 1.4207732 LB |
| 8009 | 8 | 9 CO | Baca | Mobile - Aircraft | 123386 Propionaldehyde | 1.69036068 LB |
| 8009 | 8 | 9 CO | Baca | Mobile - Aircraft | 1330207 Xylenes (Mixed Isomers) | 13.029058 LB |
| 8009 | 8 | 9 CO | Baca | Mobile - Aircraft | 50000 Formaldehyde | 32.019914 LB |
| 8009 | 8 | 9 CO | Baca | Mobile - Aircraft | 540841 2,2,4-Trimethylpentane | 0.1651143 LB |
| 8009 | 8 | 9 CO | Baca | Mobile - Aircraft | 67561 Methanol | 3.89448 LB |
| 8009 | 8 | 9 CO | Baca | Mobile - Aircraft | 71432 Benzene | 11.847124 LB |
| 8009 | 8 | 9 CO | Baca | Mobile - Aircraft | 75070 Acetaldehyde | 10.475699 LB |
| 8009 | 8 | 9 CO | Baca | Mobile - Aircraft | 95476 o-Xylene | 0.13580098 LB |
| 8009 | 8 | 9 CO | Baca | Mobile - Aircraft | 98828 Cumene | 0.00647282 LB |
| 8009 | 8 | 9 CO | Baca | Mobile - Locomotives | 100414 Ethyl Benzene | 164.9664996 LB |
| 8009 | 8 | 9 CO | Baca | Mobile - Locomotives | 100425 Styrene | 173.2149622 LB |
| 8009 | 8 | 9 CO | Baca | Mobile - Locomotives | 106990 1,3-Butadiene | 264.6016707 LB |
| 8009 | 8 | 9 CO | Baca | Mobile - Locomotives | 107028 Acrolein | 254.6650978 LB |
| 8009 | 8 | 9 CO | Baca | Mobile - Locomotives | 108883 Toluene | 263.9467042 LB |
| 8009 | 8 | 9 CO | Baca | Mobile - Locomotives | 110543 Hexane | 453.65816 LB |
| 8009 | 8 | 9 CO | Baca | Mobile - Locomotives | 123386 Propionaldehyde | 503.1479878 LB |
| 8009 | 8 | 9 CO | Baca | Mobile - Locomotives | 1330207 Xylenes (Mixed Isomers) | 395.9195346 LB |
| 8009 | 8 | 9 CO | Baca | Mobile - Locomotives | 50000 Formaldehyde | 3528.646396 LB |
| 8009 | 8 | 9 CO | Baca | Mobile - Locomotives | 540841 2,2,4-Trimethylpentane | 184.9711953 LB |

BLM_0046407

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8009 | 8 | 9 CO | Baca | Mobile - Locomotives | 71432 | Benzene | 210.7502219 LB |
| 8009 | 8 | 9 CO | Baca | Mobile - Locomotives | 75070 | Acetaldehyde | 1531.418947 LB |
| 8009 | 8 | 9 CO | Baca | Mobile - Non-Road Equipment - Diesel | 100414 | Ethyl Benzene | 62.24613855 LB |
| 8009 | 8 | 9 CO | Baca | Mobile - Non-Road Equipment - Diesel | 100425 | Styrene | 11.9364134 LB |
| 8009 | 8 | 9 CO | Baca | Mobile - Non-Road Equipment - Diesel | 106990 | 1,3-Butadiene | 37.37865347 LB |
| 8009 | 8 | 9 CO | Baca | Mobile - Non-Road Equipment - Diesel | 107028 | Acrolein | 60.87181224 LB |
| 8009 | 8 | 9 CO | Baca | Mobile - Non-Road Equipment - Diesel | 108883 | Toluene | 300.5187574 LB |
| 8009 | 8 | 9 CO | Baca | Mobile - Non-Road Equipment - Diesel | 110543 | Hexane | 31.95136754 LB |
| 8009 | 8 | 9 CO | Baca | Mobile - Non-Road Equipment - Diesel | 123386 | Propionaldehyde | 236.9292156 LB |
| 8009 | 8 | 9 CO | Baca | Mobile - Non-Road Equipment - Diesel | 1330207 | Xylenes (Mixed Isomers) | 212.4734742 LB |
| 8009 | 8 | 9 CO | Baca | Mobile - Non-Road Equipment - Diesel | 50000 | Formaldehyde | 2372.404502 LB |
| 8009 | 8 | 9 CO | Baca | Mobile - Non-Road Equipment - Diesel | 540841 | 2,2,4-Trimethylpentane | 14.44133888 LB |
| 8009 | 8 | 9 CO | Baca | Mobile - Non-Road Equipment - Diesel | 71432 | Benzene | 408.4813217 LB |
| 8009 | 8 | 9 CO | Baca | Mobile - Non-Road Equipment - Diesel | 75070 | Acetaldehyde | 1065.781397 LB |
| 8009 | 8 | 9 CO | Baca | Mobile - Non-Road Equipment - Gasoline | 100414 | Ethyl Benzene | 934.5269555 LB |
| 8009 | 8 | 9 CO | Baca | Mobile - Non-Road Equipment - Gasoline | 100425 | Styrene | 52.41161519 LB |
| 8009 | 8 | 9 CO | Baca | Mobile - Non-Road Equipment - Gasoline | 106990 | 1,3-Butadiene | 248.5206509 LB |
| 8009 | 8 | 9 CO | Baca | Mobile - Non-Road Equipment - Gasoline | 107028 | Acrolein | 19.64399518 LB |
| 8009 | 8 | 9 CO | Baca | Mobile - Non-Road Equipment - Gasoline | 108883 | Toluene | 4432.87635 LB |
| 8009 | 8 | 9 CO | Baca | Mobile - Non-Road Equipment - Gasoline | 110543 | Hexane | 842.0116002 LB |
| 8009 | 8 | 9 CO | Baca | Mobile - Non-Road Equipment - Gasoline | 123386 | Propionaldehyde | 43.4352036 LB |
| 8009 | 8 | 9 CO | Baca | Mobile - Non-Road Equipment - Gasoline | 1330207 | Xylenes (Mixed Isomers) | 4535.271986 LB |
| 8009 | 8 | 9 CO | Baca | Mobile - Non-Road Equipment - Gasoline | 50000 | Formaldehyde | 327.9582924 LB |
| 8009 | 8 | 9 CO | Baca | Mobile - Non-Road Equipment - Gasoline | 540841 | 2,2,4-Trimethylpentane | 2393.920588 LB |
| 8009 | 8 | 9 CO | Baca | Mobile - Non-Road Equipment - Gasoline | 71432 | Benzene | 1882.626842 LB |
| 8009 | 8 | 9 CO | Baca | Mobile - Non-Road Equipment - Gasoline | 75070 | Acetaldehyde | 164.6906939 LB |
| 8009 | 8 | 9 CO | Baca | Mobile - On-Road Diesel Heavy Duty Vehicles | 100414 | Ethyl Benzene | 76.59645104 LB |
| 8009 | 8 | 9 CO | Baca | Mobile - On-Road Diesel Heavy Duty Vehicles | 100425 | Styrene | 34.32938223 LB |
| 8009 | 8 | 9 CO | Baca | Mobile - On-Road Diesel Heavy Duty Vehicles | 106990 | 1,3-Butadiene | 77.2558335 LB |
| 8009 | 8 | 9 CO | Baca | Mobile - On-Road Diesel Heavy Duty Vehicles | 107028 | Acrolein | 184.5844656 LB |
| 8009 | 8 | 9 CO | Baca | Mobile - On-Road Diesel Heavy Duty Vehicles | 108883 | Toluene | 118.201414 LB |
| 8009 | 8 | 9 CO | Baca | Mobile - On-Road Diesel Heavy Duty Vehicles | 110543 | Hexane | 57.65838596 LB |
| 8009 | 8 | 9 CO | Baca | Mobile - On-Road Diesel Heavy Duty Vehicles | 123386 | Propionaldehyde | 125.9699523 LB |
| 8009 | 8 | 9 CO | Baca | Mobile - On-Road Diesel Heavy Duty Vehicles | 1330207 | Xylenes (Mixed Isomers) | 103.2966756 LB |
| 8009 | 8 | 9 CO | Baca | Mobile - On-Road Diesel Heavy Duty Vehicles | 50000 | Formaldehyde | 2292.917838 LB |
| 8009 | 8 | 9 CO | Baca | Mobile - On-Road Diesel Heavy Duty Vehicles | 540841 | 2,2,4-Trimethylpentane | 56.13388834 LB |
| 8009 | 8 | 9 CO | Baca | Mobile - On-Road Diesel Heavy Duty Vehicles | 71432 | Benzene | 219.6294671 LB |
| 8009 | 8 | 9 CO | Baca | Mobile - On-Road Diesel Heavy Duty Vehicles | 75070 | Acetaldehyde | 1008.873904 LB |
| 8009 | 8 | 9 CO | Baca | Mobile - On-Road Diesel Light Duty Vehicles | 100414 | Ethyl Benzene | 1.403258942 LB |
| 8009 | 8 | 9 CO | Baca | Mobile - On-Road Diesel Light Duty Vehicles | 100425 | Styrene | 0.666434246 LB |
| 8009 | 8 | 9 CO | Baca | Mobile - On-Road Diesel Light Duty Vehicles | 106990 | 1,3-Butadiene | 1.489127608 LB |
| 8009 | 8 | 9 CO | Baca | Mobile - On-Road Diesel Light Duty Vehicles | 107028 | Acrolein | 3.450474186 LB |
| 8009 | 8 | 9 CO | Baca | Mobile - On-Road Diesel Light Duty Vehicles | 108883 | Toluene | 2.237133402 LB |
| 8009 | 8 | 9 CO | Baca | Mobile - On-Road Diesel Light Duty Vehicles | 110543 | Hexane | 1.047562906 LB |
| 8009 | 8 | 9 CO | Baca | Mobile - On-Road Diesel Light Duty Vehicles | 123386 | Propionaldehyde | 2.404278582 LB |
| 8009 | 8 | 9 CO | Baca | Mobile - On-Road Diesel Light Duty Vehicles | 1330207 | Xylenes (Mixed Isomers) | 1.955038054 LB |
| 8009 | 8 | 9 CO | Baca | Mobile - On-Road Diesel Light Duty Vehicles | 50000 | Formaldehyde | 41.62230454 LB |
| 8009 | 8 | 9 CO | Baca | Mobile - On-Road Diesel Light Duty Vehicles | 540841 | 2,2,4-Trimethylpentane | 0.98606852 LB |
| 8009 | 8 | 9 CO | Baca | Mobile - On-Road Diesel Light Duty Vehicles | 71432 | Benzene | 4.092133443 LB |
| 8009 | 8 | 9 CO | Baca | Mobile - On-Road Diesel Light Duty Vehicles | 75070 | Acetaldehyde | 18.66451992 LB |
| 8009 | 8 | 9 CO | Baca | Mobile - On-Road Gasoline Heavy Duty Vehicles | 100414 | Ethyl Benzene | 199.187336 LB |
| 8009 | 8 | 9 CO | Baca | Mobile - On-Road Gasoline Heavy Duty Vehicles | 100425 | Styrene | 7.75079842 LB |
| 8009 | 8 | 9 CO | Baca | Mobile - On-Road Gasoline Heavy Duty Vehicles | 106990 | 1,3-Butadiene | 43.2090914 LB |
| 8009 | 8 | 9 CO | Baca | Mobile - On-Road Gasoline Heavy Duty Vehicles | 107028 | Acrolein | 4.87100948 LB |
| 8009 | 8 | 9 CO | Baca | Mobile - On-Road Gasoline Heavy Duty Vehicles | 108883 | Toluene | 962.296232 LB |
| 8009 | 8 | 9 CO | Baca | Mobile - On-Road Gasoline Heavy Duty Vehicles | 110543 | Hexane | 183.6447126 LB |
| 8009 | 8 | 9 CO | Baca | Mobile - On-Road Gasoline Heavy Duty Vehicles | 123386 | Propionaldehyde | 6.53349862 LB |
| 8009 | 8 | 9 CO | Baca | Mobile - On-Road Gasoline Heavy Duty Vehicles | 1330207 | Xylenes (Mixed Isomers) | 714.8709326 LB |
| 8009 | 8 | 9 CO | Baca | Mobile - On-Road Gasoline Heavy Duty Vehicles | 50000 | Formaldehyde | 93.407996 LB |
| 8009 | 8 | 9 CO | Baca | Mobile - On-Road Gasoline Heavy Duty Vehicles | 540841 | 2,2,4-Trimethylpentane | 201.2928694 LB |
| 8009 | 8 | 9 CO | Baca | Mobile - On-Road Gasoline Heavy Duty Vehicles | 71432 | Benzene | 374.7478666 LB |
| 8009 | 8 | 9 CO | Baca | Mobile - On-Road Gasoline Heavy Duty Vehicles | 75070 | Acetaldehyde | 70.0954096 LB |
| 8009 | 8 | 9 CO | Baca | Mobile - On-Road Gasoline Light Duty Vehicles | 100414 | Ethyl Benzene | 2900.972001 LB |
| 8009 | 8 | 9 CO | Baca | Mobile - On-Road Gasoline Light Duty Vehicles | 100425 | Styrene | 104.4058298 LB |
| 8009 | 8 | 9 CO | Baca | Mobile - On-Road Gasoline Light Duty Vehicles | 106990 | 1,3-Butadiene | 600.1450627 LB |
| 8009 | 8 | 9 CO | Baca | Mobile - On-Road Gasoline Light Duty Vehicles | 107028 | Acrolein | 65.81863688 LB |
| 8009 | 8 | 9 CO | Baca | Mobile - On-Road Gasoline Light Duty Vehicles | 108883 | Toluene | 14247.53736 LB |
| 8009 | 8 | 9 CO | Baca | Mobile - On-Road Gasoline Light Duty Vehicles | 110543 | Hexane | 2769.332809 LB |
| 8009 | 8 | 9 CO | Baca | Mobile - On-Road Gasoline Light Duty Vehicles | 123386 | Propionaldehyde | 87.93749896 LB |
| 8009 | 8 | 9 CO | Baca | Mobile - On-Road Gasoline Light Duty Vehicles | 1330207 | Xylenes (Mixed Isomers) | 10371.53148 LB |
| 8009 | 8 | 9 CO | Baca | Mobile - On-Road Gasoline Light Duty Vehicles | 50000 | Formaldehyde | 1226.43293 LB |
| 8009 | 8 | 9 CO | Baca | Mobile - On-Road Gasoline Light Duty Vehicles | 540841 | 2,2,4-Trimethylpentane | 3003.075944 LB |
| 8009 | 8 | 9 CO | Baca | Mobile - On-Road Gasoline Light Duty Vehicles | 71432 | Benzene | 5172.952842 LB |
| 8009 | 8 | 9 CO | Baca | Mobile - On-Road Gasoline Light Duty Vehicles | 75070 | Acetaldehyde | 949.8379394 LB |
| 8009 | 8 | 9 CO | Baca | Solvent - Consumer & Commercial Solvent Use | 100414 | Ethyl Benzene | 7.63714 LB |
| 8009 | 8 | 9 CO | Baca | Solvent - Consumer & Commercial Solvent Use | 108883 | Toluene | 107.870438 LB |
| 8009 | 8 | 9 CO | Baca | Solvent - Consumer & Commercial Solvent Use | 1330207 | Xylenes (Mixed Isomers) | 40.51 LB |
| 8009 | 8 | 9 CO | Baca | Solvent - Consumer & Commercial Solvent Use | 67561 | Methanol | 4345.183 LB |
| 8009 | 8 | 9 CO | Baca | Solvent - Industrial Surface Coating & Solvent Use | 108101 | Methyl Isobutyl Ketone | 3211.08 LB |
| 8009 | 8 | 9 CO | Baca | Solvent - Industrial Surface Coating & Solvent Use | 108883 | Toluene | 387.09 LB |
| 8009 | 8 | 9 CO | Baca | Solvent - Industrial Surface Coating & Solvent Use | 71556 | Methyl Chloroform | 4618.68 LB |
| 8009 | 8 | 9 CO | Baca | Solvent - Non-Industrial Surface Coating | 100414 | Ethyl Benzene | 28.7151 LB |
| 8009 | 8 | 9 CO | Baca | Solvent - Non-Industrial Surface Coating | 100425 | Styrene | 11.8103 LB |
| 8009 | 8 | 9 CO | Baca | Solvent - Non-Industrial Surface Coating | 101688 | 4,4'-Methylenediphenyl Diisocyanate | 1.62102 LB |
| 8009 | 8 | 9 CO | Baca | Solvent - Non-Industrial Surface Coating | 107211 | Ethylene Glycol | 584.608 LB |
| 8009 | 8 | 9 CO | Baca | Solvent - Non-Industrial Surface Coating | 108054 | Vinyl Acetate | 1.38944 LB |
| 8009 | 8 | 9 CO | Baca | Solvent - Non-Industrial Surface Coating | 108101 | Methyl Isobutyl Ketone | 34.8518 LB |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8009 | 8 | 9 CO | Baca | Solvent - Non-Industrial Surface Coating | 108883 Toluene | 270.015 LB |
| 8009 | 8 | 9 CO | Baca | Solvent - Non-Industrial Surface Coating | 110543 Hexane | 1.7368 LB |
| 8009 | 8 | 9 CO | Baca | Solvent - Non-Industrial Surface Coating | 117817 Bis(2-Ethylhexyl)Phthalate | 0.34736 LB |
| 8009 | 8 | 9 CO | Baca | Solvent - Non-Industrial Surface Coating | 121448 Triethylamine | 0.694721 LB |
| 8009 | 8 | 9 CO | Baca | Solvent - Non-Industrial Surface Coating | 123911 p-Dioxane | 0.231574 LB |
| 8009 | 8 | 9 CO | Baca | Solvent - Non-Industrial Surface Coating | 127184 Tetrachloroethylene | 0.694721 LB |
| 8009 | 8 | 9 CO | Baca | Solvent - Non-Industrial Surface Coating | 131113 Dimethyl Phthalate | 0.115787 LB |
| 8009 | 8 | 9 CO | Baca | Solvent - Non-Industrial Surface Coating | 1330207 Xylenes (Mixed Isomers) | 330.108 LB |
| 8009 | 8 | 9 CO | Baca | Solvent - Non-Industrial Surface Coating | 50000 Formaldehyde | 0.231574 LB |
| 8009 | 8 | 9 CO | Baca | Solvent - Non-Industrial Surface Coating | 584849 2,4-Toluene Diisocyanate | 0.231574 LB |
| 8009 | 8 | 9 CO | Baca | Solvent - Non-Industrial Surface Coating | 67561 Methanol | 116.713 LB |
| 8009 | 8 | 9 CO | Baca | Solvent - Non-Industrial Surface Coating | 71556 Methyl Chloroform | 108.029 LB |
| 8009 | 8 | 9 CO | Baca | Solvent - Non-Industrial Surface Coating | 75070 Acetaldehyde | 1.15787 LB |
| 8009 | 8 | 9 CO | Baca | Solvent - Non-Industrial Surface Coating | 75092 Methylene Chloride | 69.1247 LB |
| 8009 | 8 | 9 CO | Baca | Solvent - Non-Industrial Surface Coating | 80626 Methyl Methacrylate | 1.38944 LB |
| 8009 | 8 | 9 CO | Baca | Solvent - Non-Industrial Surface Coating | 84742 Dibutyl Phthalate | 0.231574 LB |
| 8009 | 8 | 9 CO | Baca | Solvent - Non-Industrial Surface Coating | 98828 Cumene | 4.3999 LB |
| 8009 | 8 | 9 CO | Baca | Waste Disposal | 100414 Ethyl Benzene | 1.310946 LB |
| 8009 | 8 | 9 CO | Baca | Waste Disposal | 100425 Styrene | 576.439216 LB |
| 8009 | 8 | 9 CO | Baca | Waste Disposal | 100447 Benzyl Chloride | 0.001398228 LB |
| 8009 | 8 | 9 CO | Baca | Waste Disposal | 106467 1,4-Dichlorobenzene | 0.0628464 LB |
| 8009 | 8 | 9 CO | Baca | Waste Disposal | 106898 Epichlorohydrin | 0.00077356 LB |
| 8009 | 8 | 9 CO | Baca | Waste Disposal | 106990 1,3-Butadiene | 0.00429566 LB |
| 8009 | 8 | 9 CO | Baca | Waste Disposal | 107028 Acrolein | 24.1553184 LB |
| 8009 | 8 | 9 CO | Baca | Waste Disposal | 107051 Allyl Chloride | 0.00332014 LB |
| 8009 | 8 | 9 CO | Baca | Waste Disposal | 107131 Acrylonitrile | 0.0660606 LB |
| 8009 | 8 | 9 CO | Baca | Waste Disposal | 108054 Vinyl Acetate | 0.01310946 LB |
| 8009 | 8 | 9 CO | Baca | Waste Disposal | 108101 Methyl Isobutyl Ketone | 0.460372 LB |
| 8009 | 8 | 9 CO | Baca | Waste Disposal | 108883 Toluene | 2.10504 LB |
| 8009 | 8 | 9 CO | Baca | Waste Disposal | 108952 Phenol | 108.968 LB |
| 8009 | 8 | 9 CO | Baca | Waste Disposal | 118741 Hexachlorobenzene | 0.0171235 LB |
| 8009 | 8 | 9 CO | Baca | Waste Disposal | 120821 1,2,4-Trichlorobenzene | 0.09072618 LB |
| 8009 | 8 | 9 CO | Baca | Waste Disposal | 121142 2,4-Dinitrotoluene | 0.00823192 LB |
| 8009 | 8 | 9 CO | Baca | Waste Disposal | 121697 N,N-Dimethylaniline | 0.0551076 LB |
| 8009 | 8 | 9 CO | Baca | Waste Disposal | 123386 Propionaldehyde | 0.000598996 LB |
| 8009 | 8 | 9 CO | Baca | Waste Disposal | 123911 p-Dioxane | 0.00306344 LB |
| 8009 | 8 | 9 CO | Baca | Waste Disposal | 126998 Chloroprene | 0.00407318 LB |
| 8009 | 8 | 9 CO | Baca | Waste Disposal | 127184 Tetrachloroethylene | 0.730774 LB |
| 8009 | 8 | 9 CO | Baca | Waste Disposal | 132649 Dibenzofuran | 0 LB |
| 8009 | 8 | 9 CO | Baca | Waste Disposal | 1330207 Xylenes (Mixed Isomers) | 10.23428 LB |
| 8009 | 8 | 9 CO | Baca | Waste Disposal | 140885 Ethyl Acrylate | 0.002299498 LB |
| 8009 | 8 | 9 CO | Baca | Waste Disposal | 1634044 Methyl Tert-Butyl Ether | 0.01090172 LB |
| 8009 | 8 | 9 CO | Baca | Waste Disposal | 50000 Formaldehyde | 0.0033715 LB |
| 8009 | 8 | 9 CO | Baca | Waste Disposal | 56235 Carbon Tetrachloride | 0.1916786 LB |
| 8009 | 8 | 9 CO | Baca | Waste Disposal | 67561 Methanol | 1.951016 LB |
| 8009 | 8 | 9 CO | Baca | Waste Disposal | 67663 Chloroform | 1.102152 LB |
| 8009 | 8 | 9 CO | Baca | Waste Disposal | 71432 Benzene | 966.293784 LB |
| 8009 | 8 | 9 CO | Baca | Waste Disposal | 71556 Methyl Chloroform | 0.0963528 LB |
| 8009 | 8 | 9 CO | Baca | Waste Disposal | 75014 Vinyl Chloride | 0.00114836 LB |
| 8009 | 8 | 9 CO | Baca | Waste Disposal | 75058 Acetonitrile | 0.0590438 LB |
| 8009 | 8 | 9 CO | Baca | Waste Disposal | 75070 Acetaldehyde | 333.572054 LB |
| 8009 | 8 | 9 CO | Baca | Waste Disposal | 75092 Methylene Chloride | 1.55739 LB |
| 8009 | 8 | 9 CO | Baca | Waste Disposal | 75150 Carbon Disulfide | 0.739332 LB |
| 8009 | 8 | 9 CO | Baca | Waste Disposal | 75218 Ethylene Oxide | 0.0379934 LB |
| 8009 | 8 | 9 CO | Baca | Waste Disposal | 75354 Vinylidene Chloride | 0.072393 LB |
| 8009 | 8 | 9 CO | Baca | Waste Disposal | 75569 Propylene Oxide | 0.1252758 LB |
| 8009 | 8 | 9 CO | Baca | Waste Disposal | 77474 Hexachlorocyclopentadiene | 9.97756E-05 LB |
| 8009 | 8 | 9 CO | Baca | Waste Disposal | 77781 Dimethyl Sulfate | 0.000224196 LB |
| 8009 | 8 | 9 CO | Baca | Waste Disposal | 78875 Propylene Dichloride | 0.00196813 LB |
| 8009 | 8 | 9 CO | Baca | Waste Disposal | 79005 1,1,2-Trichloroethane | 0.00200236 LB |
| 8009 | 8 | 9 CO | Baca | Waste Disposal | 79016 Trichloroethylene | 0.0523694 LB |
| 8009 | 8 | 9 CO | Baca | Waste Disposal | 79345 1,1,2,2-Tetrachloroethane | 0.000299498 LB |
| 8009 | 8 | 9 CO | Baca | Waste Disposal | 79469 2-Nitropropane | 4.99734E-05 LB |
| 8009 | 8 | 9 CO | Baca | Waste Disposal | 80626 Methyl Methacrylate | 0.053225 LB |
| 8009 | 8 | 9 CO | Baca | Waste Disposal | 87683 Hexachlorobutadiene | 0.000124762 LB |
| 8009 | 8 | 9 CO | Baca | Waste Disposal | 87865 Pentachlorophenol | 0.0412521 LB |
| 8009 | 8 | 9 CO | Baca | Waste Disposal | 92524 Biphenyl | 0.01286986 LB |
| 8009 | 8 | 9 CO | Baca | Waste Disposal | 95534 o-Toluidine | 0.000299498 LB |
| 8009 | 8 | 9 CO | Baca | Waste Disposal | 98828 Cumene | 0 LB |
| 8009 | 8 | 9 CO | Baca | Waste Disposal | 98953 Nitrobenzene | 0.00112269 LB |
| 8011 | 8 | 11 CO | Bent | Biogenics - Vegetation and soil | 50000 Formaldehyde | 442.277521 TON |
| 8011 | 8 | 11 CO | Bent | Biogenics - Vegetation and soil | 67561 Methanol | 2021.715605 TON |
| 8011 | 8 | 11 CO | Bent | Bulk Gasoline Terminals | 71432 Benzene | 0.264 LB |
| 8011 | 8 | 11 CO | Bent | Commercial Cooking | 100027 4-Nitrophenol | 0.4550818 LB |
| 8011 | 8 | 11 CO | Bent | Commercial Cooking | 100414 Ethyl Benzene | 3.587814 LB |
| 8011 | 8 | 11 CO | Bent | Commercial Cooking | 100425 Styrene | 18.4156 LB |
| 8011 | 8 | 11 CO | Bent | Commercial Cooking | 106445 p-Cresol | 0.2900668 LB |
| 8011 | 8 | 11 CO | Bent | Commercial Cooking | 107062 Ethylene Dichloride | 1.4467534 LB |
| 8011 | 8 | 11 CO | Bent | Commercial Cooking | 108883 Toluene | 16.85438 LB |
| 8011 | 8 | 11 CO | Bent | Commercial Cooking | 108952 Phenol | 2.068686 LB |
| 8011 | 8 | 11 CO | Bent | Commercial Cooking | 123386 Propionaldehyde | 7.437156 LB |
| 8011 | 8 | 11 CO | Bent | Commercial Cooking | 1330207 Xylenes (Mixed Isomers) | 0.01380932 LB |
| 8011 | 8 | 11 CO | Bent | Commercial Cooking | 50000 Formaldehyde | 39.28176 LB |
| 8011 | 8 | 11 CO | Bent | Commercial Cooking | 71432 Benzene | 49.32314 LB |
| 8011 | 8 | 11 CO | Bent | Commercial Cooking | 75070 Acetaldehyde | 28.31988 LB |
| 8011 | 8 | 11 CO | Bent | Commercial Cooking | 84742 Dibutyl Phthalate | 0.16682 LB |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8011 | 8 | 11 CO | Bent | Commercial Cooking | 92524 Biphenyl | 0.24571288 LB |
| 8011 | 8 | 11 CO | Bent | Commercial Cooking | 95476 o-Xylene | 2.952982 LB |
| 8011 | 8 | 11 CO | Bent | Commercial Cooking | 95487 o-Cresol | 0.145131 LB |
| 8011 | 8 | 11 CO | Bent | Commercial Cooking | 98862 Acetophenone | 0.221249 LB |
| 8011 | 8 | 11 CO | Bent | Fires - Prescribed Fires | 106990 1,3-Butadiene | 252.9981119 LB |
| 8011 | 8 | 11 CO | Bent | Fires - Prescribed Fires | 107028 Acrolein | 264.8671981 LB |
| 8011 | 8 | 11 CO | Bent | Fires - Prescribed Fires | 108883 Toluene | 354.9782115 LB |
| 8011 | 8 | 11 CO | Bent | Fires - Prescribed Fires | 110543 Hexane | 10.24642353 LB |
| 8011 | 8 | 11 CO | Bent | Fires - Prescribed Fires | 1330207 Xylenes (Mixed Isomers) | 151.1741804 LB |
| 8011 | 8 | 11 CO | Bent | Fires - Prescribed Fires | 463581 Carbonyl Sulfide | 0.333582696 LB |
| 8011 | 8 | 11 CO | Bent | Fires - Prescribed Fires | 50000 Formaldehyde | 1608.568242 LB |
| 8011 | 8 | 11 CO | Bent | Fires - Prescribed Fires | 71432 Benzene | 702.7725329 LB |
| 8011 | 8 | 11 CO | Bent | Fires - Prescribed Fires | 74873 Methyl Chloride | 80.16292025 LB |
| 8011 | 8 | 11 CO | Bent | Fires - Prescribed Fires | 75070 Acetaldehyde | 255.0283456 LB |
| 8011 | 8 | 11 CO | Bent | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 106990 1,3-Butadiene | 26.8158 LB |
| 8011 | 8 | 11 CO | Bent | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 107028 Acrolein | 106.374 LB |
| 8011 | 8 | 11 CO | Bent | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 108883 Toluene | 25.84536 LB |
| 8011 | 8 | 11 CO | Bent | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 110543 Hexane | 1734.55 LB |
| 8011 | 8 | 11 CO | Bent | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 1330207 Xylenes (Mixed Isomers) | 7.88701 LB |
| 8011 | 8 | 11 CO | Bent | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 50000 Formaldehyde | 901.4207 LB |
| 8011 | 8 | 11 CO | Bent | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 67561 Methanol | 123.765 LB |
| 8011 | 8 | 11 CO | Bent | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 71432 Benzene | 72.02364 LB |
| 8011 | 8 | 11 CO | Bent | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 75070 Acetaldehyde | 112.845 LB |
| 8011 | 8 | 11 CO | Bent | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 75092 Methylene Chloride | 1.66638 LB |
| 8011 | 8 | 11 CO | Bent | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 79345 1,1,2,2-Tetrachloroethane | 1.02329 LB |
| 8011 | 8 | 11 CO | Bent | Fuel Comb - Industrial Boilers, ICEs - Oil | 107028 Acrolein | 0.03119174 LB |
| 8011 | 8 | 11 CO | Bent | Fuel Comb - Industrial Boilers, ICEs - Oil | 108883 Toluene | 1.13817 LB |
| 8011 | 8 | 11 CO | Bent | Fuel Comb - Industrial Boilers, ICEs - Oil | 1330207 Xylenes (Mixed Isomers) | 0.781734 LB |
| 8011 | 8 | 11 CO | Bent | Fuel Comb - Industrial Boilers, ICEs - Oil | 50000 Formaldehyde | 0.319579 LB |
| 8011 | 8 | 11 CO | Bent | Fuel Comb - Industrial Boilers, ICEs - Oil | 71432 Benzene | 3.14314 LB |
| 8011 | 8 | 11 CO | Bent | Fuel Comb - Industrial Boilers, ICEs - Oil | 75070 Acetaldehyde | 0.102071 LB |
| 8011 | 8 | 11 CO | Bent | Fuel Comb - Residential - Natural Gas | 50000 Formaldehyde | 10.237 LB |
| 8011 | 8 | 11 CO | Bent | Fuel Comb - Residential - Natural Gas | 71432 Benzene | 0.286636 LB |
| 8011 | 8 | 11 CO | Bent | Fuel Comb - Residential - Natural Gas | 75070 Acetaldehyde | 0.00177442 LB |
| 8011 | 8 | 11 CO | Bent | Fuel Comb - Residential - Oil | 50000 Formaldehyde | 0 LB |
| 8011 | 8 | 11 CO | Bent | Fuel Comb - Residential - Oil | 71432 Benzene | 0 LB |
| 8011 | 8 | 11 CO | Bent | Fuel Comb - Residential - Oil | 75070 Acetaldehyde | 0 LB |
| 8011 | 8 | 11 CO | Bent | Fuel Comb - Residential - Other | 100414 Ethyl Benzene | 0 LB |
| 8011 | 8 | 11 CO | Bent | Fuel Comb - Residential - Other | 100425 Styrene | 0 LB |
| 8011 | 8 | 11 CO | Bent | Fuel Comb - Residential - Other | 107028 Acrolein | 0 LB |
| 8011 | 8 | 11 CO | Bent | Fuel Comb - Residential - Other | 107062 Ethylene Dichloride | 0 LB |
| 8011 | 8 | 11 CO | Bent | Fuel Comb - Residential - Other | 108883 Toluene | 0 LB |
| 8011 | 8 | 11 CO | Bent | Fuel Comb - Residential - Other | 108907 Chlorobenzene | 0 LB |
| 8011 | 8 | 11 CO | Bent | Fuel Comb - Residential - Other | 108952 Phenol | 0 LB |
| 8011 | 8 | 11 CO | Bent | Fuel Comb - Residential - Other | 110543 Hexane | 0 LB |
| 8011 | 8 | 11 CO | Bent | Fuel Comb - Residential - Other | 117817 Bis(2-Ethylhexyl)Phthalate | 0 LB |
| 8011 | 8 | 11 CO | Bent | Fuel Comb - Residential - Other | 123386 Propionaldehyde | 0 LB |
| 8011 | 8 | 11 CO | Bent | Fuel Comb - Residential - Other | 127184 Tetrachloroethylene | 0 LB |
| 8011 | 8 | 11 CO | Bent | Fuel Comb - Residential - Other | 50000 Formaldehyde | 3.96658 LB |
| 8011 | 8 | 11 CO | Bent | Fuel Comb - Residential - Other | 71432 Benzene | 0.111042 LB |
| 8011 | 8 | 11 CO | Bent | Fuel Comb - Residential - Other | 74839 Methyl Bromide | 0 LB |
| 8011 | 8 | 11 CO | Bent | Fuel Comb - Residential - Other | 74873 Methyl Chloride | 0 LB |
| 8011 | 8 | 11 CO | Bent | Fuel Comb - Residential - Other | 75070 Acetaldehyde | 0.000687406 LB |
| 8011 | 8 | 11 CO | Bent | Fuel Comb - Residential - Other | 75092 Methylene Chloride | 0 LB |
| 8011 | 8 | 11 CO | Bent | Fuel Comb - Residential - Other | 75150 Carbon Disulfide | 0 LB |
| 8011 | 8 | 11 CO | Bent | Fuel Comb - Residential - Other | 78591 Isophorone | 0 LB |
| 8011 | 8 | 11 CO | Bent | Fuel Comb - Residential - Other | 98862 Acetophenone | 0 LB |
| 8011 | 8 | 11 CO | Bent | Fuel Comb - Residential - Wood | 106990 1,3-Butadiene | 182.238438 LB |
| 8011 | 8 | 11 CO | Bent | Fuel Comb - Residential - Wood | 107028 Acrolein | 80.053332 LB |
| 8011 | 8 | 11 CO | Bent | Fuel Comb - Residential - Wood | 108883 Toluene | 186.0298 LB |
| 8011 | 8 | 11 CO | Bent | Fuel Comb - Residential - Wood | 108952 Phenol | 347.797044 LB |
| 8011 | 8 | 11 CO | Bent | Fuel Comb - Residential - Wood | 1319773 Cresol/Cresylic Acid (Mixed Isomers) | 267.327096 LB |
| 8011 | 8 | 11 CO | Bent | Fuel Comb - Residential - Wood | 50000 Formaldehyde | 1412.7538 LB |
| 8011 | 8 | 11 CO | Bent | Fuel Comb - Residential - Wood | 71432 Benzene | 1029.433246 LB |
| 8011 | 8 | 11 CO | Bent | Fuel Comb - Residential - Wood | 75070 Acetaldehyde | 713.47124 LB |
| 8011 | 8 | 11 CO | Bent | Fuel Comb - Residential - Wood | 92524 Biphenyl | 1.00058 LB |
| 8011 | 8 | 11 CO | Bent | Fuel Comb - Residential - Wood | 95476 o-Xylene | 53.38806 LB |
| 8011 | 8 | 11 CO | Bent | Gas Stations | 100414 Ethyl Benzene | 6.647308 LB |
| 8011 | 8 | 11 CO | Bent | Gas Stations | 106934 Ethylene Dibromide | 0.002768464 LB |
| 8011 | 8 | 11 CO | Bent | Gas Stations | 107062 Ethylene Dichloride | 0.28851796 LB |
| 8011 | 8 | 11 CO | Bent | Gas Stations | 108883 Toluene | 167.61165 LB |
| 8011 | 8 | 11 CO | Bent | Gas Stations | 110543 Hexane | 215.075738 LB |
| 8011 | 8 | 11 CO | Bent | Gas Stations | 1330207 Xylenes (Mixed Isomers) | 66.92565004 LB |
| 8011 | 8 | 11 CO | Bent | Gas Stations | 540841 2,2,4-Trimethylpentane | 90.407968 LB |
| 8011 | 8 | 11 CO | Bent | Gas Stations | 71432 Benzene | 384.553664 LB |
| 8011 | 8 | 11 CO | Bent | Gas Stations | 98828 Cumene | 1.4298736 LB |
| 8011 | 8 | 11 CO | Bent | Industrial Processes - Oil & Gas Production | 100414 Ethyl Benzene | 5 LB |
| 8011 | 8 | 11 CO | Bent | Industrial Processes - Oil & Gas Production | 108883 Toluene | 349 LB |
| 8011 | 8 | 11 CO | Bent | Industrial Processes - Oil & Gas Production | 110543 Hexane | 2.09455 LB |
| 8011 | 8 | 11 CO | Bent | Industrial Processes - Oil & Gas Production | 1330207 Xylenes (Mixed Isomers) | 21 LB |
| 8011 | 8 | 11 CO | Bent | Industrial Processes - Oil & Gas Production | 50000 Formaldehyde | 128.0872727 LB |
| 8011 | 8 | 11 CO | Bent | Industrial Processes - Oil & Gas Production | 71432 Benzene | 1679 LB |
| 8011 | 8 | 11 CO | Bent | Industrial Processes - Storage and Transfer | 100414 Ethyl Benzene | 7.1743914 LB |
| 8011 | 8 | 11 CO | Bent | Industrial Processes - Storage and Transfer | 108883 Toluene | 189.51238 LB |
| 8011 | 8 | 11 CO | Bent | Industrial Processes - Storage and Transfer | 110543 Hexane | 243.65868 LB |
| 8011 | 8 | 11 CO | Bent | Industrial Processes - Storage and Transfer | 1330207 Xylenes (Mixed Isomers) | 75.804992 LB |
| 8011 | 8 | 11 CO | Bent | Industrial Processes - Storage and Transfer | 540841 2,2,4-Trimethylpentane | 101.524354 LB |

BLM_0046410

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8011 | 8 | 11 CO | Bent | Industrial Processes - Storage and Transfer | 71432 Benzene | 38.1306 LB |
| 8011 | 8 | 11 CO | Bent | Industrial Processes - Storage and Transfer | 98828 Cumene | 1.6243912 LB |
| 8011 | 8 | 11 CO | Bent | Miscellaneous Non-Industrial NEC | 100414 Ethyl Benzene | 24.679772 LB |
| 8011 | 8 | 11 CO | Bent | Miscellaneous Non-Industrial NEC | 108883 Toluene | 121.65537 LB |
| 8011 | 8 | 11 CO | Bent | Miscellaneous Non-Industrial NEC | 110543 Hexane | 65.5800004 LB |
| 8011 | 8 | 11 CO | Bent | Miscellaneous Non-Industrial NEC | 1330207 Xylenes (Mixed Isomers) | 68.857244 LB |
| 8011 | 8 | 11 CO | Bent | Miscellaneous Non-Industrial NEC | 540841 2,2,4-Trimethylpentane | 65.682124 LB |
| 8011 | 8 | 11 CO | Bent | Miscellaneous Non-Industrial NEC | 71432 Benzene | 13.439446 LB |
| 8011 | 8 | 11 CO | Bent | Mobile - Aircraft | 100414 Ethyl Benzene | 3.457462 LB |
| 8011 | 8 | 11 CO | Bent | Mobile - Aircraft | 100425 Styrene | 1.476952 LB |
| 8011 | 8 | 11 CO | Bent | Mobile - Aircraft | 106990 1,3-Butadiene | 6.2639 LB |
| 8011 | 8 | 11 CO | Bent | Mobile - Aircraft | 107028 Acrolein | 6.2947434 LB |
| 8011 | 8 | 11 CO | Bent | Mobile - Aircraft | 108383 m-Xylene | 0.0243468 LB |
| 8011 | 8 | 11 CO | Bent | Mobile - Aircraft | 108883 Toluene | 22.97665 LB |
| 8011 | 8 | 11 CO | Bent | Mobile - Aircraft | 108952 Phenol | 1.829532 LB |
| 8011 | 8 | 11 CO | Bent | Mobile - Aircraft | 110543 Hexane | 1.437606 LB |
| 8011 | 8 | 11 CO | Bent | Mobile - Aircraft | 123386 Propionaldehyde | 1.9552754 LB |
| 8011 | 8 | 11 CO | Bent | Mobile - Aircraft | 1330207 Xylenes (Mixed Isomers) | 13.360646 LB |
| 8011 | 8 | 11 CO | Bent | Mobile - Aircraft | 50000 Formaldehyde | 36.54578 LB |
| 8011 | 8 | 11 CO | Bent | Mobile - Aircraft | 540841 2,2,4-Trimethylpentane | 0.181498 LB |
| 8011 | 8 | 11 CO | Bent | Mobile - Aircraft | 67561 Methanol | 4.54862 LB |
| 8011 | 8 | 11 CO | Bent | Mobile - Aircraft | 71432 Benzene | 12.55372 LB |
| 8011 | 8 | 11 CO | Bent | Mobile - Aircraft | 75070 Acetaldehyde | 12.038828 LB |
| 8011 | 8 | 11 CO | Bent | Mobile - Aircraft | 95476 o-Xylene | 0.13741 LB |
| 8011 | 8 | 11 CO | Bent | Mobile - Aircraft | 98828 Cumene | 0.00756004 LB |
| 8011 | 8 | 11 CO | Bent | Mobile - Locomotives | 100414 Ethyl Benzene | 150.4659908 LB |
| 8011 | 8 | 11 CO | Bent | Mobile - Locomotives | 100425 Styrene | 157.9894344 LB |
| 8011 | 8 | 11 CO | Bent | Mobile - Locomotives | 106990 1,3-Butadiene | 241.3967422 LB |
| 8011 | 8 | 11 CO | Bent | Mobile - Locomotives | 107028 Acrolein | 232.331482 LB |
| 8011 | 8 | 11 CO | Bent | Mobile - Locomotives | 108883 Toluene | 240.7458956 LB |
| 8011 | 8 | 11 CO | Bent | Mobile - Locomotives | 110543 Hexane | 413.7816458 LB |
| 8011 | 8 | 11 CO | Bent | Mobile - Locomotives | 123386 Propionaldehyde | 458.9220268 LB |
| 8011 | 8 | 11 CO | Bent | Mobile - Locomotives | 1330207 Xylenes (Mixed Isomers) | 361.1189134 LB |
| 8011 | 8 | 11 CO | Bent | Mobile - Locomotives | 50000 Formaldehyde | 3219.191278 LB |
| 8011 | 8 | 11 CO | Bent | Mobile - Locomotives | 540841 2,2,4-Trimethylpentane | 168.7124654 LB |
| 8011 | 8 | 11 CO | Bent | Mobile - Locomotives | 71432 Benzene | 192.268109 LB |
| 8011 | 8 | 11 CO | Bent | Mobile - Locomotives | 75070 Acetaldehyde | 1397.11737 LB |
| 8011 | 8 | 11 CO | Bent | Mobile - Non-Road Equipment - Diesel | 100414 Ethyl Benzene | 52.54389033 LB |
| 8011 | 8 | 11 CO | Bent | Mobile - Non-Road Equipment - Diesel | 100425 Styrene | 10.07589191 LB |
| 8011 | 8 | 11 CO | Bent | Mobile - Non-Road Equipment - Diesel | 106990 1,3-Butadiene | 31.5524701 LB |
| 8011 | 8 | 11 CO | Bent | Mobile - Non-Road Equipment - Diesel | 107028 Acrolein | 51.38379019 LB |
| 8011 | 8 | 11 CO | Bent | Mobile - Non-Road Equipment - Diesel | 108883 Toluene | 253.6771366 LB |
| 8011 | 8 | 11 CO | Bent | Mobile - Non-Road Equipment - Diesel | 110543 Hexane | 26.97112739 LB |
| 8011 | 8 | 11 CO | Bent | Mobile - Non-Road Equipment - Diesel | 123386 Propionaldehyde | 199.9993279 LB |
| 8011 | 8 | 11 CO | Bent | Mobile - Non-Road Equipment - Diesel | 1330207 Xylenes (Mixed Isomers) | 179.3553724 LB |
| 8011 | 8 | 11 CO | Bent | Mobile - Non-Road Equipment - Diesel | 50000 Formaldehyde | 2002.619546 LB |
| 8011 | 8 | 11 CO | Bent | Mobile - Non-Road Equipment - Diesel | 540841 2,2,4-Trimethylpentane | 12.19037883 LB |
| 8011 | 8 | 11 CO | Bent | Mobile - Non-Road Equipment - Diesel | 71432 Benzene | 344.8113206 LB |
| 8011 | 8 | 11 CO | Bent | Mobile - Non-Road Equipment - Diesel | 75070 Acetaldehyde | 899.6589772 LB |
| 8011 | 8 | 11 CO | Bent | Mobile - Non-Road Equipment - Gasoline | 100414 Ethyl Benzene | 8284.055842 LB |
| 8011 | 8 | 11 CO | Bent | Mobile - Non-Road Equipment - Gasoline | 100425 Styrene | 635.2092992 LB |
| 8011 | 8 | 11 CO | Bent | Mobile - Non-Road Equipment - Gasoline | 106990 1,3-Butadiene | 1166.270351 LB |
| 8011 | 8 | 11 CO | Bent | Mobile - Non-Road Equipment - Gasoline | 107028 Acrolein | 103.7944095 LB |
| 8011 | 8 | 11 CO | Bent | Mobile - Non-Road Equipment - Gasoline | 108883 Toluene | 46921.81726 LB |
| 8011 | 8 | 11 CO | Bent | Mobile - Non-Road Equipment - Gasoline | 110543 Hexane | 8319.112964 LB |
| 8011 | 8 | 11 CO | Bent | Mobile - Non-Road Equipment - Gasoline | 123386 Propionaldehyde | 138.1950479 LB |
| 8011 | 8 | 11 CO | Bent | Mobile - Non-Road Equipment - Gasoline | 1330207 Xylenes (Mixed Isomers) | 51717.22495 LB |
| 8011 | 8 | 11 CO | Bent | Mobile - Non-Road Equipment - Gasoline | 50000 Formaldehyde | 1179.580671 LB |
| 8011 | 8 | 11 CO | Bent | Mobile - Non-Road Equipment - Gasoline | 540841 2,2,4-Trimethylpentane | 32348.3193 LB |
| 8011 | 8 | 11 CO | Bent | Mobile - Non-Road Equipment - Gasoline | 71432 Benzene | 13099.07095 LB |
| 8011 | 8 | 11 CO | Bent | Mobile - Non-Road Equipment - Gasoline | 75070 Acetaldehyde | 895.4959739 LB |
| 8011 | 8 | 11 CO | Bent | Mobile - On-Road Diesel Heavy Duty Vehicles | 100414 Ethyl Benzene | 64.3952798 LB |
| 8011 | 8 | 11 CO | Bent | Mobile - On-Road Diesel Heavy Duty Vehicles | 100425 Styrene | 28.85575394 LB |
| 8011 | 8 | 11 CO | Bent | Mobile - On-Road Diesel Heavy Duty Vehicles | 106990 1,3-Butadiene | 64.9396504 LB |
| 8011 | 8 | 11 CO | Bent | Mobile - On-Road Diesel Heavy Duty Vehicles | 107028 Acrolein | 155.1714008 LB |
| 8011 | 8 | 11 CO | Bent | Mobile - On-Road Diesel Heavy Duty Vehicles | 108883 Toluene | 99.3664234 LB |
| 8011 | 8 | 11 CO | Bent | Mobile - On-Road Diesel Heavy Duty Vehicles | 110543 Hexane | 48.47472272 LB |
| 8011 | 8 | 11 CO | Bent | Mobile - On-Road Diesel Heavy Duty Vehicles | 123386 Propionaldehyde | 105.8924164 LB |
| 8011 | 8 | 11 CO | Bent | Mobile - On-Road Diesel Heavy Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 86.8367602 LB |
| 8011 | 8 | 11 CO | Bent | Mobile - On-Road Diesel Heavy Duty Vehicles | 50000 Formaldehyde | 1927.655974 LB |
| 8011 | 8 | 11 CO | Bent | Mobile - On-Road Diesel Heavy Duty Vehicles | 540841 2,2,4-Trimethylpentane | 47.1976959 LB |
| 8011 | 8 | 11 CO | Bent | Mobile - On-Road Diesel Heavy Duty Vehicles | 71432 Benzene | 184.6361532 LB |
| 8011 | 8 | 11 CO | Bent | Mobile - On-Road Diesel Heavy Duty Vehicles | 75070 Acetaldehyde | 848.14507 LB |
| 8011 | 8 | 11 CO | Bent | Mobile - On-Road Diesel Light Duty Vehicles | 100414 Ethyl Benzene | 1.1779477 LB |
| 8011 | 8 | 11 CO | Bent | Mobile - On-Road Diesel Light Duty Vehicles | 100425 Styrene | 0.559191302 LB |
| 8011 | 8 | 11 CO | Bent | Mobile - On-Road Diesel Light Duty Vehicles | 106990 1,3-Butadiene | 1.24956878 LB |
| 8011 | 8 | 11 CO | Bent | Mobile - On-Road Diesel Light Duty Vehicles | 107028 Acrolein | 2.89598284 LB |
| 8011 | 8 | 11 CO | Bent | Mobile - On-Road Diesel Light Duty Vehicles | 108883 Toluene | 1.87746906 LB |
| 8011 | 8 | 11 CO | Bent | Mobile - On-Road Diesel Light Duty Vehicles | 110543 Hexane | 0.8794139 LB |
| 8011 | 8 | 11 CO | Bent | Mobile - On-Road Diesel Light Duty Vehicles | 123386 Propionaldehyde | 2.01762298 LB |
| 8011 | 8 | 11 CO | Bent | Mobile - On-Road Diesel Light Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 1.64072306 LB |
| 8011 | 8 | 11 CO | Bent | Mobile - On-Road Diesel Light Duty Vehicles | 50000 Formaldehyde | 34.9417352 LB |
| 8011 | 8 | 11 CO | Bent | Mobile - On-Road Diesel Light Duty Vehicles | 540841 2,2,4-Trimethylpentane | 0.82800598 LB |
| 8011 | 8 | 11 CO | Bent | Mobile - On-Road Diesel Light Duty Vehicles | 71432 Benzene | 3.43466484 LB |
| 8011 | 8 | 11 CO | Bent | Mobile - On-Road Diesel Light Duty Vehicles | 75070 Acetaldehyde | 15.6663848 LB |
| 8011 | 8 | 11 CO | Bent | Mobile - On-Road Gasoline Heavy Duty Vehicles | 100414 Ethyl Benzene | 166.846364 LB |
| 8011 | 8 | 11 CO | Bent | Mobile - On-Road Gasoline Heavy Duty Vehicles | 100425 Styrene | 6.5463558 LB |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8011 | 8 | 11 CO | Bent | Mobile - On-Road Gasoline Heavy Duty Vehicles | 106990 1,3-Butadiene | 36.54849 | LB |
| 8011 | 8 | 11 CO | Bent | Mobile - On-Road Gasoline Heavy Duty Vehicles | 107028 Acrolein | 4.1161758 | LB |
| 8011 | 8 | 11 CO | Bent | Mobile - On-Road Gasoline Heavy Duty Vehicles | 108883 Toluene | 805.41766 | LB |
| 8011 | 8 | 11 CO | Bent | Mobile - On-Road Gasoline Heavy Duty Vehicles | 110543 Hexane | 153.715792 | LB |
| 8011 | 8 | 11 CO | Bent | Mobile - On-Road Gasoline Heavy Duty Vehicles | 123386 Propionaldehyde | 5.5186824 | LB |
| 8011 | 8 | 11 CO | Bent | Mobile - On-Road Gasoline Heavy Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 599.118296 | LB |
| 8011 | 8 | 11 CO | Bent | Mobile - On-Road Gasoline Heavy Duty Vehicles | 50000 Formaldehyde | 78.805726 | LB |
| 8011 | 8 | 11 CO | Bent | Mobile - On-Road Gasoline Heavy Duty Vehicles | 540841 2,2,4-Trimethylpentane | 168.423916 | LB |
| 8011 | 8 | 11 CO | Bent | Mobile - On-Road Gasoline Heavy Duty Vehicles | 71432 Benzene | 316.3810868 | LB |
| 8011 | 8 | 11 CO | Bent | Mobile - On-Road Gasoline Heavy Duty Vehicles | 75070 Acetaldehyde | 59.260532 | LB |
| 8011 | 8 | 11 CO | Bent | Mobile - On-Road Gasoline Light Duty Vehicles | 100414 Ethyl Benzene | 2425.69219 | LB |
| 8011 | 8 | 11 CO | Bent | Mobile - On-Road Gasoline Light Duty Vehicles | 100425 Styrene | 88.3096096 | LB |
| 8011 | 8 | 11 CO | Bent | Mobile - On-Road Gasoline Light Duty Vehicles | 106990 1,3-Butadiene | 508.6058708 | LB |
| 8011 | 8 | 11 CO | Bent | Mobile - On-Road Gasoline Light Duty Vehicles | 107028 Acrolein | 55.7154419 | LB |
| 8011 | 8 | 11 CO | Bent | Mobile - On-Road Gasoline Light Duty Vehicles | 108883 Toluene | 11901.23824 | LB |
| 8011 | 8 | 11 CO | Bent | Mobile - On-Road Gasoline Light Duty Vehicles | 110543 Hexane | 2313.450874 | LB |
| 8011 | 8 | 11 CO | Bent | Mobile - On-Road Gasoline Light Duty Vehicles | 123386 Propionaldehyde | 74.3921924 | LB |
| 8011 | 8 | 11 CO | Bent | Mobile - On-Road Gasoline Light Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 8678.20428 | LB |
| 8011 | 8 | 11 CO | Bent | Mobile - On-Road Gasoline Light Duty Vehicles | 50000 Formaldehyde | 1036.03728 | LB |
| 8011 | 8 | 11 CO | Bent | Mobile - On-Road Gasoline Light Duty Vehicles | 540841 2,2,4-Trimethylpentane | 2507.621626 | LB |
| 8011 | 8 | 11 CO | Bent | Mobile - On-Road Gasoline Light Duty Vehicles | 71432 Benzene | 4372.577458 | LB |
| 8011 | 8 | 11 CO | Bent | Mobile - On-Road Gasoline Light Duty Vehicles | 75070 Acetaldehyde | 804.57054 | LB |
| 8011 | 8 | 11 CO | Bent | Solvent - Consumer & Commercial Solvent Use | 100414 Ethyl Benzene | 6.74602 | LB |
| 8011 | 8 | 11 CO | Bent | Solvent - Consumer & Commercial Solvent Use | 108883 Toluene | 152.11182 | LB |
| 8011 | 8 | 11 CO | Bent | Solvent - Consumer & Commercial Solvent Use | 1330207 Xylenes (Mixed Isomers) | 35.7832 | LB |
| 8011 | 8 | 11 CO | Bent | Solvent - Consumer & Commercial Solvent Use | 67561 Methanol | 6688.90595 | LB |
| 8011 | 8 | 11 CO | Bent | Solvent - Industrial Surface Coating & Solvent Use | 108101 Methyl Isobutyl Ketone | 1360.48 | LB |
| 8011 | 8 | 11 CO | Bent | Solvent - Industrial Surface Coating & Solvent Use | 108883 Toluene | 164.003 | LB |
| 8011 | 8 | 11 CO | Bent | Solvent - Industrial Surface Coating & Solvent Use | 71556 Methyl Chloroform | 1956.85 | LB |
| 8011 | 8 | 11 CO | Bent | Solvent - Non-Industrial Surface Coating | 100414 Ethyl Benzene | 44.2036 | LB |
| 8011 | 8 | 11 CO | Bent | Solvent - Non-Industrial Surface Coating | 100425 Styrene | 18.1805 | LB |
| 8011 | 8 | 11 CO | Bent | Solvent - Non-Industrial Surface Coating | 101688 4,4'-Methylenediphenyl Diisocyanate | 2.49537 | LB |
| 8011 | 8 | 11 CO | Bent | Solvent - Non-Industrial Surface Coating | 107211 Ethylene Glycol | 899.936 | LB |
| 8011 | 8 | 11 CO | Bent | Solvent - Non-Industrial Surface Coating | 108054 Vinyl Acetate | 2.13888 | LB |
| 8011 | 8 | 11 CO | Bent | Solvent - Non-Industrial Surface Coating | 108101 Methyl Isobutyl Ketone | 53.6504 | LB |
| 8011 | 8 | 11 CO | Bent | Solvent - Non-Industrial Surface Coating | 108883 Toluene | 415.657 | LB |
| 8011 | 8 | 11 CO | Bent | Solvent - Non-Industrial Surface Coating | 110543 Hexane | 2.67361 | LB |
| 8011 | 8 | 11 CO | Bent | Solvent - Non-Industrial Surface Coating | 117817 Bis(2-Ethylhexyl)Phthalate | 0.534721 | LB |
| 8011 | 8 | 11 CO | Bent | Solvent - Non-Industrial Surface Coating | 121448 Triethylamine | 1.06944 | LB |
| 8011 | 8 | 11 CO | Bent | Solvent - Non-Industrial Surface Coating | 123911 p-Dioxane | 0.356481 | LB |
| 8011 | 8 | 11 CO | Bent | Solvent - Non-Industrial Surface Coating | 127184 Tetrachloroethylene | 1.06944 | LB |
| 8011 | 8 | 11 CO | Bent | Solvent - Non-Industrial Surface Coating | 131113 Dimethyl Phthalate | 0.17824 | LB |
| 8011 | 8 | 11 CO | Bent | Solvent - Non-Industrial Surface Coating | 1330207 Xylenes (Mixed Isomers) | 508.163 | LB |
| 8011 | 8 | 11 CO | Bent | Solvent - Non-Industrial Surface Coating | 50000 Formaldehyde | 0.356481 | LB |
| 8011 | 8 | 11 CO | Bent | Solvent - Non-Industrial Surface Coating | 584849 2,4-Toluene Diisocyanate | 0.356481 | LB |
| 8011 | 8 | 11 CO | Bent | Solvent - Non-Industrial Surface Coating | 67561 Methanol | 179.666 | LB |
| 8011 | 8 | 11 CO | Bent | Solvent - Non-Industrial Surface Coating | 71556 Methyl Chloroform | 166.298 | LB |
| 8011 | 8 | 11 CO | Bent | Solvent - Non-Industrial Surface Coating | 75070 Acetaldehyde | 1.7824 | LB |
| 8011 | 8 | 11 CO | Bent | Solvent - Non-Industrial Surface Coating | 75092 Methylene Chloride | 106.41 | LB |
| 8011 | 8 | 11 CO | Bent | Solvent - Non-Industrial Surface Coating | 80626 Methyl Methacrylate | 2.13888 | LB |
| 8011 | 8 | 11 CO | Bent | Solvent - Non-Industrial Surface Coating | 84742 Dibutyl Phthalate | 0.356481 | LB |
| 8011 | 8 | 11 CO | Bent | Solvent - Non-Industrial Surface Coating | 98828 Cumene | 6.77314 | LB |
| 8011 | 8 | 11 CO | Bent | Waste Disposal | 100414 Ethyl Benzene | 2.01804 | LB |
| 8011 | 8 | 11 CO | Bent | Waste Disposal | 100425 Styrene | 376.189226 | LB |
| 8011 | 8 | 11 CO | Bent | Waste Disposal | 100447 Benzyl Chloride | 0.0021524 | LB |
| 8011 | 8 | 11 CO | Bent | Waste Disposal | 106467 1,4-Dichlorobenzene | 0.0737766 | LB |
| 8011 | 8 | 11 CO | Bent | Waste Disposal | 106898 Epichlorohydrin | 0.001190806 | LB |
| 8011 | 8 | 11 CO | Bent | Waste Disposal | 106990 1,3-Butadiene | 0.00661266 | LB |
| 8011 | 8 | 11 CO | Bent | Waste Disposal | 107028 Acrolein | 15.8049658 | LB |
| 8011 | 8 | 11 CO | Bent | Waste Disposal | 107051 Allyl Chloride | 0.00511098 | LB |
| 8011 | 8 | 11 CO | Bent | Waste Disposal | 107131 Acrylonitrile | 0.1016928 | LB |
| 8011 | 8 | 11 CO | Bent | Waste Disposal | 108054 Vinyl Acetate | 0.0201804 | LB |
| 8011 | 8 | 11 CO | Bent | Waste Disposal | 108101 Methyl Isobutyl Ketone | 0.708688 | LB |
| 8011 | 8 | 11 CO | Bent | Waste Disposal | 108883 Toluene | 3.24046 | LB |
| 8011 | 8 | 11 CO | Bent | Waste Disposal | 108907 Chlorobenzene | 0.3424838 | LB |
| 8011 | 8 | 11 CO | Bent | Waste Disposal | 108952 Phenol | 71.035 | LB |
| 8011 | 8 | 11 CO | Bent | Waste Disposal | 118741 Hexachlorobenzene | 0.0111626 | LB |
| 8011 | 8 | 11 CO | Bent | Waste Disposal | 120821 1,2,4-Trichlorobenzene | 0.0723122 | LB |
| 8011 | 8 | 11 CO | Bent | Waste Disposal | 121142 2,4-Dinitrotoluene | 0.01267208 | LB |
| 8011 | 8 | 11 CO | Bent | Waste Disposal | 121697 N,N-Dimethylaniline | 0.0848318 | LB |
| 8011 | 8 | 11 CO | Bent | Waste Disposal | 123386 Propionaldehyde | 0.000922084 | LB |
| 8011 | 8 | 11 CO | Bent | Waste Disposal | 123911 p-Dioxane | 0.0047158 | LB |
| 8011 | 8 | 11 CO | Bent | Waste Disposal | 126998 Chloroprene | 0.00627018 | LB |
| 8011 | 8 | 11 CO | Bent | Waste Disposal | 127184 Tetrachloroethylene | 1.124944 | LB |
| 8011 | 8 | 11 CO | Bent | Waste Disposal | 132649 Dibenzofuran | 0 | LB |
| 8011 | 8 | 11 CO | Bent | Waste Disposal | 1330207 Xylenes (Mixed Isomers) | 15.75448 | LB |
| 8011 | 8 | 11 CO | Bent | Waste Disposal | 140885 Ethyl Acrylate | 0.000461042 | LB |
| 8011 | 8 | 11 CO | Bent | Waste Disposal | 1634044 Methyl Tert-Butyl Ether | 0.01678194 | LB |
| 8011 | 8 | 11 CO | Bent | Waste Disposal | 50000 Formaldehyde | 0.05519002 | LB |
| 8011 | 8 | 11 CO | Bent | Waste Disposal | 56235 Carbon Tetrachloride | 0.295068 | LB |
| 8011 | 8 | 11 CO | Bent | Waste Disposal | 67561 Methanol | 3.00336 | LB |
| 8011 | 8 | 11 CO | Bent | Waste Disposal | 67663 Chloroform | 1.696636 | LB |
| 8011 | 8 | 11 CO | Bent | Waste Disposal | 71432 Benzene | 630.940288 | LB |
| 8011 | 8 | 11 CO | Bent | Waste Disposal | 71556 Methyl Chloroform | 0.148324 | LB |
| 8011 | 8 | 11 CO | Bent | Waste Disposal | 75014 Vinyl Chloride | 0.001767768 | LB |
| 8011 | 8 | 11 CO | Bent | Waste Disposal | 75058 Acetonitrile | 0.0908912 | LB |
| 8011 | 8 | 11 CO | Bent | Waste Disposal | 75070 Acetaldehyde | 217.4996704 | LB |

BLM_0046412

| 8011 | 8 | 11 CO | Bent | Waste Disposal | 75092 Methylene Chloride | 2.39742 LB |
|---|---|---|---|---|---|---|
| 8011 | 8 | 11 CO | Bent | Waste Disposal | 75150 Carbon Disulfide | 1.138116 LB |
| 8011 | 8 | 11 CO | Bent | Waste Disposal | 75218 Ethylene Oxide | 0.0584866 LB |
| 8011 | 8 | 11 CO | Bent | Waste Disposal | 75354 Vinylidene Chloride | 0.1114406 LB |
| 8011 | 8 | 11 CO | Bent | Waste Disposal | 75569 Propylene Oxide | 0.1928474 LB |
| 8011 | 8 | 11 CO | Bent | Waste Disposal | 77474 Hexachlorocyclopentadiene | 0.000153593 LB |
| 8011 | 8 | 11 CO | Bent | Waste Disposal | 77781 Dimethyl Sulfate | 0.000345124 LB |
| 8011 | 8 | 11 CO | Bent | Waste Disposal | 78875 Propylene Dichloride | 0.0030297 LB |
| 8011 | 8 | 11 CO | Bent | Waste Disposal | 79005 1,1,2-Trichloroethane | 0.00030824 LB |
| 8011 | 8 | 11 CO | Bent | Waste Disposal | 79016 Trichloroethylene | 0.0806166 LB |
| 8011 | 8 | 11 CO | Bent | Waste Disposal | 79345 1,1,2,2-Tetrachloroethane | 0.000461042 LB |
| 8011 | 8 | 11 CO | Bent | Waste Disposal | 79469 2-Nitropropane | 7.69282E-05 LB |
| 8011 | 8 | 11 CO | Bent | Waste Disposal | 80626 Methyl Methacrylate | 0.0819338 LB |
| 8011 | 8 | 11 CO | Bent | Waste Disposal | 87683 Hexachlorobutadiene | 0.000192057 LB |
| 8011 | 8 | 11 CO | Bent | Waste Disposal | 87865 Pentachlorophenol | 0.0268918 LB |
| 8011 | 8 | 11 CO | Bent | Waste Disposal | 92524 Biphenyl | 0.01981166 LB |
| 8011 | 8 | 11 CO | Bent | Waste Disposal | 95534 o-Toluidine | 0.000461042 LB |
| 8011 | 8 | 11 CO | Bent | Waste Disposal | 98828 Cumene | 0 LB |
| 8011 | 8 | 11 CO | Bent | Waste Disposal | 98953 Nitrobenzene | 0.00172825 LB |
| 8013 | 8 | 13 CO | Boulder | Biogenics - Vegetation and soil | 50000 Formaldehyde | 188.02561 TON |
| 8013 | 8 | 13 CO | Boulder | Biogenics - Vegetation and soil | 67561 Methanol | 612.3413922 TON |
| 8013 | 8 | 13 CO | Boulder | Bulk Gasoline Terminals | 71432 Benzene | 17.88 LB |
| 8013 | 8 | 13 CO | Boulder | Commercial Cooking | 100027 4-Nitrophenol | 22.6046 LB |
| 8013 | 8 | 13 CO | Boulder | Commercial Cooking | 100414 Ethyl Benzene | 178.2122 LB |
| 8013 | 8 | 13 CO | Boulder | Commercial Cooking | 100425 Styrene | 914.7306 LB |
| 8013 | 8 | 13 CO | Boulder | Commercial Cooking | 106445 p-Cresol | 14.40802 LB |
| 8013 | 8 | 13 CO | Boulder | Commercial Cooking | 107062 Ethylene Dichloride | 71.86246 LB |
| 8013 | 8 | 13 CO | Boulder | Commercial Cooking | 108883 Toluene | 837.1824 LB |
| 8013 | 8 | 13 CO | Boulder | Commercial Cooking | 108952 Phenol | 102.75476 LB |
| 8013 | 8 | 13 CO | Boulder | Commercial Cooking | 123386 Propionaldehyde | 369.4144 LB |
| 8013 | 8 | 13 CO | Boulder | Commercial Cooking | 1330207 Xylenes (Mixed Isomers) | 0.68593 LB |
| 8013 | 8 | 13 CO | Boulder | Commercial Cooking | 50000 Formaldehyde | 1951.182 LB |
| 8013 | 8 | 13 CO | Boulder | Commercial Cooking | 71432 Benzene | 2449.956 LB |
| 8013 | 8 | 13 CO | Boulder | Commercial Cooking | 75070 Acetaldehyde | 1406.6874 LB |
| 8013 | 8 | 13 CO | Boulder | Commercial Cooking | 84742 Dibutyl Phthalate | 8.286188 LB |
| 8013 | 8 | 13 CO | Boulder | Commercial Cooking | 92524 Biphenyl | 12.20491 LB |
| 8013 | 8 | 13 CO | Boulder | Commercial Cooking | 95476 o-Xylene | 146.67848 LB |
| 8013 | 8 | 13 CO | Boulder | Commercial Cooking | 95487 o-Cresol | 7.20886 LB |
| 8013 | 8 | 13 CO | Boulder | Commercial Cooking | 98862 Acetophenone | 10.98975 LB |
| 8013 | 8 | 13 CO | Boulder | Fires - Prescribed Fires | 106990 1,3-Butadiene | 336.5637007 LB |
| 8013 | 8 | 13 CO | Boulder | Fires - Prescribed Fires | 107028 Acrolein | 352.3531089 LB |
| 8013 | 8 | 13 CO | Boulder | Fires - Prescribed Fires | 108883 Toluene | 472.2279579 LB |
| 8013 | 8 | 13 CO | Boulder | Fires - Prescribed Fires | 110543 Hexane | 13.63082988 LB |
| 8013 | 8 | 13 CO | Boulder | Fires - Prescribed Fires | 1330207 Xylenes (Mixed Isomers) | 201.107199 LB |
| 8013 | 8 | 13 CO | Boulder | Fires - Prescribed Fires | 463581 Carbonyl Sulfide | 0.443765472 LB |
| 8013 | 8 | 13 CO | Boulder | Fires - Prescribed Fires | 50000 Formaldehyde | 2139.88032 LB |
| 8013 | 8 | 13 CO | Boulder | Fires - Prescribed Fires | 71432 Benzene | 934.8991687 LB |
| 8013 | 8 | 13 CO | Boulder | Fires - Prescribed Fires | 74873 Methyl Chloride | 106.6408319 LB |
| 8013 | 8 | 13 CO | Boulder | Fires - Prescribed Fires | 75070 Acetaldehyde | 339.2645206 LB |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Comm/Institutional - Natural Gas | 108883 Toluene | 2.9681063 LB |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Comm/Institutional - Natural Gas | 110543 Hexane | 1540.19445 LB |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Comm/Institutional - Natural Gas | 50000 Formaldehyde | 65.473003 LB |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Comm/Institutional - Natural Gas | 71432 Benzene | 1.83324334 LB |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Electric Generation - Coal | 100414 Ethyl Benzene | 55.1597 LB |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Electric Generation - Coal | 100425 Styrene | 14.6701 LB |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Electric Generation - Coal | 100447 Benzyl Chloride | 410.764 LB |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Electric Generation - Coal | 106934 Ethylene Dibromide | 0.704166 LB |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Electric Generation - Coal | 107028 Acrolein | 170.174 LB |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Electric Generation - Coal | 107062 Ethylene Dichloride | 23.4722 LB |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Electric Generation - Coal | 108054 Vinyl Acetate | 4.45972 LB |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Electric Generation - Coal | 108883 Toluene | 140.833 LB |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Electric Generation - Coal | 108907 Chlorobenzene | 12.9097 LB |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Electric Generation - Coal | 108952 Phenol | 9.38888 LB |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Electric Generation - Coal | 110543 Hexane | 39.316 LB |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Electric Generation - Coal | 117817 Bis(2-Ethylhexyl)Phthalate | 42.8368 LB |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Electric Generation - Coal | 121142 2,4-Dinitrotoluene | 0.164305 LB |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Electric Generation - Coal | 123386 Propionaldehyde | 222.986 LB |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Electric Generation - Coal | 127184 Tetrachloroethylene | 25.2326 LB |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Electric Generation - Coal | 1330207 Xylenes (Mixed Isomers) | 21.7118 LB |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Electric Generation - Coal | 1634044 Methyl Tert-Butyl Ether | 20.5382 LB |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Electric Generation - Coal | 50000 Formaldehyde | 140.833 LB |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Electric Generation - Coal | 532274 2-Chloroacetophenone | 4.10764 LB |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Electric Generation - Coal | 60344 Methylhydrazine | 99.7569 LB |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Electric Generation - Coal | 67663 Chloroform | 34.6215 LB |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Electric Generation - Coal | 71432 Benzene | 762.847 LB |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Electric Generation - Coal | 74839 Methyl Bromide | 93.8888 LB |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Electric Generation - Coal | 74873 Methyl Chloride | 311.007 LB |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Electric Generation - Coal | 75003 Ethyl Chloride | 24.6458 LB |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Electric Generation - Coal | 75070 Acetaldehyde | 334.479 LB |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Electric Generation - Coal | 75092 Methylene Chloride | 170.174 LB |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Electric Generation - Coal | 75150 Carbon Disulfide | 76.2847 LB |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Electric Generation - Coal | 75252 Bromoform | 22.8854 LB |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Electric Generation - Coal | 77781 Dimethyl Sulfate | 28.1667 LB |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Electric Generation - Coal | 78591 Isophorone | 340.347 LB |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Electric Generation - Coal | 80626 Methyl Methacrylate | 11.7361 LB |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Electric Generation - Coal | 92524 Biphenyl | 0.997569 LB |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Electric Generation - Coal | 98828 Cumene | 3.11007 LB |

BLM_0046413

| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Electric Generation - Coal | 98862 Acetophenone | 8.80208 LB |
|------|---|-------|---------|----------------------------------------|--------------------|------------|
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Electric Generation - Natural Gas | 107028 Acrolein | 1.24608 LB |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Electric Generation - Natural Gas | 108883 Toluene | 0.224163 LB |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Electric Generation - Natural Gas | 110543 Hexane | 118.674 LB |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Electric Generation - Natural Gas | 50000 Formaldehyde | 4.94476 LB |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Electric Generation - Natural Gas | 71432 Benzene | 0.138453 LB |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Electric Generation - Other | 50000 Formaldehyde | 1460.836 LB |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 100414 Ethyl Benzene | 65.7088 LB |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 100425 Styrene | 0.7124 LB |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 106934 Ethylene Dibromide | 0.9542 LB |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 106990 1,3-Butadiene | 13.55678 LB |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 107028 Acrolein | 146.49195 LB |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 107062 Ethylene Dichloride | 0.5486 LB |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 108883 Toluene | 280.5236214 LB |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 108907 Chlorobenzene | 0.5772 LB |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 108952 Phenol | 0.5473 LB |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 110543 Hexane | 2297.4004 LB |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 1330207 Xylenes (Mixed Isomers) | 132.945493 LB |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 50000 Formaldehyde | 3003.00128 LB |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 540841 2,2,4-Trimethylpentane | 10.998 LB |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 542756 1,3-Dichloropropene | 0.5694 LB |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 56235 Carbon Tetrachloride | 0.7891 LB |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 67561 Methanol | 45.6097 LB |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 67663 Chloroform | 0.6123 LB |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 68122 N,N-Dimethylformamide | 54.27536 LB |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 71432 Benzene | 70.7508156 LB |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 75014 Vinyl Chloride | 0.3211 LB |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 75058 Acetonitrile | 61 LB |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 75070 Acetaldehyde | 215.4511 LB |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 75092 Methylene Chloride | 368.091011 LB |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 75343 Ethylidene Dichloride | 0.5083 LB |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 78875 Propylene Dichloride | 0.5798 LB |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 79005 1,1,2-Trichloroethane | 0.6851 LB |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 79345 1,1,2,2-Tetrachloroethane | 0.972441 LB |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 92524 Biphenyl | 0.05135 LB |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Industrial Boilers, ICEs - Oil | 107028 Acrolein | 0.00747469 LB |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Industrial Boilers, ICEs - Oil | 108883 Toluene | 0.2665468 LB |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Industrial Boilers, ICEs - Oil | 1330207 Xylenes (Mixed Isomers) | 0.1830724 LB |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Industrial Boilers, ICEs - Oil | 50000 Formaldehyde | 56.1748417 LB |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Industrial Boilers, ICEs - Oil | 71432 Benzene | 552.836086 LB |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Industrial Boilers, ICEs - Oil | 75070 Acetaldehyde | 95.0200768 LB |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Residential - Natural Gas | 50000 Formaldehyde | 681.022 LB |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Residential - Natural Gas | 71432 Benzene | 19.0686 LB |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Residential - Natural Gas | 75070 Acetaldehyde | 0.118044 LB |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Residential - Oil | 50000 Formaldehyde | 3.55164 LB |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Residential - Oil | 71432 Benzene | 0.02219781 LB |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Residential - Oil | 75070 Acetaldehyde | 0.517948 LB |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Residential - Other | 100414 Ethyl Benzene | 0.001660954 LB |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Residential - Other | 100425 Styrene | 0.004441744 LB |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Residential - Other | 107028 Acrolein | 0.005124227 LB |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Residential - Other | 107062 Ethylene Dichloride | 0.00070679 LB |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Residential - Other | 108883 Toluene | 0.004240743 LB |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Residential - Other | 108907 Chlorobenzene | 0.000388734 LB |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Residential - Other | 108952 Phenol | 0.000282716 LB |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Residential - Other | 110543 Hexane | 0.001183876 LB |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Residential - Other | 117817 Bis(2-Ethylhexyl)Phthalate | 0.00128989 LB |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Residential - Other | 123386 Propionaldehyde | 0.006714508 LB |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Residential - Other | 127184 Tetrachloroethylene | 0.000759799 LB |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Residential - Other | 50000 Formaldehyde | 30.41944074 LB |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Residential - Other | 71432 Benzene | 0.874596683 LB |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Residential - Other | 74839 Methyl Bromide | 0.002827159 LB |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Residential - Other | 74873 Methyl Chloride | 0.00936497 LB |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Residential - Other | 75070 Acetaldehyde | 0.015343757 LB |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Residential - Other | 75092 Methylene Chloride | 0.005124227 LB |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Residential - Other | 75150 Carbon Disulfide | 0.002297068 LB |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Residential - Other | 78591 Isophorone | 0.01248494 LB |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Residential - Other | 98862 Acetophenone | 0.000265046 LB |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Residential - Wood | 106990 1,3-Butadiene | 4313.60682 LB |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Residential - Wood | 107028 Acrolein | 1887.30832 LB |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Residential - Wood | 108883 Toluene | 4450.198 LB |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Residential - Wood | 108952 Phenol | 8471.274 LB |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Residential - Wood | 1319773 Cresol/Cresylic Acid (Mixed Isomers) | 6500.1534 LB |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Residential - Wood | 50000 Formaldehyde | 34513.97 LB |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Residential - Wood | 71432 Benzene | 28768.9286 LB |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Residential - Wood | 75070 Acetaldehyde | 17461.63 LB |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Residential - Wood | 92524 Biphenyl | 26.7854 LB |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Residential - Wood | 95476 o-Xylene | 1282.588 LB |
| 8013 | 8 | 13 CO | Boulder | Gas Stations | 100414 Ethyl Benzene | 288.624916 LB |
| 8013 | 8 | 13 CO | Boulder | Gas Stations | 106934 Ethylene Dibromide | 1.226461478 LB |
| 8013 | 8 | 13 CO | Boulder | Gas Stations | 107062 Ethylene Dichloride | 28.46876262 LB |
| 8013 | 8 | 13 CO | Boulder | Gas Stations | 108883 Toluene | 6255.8858 LB |
| 8013 | 8 | 13 CO | Boulder | Gas Stations | 110543 Hexane | 7957.9902 LB |
| 8013 | 8 | 13 CO | Boulder | Gas Stations | 1330207 Xylenes (Mixed Isomers) | 2498.42538 LB |
| 8013 | 8 | 13 CO | Boulder | Gas Stations | 1634044 Methyl Tert-Butyl Ether | 559.9 LB |
| 8013 | 8 | 13 CO | Boulder | Gas Stations | 540841 2,2,4-Trimethylpentane | 3314.45412 LB |
| 8013 | 8 | 13 CO | Boulder | Gas Stations | 71432 Benzene | 21728.85364 LB |
| 8013 | 8 | 13 CO | Boulder | Gas Stations | 98828 Cumene | 51.9778916 LB |

BLM_0046414

| | | | | | | |
|---|---|---|---|---|---|---|
| 8013 | 8 | 13 CO | Boulder | Industrial Processes - Cement Manuf | 75070 Acetaldehyde | 524 LB |
| 8013 | 8 | 13 CO | Boulder | Industrial Processes - Cement Manuf | 75150 Carbon Disulfide | 236.6 LB |
| 8013 | 8 | 13 CO | Boulder | Industrial Processes - Chemical Manuf | 101688 4,4'-Methylenediphenyl Diisocyanate | 7150 LB |
| 8013 | 8 | 13 CO | Boulder | Industrial Processes - Chemical Manuf | 108883 Toluene | 2615 LB |
| 8013 | 8 | 13 CO | Boulder | Industrial Processes - Chemical Manuf | 110543 Hexane | 21654 LB |
| 8013 | 8 | 13 CO | Boulder | Industrial Processes - Chemical Manuf | 121448 Triethylamine | 120 LB |
| 8013 | 8 | 13 CO | Boulder | Industrial Processes - Chemical Manuf | 1634044 Methyl Tert-Butyl Ether | 1750 LB |
| 8013 | 8 | 13 CO | Boulder | Industrial Processes - Chemical Manuf | 67561 Methanol | 19100 LB |
| 8013 | 8 | 13 CO | Boulder | Industrial Processes - Chemical Manuf | 68122 N,N-Dimethylformamide | 372.95342 LB |
| 8013 | 8 | 13 CO | Boulder | Industrial Processes - Chemical Manuf | 75058 Acetonitrile | 20525 LB |
| 8013 | 8 | 13 CO | Boulder | Industrial Processes - Chemical Manuf | 75092 Methylene Chloride | 8938 LB |
| 8013 | 8 | 13 CO | Boulder | Industrial Processes - NEC | 100425 Styrene | 1563.6 LB |
| 8013 | 8 | 13 CO | Boulder | Industrial Processes - NEC | 101688 4,4'-Methylenediphenyl Diisocyanate | 540 LB |
| 8013 | 8 | 13 CO | Boulder | Industrial Processes - NEC | 110543 Hexane | 2415.96 LB |
| 8013 | 8 | 13 CO | Boulder | Industrial Processes - NEC | 1330207 Xylenes (Mixed Isomers) | 1251 LB |
| 8013 | 8 | 13 CO | Boulder | Industrial Processes - NEC | 50000 Formaldehyde | 3075.48 LB |
| 8013 | 8 | 13 CO | Boulder | Industrial Processes - NEC | 67663 Chloroform | 176.8 LB |
| 8013 | 8 | 13 CO | Boulder | Industrial Processes - NEC | 71432 Benzene | 720 LB |
| 8013 | 8 | 13 CO | Boulder | Industrial Processes - NEC | 75092 Methylene Chloride | 318.05 LB |
| 8013 | 8 | 13 CO | Boulder | Industrial Processes - Storage and Transfer | 100414 Ethyl Benzene | 10.80394 LB |
| 8013 | 8 | 13 CO | Boulder | Industrial Processes - Storage and Transfer | 108883 Toluene | 285.38714 LB |
| 8013 | 8 | 13 CO | Boulder | Industrial Processes - Storage and Transfer | 110543 Hexane | 5233.5406 LB |
| 8013 | 8 | 13 CO | Boulder | Industrial Processes - Storage and Transfer | 1330207 Xylenes (Mixed Isomers) | 114.155 LB |
| 8013 | 8 | 13 CO | Boulder | Industrial Processes - Storage and Transfer | 1634044 Methyl Tert-Butyl Ether | 2768 LB |
| 8013 | 8 | 13 CO | Boulder | Industrial Processes - Storage and Transfer | 540841 2,2,4-Trimethylpentane | 152.886 LB |
| 8013 | 8 | 13 CO | Boulder | Industrial Processes - Storage and Transfer | 68122 N,N-Dimethylformamide | 54.5785 LB |
| 8013 | 8 | 13 CO | Boulder | Industrial Processes - Storage and Transfer | 71432 Benzene | 957.0094 LB |
| 8013 | 8 | 13 CO | Boulder | Industrial Processes - Storage and Transfer | 75058 Acetonitrile | 185 LB |
| 8013 | 8 | 13 CO | Boulder | Industrial Processes - Storage and Transfer | 75092 Methylene Chloride | 575 LB |
| 8013 | 8 | 13 CO | Boulder | Industrial Processes - Storage and Transfer | 98828 Cumene | 2.446178 LB |
| 8013 | 8 | 13 CO | Boulder | Miscellaneous Non-Industrial NEC | 100414 Ethyl Benzene | 2971.10382 LB |
| 8013 | 8 | 13 CO | Boulder | Miscellaneous Non-Industrial NEC | 108883 Toluene | 14650.538 LB |
| 8013 | 8 | 13 CO | Boulder | Miscellaneous Non-Industrial NEC | 110543 Hexane | 7899.22396 LB |
| 8013 | 8 | 13 CO | Boulder | Miscellaneous Non-Industrial NEC | 1330207 Xylenes (Mixed Isomers) | 8290.65818 LB |
| 8013 | 8 | 13 CO | Boulder | Miscellaneous Non-Industrial NEC | 540841 2,2,4-Trimethylpentane | 7900.27852 LB |
| 8013 | 8 | 13 CO | Boulder | Miscellaneous Non-Industrial NEC | 71432 Benzene | 1604.94426 LB |
| 8013 | 8 | 13 CO | Boulder | Mobile - Aircraft | 100414 Ethyl Benzene | 190.68437 LB |
| 8013 | 8 | 13 CO | Boulder | Mobile - Aircraft | 100425 Styrene | 83.97246221 LB |
| 8013 | 8 | 13 CO | Boulder | Mobile - Aircraft | 106990 1,3-Butadiene | 360.1729404 LB |
| 8013 | 8 | 13 CO | Boulder | Mobile - Aircraft | 107028 Acrolein | 370.026442 LB |
| 8013 | 8 | 13 CO | Boulder | Mobile - Aircraft | 108883 m-Xylene | 1.353218426 LB |
| 8013 | 8 | 13 CO | Boulder | Mobile - Aircraft | 108883 Toluene | 1261.681713 LB |
| 8013 | 8 | 13 CO | Boulder | Mobile - Aircraft | 108952 Phenol | 107.6984727 LB |
| 8013 | 8 | 13 CO | Boulder | Mobile - Aircraft | 110543 Hexane | 78.5106286 LB |
| 8013 | 8 | 13 CO | Boulder | Mobile - Aircraft | 123386 Propionaldehyde | 114.5763038 LB |
| 8013 | 8 | 13 CO | Boulder | Mobile - Aircraft | 1330207 Xylenes (Mixed Isomers) | 735.164498 LB |
| 8013 | 8 | 13 CO | Boulder | Mobile - Aircraft | 50000 Formaldehyde | 2127.825049 LB |
| 8013 | 8 | 13 CO | Boulder | Mobile - Aircraft | 540841 2,2,4-Trimethylpentane | 10.36063918 LB |
| 8013 | 8 | 13 CO | Boulder | Mobile - Aircraft | 67561 Methanol | 267.7626617 LB |
| 8013 | 8 | 13 CO | Boulder | Mobile - Aircraft | 71432 Benzene | 703.6077116 LB |
| 8013 | 8 | 13 CO | Boulder | Mobile - Aircraft | 75070 Acetaldehyde | 703.2668406 LB |
| 8013 | 8 | 13 CO | Boulder | Mobile - Aircraft | 95476 o-Xylene | 7.63733568 LB |
| 8013 | 8 | 13 CO | Boulder | Mobile - Aircraft | 98828 Cumene | 0.445035278 LB |
| 8013 | 8 | 13 CO | Boulder | Mobile - Locomotives | 100414 Ethyl Benzene | 37.2180085 LB |
| 8013 | 8 | 13 CO | Boulder | Mobile - Locomotives | 100425 Styrene | 39.07886757 LB |
| 8013 | 8 | 13 CO | Boulder | Mobile - Locomotives | 106990 1,3-Butadiene | 59.69630658 LB |
| 8013 | 8 | 13 CO | Boulder | Mobile - Locomotives | 107028 Acrolein | 57.45455493 LB |
| 8013 | 8 | 13 CO | Boulder | Mobile - Locomotives | 108883 Toluene | 59.54879016 LB |
| 8013 | 8 | 13 CO | Boulder | Mobile - Locomotives | 110543 Hexane | 102.3496234 LB |
| 8013 | 8 | 13 CO | Boulder | Mobile - Locomotives | 123386 Propionaldehyde | 113.51478 LB |
| 8013 | 8 | 13 CO | Boulder | Mobile - Locomotives | 1330207 Xylenes (Mixed Isomers) | 89.32327884 LB |
| 8013 | 8 | 13 CO | Boulder | Mobile - Locomotives | 50000 Formaldehyde | 796.0904293 LB |
| 8013 | 8 | 13 CO | Boulder | Mobile - Locomotives | 540841 2,2,4-Trimethylpentane | 41.73124669 LB |
| 8013 | 8 | 13 CO | Boulder | Mobile - Locomotives | 71432 Benzene | 47.54696441 LB |
| 8013 | 8 | 13 CO | Boulder | Mobile - Locomotives | 75070 Acetaldehyde | 345.5002834 LB |
| 8013 | 8 | 13 CO | Boulder | Mobile - Non-Road Equipment - Diesel | 100414 Ethyl Benzene | 750.184634 LB |
| 8013 | 8 | 13 CO | Boulder | Mobile - Non-Road Equipment - Diesel | 100425 Styrene | 143.85661 LB |
| 8013 | 8 | 13 CO | Boulder | Mobile - Non-Road Equipment - Diesel | 106990 1,3-Butadiene | 450.4834337 LB |
| 8013 | 8 | 13 CO | Boulder | Mobile - Non-Road Equipment - Diesel | 107028 Acrolein | 733.6203576 LB |
| 8013 | 8 | 13 CO | Boulder | Mobile - Non-Road Equipment - Diesel | 108883 Toluene | 3621.822641 LB |
| 8013 | 8 | 13 CO | Boulder | Mobile - Non-Road Equipment - Diesel | 110543 Hexane | 385.0741411 LB |
| 8013 | 8 | 13 CO | Boulder | Mobile - Non-Road Equipment - Diesel | 123386 Propionaldehyde | 2855.449232 LB |
| 8013 | 8 | 13 CO | Boulder | Mobile - Non-Road Equipment - Diesel | 1330207 Xylenes (Mixed Isomers) | 2560.708592 LB |
| 8013 | 8 | 13 CO | Boulder | Mobile - Non-Road Equipment - Diesel | 50000 Formaldehyde | 28591.98838 LB |
| 8013 | 8 | 13 CO | Boulder | Mobile - Non-Road Equipment - Diesel | 540841 2,2,4-Trimethylpentane | 174.0458639 LB |
| 8013 | 8 | 13 CO | Boulder | Mobile - Non-Road Equipment - Diesel | 71432 Benzene | 4922.986502 LB |
| 8013 | 8 | 13 CO | Boulder | Mobile - Non-Road Equipment - Diesel | 75070 Acetaldehyde | 12844.68095 LB |
| 8013 | 8 | 13 CO | Boulder | Mobile - Non-Road Equipment - Gasoline | 100414 Ethyl Benzene | 40745.30724 LB |
| 8013 | 8 | 13 CO | Boulder | Mobile - Non-Road Equipment - Gasoline | 100425 Styrene | 1900.671322 LB |
| 8013 | 8 | 13 CO | Boulder | Mobile - Non-Road Equipment - Gasoline | 106990 1,3-Butadiene | 11318.57244 LB |
| 8013 | 8 | 13 CO | Boulder | Mobile - Non-Road Equipment - Gasoline | 107028 Acrolein | 983.2096654 LB |
| 8013 | 8 | 13 CO | Boulder | Mobile - Non-Road Equipment - Gasoline | 108883 Toluene | 162028.2273 LB |
| 8013 | 8 | 13 CO | Boulder | Mobile - Non-Road Equipment - Gasoline | 110543 Hexane | 30354.50697 LB |
| 8013 | 8 | 13 CO | Boulder | Mobile - Non-Road Equipment - Gasoline | 123386 Propionaldehyde | 2125.085239 LB |
| 8013 | 8 | 13 CO | Boulder | Mobile - Non-Road Equipment - Gasoline | 1330207 Xylenes (Mixed Isomers) | 167324.9798 LB |
| 8013 | 8 | 13 CO | Boulder | Mobile - Non-Road Equipment - Gasoline | 50000 Formaldehyde | 19075.10064 LB |
| 8013 | 8 | 13 CO | Boulder | Mobile - Non-Road Equipment - Gasoline | 540841 2,2,4-Trimethylpentane | 67347.98724 LB |

BLM_0046415

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8013 | 8 | 13 CO | Boulder | Mobile - Non-Road Equipment - Gasoline | 71432 Benzene | 72332.60325 LB |
| 8013 | 8 | 13 CO | Boulder | Mobile - Non-Road Equipment - Gasoline | 75070 Acetaldehyde | 9598.115397 LB |
| 8013 | 8 | 13 CO | Boulder | Mobile - On-Road Diesel Heavy Duty Vehicles | 100414 Ethyl Benzene | 631.9221124 LB |
| 8013 | 8 | 13 CO | Boulder | Mobile - On-Road Diesel Heavy Duty Vehicles | 100425 Styrene | 287.626535 LB |
| 8013 | 8 | 13 CO | Boulder | Mobile - On-Road Diesel Heavy Duty Vehicles | 106990 1,3-Butadiene | 646.0351406 LB |
| 8013 | 8 | 13 CO | Boulder | Mobile - On-Road Diesel Heavy Duty Vehicles | 107028 Acrolein | 1530.918986 LB |
| 8013 | 8 | 13 CO | Boulder | Mobile - On-Road Diesel Heavy Duty Vehicles | 108883 Toluene | 983.605399 LB |
| 8013 | 8 | 13 CO | Boulder | Mobile - On-Road Diesel Heavy Duty Vehicles | 110543 Hexane | 474.6594438 LB |
| 8013 | 8 | 13 CO | Boulder | Mobile - On-Road Diesel Heavy Duty Vehicles | 123386 Propionaldehyde | 1050.597423 LB |
| 8013 | 8 | 13 CO | Boulder | Mobile - On-Road Diesel Heavy Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 859.5743884 LB |
| 8013 | 8 | 13 CO | Boulder | Mobile - On-Road Diesel Heavy Duty Vehicles | 50000 Formaldehyde | 18871.48388 LB |
| 8013 | 8 | 13 CO | Boulder | Mobile - On-Road Diesel Heavy Duty Vehicles | 540841 2,2,4-Trimethylpentane | 458.1370094 LB |
| 8013 | 8 | 13 CO | Boulder | Mobile - On-Road Diesel Heavy Duty Vehicles | 71432 Benzene | 1819.996487 LB |
| 8013 | 8 | 13 CO | Boulder | Mobile - On-Road Diesel Heavy Duty Vehicles | 75070 Acetaldehyde | 8344.634442 LB |
| 8013 | 8 | 13 CO | Boulder | Mobile - On-Road Diesel Light Duty Vehicles | 100414 Ethyl Benzene | 48.7929161 LB |
| 8013 | 8 | 13 CO | Boulder | Mobile - On-Road Diesel Light Duty Vehicles | 100425 Styrene | 23.1640325 LB |
| 8013 | 8 | 13 CO | Boulder | Mobile - On-Road Diesel Light Duty Vehicles | 106990 1,3-Butadiene | 51.76135202 LB |
| 8013 | 8 | 13 CO | Boulder | Mobile - On-Road Diesel Light Duty Vehicles | 107028 Acrolein | 119.959832 LB |
| 8013 | 8 | 13 CO | Boulder | Mobile - On-Road Diesel Light Duty Vehicles | 108883 Toluene | 77.77121676 LB |
| 8013 | 8 | 13 CO | Boulder | Mobile - On-Road Diesel Light Duty Vehicles | 110543 Hexane | 36.42718708 LB |
| 8013 | 8 | 13 CO | Boulder | Mobile - On-Road Diesel Light Duty Vehicles | 123386 Propionaldehyde | 83.57717346 LB |
| 8013 | 8 | 13 CO | Boulder | Mobile - On-Road Diesel Light Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 67.9645449 LB |
| 8013 | 8 | 13 CO | Boulder | Mobile - On-Road Diesel Light Duty Vehicles | 50000 Formaldehyde | 1447.361488 LB |
| 8013 | 8 | 13 CO | Boulder | Mobile - On-Road Diesel Light Duty Vehicles | 540841 2,2,4-Trimethylpentane | 34.29694018 LB |
| 8013 | 8 | 13 CO | Boulder | Mobile - On-Road Diesel Light Duty Vehicles | 71432 Benzene | 142.2740442 LB |
| 8013 | 8 | 13 CO | Boulder | Mobile - On-Road Diesel Light Duty Vehicles | 75070 Acetaldehyde | 648.9397542 LB |
| 8013 | 8 | 13 CO | Boulder | Mobile - On-Road Gasoline Heavy Duty Vehicles | 100414 Ethyl Benzene | 3352.931724 LB |
| 8013 | 8 | 13 CO | Boulder | Mobile - On-Road Gasoline Heavy Duty Vehicles | 100425 Styrene | 133.9864772 LB |
| 8013 | 8 | 13 CO | Boulder | Mobile - On-Road Gasoline Heavy Duty Vehicles | 106990 1,3-Butadiene | 745.42156 LB |
| 8013 | 8 | 13 CO | Boulder | Mobile - On-Road Gasoline Heavy Duty Vehicles | 107028 Acrolein | 90.4466982 LB |
| 8013 | 8 | 13 CO | Boulder | Mobile - On-Road Gasoline Heavy Duty Vehicles | 108883 Toluene | 17683.26496 LB |
| 8013 | 8 | 13 CO | Boulder | Mobile - On-Road Gasoline Heavy Duty Vehicles | 110543 Hexane | 3492.164362 LB |
| 8013 | 8 | 13 CO | Boulder | Mobile - On-Road Gasoline Heavy Duty Vehicles | 123386 Propionaldehyde | 118.2234902 LB |
| 8013 | 8 | 13 CO | Boulder | Mobile - On-Road Gasoline Heavy Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 12245.71877 LB |
| 8013 | 8 | 13 CO | Boulder | Mobile - On-Road Gasoline Heavy Duty Vehicles | 50000 Formaldehyde | 1742.823042 LB |
| 8013 | 8 | 13 CO | Boulder | Mobile - On-Road Gasoline Heavy Duty Vehicles | 540841 2,2,4-Trimethylpentane | 3855.329276 LB |
| 8013 | 8 | 13 CO | Boulder | Mobile - On-Road Gasoline Heavy Duty Vehicles | 71432 Benzene | 6408.76146 LB |
| 8013 | 8 | 13 CO | Boulder | Mobile - On-Road Gasoline Heavy Duty Vehicles | 75070 Acetaldehyde | 1854.016306 LB |
| 8013 | 8 | 13 CO | Boulder | Mobile - On-Road Gasoline Light Duty Vehicles | 100414 Ethyl Benzene | 77818.67591 LB |
| 8013 | 8 | 13 CO | Boulder | Mobile - On-Road Gasoline Light Duty Vehicles | 100425 Styrene | 2801.258011 LB |
| 8013 | 8 | 13 CO | Boulder | Mobile - On-Road Gasoline Light Duty Vehicles | 106990 1,3-Butadiene | 16034.69791 LB |
| 8013 | 8 | 13 CO | Boulder | Mobile - On-Road Gasoline Light Duty Vehicles | 107028 Acrolein | 1915.207062 LB |
| 8013 | 8 | 13 CO | Boulder | Mobile - On-Road Gasoline Light Duty Vehicles | 108883 Toluene | 432128.632 LB |
| 8013 | 8 | 13 CO | Boulder | Mobile - On-Road Gasoline Light Duty Vehicles | 110543 Hexane | 86170.4412 LB |
| 8013 | 8 | 13 CO | Boulder | Mobile - On-Road Gasoline Light Duty Vehicles | 123386 Propionaldehyde | 2469.250389 LB |
| 8013 | 8 | 13 CO | Boulder | Mobile - On-Road Gasoline Light Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 284420.2267 LB |
| 8013 | 8 | 13 CO | Boulder | Mobile - On-Road Gasoline Light Duty Vehicles | 50000 Formaldehyde | 35665.83424 LB |
| 8013 | 8 | 13 CO | Boulder | Mobile - On-Road Gasoline Light Duty Vehicles | 540841 2,2,4-Trimethylpentane | 95144.61797 LB |
| 8013 | 8 | 13 CO | Boulder | Mobile - On-Road Gasoline Light Duty Vehicles | 71432 Benzene | 138247.7675 LB |
| 8013 | 8 | 13 CO | Boulder | Mobile - On-Road Gasoline Light Duty Vehicles | 75070 Acetaldehyde | 39562.0015 LB |
| 8013 | 8 | 13 CO | Boulder | Solvent - Consumer & Commercial Solvent Use | 100414 Ethyl Benzene | 151.0838 LB |
| 8013 | 8 | 13 CO | Boulder | Solvent - Consumer & Commercial Solvent Use | 108883 Toluene | 7043.626 LB |
| 8013 | 8 | 13 CO | Boulder | Solvent - Consumer & Commercial Solvent Use | 1330207 Xylenes (Mixed Isomers) | 801.402 LB |
| 8013 | 8 | 13 CO | Boulder | Solvent - Consumer & Commercial Solvent Use | 67561 Methanol | 332247.98 LB |
| 8013 | 8 | 13 CO | Boulder | Solvent - Degreasing | 108883 Toluene | 159.2 LB |
| 8013 | 8 | 13 CO | Boulder | Solvent - Degreasing | 110543 Hexane | 1543 LB |
| 8013 | 8 | 13 CO | Boulder | Solvent - Degreasing | 67561 Methanol | 7559 LB |
| 8013 | 8 | 13 CO | Boulder | Solvent - Degreasing | 75058 Acetonitrile | 2130 LB |
| 8013 | 8 | 13 CO | Boulder | Solvent - Degreasing | 75092 Methylene Chloride | 358.3 LB |
| 8013 | 8 | 13 CO | Boulder | Solvent - Degreasing | 79016 Trichloroethylene | 1929.6 LB |
| 8013 | 8 | 13 CO | Boulder | Solvent - Dry Cleaning | 127184 Tetrachloroethylene | 22501.85 LB |
| 8013 | 8 | 13 CO | Boulder | Solvent - Graphic Arts | 108101 Methyl Isobutyl Ketone | 171.546 LB |
| 8013 | 8 | 13 CO | Boulder | Solvent - Graphic Arts | 1330207 Xylenes (Mixed Isomers) | 421.054 LB |
| 8013 | 8 | 13 CO | Boulder | Solvent - Graphic Arts | 98828 Cumene | 383 LB |
| 8013 | 8 | 13 CO | Boulder | Solvent - Industrial Surface Coating & Solvent Use | 100414 Ethyl Benzene | 7.078 LB |
| 8013 | 8 | 13 CO | Boulder | Solvent - Industrial Surface Coating & Solvent Use | 107211 Ethylene Glycol | 144.87 LB |
| 8013 | 8 | 13 CO | Boulder | Solvent - Industrial Surface Coating & Solvent Use | 108101 Methyl Isobutyl Ketone | 4416.612 LB |
| 8013 | 8 | 13 CO | Boulder | Solvent - Industrial Surface Coating & Solvent Use | 108883 Toluene | 16468.301 LB |
| 8013 | 8 | 13 CO | Boulder | Solvent - Industrial Surface Coating & Solvent Use | 110543 Hexane | 250.01 LB |
| 8013 | 8 | 13 CO | Boulder | Solvent - Industrial Surface Coating & Solvent Use | 111422 Diethanolamine | 74.8 LB |
| 8013 | 8 | 13 CO | Boulder | Solvent - Industrial Surface Coating & Solvent Use | 123319 Hydroquinone | 364.56 LB |
| 8013 | 8 | 13 CO | Boulder | Solvent - Industrial Surface Coating & Solvent Use | 123911 p-Dioxane | 680 LB |
| 8013 | 8 | 13 CO | Boulder | Solvent - Industrial Surface Coating & Solvent Use | 1330207 Xylenes (Mixed Isomers) | 11841.796 LB |
| 8013 | 8 | 13 CO | Boulder | Solvent - Industrial Surface Coating & Solvent Use | 50000 Formaldehyde | 4.618 LB |
| 8013 | 8 | 13 CO | Boulder | Solvent - Industrial Surface Coating & Solvent Use | 71556 Methyl Chloroform | 3953.1 LB |
| 8013 | 8 | 13 CO | Boulder | Solvent - Industrial Surface Coating & Solvent Use | 74873 Methyl Chloride | 477 LB |
| 8013 | 8 | 13 CO | Boulder | Solvent - Industrial Surface Coating & Solvent Use | 75092 Methylene Chloride | 194 LB |
| 8013 | 8 | 13 CO | Boulder | Solvent - Non-Industrial Surface Coating | 100414 Ethyl Benzene | 2195.66 LB |
| 8013 | 8 | 13 CO | Boulder | Solvent - Non-Industrial Surface Coating | 100425 Styrene | 903.053 LB |
| 8013 | 8 | 13 CO | Boulder | Solvent - Non-Industrial Surface Coating | 101688 4,4'-Methylenediphenyl Diisocyanate | 123.948 LB |
| 8013 | 8 | 13 CO | Boulder | Solvent - Non-Industrial Surface Coating | 107211 Ethylene Glycol | 44701.1 LB |
| 8013 | 8 | 13 CO | Boulder | Solvent - Non-Industrial Surface Coating | 108054 Vinyl Acetate | 106.242 LB |
| 8013 | 8 | 13 CO | Boulder | Solvent - Non-Industrial Surface Coating | 108101 Methyl Isobutyl Ketone | 2664.89 LB |
| 8013 | 8 | 13 CO | Boulder | Solvent - Non-Industrial Surface Coating | 108883 Toluene | 20646.3 LB |
| 8013 | 8 | 13 CO | Boulder | Solvent - Non-Industrial Surface Coating | 110543 Hexane | 132.802 LB |
| 8013 | 8 | 13 CO | Boulder | Solvent - Non-Industrial Surface Coating | 117817 Bis(2-Ethylhexyl)Phthalate | 26.5604 LB |
| 8013 | 8 | 13 CO | Boulder | Solvent - Non-Industrial Surface Coating | 121448 Triethylamine | 53.1208 LB |

BLM_0046416

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8013 | 8 | 13 CO | Boulder | Solvent - Non-Industrial Surface Coating | 123911 | p-Dioxane | 17.7069 LB |
| 8013 | 8 | 13 CO | Boulder | Solvent - Non-Industrial Surface Coating | 127184 | Tetrachloroethylene | 53.1208 LB |
| 8013 | 8 | 13 CO | Boulder | Solvent - Non-Industrial Surface Coating | 131113 | Dimethyl Phthalate | 8.85346 LB |
| 8013 | 8 | 13 CO | Boulder | Solvent - Non-Industrial Surface Coating | 1330207 | Xylenes (Mixed Isomers) | 25241.2 LB |
| 8013 | 8 | 13 CO | Boulder | Solvent - Non-Industrial Surface Coating | 50000 | Formaldehyde | 17.7069 LB |
| 8013 | 8 | 13 CO | Boulder | Solvent - Non-Industrial Surface Coating | 584849 | 2,4-Toluene Diisocyanate | 17.7069 LB |
| 8013 | 8 | 13 CO | Boulder | Solvent - Non-Industrial Surface Coating | 67561 | Methanol | 8924.29 LB |
| 8013 | 8 | 13 CO | Boulder | Solvent - Non-Industrial Surface Coating | 71556 | Methyl Chloroform | 8260.28 LB |
| 8013 | 8 | 13 CO | Boulder | Solvent - Non-Industrial Surface Coating | 75070 | Acetaldehyde | 88.5346 LB |
| 8013 | 8 | 13 CO | Boulder | Solvent - Non-Industrial Surface Coating | 75092 | Methylene Chloride | 5285.52 LB |
| 8013 | 8 | 13 CO | Boulder | Solvent - Non-Industrial Surface Coating | 80626 | Methyl Methacrylate | 106.242 LB |
| 8013 | 8 | 13 CO | Boulder | Solvent - Non-Industrial Surface Coating | 84742 | Dibutyl Phthalate | 17.7069 LB |
| 8013 | 8 | 13 CO | Boulder | Solvent - Non-Industrial Surface Coating | 98828 | Cumene | 336.432 LB |
| 8013 | 8 | 13 CO | Boulder | Waste Disposal | 100414 | Ethyl Benzene | 2600.2394 LB |
| 8013 | 8 | 13 CO | Boulder | Waste Disposal | 100425 | Styrene | 35.725 LB |
| 8013 | 8 | 13 CO | Boulder | Waste Disposal | 100447 | Benzyl Chloride | 0.1069134 LB |
| 8013 | 8 | 13 CO | Boulder | Waste Disposal | 106467 | 1,4-Dichlorobenzene | 2.8266 LB |
| 8013 | 8 | 13 CO | Boulder | Waste Disposal | 106898 | Epichlorohydrin | 0.0591492 LB |
| 8013 | 8 | 13 CO | Boulder | Waste Disposal | 106990 | 1,3-Butadiene | 0.32846 LB |
| 8013 | 8 | 13 CO | Boulder | Waste Disposal | 107028 | Acrolein | 5.02506 LB |
| 8013 | 8 | 13 CO | Boulder | Waste Disposal | 107051 | Allyl Chloride | 0.25387 LB |
| 8013 | 8 | 13 CO | Boulder | Waste Disposal | 107131 | Acrylonitrile | 5.05124 LB |
| 8013 | 8 | 13 CO | Boulder | Waste Disposal | 108054 | Vinyl Acetate | 1.002394 LB |
| 8013 | 8 | 13 CO | Boulder | Waste Disposal | 108101 | Methyl Isobutyl Ketone | 35.2016 LB |
| 8013 | 8 | 13 CO | Boulder | Waste Disposal | 108883 | Toluene | 2660.9588 LB |
| 8013 | 8 | 13 CO | Boulder | Waste Disposal | 108907 | Chlorobenzene | 6.32058 LB |
| 8013 | 8 | 13 CO | Boulder | Waste Disposal | 108952 | Phenol | 0 LB |
| 8013 | 8 | 13 CO | Boulder | Waste Disposal | 110543 | Hexane | 3083 LB |
| 8013 | 8 | 13 CO | Boulder | Waste Disposal | 117817 | Bis(2-Ethylhexyl)Phthalate | 539 LB |
| 8013 | 8 | 13 CO | Boulder | Waste Disposal | 118741 | Hexachlorobenzene | 0 LB |
| 8013 | 8 | 13 CO | Boulder | Waste Disposal | 120821 | 1,2,4-Trichlorobenzene | 1.134564 LB |
| 8013 | 8 | 13 CO | Boulder | Waste Disposal | 121142 | 2,4-Dinitrotoluene | 0.62944 LB |
| 8013 | 8 | 13 CO | Boulder | Waste Disposal | 121697 | N,N-Dimethylaniline | 4.21372 LB |
| 8013 | 8 | 13 CO | Boulder | Waste Disposal | 123386 | Propionaldehyde | 0.0458014 LB |
| 8013 | 8 | 13 CO | Boulder | Waste Disposal | 123911 | p-Dioxane | 0.23424 LB |
| 8013 | 8 | 13 CO | Boulder | Waste Disposal | 126998 | Chloroprene | 0.311448 LB |
| 8013 | 8 | 13 CO | Boulder | Waste Disposal | 127184 | Tetrachloroethylene | 122.8776 LB |
| 8013 | 8 | 13 CO | Boulder | Waste Disposal | 132649 | Dibenzofuran | 0 LB |
| 8013 | 8 | 13 CO | Boulder | Waste Disposal | 1330207 | Xylenes (Mixed Isomers) | 4782.548 LB |
| 8013 | 8 | 13 CO | Boulder | Waste Disposal | 140885 | Ethyl Acrylate | 0.0229006 LB |
| 8013 | 8 | 13 CO | Boulder | Waste Disposal | 1634044 | Methyl Tert-Butyl Ether | 0.833584 LB |
| 8013 | 8 | 13 CO | Boulder | Waste Disposal | 50000 | Formaldehyde | 0.257796 LB |
| 8013 | 8 | 13 CO | Boulder | Waste Disposal | 56235 | Carbon Tetrachloride | 14.65642 LB |
| 8013 | 8 | 13 CO | Boulder | Waste Disposal | 67561 | Methanol | 3219.1814 LB |
| 8013 | 8 | 13 CO | Boulder | Waste Disposal | 67663 | Chloroform | 547.9744 LB |
| 8013 | 8 | 13 CO | Boulder | Waste Disposal | 68122 | N,N-Dimethylformamide | 18.1928 LB |
| 8013 | 8 | 13 CO | Boulder | Waste Disposal | 71432 | Benzene | 1289.0694 LB |
| 8013 | 8 | 13 CO | Boulder | Waste Disposal | 71556 | Methyl Chloroform | 7.36746 LB |
| 8013 | 8 | 13 CO | Boulder | Waste Disposal | 75014 | Vinyl Chloride | 0.0878076 LB |
| 8013 | 8 | 13 CO | Boulder | Waste Disposal | 75058 | Acetonitrile | 124.5147 LB |
| 8013 | 8 | 13 CO | Boulder | Waste Disposal | 75070 | Acetaldehyde | 4.05668 LB |
| 8013 | 8 | 13 CO | Boulder | Waste Disposal | 75092 | Methylene Chloride | 144.0834 LB |
| 8013 | 8 | 13 CO | Boulder | Waste Disposal | 75150 | Carbon Disulfide | 56.532 LB |
| 8013 | 8 | 13 CO | Boulder | Waste Disposal | 75218 | Ethylene Oxide | 2.90512 LB |
| 8013 | 8 | 13 CO | Boulder | Waste Disposal | 75354 | Vinylidene Chloride | 5.53542 LB |
| 8013 | 8 | 13 CO | Boulder | Waste Disposal | 75569 | Propylene Oxide | 9.57902 LB |
| 8013 | 8 | 13 CO | Boulder | Waste Disposal | 77474 | Hexachlorocyclopentadiene | 0.0076292 LB |
| 8013 | 8 | 13 CO | Boulder | Waste Disposal | 77781 | Dimethyl Sulfate | 0.01714278 LB |
| 8013 | 8 | 13 CO | Boulder | Waste Disposal | 78875 | Propylene Dichloride | 0.15049 LB |
| 8013 | 8 | 13 CO | Boulder | Waste Disposal | 79005 | 1,1,2-Trichloroethane | 0.01531072 LB |
| 8013 | 8 | 13 CO | Boulder | Waste Disposal | 79016 | Trichloroethylene | 5.89634 LB |
| 8013 | 8 | 13 CO | Boulder | Waste Disposal | 79345 | 1,1,2,2-Tetrachloroethane | 0.0229006 LB |
| 8013 | 8 | 13 CO | Boulder | Waste Disposal | 79469 | 2-Nitropropane | 0.00382114 LB |
| 8013 | 8 | 13 CO | Boulder | Waste Disposal | 80626 | Methyl Methacrylate | 4.06978 LB |
| 8013 | 8 | 13 CO | Boulder | Waste Disposal | 87683 | Hexachlorobutadiene | 0.00953976 LB |
| 8013 | 8 | 13 CO | Boulder | Waste Disposal | 87865 | Pentachlorophenol | 0 LB |
| 8013 | 8 | 13 CO | Boulder | Waste Disposal | 92524 | Biphenyl | 0.984074 LB |
| 8013 | 8 | 13 CO | Boulder | Waste Disposal | 95534 | o-Toluidine | 0.0229006 LB |
| 8013 | 8 | 13 CO | Boulder | Waste Disposal | 98828 | Cumene | 0 LB |
| 8013 | 8 | 13 CO | Boulder | Waste Disposal | 98953 | Nitrobenzene | 0.0858448 LB |
| 8014 | 8 | 14 CO | Broomfield | Biogenics - Vegetation and soil | 50000 | Formaldehyde | 29.8993401 TON |
| 8014 | 8 | 14 CO | Broomfield | Biogenics - Vegetation and soil | 67561 | Methanol | 136.2348214 TON |
| 8014 | 8 | 14 CO | Broomfield | Bulk Gasoline Terminals | 71432 | Benzene | 0.14 LB |
| 8014 | 8 | 14 CO | Broomfield | Commercial Cooking | 100027 | 4-Nitrophenol | 4.229912 LB |
| 8014 | 8 | 14 CO | Broomfield | Commercial Cooking | 100414 | Ethyl Benzene | 33.34818 LB |
| 8014 | 8 | 14 CO | Broomfield | Commercial Cooking | 100425 | Styrene | 171.1698 LB |
| 8014 | 8 | 14 CO | Broomfield | Commercial Cooking | 106445 | p-Cresol | 2.696104 LB |
| 8014 | 8 | 14 CO | Broomfield | Commercial Cooking | 107062 | Ethylene Dichloride | 13.447308 LB |
| 8014 | 8 | 14 CO | Broomfield | Commercial Cooking | 108883 | Toluene | 156.65826 LB |
| 8014 | 8 | 14 CO | Broomfield | Commercial Cooking | 108952 | Phenol | 19.22806 LB |
| 8014 | 8 | 14 CO | Broomfield | Commercial Cooking | 123386 | Propionaldehyde | 69.12706 LB |
| 8014 | 8 | 14 CO | Broomfield | Commercial Cooking | 1330207 | Xylenes (Mixed Isomers) | 0.1283552 LB |
| 8014 | 8 | 14 CO | Broomfield | Commercial Cooking | 50000 | Formaldehyde | 365.1368 LB |
| 8014 | 8 | 14 CO | Broomfield | Commercial Cooking | 71432 | Benzene | 458.4498 LB |
| 8014 | 8 | 14 CO | Broomfield | Commercial Cooking | 75070 | Acetaldehyde | 263.2278 LB |
| 8014 | 8 | 14 CO | Broomfield | Commercial Cooking | 84742 | Dibutyl Phthalate | 1.55056 LB |
| 8014 | 8 | 14 CO | Broomfield | Commercial Cooking | 92524 | Biphenyl | 2.2838546 LB |

BLM_0046417

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8014 | 8 | 14 CO | Broomfield | Commercial Cooking | 95476 | o-Xylene | 27.44732 LB |
| 8014 | 8 | 14 CO | Broomfield | Commercial Cooking | 95487 | o-Cresol | 1.3489654 LB |
| 8014 | 8 | 14 CO | Broomfield | Commercial Cooking | 98862 | Acetophenone | 2.056468 LB |
| 8014 | 8 | 14 CO | Broomfield | Fires - Wildfires | 106990 | 1,3-Butadiene | 98.02761766 LB |
| 8014 | 8 | 14 CO | Broomfield | Fires - Wildfires | 107028 | Acrolein | 102.6264442 LB |
| 8014 | 8 | 14 CO | Broomfield | Fires - Wildfires | 108883 | Toluene | 137.5412191 LB |
| 8014 | 8 | 14 CO | Broomfield | Fires - Wildfires | 110543 | Hexane | 3.970118515 LB |
| 8014 | 8 | 14 CO | Broomfield | Fires - Wildfires | 1330207 | Xylenes (Mixed Isomers) | 58.57452171 LB |
| 8014 | 8 | 14 CO | Broomfield | Fires - Wildfires | 463581 | Carbonyl Sulfide | 0.129251229 LB |
| 8014 | 8 | 14 CO | Broomfield | Fires - Wildfires | 50000 | Formaldehyde | 623.2620135 LB |
| 8014 | 8 | 14 CO | Broomfield | Fires - Wildfires | 71432 | Benzene | 272.298938 LB |
| 8014 | 8 | 14 CO | Broomfield | Fires - Wildfires | 74873 | Methyl Chloride | 31.06023219 LB |
| 8014 | 8 | 14 CO | Broomfield | Fires - Wildfires | 75070 | Acetaldehyde | 98.81425904 LB |
| 8014 | 8 | 14 CO | Broomfield | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 108883 | Toluene | 0.01453964 LB |
| 8014 | 8 | 14 CO | Broomfield | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 110543 | Hexane | 7.69746 LB |
| 8014 | 8 | 14 CO | Broomfield | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 50000 | Formaldehyde | 0.320728 LB |
| 8014 | 8 | 14 CO | Broomfield | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 71432 | Benzene | 0.00898036 LB |
| 8014 | 8 | 14 CO | Broomfield | Fuel Comb - Residential - Natural Gas | 50000 | Formaldehyde | 0 LB |
| 8014 | 8 | 14 CO | Broomfield | Fuel Comb - Residential - Natural Gas | 71432 | Benzene | 0 LB |
| 8014 | 8 | 14 CO | Broomfield | Fuel Comb - Residential - Natural Gas | 75070 | Acetaldehyde | 0 LB |
| 8014 | 8 | 14 CO | Broomfield | Fuel Comb - Residential - Oil | 50000 | Formaldehyde | 0 LB |
| 8014 | 8 | 14 CO | Broomfield | Fuel Comb - Residential - Oil | 71432 | Benzene | 0 LB |
| 8014 | 8 | 14 CO | Broomfield | Fuel Comb - Residential - Oil | 75070 | Acetaldehyde | 0 LB |
| 8014 | 8 | 14 CO | Broomfield | Fuel Comb - Residential - Other | 100414 | Ethyl Benzene | 0 LB |
| 8014 | 8 | 14 CO | Broomfield | Fuel Comb - Residential - Other | 100425 | Styrene | 0 LB |
| 8014 | 8 | 14 CO | Broomfield | Fuel Comb - Residential - Other | 107028 | Acrolein | 0 LB |
| 8014 | 8 | 14 CO | Broomfield | Fuel Comb - Residential - Other | 107062 | Ethylene Dichloride | 0 LB |
| 8014 | 8 | 14 CO | Broomfield | Fuel Comb - Residential - Other | 108883 | Toluene | 0 LB |
| 8014 | 8 | 14 CO | Broomfield | Fuel Comb - Residential - Other | 108907 | Chlorobenzene | 0 LB |
| 8014 | 8 | 14 CO | Broomfield | Fuel Comb - Residential - Other | 108952 | Phenol | 0 LB |
| 8014 | 8 | 14 CO | Broomfield | Fuel Comb - Residential - Other | 110543 | Hexane | 0 LB |
| 8014 | 8 | 14 CO | Broomfield | Fuel Comb - Residential - Other | 117817 | Bis(2-Ethylhexyl)Phthalate | 0 LB |
| 8014 | 8 | 14 CO | Broomfield | Fuel Comb - Residential - Other | 123386 | Propionaldehyde | 0 LB |
| 8014 | 8 | 14 CO | Broomfield | Fuel Comb - Residential - Other | 127184 | Tetrachloroethylene | 0 LB |
| 8014 | 8 | 14 CO | Broomfield | Fuel Comb - Residential - Other | 50000 | Formaldehyde | 0 LB |
| 8014 | 8 | 14 CO | Broomfield | Fuel Comb - Residential - Other | 71432 | Benzene | 0 LB |
| 8014 | 8 | 14 CO | Broomfield | Fuel Comb - Residential - Other | 74839 | Methyl Bromide | 0 LB |
| 8014 | 8 | 14 CO | Broomfield | Fuel Comb - Residential - Other | 74873 | Methyl Chloride | 0 LB |
| 8014 | 8 | 14 CO | Broomfield | Fuel Comb - Residential - Other | 75070 | Acetaldehyde | 0 LB |
| 8014 | 8 | 14 CO | Broomfield | Fuel Comb - Residential - Other | 75092 | Methylene Chloride | 0 LB |
| 8014 | 8 | 14 CO | Broomfield | Fuel Comb - Residential - Other | 75150 | Carbon Disulfide | 0 LB |
| 8014 | 8 | 14 CO | Broomfield | Fuel Comb - Residential - Other | 78591 | Isophorone | 0 LB |
| 8014 | 8 | 14 CO | Broomfield | Fuel Comb - Residential - Other | 98862 | Acetophenone | 0 LB |
| 8014 | 8 | 14 CO | Broomfield | Fuel Comb - Residential - Wood | 106990 | 1,3-Butadiene | 448.583986 LB |
| 8014 | 8 | 14 CO | Broomfield | Fuel Comb - Residential - Wood | 107028 | Acrolein | 250.762534 LB |
| 8014 | 8 | 14 CO | Broomfield | Fuel Comb - Residential - Wood | 108883 | Toluene | 294.09056 LB |
| 8014 | 8 | 14 CO | Broomfield | Fuel Comb - Residential - Wood | 108952 | Phenol | 1028.23008 LB |
| 8014 | 8 | 14 CO | Broomfield | Fuel Comb - Residential - Wood | 1319773 | Cresol/Cresylic Acid (Mixed Isomers) | 791.06808 LB |
| 8014 | 8 | 14 CO | Broomfield | Fuel Comb - Residential - Wood | 50000 | Formaldehyde | 4096.5448 LB |
| 8014 | 8 | 14 CO | Broomfield | Fuel Comb - Residential - Wood | 2336 | Benzene | 2336.66792 LB |
| 8014 | 8 | 14 CO | Broomfield | Fuel Comb - Residential - Wood | 75070 | Acetaldehyde | 2197.7039 LB |
| 8014 | 8 | 14 CO | Broomfield | Fuel Comb - Residential - Wood | 92524 | Biphenyl | 1.748162 LB |
| 8014 | 8 | 14 CO | Broomfield | Fuel Comb - Residential - Wood | 95476 | o-Xylene | 84.71766 LB |
| 8014 | 8 | 14 CO | Broomfield | Gas Stations | 100414 | Ethyl Benzene | 45.0846 LB |
| 8014 | 8 | 14 CO | Broomfield | Gas Stations | 106934 | Ethylene Dibromide | 0.08049846 LB |
| 8014 | 8 | 14 CO | Broomfield | Gas Stations | 107062 | Ethylene Dichloride | 0.9265707 LB |
| 8014 | 8 | 14 CO | Broomfield | Gas Stations | 108883 | Toluene | 1190.916 LB |
| 8014 | 8 | 14 CO | Broomfield | Gas Stations | 110543 | Hexane | 1531.178 LB |
| 8014 | 8 | 14 CO | Broomfield | Gas Stations | 1330207 | Xylenes (Mixed Isomers) | 476.3656 LB |
| 8014 | 8 | 14 CO | Broomfield | Gas Stations | 540841 | 2,2,4-Trimethylpentane | 637.9894 LB |
| 8014 | 8 | 14 CO | Broomfield | Gas Stations | 71432 | Benzene | 3877.15 LB |
| 8014 | 8 | 14 CO | Broomfield | Gas Stations | 98828 | Cumene | 10.20784 LB |
| 8014 | 8 | 14 CO | Broomfield | Industrial Processes - Chemical Manuf | 67561 | Methanol | 5712 LB |
| 8014 | 8 | 14 CO | Broomfield | Industrial Processes - NEC | 100414 | Ethyl Benzene | 1579 LB |
| 8014 | 8 | 14 CO | Broomfield | Industrial Processes - NEC | 100425 | Styrene | 192 LB |
| 8014 | 8 | 14 CO | Broomfield | Industrial Processes - NEC | 108883 | Toluene | 2789 LB |
| 8014 | 8 | 14 CO | Broomfield | Industrial Processes - NEC | 1330207 | Xylenes (Mixed Isomers) | 5466 LB |
| 8014 | 8 | 14 CO | Broomfield | Industrial Processes - Storage and Transfer | 100414 | Ethyl Benzene | 0.7590058 LB |
| 8014 | 8 | 14 CO | Broomfield | Industrial Processes - Storage and Transfer | 108883 | Toluene | 20.0596 LB |
| 8014 | 8 | 14 CO | Broomfield | Industrial Processes - Storage and Transfer | 110543 | Hexane | 25.7794 LB |
| 8014 | 8 | 14 CO | Broomfield | Industrial Processes - Storage and Transfer | 1330207 | Xylenes (Mixed Isomers) | 8.02024 LB |
| 8014 | 8 | 14 CO | Broomfield | Industrial Processes - Storage and Transfer | 540841 | 2,2,4-Trimethylpentane | 10.7414 LB |
| 8014 | 8 | 14 CO | Broomfield | Industrial Processes - Storage and Transfer | 71432 | Benzene | 22.08944 LB |
| 8014 | 8 | 14 CO | Broomfield | Industrial Processes - Storage and Transfer | 98828 | Cumene | 0.1718622 LB |
| 8014 | 8 | 14 CO | Broomfield | Miscellaneous Non-Industrial NEC | 100414 | Ethyl Benzene | 295.34651 LB |
| 8014 | 8 | 14 CO | Broomfield | Miscellaneous Non-Industrial NEC | 108883 | Toluene | 1436.27434 LB |
| 8014 | 8 | 14 CO | Broomfield | Miscellaneous Non-Industrial NEC | 110543 | Hexane | 767.580748 LB |
| 8014 | 8 | 14 CO | Broomfield | Miscellaneous Non-Industrial NEC | 1330207 | Xylenes (Mixed Isomers) | 819.240998 LB |
| 8014 | 8 | 14 CO | Broomfield | Miscellaneous Non-Industrial NEC | 540841 | 2,2,4-Trimethylpentane | 813.72067 LB |
| 8014 | 8 | 14 CO | Broomfield | Miscellaneous Non-Industrial NEC | 71432 | Benzene | 674.569356 LB |
| 8014 | 8 | 14 CO | Broomfield | Mobile - Non-Road Equipment - Diesel | 100414 | Ethyl Benzene | 106.887149 LB |
| 8014 | 8 | 14 CO | Broomfield | Mobile - Non-Road Equipment - Diesel | 100425 | Styrene | 20.49684058 LB |
| 8014 | 8 | 14 CO | Broomfield | Mobile - Non-Road Equipment - Diesel | 106990 | 1,3-Butadiene | 64.18535998 LB |
| 8014 | 8 | 14 CO | Broomfield | Mobile - Non-Road Equipment - Diesel | 107028 | Acrolein | 104.5270894 LB |
| 8014 | 8 | 14 CO | Broomfield | Mobile - Non-Road Equipment - Diesel | 108883 | Toluene | 516.041646 LB |
| 8014 | 8 | 14 CO | Broomfield | Mobile - Non-Road Equipment - Diesel | 110543 | Hexane | 54.86580354 LB |
| 8014 | 8 | 14 CO | Broomfield | Mobile - Non-Road Equipment - Diesel | 123386 | Propionaldehyde | 406.8475892 LB |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8014 | 8 | 14 CO | Broomfield | Mobile - Non-Road Equipment - Diesel | 1330207 Xylenes (Mixed Isomers) | 364.8527172 LB |
| 8014 | 8 | 14 CO | Broomfield | Mobile - Non-Road Equipment - Diesel | 50000 Formaldehyde | 4073.819728 LB |
| 8014 | 8 | 14 CO | Broomfield | Mobile - Non-Road Equipment - Diesel | 540841 2,2,4-Trimethylpentane | 24.79821077 LB |
| 8014 | 8 | 14 CO | Broomfield | Mobile - Non-Road Equipment - Diesel | 71432 Benzene | 701.4330506 LB |
| 8014 | 8 | 14 CO | Broomfield | Mobile - Non-Road Equipment - Diesel | 75070 Acetaldehyde | 1830.124489 LB |
| 8014 | 8 | 14 CO | Broomfield | Mobile - Non-Road Equipment - Gasoline | 100414 Ethyl Benzene | 3649.402152 LB |
| 8014 | 8 | 14 CO | Broomfield | Mobile - Non-Road Equipment - Gasoline | 100425 Styrene | 153.6653849 LB |
| 8014 | 8 | 14 CO | Broomfield | Mobile - Non-Road Equipment - Gasoline | 106990 1,3-Butadiene | 1181.647453 LB |
| 8014 | 8 | 14 CO | Broomfield | Mobile - Non-Road Equipment - Gasoline | 107028 Acrolein | 96.346701 LB |
| 8014 | 8 | 14 CO | Broomfield | Mobile - Non-Road Equipment - Gasoline | 108883 Toluene | 13985.13243 LB |
| 8014 | 8 | 14 CO | Broomfield | Mobile - Non-Road Equipment - Gasoline | 110543 Hexane | 2736.987537 LB |
| 8014 | 8 | 14 CO | Broomfield | Mobile - Non-Road Equipment - Gasoline | 123386 Propionaldehyde | 222.8079207 LB |
| 8014 | 8 | 14 CO | Broomfield | Mobile - Non-Road Equipment - Gasoline | 1330207 Xylenes (Mixed Isomers) | 13977.94114 LB |
| 8014 | 8 | 14 CO | Broomfield | Mobile - Non-Road Equipment - Gasoline | 50000 Formaldehyde | 1987.831638 LB |
| 8014 | 8 | 14 CO | Broomfield | Mobile - Non-Road Equipment - Gasoline | 540841 2,2,4-Trimethylpentane | 5484.702267 LB |
| 8014 | 8 | 14 CO | Broomfield | Mobile - Non-Road Equipment - Gasoline | 71432 Benzene | 7282.011936 LB |
| 8014 | 8 | 14 CO | Broomfield | Mobile - Non-Road Equipment - Gasoline | 75070 Acetaldehyde | 1008.265104 LB |
| 8014 | 8 | 14 CO | Broomfield | Mobile - On-Road Diesel Heavy Duty Vehicles | 100414 Ethyl Benzene | 154.0172676 LB |
| 8014 | 8 | 14 CO | Broomfield | Mobile - On-Road Diesel Heavy Duty Vehicles | 100425 Styrene | 69.98434944 LB |
| 8014 | 8 | 14 CO | Broomfield | Mobile - On-Road Diesel Heavy Duty Vehicles | 106990 1,3-Butadiene | 157.2262469 LB |
| 8014 | 8 | 14 CO | Broomfield | Mobile - On-Road Diesel Heavy Duty Vehicles | 107028 Acrolein | 372.9164336 LB |
| 8014 | 8 | 14 CO | Broomfield | Mobile - On-Road Diesel Heavy Duty Vehicles | 108883 Toluene | 239.508015 LB |
| 8014 | 8 | 14 CO | Broomfield | Mobile - On-Road Diesel Heavy Duty Vehicles | 110543 Hexane | 115.7149739 LB |
| 8014 | 8 | 14 CO | Broomfield | Mobile - On-Road Diesel Heavy Duty Vehicles | 123386 Propionaldehyde | 255.7588954 LB |
| 8014 | 8 | 14 CO | Broomfield | Mobile - On-Road Diesel Heavy Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 209.3066702 LB |
| 8014 | 8 | 14 CO | Broomfield | Mobile - On-Road Diesel Heavy Duty Vehicles | 50000 Formaldehyde | 4600.692124 LB |
| 8014 | 8 | 14 CO | Broomfield | Mobile - On-Road Diesel Heavy Duty Vehicles | 540841 2,2,4-Trimethylpentane | 111.7925647 LB |
| 8014 | 8 | 14 CO | Broomfield | Mobile - On-Road Diesel Heavy Duty Vehicles | 71432 Benzene | 443.3632908 LB |
| 8014 | 8 | 14 CO | Broomfield | Mobile - On-Road Diesel Heavy Duty Vehicles | 75070 Acetaldehyde | 2033.243652 LB |
| 8014 | 8 | 14 CO | Broomfield | Mobile - On-Road Diesel Light Duty Vehicles | 100414 Ethyl Benzene | 11.43454888 LB |
| 8014 | 8 | 14 CO | Broomfield | Mobile - On-Road Diesel Light Duty Vehicles | 100425 Styrene | 5.43397674 LB |
| 8014 | 8 | 14 CO | Broomfield | Mobile - On-Road Diesel Light Duty Vehicles | 106990 1,3-Butadiene | 12.14110488 LB |
| 8014 | 8 | 14 CO | Broomfield | Mobile - On-Road Diesel Light Duty Vehicles | 107028 Acrolein | 28.12255339 LB |
| 8014 | 8 | 14 CO | Broomfield | Mobile - On-Road Diesel Light Duty Vehicles | 108883 Toluene | 18.23628191 LB |
| 8014 | 8 | 14 CO | Broomfield | Mobile - On-Road Diesel Light Duty Vehicles | 110543 Hexane | 8.535227 LB |
| 8014 | 8 | 14 CO | Broomfield | Mobile - On-Road Diesel Light Duty Vehicles | 123386 Propionaldehyde | 19.6003393 LB |
| 8014 | 8 | 14 CO | Broomfield | Mobile - On-Road Diesel Light Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 15.93673518 LB |
| 8014 | 8 | 14 CO | Broomfield | Mobile - On-Road Diesel Light Duty Vehicles | 50000 Formaldehyde | 339.1268586 LB |
| 8014 | 8 | 14 CO | Broomfield | Mobile - On-Road Diesel Light Duty Vehicles | 540841 2,2,4-Trimethylpentane | 8.031078828 LB |
| 8014 | 8 | 14 CO | Broomfield | Mobile - On-Road Diesel Light Duty Vehicles | 71432 Benzene | 33.35134349 LB |
| 8014 | 8 | 14 CO | Broomfield | Mobile - On-Road Diesel Light Duty Vehicles | 75070 Acetaldehyde | 152.1043472 LB |
| 8014 | 8 | 14 CO | Broomfield | Mobile - On-Road Gasoline Heavy Duty Vehicles | 100414 Ethyl Benzene | 800.2974354 LB |
| 8014 | 8 | 14 CO | Broomfield | Mobile - On-Road Gasoline Heavy Duty Vehicles | 100425 Styrene | 32.4334412 LB |
| 8014 | 8 | 14 CO | Broomfield | Mobile - On-Road Gasoline Heavy Duty Vehicles | 106990 1,3-Butadiene | 179.7882334 LB |
| 8014 | 8 | 14 CO | Broomfield | Mobile - On-Road Gasoline Heavy Duty Vehicles | 107028 Acrolein | 21.8553274 LB |
| 8014 | 8 | 14 CO | Broomfield | Mobile - On-Road Gasoline Heavy Duty Vehicles | 108883 Toluene | 4206.492646 LB |
| 8014 | 8 | 14 CO | Broomfield | Mobile - On-Road Gasoline Heavy Duty Vehicles | 110543 Hexane | 838.301596 LB |
| 8014 | 8 | 14 CO | Broomfield | Mobile - On-Road Gasoline Heavy Duty Vehicles | 123386 Propionaldehyde | 28.620995 LB |
| 8014 | 8 | 14 CO | Broomfield | Mobile - On-Road Gasoline Heavy Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 2923.80142 LB |
| 8014 | 8 | 14 CO | Broomfield | Mobile - On-Road Gasoline Heavy Duty Vehicles | 50000 Formaldehyde | 423.27936 LB |
| 8014 | 8 | 14 CO | Broomfield | Mobile - On-Road Gasoline Heavy Duty Vehicles | 540841 2,2,4-Trimethylpentane | 916.34604 LB |
| 8014 | 8 | 14 CO | Broomfield | Mobile - On-Road Gasoline Heavy Duty Vehicles | 71432 Benzene | 1548.614424 LB |
| 8014 | 8 | 14 CO | Broomfield | Mobile - On-Road Gasoline Heavy Duty Vehicles | 75070 Acetaldehyde | 447.67699 LB |
| 8014 | 8 | 14 CO | Broomfield | Mobile - On-Road Gasoline Light Duty Vehicles | 100414 Ethyl Benzene | 18037.81689 LB |
| 8014 | 8 | 14 CO | Broomfield | Mobile - On-Road Gasoline Light Duty Vehicles | 100425 Styrene | 661.3000503 LB |
| 8014 | 8 | 14 CO | Broomfield | Mobile - On-Road Gasoline Light Duty Vehicles | 106990 1,3-Butadiene | 3773.90065 LB |
| 8014 | 8 | 14 CO | Broomfield | Mobile - On-Road Gasoline Light Duty Vehicles | 107028 Acrolein | 450.929761 LB |
| 8014 | 8 | 14 CO | Broomfield | Mobile - On-Road Gasoline Light Duty Vehicles | 108883 Toluene | 99869.54566 LB |
| 8014 | 8 | 14 CO | Broomfield | Mobile - On-Road Gasoline Light Duty Vehicles | 110543 Hexane | 20148.97641 LB |
| 8014 | 8 | 14 CO | Broomfield | Mobile - On-Road Gasoline Light Duty Vehicles | 123386 Propionaldehyde | 582.941527 LB |
| 8014 | 8 | 14 CO | Broomfield | Mobile - On-Road Gasoline Light Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 65958.07672 LB |
| 8014 | 8 | 14 CO | Broomfield | Mobile - On-Road Gasoline Light Duty Vehicles | 50000 Formaldehyde | 8434.689732 LB |
| 8014 | 8 | 14 CO | Broomfield | Mobile - On-Road Gasoline Light Duty Vehicles | 540841 2,2,4-Trimethylpentane | 21973.63226 LB |
| 8014 | 8 | 14 CO | Broomfield | Mobile - On-Road Gasoline Light Duty Vehicles | 71432 Benzene | 32541.74894 LB |
| 8014 | 8 | 14 CO | Broomfield | Mobile - On-Road Gasoline Light Duty Vehicles | 75070 Acetaldehyde | 9311.354384 LB |
| 8014 | 8 | 14 CO | Broomfield | Solvent - Consumer & Commercial Solvent Use | 100414 Ethyl Benzene | 26.988 LB |
| 8014 | 8 | 14 CO | Broomfield | Solvent - Consumer & Commercial Solvent Use | 108883 Toluene | 1314.4707 LB |
| 8014 | 8 | 14 CO | Broomfield | Solvent - Consumer & Commercial Solvent Use | 1330207 Xylenes (Mixed Isomers) | 143.154 LB |
| 8014 | 8 | 14 CO | Broomfield | Solvent - Consumer & Commercial Solvent Use | 67561 Methanol | 62172.118 LB |
| 8014 | 8 | 14 CO | Broomfield | Solvent - Dry Cleaning | 127184 Tetrachloroethylene | 6839.326 LB |
| 8014 | 8 | 14 CO | Broomfield | Solvent - Industrial Surface Coating & Solvent Use | 100414 Ethyl Benzene | 2640 LB |
| 8014 | 8 | 14 CO | Broomfield | Solvent - Industrial Surface Coating & Solvent Use | 101688 4,4'-Methylenediphenyl Diisocyanate | 299 LB |
| 8014 | 8 | 14 CO | Broomfield | Solvent - Industrial Surface Coating & Solvent Use | 108101 Methyl Isobutyl Ketone | 368.777 LB |
| 8014 | 8 | 14 CO | Broomfield | Solvent - Industrial Surface Coating & Solvent Use | 108883 Toluene | 15673.2733 LB |
| 8014 | 8 | 14 CO | Broomfield | Solvent - Industrial Surface Coating & Solvent Use | 1330207 Xylenes (Mixed Isomers) | 13481.174 LB |
| 8014 | 8 | 14 CO | Broomfield | Solvent - Industrial Surface Coating & Solvent Use | 67561 Methanol | 5794 LB |
| 8014 | 8 | 14 CO | Broomfield | Solvent - Industrial Surface Coating & Solvent Use | 67663 Chloroform | 332 LB |
| 8014 | 8 | 14 CO | Broomfield | Solvent - Industrial Surface Coating & Solvent Use | 71556 Methyl Chloroform | 530.433 LB |
| 8014 | 8 | 14 CO | Broomfield | Solvent - Industrial Surface Coating & Solvent Use | 75058 Acetonitrile | 2060 LB |
| 8014 | 8 | 14 CO | Broomfield | Solvent - Industrial Surface Coating & Solvent Use | 75092 Methylene Chloride | 1240 LB |
| 8014 | 8 | 14 CO | Broomfield | Solvent - Non-Industrial Surface Coating | 100414 Ethyl Benzene | 410.864 LB |
| 8014 | 8 | 14 CO | Broomfield | Solvent - Non-Industrial Surface Coating | 100425 Styrene | 168.985 LB |
| 8014 | 8 | 14 CO | Broomfield | Solvent - Non-Industrial Surface Coating | 101688 4,4'-Methylenediphenyl Diisocyanate | 23.194 LB |
| 8014 | 8 | 14 CO | Broomfield | Solvent - Non-Industrial Surface Coating | 107211 Ethylene Glycol | 8364.74 LB |
| 8014 | 8 | 14 CO | Broomfield | Solvent - Non-Industrial Surface Coating | 108054 Vinyl Acetate | 19.8805 LB |
| 8014 | 8 | 14 CO | Broomfield | Solvent - Non-Industrial Surface Coating | 108101 Methyl Isobutyl Ketone | 498.67 LB |
| 8014 | 8 | 14 CO | Broomfield | Solvent - Non-Industrial Surface Coating | 108883 Toluene | 3863.45 LB |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8014 | 8 | 14 CO | Broomfield | Solvent - Non-Industrial Surface Coating | 110543 Hexane | 24.8507 LB |
| 8014 | 8 | 14 CO | Broomfield | Solvent - Non-Industrial Surface Coating | 117817 Bis(2-Ethylhexyl)Phthalate | 4.97013 LB |
| 8014 | 8 | 14 CO | Broomfield | Solvent - Non-Industrial Surface Coating | 121448 Triethylamine | 9.94027 LB |
| 8014 | 8 | 14 CO | Broomfield | Solvent - Non-Industrial Surface Coating | 123911 p-Dioxane | 3.31342 LB |
| 8014 | 8 | 14 CO | Broomfield | Solvent - Non-Industrial Surface Coating | 127184 Tetrachloroethylene | 9.94027 LB |
| 8014 | 8 | 14 CO | Broomfield | Solvent - Non-Industrial Surface Coating | 131113 Dimethyl Phthalate | 1.65671 LB |
| 8014 | 8 | 14 CO | Broomfield | Solvent - Non-Industrial Surface Coating | 1330207 Xylenes (Mixed Isomers) | 4723.28 LB |
| 8014 | 8 | 14 CO | Broomfield | Solvent - Non-Industrial Surface Coating | 50000 Formaldehyde | 3.31342 LB |
| 8014 | 8 | 14 CO | Broomfield | Solvent - Non-Industrial Surface Coating | 584849 2,4-Toluene Diisocyanate | 3.31342 LB |
| 8014 | 8 | 14 CO | Broomfield | Solvent - Non-Industrial Surface Coating | 67561 Methanol | 1669.97 LB |
| 8014 | 8 | 14 CO | Broomfield | Solvent - Non-Industrial Surface Coating | 71556 Methyl Chloroform | 1545.71 LB |
| 8014 | 8 | 14 CO | Broomfield | Solvent - Non-Industrial Surface Coating | 75070 Acetaldehyde | 16.5671 LB |
| 8014 | 8 | 14 CO | Broomfield | Solvent - Non-Industrial Surface Coating | 75092 Methylene Chloride | 989.057 LB |
| 8014 | 8 | 14 CO | Broomfield | Solvent - Non-Industrial Surface Coating | 80626 Methyl Methacrylate | 19.8805 LB |
| 8014 | 8 | 14 CO | Broomfield | Solvent - Non-Industrial Surface Coating | 84742 Dibutyl Phthalate | 3.31342 LB |
| 8014 | 8 | 14 CO | Broomfield | Solvent - Non-Industrial Surface Coating | 98828 Cumene | 62.955 LB |
| 8014 | 8 | 14 CO | Broomfield | Waste Disposal | 100414 Ethyl Benzene | 18.7574 LB |
| 8014 | 8 | 14 CO | Broomfield | Waste Disposal | 100425 Styrene | 6.68508 LB |
| 8014 | 8 | 14 CO | Broomfield | Waste Disposal | 100447 Benzyl Chloride | 0.0200062 LB |
| 8014 | 8 | 14 CO | Broomfield | Waste Disposal | 106467 1,4-Dichlorobenzene | 0.52893 LB |
| 8014 | 8 | 14 CO | Broomfield | Waste Disposal | 106898 Epichlorohydrin | 0.01106832 LB |
| 8014 | 8 | 14 CO | Broomfield | Waste Disposal | 106990 1,3-Butadiene | 0.0614636 LB |
| 8014 | 8 | 14 CO | Broomfield | Waste Disposal | 107028 Acrolein | 0.940318 LB |
| 8014 | 8 | 14 CO | Broomfield | Waste Disposal | 107051 Allyl Chloride | 0.0475056 LB |
| 8014 | 8 | 14 CO | Broomfield | Waste Disposal | 107131 Acrylonitrile | 0.945216 LB |
| 8014 | 8 | 14 CO | Broomfield | Waste Disposal | 108054 Vinyl Acetate | 0.187574 LB |
| 8014 | 8 | 14 CO | Broomfield | Waste Disposal | 108101 Methyl Isobutyl Ketone | 6.58712 LB |
| 8014 | 8 | 14 CO | Broomfield | Waste Disposal | 108883 Toluene | 30.1196 LB |
| 8014 | 8 | 14 CO | Broomfield | Waste Disposal | 108907 Chlorobenzene | 1.182744 LB |
| 8014 | 8 | 14 CO | Broomfield | Waste Disposal | 108952 Phenol | 0 LB |
| 8014 | 8 | 14 CO | Broomfield | Waste Disposal | 118741 Hexachlorobenzene | 0 LB |
| 8014 | 8 | 14 CO | Broomfield | Waste Disposal | 120821 1,2,4-Trichlorobenzene | 0.212306 LB |
| 8014 | 8 | 14 CO | Broomfield | Waste Disposal | 121142 2,4-Dinitrotoluene | 0.1177846 LB |
| 8014 | 8 | 14 CO | Broomfield | Waste Disposal | 121697 N,N-Dimethylaniline | 0.788496 LB |
| 8014 | 8 | 14 CO | Broomfield | Waste Disposal | 123386 Propionaldehyde | 0.0085706 LB |
| 8014 | 8 | 14 CO | Broomfield | Waste Disposal | 123911 p-Dioxane | 0.0438326 LB |
| 8014 | 8 | 14 CO | Broomfield | Waste Disposal | 126998 Chloroprene | 0.0582802 LB |
| 8014 | 8 | 14 CO | Broomfield | Waste Disposal | 127184 Tetrachloroethylene | 10.45614 LB |
| 8014 | 8 | 14 CO | Broomfield | Waste Disposal | 1330207 Xylenes (Mixed Isomers) | 146.435 LB |
| 8014 | 8 | 14 CO | Broomfield | Waste Disposal | 140885 Ethyl Acrylate | 0.0042853 LB |
| 8014 | 8 | 14 CO | Broomfield | Waste Disposal | 1634044 Methyl Tert-Butyl Ether | 0.155985 LB |
| 8014 | 8 | 14 CO | Broomfield | Waste Disposal | 50000 Formaldehyde | 0.0482402 LB |
| 8014 | 8 | 14 CO | Broomfield | Waste Disposal | 56235 Carbon Tetrachloride | 2.7426 LB |
| 8014 | 8 | 14 CO | Broomfield | Waste Disposal | 67561 Methanol | 27.9156 LB |
| 8014 | 8 | 14 CO | Broomfield | Waste Disposal | 67663 Chloroform | 275.76992 LB |
| 8014 | 8 | 14 CO | Broomfield | Waste Disposal | 71432 Benzene | 16.48006 LB |
| 8014 | 8 | 14 CO | Broomfield | Waste Disposal | 71556 Methyl Chloroform | 1.378644 LB |
| 8014 | 8 | 14 CO | Broomfield | Waste Disposal | 75014 Vinyl Chloride | 0.01643108 LB |
| 8014 | 8 | 14 CO | Broomfield | Waste Disposal | 75058 Acetonitrile | 0.844818 LB |
| 8014 | 8 | 14 CO | Broomfield | Waste Disposal | 75070 Acetaldehyde | 0.759112 LB |
| 8014 | 8 | 14 CO | Broomfield | Waste Disposal | 75092 Methylene Chloride | 222.2836 LB |
| 8014 | 8 | 14 CO | Broomfield | Waste Disposal | 75150 Carbon Disulfide | 10.57858 LB |
| 8014 | 8 | 14 CO | Broomfield | Waste Disposal | 75218 Ethylene Oxide | 0.543622 LB |
| 8014 | 8 | 14 CO | Broomfield | Waste Disposal | 75354 Vinylidene Chloride | 1.03582 LB |
| 8014 | 8 | 14 CO | Broomfield | Waste Disposal | 75569 Propylene Oxide | 1.792482 LB |
| 8014 | 8 | 14 CO | Broomfield | Waste Disposal | 77474 Hexachlorocyclopentadiene | 0.001427618 LB |
| 8014 | 8 | 14 CO | Broomfield | Waste Disposal | 77781 Dimethyl Sulfate | 0.00320786 LB |
| 8014 | 8 | 14 CO | Broomfield | Waste Disposal | 78875 Propylene Dichloride | 0.0281606 LB |
| 8014 | 8 | 14 CO | Broomfield | Waste Disposal | 79005 1,1,2-Trichloroethane | 0.00286504 LB |
| 8014 | 8 | 14 CO | Broomfield | Waste Disposal | 79016 Trichloroethylene | 8140.749316 LB |
| 8014 | 8 | 14 CO | Broomfield | Waste Disposal | 79345 1,1,2,2-Tetrachloroethane | 0.0042853 LB |
| 8014 | 8 | 14 CO | Broomfield | Waste Disposal | 79469 2-Nitropropane | 0.000715034 LB |
| 8014 | 8 | 14 CO | Broomfield | Waste Disposal | 80626 Methyl Methacrylate | 0.76156 LB |
| 8014 | 8 | 14 CO | Broomfield | Waste Disposal | 87683 Hexachlorobutadiene | 0.001785136 LB |
| 8014 | 8 | 14 CO | Broomfield | Waste Disposal | 87865 Pentachlorophenol | 0 LB |
| 8014 | 8 | 14 CO | Broomfield | Waste Disposal | 92524 Biphenyl | 0.1841456 LB |
| 8014 | 8 | 14 CO | Broomfield | Waste Disposal | 95534 o-Toluidine | 0.0042853 LB |
| 8014 | 8 | 14 CO | Broomfield | Waste Disposal | 98828 Cumene | 0 LB |
| 8014 | 8 | 14 CO | Broomfield | Waste Disposal | 98953 Nitrobenzene | 0.01606378 LB |
| 8015 | 8 | 15 CO | Chaffee | Biogenics - Vegetation and soil | 50000 Formaldehyde | 202.523873 TON |
| 8015 | 8 | 15 CO | Chaffee | Biogenics - Vegetation and soil | 67561 Methanol | 470.8317858 TON |
| 8015 | 8 | 15 CO | Chaffee | Bulk Gasoline Terminals | 71432 Benzene | 1.418 LB |
| 8015 | 8 | 15 CO | Chaffee | Commercial Cooking | 100027 4-Nitrophenol | 1.310424 LB |
| 8015 | 8 | 15 CO | Chaffee | Commercial Cooking | 100414 Ethyl Benzene | 10.33124 LB |
| 8015 | 8 | 15 CO | Chaffee | Commercial Cooking | 100425 Styrene | 53.02834 LB |
| 8015 | 8 | 15 CO | Chaffee | Commercial Cooking | 106445 p-Cresol | 0.8352558 LB |
| 8015 | 8 | 15 CO | Chaffee | Commercial Cooking | 107062 Ethylene Dichloride | 4.16597 LB |
| 8015 | 8 | 15 CO | Chaffee | Commercial Cooking | 108883 Toluene | 48.53276 LB |
| 8015 | 8 | 15 CO | Chaffee | Commercial Cooking | 108952 Phenol | 5.956854 LB |
| 8015 | 8 | 15 CO | Chaffee | Commercial Cooking | 123386 Propionaldehyde | 21.41552 LB |
| 8015 | 8 | 15 CO | Chaffee | Commercial Cooking | 1330207 Xylenes (Mixed Isomers) | 0.0397644 LB |
| 8015 | 8 | 15 CO | Chaffee | Commercial Cooking | 50000 Formaldehyde | 113.11298 LB |
| 8015 | 8 | 15 CO | Chaffee | Commercial Cooking | 71432 Benzene | 142.0274 LB |
| 8015 | 8 | 15 CO | Chaffee | Commercial Cooking | 75070 Acetaldehyde | 81.54796 LB |
| 8015 | 8 | 15 CO | Chaffee | Commercial Cooking | 84742 Dibutyl Phthalate | 0.4803636 LB |
| 8015 | 8 | 15 CO | Chaffee | Commercial Cooking | 92524 Biphenyl | 0.707538 LB |
| 8015 | 8 | 15 CO | Chaffee | Commercial Cooking | 95476 o-Xylene | 8.503174 LB |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8015 | 8 | 15 CO | Chaffee | Commercial Cooking | 95487 o-Cresol | 0.4179088 LB |
| 8015 | 8 | 15 CO | Chaffee | Commercial Cooking | 98862 Acetophenone | 0.6370936 LB |
| 8015 | 8 | 15 CO | Chaffee | Fires - Prescribed Fires | 106990 1,3-Butadiene | 3098.111389 LB |
| 8015 | 8 | 15 CO | Chaffee | Fires - Prescribed Fires | 107028 Acrolein | 3243.454886 LB |
| 8015 | 8 | 15 CO | Chaffee | Fires - Prescribed Fires | 108883 Toluene | 4346.918016 LB |
| 8015 | 8 | 15 CO | Chaffee | Fires - Prescribed Fires | 110543 Hexane | 125.4735112 LB |
| 8015 | 8 | 15 CO | Chaffee | Fires - Prescribed Fires | 1330207 Xylenes (Mixed Isomers) | 1851.217175 LB |
| 8015 | 8 | 15 CO | Chaffee | Fires - Prescribed Fires | 463581 Carbonyl Sulfide | 4.084917238 LB |
| 8015 | 8 | 15 CO | Chaffee | Fires - Prescribed Fires | 50000 Formaldehyde | 19697.86871 LB |
| 8015 | 8 | 15 CO | Chaffee | Fires - Prescribed Fires | 71432 Benzene | 8605.864968 LB |
| 8015 | 8 | 15 CO | Chaffee | Fires - Prescribed Fires | 74873 Methyl Chloride | 981.6423307 LB |
| 8015 | 8 | 15 CO | Chaffee | Fires - Prescribed Fires | 75070 Acetaldehyde | 3122.972776 LB |
| 8015 | 8 | 15 CO | Chaffee | Fuel Comb - Comm/Institutional - Natural Gas | 108883 Toluene | 0.364344 LB |
| 8015 | 8 | 15 CO | Chaffee | Fuel Comb - Comm/Institutional - Natural Gas | 110543 Hexane | 192.888 LB |
| 8015 | 8 | 15 CO | Chaffee | Fuel Comb - Comm/Institutional - Natural Gas | 50000 Formaldehyde | 8.037 LB |
| 8015 | 8 | 15 CO | Chaffee | Fuel Comb - Comm/Institutional - Natural Gas | 71432 Benzene | 0.225036 LB |
| 8015 | 8 | 15 CO | Chaffee | Fuel Comb - Residential - Natural Gas | 50000 Formaldehyde | 27.6694 LB |
| 8015 | 8 | 15 CO | Chaffee | Fuel Comb - Residential - Natural Gas | 71432 Benzene | 0.774744 LB |
| 8015 | 8 | 15 CO | Chaffee | Fuel Comb - Residential - Oil | 75070 Acetaldehyde | 0.00479604 LB |
| 8015 | 8 | 15 CO | Chaffee | Fuel Comb - Residential - Oil | 50000 Formaldehyde | 0.269925 LB |
| 8015 | 8 | 15 CO | Chaffee | Fuel Comb - Residential - Oil | 71432 Benzene | 0.001687032 LB |
| 8015 | 8 | 15 CO | Chaffee | Fuel Comb - Residential - Oil | 75070 Acetaldehyde | 0.039364 LB |
| 8015 | 8 | 15 CO | Chaffee | Fuel Comb - Residential - Other | 100414 Ethyl Benzene | 0.001423675 LB |
| 8015 | 8 | 15 CO | Chaffee | Fuel Comb - Residential - Other | 100425 Styrene | 0.003786038 LB |
| 8015 | 8 | 15 CO | Chaffee | Fuel Comb - Residential - Other | 107028 Acrolein | 0.004392199 LB |
| 8015 | 8 | 15 CO | Chaffee | Fuel Comb - Residential - Other | 107062 Ethylene Dichloride | 0.00060582 LB |
| 8015 | 8 | 15 CO | Chaffee | Fuel Comb - Residential - Other | 108883 Toluene | 0.00363492 LB |
| 8015 | 8 | 15 CO | Chaffee | Fuel Comb - Residential - Other | 108907 Chlorobenzene | 0.000333201 LB |
| 8015 | 8 | 15 CO | Chaffee | Fuel Comb - Residential - Other | 108952 Phenol | 0.002423238 LB |
| 8015 | 8 | 15 CO | Chaffee | Fuel Comb - Residential - Other | 110543 Hexane | 0.001014749 LB |
| 8015 | 8 | 15 CO | Chaffee | Fuel Comb - Residential - Other | 117817 Bis(2-Ethylhexyl)Phthalate | 0.001105623 LB |
| 8015 | 8 | 15 CO | Chaffee | Fuel Comb - Residential - Other | 123386 Propionaldehyde | 0.005755291 LB |
| 8015 | 8 | 15 CO | Chaffee | Fuel Comb - Residential - Other | 127184 Tetrachloroethylene | 0.000651256 LB |
| 8015 | 8 | 15 CO | Chaffee | Fuel Comb - Residential - Other | 50000 Formaldehyde | 13.38923492 LB |
| 8015 | 8 | 15 CO | Chaffee | Fuel Comb - Residential - Other | 71432 Benzene | 0.394486157 LB |
| 8015 | 8 | 15 CO | Chaffee | Fuel Comb - Residential - Other | 74839 Methyl Bromide | 0.002423283 LB |
| 8015 | 8 | 15 CO | Chaffee | Fuel Comb - Residential - Other | 74873 Methyl Chloride | 0.008027119 LB |
| 8015 | 8 | 15 CO | Chaffee | Fuel Comb - Residential - Other | 75070 Acetaldehyde | 0.010953102 LB |
| 8015 | 8 | 15 CO | Chaffee | Fuel Comb - Residential - Other | 75092 Methyene Chloride | 0.004392199 LB |
| 8015 | 8 | 15 CO | Chaffee | Fuel Comb - Residential - Other | 75150 Carbon Disulfide | 0.001968916 LB |
| 8015 | 8 | 15 CO | Chaffee | Fuel Comb - Residential - Other | 78591 Isophorone | 0.008784388 LB |
| 8015 | 8 | 15 CO | Chaffee | Fuel Comb - Residential - Other | 98862 Acetophenone | 0.000227383 LB |
| 8015 | 8 | 15 CO | Chaffee | Fuel Comb - Residential - Wood | 106990 1,3-Butadiene | 3973.092254 LB |
| 8015 | 8 | 15 CO | Chaffee | Fuel Comb - Residential - Wood | 107028 Acrolein | 990.944382 LB |
| 8015 | 8 | 15 CO | Chaffee | Fuel Comb - Residential - Wood | 108883 Toluene | 6313.932 LB |
| 8015 | 8 | 15 CO | Chaffee | Fuel Comb - Residential - Wood | 108952 Phenol | 4838.16636 LB |
| 8015 | 8 | 15 CO | Chaffee | Fuel Comb - Residential - Wood | 1319773 Cresol/Cresylic Acid (Mixed Isomers) | 3755.51356 LB |
| 8015 | 8 | 15 CO | Chaffee | Fuel Comb - Residential - Wood | 50000 Formaldehyde | 21389.9077 LB |
| 8015 | 8 | 15 CO | Chaffee | Fuel Comb - Residential - Wood | 71432 Benzene | 21067.9514 LB |
| 8015 | 8 | 15 CO | Chaffee | Fuel Comb - Residential - Wood | 75070 Acetaldehyde | 8552.00862 LB |
| 8015 | 8 | 15 CO | Chaffee | Fuel Comb - Residential - Wood | 92524 Biphenyl | 28.70202 LB |
| 8015 | 8 | 15 CO | Chaffee | Fuel Comb - Residential - Wood | 95476 o-Xylene | 1801.9692 LB |
| 8015 | 8 | 15 CO | Chaffee | Gas Stations | 100414 Ethyl Benzene | 17.0049994 LB |
| 8015 | 8 | 15 CO | Chaffee | Gas Stations | 106934 Ethylene Dibromide | 0.0763869 LB |
| 8015 | 8 | 15 CO | Chaffee | Gas Stations | 107062 Ethylene Dichloride | 2.1889495 LB |
| 8015 | 8 | 15 CO | Chaffee | Gas Stations | 108883 Toluene | 403.08916 LB |
| 8015 | 8 | 15 CO | Chaffee | Gas Stations | 110543 Hexane | 515.80132 LB |
| 8015 | 8 | 15 CO | Chaffee | Gas Stations | 1330207 Xylenes (Mixed Isomers) | 160.547938 LB |
| 8015 | 8 | 15 CO | Chaffee | Gas Stations | 540841 2,2,4-Trimethylpentane | 219.499356 LB |
| 8015 | 8 | 15 CO | Chaffee | Gas Stations | 71432 Benzene | 1269.209276 LB |
| 8015 | 8 | 15 CO | Chaffee | Gas Stations | 98828 Cumene | 3.41576394 LB |
| 8015 | 8 | 15 CO | Chaffee | Industrial Processes - NEC | 50000 Formaldehyde | 158 LB |
| 8015 | 8 | 15 CO | Chaffee | Industrial Processes - Storage and Transfer | 100414 Ethyl Benzene | 7.317672 LB |
| 8015 | 8 | 15 CO | Chaffee | Industrial Processes - Storage and Transfer | 108883 Toluene | 193.297114 LB |
| 8015 | 8 | 15 CO | Chaffee | Industrial Processes - Storage and Transfer | 110543 Hexane | 248.5248 LB |
| 8015 | 8 | 15 CO | Chaffee | Industrial Processes - Storage and Transfer | 1330207 Xylenes (Mixed Isomers) | 77.3189 LB |
| 8015 | 8 | 15 CO | Chaffee | Industrial Processes - Storage and Transfer | 540841 2,2,4-Trimethylpentane | 103.5519 LB |
| 8015 | 8 | 15 CO | Chaffee | Industrial Processes - Storage and Transfer | 71432 Benzene | 40.87606 LB |
| 8015 | 8 | 15 CO | Chaffee | Industrial Processes - Storage and Transfer | 98828 Cumene | 1.656832 LB |
| 8015 | 8 | 15 CO | Chaffee | Miscellaneous Non-Industrial NEC | 100414 Ethyl Benzene | 167.896492 LB |
| 8015 | 8 | 15 CO | Chaffee | Miscellaneous Non-Industrial NEC | 108883 Toluene | 827.619776 LB |
| 8015 | 8 | 15 CO | Chaffee | Miscellaneous Non-Industrial NEC | 110543 Hexane | 446.14002 LB |
| 8015 | 8 | 15 CO | Chaffee | Miscellaneous Non-Industrial NEC | 1330207 Xylenes (Mixed Isomers) | 468.43589 LB |
| 8015 | 8 | 15 CO | Chaffee | Miscellaneous Non-Industrial NEC | 540841 2,2,4-Trimethylpentane | 446.834628 LB |
| 8015 | 8 | 15 CO | Chaffee | Miscellaneous Non-Industrial NEC | 71432 Benzene | 91.435355 LB |
| 8015 | 8 | 15 CO | Chaffee | Mobile - Aircraft | 100414 Ethyl Benzene | 15.07370582 LB |
| 8015 | 8 | 15 CO | Chaffee | Mobile - Aircraft | 100425 Styrene | 6.905702483 LB |
| 8015 | 8 | 15 CO | Chaffee | Mobile - Aircraft | 106990 1,3-Butadiene | 30.03344323 LB |
| 8015 | 8 | 15 CO | Chaffee | Mobile - Aircraft | 107028 Acrolein | 31.61180061 LB |
| 8015 | 8 | 15 CO | Chaffee | Mobile - Aircraft | 108383 m-Xylene | 0.11087037 LB |
| 8015 | 8 | 15 CO | Chaffee | Mobile - Aircraft | 108883 Toluene | 99.18330735 LB |
| 8015 | 8 | 15 CO | Chaffee | Mobile - Aircraft | 108952 Phenol | 9.21557329 LB |
| 8015 | 8 | 15 CO | Chaffee | Mobile - Aircraft | 110543 Hexane | 6.126204 LB |
| 8015 | 8 | 15 CO | Chaffee | Mobile - Aircraft | 123386 Propionaldehyde | 9.771737098 LB |
| 8015 | 8 | 15 CO | Chaffee | Mobile - Aircraft | 1330207 Xylenes (Mixed Isomers) | 57.963296 LB |
| 8015 | 8 | 15 CO | Chaffee | Mobile - Aircraft | 50000 Formaldehyde | 180.1107255 LB |
| 8015 | 8 | 15 CO | Chaffee | Mobile - Aircraft | 540841 2,2,4-Trimethylpentane | 0.85714514 LB |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8015 | 8 | 15 CO | Chaffee | Mobile - Aircraft | 67561 Methanol | 22.91198335 LB |
| 8015 | 8 | 15 CO | Chaffee | Mobile - Aircraft | 71432 Benzene | 56.82480831 LB |
| 8015 | 8 | 15 CO | Chaffee | Mobile - Aircraft | 75070 Acetaldehyde | 59.761026 LB |
| 8015 | 8 | 15 CO | Chaffee | Mobile - Aircraft | 95476 o-Xylene | 0.58974996 LB |
| 8015 | 8 | 15 CO | Chaffee | Mobile - Aircraft | 98828 Cumene | 0.038080786 LB |
| 8015 | 8 | 15 CO | Chaffee | Mobile - Non-Road Equipment - Diesel | 100414 Ethyl Benzene | 41.99146741 LB |
| 8015 | 8 | 15 CO | Chaffee | Mobile - Non-Road Equipment - Diesel | 100425 Styrene | 8.052347462 LB |
| 8015 | 8 | 15 CO | Chaffee | Mobile - Non-Road Equipment - Diesel | 106990 1,3-Butadiene | 2.52157402 LB |
| 8015 | 8 | 15 CO | Chaffee | Mobile - Non-Road Equipment - Diesel | 107028 Acrolein | 41.06431499 LB |
| 8015 | 8 | 15 CO | Chaffee | Mobile - Non-Road Equipment - Diesel | 108383 m-Xylene | 0.01379348 LB |
| 8015 | 8 | 15 CO | Chaffee | Mobile - Non-Road Equipment - Diesel | 108883 Toluene | 202.7529881 LB |
| 8015 | 8 | 15 CO | Chaffee | Mobile - Non-Road Equipment - Diesel | 110543 Hexane | 21.55447094 LB |
| 8015 | 8 | 15 CO | Chaffee | Mobile - Non-Road Equipment - Diesel | 123386 Propionaldehyde | 159.8348574 LB |
| 8015 | 8 | 15 CO | Chaffee | Mobile - Non-Road Equipment - Diesel | 1330207 Xylenes (Mixed Isomers) | 143.3352845 LB |
| 8015 | 8 | 15 CO | Chaffee | Mobile - Non-Road Equipment - Diesel | 50000 Formaldehyde | 1600.440383 LB |
| 8015 | 8 | 15 CO | Chaffee | Mobile - Non-Road Equipment - Diesel | 540841 2,2,4-Trimethylpentane | 9.753306604 LB |
| 8015 | 8 | 15 CO | Chaffee | Mobile - Non-Road Equipment - Diesel | 71432 Benzene | 275.5763011 LB |
| 8015 | 8 | 15 CO | Chaffee | Mobile - Non-Road Equipment - Diesel | 75070 Acetaldehyde | 718.9817344 LB |
| 8015 | 8 | 15 CO | Chaffee | Mobile - Non-Road Equipment - Diesel | 95476 o-Xylene | 0.00674826 LB |
| 8015 | 8 | 15 CO | Chaffee | Mobile - Non-Road Equipment - Gasoline | 100414 Ethyl Benzene | 17838.71268 LB |
| 8015 | 8 | 15 CO | Chaffee | Mobile - Non-Road Equipment - Gasoline | 100425 Styrene | 978.767799 LB |
| 8015 | 8 | 15 CO | Chaffee | Mobile - Non-Road Equipment - Gasoline | 106990 1,3-Butadiene | 1955.017017 LB |
| 8015 | 8 | 15 CO | Chaffee | Mobile - Non-Road Equipment - Gasoline | 107028 Acrolein | 296.8344029 LB |
| 8015 | 8 | 15 CO | Chaffee | Mobile - Non-Road Equipment - Gasoline | 108383 m-Xylene | 0.00290106 LB |
| 8015 | 8 | 15 CO | Chaffee | Mobile - Non-Road Equipment - Gasoline | 108883 Toluene | 86671.70988 LB |
| 8015 | 8 | 15 CO | Chaffee | Mobile - Non-Road Equipment - Gasoline | 110543 Hexane | 12607.07073 LB |
| 8015 | 8 | 15 CO | Chaffee | Mobile - Non-Road Equipment - Gasoline | 123386 Propionaldehyde | 393.9306392 LB |
| 8015 | 8 | 15 CO | Chaffee | Mobile - Non-Road Equipment - Gasoline | 1330207 Xylenes (Mixed Isomers) | 77410.45064 LB |
| 8015 | 8 | 15 CO | Chaffee | Mobile - Non-Road Equipment - Gasoline | 50000 Formaldehyde | 3206.318044 LB |
| 8015 | 8 | 15 CO | Chaffee | Mobile - Non-Road Equipment - Gasoline | 540841 2,2,4-Trimethylpentane | 33681.09119 LB |
| 8015 | 8 | 15 CO | Chaffee | Mobile - Non-Road Equipment - Gasoline | 71432 Benzene | 17874.77673 LB |
| 8015 | 8 | 15 CO | Chaffee | Mobile - Non-Road Equipment - Gasoline | 75070 Acetaldehyde | 1218.993614 LB |
| 8015 | 8 | 15 CO | Chaffee | Mobile - Non-Road Equipment - Gasoline | 95476 o-Xylene | 0.001419306 LB |
| 8015 | 8 | 15 CO | Chaffee | Mobile - Non-Road Equipment - Other | 100425 Styrene | 0.00374786 LB |
| 8015 | 8 | 15 CO | Chaffee | Mobile - Non-Road Equipment - Other | 106990 1,3-Butadiene | 0.0020481 LB |
| 8015 | 8 | 15 CO | Chaffee | Mobile - Non-Road Equipment - Other | 108383 m-Xylene | 0.000852056 LB |
| 8015 | 8 | 15 CO | Chaffee | Mobile - Non-Road Equipment - Other | 108883 Toluene | 0.001598064 LB |
| 8015 | 8 | 15 CO | Chaffee | Mobile - Non-Road Equipment - Other | 123386 Propionaldehyde | 0.000943386 LB |
| 8015 | 8 | 15 CO | Chaffee | Mobile - Non-Road Equipment - Other | 50000 Formaldehyde | 0.01524432 LB |
| 8015 | 8 | 15 CO | Chaffee | Mobile - Non-Road Equipment - Other | 540841 2,2,4-Trimethylpentane | 0.000411528 LB |
| 8015 | 8 | 15 CO | Chaffee | Mobile - Non-Road Equipment - Other | 71432 Benzene | 0.002521606 LB |
| 8015 | 8 | 15 CO | Chaffee | Mobile - Non-Road Equipment - Other | 75070 Acetaldehyde | 0.00528858 LB |
| 8015 | 8 | 15 CO | Chaffee | Mobile - Non-Road Equipment - Other | 95476 o-Xylene | 0.000450297 LB |
| 8015 | 8 | 15 CO | Chaffee | Mobile - On-Road Diesel Heavy Duty Vehicles | 100414 Ethyl Benzene | 79.4875939 LB |
| 8015 | 8 | 15 CO | Chaffee | Mobile - On-Road Diesel Heavy Duty Vehicles | 100425 Styrene | 35.74948432 LB |
| 8015 | 8 | 15 CO | Chaffee | Mobile - On-Road Diesel Heavy Duty Vehicles | 106990 1,3-Butadiene | 80.41619634 LB |
| 8015 | 8 | 15 CO | Chaffee | Mobile - On-Road Diesel Heavy Duty Vehicles | 107028 Acrolein | 191.7796176 LB |
| 8015 | 8 | 15 CO | Chaffee | Mobile - On-Road Diesel Heavy Duty Vehicles | 108883 Toluene | 122.9030825 LB |
| 8015 | 8 | 15 CO | Chaffee | Mobile - On-Road Diesel Heavy Duty Vehicles | 110543 Hexane | 59.80689022 LB |
| 8015 | 8 | 15 CO | Chaffee | Mobile - On-Road Diesel Heavy Duty Vehicles | 123386 Propionaldehyde | 131.0453091 LB |
| 8015 | 8 | 15 CO | Chaffee | Mobile - On-Road Diesel Heavy Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 107.4053506 LB |
| 8015 | 8 | 15 CO | Chaffee | Mobile - On-Road Diesel Heavy Duty Vehicles | 50000 Formaldehyde | 2378.168462 LB |
| 8015 | 8 | 15 CO | Chaffee | Mobile - On-Road Diesel Heavy Duty Vehicles | 540841 2,2,4-Trimethylpentane | 58.1134898 LB |
| 8015 | 8 | 15 CO | Chaffee | Mobile - On-Road Diesel Heavy Duty Vehicles | 71432 Benzene | 228.1446748 LB |
| 8015 | 8 | 15 CO | Chaffee | Mobile - On-Road Diesel Heavy Duty Vehicles | 75070 Acetaldehyde | 1047.563667 LB |
| 8015 | 8 | 15 CO | Chaffee | Mobile - On-Road Diesel Light Duty Vehicles | 100414 Ethyl Benzene | 3.55058441 LB |
| 8015 | 8 | 15 CO | Chaffee | Mobile - On-Road Diesel Light Duty Vehicles | 100425 Styrene | 1.66579236 LB |
| 8015 | 8 | 15 CO | Chaffee | Mobile - On-Road Diesel Light Duty Vehicles | 106990 1,3-Butadiene | 3.727564492 LB |
| 8015 | 8 | 15 CO | Chaffee | Mobile - On-Road Diesel Light Duty Vehicles | 107028 Acrolein | 8.69291532 LB |
| 8015 | 8 | 15 CO | Chaffee | Mobile - On-Road Diesel Light Duty Vehicles | 108883 Toluene | 5.621397484 LB |
| 8015 | 8 | 15 CO | Chaffee | Mobile - On-Road Diesel Light Duty Vehicles | 110543 Hexane | 2.655105732 LB |
| 8015 | 8 | 15 CO | Chaffee | Mobile - On-Road Diesel Light Duty Vehicles | 123386 Propionaldehyde | 6.03068561 LB |
| 8015 | 8 | 15 CO | Chaffee | Mobile - On-Road Diesel Light Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 4.91255621 LB |
| 8015 | 8 | 15 CO | Chaffee | Mobile - On-Road Diesel Light Duty Vehicles | 50000 Formaldehyde | 105.5227862 LB |
| 8015 | 8 | 15 CO | Chaffee | Mobile - On-Road Diesel Light Duty Vehicles | 540841 2,2,4-Trimethylpentane | 2.518045974 LB |
| 8015 | 8 | 15 CO | Chaffee | Mobile - On-Road Diesel Light Duty Vehicles | 71432 Benzene | 10.31662746 LB |
| 8015 | 8 | 15 CO | Chaffee | Mobile - On-Road Diesel Light Duty Vehicles | 75070 Acetaldehyde | 47.12541654 LB |
| 8015 | 8 | 15 CO | Chaffee | Mobile - On-Road Gasoline Heavy Duty Vehicles | 100414 Ethyl Benzene | 361.914101 LB |
| 8015 | 8 | 15 CO | Chaffee | Mobile - On-Road Gasoline Heavy Duty Vehicles | 100425 Styrene | 15.581261 LB |
| 8015 | 8 | 15 CO | Chaffee | Mobile - On-Road Gasoline Heavy Duty Vehicles | 106990 1,3-Butadiene | 88.684602 LB |
| 8015 | 8 | 15 CO | Chaffee | Mobile - On-Road Gasoline Heavy Duty Vehicles | 107028 Acrolein | 9.8682194 LB |
| 8015 | 8 | 15 CO | Chaffee | Mobile - On-Road Gasoline Heavy Duty Vehicles | 108883 Toluene | 1697.059804 LB |
| 8015 | 8 | 15 CO | Chaffee | Mobile - On-Road Gasoline Heavy Duty Vehicles | 110543 Hexane | 311.1081622 LB |
| 8015 | 8 | 15 CO | Chaffee | Mobile - On-Road Gasoline Heavy Duty Vehicles | 123386 Propionaldehyde | 13.1458562 LB |
| 8015 | 8 | 15 CO | Chaffee | Mobile - On-Road Gasoline Heavy Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 1305.238546 LB |
| 8015 | 8 | 15 CO | Chaffee | Mobile - On-Road Gasoline Heavy Duty Vehicles | 50000 Formaldehyde | 185.271758 LB |
| 8015 | 8 | 15 CO | Chaffee | Mobile - On-Road Gasoline Heavy Duty Vehicles | 540841 2,2,4-Trimethylpentane | 350.4883668 LB |
| 8015 | 8 | 15 CO | Chaffee | Mobile - On-Road Gasoline Heavy Duty Vehicles | 71432 Benzene | 744.620158 LB |
| 8015 | 8 | 15 CO | Chaffee | Mobile - On-Road Gasoline Heavy Duty Vehicles | 75070 Acetaldehyde | 142.405818 LB |
| 8015 | 8 | 15 CO | Chaffee | Mobile - On-Road Gasoline Light Duty Vehicles | 100414 Ethyl Benzene | 7332.009034 LB |
| 8015 | 8 | 15 CO | Chaffee | Mobile - On-Road Gasoline Light Duty Vehicles | 100425 Styrene | 300.6841628 LB |
| 8015 | 8 | 15 CO | Chaffee | Mobile - On-Road Gasoline Light Duty Vehicles | 106990 1,3-Butadiene | 1775.376902 LB |
| 8015 | 8 | 15 CO | Chaffee | Mobile - On-Road Gasoline Light Duty Vehicles | 107028 Acrolein | 191.9173833 LB |
| 8015 | 8 | 15 CO | Chaffee | Mobile - On-Road Gasoline Light Duty Vehicles | 108883 Toluene | 34748.26363 LB |
| 8015 | 8 | 15 CO | Chaffee | Mobile - On-Road Gasoline Light Duty Vehicles | 110543 Hexane | 6447.017076 LB |
| 8015 | 8 | 15 CO | Chaffee | Mobile - On-Road Gasoline Light Duty Vehicles | 123386 Propionaldehyde | 253.7696055 LB |
| 8015 | 8 | 15 CO | Chaffee | Mobile - On-Road Gasoline Light Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 26368.96665 LB |

BLM_0046422

| | | | | | | |
|---|---|---|---|---|---|---|
| 8015 | 8 | 15 CO | Chaffee | Mobile - On-Road Gasoline Light Duty Vehicles | 50000 Formaldehyde | 3477.13516 LB |
| 8015 | 8 | 15 CO | Chaffee | Mobile - On-Road Gasoline Light Duty Vehicles | 540841 2,2,4-Trimethylpentane | 7222.401702 LB |
| 8015 | 8 | 15 CO | Chaffee | Mobile - On-Road Gasoline Light Duty Vehicles | 71432 Benzene | 14689.90747 LB |
| 8015 | 8 | 15 CO | Chaffee | Mobile - On-Road Gasoline Light Duty Vehicles | 75070 Acetaldehyde | 2783.070525 LB |
| 8015 | 8 | 15 CO | Chaffee | Solvent - Consumer & Commercial Solvent Use | 100414 Ethyl Benzene | 20.0606 LB |
| 8015 | 8 | 15 CO | Chaffee | Solvent - Consumer & Commercial Solvent Use | 108883 Toluene | 439.77886 LB |
| 8015 | 8 | 15 CO | Chaffee | Solvent - Consumer & Commercial Solvent Use | 1330207 Xylenes (Mixed Isomers) | 106.4088 LB |
| 8015 | 8 | 15 CO | Chaffee | Solvent - Consumer & Commercial Solvent Use | 67561 Methanol | 19260.927 LB |
| 8015 | 8 | 15 CO | Chaffee | Solvent - Dry Cleaning | 127184 Tetrachloroethylene | 295.9 LB |
| 8015 | 8 | 15 CO | Chaffee | Solvent - Industrial Surface Coating & Solvent Use | 108101 Methyl Isobutyl Ketone | 1059.02 LB |
| 8015 | 8 | 15 CO | Chaffee | Solvent - Industrial Surface Coating & Solvent Use | 108883 Toluene | 1150.772 LB |
| 8015 | 8 | 15 CO | Chaffee | Solvent - Industrial Surface Coating & Solvent Use | 71556 Methyl Chloroform | 1523.24 LB |
| 8015 | 8 | 15 CO | Chaffee | Solvent - Non-Industrial Surface Coating | 100414 Ethyl Benzene | 127.286 LB |
| 8015 | 8 | 15 CO | Chaffee | Solvent - Non-Industrial Surface Coating | 100425 Styrene | 52.3514 LB |
| 8015 | 8 | 15 CO | Chaffee | Solvent - Non-Industrial Surface Coating | 101688 4,4'-Methylenediphenyl Diisocyanate | 7.18549 LB |
| 8015 | 8 | 15 CO | Chaffee | Solvent - Non-Industrial Surface Coating | 107211 Ethylene Glycol | 2591.39 LB |
| 8015 | 8 | 15 CO | Chaffee | Solvent - Non-Industrial Surface Coating | 108054 Vinyl Acetate | 6.15899 LB |
| 8015 | 8 | 15 CO | Chaffee | Solvent - Non-Industrial Surface Coating | 108101 Methyl Isobutyl Ketone | 154.488 LB |
| 8015 | 8 | 15 CO | Chaffee | Solvent - Non-Industrial Surface Coating | 108883 Toluene | 1196.9 LB |
| 8015 | 8 | 15 CO | Chaffee | Solvent - Non-Industrial Surface Coating | 110543 Hexane | 7.69874 LB |
| 8015 | 8 | 15 CO | Chaffee | Solvent - Non-Industrial Surface Coating | 117817 Bis(2-Ethylhexyl)Phthalate | 1.53975 LB |
| 8015 | 8 | 15 CO | Chaffee | Solvent - Non-Industrial Surface Coating | 121448 Triethylamine | 3.07949 LB |
| 8015 | 8 | 15 CO | Chaffee | Solvent - Non-Industrial Surface Coating | 123911 p-Dioxane | 1.0265 LB |
| 8015 | 8 | 15 CO | Chaffee | Solvent - Non-Industrial Surface Coating | 127184 Tetrachloroethylene | 3.07949 LB |
| 8015 | 8 | 15 CO | Chaffee | Solvent - Non-Industrial Surface Coating | 131113 Dimethyl Phthalate | 0.513249 LB |
| 8015 | 8 | 15 CO | Chaffee | Solvent - Non-Industrial Surface Coating | 1330207 Xylenes (Mixed Isomers) | 1463.27 LB |
| 8015 | 8 | 15 CO | Chaffee | Solvent - Non-Industrial Surface Coating | 50000 Formaldehyde | 1.0265 LB |
| 8015 | 8 | 15 CO | Chaffee | Solvent - Non-Industrial Surface Coating | 584849 2,4-Toluene Diisocyanate | 1.0265 LB |
| 8015 | 8 | 15 CO | Chaffee | Solvent - Non-Industrial Surface Coating | 67561 Methanol | 517.355 LB |
| 8015 | 8 | 15 CO | Chaffee | Solvent - Non-Industrial Surface Coating | 71556 Methyl Chloroform | 478.861 LB |
| 8015 | 8 | 15 CO | Chaffee | Solvent - Non-Industrial Surface Coating | 75070 Acetaldehyde | 5.13249 LB |
| 8015 | 8 | 15 CO | Chaffee | Solvent - Non-Industrial Surface Coating | 75092 Methylene Chloride | 306.41 LB |
| 8015 | 8 | 15 CO | Chaffee | Solvent - Non-Industrial Surface Coating | 80626 Methyl Methacrylate | 6.15899 LB |
| 8015 | 8 | 15 CO | Chaffee | Solvent - Non-Industrial Surface Coating | 84742 Dibutyl Phthalate | 1.0265 LB |
| 8015 | 8 | 15 CO | Chaffee | Solvent - Non-Industrial Surface Coating | 98828 Cumene | 19.5035 LB |
| 8015 | 8 | 15 CO | Chaffee | Waste Disposal | 100414 Ethyl Benzene | 5.81104 LB |
| 8015 | 8 | 15 CO | Chaffee | Waste Disposal | 100425 Styrene | 986.88004 LB |
| 8015 | 8 | 15 CO | Chaffee | Waste Disposal | 100447 Benzyl Chloride | 0.00619794 LB |
| 8015 | 8 | 15 CO | Chaffee | Waste Disposal | 106467 1,4-Dichlorobenzene | 0.2081121 LB |
| 8015 | 8 | 15 CO | Chaffee | Waste Disposal | 106898 Epichlorohydrin | 0.00342896 LB |
| 8015 | 8 | 15 CO | Chaffee | Waste Disposal | 106990 1,3-Butadiene | 0.01904138 LB |
| 8015 | 8 | 15 CO | Chaffee | Waste Disposal | 107028 Acrolein | 41.48031 LB |
| 8015 | 8 | 15 CO | Chaffee | Waste Disposal | 107051 Allyl Chloride | 0.01471724 LB |
| 8015 | 8 | 15 CO | Chaffee | Waste Disposal | 107131 Acrylonitrile | 0.292828 LB |
| 8015 | 8 | 15 CO | Chaffee | Waste Disposal | 108054 Vinyl Acetate | 0.0581104 LB |
| 8015 | 8 | 15 CO | Chaffee | Waste Disposal | 108101 Methyl Isobutyl Ketone | 2.0407 LB |
| 8015 | 8 | 15 CO | Chaffee | Waste Disposal | 108883 Toluene | 9.33104 LB |
| 8015 | 8 | 15 CO | Chaffee | Waste Disposal | 108907 Chlorobenzene | 0.930949 LB |
| 8015 | 8 | 15 CO | Chaffee | Waste Disposal | 108952 Phenol | 186.315 LB |
| 8015 | 8 | 15 CO | Chaffee | Waste Disposal | 118741 Hexachlorobenzene | 0.0292781 LB |
| 8015 | 8 | 15 CO | Chaffee | Waste Disposal | 120821 1,2,4-Trichlorobenzene | 0.1955274 LB |
| 8015 | 8 | 15 CO | Chaffee | Waste Disposal | 121142 2,4-Dinitrotoluene | 0.0364896 LB |
| 8015 | 8 | 15 CO | Chaffee | Waste Disposal | 121697 N,N-Dimethylaniline | 0.244276 LB |
| 8015 | 8 | 15 CO | Chaffee | Waste Disposal | 123386 Propionaldehyde | 0.0016551 LB |
| 8015 | 8 | 15 CO | Chaffee | Waste Disposal | 123911 p-Dioxane | 0.01357932 LB |
| 8015 | 8 | 15 CO | Chaffee | Waste Disposal | 126998 Chloroprene | 0.01805518 LB |
| 8015 | 8 | 15 CO | Chaffee | Waste Disposal | 127184 Tetrachloroethylene | 3.23932 LB |
| 8015 | 8 | 15 CO | Chaffee | Waste Disposal | 132649 Dibenzofuran | 0 LB |
| 8015 | 8 | 15 CO | Chaffee | Waste Disposal | 1330207 Xylenes (Mixed Isomers) | 45.3656 LB |
| 8015 | 8 | 15 CO | Chaffee | Waste Disposal | 140885 Ethyl Acrylate | 0.001327586 LB |
| 8015 | 8 | 15 CO | Chaffee | Waste Disposal | 1634044 Methyl Tert-Butyl Ether | 0.0483242 LB |
| 8015 | 8 | 15 CO | Chaffee | Waste Disposal | 50000 Formaldehyde | 0.01494484 LB |
| 8015 | 8 | 15 CO | Chaffee | Waste Disposal | 56235 Carbon Tetrachloride | 0.849656 LB |
| 8015 | 8 | 15 CO | Chaffee | Waste Disposal | 67561 Methanol | 8.64828 LB |
| 8015 | 8 | 15 CO | Chaffee | Waste Disposal | 67663 Chloroform | 4.88552 LB |
| 8015 | 8 | 15 CO | Chaffee | Waste Disposal | 71432 Benzene | 1655.32552 LB |
| 8015 | 8 | 15 CO | Chaffee | Waste Disposal | 71556 Methyl Chloroform | 0.427104 LB |
| 8015 | 8 | 15 CO | Chaffee | Waste Disposal | 75014 Vinyl Chloride | 0.00509034 LB |
| 8015 | 8 | 15 CO | Chaffee | Waste Disposal | 75058 Acetonitrile | 0.261724 LB |
| 8015 | 8 | 15 CO | Chaffee | Waste Disposal | 75070 Acetaldehyde | 570.493172 LB |
| 8015 | 8 | 15 CO | Chaffee | Waste Disposal | 75092 Methylene Chloride | 6.90346 LB |
| 8015 | 8 | 15 CO | Chaffee | Waste Disposal | 75150 Carbon Disulfide | 3.27724 LB |
| 8015 | 8 | 15 CO | Chaffee | Waste Disposal | 75218 Ethylene Oxide | 0.1684138 LB |
| 8015 | 8 | 15 CO | Chaffee | Waste Disposal | 75354 Vinylidene Chloride | 0.320896 LB |
| 8015 | 8 | 15 CO | Chaffee | Waste Disposal | 75569 Propylene Oxide | 0.55531 LB |
| 8015 | 8 | 15 CO | Chaffee | Waste Disposal | 77474 Hexachlorocyclopentadiene | 0.000442276 LB |
| 8015 | 8 | 15 CO | Chaffee | Waste Disposal | 77781 Dimethyl Sulfate | 0.000993794 LB |
| 8015 | 8 | 15 CO | Chaffee | Waste Disposal | 78875 Propylene Dichloride | 0.00872414 LB |
| 8015 | 8 | 15 CO | Chaffee | Waste Disposal | 79005 1,1,2-Trichloroethane | 0.000887586 LB |
| 8015 | 8 | 15 CO | Chaffee | Waste Disposal | 79016 Trichloroethylene | 0.232138 LB |
| 8015 | 8 | 15 CO | Chaffee | Waste Disposal | 79345 1,1,2,2-Tetrachloroethane | 0.001327586 LB |
| 8015 | 8 | 15 CO | Chaffee | Waste Disposal | 79469 2-Nitropropane | 0.000221518 LB |
| 8015 | 8 | 15 CO | Chaffee | Waste Disposal | 80626 Methyl Methacrylate | 0.235932 LB |
| 8015 | 8 | 15 CO | Chaffee | Waste Disposal | 87683 Hexachlorobutadiene | 0.000553034 LB |
| 8015 | 8 | 15 CO | Chaffee | Waste Disposal | 87865 Pentachlorophenol | 0.0705336 LB |
| 8015 | 8 | 15 CO | Chaffee | Waste Disposal | 92524 Biphenyl | 0.0570482 LB |
| 8015 | 8 | 15 CO | Chaffee | Waste Disposal | 95534 o-Toluidine | 0.001327586 LB |

BLM_0046423

| 8015 | 8 | 15 CO | Chaffee | Waste Disposal | 98828 Cumene | 0 LB |
| 8015 | 8 | 15 CO | Chaffee | Waste Disposal | 98953 Nitrobenzene | 0.00497656 LB |
| 8017 | 8 | 17 CO | Cheyenne | Biogenics - Vegetation and soil | 50000 Formaldehyde | 355.396576 TON |
| 8017 | 8 | 17 CO | Cheyenne | Biogenics - Vegetation and soil | 67561 Methanol | 1581.262345 TON |
| 8017 | 8 | 17 CO | Cheyenne | Bulk Gasoline Terminals | 71432 Benzene | 303 LB |
| 8017 | 8 | 17 CO | Cheyenne | Commercial Cooking | 100027 4-Nitrophenol | 0.1348592 LB |
| 8017 | 8 | 17 CO | Cheyenne | Commercial Cooking | 100414 Ethyl Benzene | 1.063214 LB |
| 8017 | 8 | 17 CO | Cheyenne | Commercial Cooking | 100425 Styrene | 5.457278 LB |
| 8017 | 8 | 17 CO | Cheyenne | Commercial Cooking | 106445 p-Cresol | 0.08595822 LB |
| 8017 | 8 | 17 CO | Cheyenne | Commercial Cooking | 107062 Ethylene Dichloride | 0.4287306 LB |
| 8017 | 8 | 17 CO | Cheyenne | Commercial Cooking | 108883 Toluene | 4.994622 LB |
| 8017 | 8 | 17 CO | Cheyenne | Commercial Cooking | 108952 Phenol | 0.6130356 LB |
| 8017 | 8 | 17 CO | Cheyenne | Commercial Cooking | 123386 Propionaldehyde | 2.203928 LB |
| 8017 | 8 | 17 CO | Cheyenne | Commercial Cooking | 1330207 Xylenes (Mixed Isomers) | 0.04092266 LB |
| 8017 | 8 | 17 CO | Cheyenne | Commercial Cooking | 50000 Formaldehyde | 11.64077 LB |
| 8017 | 8 | 17 CO | Cheyenne | Commercial Cooking | 71432 Benzene | 14.61642 LB |
| 8017 | 8 | 17 CO | Cheyenne | Commercial Cooking | 75070 Acetaldehyde | 8.392308 LB |
| 8017 | 8 | 17 CO | Cheyenne | Commercial Cooking | 84742 Dibutyl Phthalate | 0.04943548 LB |
| 8017 | 8 | 17 CO | Cheyenne | Commercial Cooking | 92524 Biphenyl | 0.0728146 LB |
| 8017 | 8 | 17 CO | Cheyenne | Commercial Cooking | 95476 o-Xylene | 0.8750842 LB |
| 8017 | 8 | 17 CO | Cheyenne | Commercial Cooking | 95487 o-Cresol | 0.04300806 LB |
| 8017 | 8 | 17 CO | Cheyenne | Commercial Cooking | 98862 Acetophenone | 0.065565 LB |
| 8017 | 8 | 17 CO | Cheyenne | Fires - Prescribed Fires | 106990 1,3-Butadiene | 304.8783093 LB |
| 8017 | 8 | 17 CO | Cheyenne | Fires - Prescribed Fires | 107028 Acrolein | 319.1812423 LB |
| 8017 | 8 | 17 CO | Cheyenne | Fires - Prescribed Fires | 108883 Toluene | 427.7706154 LB |
| 8017 | 8 | 17 CO | Cheyenne | Fires - Prescribed Fires | 110543 Hexane | 12.34757153 LB |
| 8017 | 8 | 17 CO | Cheyenne | Fires - Prescribed Fires | 1330207 Xylenes (Mixed Isomers) | 182.1741996 LB |
| 8017 | 8 | 17 CO | Cheyenne | Fires - Prescribed Fires | 463581 Carbonyl Sulfide | 0.401987697 LB |
| 8017 | 8 | 17 CO | Cheyenne | Fires - Prescribed Fires | 50000 Formaldehyde | 1938.423818 LB |
| 8017 | 8 | 17 CO | Cheyenne | Fires - Prescribed Fires | 71432 Benzene | 846.8841924 LB |
| 8017 | 8 | 17 CO | Cheyenne | Fires - Prescribed Fires | 74873 Methyl Chloride | 96.60125688 LB |
| 8017 | 8 | 17 CO | Cheyenne | Fires - Prescribed Fires | 75070 Acetaldehyde | 307.3248636 LB |
| 8017 | 8 | 17 CO | Cheyenne | Fuel Comb - Comm/Institutional - Natural Gas | 50000 Formaldehyde | 120.72 LB |
| 8017 | 8 | 17 CO | Cheyenne | Fuel Comb - Electric Generation - Natural Gas | 100414 Ethyl Benzene | 16.7619 LB |
| 8017 | 8 | 17 CO | Cheyenne | Fuel Comb - Electric Generation - Natural Gas | 107028 Acrolein | 243.35238 LB |
| 8017 | 8 | 17 CO | Cheyenne | Fuel Comb - Electric Generation - Natural Gas | 108883 Toluene | 68.0952 LB |
| 8017 | 8 | 17 CO | Cheyenne | Fuel Comb - Electric Generation - Natural Gas | 1330207 Xylenes (Mixed Isomers) | 33.5238 LB |
| 8017 | 8 | 17 CO | Cheyenne | Fuel Comb - Electric Generation - Natural Gas | 50000 Formaldehyde | 1740 LB |
| 8017 | 8 | 17 CO | Cheyenne | Fuel Comb - Electric Generation - Natural Gas | 71432 Benzene | 120 LB |
| 8017 | 8 | 17 CO | Cheyenne | Fuel Comb - Electric Generation - Natural Gas | 75070 Acetaldehyde | 240 LB |
| 8017 | 8 | 17 CO | Cheyenne | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 100414 Ethyl Benzene | 366.210524 LB |
| 8017 | 8 | 17 CO | Cheyenne | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 100425 Styrene | 5.982337 LB |
| 8017 | 8 | 17 CO | Cheyenne | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 106934 Ethylene Dibromide | 8.012837 LB |
| 8017 | 8 | 17 CO | Cheyenne | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 106990 1,3-Butadiene | 574.19385 LB |
| 8017 | 8 | 17 CO | Cheyenne | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 107028 Acrolein | 13265.0151 LB |
| 8017 | 8 | 17 CO | Cheyenne | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 107062 Ethylene Dichloride | 4.606837 LB |
| 8017 | 8 | 17 CO | Cheyenne | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 108883 Toluene | 2152.479029 LB |
| 8017 | 8 | 17 CO | Cheyenne | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 108907 Chlorobenzene | 4.847 LB |
| 8017 | 8 | 17 CO | Cheyenne | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 108952 Phenol | 16.209475 LB |
| 8017 | 8 | 17 CO | Cheyenne | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 110543 Hexane | 612.1302 LB |
| 8017 | 8 | 17 CO | Cheyenne | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 127184 Tetrachloroethylene | 1.2000675 LB |
| 8017 | 8 | 17 CO | Cheyenne | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 1330207 Xylenes (Mixed Isomers) | 934.33842 LB |
| 8017 | 8 | 17 CO | Cheyenne | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 50000 Formaldehyde | 101469.87 LB |
| 8017 | 8 | 17 CO | Cheyenne | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 540841 2,2,4-Trimethylpentane | 213.32895 LB |
| 8017 | 8 | 17 CO | Cheyenne | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 542756 1,3-Dichloropropene | 4.7815 LB |
| 8017 | 8 | 17 CO | Cheyenne | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 56235 Carbon Tetrachloride | 6.626413 LB |
| 8017 | 8 | 17 CO | Cheyenne | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 67561 Methanol | 3121.1364 LB |
| 8017 | 8 | 17 CO | Cheyenne | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 67663 Chloroform | 5.14175 LB |
| 8017 | 8 | 17 CO | Cheyenne | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 71432 Benzene | 4572.90008 LB |
| 8017 | 8 | 17 CO | Cheyenne | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 75003 Ethyl Chloride | 0.9048897 LB |
| 8017 | 8 | 17 CO | Cheyenne | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 75014 Vinyl Chloride | 9.906502 LB |
| 8017 | 8 | 17 CO | Cheyenne | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 75070 Acetaldehyde | 15691.6709 LB |
| 8017 | 8 | 17 CO | Cheyenne | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 75092 Methylene Chloride | 37.014725 LB |
| 8017 | 8 | 17 CO | Cheyenne | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 75343 Ethylidene Dichloride | 4.268413 LB |
| 8017 | 8 | 17 CO | Cheyenne | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 78875 Propylene Dichloride | 4.868837 LB |
| 8017 | 8 | 17 CO | Cheyenne | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 79005 1,1,2-Trichloroethane | 5.753087 LB |
| 8017 | 8 | 17 CO | Cheyenne | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 79345 1,1,2,2-Tetrachloroethane | 14.170224 LB |
| 8017 | 8 | 17 CO | Cheyenne | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 92524 Biphenyl | 103.0176687 LB |
| 8017 | 8 | 17 CO | Cheyenne | Fuel Comb - Residential - Natural Gas | 50000 Formaldehyde | 3.77551 LB |
| 8017 | 8 | 17 CO | Cheyenne | Fuel Comb - Residential - Natural Gas | 71432 Benzene | 0.105714 LB |
| 8017 | 8 | 17 CO | Cheyenne | Fuel Comb - Residential - Natural Gas | 75070 Acetaldehyde | 0.000654422 LB |
| 8017 | 8 | 17 CO | Cheyenne | Fuel Comb - Residential - Oil | 50000 Formaldehyde | 0 LB |
| 8017 | 8 | 17 CO | Cheyenne | Fuel Comb - Residential - Oil | 71432 Benzene | 0 LB |
| 8017 | 8 | 17 CO | Cheyenne | Fuel Comb - Residential - Oil | 75070 Acetaldehyde | 0 LB |
| 8017 | 8 | 17 CO | Cheyenne | Fuel Comb - Residential - Other | 100414 Ethyl Benzene | 0.000474559 LB |
| 8017 | 8 | 17 CO | Cheyenne | Fuel Comb - Residential - Other | 100425 Styrene | 0.000126213 LB |
| 8017 | 8 | 17 CO | Cheyenne | Fuel Comb - Residential - Other | 107028 Acrolein | 0.001446066 LB |
| 8017 | 8 | 17 CO | Cheyenne | Fuel Comb - Residential - Other | 107062 Ethylene Dichloride | 0.00020194 LB |
| 8017 | 8 | 17 CO | Cheyenne | Fuel Comb - Residential - Other | 108883 Toluene | 0.001211637 LB |
| 8017 | 8 | 17 CO | Cheyenne | Fuel Comb - Residential - Other | 108907 Chlorobenzene | 0.000111067 LB |
| 8017 | 8 | 17 CO | Cheyenne | Fuel Comb - Residential - Other | 108952 Phenol | 0.000080776 LB |
| 8017 | 8 | 17 CO | Cheyenne | Fuel Comb - Residential - Other | 110543 Hexane | 0.003338249 LB |
| 8017 | 8 | 17 CO | Cheyenne | Fuel Comb - Residential - Other | 117817 Bis(2-Ethylhexyl)Phthalate | 0.00036854 LB |
| 8017 | 8 | 17 CO | Cheyenne | Fuel Comb - Residential - Other | 123386 Propionaldehyde | 0.001918434 LB |
| 8017 | 8 | 17 CO | Cheyenne | Fuel Comb - Residential - Other | 127184 Tetrachloroethylene | 0.000217085 LB |
| 8017 | 8 | 17 CO | Cheyenne | Fuel Comb - Residential - Other | 50000 Formaldehyde | 2.189241637 LB |
| 8017 | 8 | 17 CO | Cheyenne | Fuel Comb - Residential - Other | 71432 Benzene | 0.067827852 LB |

BLM_0046424

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8017 | 8 | 17 CO | Cheyenne | Fuel Comb - Residential - Other | 74839 Methyl Bromide | 0.00080776 | LB |
| 8017 | 8 | 17 CO | Cheyenne | Fuel Comb - Residential - Other | 74873 Methyl Chloride | 0.002675703 | LB |
| 8017 | 8 | 17 CO | Cheyenne | Fuel Comb - Residential - Other | 75070 Acetaldehyde | 0.003256899 | LB |
| 8017 | 8 | 17 CO | Cheyenne | Fuel Comb - Residential - Other | 75092 Methylene Chloride | 0.001464066 | LB |
| 8017 | 8 | 17 CO | Cheyenne | Fuel Comb - Residential - Other | 75150 Carbon Disulfide | 0.000656305 | LB |
| 8017 | 8 | 17 CO | Cheyenne | Fuel Comb - Residential - Other | 78591 Isophorone | 0.002928133 | LB |
| 8017 | 8 | 17 CO | Cheyenne | Fuel Comb - Residential - Other | 98862 Acetophenone | 7.57275E-05 | LB |
| 8017 | 8 | 17 CO | Cheyenne | Fuel Comb - Residential - Wood | 106990 1,3-Butadiene | 69.7914014 | LB |
| 8017 | 8 | 17 CO | Cheyenne | Fuel Comb - Residential - Wood | 107028 Acrolein | 30.66435 | LB |
| 8017 | 8 | 17 CO | Cheyenne | Fuel Comb - Residential - Wood | 108883 Toluene | 71.25164 | LB |
| 8017 | 8 | 17 CO | Cheyenne | Fuel Comb - Residential - Wood | 108952 Phenol | 133.173384 | LB |
| 8017 | 8 | 17 CO | Cheyenne | Fuel Comb - Residential - Wood | 1319773 Cresol/Cresylic Acid (Mixed Isomers) | 102.37265 | LB |
| 8017 | 8 | 17 CO | Cheyenne | Fuel Comb - Residential - Wood | 50000 Formaldehyde | 541.41686 | LB |
| 8017 | 8 | 17 CO | Cheyenne | Fuel Comb - Residential - Wood | 71432 Benzene | 394.465888 | LB |
| 8017 | 8 | 17 CO | Cheyenne | Fuel Comb - Residential - Wood | 75070 Acetaldehyde | 273.20338 | LB |
| 8017 | 8 | 17 CO | Cheyenne | Fuel Comb - Residential - Wood | 92524 Biphenyl | 0.3832338 | LB |
| 8017 | 8 | 17 CO | Cheyenne | Fuel Comb - Residential - Wood | 95476 o-Xylene | 20.448218 | LB |
| 8017 | 8 | 17 CO | Cheyenne | Gas Stations | 100414 Ethyl Benzene | 4.76000368 | LB |
| 8017 | 8 | 17 CO | Cheyenne | Gas Stations | 107062 Ethylene Dichloride | 0.090963336 | LB |
| 8017 | 8 | 17 CO | Cheyenne | Gas Stations | 108883 Toluene | 122.533958 | LB |
| 8017 | 8 | 17 CO | Cheyenne | Gas Stations | 110543 Hexane | 157.373179 | LB |
| 8017 | 8 | 17 CO | Cheyenne | Gas Stations | 1330207 Xylenes (Mixed Isomers) | 48.9659084 | LB |
| 8017 | 8 | 17 CO | Cheyenne | Gas Stations | 540841 2,2,4-Trimethylpentane | 65.8904714 | LB |
| 8017 | 8 | 17 CO | Cheyenne | Gas Stations | 71432 Benzene | 90.1414632 | LB |
| 8017 | 8 | 17 CO | Cheyenne | Gas Stations | 98828 Cumene | 1.047565368 | LB |
| 8017 | 8 | 17 CO | Cheyenne | Industrial Processes - Oil & Gas Production | 100414 Ethyl Benzene | 1971.4 | LB |
| 8017 | 8 | 17 CO | Cheyenne | Industrial Processes - Oil & Gas Production | 107211 Ethylene Glycol | 9466 | LB |
| 8017 | 8 | 17 CO | Cheyenne | Industrial Processes - Oil & Gas Production | 108883 Toluene | 6376.92 | LB |
| 8017 | 8 | 17 CO | Cheyenne | Industrial Processes - Oil & Gas Production | 110543 Hexane | 11557.382 | LB |
| 8017 | 8 | 17 CO | Cheyenne | Industrial Processes - Oil & Gas Production | 1330207 Xylenes (Mixed Isomers) | 8285.62 | LB |
| 8017 | 8 | 17 CO | Cheyenne | Industrial Processes - Oil & Gas Production | 71432 Benzene | 7993.69 | LB |
| 8017 | 8 | 17 CO | Cheyenne | Industrial Processes - Storage and Transfer | 100414 Ethyl Benzene | 0.0734422 | LB |
| 8017 | 8 | 17 CO | Cheyenne | Industrial Processes - Storage and Transfer | 108883 Toluene | 1.939982 | LB |
| 8017 | 8 | 17 CO | Cheyenne | Industrial Processes - Storage and Transfer | 110543 Hexane | 24937.62426 | LB |
| 8017 | 8 | 17 CO | Cheyenne | Industrial Processes - Storage and Transfer | 1330207 Xylenes (Mixed Isomers) | 0.775992 | LB |
| 8017 | 8 | 17 CO | Cheyenne | Industrial Processes - Storage and Transfer | 540841 2,2,4-Trimethylpentane | 1.039276 | LB |
| 8017 | 8 | 17 CO | Cheyenne | Industrial Processes - Storage and Transfer | 71432 Benzene | 1133.255322 | LB |
| 8017 | 8 | 17 CO | Cheyenne | Industrial Processes - Storage and Transfer | 98828 Cumene | 0.01662842 | LB |
| 8017 | 8 | 17 CO | Cheyenne | Miscellaneous Non-Industrial NEC | 100414 Ethyl Benzene | 18.9400394 | LB |
| 8017 | 8 | 17 CO | Cheyenne | Miscellaneous Non-Industrial NEC | 108883 Toluene | 93.3620712 | LB |
| 8017 | 8 | 17 CO | Cheyenne | Miscellaneous Non-Industrial NEC | 110543 Hexane | 50.3279636 | LB |
| 8017 | 8 | 17 CO | Cheyenne | Miscellaneous Non-Industrial NEC | 1330207 Xylenes (Mixed Isomers) | 52.8431182 | LB |
| 8017 | 8 | 17 CO | Cheyenne | Miscellaneous Non-Industrial NEC | 540841 2,2,4-Trimethylpentane | 50.4066544 | LB |
| 8017 | 8 | 17 CO | Cheyenne | Miscellaneous Non-Industrial NEC | 71432 Benzene | 10.29388614 | LB |
| 8017 | 8 | 17 CO | Cheyenne | Mobile - Aircraft | 100414 Ethyl Benzene | 1.0685318 | LB |
| 8017 | 8 | 17 CO | Cheyenne | Mobile - Aircraft | 100425 Styrene | 0.518956 | LB |
| 8017 | 8 | 17 CO | Cheyenne | Mobile - Aircraft | 106990 1,3-Butadiene | 2.301228 | LB |
| 8017 | 8 | 17 CO | Cheyenne | Mobile - Aircraft | 107028 Acrolein | 2.5132908 | LB |
| 8017 | 8 | 17 CO | Cheyenne | Mobile - Aircraft | 108383 m-Xylene | 0.0071981 | LB |
| 8017 | 8 | 17 CO | Cheyenne | Mobile - Aircraft | 108883 Toluene | 6.963964 | LB |
| 8017 | 8 | 17 CO | Cheyenne | Mobile - Aircraft | 108952 Phenol | 0.73426 | LB |
| 8017 | 8 | 17 CO | Cheyenne | Mobile - Aircraft | 110543 Hexane | 0.425024 | LB |
| 8017 | 8 | 17 CO | Cheyenne | Mobile - Aircraft | 123386 Propionaldehyde | 0.7717028 | LB |
| 8017 | 8 | 17 CO | Cheyenne | Mobile - Aircraft | 1330207 Xylenes (Mixed Isomers) | 4.090164 | LB |
| 8017 | 8 | 17 CO | Cheyenne | Mobile - Aircraft | 50000 Formaldehyde | 14.083332 | LB |
| 8017 | 8 | 17 CO | Cheyenne | Mobile - Aircraft | 540841 2,2,4-Trimethylpentane | 0.065067 | LB |
| 8017 | 8 | 17 CO | Cheyenne | Mobile - Aircraft | 67561 Methanol | 1.825538 | LB |
| 8017 | 8 | 17 CO | Cheyenne | Mobile - Aircraft | 71432 Benzene | 4.159206 | LB |
| 8017 | 8 | 17 CO | Cheyenne | Mobile - Aircraft | 75070 Acetaldehyde | 4.69705 | LB |
| 8017 | 8 | 17 CO | Cheyenne | Mobile - Aircraft | 95476 o-Xylene | 0.040625 | LB |
| 8017 | 8 | 17 CO | Cheyenne | Mobile - Aircraft | 98828 Cumene | 0.03303414 | LB |
| 8017 | 8 | 17 CO | Cheyenne | Mobile - Locomotives | 100414 Ethyl Benzene | 62.8447078 | LB |
| 8017 | 8 | 17 CO | Cheyenne | Mobile - Locomotives | 100425 Styrene | 65.9869806 | LB |
| 8017 | 8 | 17 CO | Cheyenne | Mobile - Locomotives | 106990 1,3-Butadiene | 100.883481 | LB |
| 8017 | 8 | 17 CO | Cheyenne | Mobile - Locomotives | 107028 Acrolein | 97.0950448 | LB |
| 8017 | 8 | 17 CO | Cheyenne | Mobile - Locomotives | 108883 Toluene | 100.5515958 | LB |
| 8017 | 8 | 17 CO | Cheyenne | Mobile - Locomotives | 110543 Hexane | 172.8230974 | LB |
| 8017 | 8 | 17 CO | Cheyenne | Mobile - Locomotives | 123386 Propionaldehyde | 191.6762334 | LB |
| 8017 | 8 | 17 CO | Cheyenne | Mobile - Locomotives | 1330207 Xylenes (Mixed Isomers) | 150.8274094 | LB |
| 8017 | 8 | 17 CO | Cheyenne | Mobile - Locomotives | 50000 Formaldehyde | 1345.351356 | LB |
| 8017 | 8 | 17 CO | Cheyenne | Mobile - Locomotives | 540841 2,2,4-Trimethylpentane | 70.4656184 | LB |
| 8017 | 8 | 17 CO | Cheyenne | Mobile - Locomotives | 71432 Benzene | 80.351868 | LB |
| 8017 | 8 | 17 CO | Cheyenne | Mobile - Locomotives | 75070 Acetaldehyde | 583.87723 | LB |
| 8017 | 8 | 17 CO | Cheyenne | Mobile - Non-Road Equipment - Diesel | 100414 Ethyl Benzene | 63.73712186 | LB |
| 8017 | 8 | 17 CO | Cheyenne | Mobile - Non-Road Equipment - Diesel | 100425 Styrene | 12.22231616 | LB |
| 8017 | 8 | 17 CO | Cheyenne | Mobile - Non-Road Equipment - Diesel | 106990 1,3-Butadiene | 38.27597915 | LB |
| 8017 | 8 | 17 CO | Cheyenne | Mobile - Non-Road Equipment - Diesel | 107028 Acrolein | 62.32987178 | LB |
| 8017 | 8 | 17 CO | Cheyenne | Mobile - Non-Road Equipment - Diesel | 108883 Toluene | 307.7170735 | LB |
| 8017 | 8 | 17 CO | Cheyenne | Mobile - Non-Road Equipment - Diesel | 110543 Hexane | 32.71669597 | LB |
| 8017 | 8 | 17 CO | Cheyenne | Mobile - Non-Road Equipment - Diesel | 123386 Propionaldehyde | 242.6044107 | LB |
| 8017 | 8 | 17 CO | Cheyenne | Mobile - Non-Road Equipment - Diesel | 1330207 Xylenes (Mixed Isomers) | 217.5628453 | LB |
| 8017 | 8 | 17 CO | Cheyenne | Mobile - Non-Road Equipment - Diesel | 50000 Formaldehyde | 2429.230827 | LB |
| 8017 | 8 | 17 CO | Cheyenne | Mobile - Non-Road Equipment - Diesel | 540841 2,2,4-Trimethylpentane | 14.78725078 | LB |
| 8017 | 8 | 17 CO | Cheyenne | Mobile - Non-Road Equipment - Diesel | 71432 Benzene | 418.2656018 | LB |
| 8017 | 8 | 17 CO | Cheyenne | Mobile - Non-Road Equipment - Diesel | 75070 Acetaldehyde | 1091.308972 | LB |
| 8017 | 8 | 17 CO | Cheyenne | Mobile - Non-Road Equipment - Gasoline | 100414 Ethyl Benzene | 580.6255079 | LB |
| 8017 | 8 | 17 CO | Cheyenne | Mobile - Non-Road Equipment - Gasoline | 100425 Styrene | 21.8400836 | LB |

BLM_0046425

| 8017 | 8 | 17 CO | Cheyenne | Mobile - Non-Road Equipment - Gasoline | 106990 1,3-Butadiene | 232.1905948 LB |
|------|---|-------|----------|----------------------------------------|----------------------|----------------|
| 8017 | 8 | 17 CO | Cheyenne | Mobile - Non-Road Equipment - Gasoline | 107028 Acrolein | 17.69329641 LB |
| 8017 | 8 | 17 CO | Cheyenne | Mobile - Non-Road Equipment - Gasoline | 108883 Toluene | 2171.80109 LB |
| 8017 | 8 | 17 CO | Cheyenne | Mobile - Non-Road Equipment - Gasoline | 110543 Hexane | 409.6321389 LB |
| 8017 | 8 | 17 CO | Cheyenne | Mobile - Non-Road Equipment - Gasoline | 123386 Propionaldehyde | 45.2C366933 LB |
| 8017 | 8 | 17 CO | Cheyenne | Mobile - Non-Road Equipment - Gasoline | 1330207 Xylenes (Mixed Isomers) | 2038.818507 LB |
| 8017 | 8 | 17 CO | Cheyenne | Mobile - Non-Road Equipment - Gasoline | 50000 Formaldehyde | 334.8392758 LB |
| 8017 | 8 | 17 CO | Cheyenne | Mobile - Non-Road Equipment - Gasoline | 540841 2,2,4-Trimethylpentane | 682.C595409 LB |
| 8017 | 8 | 17 CO | Cheyenne | Mobile - Non-Road Equipment - Gasoline | 71432 Benzene | 1376.87938 LB |
| 8017 | 8 | 17 CO | Cheyenne | Mobile - Non-Road Equipment - Gasoline | 75070 Acetaldehyde | 145.1349226 LB |
| 8017 | 8 | 17 CO | Cheyenne | Mobile - On-Road Diesel Heavy Duty Vehicles | 100414 Ethyl Benzene | 64.59639054 LB |
| 8017 | 8 | 17 CO | Cheyenne | Mobile - On-Road Diesel Heavy Duty Vehicles | 100425 Styrene | 28.94145604 LB |
| 8017 | 8 | 17 CO | Cheyenne | Mobile - On-Road Diesel Heavy Duty Vehicles | 106990 1,3-Butadiene | 65.1328987 LB |
| 8017 | 8 | 17 CO | Cheyenne | Mobile - On-Road Diesel Heavy Duty Vehicles | 107028 Acrolein | 155.6484822 LB |
| 8017 | 8 | 17 CO | Cheyenne | Mobile - On-Road Diesel Heavy Duty Vehicles | 108883 Toluene | 99.6661846 LB |
| 8017 | 8 | 17 CO | Cheyenne | Mobile - On-Road Diesel Heavy Duty Vehicles | 110543 Hexane | 48.62741986 LB |
| 8017 | 8 | 17 CO | Cheyenne | Mobile - On-Road Diesel Heavy Duty Vehicles | 123386 Propionaldehyde | 106.2093192 LB |
| 8017 | 8 | 17 CO | Cheyenne | Mobile - On-Road Diesel Heavy Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 87.0986282 LB |
| 8017 | 8 | 17 CO | Cheyenne | Mobile - On-Road Diesel Heavy Duty Vehicles | 50000 Formaldehyde | 1933.77712 LB |
| 8017 | 8 | 17 CO | Cheyenne | Mobile - On-Road Diesel Heavy Duty Vehicles | 540841 2,2,4-Trimethylpentane | 47.35114134 LB |
| 8017 | 8 | 17 CO | Cheyenne | Mobile - On-Road Diesel Heavy Duty Vehicles | 71432 Benzene | 185.2004634 LB |
| 8017 | 8 | 17 CO | Cheyenne | Mobile - On-Road Diesel Heavy Duty Vehicles | 75070 Acetaldehyde | 850.7717828 LB |
| 8017 | 8 | 17 CO | Cheyenne | Mobile - On-Road Diesel Light Duty Vehicles | 100414 Ethyl Benzene | 1.18110883 LB |
| 8017 | 8 | 17 CO | Cheyenne | Mobile - On-Road Diesel Light Duty Vehicles | 100425 Styrene | 0.559048212 LB |
| 8017 | 8 | 17 CO | Cheyenne | Mobile - On-Road Diesel Light Duty Vehicles | 106990 1,3-Butadiene | 1.24968408 LB |
| 8017 | 8 | 17 CO | Cheyenne | Mobile - On-Road Diesel Light Duty Vehicles | 107028 Acrolein | 2.90072756 LB |
| 8017 | 8 | 17 CO | Cheyenne | Mobile - On-Road Diesel Light Duty Vehicles | 108883 Toluene | 1.8793905 LB |
| 8017 | 8 | 17 CO | Cheyenne | Mobile - On-Road Diesel Light Duty Vehicles | 110543 Hexane | 0.882162556 LB |
| 8017 | 8 | 17 CO | Cheyenne | Mobile - On-Road Diesel Light Duty Vehicles | 123386 Propionaldehyde | 2.01883992 LB |
| 8017 | 8 | 17 CO | Cheyenne | Mobile - On-Road Diesel Light Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 1.64240468 LB |
| 8017 | 8 | 17 CO | Cheyenne | Mobile - On-Road Diesel Light Duty Vehicles | 50000 Formaldehyde | 35.0523626 LB |
| 8017 | 8 | 17 CO | Cheyenne | Mobile - On-Road Diesel Light Duty Vehicles | 540841 2,2,4-Trimethylpentane | 0.832087632 LB |
| 8017 | 8 | 17 CO | Cheyenne | Mobile - On-Road Diesel Light Duty Vehicles | 71432 Benzene | 3.4408615 LB |
| 8017 | 8 | 17 CO | Cheyenne | Mobile - On-Road Diesel Light Duty Vehicles | 75070 Acetaldehyde | 15.7003868 LB |
| 8017 | 8 | 17 CO | Cheyenne | Mobile - On-Road Gasoline Heavy Duty Vehicles | 100414 Ethyl Benzene | 164.050122 LB |
| 8017 | 8 | 17 CO | Cheyenne | Mobile - On-Road Gasoline Heavy Duty Vehicles | 100425 Styrene | 6.6229628 LB |
| 8017 | 8 | 17 CO | Cheyenne | Mobile - On-Road Gasoline Heavy Duty Vehicles | 106990 1,3-Butadiene | 37.09136 LB |
| 8017 | 8 | 17 CO | Cheyenne | Mobile - On-Road Gasoline Heavy Duty Vehicles | 107028 Acrolein | 4.1691426 LB |
| 8017 | 8 | 17 CO | Cheyenne | Mobile - On-Road Gasoline Heavy Duty Vehicles | 108883 Toluene | 785.910528 LB |
| 8017 | 8 | 17 CO | Cheyenne | Mobile - On-Road Gasoline Heavy Duty Vehicles | 110543 Hexane | 148.546612 LB |
| 8017 | 8 | 17 CO | Cheyenne | Mobile - On-Road Gasoline Heavy Duty Vehicles | 123386 Propionaldehyde | 5.58396 LB |
| 8017 | 8 | 17 CO | Cheyenne | Mobile - On-Road Gasoline Heavy Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 589.891538 LB |
| 8017 | 8 | 17 CO | Cheyenne | Mobile - On-Road Gasoline Heavy Duty Vehicles | 50000 Formaldehyde | 79.547512 LB |
| 8017 | 8 | 17 CO | Cheyenne | Mobile - On-Road Gasoline Heavy Duty Vehicles | 540841 2,2,4-Trimethylpentane | 163.782216 LB |
| 8017 | 8 | 17 CO | Cheyenne | Mobile - On-Road Gasoline Heavy Duty Vehicles | 71432 Benzene | 318.6389948 LB |
| 8017 | 8 | 17 CO | Cheyenne | Mobile - On-Road Gasoline Heavy Duty Vehicles | 75070 Acetaldehyde | 60.05627 LB |
| 8017 | 8 | 17 CO | Cheyenne | Mobile - On-Road Gasoline Light Duty Vehicles | 100414 Ethyl Benzene | 2358.725884 LB |
| 8017 | 8 | 17 CO | Cheyenne | Mobile - On-Road Gasoline Light Duty Vehicles | 100425 Styrene | 89.294685 LB |
| 8017 | 8 | 17 CO | Cheyenne | Mobile - On-Road Gasoline Light Duty Vehicles | 106990 1,3-Butadiene | 516.4125246 LB |
| 8017 | 8 | 17 CO | Cheyenne | Mobile - On-Road Gasoline Light Duty Vehicles | 107028 Acrolein | 56.4423132 LB |
| 8017 | 8 | 17 CO | Cheyenne | Mobile - On-Road Gasoline Light Duty Vehicles | 108883 Toluene | 11465.01658 LB |
| 8017 | 8 | 17 CO | Cheyenne | Mobile - On-Road Gasoline Light Duty Vehicles | 110543 Hexane | 2203.561426 LB |
| 8017 | 8 | 17 CO | Cheyenne | Mobile - On-Road Gasoline Light Duty Vehicles | 123386 Propionaldehyde | 75.2419372 LB |
| 8017 | 8 | 17 CO | Cheyenne | Mobile - On-Road Gasoline Light Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 8453.706564 LB |
| 8017 | 8 | 17 CO | Cheyenne | Mobile - On-Road Gasoline Light Duty Vehicles | 50000 Formaldehyde | 1044.640782 LB |
| 8017 | 8 | 17 CO | Cheyenne | Mobile - On-Road Gasoline Light Duty Vehicles | 540841 2,2,4-Trimethylpentane | 2406.018054 LB |
| 8017 | 8 | 17 CO | Cheyenne | Mobile - On-Road Gasoline Light Duty Vehicles | 71432 Benzene | 4393.515589 LB |
| 8017 | 8 | 17 CO | Cheyenne | Mobile - On-Road Gasoline Light Duty Vehicles | 75070 Acetaldehyde | 815.90261 LB |
| 8017 | 8 | 17 CO | Cheyenne | Solvent - Consumer & Commercial Solvent Use | 100414 Ethyl Benzene | 7.49266 LB |
| 8017 | 8 | 17 CO | Cheyenne | Solvent - Consumer & Commercial Solvent Use | 108883 Toluene | 60.363312 LB |
| 8017 | 8 | 17 CO | Cheyenne | Solvent - Consumer & Commercial Solvent Use | 1330207 Xylenes (Mixed Isomers) | 39.7436 LB |
| 8017 | 8 | 17 CO | Cheyenne | Solvent - Consumer & Commercial Solvent Use | 67561 Methanol | 1982.1925 LB |
| 8017 | 8 | 17 CO | Cheyenne | Solvent - Industrial Surface Coating & Solvent Use | 108101 Methyl Isobutyl Ketone | 1902.7 LB |
| 8017 | 8 | 17 CO | Cheyenne | Solvent - Industrial Surface Coating & Solvent Use | 108883 Toluene | 229.366 LB |
| 8017 | 8 | 17 CO | Cheyenne | Solvent - Industrial Surface Coating & Solvent Use | 71556 Methyl Chloroform | 2736.75 LB |
| 8017 | 8 | 17 CO | Cheyenne | Solvent - Non-Industrial Surface Coating | 100414 Ethyl Benzene | 13.0993 LB |
| 8017 | 8 | 17 CO | Cheyenne | Solvent - Non-Industrial Surface Coating | 100425 Styrene | 5.38762 LB |
| 8017 | 8 | 17 CO | Cheyenne | Solvent - Non-Industrial Surface Coating | 101688 4,4'-Methylenediphenyl Diisocyanate | 0.739477 LB |
| 8017 | 8 | 17 CO | Cheyenne | Solvent - Non-Industrial Surface Coating | 107211 Ethylene Glycol | 266.687 LB |
| 8017 | 8 | 17 CO | Cheyenne | Solvent - Non-Industrial Surface Coating | 108054 Vinyl Acetate | 0.633838 LB |
| 8017 | 8 | 17 CO | Cheyenne | Solvent - Non-Industrial Surface Coating | 108101 Methyl Isobutyl Ketone | 15.8988 LB |
| 8017 | 8 | 17 CO | Cheyenne | Solvent - Non-Industrial Surface Coating | 108883 Toluene | 123.176 LB |
| 8017 | 8 | 17 CO | Cheyenne | Solvent - Non-Industrial Surface Coating | 110543 Hexane | 0.792297 LB |
| 8017 | 8 | 17 CO | Cheyenne | Solvent - Non-Industrial Surface Coating | 117817 Bis(2-Ethylhexyl)Phthalate | 0.158459 LB |
| 8017 | 8 | 17 CO | Cheyenne | Solvent - Non-Industrial Surface Coating | 121448 Triethylamine | 0.316919 LB |
| 8017 | 8 | 17 CO | Cheyenne | Solvent - Non-Industrial Surface Coating | 123911 p-Dioxane | 0.10564 LB |
| 8017 | 8 | 17 CO | Cheyenne | Solvent - Non-Industrial Surface Coating | 127184 Tetrachloroethylene | 0.316919 LB |
| 8017 | 8 | 17 CO | Cheyenne | Solvent - Non-Industrial Surface Coating | 131113 Dimethyl Phthalate | 0.0528198 LB |
| 8017 | 8 | 17 CO | Cheyenne | Solvent - Non-Industrial Surface Coating | 1330207 Xylenes (Mixed Isomers) | 150.589 LB |
| 8017 | 8 | 17 CO | Cheyenne | Solvent - Non-Industrial Surface Coating | 50000 Formaldehyde | 0.10564 LB |
| 8017 | 8 | 17 CO | Cheyenne | Solvent - Non-Industrial Surface Coating | 584849 2,4-Toluene Diisocyanate | 0.10564 LB |
| 8017 | 8 | 17 CO | Cheyenne | Solvent - Non-Industrial Surface Coating | 67561 Methanol | 53.2424 LB |
| 8017 | 8 | 17 CO | Cheyenne | Solvent - Non-Industrial Surface Coating | 71556 Methyl Chloroform | 49.2809 LB |
| 8017 | 8 | 17 CO | Cheyenne | Solvent - Non-Industrial Surface Coating | 75070 Acetaldehyde | 0.528198 LB |
| 8017 | 8 | 17 CO | Cheyenne | Solvent - Non-Industrial Surface Coating | 75092 Methylene Chloride | 31.5334 LB |
| 8017 | 8 | 17 CO | Cheyenne | Solvent - Non-Industrial Surface Coating | 80626 Methyl Methacrylate | 0.633838 LB |
| 8017 | 8 | 17 CO | Cheyenne | Solvent - Non-Industrial Surface Coating | 84742 Dibutyl Phthalate | 0.10564 LB |

BLM_0046426

| 8017 | 8 | 17 CO | Cheyenne | Solvent - Non-Industrial Surface Coating | 98828 Cumene | 2.00715 LB |
|---|---|---|---|---|---|---|
| 8017 | 8 | 17 CO | Cheyenne | Waste Disposal | 100414 Ethyl Benzene | 0.59803 LB |
| 8017 | 8 | 17 CO | Cheyenne | Waste Disposal | 100425 Styrene | 262.961136 LB |
| 8017 | 8 | 17 CO | Cheyenne | Waste Disposal | 100447 Benzyl Chloride | 0.000637846 LB |
| 8017 | 8 | 17 CO | Cheyenne | Waste Disposal | 106467 1,4-Dichlorobenzene | 0.02866938 LB |
| 8017 | 8 | 17 CO | Cheyenne | Waste Disposal | 106898 Epichlorohydrin | 0.000352884 LB |
| 8017 | 8 | 17 CO | Cheyenne | Waste Disposal | 106990 1,3-Butadiene | 0.0019396 LB |
| 8017 | 8 | 17 CO | Cheyenne | Waste Disposal | 107028 Acrolein | 11.0192796 LB |
| 8017 | 8 | 17 CO | Cheyenne | Waste Disposal | 107051 Allyl Chloride | 0.00151459 LB |
| 8017 | 8 | 17 CO | Cheyenne | Waste Disposal | 107131 Acrylonitrile | 0.0301356 LB |
| 8017 | 8 | 17 CO | Cheyenne | Waste Disposal | 108054 Vinyl Acetate | 0.0059803 LB |
| 8017 | 8 | 17 CO | Cheyenne | Waste Disposal | 108101 Methyl Isobutyl Ketone | 0.210012 LB |
| 8017 | 8 | 17 CO | Cheyenne | Waste Disposal | 108883 Toluene | 0.960282 LB |
| 8017 | 8 | 17 CO | Cheyenne | Waste Disposal | 108907 Chlorobenzene | 0.1883266 LB |
| 8017 | 8 | 17 CO | Cheyenne | Waste Disposal | 108952 Phenol | 49.709 LB |
| 8017 | 8 | 17 CO | Cheyenne | Waste Disposal | 118741 Hexachlorobenzene | 0.00781142 LB |
| 8017 | 8 | 17 CO | Cheyenne | Waste Disposal | 120821 1,2,4-Trichlorobenzene | 0.04138762 LB |
| 8017 | 8 | 17 CO | Cheyenne | Waste Disposal | 121142 2,4-Dinitrotoluene | 0.00375524 LB |
| 8017 | 8 | 17 CO | Cheyenne | Waste Disposal | 121697 N,N-Dimethylaniline | 0.025139 LB |
| 8017 | 8 | 17 CO | Cheyenne | Waste Disposal | 123386 Propionaldehyde | 0.00027325 LB |
| 8017 | 8 | 17 CO | Cheyenne | Waste Disposal | 123911 p-Dioxane | 0.001397482 LB |
| 8017 | 8 | 17 CO | Cheyenne | Waste Disposal | 126998 Chloroprene | 0.001858106 LB |
| 8017 | 8 | 17 CO | Cheyenne | Waste Disposal | 127184 Tetrachloroethylene | 0.333366 LB |
| 8017 | 8 | 17 CO | Cheyenne | Waste Disposal | 132649 Dibenzofuran | 0 LB |
| 8017 | 8 | 17 CO | Cheyenne | Waste Disposal | 1330207 Xylenes (Mixed Isomers) | 4.66868 LB |
| 8017 | 8 | 17 CO | Cheyenne | Waste Disposal | 140885 Ethyl Acrylate | 0.001136625 LB |
| 8017 | 8 | 17 CO | Cheyenne | Waste Disposal | 1634044 Methyl Tert-Butyl Ether | 0.00497316 LB |
| 8017 | 8 | 17 CO | Cheyenne | Waste Disposal | 50000 Formaldehyde | 0.001538012 LB |
| 8017 | 8 | 17 CO | Cheyenne | Waste Disposal | 56235 Carbon Tetrachloride | 0.0874402 LB |
| 8017 | 8 | 17 CO | Cheyenne | Waste Disposal | 67561 Methanol | 0.890018 LB |
| 8017 | 8 | 17 CO | Cheyenne | Waste Disposal | 67663 Chloroform | 0.502782 LB |
| 8017 | 8 | 17 CO | Cheyenne | Waste Disposal | 71432 Benzene | 440.805422 LB |
| 8017 | 8 | 17 CO | Cheyenne | Waste Disposal | 71556 Methyl Chloroform | 0.0439544 LB |
| 8017 | 8 | 17 CO | Cheyenne | Waste Disposal | 75014 Vinyl Chloride | 0.00052386 LB |
| 8017 | 8 | 17 CO | Cheyenne | Waste Disposal | 75058 Acetonitrile | 0.0269348 LB |
| 8017 | 8 | 17 CO | Cheyenne | Waste Disposal | 75070 Acetaldehyde | 152.1692022 LB |
| 8017 | 8 | 17 CO | Cheyenne | Waste Disposal | 75092 Methylene Chloride | 0.710452 LB |
| 8017 | 8 | 17 CO | Cheyenne | Waste Disposal | 75150 Carbon Disulfide | 0.33727 LB |
| 8017 | 8 | 17 CO | Cheyenne | Waste Disposal | 75218 Ethylene Oxide | 0.01733192 LB |
| 8017 | 8 | 17 CO | Cheyenne | Waste Disposal | 75354 Vinylidene Chloride | 0.0330244 LB |
| 8017 | 8 | 17 CO | Cheyenne | Waste Disposal | 75569 Propylene Oxide | 0.0571484 LB |
| 8017 | 8 | 17 CO | Cheyenne | Waste Disposal | 77474 Hexachlorocyclopentadiene | 4.551586E-05 LB |
| 8017 | 8 | 17 CO | Cheyenne | Waste Disposal | 77781 Dimethyl Sulfate | 0.000102274 LB |
| 8017 | 8 | 17 CO | Cheyenne | Waste Disposal | 78875 Propylene Dichloride | 0.000897824 LB |
| 8017 | 8 | 17 CO | Cheyenne | Waste Disposal | 79005 1,1,2-Trichloroethane | 9.134388E-05 LB |
| 8017 | 8 | 17 CO | Cheyenne | Waste Disposal | 79016 Trichloroethylene | 0.02389 LB |
| 8017 | 8 | 17 CO | Cheyenne | Waste Disposal | 79345 1,1,2,2-Tetrachloroethane | 0.001136625 LB |
| 8017 | 8 | 17 CO | Cheyenne | Waste Disposal | 79469 2-Nitropropane | 0.000022797 LB |
| 8017 | 8 | 17 CO | Cheyenne | Waste Disposal | 80626 Methyl Methacrylate | 0.0242802 LB |
| 8017 | 8 | 17 CO | Cheyenne | Waste Disposal | 87683 Hexachlorobutadiene | 5.69142E-05 LB |
| 8017 | 8 | 17 CO | Cheyenne | Waste Disposal | 87865 Pentachlorophenol | 0.0188184 LB |
| 8017 | 8 | 17 CO | Cheyenne | Waste Disposal | 92524 Biphenyl | 0.00587098 LB |
| 8017 | 8 | 17 CO | Cheyenne | Waste Disposal | 95534 o-Toluidine | 0.001136625 LB |
| 8017 | 8 | 17 CO | Cheyenne | Waste Disposal | 98828 Cumene | 0 LB |
| 8017 | 8 | 17 CO | Cheyenne | Waste Disposal | 98953 Nitrobenzene | 0.00051215 LB |
| 8019 | 8 | 19 CO | Clear Creek | Biogenics - Vegetation and soil | 50000 Formaldehyde | 92.184008 TON |
| 8019 | 8 | 19 CO | Clear Creek | Biogenics - Vegetation and soil | 67561 Methanol | 173.7356311 TON |
| 8019 | 8 | 19 CO | Clear Creek | Bulk Gasoline Terminals | 71432 Benzene | 3 LB |
| 8019 | 8 | 19 CO | Clear Creek | Commercial Cooking | 100027 4-Nitrophenol | 0.686864 LB |
| 8019 | 8 | 19 CO | Clear Creek | Commercial Cooking | 100414 Ethyl Benzene | 5.41517 LB |
| 8019 | 8 | 19 CO | Clear Creek | Commercial Cooking | 100425 Styrene | 27.795 LB |
| 8019 | 8 | 19 CO | Clear Creek | Commercial Cooking | 106445 p-Cresol | 0.437802 LB |
| 8019 | 8 | 19 CO | Clear Creek | Commercial Cooking | 107062 Ethylene Dichloride | 2.183614 LB |
| 8019 | 8 | 19 CO | Clear Creek | Commercial Cooking | 108883 Toluene | 25.43854 LB |
| 8019 | 8 | 19 CO | Clear Creek | Commercial Cooking | 108952 Phenol | 3.122304 LB |
| 8019 | 8 | 19 CO | Clear Creek | Commercial Cooking | 123386 Propionaldehyde | 11.225028 LB |
| 8019 | 8 | 19 CO | Clear Creek | Commercial Cooking | 1330207 Xylenes (Mixed Isomers) | 0.02084268 LB |
| 8019 | 8 | 19 CO | Clear Creek | Commercial Cooking | 50000 Formaldehyde | 59.28872 LB |
| 8019 | 8 | 19 CO | Clear Creek | Commercial Cooking | 71432 Benzene | 74.44432 LB |
| 8019 | 8 | 19 CO | Clear Creek | Commercial Cooking | 75070 Acetaldehyde | 42.7437 LB |
| 8019 | 8 | 19 CO | Clear Creek | Commercial Cooking | 84742 Dibutyl Phthalate | 0.2517842 LB |
| 8019 | 8 | 19 CO | Clear Creek | Commercial Cooking | 92524 Biphenyl | 0.3708596 LB |
| 8019 | 8 | 19 CO | Clear Creek | Commercial Cooking | 95476 o-Xylene | 4.456974 LB |
| 8019 | 8 | 19 CO | Clear Creek | Commercial Cooking | 95487 o-Cresol | 0.219049 LB |
| 8019 | 8 | 19 CO | Clear Creek | Commercial Cooking | 98862 Acetophenone | 0.3339354 LB |
| 8019 | 8 | 19 CO | Clear Creek | Fires - Prescribed Fires | 106990 1,3-Butadiene | 1451.583149 LB |
| 8019 | 8 | 19 CO | Clear Creek | Fires - Prescribed Fires | 107028 Acrolein | 1519.682112 LB |
| 8019 | 8 | 19 CO | Clear Creek | Fires - Prescribed Fires | 108883 Toluene | 2036.696604 LB |
| 8019 | 8 | 19 CO | Clear Creek | Fires - Prescribed Fires | 110543 Hexane | 58.78911754 LB |
| 8019 | 8 | 19 CO | Clear Creek | Fires - Prescribed Fires | 1330207 Xylenes (Mixed Isomers) | 867.3657336 LB |
| 8019 | 8 | 19 CO | Clear Creek | Fires - Prescribed Fires | 463581 Carbonyl Sulfide | 1.913939263 LB |
| 8019 | 8 | 19 CO | Clear Creek | Fires - Prescribed Fires | 50000 Formaldehyde | 9229.201504 LB |
| 8019 | 8 | 19 CO | Clear Creek | Fires - Prescribed Fires | 71432 Benzene | 4032.175415 LB |
| 8019 | 8 | 19 CO | Clear Creek | Fires - Prescribed Fires | 74873 Methyl Chloride | 459.936809 LB |
| 8019 | 8 | 19 CO | Clear Creek | Fires - Prescribed Fires | 75070 Acetaldehyde | 1463.2316556 LB |
| 8019 | 8 | 19 CO | Clear Creek | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 108883 Toluene | 0.445091 LB |
| 8019 | 8 | 19 CO | Clear Creek | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 110543 Hexane | 235.636 LB |

| 8019 | 8 | 19 CO | Clear Creek | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 50000 Formaldehyde | 9.81818 LB |
|------|---|-------|-------------|---------------------------------------------------|--------------------|------------|
| 8019 | 8 | 19 CO | Clear Creek | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 71432 Benzene | 0.274909 LB |
| 8019 | 8 | 19 CO | Clear Creek | Fuel Comb - Residential - Natural Gas | 50000 Formaldehyde | 17.9469 LB |
| 8019 | 8 | 19 CO | Clear Creek | Fuel Comb - Residential - Natural Gas | 71432 Benzene | 0.502514 LB |
| 8019 | 8 | 19 CO | Clear Creek | Fuel Comb - Residential - Oil | 75070 Acetaldehyde | 0.0031108 LB |
| 8019 | 8 | 19 CO | Clear Creek | Fuel Comb - Residential - Oil | 50000 Formaldehyde | 0.426197 LB |
| 8019 | 8 | 19 CO | Clear Creek | Fuel Comb - Residential - Oil | 71432 Benzene | 0.00266374 LB |
| 8019 | 8 | 19 CO | Clear Creek | Fuel Comb - Residential - Oil | 75070 Acetaldehyde | 0.0621538 LB |
| 8019 | 8 | 19 CO | Clear Creek | Fuel Comb - Residential - Other | 100414 Ethyl Benzene | 0.001186396 LB |
| 8019 | 8 | 19 CO | Clear Creek | Fuel Comb - Residential - Other | 100425 Styrene | 0.000315531 LB |
| 8019 | 8 | 19 CO | Clear Creek | Fuel Comb - Residential - Other | 107028 Acrolein | 0.003660161 LB |
| 8019 | 8 | 19 CO | Clear Creek | Fuel Comb - Residential - Other | 107062 Ethylene Dichloride | 0.00050485 LB |
| 8019 | 8 | 19 CO | Clear Creek | Fuel Comb - Residential - Other | 108883 Toluene | 0.003029096 LB |
| 8019 | 8 | 19 CO | Clear Creek | Fuel Comb - Residential - Other | 108907 Chlorobenzene | 0.000277668 LB |
| 8019 | 8 | 19 CO | Clear Creek | Fuel Comb - Residential - Other | 108952 Phenol | 0.00020194 LB |
| 8019 | 8 | 19 CO | Clear Creek | Fuel Comb - Residential - Other | 110543 Hexane | 0.000845624 LB |
| 8019 | 8 | 19 CO | Clear Creek | Fuel Comb - Residential - Other | 117817 Bis(2-Ethylhexyl)Phthalate | 0.000921351 LB |
| 8019 | 8 | 19 CO | Clear Creek | Fuel Comb - Residential - Other | 123386 Propionaldehyde | 0.004796074 LB |
| 8019 | 8 | 19 CO | Clear Creek | Fuel Comb - Residential - Other | 127184 Tetrachloroethylene | 0.000542714 LB |
| 8019 | 8 | 19 CO | Clear Creek | Fuel Comb - Residential - Other | 50000 Formaldehyde | 6.333839096 LB |
| 8019 | 8 | 19 CO | Clear Creek | Fuel Comb - Residential - Other | 71432 Benzene | 0.193670631 LB |
| 8019 | 8 | 19 CO | Clear Creek | Fuel Comb - Residential - Other | 74839 Methyl Bromide | 0.002019398 LB |
| 8019 | 8 | 19 CO | Clear Creek | Fuel Comb - Residential - Other | 74873 Methyl Chloride | 0.006689257 LB |
| 8019 | 8 | 19 CO | Clear Creek | Fuel Comb - Residential - Other | 75070 Acetaldehyde | 0.008291446 LB |
| 8019 | 8 | 19 CO | Clear Creek | Fuel Comb - Residential - Other | 75092 Methylene Chloride | 0.003660161 LB |
| 8019 | 8 | 19 CO | Clear Creek | Fuel Comb - Residential - Other | 75150 Carbon Disulfide | 0.001640763 LB |
| 8019 | 8 | 19 CO | Clear Creek | Fuel Comb - Residential - Other | 78591 Isophorone | 0.007320321 LB |
| 8019 | 8 | 19 CO | Clear Creek | Fuel Comb - Residential - Other | 98862 Acetophenone | 0.000189318 LB |
| 8019 | 8 | 19 CO | Clear Creek | Fuel Comb - Residential - Wood | 106990 1,3-Butadiene | 2316.210313 LB |
| 8019 | 8 | 19 CO | Clear Creek | Fuel Comb - Residential - Wood | 107028 Acrolein | 574.915084 LB |
| 8019 | 8 | 19 CO | Clear Creek | Fuel Comb - Residential - Wood | 108883 Toluene | 3683.568 LB |
| 8019 | 8 | 19 CO | Clear Creek | Fuel Comb - Residential - Wood | 108952 Phenol | 2807.20821 LB |
| 8019 | 8 | 19 CO | Clear Creek | Fuel Comb - Residential - Wood | 1319773 Cresol/Cresylic Acid (Mixed Isomers) | 2182.464362 LB |
| 8019 | 8 | 19 CO | Clear Creek | Fuel Comb - Residential - Wood | 50000 Formaldehyde | 12416.36624 LB |
| 8019 | 8 | 19 CO | Clear Creek | Fuel Comb - Residential - Wood | 71432 Benzene | 12131.13802 LB |
| 8019 | 8 | 19 CO | Clear Creek | Fuel Comb - Residential - Wood | 75070 Acetaldehyde | 4944.00724 LB |
| 8019 | 8 | 19 CO | Clear Creek | Fuel Comb - Residential - Wood | 92524 Biphenyl | 16.74484 LB |
| 8019 | 8 | 19 CO | Clear Creek | Fuel Comb - Residential - Wood | 95476 o-Xylene | 1051.274 LB |
| 8019 | 8 | 19 CO | Clear Creek | Gas Stations | 100414 Ethyl Benzene | 48.97435326 LB |
| 8019 | 8 | 19 CO | Clear Creek | Gas Stations | 106934 Ethylene Dibromide | 0.30764712 LB |
| 8019 | 8 | 19 CO | Clear Creek | Gas Stations | 107062 Ethylene Dichloride | 3.626646328 LB |
| 8019 | 8 | 19 CO | Clear Creek | Gas Stations | 108883 Toluene | 1290.650594 LB |
| 8019 | 8 | 19 CO | Clear Creek | Gas Stations | 110543 Hexane | 1659.245656 LB |
| 8019 | 8 | 19 CO | Clear Creek | Gas Stations | 1330207 Xylenes (Mixed Isomers) | 516.2157664 LB |
| 8019 | 8 | 19 CO | Clear Creek | Gas Stations | 540841 2,2,4-Trimethylpentane | 691.6522282 LB |
| 8019 | 8 | 19 CO | Clear Creek | Gas Stations | 71432 Benzene | 2276.015181 LB |
| 8019 | 8 | 19 CO | Clear Creek | Gas Stations | 98828 Cumene | 11.06015533 LB |
| 8019 | 8 | 19 CO | Clear Creek | Industrial Processes - Non-ferrous Metals | 1330207 Xylenes (Mixed Isomers) | 1037 LB |
| 8019 | 8 | 19 CO | Clear Creek | Industrial Processes - Non-ferrous Metals | 75092 Methylene Chloride | 77.5 LB |
| 8019 | 8 | 19 CO | Clear Creek | Industrial Processes - Storage and Transfer | 100414 Ethyl Benzene | 7.912762 LB |
| 8019 | 8 | 19 CO | Clear Creek | Industrial Processes - Storage and Transfer | 108883 Toluene | 209.0166 LB |
| 8019 | 8 | 19 CO | Clear Creek | Industrial Processes - Storage and Transfer | 110543 Hexane | 268.7354 LB |
| 8019 | 8 | 19 CO | Clear Creek | Industrial Processes - Storage and Transfer | 1330207 Xylenes (Mixed Isomers) | 83.60664 LB |
| 8019 | 8 | 19 CO | Clear Creek | Industrial Processes - Storage and Transfer | 540841 2,2,4-Trimethylpentane | 111.973 LB |
| 8019 | 8 | 19 CO | Clear Creek | Industrial Processes - Storage and Transfer | 71432 Benzene | 52.3611 LB |
| 8019 | 8 | 19 CO | Clear Creek | Industrial Processes - Storage and Transfer | 98828 Cumene | 1.7915696 LB |
| 8019 | 8 | 19 CO | Clear Creek | Miscellaneous Non-Industrial NEC | 100414 Ethyl Benzene | 46.6047466 LB |
| 8019 | 8 | 19 CO | Clear Creek | Miscellaneous Non-Industrial NEC | 108883 Toluene | 229.74539 LB |
| 8019 | 8 | 19 CO | Clear Creek | Miscellaneous Non-Industrial NEC | 110543 Hexane | 123.8521 LB |
| 8019 | 8 | 19 CO | Clear Creek | Miscellaneous Non-Industrial NEC | 1330207 Xylenes (Mixed Isomers) | 130.031986 LB |
| 8019 | 8 | 19 CO | Clear Creek | Miscellaneous Non-Industrial NEC | 540841 2,2,4-Trimethylpentane | 124.012398 LB |
| 8019 | 8 | 19 CO | Clear Creek | Miscellaneous Non-Industrial NEC | 71432 Benzene | 253.3706018 LB |
| 8019 | 8 | 19 CO | Clear Creek | Mobile - Aircraft | 100414 Ethyl Benzene | 0.9514872 LB |
| 8019 | 8 | 19 CO | Clear Creek | Mobile - Aircraft | 100425 Styrene | 0.8137704 LB |
| 8019 | 8 | 19 CO | Clear Creek | Mobile - Aircraft | 106990 1,3-Butadiene | 4.1047768 LB |
| 8019 | 8 | 19 CO | Clear Creek | Mobile - Aircraft | 107028 Acrolein | 5.43316328 LB |
| 8019 | 8 | 19 CO | Clear Creek | Mobile - Aircraft | 108383 m-Xylene | 0.00457352 LB |
| 8019 | 8 | 19 CO | Clear Creek | Mobile - Aircraft | 108883 Toluene | 5.419424 LB |
| 8019 | 8 | 19 CO | Clear Creek | Mobile - Aircraft | 108952 Phenol | 1.603784 LB |
| 8019 | 8 | 19 CO | Clear Creek | Mobile - Aircraft | 110543 Hexane | 0.270052 LB |
| 8019 | 8 | 19 CO | Clear Creek | Mobile - Aircraft | 123386 Propionaldehyde | 1.62913928 LB |
| 8019 | 8 | 19 CO | Clear Creek | Mobile - Aircraft | 1330207 Xylenes (Mixed Isomers) | 3.422952 LB |
| 8019 | 8 | 19 CO | Clear Creek | Mobile - Aircraft | 50000 Formaldehyde | 28.231424 LB |
| 8019 | 8 | 19 CO | Clear Creek | Mobile - Aircraft | 540841 2,2,4-Trimethylpentane | 0.10843488 LB |
| 8019 | 8 | 19 CO | Clear Creek | Mobile - Aircraft | 67561 Methanol | 3.987368 LB |
| 8019 | 8 | 19 CO | Clear Creek | Mobile - Aircraft | 71432 Benzene | 5.275888 LB |
| 8019 | 8 | 19 CO | Clear Creek | Mobile - Aircraft | 75070 Acetaldehyde | 9.6763088 LB |
| 8019 | 8 | 19 CO | Clear Creek | Mobile - Aircraft | 95476 o-Xylene | 0.02581224 LB |
| 8019 | 8 | 19 CO | Clear Creek | Mobile - Aircraft | 98828 Cumene | 0.006627008 LB |
| 8019 | 8 | 19 CO | Clear Creek | Mobile - Locomotives | 100414 Ethyl Benzene | 0.23098 LB |
| 8019 | 8 | 19 CO | Clear Creek | Mobile - Locomotives | 100425 Styrene | 0.242528 LB |
| 8019 | 8 | 19 CO | Clear Creek | Mobile - Locomotives | 106990 1,3-Butadiene | 0.36753 LB |
| 8019 | 8 | 19 CO | Clear Creek | Mobile - Locomotives | 107028 Acrolein | 0.333728 LB |
| 8019 | 8 | 19 CO | Clear Creek | Mobile - Locomotives | 108883 Toluene | 0.369568 LB |
| 8019 | 8 | 19 CO | Clear Creek | Mobile - Locomotives | 110543 Hexane | 0.635194 LB |
| 8019 | 8 | 19 CO | Clear Creek | Mobile - Locomotives | 123386 Propionaldehyde | 0.704488 LB |
| 8019 | 8 | 19 CO | Clear Creek | Mobile - Locomotives | 1330207 Xylenes (Mixed Isomers) | 0.554352 LB |

| 8019 | 8 | 19 CO | Clear Creek | Mobile - Locomotives | 50000 | Formaldehyde | 4.90126 | LB |
|---|---|---|---|---|---|---|---|---|
| 8019 | 8 | 19 CO | Clear Creek | Mobile - Locomotives | 540841 | 2,2,4-Trimethylpentane | 0.25899 | LB |
| 8019 | 8 | 19 CO | Clear Creek | Mobile - Locomotives | 71432 | Benzene | 0.29273 | LB |
| 8019 | 8 | 19 CO | Clear Creek | Mobile - Locomotives | 75070 | Acetaldehyde | 2.12712 | LB |
| 8019 | 8 | 19 CO | Clear Creek | Mobile - Non-Road Equipment - Diesel | 100414 | Ethyl Benzene | 19.46654466 | LB |
| 8019 | 8 | 19 CO | Clear Creek | Mobile - Non-Road Equipment - Diesel | 100425 | Styrene | 3.732936882 | LB |
| 8019 | 8 | 19 CO | Clear Creek | Mobile - Non-Road Equipment - Diesel | 106990 | 1,3-Butadiene | 11.68960257 | LB |
| 8019 | 8 | 19 CO | Clear Creek | Mobile - Non-Road Equipment - Diesel | 107028 | Acrolein | 19.03673274 | LB |
| 8019 | 8 | 19 CO | Clear Creek | Mobile - Non-Road Equipment - Diesel | 108883 | Toluene | 93.98275988 | LB |
| 8019 | 8 | 19 CO | Clear Creek | Mobile - Non-Road Equipment - Diesel | 110543 | Hexane | 9.992302632 | LB |
| 8019 | 8 | 19 CO | Clear Creek | Mobile - Non-Road Equipment - Diesel | 123386 | Propionaldehyde | 74.09612051 | LB |
| 8019 | 8 | 19 CO | Clear Creek | Mobile - Non-Road Equipment - Diesel | 1330207 | Xylenes (Mixed Isomers) | 66.44785788 | LB |
| 8019 | 8 | 19 CO | Clear Creek | Mobile - Non-Road Equipment - Diesel | 50000 | Formaldehyde | 741.9344112 | LB |
| 8019 | 8 | 19 CO | Clear Creek | Mobile - Non-Road Equipment - Diesel | 540841 | 2,2,4-Trimethylpentane | 4.516316357 | LB |
| 8019 | 8 | 19 CO | Clear Creek | Mobile - Non-Road Equipment - Diesel | 71432 | Benzene | 127.746644 | LB |
| 8019 | 8 | 19 CO | Clear Creek | Mobile - Non-Road Equipment - Diesel | 75070 | Acetaldehyde | 333.3070425 | LB |
| 8019 | 8 | 19 CO | Clear Creek | Mobile - Non-Road Equipment - Gasoline | 100414 | Ethyl Benzene | 1496.558488 | LB |
| 8019 | 8 | 19 CO | Clear Creek | Mobile - Non-Road Equipment - Gasoline | 100425 | Styrene | 208.3044164 | LB |
| 8019 | 8 | 19 CO | Clear Creek | Mobile - Non-Road Equipment - Gasoline | 106990 | 1,3-Butadiene | 741.1892971 | LB |
| 8019 | 8 | 19 CO | Clear Creek | Mobile - Non-Road Equipment - Gasoline | 107028 | Acrolein | 78.08451506 | LB |
| 8019 | 8 | 19 CO | Clear Creek | Mobile - Non-Road Equipment - Gasoline | 108883 | Toluene | 30372.98951 | LB |
| 8019 | 8 | 19 CO | Clear Creek | Mobile - Non-Road Equipment - Gasoline | 110543 | Hexane | 1496.104898 | LB |
| 8019 | 8 | 19 CO | Clear Creek | Mobile - Non-Road Equipment - Gasoline | 123386 | Propionaldehyde | 116.5051527 | LB |
| 8019 | 8 | 19 CO | Clear Creek | Mobile - Non-Road Equipment - Gasoline | 1330207 | Xylenes (Mixed Isomers) | 6499.068854 | LB |
| 8019 | 8 | 19 CO | Clear Creek | Mobile - Non-Road Equipment - Gasoline | 50000 | Formaldehyde | 1201.269701 | LB |
| 8019 | 8 | 19 CO | Clear Creek | Mobile - Non-Road Equipment - Gasoline | 540841 | 2,2,4-Trimethylpentane | 10898.22697 | LB |
| 8019 | 8 | 19 CO | Clear Creek | Mobile - Non-Road Equipment - Gasoline | 71432 | Benzene | 2868.600329 | LB |
| 8019 | 8 | 19 CO | Clear Creek | Mobile - Non-Road Equipment - Gasoline | 75070 | Acetaldehyde | 478.3472768 | LB |
| 8019 | 8 | 19 CO | Clear Creek | Mobile - On-Road Diesel Heavy Duty Vehicles | 100414 | Ethyl Benzene | 268.9427396 | LB |
| 8019 | 8 | 19 CO | Clear Creek | Mobile - On-Road Diesel Heavy Duty Vehicles | 100425 | Styrene | 120.0638562 | LB |
| 8019 | 8 | 19 CO | Clear Creek | Mobile - On-Road Diesel Heavy Duty Vehicles | 106990 | 1,3-Butadiene | 270.3293628 | LB |
| 8019 | 8 | 19 CO | Clear Creek | Mobile - On-Road Diesel Heavy Duty Vehicles | 107028 | Acrolein | 647.2319844 | LB |
| 8019 | 8 | 19 CO | Clear Creek | Mobile - On-Road Diesel Heavy Duty Vehicles | 108883 | Toluene | 414.1282592 | LB |
| 8019 | 8 | 19 CO | Clear Creek | Mobile - On-Road Diesel Heavy Duty Vehicles | 110543 | Hexane | 202.5535682 | LB |
| 8019 | 8 | 19 CO | Clear Creek | Mobile - On-Road Diesel Heavy Duty Vehicles | 123386 | Propionaldehyde | 441.0904672 | LB |
| 8019 | 8 | 19 CO | Clear Creek | Mobile - On-Road Diesel Heavy Duty Vehicles | 1330207 | Xylenes (Mixed Isomers) | 361.9078522 | LB |
| 8019 | 8 | 19 CO | Clear Creek | Mobile - On-Road Diesel Heavy Duty Vehicles | 50000 | Formaldehyde | 8055.39668 | LB |
| 8019 | 8 | 19 CO | Clear Creek | Mobile - On-Road Diesel Heavy Duty Vehicles | 540841 | 2,2,4-Trimethylpentane | 197.6222246 | LB |
| 8019 | 8 | 19 CO | Clear Creek | Mobile - On-Road Diesel Heavy Duty Vehicles | 71432 | Benzene | 770.27619 | LB |
| 8019 | 8 | 19 CO | Clear Creek | Mobile - On-Road Diesel Heavy Duty Vehicles | 75070 | Acetaldehyde | 3540.010472 | LB |
| 8019 | 8 | 19 CO | Clear Creek | Mobile - On-Road Diesel Light Duty Vehicles | 100414 | Ethyl Benzene | 11.27665662 | LB |
| 8019 | 8 | 19 CO | Clear Creek | Mobile - On-Road Diesel Light Duty Vehicles | 100425 | Styrene | 5.23177914 | LB |
| 8019 | 8 | 19 CO | Clear Creek | Mobile - On-Road Diesel Light Duty Vehicles | 106990 | 1,3-Butadiene | 11.73315276 | LB |
| 8019 | 8 | 19 CO | Clear Creek | Mobile - On-Road Diesel Light Duty Vehicles | 107028 | Acrolein | 27.50037494 | LB |
| 8019 | 8 | 19 CO | Clear Creek | Mobile - On-Road Diesel Light Duty Vehicles | 108883 | Toluene | 17.74150892 | LB |
| 8019 | 8 | 19 CO | Clear Creek | Mobile - On-Road Diesel Light Duty Vehicles | 110543 | Hexane | 8.44701414 | LB |
| 8019 | 8 | 19 CO | Clear Creek | Mobile - On-Road Diesel Light Duty Vehicles | 123386 | Propionaldehyde | 19.00246432 | LB |
| 8019 | 8 | 19 CO | Clear Creek | Mobile - On-Road Diesel Light Duty Vehicles | 1330207 | Xylenes (Mixed Isomers) | 15.5043612 | LB |
| 8019 | 8 | 19 CO | Clear Creek | Mobile - On-Road Diesel Light Duty Vehicles | 50000 | Formaldehyde | 335.74047112 | LB |
| 8019 | 8 | 19 CO | Clear Creek | Mobile - On-Road Diesel Light Duty Vehicles | 540841 | 2,2,4-Trimethylpentane | 8.06357352 | LB |
| 8019 | 8 | 19 CO | Clear Creek | Mobile - On-Road Diesel Light Duty Vehicles | 71432 | Benzene | 32.65841302 | LB |
| 8019 | 8 | 19 CO | Clear Creek | Mobile - On-Road Diesel Light Duty Vehicles | 75070 | Acetaldehyde | 149.3868908 | LB |
| 8019 | 8 | 19 CO | Clear Creek | Mobile - On-Road Gasoline Heavy Duty Vehicles | 100414 | Ethyl Benzene | 1315.117676 | LB |
| 8019 | 8 | 19 CO | Clear Creek | Mobile - On-Road Gasoline Heavy Duty Vehicles | 100425 | Styrene | 57.800438 | LB |
| 8019 | 8 | 19 CO | Clear Creek | Mobile - On-Road Gasoline Heavy Duty Vehicles | 106990 | 1,3-Butadiene | 332.000132 | LB |
| 8019 | 8 | 19 CO | Clear Creek | Mobile - On-Road Gasoline Heavy Duty Vehicles | 107028 | Acrolein | 36.7206778 | LB |
| 8019 | 8 | 19 CO | Clear Creek | Mobile - On-Road Gasoline Heavy Duty Vehicles | 108883 | Toluene | 6131.5531 | LB |
| 8019 | 8 | 19 CO | Clear Creek | Mobile - On-Road Gasoline Heavy Duty Vehicles | 110543 | Hexane | 1115.824448 | LB |
| 8019 | 8 | 19 CO | Clear Creek | Mobile - On-Road Gasoline Heavy Duty Vehicles | 123386 | Propionaldehyde | 48.779408 | LB |
| 8019 | 8 | 19 CO | Clear Creek | Mobile - On-Road Gasoline Heavy Duty Vehicles | 1330207 | Xylenes (Mixed Isomers) | 4748.2808 | LB |
| 8019 | 8 | 19 CO | Clear Creek | Mobile - On-Road Gasoline Heavy Duty Vehicles | 50000 | Formaldehyde | 683.22046 | LB |
| 8019 | 8 | 19 CO | Clear Creek | Mobile - On-Road Gasoline Heavy Duty Vehicles | 540841 | 2,2,4-Trimethylpentane | 1263.296652 | LB |
| 8019 | 8 | 19 CO | Clear Creek | Mobile - On-Road Gasoline Heavy Duty Vehicles | 71432 | Benzene | 2761.282 | LB |
| 8019 | 8 | 19 CO | Clear Creek | Mobile - On-Road Gasoline Heavy Duty Vehicles | 75070 | Acetaldehyde | 529.9174 | LB |
| 8019 | 8 | 19 CO | Clear Creek | Mobile - On-Road Gasoline Light Duty Vehicles | 100414 | Ethyl Benzene | 26751.71156 | LB |
| 8019 | 8 | 19 CO | Clear Creek | Mobile - On-Road Gasoline Light Duty Vehicles | 100425 | Styrene | 1137.951002 | LB |
| 8019 | 8 | 19 CO | Clear Creek | Mobile - On-Road Gasoline Light Duty Vehicles | 106990 | 1,3-Butadiene | 6774.834664 | LB |
| 8019 | 8 | 19 CO | Clear Creek | Mobile - On-Road Gasoline Light Duty Vehicles | 107028 | Acrolein | 729.4781772 | LB |
| 8019 | 8 | 19 CO | Clear Creek | Mobile - On-Road Gasoline Light Duty Vehicles | 108883 | Toluene | 129678.4008 | LB |
| 8019 | 8 | 19 CO | Clear Creek | Mobile - On-Road Gasoline Light Duty Vehicles | 110543 | Hexane | 23080.15905 | LB |
| 8019 | 8 | 19 CO | Clear Creek | Mobile - On-Road Gasoline Light Duty Vehicles | 123386 | Propionaldehyde | 961.007373 | LB |
| 8019 | 8 | 19 CO | Clear Creek | Mobile - On-Road Gasoline Light Duty Vehicles | 1330207 | Xylenes (Mixed Isomers) | 96404.14452 | LB |
| 8019 | 8 | 19 CO | Clear Creek | Mobile - On-Road Gasoline Light Duty Vehicles | 50000 | Formaldehyde | 13113.5568 | LB |
| 8019 | 8 | 19 CO | Clear Creek | Mobile - On-Road Gasoline Light Duty Vehicles | 540841 | 2,2,4-Trimethylpentane | 26033.1442 | LB |
| 8019 | 8 | 19 CO | Clear Creek | Mobile - On-Road Gasoline Light Duty Vehicles | 71432 | Benzene | 55454.0204 | LB |
| 8019 | 8 | 19 CO | Clear Creek | Mobile - On-Road Gasoline Light Duty Vehicles | 75070 | Acetaldehyde | 10584.10119 | LB |
| 8019 | 8 | 19 CO | Clear Creek | Solvent - Consumer & Commercial Solvent Use | 100414 | Ethyl Benzene | 43.8122 | LB |
| 8019 | 8 | 19 CO | Clear Creek | Solvent - Consumer & Commercial Solvent Use | 108883 | Toluene | 323.16514 | LB |
| 8019 | 8 | 19 CO | Clear Creek | Solvent - Consumer & Commercial Solvent Use | 1330207 | Xylenes (Mixed Isomers) | 232.394 | LB |
| 8019 | 8 | 19 CO | Clear Creek | Solvent - Consumer & Commercial Solvent Use | 67561 | Methanol | 10095.6784 | LB |
| 8019 | 8 | 19 CO | Clear Creek | Solvent - Industrial Surface Coating & Solvent Use | 108101 | Methyl Isobutyl Ketone | 564.253 | LB |
| 8019 | 8 | 19 CO | Clear Creek | Solvent - Industrial Surface Coating & Solvent Use | 108883 | Toluene | 68.0196 | LB |
| 8019 | 8 | 19 CO | Clear Creek | Solvent - Industrial Surface Coating & Solvent Use | 71556 | Methyl Chloroform | 811.597 | LB |
| 8019 | 8 | 19 CO | Clear Creek | Solvent - Non-Industrial Surface Coating | 100414 | Ethyl Benzene | 66.7174 | LB |
| 8019 | 8 | 19 CO | Clear Creek | Solvent - Non-Industrial Surface Coating | 100425 | Styrene | 27.4402 | LB |
| 8019 | 8 | 19 CO | Clear Creek | Solvent - Non-Industrial Surface Coating | 101688 | 4,4'-Methylenediphenyl Diisocyanate | 3.7663 | LB |
| 8019 | 8 | 19 CO | Clear Creek | Solvent - Non-Industrial Surface Coating | 107211 | Ethylene Glycol | 1358.29 | LB |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8019 | 8 | 19 CO | Clear Creek | Solvent - Non-Industrial Surface Coating | 108054 | Vinyl Acetate | 3.22826 LB |
| 8019 | 8 | 19 CO | Clear Creek | Solvent - Non-Industrial Surface Coating | 108101 | Methyl Isobutyl Ketone | 80.9755 LB |
| 8019 | 8 | 19 CO | Clear Creek | Solvent - Non-Industrial Surface Coating | 108883 | Toluene | 627.358 LB |
| 8019 | 8 | 19 CO | Clear Creek | Solvent - Non-Industrial Surface Coating | 110543 | Hexane | 4.03532 LB |
| 8019 | 8 | 19 CO | Clear Creek | Solvent - Non-Industrial Surface Coating | 117817 | Bis(2-Ethylhexyl)Phthalate | 0.807065 LB |
| 8019 | 8 | 19 CO | Clear Creek | Solvent - Non-Industrial Surface Coating | 121448 | Triethylamine | 1.61413 LB |
| 8019 | 8 | 19 CO | Clear Creek | Solvent - Non-Industrial Surface Coating | 123911 | p-Dioxane | 0.538043 LB |
| 8019 | 8 | 19 CO | Clear Creek | Solvent - Non-Industrial Surface Coating | 127184 | Tetrachloroethylene | 1.61413 LB |
| 8019 | 8 | 19 CO | Clear Creek | Solvent - Non-Industrial Surface Coating | 131113 | Dimethyl Phthalate | 0.269022 LB |
| 8019 | 8 | 19 CO | Clear Creek | Solvent - Non-Industrial Surface Coating | 1330207 | Xylenes (Mixed Isomers) | 766.981 LB |
| 8019 | 8 | 19 CO | Clear Creek | Solvent - Non-Industrial Surface Coating | 50000 | Formaldehyde | 0.538043 LB |
| 8019 | 8 | 19 CO | Clear Creek | Solvent - Non-Industrial Surface Coating | 584849 | 2,4-Toluene Diisocyanate | 0.538043 LB |
| 8019 | 8 | 19 CO | Clear Creek | Solvent - Non-Industrial Surface Coating | 67561 | Methanol | 271.174 LB |
| 8019 | 8 | 19 CO | Clear Creek | Solvent - Non-Industrial Surface Coating | 71556 | Methyl Chloroform | 250.997 LB |
| 8019 | 8 | 19 CO | Clear Creek | Solvent - Non-Industrial Surface Coating | 75070 | Acetaldehyde | 2.69022 LB |
| 8019 | 8 | 19 CO | Clear Creek | Solvent - Non-Industrial Surface Coating | 75092 | Methylene Chloride | 160.606 LB |
| 8019 | 8 | 19 CO | Clear Creek | Solvent - Non-Industrial Surface Coating | 80626 | Methyl Methacrylate | 3.22826 LB |
| 8019 | 8 | 19 CO | Clear Creek | Solvent - Non-Industrial Surface Coating | 84742 | Dibutyl Phthalate | 0.538043 LB |
| 8019 | 8 | 19 CO | Clear Creek | Solvent - Non-Industrial Surface Coating | 98828 | Cumene | 10.2228 LB |
| 8019 | 8 | 19 CO | Clear Creek | Waste Disposal | 100414 | Ethyl Benzene | 3.04588 LB |
| 8019 | 8 | 19 CO | Clear Creek | Waste Disposal | 100425 | Styrene | 1311.745542 LB |
| 8019 | 8 | 19 CO | Clear Creek | Waste Disposal | 100447 | Benzyl Chloride | 0.00324868 LB |
| 8019 | 8 | 19 CO | Clear Creek | Waste Disposal | 106467 | 1,4-Dichlorobenzene | 0.1447803 LB |
| 8019 | 8 | 19 CO | Clear Creek | Waste Disposal | 106898 | Epichlorohydrin | 0.001797308 LB |
| 8019 | 8 | 19 CO | Clear Creek | Waste Disposal | 106990 | 1,3-Butadiene | 0.00998062 LB |
| 8019 | 8 | 19 CO | Clear Creek | Waste Disposal | 107028 | Acrolein | 54.9702916 LB |
| 8019 | 8 | 19 CO | Clear Creek | Waste Disposal | 107051 | Allyl Chloride | 0.0077141 LB |
| 8019 | 8 | 19 CO | Clear Creek | Waste Disposal | 107131 | Acrylonitrile | 0.1534868 LB |
| 8019 | 8 | 19 CO | Clear Creek | Waste Disposal | 108054 | Vinyl Acetate | 0.0304588 LB |
| 8019 | 8 | 19 CO | Clear Creek | Waste Disposal | 108101 | Methyl Isobutyl Ketone | 1.069636 LB |
| 8019 | 8 | 19 CO | Clear Creek | Waste Disposal | 108883 | Toluene | 4.8909 LB |
| 8019 | 8 | 19 CO | Clear Creek | Waste Disposal | 108907 | Chlorobenzene | 0.9433864 LB |
| 8019 | 8 | 19 CO | Clear Creek | Waste Disposal | 108952 | Phenol | 247.963 LB |
| 8019 | 8 | 19 CO | Clear Creek | Waste Disposal | 118741 | Hexachlorobenzene | 0.0389657 LB |
| 8019 | 8 | 19 CO | Clear Creek | Waste Disposal | 120821 | 1,2,4-Trichlorobenzene | 0.2071638 LB |
| 8019 | 8 | 19 CO | Clear Creek | Waste Disposal | 121142 | 2,4-Dinitrotoluene | 0.01912622 LB |
| 8019 | 8 | 19 CO | Clear Creek | Waste Disposal | 121697 | N,N-Dimethylaniline | 0.1280382 LB |
| 8019 | 8 | 19 CO | Clear Creek | Waste Disposal | 123386 | Propionaldehyde | 0.00139172 LB |
| 8019 | 8 | 19 CO | Clear Creek | Waste Disposal | 123911 | p-Dioxane | 0.00711766 LB |
| 8019 | 8 | 19 CO | Clear Creek | Waste Disposal | 126998 | Chloroprene | 0.0094637 LB |
| 8019 | 8 | 19 CO | Clear Creek | Waste Disposal | 127184 | Tetrachloroethylene | 1.697898 LB |
| 8019 | 8 | 19 CO | Clear Creek | Waste Disposal | 132649 | Dibenzofuran | 0 LB |
| 8019 | 8 | 19 CO | Clear Creek | Waste Disposal | 1330207 | Xylenes (Mixed Isomers) | 23.7786 LB |
| 8019 | 8 | 19 CO | Clear Creek | Waste Disposal | 140885 | Ethyl Acrylate | 0.00069586 LB |
| 8019 | 8 | 19 CO | Clear Creek | Waste Disposal | 1634044 | Methyl Tert-Butyl Ether | 0.0253294 LB |
| 8019 | 8 | 19 CO | Clear Creek | Waste Disposal | 50000 | Formaldehyde | 0.0078334 LB |
| 8019 | 8 | 19 CO | Clear Creek | Waste Disposal | 56235 | Carbon Tetrachloride | 0.44535 LB |
| 8019 | 8 | 19 CO | Clear Creek | Waste Disposal | 67561 | Methanol | 4.53304 LB |
| 8019 | 8 | 19 CO | Clear Creek | Waste Disposal | 67663 | Chloroform | 2.56076 LB |
| 8019 | 8 | 19 CO | Clear Creek | Waste Disposal | 71432 | Benzene | 2198.92608 LB |
| 8019 | 8 | 19 CO | Clear Creek | Waste Disposal | 71556 | Methyl Chloroform | 0.223868 LB |
| 8019 | 8 | 19 CO | Clear Creek | Waste Disposal | 75014 | Vinyl Chloride | 0.00266812 LB |
| 8019 | 8 | 19 CO | Clear Creek | Waste Disposal | 75058 | Acetonitrile | 0.1371838 LB |
| 8019 | 8 | 19 CO | Clear Creek | Waste Disposal | 75070 | Acetaldehyde | 759.0682666 LB |
| 8019 | 8 | 19 CO | Clear Creek | Waste Disposal | 75092 | Methylene Chloride | 3.61848 LB |
| 8019 | 8 | 19 CO | Clear Creek | Waste Disposal | 75150 | Carbon Disulfide | 1.71778 LB |
| 8019 | 8 | 19 CO | Clear Creek | Waste Disposal | 75218 | Ethylene Oxide | 0.0882748 LB |
| 8019 | 8 | 19 CO | Clear Creek | Waste Disposal | 75354 | Vinylidene Chloride | 0.1681994 LB |
| 8019 | 8 | 19 CO | Clear Creek | Waste Disposal | 75569 | Propylene Oxide | 0.291068 LB |
| 8019 | 8 | 19 CO | Clear Creek | Waste Disposal | 77474 | Hexachlorocyclopentadiene | 0.00023182 LB |
| 8019 | 8 | 19 CO | Clear Creek | Waste Disposal | 77781 | Dimethyl Sulfate | 0.0005209 LB |
| 8019 | 8 | 19 CO | Clear Creek | Waste Disposal | 78875 | Propylene Dichloride | 0.0045728 LB |
| 8019 | 8 | 19 CO | Clear Creek | Waste Disposal | 79005 | 1,1,2-Trichloroethane | 0.000465232 LB |
| 8019 | 8 | 19 CO | Clear Creek | Waste Disposal | 79016 | Trichloroethylene | 0.1216762 LB |
| 8019 | 8 | 19 CO | Clear Creek | Waste Disposal | 79345 | 1,1,2,2-Tetrachloroethane | 0.00069586 LB |
| 8019 | 8 | 19 CO | Clear Creek | Waste Disposal | 79469 | 2-Nitropropane | 0.000116109 LB |
| 8019 | 8 | 19 CO | Clear Creek | Waste Disposal | 80626 | Methyl Methacrylate | 0.1236642 LB |
| 8019 | 8 | 19 CO | Clear Creek | Waste Disposal | 87683 | Hexachlorobutadiene | 0.002389876 LB |
| 8019 | 8 | 19 CO | Clear Creek | Waste Disposal | 87865 | Pentachlorophenol | 0.0938718 LB |
| 8019 | 8 | 19 CO | Clear Creek | Waste Disposal | 92524 | Biphenyl | 0.0299022 LB |
| 8019 | 8 | 19 CO | Clear Creek | Waste Disposal | 95534 | o-Toluidine | 0.00069586 LB |
| 8019 | 8 | 19 CO | Clear Creek | Waste Disposal | 98828 | Cumene | 0 LB |
| 8019 | 8 | 19 CO | Clear Creek | Waste Disposal | 98953 | Nitrobenzene | 0.00260848 LB |
| 8021 | 8 | 21 CO | Conejos | Biogenics - Vegetation and soil | 50000 | Formaldehyde | 214.788465 TON |
| 8021 | 8 | 21 CO | Conejos | Biogenics - Vegetation and soil | 67561 | Methanol | 609.7715433 TON |
| 8021 | 8 | 21 CO | Conejos | Commercial Cooking | 100027 | 4-Nitrophenol | 0.6220366 LB |
| 8021 | 8 | 21 CO | Conejos | Commercial Cooking | 100414 | Ethyl Benzene | 4.903918 LB |
| 8021 | 8 | 21 CO | Conejos | Commercial Cooking | 100425 | Styrene | 25.1709 LB |
| 8021 | 8 | 21 CO | Conejos | Commercial Cooking | 106445 | p-Cresol | 0.3964694 LB |
| 8021 | 8 | 21 CO | Conejos | Commercial Cooking | 107062 | Ethylene Dichloride | 1.97746 LB |
| 8021 | 8 | 21 CO | Conejos | Commercial Cooking | 108883 | Toluene | 23.03702 LB |
| 8021 | 8 | 21 CO | Conejos | Commercial Cooking | 108952 | Phenol | 2.827526 LB |
| 8021 | 8 | 21 CO | Conejos | Commercial Cooking | 123386 | Propionaldehyde | 10.165286 LB |
| 8021 | 8 | 21 CO | Conejos | Commercial Cooking | 1330207 | Xylenes (Mixed Isomers) | 0.01887492 LB |
| 8021 | 8 | 21 CO | Conejos | Commercial Cooking | 50000 | Formaldehyde | 53.69126 LB |
| 8021 | 8 | 21 CO | Conejos | Commercial Cooking | 71432 | Benzene | 67.41596 LB |
| 8021 | 8 | 21 CO | Conejos | Commercial Cooking | 75070 | Acetaldehyde | 38.70832 LB |

BLM_0046430

| 8021 | 8 | 21 CO | Conejos | Commercial Cooking | 84742 Dibutyl Phthalate | 0.2280134 LB |
| 8021 | 8 | 21 CO | Conejos | Commercial Cooking | 92524 Biphenyl | 0.3358456 LB |
| 8021 | 8 | 21 CO | Conejos | Commercial Cooking | 95476 o-Xylene | 4.036186 LB |
| 8021 | 8 | 21 CO | Conejos | Commercial Cooking | 95487 o-Cresol | 0.1983688 LB |
| 8021 | 8 | 21 CO | Conejos | Commercial Cooking | 98862 Acetophenone | 0.3024082 LB |
| 8021 | 8 | 21 CO | Conejos | Fires - Prescribed Fires | 106990 1,3-Butadiene | 3372.068953 LB |
| 8021 | 8 | 21 CO | Conejos | Fires - Prescribed Fires | 107028 Acrolein | 3530.264781 LB |
| 8021 | 8 | 21 CO | Conejos | Fires - Prescribed Fires | 108883 Toluene | 4731.304155 LB |
| 8021 | 8 | 21 CO | Conejos | Fires - Prescribed Fires | 110543 Hexane | 136.5687926 LB |
| 8021 | 8 | 21 CO | Conejos | Fires - Prescribed Fires | 1330207 Xylenes (Mixed Isomers) | 2014.915276 LB |
| 8021 | 8 | 21 CO | Conejos | Fires - Prescribed Fires | 463581 Carbonyl Sulfide | 4.446135361 LB |
| 8021 | 8 | 21 CO | Conejos | Fires - Prescribed Fires | 50000 Formaldehyde | 21439.69767 LB |
| 8021 | 8 | 21 CO | Conejos | Fires - Prescribed Fires | 71432 Benzene | 9366.858204 LB |
| 8021 | 8 | 21 CO | Conejos | Fires - Prescribed Fires | 74873 Methyl Chloride | 1068.446292 LB |
| 8021 | 8 | 21 CO | Conejos | Fires - Prescribed Fires | 75070 Acetaldehyde | 3399.128766 LB |
| 8021 | 8 | 21 CO | Conejos | Fires - Wildfires | 106990 1,3-Butadiene | 4724.263823 LB |
| 8021 | 8 | 21 CO | Conejos | Fires - Wildfires | 107028 Acrolein | 4945.895953 LB |
| 8021 | 8 | 21 CO | Conejos | Fires - Wildfires | 108883 Toluene | 6628.550413 LB |
| 8021 | 8 | 21 CO | Conejos | Fires - Wildfires | 110543 Hexane | 191.3326848 LB |
| 8021 | 8 | 21 CO | Conejos | Fires - Wildfires | 1330207 Xylenes (Mixed Isomers) | 2822.893445 LB |
| 8021 | 8 | 21 CO | Conejos | Fires - Wildfires | 463581 Carbonyl Sulfide | 6.229029337 LB |
| 8021 | 8 | 21 CO | Conejos | Fires - Wildfires | 50000 Formaldehyde | 30036.98603 LB |
| 8021 | 8 | 21 CO | Conejos | Fires - Wildfires | 71432 Benzene | 13122.95506 LB |
| 8021 | 8 | 21 CO | Conejos | Fires - Wildfires | 74873 Methyl Chloride | 1496.891741 LB |
| 8021 | 8 | 21 CO | Conejos | Fires - Wildfires | 75070 Acetaldehyde | 4762.174582 LB |
| 8021 | 8 | 21 CO | Conejos | Fuel Comb - Residential - Natural Gas | 50000 Formaldehyde | 10.2597 LB |
| 8021 | 8 | 21 CO | Conejos | Fuel Comb - Residential - Natural Gas | 71432 Benzene | 0.287272 LB |
| 8021 | 8 | 21 CO | Conejos | Fuel Comb - Residential - Natural Gas | 75070 Acetaldehyde | 0.00177885 LB |
| 8021 | 8 | 21 CO | Conejos | Fuel Comb - Residential - Oil | 50000 Formaldehyde | 0.809774 LB |
| 8021 | 8 | 21 CO | Conejos | Fuel Comb - Residential - Oil | 71432 Benzene | 0.00506109 LB |
| 8021 | 8 | 21 CO | Conejos | Fuel Comb - Residential - Oil | 75070 Acetaldehyde | 0.1180921 LB |
| 8021 | 8 | 21 CO | Conejos | Fuel Comb - Residential - Other | 100414 Ethyl Benzene | 0.004508313 LB |
| 8021 | 8 | 21 CO | Conejos | Fuel Comb - Residential - Other | 100425 Styrene | 0.001199016 LB |
| 8021 | 8 | 21 CO | Conejos | Fuel Comb - Residential - Other | 107028 Acrolein | 0.01390863 LB |
| 8021 | 8 | 21 CO | Conejos | Fuel Comb - Residential - Other | 107062 Ethylene Dichloride | 0.001918434 LB |
| 8021 | 8 | 21 CO | Conejos | Fuel Comb - Residential - Other | 108883 Toluene | 0.01151054 LB |
| 8021 | 8 | 21 CO | Conejos | Fuel Comb - Residential - Other | 108907 Chlorobenzene | 0.001055141 LB |
| 8021 | 8 | 21 CO | Conejos | Fuel Comb - Residential - Other | 108952 Phenol | 0.007767372 LB |
| 8021 | 8 | 21 CO | Conejos | Fuel Comb - Residential - Other | 110543 Hexane | 0.003213374 LB |
| 8021 | 8 | 21 CO | Conejos | Fuel Comb - Residential - Other | 117817 Bis(2-Ethylhexyl)Phthalate | 0.003501135 LB |
| 8021 | 8 | 21 CO | Conejos | Fuel Comb - Residential - Other | 123386 Propionaldehyde | 0.0182251 LB |
| 8021 | 8 | 21 CO | Conejos | Fuel Comb - Residential - Other | 127184 Tetrachloroethylene | 0.002062309 LB |
| 8021 | 8 | 21 CO | Conejos | Fuel Comb - Residential - Other | 50000 Formaldehyde | 6.028590542 LB |
| 8021 | 8 | 21 CO | Conejos | Fuel Comb - Residential - Other | 71432 Benzene | 0.230826996 LB |
| 8021 | 8 | 21 CO | Conejos | Fuel Comb - Residential - Other | 74839 Methyl Bromide | 0.007673715 LB |
| 8021 | 8 | 21 CO | Conejos | Fuel Comb - Residential - Other | 74873 Methyl Chloride | 0.025419177 LB |
| 8021 | 8 | 21 CO | Conejos | Fuel Comb - Residential - Other | 75070 Acetaldehyde | 0.02383061 LB |
| 8021 | 8 | 21 CO | Conejos | Fuel Comb - Residential - Other | 75092 Methylene Chloride | 0.013906635 LB |
| 8021 | 8 | 21 CO | Conejos | Fuel Comb - Residential - Other | 75150 Carbon Disulfide | 0.0062349 LB |
| 8021 | 8 | 21 CO | Conejos | Fuel Comb - Residential - Other | 78591 Isophorone | 0.027817269 LB |
| 8021 | 8 | 21 CO | Conejos | Fuel Comb - Residential - Other | 98862 Acetophenone | 0.000719411 LB |
| 8021 | 8 | 21 CO | Conejos | Fuel Comb - Residential - Wood | 106990 1,3-Butadiene | 1705.22782 LB |
| 8021 | 8 | 21 CO | Conejos | Fuel Comb - Residential - Wood | 107028 Acrolein | 425.413906 LB |
| 8021 | 8 | 21 CO | Conejos | Fuel Comb - Residential - Wood | 108883 Toluene | 2709.7698 LB |
| 8021 | 8 | 21 CO | Conejos | Fuel Comb - Residential - Wood | 108952 Phenol | 2077.1053 LB |
| 8021 | 8 | 21 CO | Conejos | Fuel Comb - Residential - Wood | 1319773 Cresol/Cresylic Acid (Mixed Isomers) | 1612.144942 LB |
| 8021 | 8 | 21 CO | Conejos | Fuel Comb - Residential - Wood | 50000 Formaldehyde | 9182.03288 LB |
| 8021 | 8 | 21 CO | Conejos | Fuel Comb - Residential - Wood | 71432 Benzene | 9048.439 LB |
| 8021 | 8 | 21 CO | Conejos | Fuel Comb - Residential - Wood | 75070 Acetaldehyde | 3672.26958 LB |
| 8021 | 8 | 21 CO | Conejos | Fuel Comb - Residential - Wood | 92524 Biphenyl | 12.31814 LB |
| 8021 | 8 | 21 CO | Conejos | Fuel Comb - Residential - Wood | 95476 o-Xylene | 773.3564 LB |
| 8021 | 8 | 21 CO | Conejos | Gas Stations | 100414 Ethyl Benzene | 6.157456 LB |
| 8021 | 8 | 21 CO | Conejos | Gas Stations | 106934 Ethylene Dibromide | 0.00315359 LB |
| 8021 | 8 | 21 CO | Conejos | Gas Stations | 107062 Ethylene Dichloride | 0.0362991 LB |
| 8021 | 8 | 21 CO | Conejos | Gas Stations | 108883 Toluene | 162.6498 LB |
| 8021 | 8 | 21 CO | Conejos | Gas Stations | 110543 Hexane | 209.1212 LB |
| 8021 | 8 | 21 CO | Conejos | Gas Stations | 1330207 Xylenes (Mixed Isomers) | 65.05992 LB |
| 8021 | 8 | 21 CO | Conejos | Gas Stations | 540841 2,2,4-Trimethylpentane | 87.134 LB |
| 8021 | 8 | 21 CO | Conejos | Gas Stations | 71432 Benzene | 237.314 LB |
| 8021 | 8 | 21 CO | Conejos | Gas Stations | 98828 Cumene | 1.394142 LB |
| 8021 | 8 | 21 CO | Conejos | Industrial Processes - Storage and Transfer | 100414 Ethyl Benzene | 0.1120678 LB |
| 8021 | 8 | 21 CO | Conejos | Industrial Processes - Storage and Transfer | 108883 Toluene | 2.96028 LB |
| 8021 | 8 | 21 CO | Conejos | Industrial Processes - Storage and Transfer | 110543 Hexane | 3.80608 LB |
| 8021 | 8 | 21 CO | Conejos | Industrial Processes - Storage and Transfer | 1330207 Xylenes (Mixed Isomers) | 1.184114 LB |
| 8021 | 8 | 21 CO | Conejos | Industrial Processes - Storage and Transfer | 540841 2,2,4-Trimethylpentane | 1.585866 LB |
| 8021 | 8 | 21 CO | Conejos | Industrial Processes - Storage and Transfer | 71432 Benzene | 2.16682 LB |
| 8021 | 8 | 21 CO | Conejos | Industrial Processes - Storage and Transfer | 98828 Cumene | 0.0253738 LB |
| 8021 | 8 | 21 CO | Conejos | Miscellaneous Non-Industrial NEC | 100414 Ethyl Benzene | 41.687667 LB |
| 8021 | 8 | 21 CO | Conejos | Miscellaneous Non-Industrial NEC | 108883 Toluene | 205.493326 LB |
| 8021 | 8 | 21 CO | Conejos | Miscellaneous Non-Industrial NEC | 110543 Hexane | 110.77386 LB |
| 8021 | 8 | 21 CO | Conejos | Miscellaneous Non-Industrial NEC | 1330207 Xylenes (Mixed Isomers) | 116.30986 LB |
| 8021 | 8 | 21 CO | Conejos | Miscellaneous Non-Industrial NEC | 540841 2,2,4-Trimethylpentane | 110.946456 LB |
| 8021 | 8 | 21 CO | Conejos | Miscellaneous Non-Industrial NEC | 71432 Benzene | 22.7105882 LB |
| 8021 | 8 | 21 CO | Conejos | Mobile - Locomotives | 100414 Ethyl Benzene | 6.92498874 LB |
| 8021 | 8 | 21 CO | Conejos | Mobile - Locomotives | 100425 Styrene | 7.27123798 LB |
| 8021 | 8 | 21 CO | Conejos | Mobile - Locomotives | 106990 1,3-Butadiene | 11.01886536 LB |
| 8021 | 8 | 21 CO | Conejos | Mobile - Locomotives | 107028 Acrolein | 10.60507566 LB |

BLM_0046431

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8021 | 8 | 21 CO | Conejos | Mobile - Locomotives | 108883 Toluene | 11.07907868 | LB |
| 8021 | 8 | 21 CO | Conejos | Mobile - Locomotives | 110543 Hexane | 19.0437218 | LB |
| 8021 | 8 | 21 CO | Conejos | Mobile - Locomotives | 123386 Propionaldehyde | 21.121213 | LB |
| 8021 | 8 | 21 CO | Conejos | Mobile - Locomotives | 1330207 Xylenes (Mixed Isomers) | 16.6199674 | LB |
| 8021 | 8 | 21 CO | Conejos | Mobile - Locomotives | 50000 Formaldehyde | 146.9440258 | LB |
| 8021 | 8 | 21 CO | Conejos | Mobile - Locomotives | 540841 2,2,4-Trimethylpentane | 7.76474816 | LB |
| 8021 | 8 | 21 CO | Conejos | Mobile - Locomotives | 71432 Benzene | 8.77631608 | LB |
| 8021 | 8 | 21 CO | Conejos | Mobile - Locomotives | 75070 Acetaldehyde | 63.7731048 | LB |
| 8021 | 8 | 21 CO | Conejos | Mobile - Non-Road Equipment - Diesel | 100414 Ethyl Benzene | 60.45328137 | LB |
| 8021 | 8 | 21 CO | Conejos | Mobile - Non-Road Equipment - Diesel | 100425 Styrene | 11.59260305 | LB |
| 8021 | 8 | 21 CO | Conejos | Mobile - Non-Road Equipment - Diesel | 106990 1,3-Butadiene | 36.30184829 | LB |
| 8021 | 8 | 21 CO | Conejos | Mobile - Non-Road Equipment - Diesel | 107028 Acrolein | 59.11830575 | LB |
| 8021 | 8 | 21 CO | Conejos | Mobile - Non-Road Equipment - Diesel | 108883 Toluene | 291.863174 | LB |
| 8021 | 8 | 21 CO | Conejos | Mobile - Non-Road Equipment - Diesel | 110543 Hexane | 31.03096401 | LB |
| 8021 | 8 | 21 CO | Conejos | Mobile - Non-Road Equipment - Diesel | 123386 Propionaldehyde | 230.1046282 | LB |
| 8021 | 8 | 21 CO | Conejos | Mobile - Non-Road Equipment - Diesel | 1330207 Xylenes (Mixed Isomers) | 206.3533043 | LB |
| 8021 | 8 | 21 CO | Conejos | Mobile - Non-Road Equipment - Diesel | 50000 Formaldehyde | 2304.068748 | LB |
| 8021 | 8 | 21 CO | Conejos | Mobile - Non-Road Equipment - Diesel | 540841 2,2,4-Trimethylpentane | 14.02537127 | LB |
| 8021 | 8 | 21 CO | Conejos | Mobile - Non-Road Equipment - Diesel | 71432 Benzene | 396.7158642 | LB |
| 8021 | 8 | 21 CO | Conejos | Mobile - Non-Road Equipment - Diesel | 75070 Acetaldehyde | 1035.080307 | LB |
| 8021 | 8 | 21 CO | Conejos | Mobile - Non-Road Equipment - Gasoline | 100414 Ethyl Benzene | 3289.224196 | LB |
| 8021 | 8 | 21 CO | Conejos | Mobile - Non-Road Equipment - Gasoline | 100425 Styrene | 337.835357 | LB |
| 8021 | 8 | 21 CO | Conejos | Mobile - Non-Road Equipment - Gasoline | 106990 1,3-Butadiene | 934.8779349 | LB |
| 8021 | 8 | 21 CO | Conejos | Mobile - Non-Road Equipment - Gasoline | 107028 Acrolein | 106.9829647 | LB |
| 8021 | 8 | 21 CO | Conejos | Mobile - Non-Road Equipment - Gasoline | 108883 Toluene | 42003.7671 | LB |
| 8021 | 8 | 21 CO | Conejos | Mobile - Non-Road Equipment - Gasoline | 110543 Hexane | 2952.692245 | LB |
| 8021 | 8 | 21 CO | Conejos | Mobile - Non-Road Equipment - Gasoline | 123386 Propionaldehyde | 145.602154 | LB |
| 8021 | 8 | 21 CO | Conejos | Mobile - Non-Road Equipment - Gasoline | 1330207 Xylenes (Mixed Isomers) | 15734.56233 | LB |
| 8021 | 8 | 21 CO | Conejos | Mobile - Non-Road Equipment - Gasoline | 50000 Formaldehyde | 1491.315687 | LB |
| 8021 | 8 | 21 CO | Conejos | Mobile - Non-Road Equipment - Gasoline | 540841 2,2,4-Trimethylpentane | 16490.56487 | LB |
| 8021 | 8 | 21 CO | Conejos | Mobile - Non-Road Equipment - Gasoline | 71432 Benzene | 4726.150091 | LB |
| 8021 | 8 | 21 CO | Conejos | Mobile - Non-Road Equipment - Gasoline | 75070 Acetaldehyde | 612.6569509 | LB |
| 8021 | 8 | 21 CO | Conejos | Mobile - On-Road Diesel Heavy Duty Vehicles | 100414 Ethyl Benzene | 44.149344 | LB |
| 8021 | 8 | 21 CO | Conejos | Mobile - On-Road Diesel Heavy Duty Vehicles | 100425 Styrene | 19.8352468 | LB |
| 8021 | 8 | 21 CO | Conejos | Mobile - On-Road Diesel Heavy Duty Vehicles | 106990 1,3-Butadiene | 44.624062 | LB |
| 8021 | 8 | 21 CO | Conejos | Mobile - On-Road Diesel Heavy Duty Vehicles | 107028 Acrolein | 106.4818316 | LB |
| 8021 | 8 | 21 CO | Conejos | Mobile - On-Road Diesel Heavy Duty Vehicles | 108883 Toluene | 68.2230688 | LB |
| 8021 | 8 | 21 CO | Conejos | Mobile - On-Road Diesel Heavy Duty Vehicles | 110543 Hexane | 33.2222998 | LB |
| 8021 | 8 | 21 CO | Conejos | Mobile - On-Road Diesel Heavy Duty Vehicles | 123386 Propionaldehyde | 72.7326862 | LB |
| 8021 | 8 | 21 CO | Conejos | Mobile - On-Road Diesel Heavy Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 59.6204582 | LB |
| 8021 | 8 | 21 CO | Conejos | Mobile - On-Road Diesel Heavy Duty Vehicles | 50000 Formaldehyde | 1321.096364 | LB |
| 8021 | 8 | 21 CO | Conejos | Mobile - On-Road Diesel Heavy Duty Vehicles | 540841 2,2,4-Trimethylpentane | 32.3005722 | LB |
| 8021 | 8 | 21 CO | Conejos | Mobile - On-Road Diesel Heavy Duty Vehicles | 71432 Benzene | 126.6787112 | LB |
| 8021 | 8 | 21 CO | Conejos | Mobile - On-Road Diesel Heavy Duty Vehicles | 75070 Acetaldehyde | 581.73904 | LB |
| 8021 | 8 | 21 CO | Conejos | Mobile - On-Road Diesel Light Duty Vehicles | 100414 Ethyl Benzene | 1.7417366 | LB |
| 8021 | 8 | 21 CO | Conejos | Mobile - On-Road Diesel Light Duty Vehicles | 100425 Styrene | 0.818680232 | LB |
| 8021 | 8 | 21 CO | Conejos | Mobile - On-Road Diesel Light Duty Vehicles | 106990 1,3-Butadiene | 1.83158244 | LB |
| 8021 | 8 | 21 CO | Conejos | Mobile - On-Road Diesel Light Duty Vehicles | 107028 Acrolein | 4.26710232 | LB |
| 8021 | 8 | 21 CO | Conejos | Mobile - On-Road Diesel Light Duty Vehicles | 108883 Toluene | 2.76050906 | LB |
| 8021 | 8 | 21 CO | Conejos | Mobile - On-Road Diesel Light Duty Vehicles | 110543 Hexane | 1.302208284 | LB |
| 8021 | 8 | 21 CO | Conejos | Mobile - On-Road Diesel Light Duty Vehicles | 123386 Propionaldehyde | 2.9623417 | LB |
| 8021 | 8 | 21 CO | Conejos | Mobile - On-Road Diesel Light Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 2.41241908 | LB |
| 8021 | 8 | 21 CO | Conejos | Mobile - On-Road Diesel Light Duty Vehicles | 50000 Formaldehyde | 51.74915 | LB |
| 8021 | 8 | 21 CO | Conejos | Mobile - On-Road Diesel Light Duty Vehicles | 540841 2,2,4-Trimethylpentane | 1.233493108 | LB |
| 8021 | 8 | 21 CO | Conejos | Mobile - On-Road Diesel Light Duty Vehicles | 71432 Benzene | 5.06367116 | LB |
| 8021 | 8 | 21 CO | Conejos | Mobile - On-Road Diesel Light Duty Vehicles | 75070 Acetaldehyde | 23.124994 | LB |
| 8021 | 8 | 21 CO | Conejos | Mobile - On-Road Gasoline Heavy Duty Vehicles | 100414 Ethyl Benzene | 186.896924 | LB |
| 8021 | 8 | 21 CO | Conejos | Mobile - On-Road Gasoline Heavy Duty Vehicles | 100425 Styrene | 7.85706 | LB |
| 8021 | 8 | 21 CO | Conejos | Mobile - On-Road Gasoline Heavy Duty Vehicles | 106990 1,3-Butadiene | 44.46801 | LB |
| 8021 | 8 | 21 CO | Conejos | Mobile - On-Road Gasoline Heavy Duty Vehicles | 107028 Acrolein | 4.9660544 | LB |
| 8021 | 8 | 21 CO | Conejos | Mobile - On-Road Gasoline Heavy Duty Vehicles | 108883 Toluene | 882.89496 | LB |
| 8021 | 8 | 21 CO | Conejos | Mobile - On-Road Gasoline Heavy Duty Vehicles | 110543 Hexane | 163.522826 | LB |
| 8021 | 8 | 21 CO | Conejos | Mobile - On-Road Gasoline Heavy Duty Vehicles | 123386 Propionaldehyde | 6.628015 | LB |
| 8021 | 8 | 21 CO | Conejos | Mobile - On-Road Gasoline Heavy Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 673.23554 | LB |
| 8021 | 8 | 21 CO | Conejos | Mobile - On-Road Gasoline Heavy Duty Vehicles | 50000 Formaldehyde | 93.76918 | LB |
| 8021 | 8 | 21 CO | Conejos | Mobile - On-Road Gasoline Heavy Duty Vehicles | 540841 2,2,4-Trimethylpentane | 182.93247 | LB |
| 8021 | 8 | 21 CO | Conejos | Mobile - On-Road Gasoline Heavy Duty Vehicles | 71432 Benzene | 376.348494 | LB |
| 8021 | 8 | 21 CO | Conejos | Mobile - On-Road Gasoline Heavy Duty Vehicles | 75070 Acetaldehyde | 71.625248 | LB |
| 8021 | 8 | 21 CO | Conejos | Mobile - On-Road Gasoline Light Duty Vehicles | 100414 Ethyl Benzene | 3635.35132 | LB |
| 8021 | 8 | 21 CO | Conejos | Mobile - On-Road Gasoline Light Duty Vehicles | 100425 Styrene | 144.6175522 | LB |
| 8021 | 8 | 21 CO | Conejos | Mobile - On-Road Gasoline Light Duty Vehicles | 106990 1,3-Butadiene | 848.1668228 | LB |
| 8021 | 8 | 21 CO | Conejos | Mobile - On-Road Gasoline Light Duty Vehicles | 107028 Acrolein | 92.014911 | LB |
| 8021 | 8 | 21 CO | Conejos | Mobile - On-Road Gasoline Light Duty Vehicles | 108883 Toluene | 17384.1764 | LB |
| 8021 | 8 | 21 CO | Conejos | Mobile - On-Road Gasoline Light Duty Vehicles | 110543 Hexane | 3264.847948 | LB |
| 8021 | 8 | 21 CO | Conejos | Mobile - On-Road Gasoline Light Duty Vehicles | 123386 Propionaldehyde | 122.0035834 | LB |
| 8021 | 8 | 21 CO | Conejos | Mobile - On-Road Gasoline Light Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 13055.50922 | LB |
| 8021 | 8 | 21 CO | Conejos | Mobile - On-Road Gasoline Light Duty Vehicles | 50000 Formaldehyde | 1679.05701 | LB |
| 8021 | 8 | 21 CO | Conejos | Mobile - On-Road Gasoline Light Duty Vehicles | 540841 2,2,4-Trimethylpentane | 3626.258542 | LB |
| 8021 | 8 | 21 CO | Conejos | Mobile - On-Road Gasoline Light Duty Vehicles | 71432 Benzene | 7084.732218 | LB |
| 8021 | 8 | 21 CO | Conejos | Mobile - On-Road Gasoline Light Duty Vehicles | 75070 Acetaldehyde | 1333.205312 | LB |
| 8021 | 8 | 21 CO | Conejos | Solvent - Consumer & Commercial Solvent Use | 100414 Ethyl Benzene | 9.08212 | LB |
| 8021 | 8 | 21 CO | Conejos | Solvent - Consumer & Commercial Solvent Use | 108883 Toluene | 207.52487 | LB |
| 8021 | 8 | 21 CO | Conejos | Solvent - Consumer & Commercial Solvent Use | 1330207 Xylenes (Mixed Isomers) | 48.1748 | LB |
| 8021 | 8 | 21 CO | Conejos | Solvent - Consumer & Commercial Solvent Use | 67561 Methanol | 9142.5679 | LB |
| 8021 | 8 | 21 CO | Conejos | Solvent - Industrial Surface Coating & Solvent Use | 108101 Methyl Isobutyl Ketone | 1268.95 | LB |
| 8021 | 8 | 21 CO | Conejos | Solvent - Industrial Surface Coating & Solvent Use | 108883 Toluene | 152.969 | LB |
| 8021 | 8 | 21 CO | Conejos | Solvent - Industrial Surface Coating & Solvent Use | 71556 Methyl Chloroform | 1825.2 | LB |

BLM_0046432

| | | | | | | |
|---|---|---|---|---|---|---|
| 8021 | 8 | 21 CO | Conejos | Solvent - Non-Industrial Surface Coating | 100414 Ethyl Benzene | 60.4186 LB |
| 8021 | 8 | 21 CO | Conejos | Solvent - Non-Industrial Surface Coating | 100425 Styrene | 24.8496 LB |
| 8021 | 8 | 21 CO | Conejos | Solvent - Non-Industrial Surface Coating | 101688 4,4'-Methylenediphenyl Diisocyanate | 3.41073 LB |
| 8021 | 8 | 21 CO | Conejos | Solvent - Non-Industrial Surface Coating | 107211 Ethylene Glycol | 1230.05 LB |
| 8021 | 8 | 21 CO | Conejos | Solvent - Non-Industrial Surface Coating | 108054 Vinyl Acetate | 2.92348 LB |
| 8021 | 8 | 21 CO | Conejos | Solvent - Non-Industrial Surface Coating | 108101 Methyl Isobutyl Ketone | 73.3306 LB |
| 8021 | 8 | 21 CO | Conejos | Solvent - Non-Industrial Surface Coating | 108883 Toluene | 568.13 LB |
| 8021 | 8 | 21 CO | Conejos | Solvent - Non-Industrial Surface Coating | 110543 Hexane | 3.65435 LB |
| 8021 | 8 | 21 CO | Conejos | Solvent - Non-Industrial Surface Coating | 117817 Bis(2-Ethylhexyl)Phthalate | 0.73087 LB |
| 8021 | 8 | 21 CO | Conejos | Solvent - Non-Industrial Surface Coating | 121448 Triethylamine | 1.46174 LB |
| 8021 | 8 | 21 CO | Conejos | Solvent - Non-Industrial Surface Coating | 123911 p-Dioxane | 0.487247 LB |
| 8021 | 8 | 21 CO | Conejos | Solvent - Non-Industrial Surface Coating | 127184 Tetrachloroethylene | 1.46174 LB |
| 8021 | 8 | 21 CO | Conejos | Solvent - Non-Industrial Surface Coating | 131113 Dimethyl Phthalate | 0.243623 LB |
| 8021 | 8 | 21 CO | Conejos | Solvent - Non-Industrial Surface Coating | 1330207 Xylenes (Mixed Isomers) | 694.57 LB |
| 8021 | 8 | 21 CO | Conejos | Solvent - Non-Industrial Surface Coating | 50000 Formaldehyde | 0.487247 LB |
| 8021 | 8 | 21 CO | Conejos | Solvent - Non-Industrial Surface Coating | 584849 2,4-Toluene Diisocyanate | 0.487247 LB |
| 8021 | 8 | 21 CO | Conejos | Solvent - Non-Industrial Surface Coating | 67561 Methanol | 245.572 LB |
| 8021 | 8 | 21 CO | Conejos | Solvent - Non-Industrial Surface Coating | 71556 Methyl Chloroform | 227.301 LB |
| 8021 | 8 | 21 CO | Conejos | Solvent - Non-Industrial Surface Coating | 75070 Acetaldehyde | 2.43623 LB |
| 8021 | 8 | 21 CO | Conejos | Solvent - Non-Industrial Surface Coating | 75092 Methylene Chloride | 145.443 LB |
| 8021 | 8 | 21 CO | Conejos | Solvent - Non-Industrial Surface Coating | 80626 Methyl Methacrylate | 2.92348 LB |
| 8021 | 8 | 21 CO | Conejos | Solvent - Non-Industrial Surface Coating | 84742 Dibutyl Phthalate | 0.487247 LB |
| 8021 | 8 | 21 CO | Conejos | Solvent - Non-Industrial Surface Coating | 98828 Cumene | 9.25769 LB |
| 8021 | 8 | 21 CO | Conejos | Waste Disposal | 100414 Ethyl Benzene | 2.75832 LB |
| 8021 | 8 | 21 CO | Conejos | Waste Disposal | 100425 Styrene | 1212.863056 LB |
| 8021 | 8 | 21 CO | Conejos | Waste Disposal | 100447 Benzyl Chloride | 0.00294196 LB |
| 8021 | 8 | 21 CO | Conejos | Waste Disposal | 106467 1,4-Dichlorobenzene | 0.1322331 LB |
| 8021 | 8 | 21 CO | Conejos | Waste Disposal | 106898 Epichlorohydrin | 0.001627624 LB |
| 8021 | 8 | 21 CO | Conejos | Waste Disposal | 106990 1,3-Butadiene | 0.00903836 LB |
| 8021 | 8 | 21 CO | Conejos | Waste Disposal | 107028 Acrolein | 50.824576 LB |
| 8021 | 8 | 21 CO | Conejos | Waste Disposal | 107051 Allyl Chloride | 0.00698582 LB |
| 8021 | 8 | 21 CO | Conejos | Waste Disposal | 107131 Acrylonitrile | 0.1389962 LB |
| 8021 | 8 | 21 CO | Conejos | Waste Disposal | 108054 Vinyl Acetate | 0.0275882 LB |
| 8021 | 8 | 21 CO | Conejos | Waste Disposal | 108101 Methyl Isobutyl Ketone | 0.968652 LB |
| 8021 | 8 | 21 CO | Conejos | Waste Disposal | 108883 Toluene | 4.42916 LB |
| 8021 | 8 | 21 CO | Conejos | Waste Disposal | 108907 Chlorobenzene | 0.8686304 LB |
| 8021 | 8 | 21 CO | Conejos | Waste Disposal | 108952 Phenol | 229.276 LB |
| 8021 | 8 | 21 CO | Conejos | Waste Disposal | 118741 Hexachlorobenzene | 0.036029 LB |
| 8021 | 8 | 21 CO | Conejos | Waste Disposal | 120821 1,2,4-Trichlorobenzene | 0.1908942 LB |
| 8021 | 8 | 21 CO | Conejos | Waste Disposal | 121142 2,4-Dinitrotoluene | 0.01732052 LB |
| 8021 | 8 | 21 CO | Conejos | Waste Disposal | 121697 N,N-Dimethylaniline | 0.1159502 LB |
| 8021 | 8 | 21 CO | Conejos | Waste Disposal | 123386 Propionaldehyde | 0.001260328 LB |
| 8021 | 8 | 21 CO | Conejos | Waste Disposal | 123911 p-Dioxane | 0.00644568 LB |
| 8021 | 8 | 21 CO | Conejos | Waste Disposal | 126998 Chloroprene | 0.00857024 LB |
| 8021 | 8 | 21 CO | Conejos | Waste Disposal | 127184 Tetrachloroethylene | 1.5376 LB |
| 8021 | 8 | 21 CO | Conejos | Waste Disposal | 132649 Dibenzofuran | 0 LB |
| 8021 | 8 | 21 CO | Conejos | Waste Disposal | 1330207 Xylenes (Mixed Isomers) | 21.5336 LB |
| 8021 | 8 | 21 CO | Conejos | Waste Disposal | 140885 Ethyl Acrylate | 0.006630164 LB |
| 8021 | 8 | 21 CO | Conejos | Waste Disposal | 1634044 Methyl Tert-Butyl Ether | 0.022938 LB |
| 8021 | 8 | 21 CO | Conejos | Waste Disposal | 50000 Formaldehyde | 0.00709384 LB |
| 8021 | 8 | 21 CO | Conejos | Waste Disposal | 56235 Carbon Tetrachloride | 0.403306 LB |
| 8021 | 8 | 21 CO | Conejos | Waste Disposal | 67561 Methanol | 4.10508 LB |
| 8021 | 8 | 21 CO | Conejos | Waste Disposal | 67663 Chloroform | 2.319 LB |
| 8021 | 8 | 21 CO | Conejos | Waste Disposal | 71432 Benzene | 2033.15344 LB |
| 8021 | 8 | 21 CO | Conejos | Waste Disposal | 71556 Methyl Chloroform | 0.202732 LB |
| 8021 | 8 | 21 CO | Conejos | Waste Disposal | 75014 Vinyl Chloride | 0.00241622 LB |
| 8021 | 8 | 21 CO | Conejos | Waste Disposal | 75058 Acetonitrile | 0.1242324 LB |
| 8021 | 8 | 21 CO | Conejos | Waste Disposal | 75070 Acetaldehyde | 701.8586292 LB |
| 8021 | 8 | 21 CO | Conejos | Waste Disposal | 75092 Methylene Chloride | 3.27686 LB |
| 8021 | 8 | 21 CO | Conejos | Waste Disposal | 75150 Carbon Disulfide | 1.555606 LB |
| 8021 | 8 | 21 CO | Conejos | Waste Disposal | 75218 Ethylene Oxide | 0.0799408 LB |
| 8021 | 8 | 21 CO | Conejos | Waste Disposal | 75354 Vinylidene Chloride | 0.1523198 LB |
| 8021 | 8 | 21 CO | Conejos | Waste Disposal | 75569 Propylene Oxide | 0.263588 LB |
| 8021 | 8 | 21 CO | Conejos | Waste Disposal | 77474 Hexachlorocyclopentadiene | 0.002209934 LB |
| 8021 | 8 | 21 CO | Conejos | Waste Disposal | 77781 Dimethyl Sulfate | 0.000471722 LB |
| 8021 | 8 | 21 CO | Conejos | Waste Disposal | 78875 Propylene Dichloride | 0.00414108 LB |
| 8021 | 8 | 21 CO | Conejos | Waste Disposal | 79005 1,1,2-Trichloroethane | 0.00042131 LB |
| 8021 | 8 | 21 CO | Conejos | Waste Disposal | 79016 Trichloroethylene | 0.1101888 LB |
| 8021 | 8 | 21 CO | Conejos | Waste Disposal | 79345 1,1,2,2-Tetrachloroethane | 0.000630164 LB |
| 8021 | 8 | 21 CO | Conejos | Waste Disposal | 79469 2-Nitropropane | 0.000105147 LB |
| 8021 | 8 | 21 CO | Conejos | Waste Disposal | 80626 Methyl Methacrylate | 0.1119892 LB |
| 8021 | 8 | 21 CO | Conejos | Waste Disposal | 87683 Hexachlorobutadiene | 0.000262508 LB |
| 8021 | 8 | 21 CO | Conejos | Waste Disposal | 87865 Pentachlorophenol | 0.0867972 LB |
| 8021 | 8 | 21 CO | Conejos | Waste Disposal | 92524 Biphenyl | 0.027079 LB |
| 8021 | 8 | 21 CO | Conejos | Waste Disposal | 95534 o-Toluidine | 0.000630164 LB |
| 8021 | 8 | 21 CO | Conejos | Waste Disposal | 98828 Cumene | 0 LB |
| 8021 | 8 | 21 CO | Conejos | Waste Disposal | 98953 Nitrobenzene | 0.00236222 LB |
| 8023 | 8 | 23 CO | Costilla | Biogenics - Vegetation and soil | 50000 Formaldehyde | 266.125546 TON |
| 8023 | 8 | 23 CO | Costilla | Biogenics - Vegetation and soil | 67561 Methanol | 679.7823156 TON |
| 8023 | 8 | 23 CO | Costilla | Commercial Cooking | 100027 4-Nitrophenol | 0.2492088 LB |
| 8023 | 8 | 23 CO | Costilla | Commercial Cooking | 100414 Ethyl Benzene | 1.964728 LB |
| 8023 | 8 | 23 CO | Costilla | Commercial Cooking | 100425 Styrene | 10.084596 LB |
| 8023 | 8 | 23 CO | Costilla | Commercial Cooking | 106445 p-Cresol | 0.1588436 LB |
| 8023 | 8 | 23 CO | Costilla | Commercial Cooking | 107062 Ethylene Dichloride | 0.7922592 LB |
| 8023 | 8 | 23 CO | Costilla | Commercial Cooking | 108883 Toluene | 9.22964 LB |
| 8023 | 8 | 23 CO | Costilla | Commercial Cooking | 108952 Phenol | 1.1328346 LB |
| 8023 | 8 | 23 CO | Costilla | Commercial Cooking | 123386 Propionaldehyde | 4.072674 LB |

BLM_0046433

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8023 | 8 | 23 CO | Costilla | Commercial Cooking | 1330207 Xylenes (Mixed Isomers) | 0.00756214 | LB |
| 8023 | 8 | 23 CO | Costilla | Commercial Cooking | 50000 Formaldehyde | 21.51112 | LB |
| 8023 | 8 | 23 CO | Costilla | Commercial Cooking | 71432 Benzene | 27.00986 | LB |
| 8023 | 8 | 23 CO | Costilla | Commercial Cooking | 75070 Acetaldehyde | 15.50824 | LB |
| 8023 | 8 | 23 CO | Costilla | Commercial Cooking | 84742 Dibutyl Phthalate | 0.0913524 | LB |
| 8023 | 8 | 23 CO | Costilla | Commercial Cooking | 92524 Biphenyl | 0.13455508 | LB |
| 8023 | 8 | 23 CO | Costilla | Commercial Cooking | 95476 o-Xylene | 1.6170792 | LB |
| 8023 | 8 | 23 CO | Costilla | Commercial Cooking | 95487 o-Cresol | 0.07947524 | LB |
| 8023 | 8 | 23 CO | Costilla | Commercial Cooking | 98862 Acetophenone | 0.12115826 | LB |
| 8023 | 8 | 23 CO | Costilla | Fires - Prescribed Fires | 106990 1,3-Butadiene | 6177.069018 | LB |
| 8023 | 8 | 23 CO | Costilla | Fires - Prescribed Fires | 107028 Acrolein | 6466.857441 | LB |
| 8023 | 8 | 23 CO | Costilla | Fires - Prescribed Fires | 108883 Toluene | 8666.961653 | LB |
| 8023 | 8 | 23 CO | Costilla | Fires - Prescribed Fires | 110543 Hexane | 250.1712952 | LB |
| 8023 | 8 | 23 CO | Costilla | Fires - Prescribed Fires | 1330207 Xylenes (Mixed Isomers) | 3690.989388 | LB |
| 8023 | 8 | 23 CO | Costilla | Fires - Prescribed Fires | 463581 Carbonyl Sulfide | 8.14457989 | LB |
| 8023 | 8 | 23 CO | Costilla | Fires - Prescribed Fires | 50000 Formaldehyde | 39273.95733 | LB |
| 8023 | 8 | 23 CO | Costilla | Fires - Prescribed Fires | 71432 Benzene | 17158.52505 | LB |
| 8023 | 8 | 23 CO | Costilla | Fires - Prescribed Fires | 74873 Methyl Chloride | 1957.215757 | LB |
| 8023 | 8 | 23 CO | Costilla | Fires - Prescribed Fires | 75070 Acetaldehyde | 6226.63809 | LB |
| 8023 | 8 | 23 CO | Costilla | Fuel Comb - Residential - Natural Gas | 50000 Formaldehyde | 0.151323 | LB |
| 8023 | 8 | 23 CO | Costilla | Fuel Comb - Residential - Natural Gas | 71432 Benzene | 0.00423705 | LB |
| 8023 | 8 | 23 CO | Costilla | Fuel Comb - Residential - Natural Gas | 75070 Acetaldehyde | 2.62294E-05 | LB |
| 8023 | 8 | 23 CO | Costilla | Fuel Comb - Residential - Oil | 50000 Formaldehyde | 0.49723 | LB |
| 8023 | 8 | 23 CO | Costilla | Fuel Comb - Residential - Oil | 71432 Benzene | 0.00310769 | LB |
| 8023 | 8 | 23 CO | Costilla | Fuel Comb - Residential - Oil | 75070 Acetaldehyde | 0.0725127 | LB |
| 8023 | 8 | 23 CO | Costilla | Fuel Comb - Residential - Other | 100414 Ethyl Benzene | 0.001660954 | LB |
| 8023 | 8 | 23 CO | Costilla | Fuel Comb - Residential - Other | 100425 Styrene | 0.000441744 | LB |
| 8023 | 8 | 23 CO | Costilla | Fuel Comb - Residential - Other | 107028 Acrolein | 0.005124227 | LB |
| 8023 | 8 | 23 CO | Costilla | Fuel Comb - Residential - Other | 107062 Ethylene Dichloride | 0.00070679 | LB |
| 8023 | 8 | 23 CO | Costilla | Fuel Comb - Residential - Other | 108883 Toluene | 0.004240743 | LB |
| 8023 | 8 | 23 CO | Costilla | Fuel Comb - Residential - Other | 108907 Chlorobenzene | 0.000388734 | LB |
| 8023 | 8 | 23 CO | Costilla | Fuel Comb - Residential - Other | 108952 Phenol | 0.000282716 | LB |
| 8023 | 8 | 23 CO | Costilla | Fuel Comb - Residential - Other | 110543 Hexane | 0.001183876 | LB |
| 8023 | 8 | 23 CO | Costilla | Fuel Comb - Residential - Other | 117817 Bis(2-Ethylhexyl)Phthalate | 0.00128889 | LB |
| 8023 | 8 | 23 CO | Costilla | Fuel Comb - Residential - Other | 123386 Propionaldehyde | 0.006714508 | LB |
| 8023 | 8 | 23 CO | Costilla | Fuel Comb - Residential - Other | 127184 Tetrachloroethylene | 0.000759799 | LB |
| 8023 | 8 | 23 CO | Costilla | Fuel Comb - Residential - Other | 50000 Formaldehyde | 7.404930743 | LB |
| 8023 | 8 | 23 CO | Costilla | Fuel Comb - Residential - Other | 71432 Benzene | 0.230189683 | LB |
| 8023 | 8 | 23 CO | Costilla | Fuel Comb - Residential - Other | 74839 Methyl Bromide | 0.002827159 | LB |
| 8023 | 8 | 23 CO | Costilla | Fuel Comb - Residential - Other | 74873 Methyl Chloride | 0.00936497 | LB |
| 8023 | 8 | 23 CO | Costilla | Fuel Comb - Residential - Other | 75070 Acetaldehyde | 0.011354577 | LB |
| 8023 | 8 | 23 CO | Costilla | Fuel Comb - Residential - Other | 75092 Methylene Chloride | 0.005124227 | LB |
| 8023 | 8 | 23 CO | Costilla | Fuel Comb - Residential - Other | 75150 Carbon Disulfide | 0.002297068 | LB |
| 8023 | 8 | 23 CO | Costilla | Fuel Comb - Residential - Other | 78591 Isophorone | 0.01c248494 | LB |
| 8023 | 8 | 23 CO | Costilla | Fuel Comb - Residential - Other | 98862 Acetophenone | 0.000265046 | LB |
| 8023 | 8 | 23 CO | Costilla | Fuel Comb - Residential - Wood | 106990 1,3-Butadiene | 823.5162586 | LB |
| 8023 | 8 | 23 CO | Costilla | Fuel Comb - Residential - Wood | 107028 Acrolein | 205.40617 | LB |
| 8023 | 8 | 23 CO | Costilla | Fuel Comb - Residential - Wood | 108883 Toluene | 1308.6636 | LB |
| 8023 | 8 | 23 CO | Costilla | Fuel Comb - Residential - Wood | 108952 Phenol | 1002.984278 | LB |
| 8023 | 8 | 23 CO | Costilla | Fuel Comb - Residential - Wood | 1319773 Cresol/Cresylic Acid (Mixed Isomers) | 778.490858 | LB |
| 8023 | 8 | 23 CO | Costilla | Fuel Comb - Residential - Wood | 50000 Formaldehyde | 4433.17372 | LB |
| 8023 | 8 | 23 CO | Costilla | Fuel Comb - Residential - Wood | 71432 Benzene | 4369.246634 | LB |
| 8023 | 8 | 23 CO | Costilla | Fuel Comb - Residential - Wood | 75070 Acetaldehyde | 1773.02034 | LB |
| 8023 | 8 | 23 CO | Costilla | Fuel Comb - Residential - Wood | 92524 Biphenyl | 5.94894 | LB |
| 8023 | 8 | 23 CO | Costilla | Fuel Comb - Residential - Wood | 95476 o-Xylene | 373.4872 | LB |
| 8023 | 8 | 23 CO | Costilla | Gas Stations | 100414 Ethyl Benzene | 8.93198826 | LB |
| 8023 | 8 | 23 CO | Costilla | Gas Stations | 107062 Ethylene Dichloride | 1.07747114 | LB |
| 8023 | 8 | 23 CO | Costilla | Gas Stations | 108883 Toluene | 198.013188 | LB |
| 8023 | 8 | 23 CO | Costilla | Gas Stations | 110543 Hexane | 252.56918 | LB |
| 8023 | 8 | 23 CO | Costilla | Gas Stations | 1330207 Xylenes (Mixed Isomers) | 78.639964 | LB |
| 8023 | 8 | 23 CO | Costilla | Gas Stations | 540841 2,2,4-Trimethylpentane | 109.006686 | LB |
| 8023 | 8 | 23 CO | Costilla | Gas Stations | 71432 Benzene | 277.207746 | LB |
| 8023 | 8 | 23 CO | Costilla | Gas Stations | 98828 Cumene | 1.66494606 | LB |
| 8023 | 8 | 23 CO | Costilla | Industrial Processes - Storage and Transfer | 100414 Ethyl Benzene | 0.1148844 | LB |
| 8023 | 8 | 23 CO | Costilla | Industrial Processes - Storage and Transfer | 108883 Toluene | 3.03468 | LB |
| 8023 | 8 | 23 CO | Costilla | Industrial Processes - Storage and Transfer | 110543 Hexane | 3.90174 | LB |
| 8023 | 8 | 23 CO | Costilla | Industrial Processes - Storage and Transfer | 1330207 Xylenes (Mixed Isomers) | 1.213874 | LB |
| 8023 | 8 | 23 CO | Costilla | Industrial Processes - Storage and Transfer | 540841 2,2,4-Trimethylpentane | 1.625724 | LB |
| 8023 | 8 | 23 CO | Costilla | Industrial Processes - Storage and Transfer | 71432 Benzene | 2.2208 | LB |
| 8023 | 8 | 23 CO | Costilla | Industrial Processes - Storage and Transfer | 98828 Cumene | 0.0260116 | LB |
| 8023 | 8 | 23 CO | Costilla | Miscellaneous Non-Industrial NEC | 100414 Ethyl Benzene | 26.8873936 | LB |
| 8023 | 8 | 23 CO | Costilla | Miscellaneous Non-Industrial NEC | 108883 Toluene | 132.537568 | LB |
| 8023 | 8 | 23 CO | Costilla | Miscellaneous Non-Industrial NEC | 110543 Hexane | 71.4460182 | LB |
| 8023 | 8 | 23 CO | Costilla | Miscellaneous Non-Industrial NEC | 1330207 Xylenes (Mixed Isomers) | 75.0165302 | LB |
| 8023 | 8 | 23 CO | Costilla | Miscellaneous Non-Industrial NEC | 540841 2,2,4-Trimethylpentane | 71.5574634 | LB |
| 8023 | 8 | 23 CO | Costilla | Miscellaneous Non-Industrial NEC | 71432 Benzene | 14.6340954 | LB |
| 8023 | 8 | 23 CO | Costilla | Mobile - Aircraft | 100414 Ethyl Benzene | 1.8637242 | LB |
| 8023 | 8 | 23 CO | Costilla | Mobile - Aircraft | 100425 Styrene | 0.82745808 | LB |
| 8023 | 8 | 23 CO | Costilla | Mobile - Aircraft | 106990 1,3-Butadiene | 3.55959012 | LB |
| 8023 | 8 | 23 CO | Costilla | Mobile - Aircraft | 107028 Acrolein | 3.67769539 | LB |
| 8023 | 8 | 23 CO | Costilla | Mobile - Aircraft | 108383 m-Xylene | 0.012960546 | LB |
| 8023 | 8 | 23 CO | Costilla | Mobile - Aircraft | 108883 Toluene | 12.316755 | LB |
| 8023 | 8 | 23 CO | Costilla | Mobile - Aircraft | 108952 Phenol | 1.070796 | LB |
| 8023 | 8 | 23 CO | Costilla | Mobile - Aircraft | 110543 Hexane | 0.76527922 | LB |
| 8023 | 8 | 23 CO | Costilla | Mobile - Aircraft | 123386 Propionaldehyde | 1.13786739 | LB |
| 8023 | 8 | 23 CO | Costilla | Mobile - Aircraft | 1330207 Xylenes (Mixed Isomers) | 7.1824556 | LB |
| 8023 | 8 | 23 CO | Costilla | Mobile - Aircraft | 50000 Formaldehyde | 21.097132 | LB |

BLM_0046434

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8023 | 8 | 23 CO | Costilla | Mobile - Aircraft | 540841 | 2,2,4-Trimethylpentane | 0.102332242 LB |
| 8023 | 8 | 23 CO | Costilla | Mobile - Aircraft | 67561 | Methanol | 2.66224 LB |
| 8023 | 8 | 23 CO | Costilla | Mobile - Aircraft | 71432 | Benzene | 6.9070454 LB |
| 8023 | 8 | 23 CO | Costilla | Mobile - Aircraft | 75070 | Acetaldehyde | 6.97869898 LB |
| 8023 | 8 | 23 CO | Costilla | Mobile - Aircraft | 95476 | o-Xylene | 0.073147188 LB |
| 8023 | 8 | 23 CO | Costilla | Mobile - Aircraft | 98828 | Cumene | 0.00442478 LB |
| 8023 | 8 | 23 CO | Costilla | Mobile - Locomotives | 100414 | Ethyl Benzene | 4.136392 LB |
| 8023 | 8 | 23 CO | Costilla | Mobile - Locomotives | 100425 | Styrene | 4.34322048 LB |
| 8023 | 8 | 23 CO | Costilla | Mobile - Locomotives | 106990 | 1,3-Butadiene | 6.5817188 LB |
| 8023 | 8 | 23 CO | Costilla | Mobile - Locomotives | 107028 | Acrolein | 6.334552 LB |
| 8023 | 8 | 23 CO | Costilla | Mobile - Locomotives | 108883 | Toluene | 6.6182268 LB |
| 8023 | 8 | 23 CO | Costilla | Mobile - Locomotives | 110543 | Hexane | 11.3750914 LB |
| 8023 | 8 | 23 CO | Costilla | Mobile - Locomotives | 123386 | Propionaldehyde | 12.6159994 LB |
| 8023 | 8 | 23 CO | Costilla | Mobile - Locomotives | 1330207 | Xylenes (Mixed Isomers) | 9.927344 LB |
| 8023 | 8 | 23 CO | Costilla | Mobile - Locomotives | 50000 | Formaldehyde | 87.771718 LB |
| 8023 | 8 | 23 CO | Costilla | Mobile - Locomotives | 540841 | 2,2,4-Trimethylpentane | 4.637996 LB |
| 8023 | 8 | 23 CO | Costilla | Mobile - Locomotives | 71432 | Benzene | 5.242221 LB |
| 8023 | 8 | 23 CO | Costilla | Mobile - Locomotives | 75070 | Acetaldehyde | 38.0926564 LB |
| 8023 | 8 | 23 CO | Costilla | Mobile - Non-Road Equipment - Diesel | 100414 | Ethyl Benzene | 39.30670845 LB |
| 8023 | 8 | 23 CO | Costilla | Mobile - Non-Road Equipment - Diesel | 100425 | Styrene | 7.53749276 LB |
| 8023 | 8 | 23 CO | Costilla | Mobile - Non-Road Equipment - Diesel | 106990 | 1,3-Butadiene | 23.62349027 LB |
| 8023 | 8 | 23 CO | Costilla | Mobile - Non-Road Equipment - Diesel | 107028 | Acrolein | 38.43879087 LB |
| 8023 | 8 | 23 CO | Costilla | Mobile - Non-Road Equipment - Diesel | 108883 | Toluene | 189.7688158 LB |
| 8023 | 8 | 23 CO | Costilla | Mobile - Non-Road Equipment - Diesel | 110543 | Hexane | 20.17631756 LB |
| 8023 | 8 | 23 CO | Costilla | Mobile - Non-Road Equipment - Diesel | 123386 | Propionaldehyde | 149.6139052 LB |
| 8023 | 8 | 23 CO | Costilla | Mobile - Non-Road Equipment - Diesel | 1330207 | Xylenes (Mixed Isomers) | 134.170604 LB |
| 8023 | 8 | 23 CO | Costilla | Mobile - Non-Road Equipment - Diesel | 50000 | Formaldehyde | 1498.10362 LB |
| 8023 | 8 | 23 CO | Costilla | Mobile - Non-Road Equipment - Diesel | 540841 | 2,2,4-Trimethylpentane | 9.119274063 LB |
| 8023 | 8 | 23 CO | Costilla | Mobile - Non-Road Equipment - Diesel | 71432 | Benzene | 257.9444193 LB |
| 8023 | 8 | 23 CO | Costilla | Mobile - Non-Road Equipment - Diesel | 75070 | Acetaldehyde | 673.0081379 LB |
| 8023 | 8 | 23 CO | Costilla | Mobile - Non-Road Equipment - Gasoline | 100414 | Ethyl Benzene | 4945.919775 LB |
| 8023 | 8 | 23 CO | Costilla | Mobile - Non-Road Equipment - Gasoline | 100425 | Styrene | 618.9244786 LB |
| 8023 | 8 | 23 CO | Costilla | Mobile - Non-Road Equipment - Gasoline | 106990 | 1,3-Butadiene | 1659.05155 LB |
| 8023 | 8 | 23 CO | Costilla | Mobile - Non-Road Equipment - Gasoline | 107028 | Acrolein | 201.1815879 LB |
| 8023 | 8 | 23 CO | Costilla | Mobile - Non-Road Equipment - Gasoline | 108883 | Toluene | 84566.31009 LB |
| 8023 | 8 | 23 CO | Costilla | Mobile - Non-Road Equipment - Gasoline | 110543 | Hexane | 4584.663032 LB |
| 8023 | 8 | 23 CO | Costilla | Mobile - Non-Road Equipment - Gasoline | 123386 | Propionaldehyde | 254.2122285 LB |
| 8023 | 8 | 23 CO | Costilla | Mobile - Non-Road Equipment - Gasoline | 1330207 | Xylenes (Mixed Isomers) | 22727.81115 LB |
| 8023 | 8 | 23 CO | Costilla | Mobile - Non-Road Equipment - Gasoline | 50000 | Formaldehyde | 2770.1376 LB |
| 8023 | 8 | 23 CO | Costilla | Mobile - Non-Road Equipment - Gasoline | 540841 | 2,2,4-Trimethylpentane | 31097.37162 LB |
| 8023 | 8 | 23 CO | Costilla | Mobile - Non-Road Equipment - Gasoline | 71432 | Benzene | 6747.234446 LB |
| 8023 | 8 | 23 CO | Costilla | Mobile - Non-Road Equipment - Gasoline | 75070 | Acetaldehyde | 1070.619357 LB |
| 8023 | 8 | 23 CO | Costilla | Mobile - On-Road Diesel Heavy Duty Vehicles | 100414 | Ethyl Benzene | 32.4130248 LB |
| 8023 | 8 | 23 CO | Costilla | Mobile - On-Road Diesel Heavy Duty Vehicles | 100425 | Styrene | 14.5565057 LB |
| 8023 | 8 | 23 CO | Costilla | Mobile - On-Road Diesel Heavy Duty Vehicles | 106990 | 1,3-Butadiene | 32.7497589 LB |
| 8023 | 8 | 23 CO | Costilla | Mobile - On-Road Diesel Heavy Duty Vehicles | 107028 | Acrolein | 78.16413788 LB |
| 8023 | 8 | 23 CO | Costilla | Mobile - On-Road Diesel Heavy Duty Vehicles | 108883 | Toluene | 50.07592058 LB |
| 8023 | 8 | 23 CO | Costilla | Mobile - On-Road Diesel Heavy Duty Vehicles | 110543 | Hexane | 24.39222078 LB |
| 8023 | 8 | 23 CO | Costilla | Mobile - On-Road Diesel Heavy Duty Vehicles | 123386 | Propionaldehyde | 53.38346646 LB |
| 8023 | 8 | 23 CO | Costilla | Mobile - On-Road Diesel Heavy Duty Vehicles | 1330207 | Xylenes (Mixed Isomers) | 43.76151034 LB |
| 8023 | 8 | 23 CO | Costilla | Mobile - On-Road Diesel Heavy Duty Vehicles | 50000 | Formaldehyde | 969.9672342 LB |
| 8023 | 8 | 23 CO | Costilla | Mobile - On-Road Diesel Heavy Duty Vehicles | 540841 | 2,2,4-Trimethylpentane | 23.7210562 LB |
| 8023 | 8 | 23 CO | Costilla | Mobile - On-Road Diesel Heavy Duty Vehicles | 71432 | Benzene | 92.99287558 LB |
| 8023 | 8 | 23 CO | Costilla | Mobile - On-Road Diesel Heavy Duty Vehicles | 75070 | Acetaldehyde | 427.068702 LB |
| 8023 | 8 | 23 CO | Costilla | Mobile - On-Road Diesel Light Duty Vehicles | 100414 | Ethyl Benzene | 1.325154878 LB |
| 8023 | 8 | 23 CO | Costilla | Mobile - On-Road Diesel Light Duty Vehicles | 100425 | Styrene | 0.621538016 LB |
| 8023 | 8 | 23 CO | Costilla | Mobile - On-Road Diesel Light Duty Vehicles | 106990 | 1,3-Butadiene | 1.39090164 LB |
| 8023 | 8 | 23 CO | Costilla | Mobile - On-Road Diesel Light Duty Vehicles | 107028 | Acrolein | 3.244031066 LB |
| 8023 | 8 | 23 CO | Costilla | Mobile - On-Road Diesel Light Duty Vehicles | 108883 | Toluene | 2.097731796 LB |
| 8023 | 8 | 23 CO | Costilla | Mobile - On-Road Diesel Light Duty Vehicles | 110543 | Hexane | 0.99107464 LB |
| 8023 | 8 | 23 CO | Costilla | Mobile - On-Road Diesel Light Duty Vehicles | 123386 | Propionaldehyde | 2.25039421 8 LB |
| 8023 | 8 | 23 CO | Costilla | Mobile - On-Road Diesel Light Duty Vehicles | 1330207 | Xylenes (Mixed Isomers) | 1.833213672 LB |
| 8023 | 8 | 23 CO | Costilla | Mobile - On-Road Diesel Light Duty Vehicles | 50000 | Formaldehyde | 39.38496232 LB |
| 8023 | 8 | 23 CO | Costilla | Mobile - On-Road Diesel Light Duty Vehicles | 540841 | 2,2,4-Trimethylpentane | 0.939982584 LB |
| 8023 | 8 | 23 CO | Costilla | Mobile - On-Road Diesel Light Duty Vehicles | 71432 | Benzene | 3.85018869 LB |
| 8023 | 8 | 23 CO | Costilla | Mobile - On-Road Diesel Light Duty Vehicles | 75070 | Acetaldehyde | 17.58782386 LB |
| 8023 | 8 | 23 CO | Costilla | Mobile - On-Road Gasoline Heavy Duty Vehicles | 100414 | Ethyl Benzene | 141.8130036 LB |
| 8023 | 8 | 23 CO | Costilla | Mobile - On-Road Gasoline Heavy Duty Vehicles | 100425 | Styrene | 5.9968304 LB |
| 8023 | 8 | 23 CO | Costilla | Mobile - On-Road Gasoline Heavy Duty Vehicles | 106990 | 1,3-Butadiene | 34.071831 8 LB |
| 8023 | 8 | 23 CO | Costilla | Mobile - On-Road Gasoline Heavy Duty Vehicles | 107028 | Acrolein | 3.79590788 LB |
| 8023 | 8 | 23 CO | Costilla | Mobile - On-Road Gasoline Heavy Duty Vehicles | 108883 | Toluene | 667.642986 LB |
| 8023 | 8 | 23 CO | Costilla | Mobile - On-Road Gasoline Heavy Duty Vehicles | 110543 | Hexane | 122.94026 LB |
| 8023 | 8 | 23 CO | Costilla | Mobile - On-Road Gasoline Heavy Duty Vehicles | 123386 | Propionaldehyde | 5.0595572 LB |
| 8023 | 8 | 23 CO | Costilla | Mobile - On-Road Gasoline Heavy Duty Vehicles | 1330207 | Xylenes (Mixed Isomers) | 510.906656 LB |
| 8023 | 8 | 23 CO | Costilla | Mobile - On-Road Gasoline Heavy Duty Vehicles | 50000 | Formaldehyde | 71.393624 LB |
| 8023 | 8 | 23 CO | Costilla | Mobile - On-Road Gasoline Heavy Duty Vehicles | 540841 | 2,2,4-Trimethylpentane | 138.1485638 LB |
| 8023 | 8 | 23 CO | Costilla | Mobile - On-Road Gasoline Heavy Duty Vehicles | 71432 | Benzene | 287.3027166 LB |
| 8023 | 8 | 23 CO | Costilla | Mobile - On-Road Gasoline Heavy Duty Vehicles | 75070 | Acetaldehyde | 54.769232 LB |
| 8023 | 8 | 23 CO | Costilla | Mobile - On-Road Gasoline Light Duty Vehicles | 100414 | Ethyl Benzene | 2800.960335 LB |
| 8023 | 8 | 23 CO | Costilla | Mobile - On-Road Gasoline Light Duty Vehicles | 100425 | Styrene | 112.6186853 LB |
| 8023 | 8 | 23 CO | Costilla | Mobile - On-Road Gasoline Light Duty Vehicles | 106990 | 1,3-Butadiene | 663.7639533 LB |
| 8023 | 8 | 23 CO | Costilla | Mobile - On-Road Gasoline Light Duty Vehicles | 107028 | Acrolein | 71.8185199 LB |
| 8023 | 8 | 23 CO | Costilla | Mobile - On-Road Gasoline Light Duty Vehicles | 108883 | Toluene | 13333.41954 LB |
| 8023 | 8 | 23 CO | Costilla | Mobile - On-Road Gasoline Light Duty Vehicles | 110543 | Hexane | 2486.288584 LB |
| 8023 | 8 | 23 CO | Costilla | Mobile - On-Road Gasoline Light Duty Vehicles | 123386 | Propionaldehyde | 95.036513 LB |
| 8023 | 8 | 23 CO | Costilla | Mobile - On-Road Gasoline Light Duty Vehicles | 1330207 | Xylenes (Mixed Isomers) | 10062.60238 LB |
| 8023 | 8 | 23 CO | Costilla | Mobile - On-Road Gasoline Light Duty Vehicles | 50000 | Formaldehyde | 1303.721378 LB |

BLM_0046435

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8023 | 8 | 23 CO | Costilla | Mobile - On-Road Gasoline Light Duty Vehicles | 540841 | 2,2,4-Trimethylpentane | 2776.644503 LB |
| 8023 | 8 | 23 CO | Costilla | Mobile - On-Road Gasoline Light Duty Vehicles | 71432 | Benzene | 5516.969929 LB |
| 8023 | 8 | 23 CO | Costilla | Mobile - On-Road Gasoline Light Duty Vehicles | 75070 | Acetaldehyde | 1041.266587 LB |
| 8023 | 8 | 23 CO | Costilla | Solvent - Consumer & Commercial Solvent Use | 100414 | Ethyl Benzene | 9.73172 LB |
| 8023 | 8 | 23 CO | Costilla | Solvent - Consumer & Commercial Solvent Use | 108883 | Toluene | 100.098193 LB |
| 8023 | 8 | 23 CO | Costilla | Solvent - Consumer & Commercial Solvent Use | 1330207 | Xylenes (Mixed Isomers) | 51.6204 LB |
| 8023 | 8 | 23 CO | Costilla | Solvent - Consumer & Commercial Solvent Use | 67561 | Methanol | 3662.9207 LB |
| 8023 | 8 | 23 CO | Costilla | Solvent - Industrial Surface Coating & Solvent Use | 101688 | 4,4'-Methylenediphenyl Diisocyanate | 128 LB |
| 8023 | 8 | 23 CO | Costilla | Solvent - Industrial Surface Coating & Solvent Use | 108101 | Methyl Isobutyl Ketone | 2745.7 LB |
| 8023 | 8 | 23 CO | Costilla | Solvent - Industrial Surface Coating & Solvent Use | 108883 | Toluene | 330.988 LB |
| 8023 | 8 | 23 CO | Costilla | Solvent - Industrial Surface Coating & Solvent Use | 1330207 | Xylenes (Mixed Isomers) | 19557 LB |
| 8023 | 8 | 23 CO | Costilla | Solvent - Industrial Surface Coating & Solvent Use | 71556 | Methyl Chloroform | 3949.29 LB |
| 8023 | 8 | 23 CO | Costilla | Solvent - Non-Industrial Surface Coating | 100414 | Ethyl Benzene | 24.2064 LB |
| 8023 | 8 | 23 CO | Costilla | Solvent - Non-Industrial Surface Coating | 100425 | Styrene | 9.95585 LB |
| 8023 | 8 | 23 CO | Costilla | Solvent - Non-Industrial Surface Coating | 101688 | 4,4'-Methylenediphenyl Diisocyanate | 1.36649 LB |
| 8023 | 8 | 23 CO | Costilla | Solvent - Non-Industrial Surface Coating | 107211 | Ethylene Glycol | 492.815 LB |
| 8023 | 8 | 23 CO | Costilla | Solvent - Non-Industrial Surface Coating | 108054 | Vinyl Acetate | 1.17128 LB |
| 8023 | 8 | 23 CO | Costilla | Solvent - Non-Industrial Surface Coating | 108101 | Methyl Isobutyl Ketone | 29.3795 LB |
| 8023 | 8 | 23 CO | Costilla | Solvent - Non-Industrial Surface Coating | 108883 | Toluene | 227.618 LB |
| 8023 | 8 | 23 CO | Costilla | Solvent - Non-Industrial Surface Coating | 110543 | Hexane | 1.4641 LB |
| 8023 | 8 | 23 CO | Costilla | Solvent - Non-Industrial Surface Coating | 117817 | Bis(2-Ethylhexyl)Phthalate | 0.292819 LB |
| 8023 | 8 | 23 CO | Costilla | Solvent - Non-Industrial Surface Coating | 121448 | Triethylamine | 0.585638 LB |
| 8023 | 8 | 23 CO | Costilla | Solvent - Non-Industrial Surface Coating | 123911 | p-Dioxane | 0.195213 LB |
| 8023 | 8 | 23 CO | Costilla | Solvent - Non-Industrial Surface Coating | 127184 | Tetrachloroethylene | 0.585638 LB |
| 8023 | 8 | 23 CO | Costilla | Solvent - Non-Industrial Surface Coating | 131113 | Dimethyl Phthalate | 0.0976064 LB |
| 8023 | 8 | 23 CO | Costilla | Solvent - Non-Industrial Surface Coating | 1330207 | Xylenes (Mixed Isomers) | 278.276 LB |
| 8023 | 8 | 23 CO | Costilla | Solvent - Non-Industrial Surface Coating | 50000 | Formaldehyde | 0.195213 LB |
| 8023 | 8 | 23 CO | Costilla | Solvent - Non-Industrial Surface Coating | 584849 | 2,4-Toluene Diisocyanate | 0.195213 LB |
| 8023 | 8 | 23 CO | Costilla | Solvent - Non-Industrial Surface Coating | 67561 | Methanol | 98.3873 LB |
| 8023 | 8 | 23 CO | Costilla | Solvent - Non-Industrial Surface Coating | 71556 | Methyl Chloroform | 91.0668 LB |
| 8023 | 8 | 23 CO | Costilla | Solvent - Non-Industrial Surface Coating | 75070 | Acetaldehyde | 0.976064 LB |
| 8023 | 8 | 23 CO | Costilla | Solvent - Non-Industrial Surface Coating | 75092 | Methyene Chloride | 58.271 LB |
| 8023 | 8 | 23 CO | Costilla | Solvent - Non-Industrial Surface Coating | 80626 | Methyl Methacrylate | 1.17128 LB |
| 8023 | 8 | 23 CO | Costilla | Solvent - Non-Industrial Surface Coating | 84742 | Dibutyl Phthalate | 0.195213 LB |
| 8023 | 8 | 23 CO | Costilla | Solvent - Non-Industrial Surface Coating | 98828 | Cumene | 3.70904 LB |
| 8023 | 8 | 23 CO | Costilla | Waste Disposal | 100414 | Ethyl Benzene | 1.105106 LB |
| 8023 | 8 | 23 CO | Costilla | Waste Disposal | 100425 | Styrene | 485.928856 LB |
| 8023 | 8 | 23 CO | Costilla | Waste Disposal | 100447 | Benzyl Chloride | 0.001178684 LB |
| 8023 | 8 | 23 CO | Costilla | Waste Disposal | 106467 | 1,4-Dichlorobenzene | 0.0529785 LB |
| 8023 | 8 | 23 CO | Costilla | Waste Disposal | 106898 | Epichlorohydrin | 0.000652098 LB |
| 8023 | 8 | 23 CO | Costilla | Waste Disposal | 106990 | 1,3-Butadiene | 0.00362116 LB |
| 8023 | 8 | 23 CO | Costilla | Waste Disposal | 107028 | Acrolein | 20.3625996 LB |
| 8023 | 8 | 23 CO | Costilla | Waste Disposal | 107051 | Allyl Chloride | 0.00279884 LB |
| 8023 | 8 | 23 CO | Costilla | Waste Disposal | 107131 | Acrylonitrile | 0.055688 LB |
| 8023 | 8 | 23 CO | Costilla | Waste Disposal | 108054 | Vinyl Acetate | 0.01105106 LB |
| 8023 | 8 | 23 CO | Costilla | Waste Disposal | 108101 | Methyl Isobutyl Ketone | 0.388086 LB |
| 8023 | 8 | 23 CO | Costilla | Waste Disposal | 108883 | Toluene | 1.774516 LB |
| 8023 | 8 | 23 CO | Costilla | Waste Disposal | 108907 | Chlorobenzene | 0.3480122 LB |
| 8023 | 8 | 23 CO | Costilla | Waste Disposal | 108952 | Phenol | 91.858 LB |
| 8023 | 8 | 23 CO | Costilla | Waste Disposal | 118741 | Hexachlorobenzene | 0.0144348 LB |
| 8023 | 8 | 23 CO | Costilla | Waste Disposal | 120821 | 1,2,4-Trichlorobenzene | 0.07648068 LB |
| 8023 | 8 | 23 CO | Costilla | Waste Disposal | 121142 | 2,4-Dinitrotoluene | 0.00693938 LB |
| 8023 | 8 | 23 CO | Costilla | Waste Disposal | 121697 | N,N-Dimethylaniline | 0.0464548 LB |
| 8023 | 8 | 23 CO | Costilla | Waste Disposal | 123386 | Propionaldehyde | 0.000504944 LB |
| 8023 | 8 | 23 CO | Costilla | Waste Disposal | 123911 | p-Dioxane | 0.00258242 LB |
| 8023 | 8 | 23 CO | Costilla | Waste Disposal | 126998 | Chloroprene | 0.00343862 LB |
| 8023 | 8 | 23 CO | Costilla | Waste Disposal | 127184 | Tetrachloroethylene | 0.616032 LB |
| 8023 | 8 | 23 CO | Costilla | Waste Disposal | 132649 | Dibenzofuran | 0 LB |
| 8023 | 8 | 23 CO | Costilla | Waste Disposal | 1330207 | Xylenes (Mixed Isomers) | 8.62732 LB |
| 8023 | 8 | 23 CO | Costilla | Waste Disposal | 140885 | Ethyl Acrylate | 0.000252472 LB |
| 8023 | 8 | 23 CO | Costilla | Waste Disposal | 1634044 | Methyl Tert-Butyl Ether | 0.00918998 LB |
| 8023 | 8 | 23 CO | Costilla | Waste Disposal | 50000 | Formaldehyde | 0.00284212 LB |
| 8023 | 8 | 23 CO | Costilla | Waste Disposal | 56235 | Carbon Tetrachloride | 0.161582 LB |
| 8023 | 8 | 23 CO | Costilla | Waste Disposal | 67561 | Methanol | 1.644674 LB |
| 8023 | 8 | 23 CO | Costilla | Waste Disposal | 67663 | Chloroform | 0.929096 LB |
| 8023 | 8 | 23 CO | Costilla | Waste Disposal | 71432 | Benzene | 814.569934 LB |
| 8023 | 8 | 23 CO | Costilla | Waste Disposal | 71556 | Methyl Chloroform | 0.0812238 LB |
| 8023 | 8 | 23 CO | Costilla | Waste Disposal | 75014 | Vinyl Chloride | 0.00096805 LB |
| 8023 | 8 | 23 CO | Costilla | Waste Disposal | 75058 | Acetonitrile | 0.040773 LB |
| 8023 | 8 | 23 CO | Costilla | Waste Disposal | 75070 | Acetaldehyde | 281.1957236 LB |
| 8023 | 8 | 23 CO | Costilla | Waste Disposal | 75092 | Methyene Chloride | 1.312854 LB |
| 8023 | 8 | 23 CO | Costilla | Waste Disposal | 75150 | Carbon Disulfide | 0.623244 LB |
| 8023 | 8 | 23 CO | Costilla | Waste Disposal | 75218 | Ethylene Oxide | 0.0320278 LB |
| 8023 | 8 | 23 CO | Costilla | Waste Disposal | 75354 | Vinylidene Chloride | 0.061026 LB |
| 8023 | 8 | 23 CO | Costilla | Waste Disposal | 75569 | Propylene Oxide | 0.1056054 LB |
| 8023 | 8 | 23 CO | Costilla | Waste Disposal | 77474 | Hexachlorocyclopentadiene | 8.41092E-05 LB |
| 8023 | 8 | 23 CO | Costilla | Waste Disposal | 77781 | Dimethyl Sulfate | 0.000188993 LB |
| 8023 | 8 | 23 CO | Costilla | Waste Disposal | 78875 | Propylene Dichloride | 0.001659102 LB |
| 8023 | 8 | 23 CO | Costilla | Waste Disposal | 79005 | 1,1,2-Trichloroethane | 0.001168796 LB |
| 8023 | 8 | 23 CO | Costilla | Waste Disposal | 79016 | Trichloroethylene | 0.0441466 LB |
| 8023 | 8 | 23 CO | Costilla | Waste Disposal | 79345 | 1,1,2,2-Tetrachloroethane | 0.000252472 LB |
| 8023 | 8 | 23 CO | Costilla | Waste Disposal | 79469 | 2-Nitropropane | 4.21268E-05 LB |
| 8023 | 8 | 23 CO | Costilla | Waste Disposal | 80626 | Methyl Methacrylate | 0.0448678 LB |
| 8023 | 8 | 23 CO | Costilla | Waste Disposal | 87683 | Hexachlorobutadiene | 0.000105173 LB |
| 8023 | 8 | 23 CO | Costilla | Waste Disposal | 87865 | Pentachlorophenol | 0.0347748 LB |
| 8023 | 8 | 23 CO | Costilla | Waste Disposal | 92524 | Biphenyl | 0.01084908 LB |
| 8023 | 8 | 23 CO | Costilla | Waste Disposal | 95534 | o-Toluidine | 0.000252472 LB |

BLM_0046436

| | | | | | | |
|---|---|---|---|---|---|---|
| 8023 | 8 | 23 CO | Costilla | Waste Disposal | 98828 Cumene | 0 LB |
| 8023 | 8 | 23 CO | Costilla | Waste Disposal | 98953 Nitrobenzene | 0.00094641 LB |
| 8025 | 8 | 25 CO | Crowley | Biogenics - Vegetation and soil | 50000 Formaldehyde | 246.984891 TON |
| 8025 | 8 | 25 CO | Crowley | Biogenics - Vegetation and soil | 67561 Methanol | 1130.375422 TON |
| 8025 | 8 | 25 CO | Crowley | Commercial Cooking | 100027 4-Nitrophenol | 0.4882374 LB |
| 8025 | 8 | 25 CO | Crowley | Commercial Cooking | 100414 Ethyl Benzene | 3.84921 LB |
| 8025 | 8 | 25 CO | Crowley | Commercial Cooking | 100425 Styrene | 19.75732 LB |
| 8025 | 8 | 25 CO | Crowley | Commercial Cooking | 106445 p-Cresol | 0.3112 LB |
| 8025 | 8 | 25 CO | Crowley | Commercial Cooking | 107062 Ethylene Dichloride | 1.55216 LB |
| 8025 | 8 | 25 CO | Crowley | Commercial Cooking | 108883 Toluene | 18.08234 LB |
| 8025 | 8 | 25 CO | Crowley | Commercial Cooking | 108952 Phenol | 2.219404 LB |
| 8025 | 8 | 25 CO | Crowley | Commercial Cooking | 123386 Propionaldehyde | 7.97901 LB |
| 8025 | 8 | 25 CO | Crowley | Commercial Cooking | 1330207 Xylenes (Mixed Isomers) | 0.01481544 LB |
| 8025 | 8 | 25 CO | Crowley | Commercial Cooking | 50000 Formaldehyde | 42.1486 LB |
| 8025 | 8 | 25 CO | Crowley | Commercial Cooking | 71432 Benzene | 52.91656 LB |
| 8025 | 8 | 25 CO | Crowley | Commercial Cooking | 75070 Acetaldehyde | 30.38306 LB |
| 8025 | 8 | 25 CO | Crowley | Commercial Cooking | 84742 Dibutyl Phthalate | 0.1789738 LB |
| 8025 | 8 | 25 CO | Crowley | Commercial Cooking | 92524 Biphenyl | 0.26361458 LB |
| 8025 | 8 | 25 CO | Crowley | Commercial Cooking | 95476 o-Xylene | 3.168122 LB |
| 8025 | 8 | 25 CO | Crowley | Commercial Cooking | 95487 o-Cresol | 0.1557048 LB |
| 8025 | 8 | 25 CO | Crowley | Commercial Cooking | 98862 Acetophenone | 0.2373674 LB |
| 8025 | 8 | 25 CO | Crowley | Fires - Prescribed Fires | 106990 1,3-Butadiene | 4.189956551 LB |
| 8025 | 8 | 25 CO | Crowley | Fires - Prescribed Fires | 107028 Acrolein | 4.386522414 LB |
| 8025 | 8 | 25 CO | Crowley | Fires - Prescribed Fires | 108883 Toluene | 5.878871136 LB |
| 8025 | 8 | 25 CO | Crowley | Fires - Prescribed Fires | 110543 Hexane | 0.16969324 LB |
| 8025 | 8 | 25 CO | Crowley | Fires - Prescribed Fires | 1330207 Xylenes (Mixed Isomers) | 2.503628359 LB |
| 8025 | 8 | 25 CO | Crowley | Fires - Prescribed Fires | 463581 Carbonyl Sulfide | 0.005524535 LB |
| 8025 | 8 | 25 CO | Crowley | Fires - Prescribed Fires | 50000 Formaldehyde | 26.63984721 LB |
| 8025 | 8 | 25 CO | Crowley | Fires - Prescribed Fires | 71432 Benzene | 11.6387682 LB |
| 8025 | 8 | 25 CO | Crowley | Fires - Prescribed Fires | 74873 Methyl Chloride | 1.327595492 LB |
| 8025 | 8 | 25 CO | Crowley | Fires - Prescribed Fires | 75070 Acetaldehyde | 4.223579659 LB |
| 8025 | 8 | 25 CO | Crowley | Fires - Wildfires | 106990 1,3-Butadiene | 248.6040887 LB |
| 8025 | 8 | 25 CO | Crowley | Fires - Wildfires | 107028 Acrolein | 260.2669966 LB |
| 8025 | 8 | 25 CO | Crowley | Fires - Wildfires | 108883 Toluene | 348.8130207 LB |
| 8025 | 8 | 25 CO | Crowley | Fires - Wildfires | 110543 Hexane | 10.06846559 LB |
| 8025 | 8 | 25 CO | Crowley | Fires - Wildfires | 1330207 Xylenes (Mixed Isomers) | 148.548616 LB |
| 8025 | 8 | 25 CO | Crowley | Fires - Wildfires | 463581 Carbonyl Sulfide | 0.327789095 LB |
| 8025 | 8 | 25 CO | Crowley | Fires - Wildfires | 50000 Formaldehyde | 1580.630934 LB |
| 8025 | 8 | 25 CO | Crowley | Fires - Wildfires | 71432 Benzene | 690.566913 LB |
| 8025 | 8 | 25 CO | Crowley | Fires - Wildfires | 74873 Methyl Chloride | 78.77066588 LB |
| 8025 | 8 | 25 CO | Crowley | Fires - Wildfires | 75070 Acetaldehyde | 250.9990988 LB |
| 8025 | 8 | 25 CO | Crowley | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 100414 Ethyl Benzene | 3.04762 LB |
| 8025 | 8 | 25 CO | Crowley | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 107028 Acrolein | 0.609524 LB |
| 8025 | 8 | 25 CO | Crowley | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 108883 Toluene | 12.381 LB |
| 8025 | 8 | 25 CO | Crowley | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 108952 Phenol | 1.20952 LB |
| 8025 | 8 | 25 CO | Crowley | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 1330207 Xylenes (Mixed Isomers) | 6.09524 LB |
| 8025 | 8 | 25 CO | Crowley | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 50000 Formaldehyde | 958.7 LB |
| 8025 | 8 | 25 CO | Crowley | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 71432 Benzene | 66 LB |
| 8025 | 8 | 25 CO | Crowley | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 75070 Acetaldehyde | 56 LB |
| 8025 | 8 | 25 CO | Crowley | Fuel Comb - Residential - Natural Gas | 50000 Formaldehyde | 7.13489 LB |
| 8025 | 8 | 25 CO | Crowley | Fuel Comb - Residential - Natural Gas | 71432 Benzene | 0.199777 LB |
| 8025 | 8 | 25 CO | Crowley | Fuel Comb - Residential - Natural Gas | 75070 Acetaldehyde | 0.00123671 LB |
| 8025 | 8 | 25 CO | Crowley | Fuel Comb - Residential - Oil | 50000 Formaldehyde | 0 LB |
| 8025 | 8 | 25 CO | Crowley | Fuel Comb - Residential - Oil | 71432 Benzene | 0 LB |
| 8025 | 8 | 25 CO | Crowley | Fuel Comb - Residential - Oil | 75070 Acetaldehyde | 0 LB |
| 8025 | 8 | 25 CO | Crowley | Fuel Comb - Residential - Other | 100414 Ethyl Benzene | 0 LB |
| 8025 | 8 | 25 CO | Crowley | Fuel Comb - Residential - Other | 100425 Styrene | 0 LB |
| 8025 | 8 | 25 CO | Crowley | Fuel Comb - Residential - Other | 107028 Acrolein | 0 LB |
| 8025 | 8 | 25 CO | Crowley | Fuel Comb - Residential - Other | 107062 Ethylene Dichloride | 0 LB |
| 8025 | 8 | 25 CO | Crowley | Fuel Comb - Residential - Other | 108883 Toluene | 0 LB |
| 8025 | 8 | 25 CO | Crowley | Fuel Comb - Residential - Other | 108907 Chlorobenzene | 0 LB |
| 8025 | 8 | 25 CO | Crowley | Fuel Comb - Residential - Other | 108952 Phenol | 0 LB |
| 8025 | 8 | 25 CO | Crowley | Fuel Comb - Residential - Other | 110543 Hexane | 0 LB |
| 8025 | 8 | 25 CO | Crowley | Fuel Comb - Residential - Other | 117817 Bis(2-Ethylhexyl)Phthalate | 0 LB |
| 8025 | 8 | 25 CO | Crowley | Fuel Comb - Residential - Other | 123386 Propionaldehyde | 0 LB |
| 8025 | 8 | 25 CO | Crowley | Fuel Comb - Residential - Other | 127184 Tetrachloroethylene | 0 LB |
| 8025 | 8 | 25 CO | Crowley | Fuel Comb - Residential - Other | 50000 Formaldehyde | 2.49371 LB |
| 8025 | 8 | 25 CO | Crowley | Fuel Comb - Residential - Other | 71432 Benzene | 0.0698239 LB |
| 8025 | 8 | 25 CO | Crowley | Fuel Comb - Residential - Other | 74839 Methyl Bromide | 0 LB |
| 8025 | 8 | 25 CO | Crowley | Fuel Comb - Residential - Other | 74873 Methyl Chloride | 0 LB |
| 8025 | 8 | 25 CO | Crowley | Fuel Comb - Residential - Other | 75070 Acetaldehyde | 0.000432243 LB |
| 8025 | 8 | 25 CO | Crowley | Fuel Comb - Residential - Other | 75092 Methylene Chloride | 0 LB |
| 8025 | 8 | 25 CO | Crowley | Fuel Comb - Residential - Other | 75150 Carbon Disulfide | 0 LB |
| 8025 | 8 | 25 CO | Crowley | Fuel Comb - Residential - Other | 78591 Isophorone | 0 LB |
| 8025 | 8 | 25 CO | Crowley | Fuel Comb - Residential - Other | 98862 Acetophenone | 0 LB |
| 8025 | 8 | 25 CO | Crowley | Fuel Comb - Residential - Wood | 106990 1,3-Butadiene | 135.7588618 LB |
| 8025 | 8 | 25 CO | Crowley | Fuel Comb - Residential - Wood | 107028 Acrolein | 59.615166 LB |
| 8025 | 8 | 25 CO | Crowley | Fuel Comb - Residential - Wood | 108883 Toluene | 138.5797 LB |
| 8025 | 8 | 25 CO | Crowley | Fuel Comb - Residential - Wood | 108952 Phenol | 259.065626 LB |
| 8025 | 8 | 25 CO | Crowley | Fuel Comb - Residential - Wood | 1319773 Cresol/Cresylic Acid (Mixed Isomers) | 199.124862 LB |
| 8025 | 8 | 25 CO | Crowley | Fuel Comb - Residential - Wood | 50000 Formaldehyde | 1051.6621 LB |
| 8025 | 8 | 25 CO | Crowley | Fuel Comb - Residential - Wood | 71432 Benzene | 765.82004 LB |
| 8025 | 8 | 25 CO | Crowley | Fuel Comb - Residential - Wood | 75070 Acetaldehyde | 531.36996 LB |
| 8025 | 8 | 25 CO | Crowley | Fuel Comb - Residential - Wood | 92524 Biphenyl | 0.745366 LB |
| 8025 | 8 | 25 CO | Crowley | Fuel Comb - Residential - Wood | 95476 o-Xylene | 39.77705 LB |
| 8025 | 8 | 25 CO | Crowley | Gas Stations | 100414 Ethyl Benzene | 3.861506 LB |
| 8025 | 8 | 25 CO | Crowley | Gas Stations | 107062 Ethylene Dichloride | 0 LB |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8025 | 8 | 25 CO | Crowley | Gas Stations | 108883 Toluene | 102.0022 LB |
| 8025 | 8 | 25 CO | Crowley | Gas Stations | 110543 Hexane | 131.1458 LB |
| 8025 | 8 | 25 CO | Crowley | Gas Stations | 1330207 Xylenes (Mixed Isomers) | 40.8009 LB |
| 8025 | 8 | 25 CO | Crowley | Gas Stations | 540841 2,2,4-Trimethylpentane | 54.64406 LB |
| 8025 | 8 | 25 CO | Crowley | Gas Stations | 71432 Benzene | 75.3037 LB |
| 8025 | 8 | 25 CO | Crowley | Gas Stations | 98828 Cumene | 0.874306 LB |
| 8025 | 8 | 25 CO | Crowley | Industrial Processes - Storage and Transfer | 100414 Ethyl Benzene | 0.0666706 LB |
| 8025 | 8 | 25 CO | Crowley | Industrial Processes - Storage and Transfer | 108883 Toluene | 1.761108 LB |
| 8025 | 8 | 25 CO | Crowley | Industrial Processes - Storage and Transfer | 110543 Hexane | 2.26428 LB |
| 8025 | 8 | 25 CO | Crowley | Industrial Processes - Storage and Transfer | 1330207 Xylenes (Mixed Isomers) | 0.704444 LB |
| 8025 | 8 | 25 CO | Crowley | Industrial Processes - Storage and Transfer | 540841 2,2,4-Trimethylpentane | 0.94345 LB |
| 8025 | 8 | 25 CO | Crowley | Industrial Processes - Storage and Transfer | 71432 Benzene | 1.300146 LB |
| 8025 | 8 | 25 CO | Crowley | Industrial Processes - Storage and Transfer | 98828 Cumene | 0.01509522 LB |
| 8025 | 8 | 25 CO | Crowley | Miscellaneous Non-Industrial NEC | 100414 Ethyl Benzene | 12.8485942 LB |
| 8025 | 8 | 25 CO | Crowley | Miscellaneous Non-Industrial NEC | 108883 Toluene | 63.3533464 LB |
| 8025 | 8 | 25 CO | Crowley | Miscellaneous Non-Industrial NEC | 110543 Hexane | 34.1417098 LB |
| 8025 | 8 | 25 CO | Crowley | Miscellaneous Non-Industrial NEC | 1330207 Xylenes (Mixed Isomers) | 35.8479172 LB |
| 8025 | 8 | 25 CO | Crowley | Miscellaneous Non-Industrial NEC | 540841 2,2,4-Trimethylpentane | 34.1949292 LB |
| 8025 | 8 | 25 CO | Crowley | Miscellaneous Non-Industrial NEC | 71432 Benzene | 6.99458188 LB |
| 8025 | 8 | 25 CO | Crowley | Mobile - Locomotives | 100414 Ethyl Benzene | 4.00644176 LB |
| 8025 | 8 | 25 CO | Crowley | Mobile - Locomotives | 100425 Styrene | 4.20676566 LB |
| 8025 | 8 | 25 CO | Crowley | Mobile - Locomotives | 106990 1,3-Butadiene | 6.37494452 LB |
| 8025 | 8 | 25 CO | Crowley | Mobile - Locomotives | 107028 Acrolein | 6.13554944 LB |
| 8025 | 8 | 25 CO | Crowley | Mobile - Locomotives | 108883 Toluene | 6.41030884 LB |
| 8025 | 8 | 25 CO | Crowley | Mobile - Locomotives | 110543 Hexane | 11.01773092 LB |
| 8025 | 8 | 25 CO | Crowley | Mobile - Locomotives | 123386 Propionaldehyde | 12.2196467 LB |
| 8025 | 8 | 25 CO | Crowley | Mobile - Locomotives | 1330207 Xylenes (Mixed Isomers) | 9.61545108 LB |
| 8025 | 8 | 25 CO | Crowley | Mobile - Locomotives | 50000 Formaldehyde | 85.0142058 LB |
| 8025 | 8 | 25 CO | Crowley | Mobile - Locomotives | 540841 2,2,4-Trimethylpentane | 4.49228374 LB |
| 8025 | 8 | 25 CO | Crowley | Mobile - Locomotives | 71432 Benzene | 5.07752316 LB |
| 8025 | 8 | 25 CO | Crowley | Mobile - Locomotives | 75070 Acetaldehyde | 36.8958504 LB |
| 8025 | 8 | 25 CO | Crowley | Mobile - Non-Road Equipment - Diesel | 100414 Ethyl Benzene | 65.09570949 LB |
| 8025 | 8 | 25 CO | Crowley | Mobile - Non-Road Equipment - Diesel | 100425 Styrene | 12.48285109 LB |
| 8025 | 8 | 25 CO | Crowley | Mobile - Non-Road Equipment - Diesel | 106990 1,3-Butadiene | 39.08982177 LB |
| 8025 | 8 | 25 CO | Crowley | Mobile - Non-Road Equipment - Diesel | 107028 Acrolein | 63.6584824 LB |
| 8025 | 8 | 25 CO | Crowley | Mobile - Non-Road Equipment - Diesel | 108883 Toluene | 314.2762333 LB |
| 8025 | 8 | 25 CO | Crowley | Mobile - Non-Road Equipment - Diesel | 110543 Hexane | 33.41406563 LB |
| 8025 | 8 | 25 CO | Crowley | Mobile - Non-Road Equipment - Diesel | 123386 Propionaldehyde | 247.7757363 LB |
| 8025 | 8 | 25 CO | Crowley | Mobile - Non-Road Equipment - Diesel | 1330207 Xylenes (Mixed Isomers) | 222.2002658 LB |
| 8025 | 8 | 25 CO | Crowley | Mobile - Non-Road Equipment - Diesel | 50000 Formaldehyde | 2481.011172 LB |
| 8025 | 8 | 25 CO | Crowley | Mobile - Non-Road Equipment - Diesel | 540841 2,2,4-Trimethylpentane | 15.10244824 LB |
| 8025 | 8 | 25 CO | Crowley | Mobile - Non-Road Equipment - Diesel | 71432 Benzene | 427.1811678 LB |
| 8025 | 8 | 25 CO | Crowley | Mobile - Non-Road Equipment - Diesel | 75070 Acetaldehyde | 1114.571703 LB |
| 8025 | 8 | 25 CO | Crowley | Mobile - Non-Road Equipment - Gasoline | 100414 Ethyl Benzene | 3481.542459 LB |
| 8025 | 8 | 25 CO | Crowley | Mobile - Non-Road Equipment - Gasoline | 100425 Styrene | 263.4986087 LB |
| 8025 | 8 | 25 CO | Crowley | Mobile - Non-Road Equipment - Gasoline | 106990 1,3-Butadiene | 507.4590395 LB |
| 8025 | 8 | 25 CO | Crowley | Mobile - Non-Road Equipment - Gasoline | 107028 Acrolein | 44.90795616 LB |
| 8025 | 8 | 25 CO | Crowley | Mobile - Non-Road Equipment - Gasoline | 108883 Toluene | 19543.59941 LB |
| 8025 | 8 | 25 CO | Crowley | Mobile - Non-Road Equipment - Gasoline | 110543 Hexane | 3467.030058 LB |
| 8025 | 8 | 25 CO | Crowley | Mobile - Non-Road Equipment - Gasoline | 123386 Propionaldehyde | 62.32223201 LB |
| 8025 | 8 | 25 CO | Crowley | Mobile - Non-Road Equipment - Gasoline | 1330207 Xylenes (Mixed Isomers) | 21491.4962 LB |
| 8025 | 8 | 25 CO | Crowley | Mobile - Non-Road Equipment - Gasoline | 50000 Formaldehyde | 526.3531932 LB |
| 8025 | 8 | 25 CO | Crowley | Mobile - Non-Road Equipment - Gasoline | 540841 2,2,4-Trimethylpentane | 13338.22487 LB |
| 8025 | 8 | 25 CO | Crowley | Mobile - Non-Road Equipment - Gasoline | 71432 Benzene | 5550.490409 LB |
| 8025 | 8 | 25 CO | Crowley | Mobile - Non-Road Equipment - Gasoline | 75070 Acetaldehyde | 386.3119775 LB |
| 8025 | 8 | 25 CO | Crowley | Mobile - On-Road Diesel Heavy Duty Vehicles | 100414 Ethyl Benzene | 25.00616478 LB |
| 8025 | 8 | 25 CO | Crowley | Mobile - On-Road Diesel Heavy Duty Vehicles | 100425 Styrene | 11.21278428 LB |
| 8025 | 8 | 25 CO | Crowley | Mobile - On-Road Diesel Heavy Duty Vehicles | 106990 1,3-Butadiene | 25.23241656 LB |
| 8025 | 8 | 25 CO | Crowley | Mobile - On-Road Diesel Heavy Duty Vehicles | 107028 Acrolein | 60.27130072 LB |
| 8025 | 8 | 25 CO | Crowley | Mobile - On-Road Diesel Heavy Duty Vehicles | 108883 Toluene | 38.60040588 LB |
| 8025 | 8 | 25 CO | Crowley | Mobile - On-Road Diesel Heavy Duty Vehicles | 110543 Hexane | 18.82220016 LB |
| 8025 | 8 | 25 CO | Crowley | Mobile - On-Road Diesel Heavy Duty Vehicles | 123386 Propionaldehyde | 41.13981174 LB |
| 8025 | 8 | 25 CO | Crowley | Mobile - On-Road Diesel Heavy Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 33.73299166 LB |
| 8025 | 8 | 25 CO | Crowley | Mobile - On-Road Diesel Heavy Duty Vehicles | 50000 Formaldehyde | 748.50251 LB |
| 8025 | 8 | 25 CO | Crowley | Mobile - On-Road Diesel Heavy Duty Vehicles | 540841 2,2,4-Trimethylpentane | 18.31951672 LB |
| 8025 | 8 | 25 CO | Crowley | Mobile - On-Road Diesel Heavy Duty Vehicles | 71432 Benzene | 71.7106936 LB |
| 8025 | 8 | 25 CO | Crowley | Mobile - On-Road Diesel Heavy Duty Vehicles | 75070 Acetaldehyde | 329.389645 LB |
| 8025 | 8 | 25 CO | Crowley | Mobile - On-Road Diesel Light Duty Vehicles | 100414 Ethyl Benzene | 0.53373 0936 LB |
| 8025 | 8 | 25 CO | Crowley | Mobile - On-Road Diesel Light Duty Vehicles | 100425 Styrene | 0.25299 9648 LB |
| 8025 | 8 | 25 CO | Crowley | Mobile - On-Road Diesel Light Duty Vehicles | 106990 1,3-Butadiene | 0.56537 0138 LB |
| 8025 | 8 | 25 CO | Crowley | Mobile - On-Road Diesel Light Duty Vehicles | 107028 Acrolein | 1.31149716 LB |
| 8025 | 8 | 25 CO | Crowley | Mobile - On-Road Diesel Light Duty Vehicles | 108883 Toluene | 0.84994384 LB |
| 8025 | 8 | 25 CO | Crowley | Mobile - On-Road Diesel Light Duty Vehicles | 110543 Hexane | 0.398608796 LB |
| 8025 | 8 | 25 CO | Crowley | Mobile - On-Road Diesel Light Duty Vehicles | 123386 Propionaldehyde | 0.91315072 LB |
| 8025 | 8 | 25 CO | Crowley | Mobile - On-Road Diesel Light Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 0.74276736 LB |
| 8025 | 8 | 25 CO | Crowley | Mobile - On-Road Diesel Light Duty Vehicles | 50000 Formaldehyde | 15.8383882 LB |
| 8025 | 8 | 25 CO | Crowley | Mobile - On-Road Diesel Light Duty Vehicles | 540841 2,2,4-Trimethylpentane | 0.375711782 LB |
| 8025 | 8 | 25 CO | Crowley | Mobile - On-Road Diesel Light Duty Vehicles | 71432 Benzene | 1.55561854 LB |
| 8025 | 8 | 25 CO | Crowley | Mobile - On-Road Diesel Light Duty Vehicles | 75070 Acetaldehyde | 7.09710162 LB |
| 8025 | 8 | 25 CO | Crowley | Mobile - On-Road Gasoline Heavy Duty Vehicles | 100414 Ethyl Benzene | 70.718725 LB |
| 8025 | 8 | 25 CO | Crowley | Mobile - On-Road Gasoline Heavy Duty Vehicles | 100425 Styrene | 2.7924374 LB |
| 8025 | 8 | 25 CO | Crowley | Mobile - On-Road Gasoline Heavy Duty Vehicles | 106990 1,3-Butadiene | 15.597552 LB |
| 8025 | 8 | 25 CO | Crowley | Mobile - On-Road Gasoline Heavy Duty Vehicles | 107028 Acrolein | 1.7560808 LB |
| 8025 | 8 | 25 CO | Crowley | Mobile - On-Road Gasoline Heavy Duty Vehicles | 108883 Toluene | 340.823436 LB |
| 8025 | 8 | 25 CO | Crowley | Mobile - On-Road Gasoline Heavy Duty Vehicles | 110543 Hexane | 64.91454734 LB |
| 8025 | 8 | 25 CO | Crowley | Mobile - On-Road Gasoline Heavy Duty Vehicles | 123386 Propionaldehyde | 2.3541006 LB |
| 8025 | 8 | 25 CO | Crowley | Mobile - On-Road Gasoline Heavy Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 254.019892 LB |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8025 | 8 | 25 CO | Crowley | Mobile - On-Road Gasoline Heavy Duty Vehicles | 50000 Formaldehyde | 33.604694 LB |
| 8025 | 8 | 25 CO | Crowley | Mobile - On-Road Gasoline Heavy Duty Vehicles | 540841 2,2,4-Trimethylpentane | 71.21616 LB |
| 8025 | 8 | 25 CO | Crowley | Mobile - On-Road Gasoline Heavy Duty Vehicles | 71432 Benzene | 134.7928656 LB |
| 8025 | 8 | 25 CO | Crowley | Mobile - On-Road Gasoline Heavy Duty Vehicles | 75070 Acetaldehyde | 25.28063 LB |
| 8025 | 8 | 25 CO | Crowley | Mobile - On-Road Gasoline Light Duty Vehicles | 100414 Ethyl Benzene | 1093.214784 LB |
| 8025 | 8 | 25 CO | Crowley | Mobile - On-Road Gasoline Light Duty Vehicles | 100425 Styrene | 40.0758124 LB |
| 8025 | 8 | 25 CO | Crowley | Mobile - On-Road Gasoline Light Duty Vehicles | 106990 1,3-Butadiene | 230.9461988 LB |
| 8025 | 8 | 25 CO | Crowley | Mobile - On-Road Gasoline Light Duty Vehicles | 107028 Acrolein | 25.29414474 LB |
| 8025 | 8 | 25 CO | Crowley | Mobile - On-Road Gasoline Light Duty Vehicles | 108883 Toluene | 5354.524972 LB |
| 8025 | 8 | 25 CO | Crowley | Mobile - On-Road Gasoline Light Duty Vehicles | 110543 Hexane | 1038.671254 LB |
| 8025 | 8 | 25 CO | Crowley | Mobile - On-Road Gasoline Light Duty Vehicles | 123386 Propionaldehyde | 33.7650108 LB |
| 8025 | 8 | 25 CO | Crowley | Mobile - On-Road Gasoline Light Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 3912.32117 LB |
| 8025 | 8 | 25 CO | Crowley | Mobile - On-Road Gasoline Light Duty Vehicles | 50000 Formaldehyde | 470.150992 LB |
| 8025 | 8 | 25 CO | Crowley | Mobile - On-Road Gasoline Light Duty Vehicles | 540841 2,2,4-Trimethylpentane | 1127.381624 LB |
| 8025 | 8 | 25 CO | Crowley | Mobile - On-Road Gasoline Light Duty Vehicles | 71432 Benzene | 1981.947302 LB |
| 8025 | 8 | 25 CO | Crowley | Mobile - On-Road Gasoline Light Duty Vehicles | 75070 Acetaldehyde | 365.27001 LB |
| 8025 | 8 | 25 CO | Crowley | Solvent - Consumer & Commercial Solvent Use | 100414 Ethyl Benzene | 2.11178 LB |
| 8025 | 8 | 25 CO | Crowley | Solvent - Consumer & Commercial Solvent Use | 108883 Toluene | 148.93142 LB |
| 8025 | 8 | 25 CO | Crowley | Solvent - Consumer & Commercial Solvent Use | 1330207 Xylenes (Mixed Isomers) | 11.20164 LB |
| 8025 | 8 | 25 CO | Crowley | Solvent - Consumer & Commercial Solvent Use | 67561 Methanol | 7176.2352 LB |
| 8025 | 8 | 25 CO | Crowley | Solvent - Industrial Surface Coating & Solvent Use | 108101 Methyl Isobutyl Ketone | 862.258 LB |
| 8025 | 8 | 25 CO | Crowley | Solvent - Industrial Surface Coating & Solvent Use | 108883 Toluene | 103.943 LB |
| 8025 | 8 | 25 CO | Crowley | Solvent - Industrial Surface Coating & Solvent Use | 71556 Methyl Chloroform | 1240.23 LB |
| 8025 | 8 | 25 CO | Crowley | Solvent - Non-Industrial Surface Coating | 100414 Ethyl Benzene | 47.4241 LB |
| 8025 | 8 | 25 CO | Crowley | Solvent - Non-Industrial Surface Coating | 100425 Styrene | 19.5051 LB |
| 8025 | 8 | 25 CO | Crowley | Solvent - Non-Industrial Surface Coating | 101688 4,4'-Methylenediphenyl Diisocyanate | 2.67717 LB |
| 8025 | 8 | 25 CO | Crowley | Solvent - Non-Industrial Surface Coating | 107211 Ethylene Glycol | 965.502 LB |
| 8025 | 8 | 25 CO | Crowley | Solvent - Non-Industrial Surface Coating | 108054 Vinyl Acetate | 2.29472 LB |
| 8025 | 8 | 25 CO | Crowley | Solvent - Non-Industrial Surface Coating | 108101 Methyl Isobutyl Ketone | 57.5591 LB |
| 8025 | 8 | 25 CO | Crowley | Solvent - Non-Industrial Surface Coating | 108883 Toluene | 445.94 LB |
| 8025 | 8 | 25 CO | Crowley | Solvent - Non-Industrial Surface Coating | 110543 Hexane | 2.8684 LB |
| 8025 | 8 | 25 CO | Crowley | Solvent - Non-Industrial Surface Coating | 117817 Bis(2-Ethylhexyl)Phthalate | 0.573679 LB |
| 8025 | 8 | 25 CO | Crowley | Solvent - Non-Industrial Surface Coating | 121448 Triethylamine | 1.14736 LB |
| 8025 | 8 | 25 CO | Crowley | Solvent - Non-Industrial Surface Coating | 123911 p-Dioxane | 0.382453 LB |
| 8025 | 8 | 25 CO | Crowley | Solvent - Non-Industrial Surface Coating | 127184 Tetrachloroethylene | 1.14736 LB |
| 8025 | 8 | 25 CO | Crowley | Solvent - Non-Industrial Surface Coating | 131113 Dimethyl Phthalate | 0.191226 LB |
| 8025 | 8 | 25 CO | Crowley | Solvent - Non-Industrial Surface Coating | 1330207 Xylenes (Mixed Isomers) | 545.186 LB |
| 8025 | 8 | 25 CO | Crowley | Solvent - Non-Industrial Surface Coating | 50000 Formaldehyde | 0.382453 LB |
| 8025 | 8 | 25 CO | Crowley | Solvent - Non-Industrial Surface Coating | 584849 2,4-Toluene Diisocyanate | 0.382453 LB |
| 8025 | 8 | 25 CO | Crowley | Solvent - Non-Industrial Surface Coating | 67561 Methanol | 192.756 LB |
| 8025 | 8 | 25 CO | Crowley | Solvent - Non-Industrial Surface Coating | 71556 Methyl Chloroform | 178.414 LB |
| 8025 | 8 | 25 CO | Crowley | Solvent - Non-Industrial Surface Coating | 75070 Acetaldehyde | 1.91226 LB |
| 8025 | 8 | 25 CO | Crowley | Solvent - Non-Industrial Surface Coating | 75092 Methylene Chloride | 114.162 LB |
| 8025 | 8 | 25 CO | Crowley | Solvent - Non-Industrial Surface Coating | 80626 Methyl Methacrylate | 2.29472 LB |
| 8025 | 8 | 25 CO | Crowley | Solvent - Non-Industrial Surface Coating | 84742 Dibutyl Phthalate | 0.382453 LB |
| 8025 | 8 | 25 CO | Crowley | Solvent - Non-Industrial Surface Coating | 98828 Cumene | 7.2666 LB |
| 8025 | 8 | 25 CO | Crowley | Waste Disposal | 100414 Ethyl Benzene | 2.16508 LB |
| 8025 | 8 | 25 CO | Crowley | Waste Disposal | 100425 Styrene | 952.011626 LB |
| 8025 | 8 | 25 CO | Crowley | Waste Disposal | 100447 Benzyl Chloride | 0.00230922 LB |
| 8025 | 8 | 25 CO | Crowley | Waste Disposal | 106467 1,4-Dichlorobenzene | 0.1037933 LB |
| 8025 | 8 | 25 CO | Crowley | Waste Disposal | 106898 Epichlorohydrin | 0.001277566 LB |
| 8025 | 8 | 25 CO | Crowley | Waste Disposal | 106990 1,3-Butadiene | 0.00709444 LB |
| 8025 | 8 | 25 CO | Crowley | Waste Disposal | 107028 Acrolein | 39.8935366 LB |
| 8025 | 8 | 25 CO | Crowley | Waste Disposal | 107051 Allyl Chloride | 0.00548336 LB |
| 8025 | 8 | 25 CO | Crowley | Waste Disposal | 107131 Acrylonitrile | 0.1091018 LB |
| 8025 | 8 | 25 CO | Crowley | Waste Disposal | 108054 Vinyl Acetate | 0.0216508 LB |
| 8025 | 8 | 25 CO | Crowley | Waste Disposal | 108101 Methyl Isobutyl Ketone | 0.76032 LB |
| 8025 | 8 | 25 CO | Crowley | Waste Disposal | 108883 Toluene | 3.47656 LB |
| 8025 | 8 | 25 CO | Crowley | Waste Disposal | 108907 Chlorobenzene | 0.6818106 LB |
| 8025 | 8 | 25 CO | Crowley | Waste Disposal | 108952 Phenol | 179.964 LB |
| 8025 | 8 | 25 CO | Crowley | Waste Disposal | 118741 Hexachlorobenzene | 0.0282801 LB |
| 8025 | 8 | 25 CO | Crowley | Waste Disposal | 120821 1,2,4-Trichlorobenzene | 0.1498376 LB |
| 8025 | 8 | 25 CO | Crowley | Waste Disposal | 121142 2,4-Dinitrotoluene | 0.01359532 LB |
| 8025 | 8 | 25 CO | Crowley | Waste Disposal | 121697 N,N-Dimethylaniline | 0.0910124 LB |
| 8025 | 8 | 25 CO | Crowley | Waste Disposal | 123386 Propionaldehyde | 0.000989264 LB |
| 8025 | 8 | 25 CO | Crowley | Waste Disposal | 123911 p-Dioxane | 0.00505938 LB |
| 8025 | 8 | 25 CO | Crowley | Waste Disposal | 126998 Chloroprene | 0.006727 LB |
| 8025 | 8 | 25 CO | Crowley | Waste Disposal | 127184 Tetrachloroethylene | 1.206904 LB |
| 8025 | 8 | 25 CO | Crowley | Waste Disposal | 132649 Dibenzofuran | 0 LB |
| 8025 | 8 | 25 CO | Crowley | Waste Disposal | 1330207 Xylenes (Mixed Isomers) | 16.9023 LB |
| 8025 | 8 | 25 CO | Crowley | Waste Disposal | 140885 Ethyl Acrylate | 0.000494632 LB |
| 8025 | 8 | 25 CO | Crowley | Waste Disposal | 1634044 Methyl Tert-Butyl Ether | 0.01800462 LB |
| 8025 | 8 | 25 CO | Crowley | Waste Disposal | 50000 Formaldehyde | 0.00556814 LB |
| 8025 | 8 | 25 CO | Crowley | Waste Disposal | 56235 Carbon Tetrachloride | 0.316564 LB |
| 8025 | 8 | 25 CO | Crowley | Waste Disposal | 67561 Methanol | 3.22218 LB |
| 8025 | 8 | 25 CO | Crowley | Waste Disposal | 67663 Chloroform | 1.820248 LB |
| 8025 | 8 | 25 CO | Crowley | Waste Disposal | 71432 Benzene | 1595.872216 LB |
| 8025 | 8 | 25 CO | Crowley | Waste Disposal | 71556 Methyl Chloroform | 0.1591304 LB |
| 8025 | 8 | 25 CO | Crowley | Waste Disposal | 75014 Vinyl Chloride | 0.001896562 LB |
| 8025 | 8 | 25 CO | Crowley | Waste Disposal | 75058 Acetonitrile | 0.0975132 LB |
| 8025 | 8 | 25 CO | Crowley | Waste Disposal | 75070 Acetaldehyde | 550.9076206 LB |
| 8025 | 8 | 25 CO | Crowley | Waste Disposal | 75092 Methylene Chloride | 2.57208 LB |
| 8025 | 8 | 25 CO | Crowley | Waste Disposal | 75150 Carbon Disulfide | 1.221036 LB |
| 8025 | 8 | 25 CO | Crowley | Waste Disposal | 75218 Ethylene Oxide | 0.0627476 LB |
| 8025 | 8 | 25 CO | Crowley | Waste Disposal | 75354 Vinylidene Chloride | 0.1195598 LB |
| 8025 | 8 | 25 CO | Crowley | Waste Disposal | 75569 Propylene Oxide | 0.206898 LB |
| 8025 | 8 | 25 CO | Crowley | Waste Disposal | 77474 Hexachlorocyclopentadiene | 0.000164783 LB |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8025 | 8 | 25 CO | Crowley | Waste Disposal | 77781 | Dimethyl Sulfate | 0.00370268 LB |
| 8025 | 8 | 25 CO | Crowley | Waste Disposal | 78875 | Propylene Dichloride | 0.00325044 LB |
| 8025 | 8 | 25 CO | Crowley | Waste Disposal | 79005 | 1,1,2-Trichloroethane | 0.00330698 LB |
| 8025 | 8 | 25 CO | Crowley | Waste Disposal | 79016 | Trichloroethylene | 0.08649 LB |
| 8025 | 8 | 25 CO | Crowley | Waste Disposal | 79345 | 1,1,2,2-Tetrachloroethane | 0.00494632 LB |
| 8025 | 8 | 25 CO | Crowley | Waste Disposal | 79469 | 2-Nitropropane | 0.00082533 LB |
| 8025 | 8 | 25 CO | Crowley | Waste Disposal | 80626 | Methyl Methacrylate | 0.0879032 LB |
| 8025 | 8 | 25 CO | Crowley | Waste Disposal | 87683 | Hexachlorobutadiene | 0.00020605 LB |
| 8025 | 8 | 25 CO | Crowley | Waste Disposal | 87865 | Pentachlorophenol | 0.0681294 LB |
| 8025 | 8 | 25 CO | Crowley | Waste Disposal | 92524 | Biphenyl | 0.021255 LB |
| 8025 | 8 | 25 CO | Crowley | Waste Disposal | 95534 | o-Toluidine | 0.00494632 LB |
| 8025 | 8 | 25 CO | Crowley | Waste Disposal | 98828 | Cumene | 0 LB |
| 8025 | 8 | 25 CO | Crowley | Waste Disposal | 98953 | Nitrobenzene | 0.001854166 LB |
| 8027 | 8 | 27 CO | Custer | Biogenics - Vegetation and soil | 50000 | Formaldehyde | 195.143504 TON |
| 8027 | 8 | 27 CO | Custer | Biogenics - Vegetation and soil | 67561 | Methanol | 441.277573 TON |
| 8027 | 8 | 27 CO | Custer | Commercial Cooking | 100027 | 4-Nitrophenol | 0.3083488 LB |
| 8027 | 8 | 27 CO | Custer | Commercial Cooking | 100414 | Ethyl Benzene | 2.430984 LB |
| 8027 | 8 | 27 CO | Custer | Commercial Cooking | 100425 | Styrene | 12.477816 LB |
| 8027 | 8 | 27 CO | Custer | Commercial Cooking | 106445 | p-Cresol | 0.1965392 LB |
| 8027 | 8 | 27 CO | Custer | Commercial Cooking | 107062 | Ethylene Dichloride | 0.9802724 LB |
| 8027 | 8 | 27 CO | Custer | Commercial Cooking | 108883 | Toluene | 11.419962 LB |
| 8027 | 8 | 27 CO | Custer | Commercial Cooking | 108952 | Phenol | 1.4016744 LB |
| 8027 | 8 | 27 CO | Custer | Commercial Cooking | 123386 | Propionaldehyde | 5.039164 LB |
| 8027 | 8 | 27 CO | Custer | Commercial Cooking | 1330207 | Xylenes (Mixed Isomers) | 0.00935674 LB |
| 8027 | 8 | 27 CO | Custer | Commercial Cooking | 50000 | Formaldehyde | 26.61594 LB |
| 8027 | 8 | 27 CO | Custer | Commercial Cooking | 71432 | Benzene | 33.41958 LB |
| 8027 | 8 | 27 CO | Custer | Commercial Cooking | 75070 | Acetaldehyde | 19.18858 LB |
| 8027 | 8 | 27 CO | Custer | Commercial Cooking | 84742 | Dibutyl Phthalate | 0.13103172 LB |
| 8027 | 8 | 27 CO | Custer | Commercial Cooking | 92524 | Biphenyl | 0.1664868 LB |
| 8027 | 8 | 27 CO | Custer | Commercial Cooking | 95476 | o-Xylene | 2.000836 LB |
| 8027 | 8 | 27 CO | Custer | Commercial Cooking | 95487 | o-Cresol | 0.09833594 LB |
| 8027 | 8 | 27 CO | Custer | Commercial Cooking | 98862 | Acetophenone | 0.14991096 LB |
| 8027 | 8 | 27 CO | Custer | Fires - Prescribed Fires | 106990 | 1,3-Butadiene | 10.73915413 LB |
| 8027 | 8 | 27 CO | Custer | Fires - Prescribed Fires | 107028 | Acrolein | 11.26304067 LB |
| 8027 | 8 | 27 CO | Custer | Fires - Prescribed Fires | 108883 | Toluene | 15.09602304 LB |
| 8027 | 8 | 27 CO | Custer | Fires - Prescribed Fires | 110543 | Hexane | 0.435745742 LB |
| 8027 | 8 | 27 CO | Custer | Fires - Prescribed Fires | 1330207 | Xylenes (Mixed Isomers) | 6.428926663 LB |
| 8027 | 8 | 27 CO | Custer | Fires - Prescribed Fires | 463581 | Carbonyl Sulfide | 0.014186144 LB |
| 8027 | 8 | 27 CO | Custer | Fires - Prescribed Fires | 50000 | Formaldehyde | 68.40696759 LB |
| 8027 | 8 | 27 CO | Custer | Fires - Prescribed Fires | 71432 | Benzene | 29.88653924 LB |
| 8027 | 8 | 27 CO | Custer | Fires - Prescribed Fires | 74873 | Methyl Chloride | 3.409057909 LB |
| 8027 | 8 | 27 CO | Custer | Fires - Prescribed Fires | 75070 | Acetaldehyde | 10.84549302 LB |
| 8027 | 8 | 27 CO | Custer | Fuel Comb - Residential - Natural Gas | 50000 | Formaldehyde | 0.0226985 LB |
| 8027 | 8 | 27 CO | Custer | Fuel Comb - Residential - Natural Gas | 71432 | Benzene | 0.000635557 LB |
| 8027 | 8 | 27 CO | Custer | Fuel Comb - Residential - Natural Gas | 75070 | Acetaldehyde | 3.93E-06 LB |
| 8027 | 8 | 27 CO | Custer | Fuel Comb - Residential - Oil | 50000 | Formaldehyde | 0 LB |
| 8027 | 8 | 27 CO | Custer | Fuel Comb - Residential - Oil | 71432 | Benzene | 0 LB |
| 8027 | 8 | 27 CO | Custer | Fuel Comb - Residential - Oil | 75070 | Acetaldehyde | 0 LB |
| 8027 | 8 | 27 CO | Custer | Fuel Comb - Residential - Other | 100414 | Ethyl Benzene | 0.001660954 LB |
| 8027 | 8 | 27 CO | Custer | Fuel Comb - Residential - Other | 100425 | Styrene | 0.000441744 LB |
| 8027 | 8 | 27 CO | Custer | Fuel Comb - Residential - Other | 107028 | Acrolein | 0.005124227 LB |
| 8027 | 8 | 27 CO | Custer | Fuel Comb - Residential - Other | 107062 | Ethylene Dichloride | 0.00070679 LB |
| 8027 | 8 | 27 CO | Custer | Fuel Comb - Residential - Other | 108883 | Toluene | 0.004240743 LB |
| 8027 | 8 | 27 CO | Custer | Fuel Comb - Residential - Other | 108907 | Chlorobenzene | 0.003387314 LB |
| 8027 | 8 | 27 CO | Custer | Fuel Comb - Residential - Other | 108952 | Phenol | 0.000282716 LB |
| 8027 | 8 | 27 CO | Custer | Fuel Comb - Residential - Other | 110543 | Hexane | 0.001183876 LB |
| 8027 | 8 | 27 CO | Custer | Fuel Comb - Residential - Other | 117817 | Bis(2-Ethylhexyl)Phthalate | 0.00128989 LB |
| 8027 | 8 | 27 CO | Custer | Fuel Comb - Residential - Other | 123386 | Propionaldehyde | 0.006714508 LB |
| 8027 | 8 | 27 CO | Custer | Fuel Comb - Residential - Other | 127184 | Tetrachloroethylene | 0.000759799 LB |
| 8027 | 8 | 27 CO | Custer | Fuel Comb - Residential - Other | 50000 | Formaldehyde | 8.394370743 LB |
| 8027 | 8 | 27 CO | Custer | Fuel Comb - Residential - Other | 71432 | Benzene | 0.257894683 LB |
| 8027 | 8 | 27 CO | Custer | Fuel Comb - Residential - Other | 74839 | Methyl Bromide | 0.002827159 LB |
| 8027 | 8 | 27 CO | Custer | Fuel Comb - Residential - Other | 74873 | Methyl Chloride | 0.00936497 LB |
| 8027 | 8 | 27 CO | Custer | Fuel Comb - Residential - Other | 75070 | Acetaldehyde | 0.011526077 LB |
| 8027 | 8 | 27 CO | Custer | Fuel Comb - Residential - Other | 75092 | Methylene Chloride | 0.005124227 LB |
| 8027 | 8 | 27 CO | Custer | Fuel Comb - Residential - Other | 75150 | Carbon Disulfide | 0.002297068 LB |
| 8027 | 8 | 27 CO | Custer | Fuel Comb - Residential - Other | 78591 | Isophorone | 0.012248494 LB |
| 8027 | 8 | 27 CO | Custer | Fuel Comb - Residential - Other | 98862 | Acetophenone | 0.000265046 LB |
| 8027 | 8 | 27 CO | Custer | Fuel Comb - Residential - Wood | 106990 | 1,3-Butadiene | 990.0313492 LB |
| 8027 | 8 | 27 CO | Custer | Fuel Comb - Residential - Wood | 107028 | Acrolein | 246.873218 LB |
| 8027 | 8 | 27 CO | Custer | Fuel Comb - Residential - Wood | 108883 | Toluene | 1573.3918 LB |
| 8027 | 8 | 27 CO | Custer | Fuel Comb - Residential - Wood | 108952 | Phenol | 1205.325296 LB |
| 8027 | 8 | 27 CO | Custer | Fuel Comb - Residential - Wood | 1319773 | Cresol/Cresylic Acid (Mixed Isomers) | 935.675762 LB |
| 8027 | 8 | 27 CO | Custer | Fuel Comb - Residential - Wood | 50000 | Formaldehyde | 5329.05116 LB |
| 8027 | 8 | 27 CO | Custer | Fuel Comb - Residential - Wood | 71432 | Benzene | 5246.620362 LB |
| 8027 | 8 | 27 CO | Custer | Fuel Comb - Residential - Wood | 75070 | Acetaldehyde | 2130.18672 LB |
| 8027 | 8 | 27 CO | Custer | Fuel Comb - Residential - Wood | 92524 | Biphenyl | 7.15234 LB |
| 8027 | 8 | 27 CO | Custer | Fuel Comb - Residential - Wood | 95476 | o-Xylene | 449.0384 LB |
| 8027 | 8 | 27 CO | Custer | Gas Stations | 100414 | Ethyl Benzene | 4.2010276 LB |
| 8027 | 8 | 27 CO | Custer | Gas Stations | 107062 | Ethylene Dichloride | 0.30316496 LB |
| 8027 | 8 | 27 CO | Custer | Gas Stations | 108883 | Toluene | 100.299556 LB |
| 8027 | 8 | 27 CO | Custer | Gas Stations | 110543 | Hexane | 128.388134 LB |
| 8027 | 8 | 27 CO | Custer | Gas Stations | 1330207 | Xylenes (Mixed Isomers) | 39.9606582 LB |
| 8027 | 8 | 27 CO | Custer | Gas Stations | 540841 | 2,2,4-Trimethylpentane | 54.555618 LB |
| 8027 | 8 | 27 CO | Custer | Gas Stations | 71432 | Benzene | 72.958116 LB |
| 8027 | 8 | 27 CO | Custer | Gas Stations | 98828 | Cumene | 0.85061776 LB |
| 8027 | 8 | 27 CO | Custer | Industrial Processes - Storage and Transfer | 100414 | Ethyl Benzene | 0.0704874 LB |

BLM_0046440

| 8027 | 8 | 27 CO | Custer | Industrial Processes - Storage and Transfer | 108883 Toluene | 1.861932 LB |
| 8027 | 8 | 27 CO | Custer | Industrial Processes - Storage and Transfer | 110543 Hexane | 2.39392 LB |
| 8027 | 8 | 27 CO | Custer | Industrial Processes - Storage and Transfer | 1330207 Xylenes (Mixed Isomers) | 0.744774 LB |
| 8027 | 8 | 27 CO | Custer | Industrial Processes - Storage and Transfer | 540841 2,2,4-Trimethylpentane | 0.997464 LB |
| 8027 | 8 | 27 CO | Custer | Industrial Processes - Storage and Transfer | 71432 Benzene | 1.361884 LB |
| 8027 | 8 | 27 CO | Custer | Industrial Processes - Storage and Transfer | 98828 Cumene | 0.01595942 LB |
| 8027 | 8 | 27 CO | Custer | Miscellaneous Non-Industrial NEC | 100414 Ethyl Benzene | 39.2620588 LB |
| 8027 | 8 | 27 CO | Custer | Miscellaneous Non-Industrial NEC | 108883 Toluene | 193.53687 LB |
| 8027 | 8 | 27 CO | Custer | Miscellaneous Non-Industrial NEC | 110543 Hexane | 104.32864 LB |
| 8027 | 8 | 27 CO | Custer | Miscellaneous Non-Industrial NEC | 1330207 Xylenes (Mixed Isomers) | 109.542236 LB |
| 8027 | 8 | 27 CO | Custer | Miscellaneous Non-Industrial NEC | 540841 2,2,4-Trimethylpentane | 104.490916 LB |
| 8027 | 8 | 27 CO | Custer | Miscellaneous Non-Industrial NEC | 71432 Benzene | 21.374262 LB |
| 8027 | 8 | 27 CO | Custer | Mobile - Aircraft | 100414 Ethyl Benzene | 1.229416 2 LB |
| 8027 | 8 | 27 CO | Custer | Mobile - Aircraft | 100425 Styrene | 0.61444048 LB |
| 8027 | 8 | 27 CO | Custer | Mobile - Aircraft | 106990 1,3-Butadiene | 2.749121 LB |
| 8027 | 8 | 27 CO | Custer | Mobile - Aircraft | 107028 Acrolein | 3.0493334 LB |
| 8027 | 8 | 27 CO | Custer | Mobile - Aircraft | 108383 m-Xylene | 0.008191306 LB |
| 8027 | 8 | 27 CO | Custer | Mobile - Aircraft | 108883 Toluene | 7.974468 LB |
| 8027 | 8 | 27 CO | Custer | Mobile - Aircraft | 108952 Phenol | 0.891676 LB |
| 8027 | 8 | 27 CO | Custer | Mobile - Aircraft | 110543 Hexane | 0.483671 LB |
| 8027 | 8 | 27 CO | Custer | Mobile - Aircraft | 123386 Propionaldehyde | 0.93436614 LB |
| 8027 | 8 | 27 CO | Custer | Mobile - Aircraft | 1330207 Xylenes (Mixed Isomers) | 4.695196 LB |
| 8027 | 8 | 27 CO | Custer | Mobile - Aircraft | 50000 Formaldehyde | 16.977854 LB |
| 8027 | 8 | 27 CO | Custer | Mobile - Aircraft | 540841 2,2,4-Trimethylpentane | 0.07735484 LB |
| 8027 | 8 | 27 CO | Custer | Mobile - Aircraft | 67561 Methanol | 2.21691 LB |
| 8027 | 8 | 27 CO | Custer | Mobile - Aircraft | 71432 Benzene | 4.862994 LB |
| 8027 | 8 | 27 CO | Custer | Mobile - Aircraft | 75070 Acetaldehyde | 5.675275 LB |
| 8027 | 8 | 27 CO | Custer | Mobile - Aircraft | 95476 o-Xylene | 0.0462304 LB |
| 8027 | 8 | 27 CO | Custer | Mobile - Aircraft | 98828 Cumene | 0.003684622 LB |
| 8027 | 8 | 27 CO | Custer | Mobile - Non-Road Equipment - Diesel | 100414 Ethyl Benzene | 22.71390588 LB |
| 8027 | 8 | 27 CO | Custer | Mobile - Non-Road Equipment - Diesel | 100425 Styrene | 4.355654393 LB |
| 8027 | 8 | 27 CO | Custer | Mobile - Non-Road Equipment - Diesel | 106990 1,3-Butadiene | 13.63960967 LB |
| 8027 | 8 | 27 CO | Custer | Mobile - Non-Road Equipment - Diesel | 107028 Acrolein | 22.21237328 LB |
| 8027 | 8 | 27 CO | Custer | Mobile - Non-Road Equipment - Diesel | 108883 Toluene | 109.6606684 LB |
| 8027 | 8 | 27 CO | Custer | Mobile - Non-Road Equipment - Diesel | 110543 Hexane | 11.65918025 LB |
| 8027 | 8 | 27 CO | Custer | Mobile - Non-Road Equipment - Diesel | 123386 Propionaldehyde | 86.45660601 LB |
| 8027 | 8 | 27 CO | Custer | Mobile - Non-Road Equipment - Diesel | 1330207 Xylenes (Mixed Isomers) | 77.53250908 LB |
| 8027 | 8 | 27 CO | Custer | Mobile - Non-Road Equipment - Diesel | 50000 Formaldehyde | 865.7013788 LB |
| 8027 | 8 | 27 CO | Custer | Mobile - Non-Road Equipment - Diesel | 540841 2,2,4-Trimethylpentane | 5.269711812 LB |
| 8027 | 8 | 27 CO | Custer | Mobile - Non-Road Equipment - Diesel | 71432 Benzene | 149.0569808 LB |
| 8027 | 8 | 27 CO | Custer | Mobile - Non-Road Equipment - Diesel | 75070 Acetaldehyde | 388.9079199 LB |
| 8027 | 8 | 27 CO | Custer | Mobile - Non-Road Equipment - Gasoline | 100414 Ethyl Benzene | 5525.423792 LB |
| 8027 | 8 | 27 CO | Custer | Mobile - Non-Road Equipment - Gasoline | 100425 Styrene | 624.0482537 LB |
| 8027 | 8 | 27 CO | Custer | Mobile - Non-Road Equipment - Gasoline | 106990 1,3-Butadiene | 1677.784452 LB |
| 8027 | 8 | 27 CO | Custer | Mobile - Non-Road Equipment - Gasoline | 107028 Acrolein | 210.5767296 LB |
| 8027 | 8 | 27 CO | Custer | Mobile - Non-Road Equipment - Gasoline | 108883 Toluene | 85132.11837 LB |
| 8027 | 8 | 27 CO | Custer | Mobile - Non-Road Equipment - Gasoline | 110543 Hexane | 4799.971031 LB |
| 8027 | 8 | 27 CO | Custer | Mobile - Non-Road Equipment - Gasoline | 123386 Propionaldehyde | 268.1716737 LB |
| 8027 | 8 | 27 CO | Custer | Mobile - Non-Road Equipment - Gasoline | 1330207 Xylenes (Mixed Isomers) | 23801.8485 LB |
| 8027 | 8 | 27 CO | Custer | Mobile - Non-Road Equipment - Gasoline | 50000 Formaldehyde | 2859.364049 LB |
| 8027 | 8 | 27 CO | Custer | Mobile - Non-Road Equipment - Gasoline | 540841 2,2,4-Trimethylpentane | 30160.61028 LB |
| 8027 | 8 | 27 CO | Custer | Mobile - Non-Road Equipment - Gasoline | 71432 Benzene | 6959.546021 LB |
| 8027 | 8 | 27 CO | Custer | Mobile - Non-Road Equipment - Gasoline | 75070 Acetaldehyde | 1067.547761 LB |
| 8027 | 8 | 27 CO | Custer | Mobile - On-Road Diesel Heavy Duty Vehicles | 100414 Ethyl Benzene | 19.6653482 LB |
| 8027 | 8 | 27 CO | Custer | Mobile - On-Road Diesel Heavy Duty Vehicles | 100425 Styrene | 8.83115632 LB |
| 8027 | 8 | 27 CO | Custer | Mobile - On-Road Diesel Heavy Duty Vehicles | 106990 1,3-Butadiene | 19.869058 LB |
| 8027 | 8 | 27 CO | Custer | Mobile - On-Road Diesel Heavy Duty Vehicles | 107028 Acrolein | 47.4223676 LB |
| 8027 | 8 | 27 CO | Custer | Mobile - On-Road Diesel Heavy Duty Vehicles | 108883 Toluene | 30.3808004 LB |
| 8027 | 8 | 27 CO | Custer | Mobile - On-Road Diesel Heavy Duty Vehicles | 110543 Hexane | 14.7990314 LB |
| 8027 | 8 | 27 CO | Custer | Mobile - On-Road Diesel Heavy Duty Vehicles | 123386 Propionaldehyde | 32.3871966 LB |
| 8027 | 8 | 27 CO | Custer | Mobile - On-Road Diesel Heavy Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 26.5498688 LB |
| 8027 | 8 | 27 CO | Custer | Mobile - On-Road Diesel Heavy Duty Vehicles | 50000 Formaldehyde | 588.495506 LB |
| 8027 | 8 | 27 CO | Custer | Mobile - On-Road Diesel Heavy Duty Vehicles | 540841 2,2,4-Trimethylpentane | 14.39206526 LB |
| 8027 | 8 | 27 CO | Custer | Mobile - On-Road Diesel Heavy Duty Vehicles | 71432 Benzene | 56.4185514 LB |
| 8027 | 8 | 27 CO | Custer | Mobile - On-Road Diesel Heavy Duty Vehicles | 75070 Acetaldehyde | 259.10143 LB |
| 8027 | 8 | 27 CO | Custer | Mobile - On-Road Diesel Light Duty Vehicles | 100414 Ethyl Benzene | 0.796712578 LB |
| 8027 | 8 | 27 CO | Custer | Mobile - On-Road Diesel Light Duty Vehicles | 100425 Styrene | 0.373951854 LB |
| 8027 | 8 | 27 CO | Custer | Mobile - On-Road Diesel Light Duty Vehicles | 106990 1,3-Butadiene | 0.836757428 LB |
| 8027 | 8 | 27 CO | Custer | Mobile - On-Road Diesel Light Duty Vehicles | 107028 Acrolein | 1.993088704 LB |
| 8027 | 8 | 27 CO | Custer | Mobile - On-Road Diesel Light Duty Vehicles | 108883 Toluene | 1.261686382 LB |
| 8027 | 8 | 27 CO | Custer | Mobile - On-Road Diesel Light Duty Vehicles | 110543 Hexane | 0.5957854 LB |
| 8027 | 8 | 27 CO | Custer | Mobile - On-Road Diesel Light Duty Vehicles | 123386 Propionaldehyde | 1.35364464 LB |
| 8027 | 8 | 27 CO | Custer | Mobile - On-Road Diesel Light Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 1.102591984 LB |
| 8027 | 8 | 27 CO | Custer | Mobile - On-Road Diesel Light Duty Vehicles | 50000 Formaldehyde | 23.6762508 LB |
| 8027 | 8 | 27 CO | Custer | Mobile - On-Road Diesel Light Duty Vehicles | 540841 2,2,4-Trimethylpentane | 0.564830184 LB |
| 8027 | 8 | 27 CO | Custer | Mobile - On-Road Diesel Light Duty Vehicles | 71432 Benzene | 2.3152205 LB |
| 8027 | 8 | 27 CO | Custer | Mobile - On-Road Diesel Light Duty Vehicles | 75070 Acetaldehyde | 10.5752181 LB |
| 8027 | 8 | 27 CO | Custer | Mobile - On-Road Gasoline Heavy Duty Vehicles | 100414 Ethyl Benzene | 85.583486 LB |
| 8027 | 8 | 27 CO | Custer | Mobile - On-Road Gasoline Heavy Duty Vehicles | 100425 Styrene | 3.5778264 LB |
| 8027 | 8 | 27 CO | Custer | Mobile - On-Road Gasoline Heavy Duty Vehicles | 106990 1,3-Butadiene | 20.2737 LB |
| 8027 | 8 | 27 CO | Custer | Mobile - On-Road Gasoline Heavy Duty Vehicles | 107028 Acrolein | 2.2623738 LB |
| 8027 | 8 | 27 CO | Custer | Mobile - On-Road Gasoline Heavy Duty Vehicles | 108883 Toluene | 403.906562 LB |
| 8027 | 8 | 27 CO | Custer | Mobile - On-Road Gasoline Heavy Duty Vehicles | 110543 Hexane | 74.563908 LB |
| 8027 | 8 | 27 CO | Custer | Mobile - On-Road Gasoline Heavy Duty Vehicles | 123386 Propionaldehyde | 3.0180092 LB |
| 8027 | 8 | 27 CO | Custer | Mobile - On-Road Gasoline Heavy Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 308.123964 LB |
| 8027 | 8 | 27 CO | Custer | Mobile - On-Road Gasoline Heavy Duty Vehicles | 50000 Formaldehyde | 42.665106 LB |
| 8027 | 8 | 27 CO | Custer | Mobile - On-Road Gasoline Heavy Duty Vehicles | 540841 2,2,4-Trimethylpentane | 83.652272 LB |

BLM_0046441

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8027 | 8 | 27 CO | Custer | Mobile - On-Road Gasoline Heavy Duty Vehicles | 71432 | Benzene | 171.4935244 LB |
| 8027 | 8 | 27 CO | Custer | Mobile - On-Road Gasoline Heavy Duty Vehicles | 75070 | Acetaldehyde | 32.624214 LB |
| 8027 | 8 | 27 CO | Custer | Mobile - On-Road Gasoline Light Duty Vehicles | 100414 | Ethyl Benzene | 1679.44394 LB |
| 8027 | 8 | 27 CO | Custer | Mobile - On-Road Gasoline Light Duty Vehicles | 100425 | Styrene | 66.4973504 LB |
| 8027 | 8 | 27 CO | Custer | Mobile - On-Road Gasoline Light Duty Vehicles | 106990 | 1,3-Butadiene | 390.5826668 LB |
| 8027 | 8 | 27 CO | Custer | Mobile - On-Road Gasoline Light Duty Vehicles | 107028 | Acrolein | 42.3442078 LB |
| 8027 | 8 | 27 CO | Custer | Mobile - On-Road Gasoline Light Duty Vehicles | 108883 | Toluene | 8018.893268 LB |
| 8027 | 8 | 27 CO | Custer | Mobile - On-Road Gasoline Light Duty Vehicles | 110543 | Hexane | 1499.79549 LB |
| 8027 | 8 | 27 CO | Custer | Mobile - On-Road Gasoline Light Duty Vehicles | 123386 | Propionaldehyde | 56.0981188 LB |
| 8027 | 8 | 27 CO | Custer | Mobile - On-Road Gasoline Light Duty Vehicles | 1330207 | Xylenes (Mixed Isomers) | 6028.402726 LB |
| 8027 | 8 | 27 CO | Custer | Mobile - On-Road Gasoline Light Duty Vehicles | 50000 | Formaldehyde | 771.399614 LB |
| 8027 | 8 | 27 CO | Custer | Mobile - On-Road Gasoline Light Duty Vehicles | 540841 | 2,2,4-Trimethylpentane | 1671.638238 LB |
| 8027 | 8 | 27 CO | Custer | Mobile - On-Road Gasoline Light Duty Vehicles | 71432 | Benzene | 3259.770377 LB |
| 8027 | 8 | 27 CO | Custer | Mobile - On-Road Gasoline Light Duty Vehicles | 75070 | Acetaldehyde | 613.398088 LB |
| 8027 | 8 | 27 CO | Custer | Solvent - Consumer & Commercial Solvent Use | 100414 | Ethyl Benzene | 2.44702 LB |
| 8027 | 8 | 27 CO | Custer | Solvent - Consumer & Commercial Solvent Use | 108883 | Toluene | 97.156202 LB |
| 8027 | 8 | 27 CO | Custer | Solvent - Consumer & Commercial Solvent Use | 1330207 | Xylenes (Mixed Isomers) | 12.97986 LB |
| 8027 | 8 | 27 CO | Custer | Solvent - Consumer & Commercial Solvent Use | 67561 | Methanol | 4532.1848 LB |
| 8027 | 8 | 27 CO | Custer | Solvent - Industrial Surface Coating & Solvent Use | 108101 | Methyl Isobutyl Ketone | 737.422 LB |
| 8027 | 8 | 27 CO | Custer | Solvent - Industrial Surface Coating & Solvent Use | 108883 | Toluene | 88.8947 LB |
| 8027 | 8 | 27 CO | Custer | Solvent - Industrial Surface Coating & Solvent Use | 71556 | Methyl Chloroform | 1060.68 LB |
| 8027 | 8 | 27 CO | Custer | Solvent - Non-Industrial Surface Coating | 100414 | Ethyl Benzene | 29.9509 LB |
| 8027 | 8 | 27 CO | Custer | Solvent - Non-Industrial Surface Coating | 100425 | Styrene | 12.3185 LB |
| 8027 | 8 | 27 CO | Custer | Solvent - Non-Industrial Surface Coating | 101688 | 4,4'-Methylenediphenyl Diisocyanate | 1.69078 LB |
| 8027 | 8 | 27 CO | Custer | Solvent - Non-Industrial Surface Coating | 107211 | Ethylene Glycol | 609.767 LB |
| 8027 | 8 | 27 CO | Custer | Solvent - Non-Industrial Surface Coating | 108054 | Vinyl Acetate | 1.44924 LB |
| 8027 | 8 | 27 CO | Custer | Solvent - Non-Industrial Surface Coating | 108101 | Methyl Isobutyl Ketone | 36.3517 LB |
| 8027 | 8 | 27 CO | Custer | Solvent - Non-Industrial Surface Coating | 108883 | Toluene | 281.635 LB |
| 8027 | 8 | 27 CO | Custer | Solvent - Non-Industrial Surface Coating | 110543 | Hexane | 1.81155 LB |
| 8027 | 8 | 27 CO | Custer | Solvent - Non-Industrial Surface Coating | 117817 | Bis(2-Ethylhexyl)Phthalate | 0.362309 LB |
| 8027 | 8 | 27 CO | Custer | Solvent - Non-Industrial Surface Coating | 121448 | Triethylamine | 0.724619 LB |
| 8027 | 8 | 27 CO | Custer | Solvent - Non-Industrial Surface Coating | 123911 | p-Dioxane | 0.24154 LB |
| 8027 | 8 | 27 CO | Custer | Solvent - Non-Industrial Surface Coating | 127184 | Tetrachloroethylene | 0.724619 LB |
| 8027 | 8 | 27 CO | Custer | Solvent - Non-Industrial Surface Coating | 131113 | Dimethyl Phthalate | 0.12077 LB |
| 8027 | 8 | 27 CO | Custer | Solvent - Non-Industrial Surface Coating | 1330207 | Xylenes (Mixed Isomers) | 344.315 LB |
| 8027 | 8 | 27 CO | Custer | Solvent - Non-Industrial Surface Coating | 50000 | Formaldehyde | 0.24154 LB |
| 8027 | 8 | 27 CO | Custer | Solvent - Non-Industrial Surface Coating | 584849 | 2,4-Toluene Diisocyanate | 0.24154 LB |
| 8027 | 8 | 27 CO | Custer | Solvent - Non-Industrial Surface Coating | 67561 | Methanol | 121.736 LB |
| 8027 | 8 | 27 CO | Custer | Solvent - Non-Industrial Surface Coating | 71556 | Methyl Chloroform | 112.678 LB |
| 8027 | 8 | 27 CO | Custer | Solvent - Non-Industrial Surface Coating | 75070 | Acetaldehyde | 1.2077 LB |
| 8027 | 8 | 27 CO | Custer | Solvent - Non-Industrial Surface Coating | 75092 | Methylene Chloride | 72.0996 LB |
| 8027 | 8 | 27 CO | Custer | Solvent - Non-Industrial Surface Coating | 80626 | Methyl Methacrylate | 1.44924 LB |
| 8027 | 8 | 27 CO | Custer | Solvent - Non-Industrial Surface Coating | 84742 | Dibutyl Phthalate | 0.24154 LB |
| 8027 | 8 | 27 CO | Custer | Solvent - Non-Industrial Surface Coating | 98828 | Cumene | 4.58925 LB |
| 8027 | 8 | 27 CO | Custer | Waste Disposal | 100414 | Ethyl Benzene | 1.367364 LB |
| 8027 | 8 | 27 CO | Custer | Waste Disposal | 100425 | Styrene | 601.247324 LB |
| 8027 | 8 | 27 CO | Custer | Waste Disposal | 100447 | Benzyl Chloride | 0.001458402 LB |
| 8027 | 8 | 27 CO | Custer | Waste Disposal | 106467 | 1,4-Dichlorobenzene | 0.065551 LB |
| 8027 | 8 | 27 CO | Custer | Waste Disposal | 106898 | Epichlorohydrin | 0.000806852 LB |
| 8027 | 8 | 27 CO | Custer | Waste Disposal | 106990 | 1,3-Butadiene | 0.00448052 LB |
| 8027 | 8 | 27 CO | Custer | Waste Disposal | 107028 | Acrolein | 25.1949466 LB |
| 8027 | 8 | 27 CO | Custer | Waste Disposal | 107051 | Allyl Chloride | 0.00346304 LB |
| 8027 | 8 | 27 CO | Custer | Waste Disposal | 107131 | Acrylonitrile | 0.0689036 LB |
| 8027 | 8 | 27 CO | Custer | Waste Disposal | 108054 | Vinyl Acetate | 0.01367364 LB |
| 8027 | 8 | 27 CO | Custer | Waste Disposal | 108101 | Methyl Isobutyl Ketone | 0.480184 LB |
| 8027 | 8 | 27 CO | Custer | Waste Disposal | 108883 | Toluene | 2.19564 LB |
| 8027 | 8 | 27 CO | Custer | Waste Disposal | 108907 | Chlorobenzene | 0.4305998 LB |
| 8027 | 8 | 27 CO | Custer | Waste Disposal | 108952 | Phenol | 113.657 LB |
| 8027 | 8 | 27 CO | Custer | Waste Disposal | 118741 | Hexachlorobenzene | 0.0178604 LB |
| 8027 | 8 | 27 CO | Custer | Waste Disposal | 120821 | 1,2,4-Trichlorobenzene | 0.09463066 LB |
| 8027 | 8 | 27 CO | Custer | Waste Disposal | 121142 | 2,4-Dinitrotoluene | 0.00838618 LB |
| 8027 | 8 | 27 CO | Custer | Waste Disposal | 121697 | N,N-Dimethylaniline | 0.0574792 LB |
| 8027 | 8 | 27 CO | Custer | Waste Disposal | 123386 | Propionaldehyde | 0.000624774 LB |
| 8027 | 8 | 27 CO | Custer | Waste Disposal | 123911 | p-Dioxane | 0.00319528 LB |
| 8027 | 8 | 27 CO | Custer | Waste Disposal | 126998 | Chloroprene | 0.00424846 LB |
| 8027 | 8 | 27 CO | Custer | Waste Disposal | 127184 | Tetrachloroethylene | 0.762224 LB |
| 8027 | 8 | 27 CO | Custer | Waste Disposal | 132649 | Dibenzofuran | 0 LB |
| 8027 | 8 | 27 CO | Custer | Waste Disposal | 1330207 | Xylenes (Mixed Isomers) | 10.67472 LB |
| 8027 | 8 | 27 CO | Custer | Waste Disposal | 140885 | Ethyl Acrylate | 0.003123888 LB |
| 8027 | 8 | 27 CO | Custer | Waste Disposal | 1634044 | Methyl Tert-Butyl Ether | 0.0113709 LB |
| 8027 | 8 | 27 CO | Custer | Waste Disposal | 50000 | Formaldehyde | 0.00351658 LB |
| 8027 | 8 | 27 CO | Custer | Waste Disposal | 56235 | Carbon Tetrachloride | 0.1999278 LB |
| 8027 | 8 | 27 CO | Custer | Waste Disposal | 67561 | Methanol | 2.03498 LB |
| 8027 | 8 | 27 CO | Custer | Waste Disposal | 67663 | Chloroform | 1.149584 LB |
| 8027 | 8 | 27 CO | Custer | Waste Disposal | 71432 | Benzene | 1007.881352 LB |
| 8027 | 8 | 27 CO | Custer | Waste Disposal | 71556 | Methyl Chloroform | 0.1004994 LB |
| 8027 | 8 | 27 CO | Custer | Waste Disposal | 75014 | Vinyl Chloride | 0.001197782 LB |
| 8027 | 8 | 27 CO | Custer | Waste Disposal | 75058 | Acetonitrile | 0.0615848 LB |
| 8027 | 8 | 27 CO | Custer | Waste Disposal | 75070 | Acetaldehyde | 347.9273372 LB |
| 8027 | 8 | 27 CO | Custer | Waste Disposal | 75092 | Methylene Chloride | 1.624414 LB |
| 8027 | 8 | 27 CO | Custer | Waste Disposal | 75150 | Carbon Disulfide | 0.77115 LB |
| 8027 | 8 | 27 CO | Custer | Waste Disposal | 75218 | Ethylene Oxide | 0.0396286 LB |
| 8027 | 8 | 27 CO | Custer | Waste Disposal | 75354 | Vinylidene Chloride | 0.0755084 LB |
| 8027 | 8 | 27 CO | Custer | Waste Disposal | 75569 | Propylene Oxide | 0.130667 LB |
| 8027 | 8 | 27 CO | Custer | Waste Disposal | 77474 | Hexachlorocyclopentadiene | 0.00010407 LB |
| 8027 | 8 | 27 CO | Custer | Waste Disposal | 77781 | Dimethyl Sulfate | 0.000233844 LB |
| 8027 | 8 | 27 CO | Custer | Waste Disposal | 78875 | Propylene Dichloride | 0.00205282 LB |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8027 | 8 | 27 CO | Custer | Waste Disposal | 79005 1,1,2-Trichloroethane | 0.000208854 | LB |
| 8027 | 8 | 27 CO | Custer | Waste Disposal | 79016 Trichloroethylene | 0.0546232 | LB |
| 8027 | 8 | 27 CO | Custer | Waste Disposal | 79345 1,1,2,2-Tetrachloroethane | 0.000312388 | LB |
| 8027 | 8 | 27 CO | Custer | Waste Disposal | 79469 2-Nitropropane | 0.000052124 | LB |
| 8027 | 8 | 27 CO | Custer | Waste Disposal | 80626 Methyl Methacrylate | 0.0555156 | LB |
| 8027 | 8 | 27 CO | Custer | Waste Disposal | 87683 Hexachlorobutadiene | 0.000130132 | LB |
| 8027 | 8 | 27 CO | Custer | Waste Disposal | 87865 Pentachlorophenol | 0.00430274 | LB |
| 8027 | 8 | 27 CO | Custer | Waste Disposal | 92524 Biphenyl | 0.01342372 | LB |
| 8027 | 8 | 27 CO | Custer | Waste Disposal | 95534 o-Toluidine | 0.000312388 | LB |
| 8027 | 8 | 27 CO | Custer | Waste Disposal | 98828 Cumene | 0 | LB |
| 8027 | 8 | 27 CO | Custer | Waste Disposal | 98953 Nitrobenzene | 0.001171006 | LB |
| 8029 | 8 | 29 CO | Delta | Biogenics - Vegetation and soil | 50000 Formaldehyde | 331.257757 | TON |
| 8029 | 8 | 29 CO | Delta | Biogenics - Vegetation and soil | 67561 Methanol | 1113.56256 | TON |
| 8029 | 8 | 29 CO | Delta | Bulk Gasoline Terminals | 71432 Benzene | 66.534 | LB |
| 8029 | 8 | 29 CO | Delta | Commercial Cooking | 100027 4-Nitrophenol | 2.384362 | LB |
| 8029 | 8 | 29 CO | Delta | Commercial Cooking | 100414 Ethyl Benzene | 18.79804 | LB |
| 8029 | 8 | 29 CO | Delta | Commercial Cooking | 100425 Styrene | 96.48686 | LB |
| 8029 | 8 | 29 CO | Delta | Commercial Cooking | 106445 p-Cresol | 1.519776 | LB |
| 8029 | 8 | 29 CO | Delta | Commercial Cooking | 107062 Ethylene Dichloride | 7.580144 | LB |
| 8029 | 8 | 29 CO | Delta | Commercial Cooking | 108883 Toluene | 88.30708 | LB |
| 8029 | 8 | 29 CO | Delta | Commercial Cooking | 108952 Phenol | 10.83869 | LB |
| 8029 | 8 | 29 CO | Delta | Commercial Cooking | 123386 Propionaldehyde | 38.96628 | LB |
| 8029 | 8 | 29 CO | Delta | Commercial Cooking | 1330207 Xylenes (Mixed Isomers) | 0.0723528 | LB |
| 8029 | 8 | 29 CO | Delta | Commercial Cooking | 50000 Formaldehyde | 205.8132 | LB |
| 8029 | 8 | 29 CO | Delta | Commercial Cooking | 71432 Benzene | 258.4236 | LB |
| 8029 | 8 | 29 CO | Delta | Commercial Cooking | 75070 Acetaldehyde | 148.37914 | LB |
| 8029 | 8 | 29 CO | Delta | Commercial Cooking | 84742 Dibutyl Phthalate | 0.874037 | LB |
| 8029 | 8 | 29 CO | Delta | Commercial Cooking | 92524 Biphenyl | 1.2873904 | LB |
| 8029 | 8 | 29 CO | Delta | Commercial Cooking | 95476 o-Xylene | 15.471832 | LB |
| 8029 | 8 | 29 CO | Delta | Commercial Cooking | 95487 o-Cresol | 0.7604018 | LB |
| 8029 | 8 | 29 CO | Delta | Commercial Cooking | 98862 Acetophenone | 1.1592126 | LB |
| 8029 | 8 | 29 CO | Delta | Fires - Prescribed Fires | 106990 1,3-Butadiene | 1099.183462 | LB |
| 8029 | 8 | 29 CO | Delta | Fires - Prescribed Fires | 107028 Acrolein | 1150.750093 | LB |
| 8029 | 8 | 29 CO | Delta | Fires - Prescribed Fires | 108883 Toluene | 1542.249388 | LB |
| 8029 | 8 | 29 CO | Delta | Fires - Prescribed Fires | 110543 Hexane | 44.51693019 | LB |
| 8029 | 8 | 29 CO | Delta | Fires - Prescribed Fires | 1330207 Xylenes (Mixed Isomers) | 656.7960437 | LB |
| 8029 | 8 | 29 CO | Delta | Fires - Prescribed Fires | 463581 Carbonyl Sulfide | 1.449293749 | LB |
| 8029 | 8 | 29 CO | Delta | Fires - Prescribed Fires | 50000 Formaldehyde | 6988.635589 | LB |
| 8029 | 8 | 29 CO | Delta | Fires - Prescribed Fires | 71432 Benzene | 3053.287393 | LB |
| 8029 | 8 | 29 CO | Delta | Fires - Prescribed Fires | 74873 Methyl Chloride | 348.2783153 | LB |
| 8029 | 8 | 29 CO | Delta | Fires - Prescribed Fires | 75070 Acetaldehyde | 1108.00407 | LB |
| 8029 | 8 | 29 CO | Delta | Fires - Wildfires | 106990 1,3-Butadiene | 648.0650833 | LB |
| 8029 | 8 | 29 CO | Delta | Fires - Wildfires | 107028 Acrolein | 678.4681366 | LB |
| 8029 | 8 | 29 CO | Delta | Fires - Wildfires | 108883 Toluene | 909.2913175 | LB |
| 8029 | 8 | 29 CO | Delta | Fires - Wildfires | 110543 Hexane | 26.24663587 | LB |
| 8029 | 8 | 29 CO | Delta | Fires - Wildfires | 1330207 Xylenes (Mixed Isomers) | 387.2388893 | LB |
| 8029 | 8 | 29 CO | Delta | Fires - Wildfires | 463581 Carbonyl Sulfide | 0.854485814 | LB |
| 8029 | 8 | 29 CO | Delta | Fires - Wildfires | 50000 Formaldehyde | 4120.413801 | LB |
| 8029 | 8 | 29 CO | Delta | Fires - Wildfires | 71432 Benzene | 1800.180787 | LB |
| 8029 | 8 | 29 CO | Delta | Fires - Wildfires | 74873 Methyl Chloride | 205.3406218 | LB |
| 8029 | 8 | 29 CO | Delta | Fires - Wildfires | 75070 Acetaldehyde | 653.2656056 | LB |
| 8029 | 8 | 29 CO | Delta | Fuel Comb - Residential - Natural Gas | 50000 Formaldehyde | 41.2658 | LB |
| 8029 | 8 | 29 CO | Delta | Fuel Comb - Residential - Natural Gas | 71432 Benzene | 1.15544 | LB |
| 8029 | 8 | 29 CO | Delta | Fuel Comb - Residential - Natural Gas | 75070 Acetaldehyde | 0.00715274 | LB |
| 8029 | 8 | 29 CO | Delta | Fuel Comb - Residential - Oil | 50000 Formaldehyde | 0.369371 | LB |
| 8029 | 8 | 29 CO | Delta | Fuel Comb - Residential - Oil | 71432 Benzene | 0.002308566 | LB |
| 8029 | 8 | 29 CO | Delta | Fuel Comb - Residential - Oil | 75070 Acetaldehyde | 0.0538666 | LB |
| 8029 | 8 | 29 CO | Delta | Fuel Comb - Residential - Other | 100414 Ethyl Benzene | 0.1478253 | LB |
| 8029 | 8 | 29 CO | Delta | Fuel Comb - Residential - Other | 100425 Styrene | 0.039915161 | LB |
| 8029 | 8 | 29 CO | Delta | Fuel Comb - Residential - Other | 107028 Acrolein | 0.45605622 | LB |
| 8029 | 8 | 29 CO | Delta | Fuel Comb - Residential - Other | 107062 Ethylene Dichloride | 0.062904317 | LB |
| 8029 | 8 | 29 CO | Delta | Fuel Comb - Residential - Other | 108883 Toluene | 0.3774257 | LB |
| 8029 | 8 | 29 CO | Delta | Fuel Comb - Residential - Other | 108907 Chlorobenzene | 0.034597389 | LB |
| 8029 | 8 | 29 CO | Delta | Fuel Comb - Residential - Other | 108952 Phenol | 0.025161747 | LB |
| 8029 | 8 | 29 CO | Delta | Fuel Comb - Residential - Other | 110543 Hexane | 0.105364459 | LB |
| 8029 | 8 | 29 CO | Delta | Fuel Comb - Residential - Other | 117817 Bis(2-Ethylhexyl)Phthalate | 0.114800201 | LB |
| 8029 | 8 | 29 CO | Delta | Fuel Comb - Residential - Other | 123386 Propionaldehyde | 0.59759036 | LB |
| 8029 | 8 | 29 CO | Delta | Fuel Comb - Residential - Other | 127184 Tetrachloroethylene | 0.067622088 | LB |
| 8029 | 8 | 29 CO | Delta | Fuel Comb - Residential - Other | 50000 Formaldehyde | 17.6403257 | LB |
| 8029 | 8 | 29 CO | Delta | Fuel Comb - Residential - Other | 71432 Benzene | 2.52774856 | LB |
| 8029 | 8 | 29 CO | Delta | Fuel Comb - Residential - Other | 74839 Methyl Bromide | 0.25161747 | LB |
| 8029 | 8 | 29 CO | Delta | Fuel Comb - Residential - Other | 74873 Methyl Chloride | 0.83348193 | LB |
| 8029 | 8 | 29 CO | Delta | Fuel Comb - Residential - Other | 75070 Acetaldehyde | 0.89937878 | LB |
| 8029 | 8 | 29 CO | Delta | Fuel Comb - Residential - Other | 75092 Methylene Chloride | 0.45605622 | LB |
| 8029 | 8 | 29 CO | Delta | Fuel Comb - Residential - Other | 75150 Carbon Disulfide | 0.204438756 | LB |
| 8029 | 8 | 29 CO | Delta | Fuel Comb - Residential - Other | 78591 Isophorone | 0.91211245 | LB |
| 8029 | 8 | 29 CO | Delta | Fuel Comb - Residential - Other | 98862 Acetophenone | 0.023589156 | LB |
| 8029 | 8 | 29 CO | Delta | Fuel Comb - Residential - Wood | 106990 1,3-Butadiene | 7154.04535 | LB |
| 8029 | 8 | 29 CO | Delta | Fuel Comb - Residential - Wood | 107028 Acrolein | 1782.491264 | LB |
| 8029 | 8 | 29 CO | Delta | Fuel Comb - Residential - Wood | 108883 Toluene | 11370.678 | LB |
| 8029 | 8 | 29 CO | Delta | Fuel Comb - Residential - Wood | 108952 Phenol | 8703.35324 | LB |
| 8029 | 8 | 29 CO | Delta | Fuel Comb - Residential - Wood | 1319773 Cresol/Cresylic Acid (Mixed Isomers) | 6757.89998 | LB |
| 8029 | 8 | 29 CO | Delta | Fuel Comb - Residential - Wood | 50000 Formaldehyde | 38478.1168 | LB |
| 8029 | 8 | 29 CO | Delta | Fuel Comb - Residential - Wood | 71432 Benzene | 37823.55864 | LB |
| 8029 | 8 | 29 CO | Delta | Fuel Comb - Residential - Wood | 75070 Acetaldehyde | 15372.5372 | LB |
| 8029 | 8 | 29 CO | Delta | Fuel Comb - Residential - Wood | 92524 Biphenyl | 51.689 | LB |
| 8029 | 8 | 29 CO | Delta | Fuel Comb - Residential - Wood | 95476 o-Xylene | 3245.144 | LB |

BLM_0046443

| | | | | | | |
|---|---|---|---|---|---|---|
| 8029 | 8 | 29 CO | Delta | Gas Stations | 100414 Ethyl Benzene | 39.866702 LB |
| 8029 | 8 | 29 CO | Delta | Gas Stations | 106934 Ethylene Dibromide | 0.05376698 LB |
| 8029 | 8 | 29 CO | Delta | Gas Stations | 107062 Ethylene Dichloride | 7.8986491 LB |
| 8029 | 8 | 29 CO | Delta | Gas Stations | 108883 Toluene | 797.20692 LB |
| 8029 | 8 | 29 CO | Delta | Gas Stations | 110543 Hexane | 1011.35544 LB |
| 8029 | 8 | 29 CO | Delta | Gas Stations | 1330207 Xylenes (Mixed Isomers) | 315.06752 LB |
| 8029 | 8 | 29 CO | Delta | Gas Stations | 540841 2,2,4-Trimethylpentane | 446.82982 LB |
| 8029 | 8 | 29 CO | Delta | Gas Stations | 71432 Benzene | 2473.33992 LB |
| 8029 | 8 | 29 CO | Delta | Gas Stations | 98828 Cumene | 6.6152122 LB |
| 8029 | 8 | 29 CO | Delta | Industrial Processes - Storage and Transfer | 100414 Ethyl Benzene | 0.351194 LB |
| 8029 | 8 | 29 CO | Delta | Industrial Processes - Storage and Transfer | 108883 Toluene | 9.2768 LB |
| 8029 | 8 | 29 CO | Delta | Industrial Processes - Storage and Transfer | 110543 Hexane | 11.92732 LB |
| 8029 | 8 | 29 CO | Delta | Industrial Processes - Storage and Transfer | 1330207 Xylenes (Mixed Isomers) | 3.71072 LB |
| 8029 | 8 | 29 CO | Delta | Industrial Processes - Storage and Transfer | 540841 2,2,4-Trimethylpentane | 4.96972 LB |
| 8029 | 8 | 29 CO | Delta | Industrial Processes - Storage and Transfer | 71432 Benzene | 6.92802 LB |
| 8029 | 8 | 29 CO | Delta | Industrial Processes - Storage and Transfer | 98828 Cumene | 0.0795156 LB |
| 8029 | 8 | 29 CO | Delta | Miscellaneous Non-Industrial NEC | 100414 Ethyl Benzene | 124.321176 LB |
| 8029 | 8 | 29 CO | Delta | Miscellaneous Non-Industrial NEC | 108883 Toluene | 612.823662 LB |
| 8029 | 8 | 29 CO | Delta | Miscellaneous Non-Industrial NEC | 110543 Hexane | 330.350452 LB |
| 8029 | 8 | 29 CO | Delta | Miscellaneous Non-Industrial NEC | 1330207 Xylenes (Mixed Isomers) | 346.839676 LB |
| 8029 | 8 | 29 CO | Delta | Miscellaneous Non-Industrial NEC | 540841 2,2,4-Trimethylpentane | 330.864986 LB |
| 8029 | 8 | 29 CO | Delta | Miscellaneous Non-Industrial NEC | 71432 Benzene | 67.7277554 LB |
| 8029 | 8 | 29 CO | Delta | Mobile - Aircraft | 100414 Ethyl Benzene | 27.6175426 LB |
| 8029 | 8 | 29 CO | Delta | Mobile - Aircraft | 100425 Styrene | 12.02117016 LB |
| 8029 | 8 | 29 CO | Delta | Mobile - Aircraft | 106990 1,3-Butadiene | 51.34182084 LB |
| 8029 | 8 | 29 CO | Delta | Mobile - Aircraft | 107028 Acrolein | 52.31242776 LB |
| 8029 | 8 | 29 CO | Delta | Mobile - Aircraft | 108383 m-Xylene | 0.193311394 LB |
| 8029 | 8 | 29 CO | Delta | Mobile - Aircraft | 108883 Toluene | 180.042838 LB |
| 8029 | 8 | 29 CO | Delta | Mobile - Aircraft | 108952 Phenol | 15.217894 LB |
| 8029 | 8 | 29 CO | Delta | Mobile - Aircraft | 110543 Hexane | 11.41443124 LB |
| 8029 | 8 | 29 CO | Delta | Mobile - Aircraft | 123386 Propionaldehyde | 16.21720976 LB |
| 8029 | 8 | 29 CO | Delta | Mobile - Aircraft | 1330207 Xylenes (Mixed Isomers) | 106.5830032 LB |
| 8029 | 8 | 29 CO | Delta | Mobile - Aircraft | 50000 Formaldehyde | 301.895926 LB |
| 8029 | 8 | 29 CO | Delta | Mobile - Aircraft | 540841 2,2,4-Trimethylpentane | 1.481857784 LB |
| 8029 | 8 | 29 CO | Delta | Mobile - Aircraft | 67561 Methanol | 37.835064 LB |
| 8029 | 8 | 29 CO | Delta | Mobile - Aircraft | 71432 Benzene | 101.2764488 LB |
| 8029 | 8 | 29 CO | Delta | Mobile - Aircraft | 75070 Acetaldehyde | 99.65631056 LB |
| 8029 | 8 | 29 CO | Delta | Mobile - Aircraft | 95476 o-Xylene | 1.091016896 LB |
| 8029 | 8 | 29 CO | Delta | Mobile - Aircraft | 98828 Cumene | 0.062883684 LB |
| 8029 | 8 | 29 CO | Delta | Mobile - Locomotives | 100414 Ethyl Benzene | 65.6112921 LB |
| 8029 | 8 | 29 CO | Delta | Mobile - Locomotives | 100425 Styrene | 68.8918856 LB |
| 8029 | 8 | 29 CO | Delta | Mobile - Locomotives | 106990 1,3-Butadiene | 105.3247653 LB |
| 8029 | 8 | 29 CO | Delta | Mobile - Locomotives | 107028 Acrolein | 101.3695079 LB |
| 8029 | 8 | 29 CO | Delta | Mobile - Locomotives | 108883 Toluene | 104.9780697 LB |
| 8029 | 8 | 29 CO | Delta | Mobile - Locomotives | 110543 Hexane | 180.4310923 LB |
| 8029 | 8 | 29 CO | Delta | Mobile - Locomotives | 123386 Propionaldehyde | 200.1145226 LB |
| 8029 | 8 | 29 CO | Delta | Mobile - Locomotives | 1330207 Xylenes (Mixed Isomers) | 157.4671204 LB |
| 8029 | 8 | 29 CO | Delta | Mobile - Locomotives | 50000 Formaldehyde | 1404.577979 LB |
| 8029 | 8 | 29 CO | Delta | Mobile - Locomotives | 540841 2,2,4-Trimethylpentane | 73.56766882 LB |
| 8029 | 8 | 29 CO | Delta | Mobile - Locomotives | 71432 Benzene | 83.88920208 LB |
| 8029 | 8 | 29 CO | Delta | Mobile - Locomotives | 75070 Acetaldehyde | 609.580839 LB |
| 8029 | 8 | 29 CO | Delta | Mobile - Non-Road Equipment - Diesel | 100414 Ethyl Benzene | 176.9764092 LB |
| 8029 | 8 | 29 CO | Delta | Mobile - Non-Road Equipment - Diesel | 100425 Styrene | 33.93731034 LB |
| 8029 | 8 | 29 CO | Delta | Mobile - Non-Road Equipment - Diesel | 106990 1,3-Butadiene | 106.2730968 LB |
| 8029 | 8 | 29 CO | Delta | Mobile - Non-Road Equipment - Diesel | 107028 Acrolein | 173.0688597 LB |
| 8029 | 8 | 29 CO | Delta | Mobile - Non-Road Equipment - Diesel | 108883 Toluene | 854.4273223 LB |
| 8029 | 8 | 29 CO | Delta | Mobile - Non-Road Equipment - Diesel | 110543 Hexane | 90.8431511 LB |
| 8029 | 8 | 29 CO | Delta | Mobile - Non-Road Equipment - Diesel | 123386 Propionaldehyde | 673.6315511 LB |
| 8029 | 8 | 29 CO | Delta | Mobile - Non-Road Equipment - Diesel | 1330207 Xylenes (Mixed Isomers) | 604.0993147 LB |
| 8029 | 8 | 29 CO | Delta | Mobile - Non-Road Equipment - Diesel | 50000 Formaldehyde | 6745.158694 LB |
| 8029 | 8 | 29 CO | Delta | Mobile - Non-Road Equipment - Diesel | 540841 2,2,4-Trimethylpentane | 41.0592406 LB |
| 8029 | 8 | 29 CO | Delta | Mobile - Non-Road Equipment - Diesel | 71432 Benzene | 1161.386452 LB |
| 8029 | 8 | 29 CO | Delta | Mobile - Non-Road Equipment - Diesel | 75070 Acetaldehyde | 3030.198259 LB |
| 8029 | 8 | 29 CO | Delta | Mobile - Non-Road Equipment - Gasoline | 100414 Ethyl Benzene | 8032.639515 LB |
| 8029 | 8 | 29 CO | Delta | Mobile - Non-Road Equipment - Gasoline | 100425 Styrene | 485.4457621 LB |
| 8029 | 8 | 29 CO | Delta | Mobile - Non-Road Equipment - Gasoline | 106990 1,3-Butadiene | 1213.059198 LB |
| 8029 | 8 | 29 CO | Delta | Mobile - Non-Road Equipment - Gasoline | 107028 Acrolein | 142.6498782 LB |
| 8029 | 8 | 29 CO | Delta | Mobile - Non-Road Equipment - Gasoline | 108883 Toluene | 43356.12843 LB |
| 8029 | 8 | 29 CO | Delta | Mobile - Non-Road Equipment - Gasoline | 110543 Hexane | 6390.421723 LB |
| 8029 | 8 | 29 CO | Delta | Mobile - Non-Road Equipment - Gasoline | 123386 Propionaldehyde | 215.2344676 LB |
| 8029 | 8 | 29 CO | Delta | Mobile - Non-Road Equipment - Gasoline | 1330207 Xylenes (Mixed Isomers) | 37644.69543 LB |
| 8029 | 8 | 29 CO | Delta | Mobile - Non-Road Equipment - Gasoline | 50000 Formaldehyde | 1777.446841 LB |
| 8029 | 8 | 29 CO | Delta | Mobile - Non-Road Equipment - Gasoline | 540841 2,2,4-Trimethylpentane | 19564.7158 LB |
| 8029 | 8 | 29 CO | Delta | Mobile - Non-Road Equipment - Gasoline | 71432 Benzene | 10311.40384 LB |
| 8029 | 8 | 29 CO | Delta | Mobile - Non-Road Equipment - Gasoline | 75070 Acetaldehyde | 801.5169234 LB |
| 8029 | 8 | 29 CO | Delta | Mobile - On-Road Diesel Heavy Duty Vehicles | 100414 Ethyl Benzene | 108.8620866 LB |
| 8029 | 8 | 29 CO | Delta | Mobile - On-Road Diesel Heavy Duty Vehicles | 100425 Styrene | 49.08158099 LB |
| 8029 | 8 | 29 CO | Delta | Mobile - On-Road Diesel Heavy Duty Vehicles | 106990 1,3-Butadiene | 110.3736637 LB |
| 8029 | 8 | 29 CO | Delta | Mobile - On-Road Diesel Heavy Duty Vehicles | 107028 Acrolein | 262.8755792 LB |
| 8029 | 8 | 29 CO | Delta | Mobile - On-Road Diesel Heavy Duty Vehicles | 108883 Toluene | 168.5526348 LB |
| 8029 | 8 | 29 CO | Delta | Mobile - On-Road Diesel Heavy Duty Vehicles | 110543 Hexane | 81.87815784 LB |
| 8029 | 8 | 29 CO | Delta | Mobile - On-Road Diesel Heavy Duty Vehicles | 123386 Propionaldehyde | 179.7868206 LB |
| 8029 | 8 | 29 CO | Delta | Mobile - On-Road Diesel Heavy Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 147.2986494 LB |
| 8029 | 8 | 29 CO | Delta | Mobile - On-Road Diesel Heavy Duty Vehicles | 50000 Formaldehyde | 3255.750395 LB |
| 8029 | 8 | 29 CO | Delta | Mobile - On-Road Diesel Heavy Duty Vehicles | 540841 2,2,4-Trimethylpentane | 79.45159914 LB |
| 8029 | 8 | 29 CO | Delta | Mobile - On-Road Diesel Heavy Duty Vehicles | 71432 Benzene | 312.6763215 LB |
| 8029 | 8 | 29 CO | Delta | Mobile - On-Road Diesel Heavy Duty Vehicles | 75070 Acetaldehyde | 1435.276223 LB |

BLM_0046444

| | | | | | | |
|---|---|---|---|---|---|---|
| 8029 | 8 | 29 CO | Delta | Mobile - On-Road Diesel Light Duty Vehicles | 100414 Ethyl Benzene | 5.071055324 LB |
| 8029 | 8 | 29 CO | Delta | Mobile - On-Road Diesel Light Duty Vehicles | 100425 Styrene | 2.401139927 LB |
| 8029 | 8 | 29 CO | Delta | Mobile - On-Road Diesel Light Duty Vehicles | 106990 1,3-Butadiene | 5.367178459 LB |
| 8029 | 8 | 29 CO | Delta | Mobile - On-Road Diesel Light Duty Vehicles | 107028 Acrolein | 12.45577469 LB |
| 8029 | 8 | 29 CO | Delta | Mobile - On-Road Diesel Light Duty Vehicles | 108883 Toluene | 8.07070713 LB |
| 8029 | 8 | 29 CO | Delta | Mobile - On-Road Diesel Light Duty Vehicles | 110543 Hexane | 3.787243629 LB |
| 8029 | 8 | 29 CO | Delta | Mobile - On-Road Diesel Light Duty Vehicles | 123386 Propionaldehyde | 8.669951698 LB |
| 8029 | 8 | 29 CO | Delta | Mobile - On-Road Diesel Light Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 7.053016736 LB |
| 8029 | 8 | 29 CO | Delta | Mobile - On-Road Diesel Light Duty Vehicles | 50000 Formaldehyde | 150.4868835 LB |
| 8029 | 8 | 29 CO | Delta | Mobile - On-Road Diesel Light Duty Vehicles | 540841 2,2,4-Trimethylpentane | 3.571550725 LB |
| 8029 | 8 | 29 CO | Delta | Mobile - On-Road Diesel Light Duty Vehicles | 71432 Benzene | 14.77487904 LB |
| 8029 | 8 | 29 CO | Delta | Mobile - On-Road Diesel Light Duty Vehicles | 75070 Acetaldehyde | 67.4132868 LB |
| 8029 | 8 | 29 CO | Delta | Mobile - On-Road Gasoline Heavy Duty Vehicles | 100414 Ethyl Benzene | 523.1590158 LB |
| 8029 | 8 | 29 CO | Delta | Mobile - On-Road Gasoline Heavy Duty Vehicles | 100425 Styrene | 20.81050048 LB |
| 8029 | 8 | 29 CO | Delta | Mobile - On-Road Gasoline Heavy Duty Vehicles | 106990 1,3-Butadiene | 116.6824056 LB |
| 8029 | 8 | 29 CO | Delta | Mobile - On-Road Gasoline Heavy Duty Vehicles | 107028 Acrolein | 13.10156724 LB |
| 8029 | 8 | 29 CO | Delta | Mobile - On-Road Gasoline Heavy Duty Vehicles | 108883 Toluene | 2507.357622 LB |
| 8029 | 8 | 29 CO | Delta | Mobile - On-Road Gasoline Heavy Duty Vehicles | 110543 Hexane | 472.8892968 LB |
| 8029 | 8 | 29 CO | Delta | Mobile - On-Road Gasoline Heavy Duty Vehicles | 123386 Propionaldehyde | 17.5428492 LB |
| 8029 | 8 | 29 CO | Delta | Mobile - On-Road Gasoline Heavy Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 1879.167782 LB |
| 8029 | 8 | 29 CO | Delta | Mobile - On-Road Gasoline Heavy Duty Vehicles | 50000 Formaldehyde | 249.6686244 LB |
| 8029 | 8 | 29 CO | Delta | Mobile - On-Road Gasoline Heavy Duty Vehicles | 540841 2,2,4-Trimethylpentane | 522.7076136 LB |
| 8029 | 8 | 29 CO | Delta | Mobile - On-Road Gasoline Heavy Duty Vehicles | 71432 Benzene | 1004.385313 LB |
| 8029 | 8 | 29 CO | Delta | Mobile - On-Road Gasoline Heavy Duty Vehicles | 75070 Acetaldehyde | 188.777997 LB |
| 8029 | 8 | 29 CO | Delta | Mobile - On-Road Gasoline Light Duty Vehicles | 100414 Ethyl Benzene | 10716.15744 LB |
| 8029 | 8 | 29 CO | Delta | Mobile - On-Road Gasoline Light Duty Vehicles | 100425 Styrene | 393.9819884 LB |
| 8029 | 8 | 29 CO | Delta | Mobile - On-Road Gasoline Light Duty Vehicles | 106990 1,3-Butadiene | 2281.167604 LB |
| 8029 | 8 | 29 CO | Delta | Mobile - On-Road Gasoline Light Duty Vehicles | 107028 Acrolein | 249.2306371 LB |
| 8029 | 8 | 29 CO | Delta | Mobile - On-Road Gasoline Light Duty Vehicles | 108883 Toluene | 52182.40229 LB |
| 8029 | 8 | 29 CO | Delta | Mobile - On-Road Gasoline Light Duty Vehicles | 110543 Hexane | 10001.96592 LB |
| 8029 | 8 | 29 CO | Delta | Mobile - On-Road Gasoline Light Duty Vehicles | 123386 Propionaldehyde | 332.0277515 LB |
| 8029 | 8 | 29 CO | Delta | Mobile - On-Road Gasoline Light Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 38335.91195 LB |
| 8029 | 8 | 29 CO | Delta | Mobile - On-Road Gasoline Light Duty Vehicles | 50000 Formaldehyde | 4606.642479 LB |
| 8029 | 8 | 29 CO | Delta | Mobile - On-Road Gasoline Light Duty Vehicles | 540841 2,2,4-Trimethylpentane | 10965.46845 LB |
| 8029 | 8 | 29 CO | Delta | Mobile - On-Road Gasoline Light Duty Vehicles | 71432 Benzene | 19516.36947 LB |
| 8029 | 8 | 29 CO | Delta | Mobile - On-Road Gasoline Light Duty Vehicles | 75070 Acetaldehyde | 3605.15699 LB |
| 8029 | 8 | 29 CO | Delta | Solvent - Consumer & Commercial Solvent Use | 100414 Ethyl Benzene | 26.4618 LB |
| 8029 | 8 | 29 CO | Delta | Solvent - Consumer & Commercial Solvent Use | 108883 Toluene | 772.25815 LB |
| 8029 | 8 | 29 CO | Delta | Solvent - Consumer & Commercial Solvent Use | 1330207 Xylenes (Mixed Isomers) | 140.363 LB |
| 8029 | 8 | 29 CO | Delta | Solvent - Consumer & Commercial Solvent Use | 67561 Methanol | 35045.93 LB |
| 8029 | 8 | 29 CO | Delta | Solvent - Dry Cleaning | 127184 Tetrachloroethylene | 480 LB |
| 8029 | 8 | 29 CO | Delta | Solvent - Industrial Surface Coating & Solvent Use | 108101 Methyl Isobutyl Ketone | 1543.04 LB |
| 8029 | 8 | 29 CO | Delta | Solvent - Industrial Surface Coating & Solvent Use | 108883 Toluene | 186.01 LB |
| 8029 | 8 | 29 CO | Delta | Solvent - Industrial Surface Coating & Solvent Use | 71556 Methyl Chloroform | 2219.45 LB |
| 8029 | 8 | 29 CO | Delta | Solvent - Non-Industrial Surface Coating | 100414 Ethyl Benzene | 231.601 LB |
| 8029 | 8 | 29 CO | Delta | Solvent - Non-Industrial Surface Coating | 100425 Styrene | 95.2552 LB |
| 8029 | 8 | 29 CO | Delta | Solvent - Non-Industrial Surface Coating | 101688 4,4'-Methylenediphenyl Diisocyanate | 13.0742 LB |
| 8029 | 8 | 29 CO | Delta | Solvent - Non-Industrial Surface Coating | 107211 Ethylene Glycol | 4715.13 LB |
| 8029 | 8 | 29 CO | Delta | Solvent - Non-Industrial Surface Coating | 108054 Vinyl Acetate | 11.2065 LB |
| 8029 | 8 | 29 CO | Delta | Solvent - Non-Industrial Surface Coating | 108101 Methyl Isobutyl Ketone | 281.096 LB |
| 8029 | 8 | 29 CO | Delta | Solvent - Non-Industrial Surface Coating | 108883 Toluene | 2177.8 LB |
| 8029 | 8 | 29 CO | Delta | Solvent - Non-Industrial Surface Coating | 110543 Hexane | 14.0081 LB |
| 8029 | 8 | 29 CO | Delta | Solvent - Non-Industrial Surface Coating | 117817 Bis(2-Ethylhexyl)Phthalate | 2.80162 LB |
| 8029 | 8 | 29 CO | Delta | Solvent - Non-Industrial Surface Coating | 121448 Triethylamine | 5.60325 LB |
| 8029 | 8 | 29 CO | Delta | Solvent - Non-Industrial Surface Coating | 123911 p-Dioxane | 1.86775 LB |
| 8029 | 8 | 29 CO | Delta | Solvent - Non-Industrial Surface Coating | 127184 Tetrachloroethylene | 5.60325 LB |
| 8029 | 8 | 29 CO | Delta | Solvent - Non-Industrial Surface Coating | 131113 Dimethyl Phthalate | 0.933875 LB |
| 8029 | 8 | 29 CO | Delta | Solvent - Non-Industrial Surface Coating | 1330207 Xylenes (Mixed Isomers) | 2662.48 LB |
| 8029 | 8 | 29 CO | Delta | Solvent - Non-Industrial Surface Coating | 50000 Formaldehyde | 1.86775 LB |
| 8029 | 8 | 29 CO | Delta | Solvent - Non-Industrial Surface Coating | 584849 2,4-Toluene Diisocyanate | 1.86775 LB |
| 8029 | 8 | 29 CO | Delta | Solvent - Non-Industrial Surface Coating | 67561 Methanol | 941.346 LB |
| 8029 | 8 | 29 CO | Delta | Solvent - Non-Industrial Surface Coating | 71556 Methyl Chloroform | 871.305 LB |
| 8029 | 8 | 29 CO | Delta | Solvent - Non-Industrial Surface Coating | 75070 Acetaldehyde | 9.33875 LB |
| 8029 | 8 | 29 CO | Delta | Solvent - Non-Industrial Surface Coating | 75092 Methylene Chloride | 557.523 LB |
| 8029 | 8 | 29 CO | Delta | Solvent - Non-Industrial Surface Coating | 80626 Methyl Methacrylate | 11.2065 LB |
| 8029 | 8 | 29 CO | Delta | Solvent - Non-Industrial Surface Coating | 84742 Dibutyl Phthalate | 1.86775 LB |
| 8029 | 8 | 29 CO | Delta | Solvent - Non-Industrial Surface Coating | 98828 Cumene | 35.4872 LB |
| 8029 | 8 | 29 CO | Delta | Waste Disposal | 100414 Ethyl Benzene | 10.57338 LB |
| 8029 | 8 | 29 CO | Delta | Waste Disposal | 100425 Styrene | 3531.18832 LB |
| 8029 | 8 | 29 CO | Delta | Waste Disposal | 100447 Benzyl Chloride | 0.01127736 LB |
| 8029 | 8 | 29 CO | Delta | Waste Disposal | 106467 1,4-Dichlorobenzene | 0.456648 LB |
| 8029 | 8 | 29 CO | Delta | Waste Disposal | 106898 Epichlorohydrin | 0.00623912 LB |
| 8029 | 8 | 29 CO | Delta | Waste Disposal | 106990 1,3-Butadiene | 0.0346464 LB |
| 8029 | 8 | 29 CO | Delta | Waste Disposal | 107028 Acrolein | 148.06205 LB |
| 8029 | 8 | 29 CO | Delta | Waste Disposal | 107051 Allyl Chloride | 0.0267786 LB |
| 8029 | 8 | 29 CO | Delta | Waste Disposal | 107131 Acrylonitrile | 0.53281 LB |
| 8029 | 8 | 29 CO | Delta | Waste Disposal | 108054 Vinyl Acetate | 0.1057338 LB |
| 8029 | 8 | 29 CO | Delta | Waste Disposal | 108101 Methyl Isobutyl Ketone | 3.7131 LB |
| 8029 | 8 | 29 CO | Delta | Waste Disposal | 108883 Toluene | 16.97816 LB |
| 8029 | 8 | 29 CO | Delta | Waste Disposal | 108907 Chlorobenzene | 2.688774 LB |
| 8029 | 8 | 29 CO | Delta | Waste Disposal | 108952 Phenol | 667.35 LB |
| 8029 | 8 | 29 CO | Delta | Waste Disposal | 118741 Hexachlorobenzene | 0.104969 LB |
| 8029 | 8 | 29 CO | Delta | Waste Disposal | 120821 1,2,4-Trichlorobenzene | 0.5844372 LB |
| 8029 | 8 | 29 CO | Delta | Waste Disposal | 121142 2,4-Dinitrotoluene | 0.0663942 LB |
| 8029 | 8 | 29 CO | Delta | Waste Disposal | 121697 N,N-Dimethylaniline | 0.444468 LB |
| 8029 | 8 | 29 CO | Delta | Waste Disposal | 123386 Propionaldehyde | 0.00483118 LB |
| 8029 | 8 | 29 CO | Delta | Waste Disposal | 123911 p-Dioxane | 0.024708 LB |

BLM_0046445

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8029 | 8 | 29 CO | Delta | Waste Disposal | 126998 | Chloroprene | 0.032852 LB |
| 8029 | 8 | 29 CO | Delta | Waste Disposal | 127184 | Tetrachloroethylene | 5.89404 LB |
| 8029 | 8 | 29 CO | Delta | Waste Disposal | 132649 | Dibenzofuran | 0 LB |
| 8029 | 8 | 29 CO | Delta | Waste Disposal | 1330207 | Xylenes (Mixed Isomers) | 82.5442 LB |
| 8029 | 8 | 29 CO | Delta | Waste Disposal | 140885 | Ethyl Acrylate | 0.0024156 LB |
| 8029 | 8 | 29 CO | Delta | Waste Disposal | 1634044 | Methyl Tert-Butyl Ether | 0.0879276 LB |
| 8029 | 8 | 29 CO | Delta | Waste Disposal | 50000 | Formaldehyde | 0.0271926 LB |
| 8029 | 8 | 29 CO | Delta | Waste Disposal | 56235 | Carbon Tetrachloride | 1.545978 LB |
| 8029 | 8 | 29 CO | Delta | Waste Disposal | 67561 | Methanol | 15.73584 LB |
| 8029 | 8 | 29 CO | Delta | Waste Disposal | 67663 | Chloroform | 8.88938 LB |
| 8029 | 8 | 29 CO | Delta | Waste Disposal | 71432 | Benzene | 5920.10968 LB |
| 8029 | 8 | 29 CO | Delta | Waste Disposal | 71556 | Methyl Chloroform | 0.77713 LB |
| 8029 | 8 | 29 CO | Delta | Waste Disposal | 75014 | Vinyl Chloride | 0.00926206 LB |
| 8029 | 8 | 29 CO | Delta | Waste Disposal | 75058 | Acetonitrile | 0.476216 LB |
| 8029 | 8 | 29 CO | Delta | Waste Disposal | 75070 | Acetaldehyde | 2042.997904 LB |
| 8029 | 8 | 29 CO | Delta | Waste Disposal | 75092 | Methylene Chloride | 12.56108 LB |
| 8029 | 8 | 29 CO | Delta | Waste Disposal | 75150 | Carbon Disulfide | 5.96306 LB |
| 8029 | 8 | 29 CO | Delta | Waste Disposal | 75218 | Ethylene Oxide | 0.306434 LB |
| 8029 | 8 | 29 CO | Delta | Waste Disposal | 75354 | Vinylidene Chloride | 0.583882 LB |
| 8029 | 8 | 29 CO | Delta | Waste Disposal | 75569 | Propylene Oxide | 1.010408 LB |
| 8029 | 8 | 29 CO | Delta | Waste Disposal | 77474 | Hexachlorocyclopentadiene | 0.000804736 LB |
| 8029 | 8 | 29 CO | Delta | Waste Disposal | 77781 | Dimethyl Sulfate | 0.001808242 LB |
| 8029 | 8 | 29 CO | Delta | Waste Disposal | 78875 | Propylene Dichloride | 0.01587388 LB |
| 8029 | 8 | 29 CO | Delta | Waste Disposal | 79005 | 1,1,2-Trichloroethane | 0.001614994 LB |
| 8029 | 8 | 29 CO | Delta | Waste Disposal | 79016 | Trichloroethylene | 0.422384 LB |
| 8029 | 8 | 29 CO | Delta | Waste Disposal | 79345 | 1,1,2,2-Tetrachloroethane | 0.0024156 LB |
| 8029 | 8 | 29 CO | Delta | Waste Disposal | 79469 | 2-Nitropropane | 0.000403058 LB |
| 8029 | 8 | 29 CO | Delta | Waste Disposal | 80626 | Methyl Methacrylate | 0.429284 LB |
| 8029 | 8 | 29 CO | Delta | Waste Disposal | 87683 | Hexachlorobutadiene | 0.001006266 LB |
| 8029 | 8 | 29 CO | Delta | Waste Disposal | 87865 | Pentachlorophenol | 0.25264 LB |
| 8029 | 8 | 29 CO | Delta | Waste Disposal | 92524 | Biphenyl | 0.1038014 LB |
| 8029 | 8 | 29 CO | Delta | Waste Disposal | 95534 | o-Toluidine | 0.0024156 LB |
| 8029 | 8 | 29 CO | Delta | Waste Disposal | 98828 | Cumene | 0 LB |
| 8029 | 8 | 29 CO | Delta | Waste Disposal | 98953 | Nitrobenzene | 0.00905502 LB |
| 8031 | 8 | 31 CO | Denver | Biogenics - Vegetation and soil | 50000 | Formaldehyde | 58.9464462 TON |
| 8031 | 8 | 31 CO | Denver | Biogenics - Vegetation and soil | 67561 | Methanol | 267.2810407 TON |
| 8031 | 8 | 31 CO | Denver | Bulk Gasoline Terminals | 71432 | Benzene | 228.544 LB |
| 8031 | 8 | 31 CO | Denver | Commercial Cooking | 100027 | 4-Nitrophenol | 46.16418 LB |
| 8031 | 8 | 31 CO | Denver | Commercial Cooking | 100414 | Ethyl Benzene | 363.9538 LB |
| 8031 | 8 | 31 CO | Denver | Commercial Cooking | 100425 | Styrene | 1868.106 LB |
| 8031 | 8 | 31 CO | Denver | Commercial Cooking | 106445 | p-Cresol | 29.42466 LB |
| 8031 | 8 | 31 CO | Denver | Commercial Cooking | 107062 | Ethylene Dichloride | 146.7607 LB |
| 8031 | 8 | 31 CO | Denver | Commercial Cooking | 108883 | Toluene | 1709.732 LB |
| 8031 | 8 | 31 CO | Denver | Commercial Cooking | 108952 | Phenol | 209.8504 LB |
| 8031 | 8 | 31 CO | Denver | Commercial Cooking | 123386 | Propionaldehyde | 754.435 LB |
| 8031 | 8 | 31 CO | Denver | Commercial Cooking | 1330207 | Xylenes (Mixed Isomers) | 1.400838 LB |
| 8031 | 8 | 31 CO | Denver | Commercial Cooking | 50000 | Formaldehyde | 3984.788 LB |
| 8031 | 8 | 31 CO | Denver | Commercial Cooking | 71432 | Benzene | 5003.408 LB |
| 8031 | 8 | 31 CO | Denver | Commercial Cooking | 75070 | Acetaldehyde | 2871.8 LB |
| 8031 | 8 | 31 CO | Denver | Commercial Cooking | 84742 | Dibutyl Phthalate | 16.92244 LB |
| 8031 | 8 | 31 CO | Denver | Commercial Cooking | 92524 | Biphenyl | 24.925444 LB |
| 8031 | 8 | 31 CO | Denver | Commercial Cooking | 95476 | o-Xylene | 299.5528 LB |
| 8031 | 8 | 31 CO | Denver | Commercial Cooking | 95487 | o-Cresol | 14.72228 LB |
| 8031 | 8 | 31 CO | Denver | Commercial Cooking | 98862 | Acetophenone | 22.44378 LB |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Comm/Institutional - Biomass | 100027 | 4-Nitrophenol | 0.000359637 LB |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Comm/Institutional - Biomass | 100414 | Ethyl Benzene | 0.101352 LB |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Comm/Institutional - Biomass | 100425 | Styrene | 6.21191 LB |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Comm/Institutional - Biomass | 107028 | Acrolein | 13.0777 LB |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Comm/Institutional - Biomass | 107062 | Ethylene Dichloride | 0.0948133 LB |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Comm/Institutional - Biomass | 108883 | Toluene | 3.00787 LB |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Comm/Institutional - Biomass | 108907 | Chlorobenzene | 0.107891 LB |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Comm/Institutional - Biomass | 108952 | Phenol | 0.166741 LB |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Comm/Institutional - Biomass | 117817 | Bis(2-Ethylhexyl)Phthalate | 0.000153663 LB |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Comm/Institutional - Biomass | 123386 | Propionaldehyde | 0.199435 LB |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Comm/Institutional - Biomass | 127184 | Tetrachloroethylene | 0.124238 LB |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Comm/Institutional - Biomass | 50000 | Formaldehyde | 14.3855 LB |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Comm/Institutional - Biomass | 51285 | 2,4-Dinitrophenol | 0.000588497 LB |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Comm/Institutional - Biomass | 56235 | Carbon Tetrachloride | 0.147124 LB |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Comm/Institutional - Biomass | 67663 | Chloroform | 0.0915439 LB |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Comm/Institutional - Biomass | 71432 | Benzene | 13.7316 LB |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Comm/Institutional - Biomass | 71556 | Methyl Chloroform | 0.101352 LB |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Comm/Institutional - Biomass | 74839 | Methyl Bromide | 0.0490414 LB |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Comm/Institutional - Biomass | 74873 | Methyl Chloride | 0.0751968 LB |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Comm/Institutional - Biomass | 75014 | Vinyl Chloride | 0.0588497 LB |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Comm/Institutional - Biomass | 75070 | Acetaldehyde | 2.71362 LB |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Comm/Institutional - Biomass | 75092 | Methylene Chloride | 0.948133 LB |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Comm/Institutional - Biomass | 78875 | Propylene Dichloride | 0.107891 LB |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Comm/Institutional - Biomass | 79016 | Trichloroethylene | 0.0980828 LB |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Comm/Institutional - Biomass | 87865 | Pentachlorophenol | 0.000166741 LB |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Comm/Institutional - Biomass | 95476 | o-Xylene | 0.0817356 LB |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Comm/Institutional - Biomass | 98862 | Acetophenone | 0.000210462 LB |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Comm/Institutional - Natural Gas | 108883 | Toluene | 15.78709569 LB |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Comm/Institutional - Natural Gas | 110543 | Hexane | 8349.747087 LB |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Comm/Institutional - Natural Gas | 50000 | Formaldehyde | 346.7935618 LB |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Comm/Institutional - Natural Gas | 71432 | Benzene | 9.302096569 LB |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Electric Generation - Coal | 100414 | Ethyl Benzene | 64.6559 LB |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Electric Generation - Coal | 100425 | Styrene | 17.19574 LB |

BLM_0046446

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Electric Generation - Coal | 100447 Benzyl Chloride | 481.48 LB |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Electric Generation - Coal | 106934 Ethylene Dibromide | 0.825395 LB |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Electric Generation - Coal | 107028 Acrolein | 199.4705 LB |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Electric Generation - Coal | 107062 Ethylene Dichloride | 27.51316 LB |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Electric Generation - Coal | 108054 Vinyl Acetate | 5.2275 LB |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Electric Generation - Coal | 108883 Toluene | 165.0794 LB |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Electric Generation - Coal | 108907 Chlorobenzene | 15.13223 LB |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Electric Generation - Coal | 108952 Phenol | 11.00526 LB |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Electric Generation - Coal | 110543 Hexane | 46.0845 LB |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Electric Generation - Coal | 117817 Bis(2-Ethylhexyl)Phthalate | 50.2115 LB |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Electric Generation - Coal | 121142 2,4-Dinitrotoluene | 0.1925924 LB |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Electric Generation - Coal | 123386 Propionaldehyde | 261.3746 LB |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Electric Generation - Coal | 127184 Tetrachloroethylene | 29.5767 LB |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Electric Generation - Coal | 1330207 Xylenes (Mixed Isomers) | 25.44966 LB |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Electric Generation - Coal | 1634044 Methyl Tert-Butyl Ether | 24.07405 LB |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Electric Generation - Coal | 50000 Formaldehyde | 165.0794 LB |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Electric Generation - Coal | 532274 2-Chloroacetophenone | 4.8148 LB |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Electric Generation - Coal | 60344 Methyl hydrazine | 116.931 LB |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Electric Generation - Coal | 67663 Chloroform | 40.5819 LB |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Electric Generation - Coal | 71432 Benzene | 894.178 LB |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Electric Generation - Coal | 74839 Methyl Bromide | 110.0526 LB |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Electric Generation - Coal | 74873 Methyl Chloride | 364.55 LB |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Electric Generation - Coal | 75003 Ethyl Chloride | 28.8889 LB |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Electric Generation - Coal | 75070 Acetaldehyde | 392.063 LB |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Electric Generation - Coal | 75092 Methylene Chloride | 199.4705 LB |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Electric Generation - Coal | 75150 Carbon Disulfide | 89.4178 LB |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Electric Generation - Coal | 75252 Bromoform | 26.82536 LB |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Electric Generation - Coal | 77781 Dimethyl Sulfate | 33.0158 LB |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Electric Generation - Coal | 78591 Isophorone | 398.941 LB |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Electric Generation - Coal | 80626 Methyl Methacrylate | 13.75658 LB |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Electric Generation - Coal | 92524 Biphenyl | 1.16931 LB |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Electric Generation - Coal | 98828 Cumene | 3.6455 LB |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Electric Generation - Coal | 98862 Acetophenone | 10.31743 LB |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Electric Generation - Natural Gas | 100414 Ethyl Benzene | 3.9619 LB |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Electric Generation - Natural Gas | 107028 Acrolein | 0.792381 LB |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Electric Generation - Natural Gas | 108883 Toluene | 17.72078 LB |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Electric Generation - Natural Gas | 110543 Hexane | 860.601 LB |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Electric Generation - Natural Gas | 1330207 Xylenes (Mixed Isomers) | 7.92381 LB |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Electric Generation - Natural Gas | 50000 Formaldehyde | 123.7632 LB |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Electric Generation - Natural Gas | 71432 Benzene | 2.48974 LB |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Electric Generation - Natural Gas | 75070 Acetaldehyde | 6.96045 LB |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Electric Generation - Oil | 50000 Formaldehyde | 16.2878 LB |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Electric Generation - Oil | 71432 Benzene | 3.19939 LB |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 100414 Ethyl Benzene | 0.286156 LB |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 106990 1,3-Butadiene | 6.89042 LB |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 107028 Acrolein | 131.7528 LB |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 108883 Toluene | 10.3804658 LB |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 108952 Phenol | 0.172991 LB |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 110543 Hexane | 3953.20805 LB |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 127184 Tetrachloroethylene | 0.0178757 LB |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 1330207 Xylenes (Mixed Isomers) | 2.78682 LB |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 50000 Formaldehyde | 2525.449569 LB |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 540841 2,2,4-Trimethylpentane | 1.80199 LB |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 67561 Methanol | 40.9395 LB |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 71432 Benzene | 4.602739 LB |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 75003 Ethyl Chloride | 0.0134789 LB |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 75014 Vinyl Chloride | 0.107398 LB |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 75070 Acetaldehyde | 203.1492 LB |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 75092 Methylene Chloride | 0.452749 LB |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 79345 1,1,2,2-Tetrachloroethane | 0.189498 LB |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 92524 Biphenyl | 1.52809 LB |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Industrial Boilers, ICEs - Oil | 107028 Acrolein | 0.732380132 LB |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Industrial Boilers, ICEs - Oil | 108883 Toluene | 26.11654501 LB |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Industrial Boilers, ICEs - Oil | 1330207 Xylenes (Mixed Isomers) | 17.93772908 LB |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Industrial Boilers, ICEs - Oil | 50000 Formaldehyde | 22.35749125 LB |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Industrial Boilers, ICEs - Oil | 71432 Benzene | 72.1156115 LB |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Industrial Boilers, ICEs - Oil | 75070 Acetaldehyde | 2.342126313 LB |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Residential - Natural Gas | 50000 Formaldehyde | 1357.53 LB |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Residential - Natural Gas | 71432 Benzene | 38.0108 LB |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Residential - Natural Gas | 75070 Acetaldehyde | 0.235305 LB |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Residential - Oil | 50000 Formaldehyde | 4.9581 LB |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Residential - Oil | 71432 Benzene | 0.030988 LB |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Residential - Oil | 75070 Acetaldehyde | 0.723056 LB |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Residential - Other | 100414 Ethyl Benzene | 0.006881104 LB |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Residential - Other | 100425 Styrene | 0.00183008 LB |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Residential - Other | 107028 Acrolein | 0.021228916 LB |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Residential - Other | 107062 Ethylene Dichloride | 0.002928133 LB |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Residential - Other | 108883 Toluene | 0.01756875 LB |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Residential - Other | 108907 Chlorobenzene | 0.001610472 LB |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Residential - Other | 108952 Phenol | 0.001171255 LB |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Residential - Other | 110543 Hexane | 0.004904619 LB |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Residential - Other | 117817 Bis(2-Ethylhexyl)Phthalate | 0.005343835 LB |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Residential - Other | 123386 Propionaldehyde | 0.027817269 LB |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Residential - Other | 127184 Tetrachloroethylene | 0.003147741 LB |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Residential - Other | 50000 Formaldehyde | 16.37956878 LB |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Residential - Other | 71432 Benzene | 0.553299257 LB |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Residential - Other | 74839 Methyl Bromide | 0.01171255 LB |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Residential - Other | 74873 | Methyl Chloride | 0.038797691 LB |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Residential - Other | 75070 | Acetaldehyde | 0.044561873 LB |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Residential - Other | 75092 | Methylene Chloride | 0.021228916 LB |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Residential - Other | 75150 | Carbon Disulfide | 0.009516426 LB |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Residential - Other | 78591 | Isophorone | 0.042457832 LB |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Residential - Other | 98862 | Acetophenone | 0.001038052 LB |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Residential - Wood | 106990 | 1,3-Butadiene | 5648.16808 LB |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Residential - Wood | 107028 | Acrolein | 2981.61146 LB |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Residential - Wood | 108883 | Toluene | 4305.356 LB |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Residential - Wood | 108952 | Phenol | 12558.326 LB |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Residential - Wood | 1319773 | Cresol/Cresylic Acid (Mixed Isomers) | 9612.3714 LB |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Residential - Wood | 50000 | Formaldehyde | 50047.6 LB |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Residential - Wood | 71432 | Benzene | 34553.5952 LB |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Residential - Wood | 75070 | Acetaldehyde | 26721.21 LB |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Residential - Wood | 92524 | Biphenyl | 25.91364 LB |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Residential - Wood | 95476 | o-Xylene | 1240.8446 LB |
| 8031 | 8 | 31 CO | Denver | Gas Stations | 100414 | Ethyl Benzene | 593.310748 LB |
| 8031 | 8 | 31 CO | Denver | Gas Stations | 106934 | Ethylene Dibromide | 0.89696063 LB |
| 8031 | 8 | 31 CO | Denver | Gas Stations | 107062 | Ethylene Dichloride | 16.65692169 LB |
| 8031 | 8 | 31 CO | Denver | Gas Stations | 108883 | Toluene | 15456.83116 LB |
| 8031 | 8 | 31 CO | Denver | Gas Stations | 110543 | Hexane | 19861.60284 LB |
| 8031 | 8 | 31 CO | Denver | Gas Stations | 1330207 | Xylenes (Mixed Isomers) | 6179.52374 LB |
| 8031 | 8 | 31 CO | Denver | Gas Stations | 1634044 | Methyl Tert-Butyl Ether | 1023.266 LB |
| 8031 | 8 | 31 CO | Denver | Gas Stations | 540841 | 2,2,4-Trimethylpentane | 8297.07162 LB |
| 8031 | 8 | 31 CO | Denver | Gas Stations | 71432 | Benzene | 42629.23746 LB |
| 8031 | 8 | 31 CO | Denver | Gas Stations | 98828 | Cumene | 132.3035948 LB |
| 8031 | 8 | 31 CO | Denver | Industrial Processes - Chemical Manuf | 108883 | Toluene | 6676.2 LB |
| 8031 | 8 | 31 CO | Denver | Industrial Processes - Chemical Manuf | 67561 | Methanol | 2436 LB |
| 8031 | 8 | 31 CO | Denver | Industrial Processes - Chemical Manuf | 71432 | Benzene | 5.1 LB |
| 8031 | 8 | 31 CO | Denver | Industrial Processes - Chemical Manuf | 75070 | Acetaldehyde | 1 LB |
| 8031 | 8 | 31 CO | Denver | Industrial Processes - Chemical Manuf | 75092 | Methylene Chloride | 300 LB |
| 8031 | 8 | 31 CO | Denver | Industrial Processes - NEC | 100414 | Ethyl Benzene | 3.66667 LB |
| 8031 | 8 | 31 CO | Denver | Industrial Processes - NEC | 100425 | Styrene | 1265.56667 LB |
| 8031 | 8 | 31 CO | Denver | Industrial Processes - NEC | 106467 | 1,4-Dichlorobenzene | 4 LB |
| 8031 | 8 | 31 CO | Denver | Industrial Processes - NEC | 106514 | Quinone | 132.8 LB |
| 8031 | 8 | 31 CO | Denver | Industrial Processes - NEC | 106990 | 1,3-Butadiene | 56 LB |
| 8031 | 8 | 31 CO | Denver | Industrial Processes - NEC | 107028 | Acrolein | 215.8 LB |
| 8031 | 8 | 31 CO | Denver | Industrial Processes - NEC | 108883 | Toluene | 3303.5533 LB |
| 8031 | 8 | 31 CO | Denver | Industrial Processes - NEC | 108952 | Phenol | 7.16667 LB |
| 8031 | 8 | 31 CO | Denver | Industrial Processes - NEC | 117817 | Bis(2-Ethylhexyl)Phthalate | 166.667 LB |
| 8031 | 8 | 31 CO | Denver | Industrial Processes - NEC | 127184 | Tetrachloroethylene | 0.233333 LB |
| 8031 | 8 | 31 CO | Denver | Industrial Processes - NEC | 1330207 | Xylenes (Mixed Isomers) | 1499.58333 LB |
| 8031 | 8 | 31 CO | Denver | Industrial Processes - NEC | 50000 | Formaldehyde | 3855.42 LB |
| 8031 | 8 | 31 CO | Denver | Industrial Processes - NEC | 62533 | Aniline | 95 LB |
| 8031 | 8 | 31 CO | Denver | Industrial Processes - NEC | 67663 | Chloroform | 80.6 LB |
| 8031 | 8 | 31 CO | Denver | Industrial Processes - NEC | 71432 | Benzene | 794.12 LB |
| 8031 | 8 | 31 CO | Denver | Industrial Processes - NEC | 71556 | Methyl Chloroform | 0.391667 LB |
| 8031 | 8 | 31 CO | Denver | Industrial Processes - NEC | 74839 | Methyl Bromide | 2200 LB |
| 8031 | 8 | 31 CO | Denver | Industrial Processes - NEC | 74873 | Methyl Chloride | 55.8333 LB |
| 8031 | 8 | 31 CO | Denver | Industrial Processes - NEC | 74884 | Methyl Iodide | 7.75 LB |
| 8031 | 8 | 31 CO | Denver | Industrial Processes - NEC | 75003 | Ethyl Chloride | 47.5 LB |
| 8031 | 8 | 31 CO | Denver | Industrial Processes - NEC | 75070 | Acetaldehyde | 1079 LB |
| 8031 | 8 | 31 CO | Denver | Industrial Processes - NEC | 75092 | Methylene Chloride | 2764.8 LB |
| 8031 | 8 | 31 CO | Denver | Industrial Processes - NEC | 75150 | Carbon Disulfide | 188.58333 LB |
| 8031 | 8 | 31 CO | Denver | Industrial Processes - NEC | 75218 | Ethylene Oxide | 1459.968 LB |
| 8031 | 8 | 31 CO | Denver | Industrial Processes - NEC | 84742 | Dibutyl Phthalate | 13.0667 LB |
| 8031 | 8 | 31 CO | Denver | Industrial Processes - NEC | 50000 | Formaldehyde | 107.2 LB |
| 8031 | 8 | 31 CO | Denver | Industrial Processes - Non-ferrous Metals | | | |
| 8031 | 8 | 31 CO | Denver | Industrial Processes - Petroleum Refineries | 67663 | Chloroform | 135 LB |
| 8031 | 8 | 31 CO | Denver | Industrial Processes - Storage and Transfer | 100414 | Ethyl Benzene | 92.47022 LB |
| 8031 | 8 | 31 CO | Denver | Industrial Processes - Storage and Transfer | 107211 | Ethylene Glycol | 2 LB |
| 8031 | 8 | 31 CO | Denver | Industrial Processes - Storage and Transfer | 108883 | Toluene | 2444.278 LB |
| 8031 | 8 | 31 CO | Denver | Industrial Processes - Storage and Transfer | 110543 | Hexane | 3752.788 LB |
| 8031 | 8 | 31 CO | Denver | Industrial Processes - Storage and Transfer | 1330207 | Xylenes (Mixed Isomers) | 977.045 LB |
| 8031 | 8 | 31 CO | Denver | Industrial Processes - Storage and Transfer | 50000 | Formaldehyde | 19.506 LB |
| 8031 | 8 | 31 CO | Denver | Industrial Processes - Storage and Transfer | 540841 | 2,2,4-Trimethylpentane | 1308.5418 LB |
| 8031 | 8 | 31 CO | Denver | Industrial Processes - Storage and Transfer | 67561 | Methanol | 1210 LB |
| 8031 | 8 | 31 CO | Denver | Industrial Processes - Storage and Transfer | 71432 | Benzene | 903.2828 LB |
| 8031 | 8 | 31 CO | Denver | Industrial Processes - Storage and Transfer | 98828 | Cumene | 20.93666 LB |
| 8031 | 8 | 31 CO | Denver | Miscellaneous Non-Industrial NEC | 100414 | Ethyl Benzene | 3876.2298 LB |
| 8031 | 8 | 31 CO | Denver | Miscellaneous Non-Industrial NEC | 108883 | Toluene | 18367.3902 LB |
| 8031 | 8 | 31 CO | Denver | Miscellaneous Non-Industrial NEC | 110543 | Hexane | 9649.66 LB |
| 8031 | 8 | 31 CO | Denver | Miscellaneous Non-Industrial NEC | 1330207 | Xylenes (Mixed Isomers) | 10634.052 LB |
| 8031 | 8 | 31 CO | Denver | Miscellaneous Non-Industrial NEC | 540841 | 2,2,4-Trimethylpentane | 11361.8124 LB |
| 8031 | 8 | 31 CO | Denver | Miscellaneous Non-Industrial NEC | 71432 | Benzene | 2013.06996 LB |
| 8031 | 8 | 31 CO | Denver | Mobile - Aircraft | 100414 | Ethyl Benzene | 73.98128804 LB |
| 8031 | 8 | 31 CO | Denver | Mobile - Aircraft | 100425 | Styrene | 1866.750948 LB |
| 8031 | 8 | 31 CO | Denver | Mobile - Aircraft | 106990 | 1,3-Butadiene | 10183.6083 LB |
| 8031 | 8 | 31 CO | Denver | Mobile - Aircraft | 107028 | Acrolein | 852.8197232 LB |
| 8031 | 8 | 31 CO | Denver | Mobile - Aircraft | 108383 | m-Xylene | 1603.694892 LB |
| 8031 | 8 | 31 CO | Denver | Mobile - Aircraft | 108883 | Toluene | 3967.039723 LB |
| 8031 | 8 | 31 CO | Denver | Mobile - Aircraft | 108952 | Phenol | 252.6539133 LB |
| 8031 | 8 | 31 CO | Denver | Mobile - Aircraft | 110543 | Hexane | 6.394255 LB |
| 8031 | 8 | 31 CO | Denver | Mobile - Aircraft | 123386 | Propionaldehyde | 4385.238668 LB |
| 8031 | 8 | 31 CO | Denver | Mobile - Aircraft | 1330207 | Xylenes (Mixed Isomers) | 176.95469 LB |
| 8031 | 8 | 31 CO | Denver | Mobile - Aircraft | 50000 | Formaldehyde | 74257.42189 LB |
| 8031 | 8 | 31 CO | Denver | Mobile - Aircraft | 540841 | 2,2,4-Trimethylpentane | 15.364198 LB |
| 8031 | 8 | 31 CO | Denver | Mobile - Aircraft | 67561 | Methanol | 628.1538019 LB |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8031 | 8 | 31 CO | Denver | Mobile - Aircraft | 71432 | Benzene | 10175.46014 LB |
| 8031 | 8 | 31 CO | Denver | Mobile - Aircraft | 75070 | Acetaldehyde | 25771.00278 LB |
| 8031 | 8 | 31 CO | Denver | Mobile - Aircraft | 95476 | o-Xylene | 949.2263357 LB |
| 8031 | 8 | 31 CO | Denver | Mobile - Aircraft | 98828 | Cumene | 1.044023125 LB |
| 8031 | 8 | 31 CO | Denver | Mobile - Locomotives | 100414 | Ethyl Benzene | 174.695949 LB |
| 8031 | 8 | 31 CO | Denver | Mobile - Locomotives | 100425 | Styrene | 183.4309082 LB |
| 8031 | 8 | 31 CO | Denver | Mobile - Locomotives | 106990 | 1,3-Butadiene | 210.9681307 LB |
| 8031 | 8 | 31 CO | Denver | Mobile - Locomotives | 107028 | Acrolein | 202.6604942 LB |
| 8031 | 8 | 31 CO | Denver | Mobile - Locomotives | 108883 | Toluene | 279.5135591 LB |
| 8031 | 8 | 31 CO | Denver | Mobile - Locomotives | 110543 | Hexane | 480.4141709 LB |
| 8031 | 8 | 31 CO | Denver | Mobile - Locomotives | 123386 | Propionaldehyde | 532.8228696 LB |
| 8031 | 8 | 31 CO | Denver | Mobile - Locomotives | 1330207 | Xylenes (Mixed Isomers) | 419.2705436 LB |
| 8031 | 8 | 31 CO | Denver | Mobile - Locomotives | 50000 | Formaldehyde | 2808.071597 LB |
| 8031 | 8 | 31 CO | Denver | Mobile - Locomotives | 540841 | 2,2,4-Trimethylpentane | 195.8803359 LB |
| 8031 | 8 | 31 CO | Denver | Mobile - Locomotives | 71432 | Benzene | 167.7135271 LB |
| 8031 | 8 | 31 CO | Denver | Mobile - Locomotives | 75070 | Acetaldehyde | 1218.691044 LB |
| 8031 | 8 | 31 CO | Denver | Mobile - Non-Road Equipment - Diesel | 100414 | Ethyl Benzene | 1414.826992 LB |
| 8031 | 8 | 31 CO | Denver | Mobile - Non-Road Equipment - Diesel | 100425 | Styrene | 271.3092289 LB |
| 8031 | 8 | 31 CO | Denver | Mobile - Non-Road Equipment - Diesel | 106990 | 1,3-Butadiene | 849.598581 LB |
| 8031 | 8 | 31 CO | Denver | Mobile - Non-Road Equipment - Diesel | 107028 | Acrolein | 1383.589174 LB |
| 8031 | 8 | 31 CO | Denver | Mobile - Non-Road Equipment - Diesel | 108383 | m-Xylene | 3409.84 LB |
| 8031 | 8 | 31 CO | Denver | Mobile - Non-Road Equipment - Diesel | 108883 | Toluene | 12293.7338 LB |
| 8031 | 8 | 31 CO | Denver | Mobile - Non-Road Equipment - Diesel | 110543 | Hexane | 726.2392405 LB |
| 8031 | 8 | 31 CO | Denver | Mobile - Non-Road Equipment - Diesel | 123386 | Propionaldehyde | 5791.183613 LB |
| 8031 | 8 | 31 CO | Denver | Mobile - Non-Road Equipment - Diesel | 1330207 | Xylenes (Mixed Isomers) | 4829.424488 LB |
| 8031 | 8 | 31 CO | Denver | Mobile - Non-Road Equipment - Diesel | 50000 | Formaldehyde | 55898.10971 LB |
| 8031 | 8 | 31 CO | Denver | Mobile - Non-Road Equipment - Diesel | 540841 | 2,2,4-Trimethylpentane | 3078.125175 LB |
| 8031 | 8 | 31 CO | Denver | Mobile - Non-Road Equipment - Diesel | 71432 | Benzene | 12492.79172 LB |
| 8031 | 8 | 31 CO | Denver | Mobile - Non-Road Equipment - Diesel | 75070 | Acetaldehyde | 24892.00798 LB |
| 8031 | 8 | 31 CO | Denver | Mobile - Non-Road Equipment - Diesel | 95476 | o-Xylene | 1668.256 LB |
| 8031 | 8 | 31 CO | Denver | Mobile - Non-Road Equipment - Gasoline | 100414 | Ethyl Benzene | 55281.2866 LB |
| 8031 | 8 | 31 CO | Denver | Mobile - Non-Road Equipment - Gasoline | 100425 | Styrene | 2257.247156 LB |
| 8031 | 8 | 31 CO | Denver | Mobile - Non-Road Equipment - Gasoline | 106990 | 1,3-Butadiene | 17198.8438 LB |
| 8031 | 8 | 31 CO | Denver | Mobile - Non-Road Equipment - Gasoline | 107028 | Acrolein | 1428.639433 LB |
| 8031 | 8 | 31 CO | Denver | Mobile - Non-Road Equipment - Gasoline | 108383 | m-Xylene | 717.164 LB |
| 8031 | 8 | 31 CO | Denver | Mobile - Non-Road Equipment - Gasoline | 108883 | Toluene | 211355.8255 LB |
| 8031 | 8 | 31 CO | Denver | Mobile - Non-Road Equipment - Gasoline | 110543 | Hexane | 41215.26837 LB |
| 8031 | 8 | 31 CO | Denver | Mobile - Non-Road Equipment - Gasoline | 123386 | Propionaldehyde | 3369.097192 LB |
| 8031 | 8 | 31 CO | Denver | Mobile - Non-Road Equipment - Gasoline | 1330207 | Xylenes (Mixed Isomers) | 207498.4451 LB |
| 8031 | 8 | 31 CO | Denver | Mobile - Non-Road Equipment - Gasoline | 50000 | Formaldehyde | 29327.51919 LB |
| 8031 | 8 | 31 CO | Denver | Mobile - Non-Road Equipment - Gasoline | 540841 | 2,2,4-Trimethylpentane | 81216.78838 LB |
| 8031 | 8 | 31 CO | Denver | Mobile - Non-Road Equipment - Gasoline | 71432 | Benzene | 108799.6742 LB |
| 8031 | 8 | 31 CO | Denver | Mobile - Non-Road Equipment - Gasoline | 75070 | Acetaldehyde | 14721.78236 LB |
| 8031 | 8 | 31 CO | Denver | Mobile - Non-Road Equipment - Gasoline | 95476 | o-Xylene | 350.87 LB |
| 8031 | 8 | 31 CO | Denver | Mobile - Non-Road Equipment - Other | 100425 | Styrene | 45.59282268 LB |
| 8031 | 8 | 31 CO | Denver | Mobile - Non-Road Equipment - Other | 106990 | 1,3-Butadiene | 248.9164337 LB |
| 8031 | 8 | 31 CO | Denver | Mobile - Non-Road Equipment - Other | 108383 | m-Xylene | 167.7683911 LB |
| 8031 | 8 | 31 CO | Denver | Mobile - Non-Road Equipment - Other | 108883 | Toluene | 296.8532842 LB |
| 8031 | 8 | 31 CO | Denver | Mobile - Non-Road Equipment - Other | 123386 | Propionaldehyde | 122.2858292 LB |
| 8031 | 8 | 31 CO | Denver | Mobile - Non-Road Equipment - Other | 50000 | Formaldehyde | 1889.092914 LB |
| 8031 | 8 | 31 CO | Denver | Mobile - Non-Road Equipment - Other | 540841 | 2,2,4-Trimethylpentane | 101.7416 LB |
| 8031 | 8 | 31 CO | Denver | Mobile - Non-Road Equipment - Other | 71432 | Benzene | 366.7293947 LB |
| 8031 | 8 | 31 CO | Denver | Mobile - Non-Road Equipment - Other | 75070 | Acetaldehyde | 655.0215407 LB |
| 8031 | 8 | 31 CO | Denver | Mobile - Non-Road Equipment - Other | 95476 | o-Xylene | 86.21846857 LB |
| 8031 | 8 | 31 CO | Denver | Mobile - On-Road Diesel Heavy Duty Vehicles | 100414 | Ethyl Benzene | 1590.543072 LB |
| 8031 | 8 | 31 CO | Denver | Mobile - On-Road Diesel Heavy Duty Vehicles | 100425 | Styrene | 724.504374 LB |
| 8031 | 8 | 31 CO | Denver | Mobile - On-Road Diesel Heavy Duty Vehicles | 106990 | 1,3-Butadiene | 1627.173372 LB |
| 8031 | 8 | 31 CO | Denver | Mobile - On-Road Diesel Heavy Duty Vehicles | 107028 | Acrolein | 3854.29466 LB |
| 8031 | 8 | 31 CO | Denver | Mobile - On-Road Diesel Heavy Duty Vehicles | 108883 | Toluene | 2476.81392 LB |
| 8031 | 8 | 31 CO | Denver | Mobile - On-Road Diesel Heavy Duty Vehicles | 110543 | Hexane | 1194.581456 LB |
| 8031 | 8 | 31 CO | Denver | Mobile - On-Road Diesel Heavy Duty Vehicles | 123386 | Propionaldehyde | 2645.79754 LB |
| 8031 | 8 | 31 CO | Denver | Mobile - On-Road Diesel Heavy Duty Vehicles | 1330207 | Xylenes (Mixed Isomers) | 2164.49394 LB |
| 8031 | 8 | 31 CO | Denver | Mobile - On-Road Diesel Heavy Duty Vehicles | 50000 | Formaldehyde | 47492.8416 LB |
| 8031 | 8 | 31 CO | Denver | Mobile - On-Road Diesel Heavy Duty Vehicles | 540841 | 2,2,4-Trimethylpentane | 1152.488088 LB |
| 8031 | 8 | 31 CO | Denver | Mobile - On-Road Diesel Heavy Duty Vehicles | 71432 | Benzene | 4581.8893 LB |
| 8031 | 8 | 31 CO | Denver | Mobile - On-Road Diesel Heavy Duty Vehicles | 75070 | Acetaldehyde | 21006.0654 LB |
| 8031 | 8 | 31 CO | Denver | Mobile - On-Road Diesel Light Duty Vehicles | 100414 | Ethyl Benzene | 120.337008 LB |
| 8031 | 8 | 31 CO | Denver | Mobile - On-Road Diesel Light Duty Vehicles | 100425 | Styrene | 57.2791624 LB |
| 8031 | 8 | 31 CO | Denver | Mobile - On-Road Diesel Light Duty Vehicles | 106990 | 1,3-Butadiene | 127.954324 LB |
| 8031 | 8 | 31 CO | Denver | Mobile - On-Road Diesel Light Duty Vehicles | 107028 | Acrolein | 296.13018 LB |
| 8031 | 8 | 31 CO | Denver | Mobile - On-Road Diesel Light Duty Vehicles | 108883 | Toluene | 192.092858 LB |
| 8031 | 8 | 31 CO | Denver | Mobile - On-Road Diesel Light Duty Vehicles | 110543 | Hexane | 89.804028 LB |
| 8031 | 8 | 31 CO | Denver | Mobile - On-Road Diesel Light Duty Vehicles | 123386 | Propionaldehyde | 206.510602 LB |
| 8031 | 8 | 31 CO | Denver | Mobile - On-Road Diesel Light Duty Vehicles | 1330207 | Xylenes (Mixed Isomers) | 167.870566 LB |
| 8031 | 8 | 31 CO | Denver | Mobile - On-Road Diesel Light Duty Vehicles | 50000 | Formaldehyde | 3568.04568 LB |
| 8031 | 8 | 31 CO | Denver | Mobile - On-Road Diesel Light Duty Vehicles | 540841 | 2,2,4-Trimethylpentane | 84.416546 LB |
| 8031 | 8 | 31 CO | Denver | Mobile - On-Road Diesel Light Duty Vehicles | 71432 | Benzene | 351.16307 LB |
| 8031 | 8 | 31 CO | Denver | Mobile - On-Road Diesel Light Duty Vehicles | 75070 | Acetaldehyde | 1601.19706 LB |
| 8031 | 8 | 31 CO | Denver | Mobile - On-Road Gasoline Heavy Duty Vehicles | 100414 | Ethyl Benzene | 8341.4046 LB |
| 8031 | 8 | 31 CO | Denver | Mobile - On-Road Gasoline Heavy Duty Vehicles | 100425 | Styrene | 335.04288 LB |
| 8031 | 8 | 31 CO | Denver | Mobile - On-Road Gasoline Heavy Duty Vehicles | 106990 | 1,3-Butadiene | 1850.6678 LB |
| 8031 | 8 | 31 CO | Denver | Mobile - On-Road Gasoline Heavy Duty Vehicles | 107028 | Acrolein | 225.52446 LB |
| 8031 | 8 | 31 CO | Denver | Mobile - On-Road Gasoline Heavy Duty Vehicles | 108883 | Toluene | 44052.482 LB |
| 8031 | 8 | 31 CO | Denver | Mobile - On-Road Gasoline Heavy Duty Vehicles | 110543 | Hexane | 8785.1208 LB |
| 8031 | 8 | 31 CO | Denver | Mobile - On-Road Gasoline Heavy Duty Vehicles | 123386 | Propionaldehyde | 295.66964 LB |
| 8031 | 8 | 31 CO | Denver | Mobile - On-Road Gasoline Heavy Duty Vehicles | 1330207 | Xylenes (Mixed Isomers) | 30476.5972 LB |
| 8031 | 8 | 31 CO | Denver | Mobile - On-Road Gasoline Heavy Duty Vehicles | 50000 | Formaldehyde | 4388.9 LB |

BLM_0046449

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8031 | 8 | 31 CO | Denver | Mobile - On-Road Gasoline Heavy Duty Vehicles | 540841 2,2,4-Trimethylpentane | 9605.1424 LB |
| 8031 | 8 | 31 CO | Denver | Mobile - On-Road Gasoline Heavy Duty Vehicles | 71432 Benzene | 16026.33256 LB |
| 8031 | 8 | 31 CO | Denver | Mobile - On-Road Gasoline Heavy Duty Vehicles | 75070 Acetaldehyde | 4615.8418 LB |
| 8031 | 8 | 31 CO | Denver | Mobile - On-Road Gasoline Light Duty Vehicles | 100414 Ethyl Benzene | 186106.9422 LB |
| 8031 | 8 | 31 CO | Denver | Mobile - On-Road Gasoline Light Duty Vehicles | 100425 Styrene | 6703.30828 LB |
| 8031 | 8 | 31 CO | Denver | Mobile - On-Road Gasoline Light Duty Vehicles | 106990 1,3-Butadiene | 38202.686 LB |
| 8031 | 8 | 31 CO | Denver | Mobile - On-Road Gasoline Light Duty Vehicles | 107028 Acrolein | 4564.48854 LB |
| 8031 | 8 | 31 CO | Denver | Mobile - On-Road Gasoline Light Duty Vehicles | 108883 Toluene | 1038823.264 LB |
| 8031 | 8 | 31 CO | Denver | Mobile - On-Road Gasoline Light Duty Vehicles | 110543 Hexane | 209735.6892 LB |
| 8031 | 8 | 31 CO | Denver | Mobile - On-Road Gasoline Light Duty Vehicles | 123386 Propionaldehyde | 5908.64596 LB |
| 8031 | 8 | 31 CO | Denver | Mobile - On-Road Gasoline Light Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 680614.767 LB |
| 8031 | 8 | 31 CO | Denver | Mobile - On-Road Gasoline Light Duty Vehicles | 50000 Formaldehyde | 85559.5658 LB |
| 8031 | 8 | 31 CO | Denver | Mobile - On-Road Gasoline Light Duty Vehicles | 540841 2,2,4-Trimethylpentane | 228913.5764 LB |
| 8031 | 8 | 31 CO | Denver | Mobile - On-Road Gasoline Light Duty Vehicles | 71432 Benzene | 331008.9583 LB |
| 8031 | 8 | 31 CO | Denver | Mobile - On-Road Gasoline Light Duty Vehicles | 75070 Acetaldehyde | 94217.702 LB |
| 8031 | 8 | 31 CO | Denver | Solvent - Consumer & Commercial Solvent Use | 100414 Ethyl Benzene | 496.54 LB |
| 8031 | 8 | 31 CO | Denver | Solvent - Consumer & Commercial Solvent Use | 108883 Toluene | 14907.906 LB |
| 8031 | 8 | 31 CO | Denver | Solvent - Consumer & Commercial Solvent Use | 1330207 Xylenes (Mixed Isomers) | 2633.82 LB |
| 8031 | 8 | 31 CO | Denver | Solvent - Consumer & Commercial Solvent Use | 67561 Methanol | 678532.41 LB |
| 8031 | 8 | 31 CO | Denver | Solvent - Degreasing | 75092 Methylene Chloride | 129 LB |
| 8031 | 8 | 31 CO | Denver | Solvent - Dry Cleaning | 127184 Tetrachloroethylene | 105344.876 LB |
| 8031 | 8 | 31 CO | Denver | Solvent - Graphic Arts | 108054 Vinyl Acetate | 375 LB |
| 8031 | 8 | 31 CO | Denver | Solvent - Graphic Arts | 108952 Phenol | 3.57 LB |
| 8031 | 8 | 31 CO | Denver | Solvent - Graphic Arts | 123319 Hydroquinone | 1.35 LB |
| 8031 | 8 | 31 CO | Denver | Solvent - Graphic Arts | 127184 Tetrachloroethylene | 78 LB |
| 8031 | 8 | 31 CO | Denver | Solvent - Graphic Arts | 1330207 Xylenes (Mixed Isomers) | 12279.9 LB |
| 8031 | 8 | 31 CO | Denver | Solvent - Graphic Arts | 50000 Formaldehyde | 20 LB |
| 8031 | 8 | 31 CO | Denver | Solvent - Graphic Arts | 71432 Benzene | 78.6 LB |
| 8031 | 8 | 31 CO | Denver | Solvent - Graphic Arts | 71556 Methyl Chloroform | 0.25 LB |
| 8031 | 8 | 31 CO | Denver | Solvent - Graphic Arts | 75092 Methylene Chloride | 537.13 LB |
| 8031 | 8 | 31 CO | Denver | Solvent - Graphic Arts | 98828 Cumene | 7825 LB |
| 8031 | 8 | 31 CO | Denver | Solvent - Industrial Surface Coating & Solvent Use | 100414 Ethyl Benzene | 4961.864 LB |
| 8031 | 8 | 31 CO | Denver | Solvent - Industrial Surface Coating & Solvent Use | 101688 4,4'-Methylenediphenyl Diisocyanate | 201 LB |
| 8031 | 8 | 31 CO | Denver | Solvent - Industrial Surface Coating & Solvent Use | 107211 Ethylene Glycol | 10918.6 LB |
| 8031 | 8 | 31 CO | Denver | Solvent - Industrial Surface Coating & Solvent Use | 108101 Methyl Isobutyl Ketone | 27549.82 LB |
| 8031 | 8 | 31 CO | Denver | Solvent - Industrial Surface Coating & Solvent Use | 108883 Toluene | 124424.062 LB |
| 8031 | 8 | 31 CO | Denver | Solvent - Industrial Surface Coating & Solvent Use | 110543 Hexane | 7555.064 LB |
| 8031 | 8 | 31 CO | Denver | Solvent - Industrial Surface Coating & Solvent Use | 117817 Bis(2-Ethylhexyl)Phthalate | 118 LB |
| 8031 | 8 | 31 CO | Denver | Solvent - Industrial Surface Coating & Solvent Use | 121448 Triethylamine | 216 LB |
| 8031 | 8 | 31 CO | Denver | Solvent - Industrial Surface Coating & Solvent Use | 127184 Tetrachloroethylene | 133.4 LB |
| 8031 | 8 | 31 CO | Denver | Solvent - Industrial Surface Coating & Solvent Use | 1330207 Xylenes (Mixed Isomers) | 94702.202 LB |
| 8031 | 8 | 31 CO | Denver | Solvent - Industrial Surface Coating & Solvent Use | 50000 Formaldehyde | 1258.904 LB |
| 8031 | 8 | 31 CO | Denver | Solvent - Industrial Surface Coating & Solvent Use | 67561 Methanol | 14928.43 LB |
| 8031 | 8 | 31 CO | Denver | Solvent - Industrial Surface Coating & Solvent Use | 67663 Chloroform | 342 LB |
| 8031 | 8 | 31 CO | Denver | Solvent - Industrial Surface Coating & Solvent Use | 71432 Benzene | 104.8 LB |
| 8031 | 8 | 31 CO | Denver | Solvent - Industrial Surface Coating & Solvent Use | 71556 Methyl Chloroform | 4352.9 LB |
| 8031 | 8 | 31 CO | Denver | Solvent - Industrial Surface Coating & Solvent Use | 74873 Methyl Chloride | 1460.61 LB |
| 8031 | 8 | 31 CO | Denver | Solvent - Industrial Surface Coating & Solvent Use | 75070 Acetaldehyde | 115.5 LB |
| 8031 | 8 | 31 CO | Denver | Solvent - Industrial Surface Coating & Solvent Use | 75092 Methylene Chloride | 13360.696 LB |
| 8031 | 8 | 31 CO | Denver | Solvent - Industrial Surface Coating & Solvent Use | 78591 Isophorone | 2078.012 LB |
| 8031 | 8 | 31 CO | Denver | Solvent - Industrial Surface Coating & Solvent Use | 79016 Trichloroethylene | 2670.8 LB |
| 8031 | 8 | 31 CO | Denver | Solvent - Industrial Surface Coating & Solvent Use | 80626 Methyl Methacrylate | 260.5 LB |
| 8031 | 8 | 31 CO | Denver | Solvent - Industrial Surface Coating & Solvent Use | 84742 Dibutyl Phthalate | 501.7 LB |
| 8031 | 8 | 31 CO | Denver | Solvent - Industrial Surface Coating & Solvent Use | 98828 Cumene | 473.898 LB |
| 8031 | 8 | 31 CO | Denver | Solvent - Non-Industrial Surface Coating | 100414 Ethyl Benzene | 4484.08 LB |
| 8031 | 8 | 31 CO | Denver | Solvent - Non-Industrial Surface Coating | 100425 Styrene | 1844.26 LB |
| 8031 | 8 | 31 CO | Denver | Solvent - Non-Industrial Surface Coating | 101688 4,4'-Methylenediphenyl Diisocyanate | 253.133 LB |
| 8031 | 8 | 31 CO | Denver | Solvent - Non-Industrial Surface Coating | 107211 Ethylene Glycol | 91290.7 LB |
| 8031 | 8 | 31 CO | Denver | Solvent - Non-Industrial Surface Coating | 108054 Vinyl Acetate | 216.971 LB |
| 8031 | 8 | 31 CO | Denver | Solvent - Non-Industrial Surface Coating | 108101 Methyl Isobutyl Ketone | 5442.37 LB |
| 8031 | 8 | 31 CO | Denver | Solvent - Non-Industrial Surface Coating | 108883 Toluene | 42164.8 LB |
| 8031 | 8 | 31 CO | Denver | Solvent - Non-Industrial Surface Coating | 110543 Hexane | 271.214 LB |
| 8031 | 8 | 31 CO | Denver | Solvent - Non-Industrial Surface Coating | 117817 Bis(2-Ethylhexyl)Phthalate | 54.2429 LB |
| 8031 | 8 | 31 CO | Denver | Solvent - Non-Industrial Surface Coating | 121448 Triethylamine | 108.486 LB |
| 8031 | 8 | 31 CO | Denver | Solvent - Non-Industrial Surface Coating | 123911 p-Dioxane | 36.1619 LB |
| 8031 | 8 | 31 CO | Denver | Solvent - Non-Industrial Surface Coating | 127184 Tetrachloroethylene | 108.486 LB |
| 8031 | 8 | 31 CO | Denver | Solvent - Non-Industrial Surface Coating | 131113 Dimethyl Phthalate | 18.081 LB |
| 8031 | 8 | 31 CO | Denver | Solvent - Non-Industrial Surface Coating | 1330207 Xylenes (Mixed Isomers) | 51548.8 LB |
| 8031 | 8 | 31 CO | Denver | Solvent - Non-Industrial Surface Coating | 50000 Formaldehyde | 36.1619 LB |
| 8031 | 8 | 31 CO | Denver | Solvent - Non-Industrial Surface Coating | 584849 2,4-Toluene Diisocyanate | 36.1619 LB |
| 8031 | 8 | 31 CO | Denver | Solvent - Non-Industrial Surface Coating | 67561 Methanol | 18225.6 LB |
| 8031 | 8 | 31 CO | Denver | Solvent - Non-Industrial Surface Coating | 71556 Methyl Chloroform | 16869.5 LB |
| 8031 | 8 | 31 CO | Denver | Solvent - Non-Industrial Surface Coating | 75070 Acetaldehyde | 180.81 LB |
| 8031 | 8 | 31 CO | Denver | Solvent - Non-Industrial Surface Coating | 75092 Methylene Chloride | 10794.3 LB |
| 8031 | 8 | 31 CO | Denver | Solvent - Non-Industrial Surface Coating | 80626 Methyl Methacrylate | 216.971 LB |
| 8031 | 8 | 31 CO | Denver | Solvent - Non-Industrial Surface Coating | 84742 Dibutyl Phthalate | 36.1619 LB |
| 8031 | 8 | 31 CO | Denver | Solvent - Non-Industrial Surface Coating | 98828 Cumene | 687.076 LB |
| 8031 | 8 | 31 CO | Denver | Waste Disposal | 100414 Ethyl Benzene | 204.714 LB |
| 8031 | 8 | 31 CO | Denver | Waste Disposal | 100425 Styrene | 72.9594 LB |
| 8031 | 8 | 31 CO | Denver | Waste Disposal | 100447 Benzyl Chloride | 0.218344 LB |
| 8031 | 8 | 31 CO | Denver | Waste Disposal | 106467 1,4-Dichlorobenzene | 5.7726 LB |
| 8031 | 8 | 31 CO | Denver | Waste Disposal | 106898 Epichlorohydrin | 0.120797 LB |
| 8031 | 8 | 31 CO | Denver | Waste Disposal | 106990 1,3-Butadiene | 0.670798 LB |
| 8031 | 8 | 31 CO | Denver | Waste Disposal | 107028 Acrolein | 10.2624 LB |
| 8031 | 8 | 31 CO | Denver | Waste Disposal | 107051 Allyl Chloride | 0.518466 LB |
| 8031 | 8 | 31 CO | Denver | Waste Disposal | 107131 Acrylonitrile | 10.31586 LB |
| 8031 | 8 | 31 CO | Denver | Waste Disposal | 108054 Vinyl Acetate | 2.04714 LB |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8031 | 8 | 31 CO | Denver | Waste Disposal | 108101 Methyl Isobutyl Ketone | 71.8904 | LB |
| 8031 | 8 | 31 CO | Denver | Waste Disposal | 108883 Toluene | 1948.718 | LB |
| 8031 | 8 | 31 CO | Denver | Waste Disposal | 108907 Chlorobenzene | 12.90818 | LB |
| 8031 | 8 | 31 CO | Denver | Waste Disposal | 108952 Phenol | 0 | LB |
| 8031 | 8 | 31 CO | Denver | Waste Disposal | 118741 Hexachlorobenzene | 0 | LB |
| 8031 | 8 | 31 CO | Denver | Waste Disposal | 120821 1,2,4-Trichlorobenzene | 2.31706 | LB |
| 8031 | 8 | 31 CO | Denver | Waste Disposal | 121142 2,4-Dinitrotoluene | 1.285474 | LB |
| 8031 | 8 | 31 CO | Denver | Waste Disposal | 121697 N,N-Dimethylaniline | 8.60546 | LB |
| 8031 | 8 | 31 CO | Denver | Waste Disposal | 123386 Propionaldehyde | 0.0935376 | LB |
| 8031 | 8 | 31 CO | Denver | Waste Disposal | 123911 p-Dioxane | 0.478378 | LB |
| 8031 | 8 | 31 CO | Denver | Waste Disposal | 126998 Chloroprene | 0.636056 | LB |
| 8031 | 8 | 31 CO | Denver | Waste Disposal | 127184 Tetrachloroethylene | 1574.1158 | LB |
| 8031 | 8 | 31 CO | Denver | Waste Disposal | 132649 Dibenzofuran | 0 | LB |
| 8031 | 8 | 31 CO | Denver | Waste Disposal | 1330207 Xylenes (Mixed Isomers) | 1598.156 | LB |
| 8031 | 8 | 31 CO | Denver | Waste Disposal | 140885 Ethyl Acrylate | 0.0467688 | LB |
| 8031 | 8 | 31 CO | Denver | Waste Disposal | 1634044 Methyl Tert-Butyl Ether | 1.702384 | LB |
| 8031 | 8 | 31 CO | Denver | Waste Disposal | 50000 Formaldehyde | 0.526482 | LB |
| 8031 | 8 | 31 CO | Denver | Waste Disposal | 56235 Carbon Tetrachloride | 29.932 | LB |
| 8031 | 8 | 31 CO | Denver | Waste Disposal | 67561 Methanol | 304.666 | LB |
| 8031 | 8 | 31 CO | Denver | Waste Disposal | 67663 Chloroform | 172.1092 | LB |
| 8031 | 8 | 31 CO | Denver | Waste Disposal | 71432 Benzene | 1856.8994 | LB |
| 8031 | 8 | 31 CO | Denver | Waste Disposal | 71556 Methyl Chloroform | 15.04618 | LB |
| 8031 | 8 | 31 CO | Denver | Waste Disposal | 75014 Vinyl Chloride | 0.1793248 | LB |
| 8031 | 8 | 31 CO | Denver | Waste Disposal | 75058 Acetonitrile | 9.22014 | LB |
| 8031 | 8 | 31 CO | Denver | Waste Disposal | 75070 Acetaldehyde | 8.28476 | LB |
| 8031 | 8 | 31 CO | Denver | Waste Disposal | 75092 Methylene Chloride | 243.198 | LB |
| 8031 | 8 | 31 CO | Denver | Waste Disposal | 75150 Carbon Disulfide | 115.452 | LB |
| 8031 | 8 | 31 CO | Denver | Waste Disposal | 75218 Ethylene Oxide | 5.93296 | LB |
| 8031 | 8 | 31 CO | Denver | Waste Disposal | 75354 Vinylidene Chloride | 1091.30468 | LB |
| 8031 | 8 | 31 CO | Denver | Waste Disposal | 75569 Propylene Oxide | 19.56272 | LB |
| 8031 | 8 | 31 CO | Denver | Waste Disposal | 77474 Hexachlorocyclopentadiene | 0.01558068 | LB |
| 8031 | 8 | 31 CO | Denver | Waste Disposal | 77781 Dimethyl Sulfate | 0.0350098 | LB |
| 8031 | 8 | 31 CO | Denver | Waste Disposal | 78875 Propylene Dichloride | 0.307338 | LB |
| 8031 | 8 | 31 CO | Denver | Waste Disposal | 79005 1,1,2-Trichloroethane | 0.0312682 | LB |
| 8031 | 8 | 31 CO | Denver | Waste Disposal | 79016 Trichloroethylene | 8708.17786 | LB |
| 8031 | 8 | 31 CO | Denver | Waste Disposal | 79345 1,1,2,2-Tetrachloroethane | 460.0467688 | LB |
| 8031 | 8 | 31 CO | Denver | Waste Disposal | 79469 2-Nitropropane | 0.0078037 | LB |
| 8031 | 8 | 31 CO | Denver | Waste Disposal | 80626 Methyl Methacrylate | 8.31148 | LB |
| 8031 | 8 | 31 CO | Denver | Waste Disposal | 87683 Hexachlorobutadiene | 0.01948254 | LB |
| 8031 | 8 | 31 CO | Denver | Waste Disposal | 87865 Pentachlorophenol | 0 | LB |
| 8031 | 8 | 31 CO | Denver | Waste Disposal | 92524 Biphenyl | 2.00972 | LB |
| 8031 | 8 | 31 CO | Denver | Waste Disposal | 95534 o-Toluidine | 0.0467688 | LB |
| 8031 | 8 | 31 CO | Denver | Waste Disposal | 98828 Cumene | 0 | LB |
| 8031 | 8 | 31 CO | Denver | Waste Disposal | 98953 Nitrobenzene | 0.1753162 | LB |
| 8033 | 8 | 33 CO | Dolores | Biogenics - Vegetation and soil | 50000 Formaldehyde | 262.508387 | TON |
| 8033 | 8 | 33 CO | Dolores | Biogenics - Vegetation and soil | 67561 Methanol | 790.229836 | TON |
| 8033 | 8 | 33 CO | Dolores | Commercial Cooking | 100027 4-Nitrophenol | 0.1531334 | LB |
| 8033 | 8 | 33 CO | Dolores | Commercial Cooking | 100414 Ethyl Benzene | 1.2072864 | LB |
| 8033 | 8 | 33 CO | Dolores | Commercial Cooking | 100425 Styrene | 6.196782 | LB |
| 8033 | 8 | 33 CO | Dolores | Commercial Cooking | 106445 p-Cresol | 0.0976062 | LB |
| 8033 | 8 | 33 CO | Dolores | Commercial Cooking | 107062 Ethylene Dichloride | 0.486827 | LB |
| 8033 | 8 | 33 CO | Dolores | Commercial Cooking | 108883 Toluene | 5.671434 | LB |
| 8033 | 8 | 33 CO | Dolores | Commercial Cooking | 108952 Phenol | 0.6961044 | LB |
| 8033 | 8 | 33 CO | Dolores | Commercial Cooking | 123386 Propionaldehyde | 2.502582 | LB |
| 8033 | 8 | 33 CO | Dolores | Commercial Cooking | 1330207 Xylenes (Mixed Isomers) | 0.004646788 | LB |
| 8033 | 8 | 33 CO | Dolores | Commercial Cooking | 50000 Formaldehyde | 13.218162 | LB |
| 8033 | 8 | 33 CO | Dolores | Commercial Cooking | 71432 Benzene | 16.597018 | LB |
| 8033 | 8 | 33 CO | Dolores | Commercial Cooking | 84742 Dibutyl Phthalate | 0.05613418 | LB |
| 8033 | 8 | 33 CO | Dolores | Commercial Cooking | 92524 Biphenyl | 0.08268146 | LB |
| 8033 | 8 | 33 CO | Dolores | Commercial Cooking | 95476 o-Xylene | 0.993663 | LB |
| 8033 | 8 | 33 CO | Dolores | Commercial Cooking | 95487 o-Cresol | 0.04883396 | LB |
| 8033 | 8 | 33 CO | Dolores | Commercial Cooking | 98862 Acetophenone | 0.0744494 | LB |
| 8033 | 8 | 33 CO | Dolores | Fires - Prescribed Fires | 106990 1,3-Butadiene | 1632.341125 | LB |
| 8033 | 8 | 33 CO | Dolores | Fires - Prescribed Fires | 107028 Acrolein | 1708.920091 | LB |
| 8033 | 8 | 33 CO | Dolores | Fires - Prescribed Fires | 108883 Toluene | 2290.315664 | LB |
| 8033 | 8 | 33 CO | Dolores | Fires - Prescribed Fires | 110543 Hexane | 66.10981554 | LB |
| 8033 | 8 | 33 CO | Dolores | Fires - Prescribed Fires | 1330207 Xylenes (Mixed Isomers) | 975.3742028 | LB |
| 8033 | 8 | 33 CO | Dolores | Fires - Prescribed Fires | 463581 Carbonyl Sulfide | 2.152272001 | LB |
| 8033 | 8 | 33 CO | Dolores | Fires - Prescribed Fires | 50000 Formaldehyde | 10378.46517 | LB |
| 8033 | 8 | 33 CO | Dolores | Fires - Prescribed Fires | 71432 Benzene | 4534.280902 | LB |
| 8033 | 8 | 33 CO | Dolores | Fires - Prescribed Fires | 74873 Methyl Chloride | 517.2103082 | LB |
| 8033 | 8 | 33 CO | Dolores | Fires - Prescribed Fires | 75070 Acetaldehyde | 1645.440158 | LB |
| 8033 | 8 | 33 CO | Dolores | Fires - Wildfires | 106990 1,3-Butadiene | 857.5660957 | LB |
| 8033 | 8 | 33 CO | Dolores | Fires - Wildfires | 107028 Acrolein | 897.7975916 | LB |
| 8033 | 8 | 33 CO | Dolores | Fires - Wildfires | 108883 Toluene | 1203.239343 | LB |
| 8033 | 8 | 33 CO | Dolores | Fires - Wildfires | 110543 Hexane | 34.73142688 | LB |
| 8033 | 8 | 33 CO | Dolores | Fires - Wildfires | 1330207 Xylenes (Mixed Isomers) | 512.4222103 | LB |
| 8033 | 8 | 33 CO | Dolores | Fires - Wildfires | 463581 Carbonyl Sulfide | 1.130716778 | LB |
| 8033 | 8 | 33 CO | Dolores | Fires - Wildfires | 50000 Formaldehyde | 5452.426411 | LB |
| 8033 | 8 | 33 CO | Dolores | Fires - Wildfires | 71432 Benzene | 2382.128044 | LB |
| 8033 | 8 | 33 CO | Dolores | Fires - Wildfires | 74873 Methyl Chloride | 271.7214055 | LB |
| 8033 | 8 | 33 CO | Dolores | Fires - Wildfires | 75070 Acetaldehyde | 864.447799 | LB |
| 8033 | 8 | 33 CO | Dolores | Fuel Comb - Electric Generation - Natural Gas | 50000 Formaldehyde | 186 | LB |
| 8033 | 8 | 33 CO | Dolores | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 100414 Ethyl Benzene | 75.778858 | LB |
| 8033 | 8 | 33 CO | Dolores | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 106990 1,3-Butadiene | 17.8453 | LB |
| 8033 | 8 | 33 CO | Dolores | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 107028 Acrolein | 1384.2414 | LB |

BLM_0046451

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8033 | 8 | 33 CO | Dolores | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 108883 Toluene | 323.3179 LB |
| 8033 | 8 | 33 CO | Dolores | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 108952 Phenol | 30.242436 LB |
| 8033 | 8 | 33 CO | Dolores | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 110543 Hexane | 22.5762 LB |
| 8033 | 8 | 33 CO | Dolores | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 127184 Tetrachloroethylene | 0.0504406 LB |
| 8033 | 8 | 33 CO | Dolores | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 1330207 Xylenes (Mixed Isomers) | 157.33678 LB |
| 8033 | 8 | 33 CO | Dolores | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 50000 Formaldehyde | 13060.886 LB |
| 8033 | 8 | 33 CO | Dolores | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 540841 2,2,4-Trimethylpentane | 5.08474 LB |
| 8033 | 8 | 33 CO | Dolores | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 67561 Methanol | 108.1463 LB |
| 8033 | 8 | 33 CO | Dolores | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 71432 Benzene | 155.64916 LB |
| 8033 | 8 | 33 CO | Dolores | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 75003 Ethyl Chloride | 0.0380338 LB |
| 8033 | 8 | 33 CO | Dolores | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 75014 Vinyl Chloride | 0.30305 LB |
| 8033 | 8 | 33 CO | Dolores | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 75070 Acetaldehyde | 3324.7431 LB |
| 8033 | 8 | 33 CO | Dolores | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 75092 Methylene Chloride | 1.178255 LB |
| 8033 | 8 | 33 CO | Dolores | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 79345 1,1,2,2-Tetrachloroethane | 0.473746 LB |
| 8033 | 8 | 33 CO | Dolores | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 92524 Biphenyl | 4.31186 LB |
| 8033 | 8 | 33 CO | Dolores | Fuel Comb - Residential - Natural Gas | 50000 Formaldehyde | 2.15636 LB |
| 8033 | 8 | 33 CO | Dolores | Fuel Comb - Residential - Natural Gas | 71432 Benzene | 0.0603779 LB |
| 8033 | 8 | 33 CO | Dolores | Fuel Comb - Residential - Natural Gas | 75070 Acetaldehyde | 0.000373768 LB |
| 8033 | 8 | 33 CO | Dolores | Fuel Comb - Residential - Oil | 50000 Formaldehyde | 0 LB |
| 8033 | 8 | 33 CO | Dolores | Fuel Comb - Residential - Oil | 71432 Benzene | 0 LB |
| 8033 | 8 | 33 CO | Dolores | Fuel Comb - Residential - Oil | 75070 Acetaldehyde | 0 LB |
| 8033 | 8 | 33 CO | Dolores | Fuel Comb - Residential - Other | 100414 Ethyl Benzene | 0.00261007 LB |
| 8033 | 8 | 33 CO | Dolores | Fuel Comb - Residential - Other | 100425 Styrene | 0.000694169 LB |
| 8033 | 8 | 33 CO | Dolores | Fuel Comb - Residential - Other | 107028 Acrolein | 0.008052359 LB |
| 8033 | 8 | 33 CO | Dolores | Fuel Comb - Residential - Other | 107062 Ethylene Dichloride | 0.001110673 LB |
| 8033 | 8 | 33 CO | Dolores | Fuel Comb - Residential - Other | 108883 Toluene | 0.006664016 LB |
| 8033 | 8 | 33 CO | Dolores | Fuel Comb - Residential - Other | 108907 Chlorobenzene | 0.000610869 LB |
| 8033 | 8 | 33 CO | Dolores | Fuel Comb - Residential - Other | 108952 Phenol | 0.000444268 LB |
| 8033 | 8 | 33 CO | Dolores | Fuel Comb - Residential - Other | 110543 Hexane | 0.001860372 LB |
| 8033 | 8 | 33 CO | Dolores | Fuel Comb - Residential - Other | 117817 Bis(2-Ethylhexyl)Phthalate | 0.002026968 LB |
| 8033 | 8 | 33 CO | Dolores | Fuel Comb - Residential - Other | 123386 Propionaldehyde | 0.010551406 LB |
| 8033 | 8 | 33 CO | Dolores | Fuel Comb - Residential - Other | 127184 Tetrachloroethylene | 0.001193966 LB |
| 8033 | 8 | 33 CO | Dolores | Fuel Comb - Residential - Other | 50000 Formaldehyde | 2.436024016 LB |
| 8033 | 8 | 33 CO | Dolores | Fuel Comb - Residential - Other | 71432 Benzene | 0.104118787 LB |
| 8033 | 8 | 33 CO | Dolores | Fuel Comb - Residential - Other | 74839 Methyl Bromide | 0.004442681 LB |
| 8033 | 8 | 33 CO | Dolores | Fuel Comb - Residential - Other | 74873 Methyl Chloride | 0.014716366 LB |
| 8033 | 8 | 33 CO | Dolores | Fuel Comb - Residential - Other | 75070 Acetaldehyde | 0.016248096 LB |
| 8033 | 8 | 33 CO | Dolores | Fuel Comb - Residential - Other | 75092 Methylene Chloride | 0.008052359 LB |
| 8033 | 8 | 33 CO | Dolores | Fuel Comb - Residential - Other | 75150 Carbon Disulfide | 0.003609679 LB |
| 8033 | 8 | 33 CO | Dolores | Fuel Comb - Residential - Other | 78591 Isophorone | 0.016104719 LB |
| 8033 | 8 | 33 CO | Dolores | Fuel Comb - Residential - Other | 98862 Acetophenone | 0.000416501 LB |
| 8033 | 8 | 33 CO | Dolores | Fuel Comb - Residential - Wood | 106990 1,3-Butadiene | 491.6806614 LB |
| 8033 | 8 | 33 CO | Dolores | Fuel Comb - Residential - Wood | 107028 Acrolein | 122.515592 LB |
| 8033 | 8 | 33 CO | Dolores | Fuel Comb - Residential - Wood | 108883 Toluene | 781.483 LB |
| 8033 | 8 | 33 CO | Dolores | Fuel Comb - Residential - Wood | 108952 Phenol | 598.170204 LB |
| 8033 | 8 | 33 CO | Dolores | Fuel Comb - Residential - Wood | 1319773 Cresol/Cresylic Acid (Mixed Isomers) | 464.46257 LB |
| 8033 | 8 | 33 CO | Dolores | Fuel Comb - Residential - Wood | 50000 Formaldehyde | 2644.86284 LB |
| 8033 | 8 | 33 CO | Dolores | Fuel Comb - Residential - Wood | 71432 Benzene | 2599.634228 LB |
| 8033 | 8 | 33 CO | Dolores | Fuel Comb - Residential - Wood | 75070 Acetaldehyde | 1056.57204 LB |
| 8033 | 8 | 33 CO | Dolores | Fuel Comb - Residential - Wood | 92524 Biphenyl | 3.55248 LB |
| 8033 | 8 | 33 CO | Dolores | Fuel Comb - Residential - Wood | 95476 o-Xylene | 223.03194 LB |
| 8033 | 8 | 33 CO | Dolores | Gas Stations | 100414 Ethyl Benzene | 3.84179772 LB |
| 8033 | 8 | 33 CO | Dolores | Gas Stations | 107062 Ethylene Dichloride | 0.059277906 LB |
| 8033 | 8 | 33 CO | Dolores | Gas Stations | 108883 Toluene | 99.3951648 LB |
| 8033 | 8 | 33 CO | Dolores | Gas Stations | 110543 Hexane | 127.6823802 LB |
| 8033 | 8 | 33 CO | Dolores | Gas Stations | 1330207 Xylenes (Mixed Isomers) | 39.7268386 LB |
| 8033 | 8 | 33 CO | Dolores | Gas Stations | 540841 2,2,4-Trimethylpentane | 53.4084062 LB |
| 8033 | 8 | 33 CO | Dolores | Gas Stations | 71432 Benzene | 72.8904226 LB |
| 8033 | 8 | 33 CO | Dolores | Gas Stations | 98828 Cumene | 0.850179572 LB |
| 8033 | 8 | 33 CO | Dolores | Industrial Processes - Oil & Gas Production | 110543 Hexane | 16730.6 LB |
| 8033 | 8 | 33 CO | Dolores | Industrial Processes - Oil & Gas Production | 71432 Benzene | 251.4 LB |
| 8033 | 8 | 33 CO | Dolores | Industrial Processes - Storage and Transfer | 100414 Ethyl Benzene | 0.0792768 LB |
| 8033 | 8 | 33 CO | Dolores | Industrial Processes - Storage and Transfer | 108883 Toluene | 2.0941 LB |
| 8033 | 8 | 33 CO | Dolores | Industrial Processes - Storage and Transfer | 110543 Hexane | 3268.34242 LB |
| 8033 | 8 | 33 CO | Dolores | Industrial Processes - Storage and Transfer | 1330207 Xylenes (Mixed Isomers) | 0.83764 LB |
| 8033 | 8 | 33 CO | Dolores | Industrial Processes - Storage and Transfer | 540841 2,2,4-Trimethylpentane | 1.12184 LB |
| 8033 | 8 | 33 CO | Dolores | Industrial Processes - Storage and Transfer | 71432 Benzene | 512.117478 LB |
| 8033 | 8 | 33 CO | Dolores | Industrial Processes - Storage and Transfer | 98828 Cumene | 0.01794944 LB |
| 8033 | 8 | 33 CO | Dolores | Miscellaneous Non-Industrial NEC | 100414 Ethyl Benzene | 10.802821 LB |
| 8033 | 8 | 33 CO | Dolores | Miscellaneous Non-Industrial NEC | 108883 Toluene | 53.2509354 LB |
| 8033 | 8 | 33 CO | Dolores | Miscellaneous Non-Industrial NEC | 110543 Hexane | 28.7055552 LB |
| 8033 | 8 | 33 CO | Dolores | Miscellaneous Non-Industrial NEC | 1330207 Xylenes (Mixed Isomers) | 30.1401402 LB |
| 8033 | 8 | 33 CO | Dolores | Miscellaneous Non-Industrial NEC | 540841 2,2,4-Trimethylpentane | 28.7503758 LB |
| 8033 | 8 | 33 CO | Dolores | Miscellaneous Non-Industrial NEC | 71432 Benzene | 5.87393428 LB |
| 8033 | 8 | 33 CO | Dolores | Mobile - Aircraft | 100414 Ethyl Benzene | 0.7632006 LB |
| 8033 | 8 | 33 CO | Dolores | Mobile - Aircraft | 100425 Styrene | 0.438203 LB |
| 8033 | 8 | 33 CO | Dolores | Mobile - Aircraft | 106990 1,3-Butadiene | 2.0384442 LB |
| 8033 | 8 | 33 CO | Dolores | Mobile - Aircraft | 107028 Acrolein | 2.408766 LB |
| 8033 | 8 | 33 CO | Dolores | Mobile - Aircraft | 108383 m-Xylene | 0.00478864 LB |
| 8033 | 8 | 33 CO | Dolores | Mobile - Aircraft | 108883 Toluene | 4.82601 LB |
| 8033 | 8 | 33 CO | Dolores | Mobile - Aircraft | 108952 Phenol | 0.706888 LB |
| 8033 | 8 | 33 CO | Dolores | Mobile - Aircraft | 110543 Hexane | 0.282753 LB |
| 8033 | 8 | 33 CO | Dolores | Mobile - Aircraft | 123386 Propionaldehyde | 0.732098 LB |
| 8033 | 8 | 33 CO | Dolores | Mobile - Aircraft | 1330207 Xylenes (Mixed Isomers) | 2.879318 LB |
| 8033 | 8 | 33 CO | Dolores | Mobile - Aircraft | 50000 Formaldehyde | 13.072496 LB |
| 8033 | 8 | 33 CO | Dolores | Mobile - Aircraft | 540841 2,2,4-Trimethylpentane | 0.05617198 LB |
| 8033 | 8 | 33 CO | Dolores | Mobile - Aircraft | 67561 Methanol | 1.757482 LB |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8033 | 8 | 33 CO | Dolores | Mobile - Aircraft | 71432 | Benzene | 3.272678 LB |
| 8033 | 8 | 33 CO | Dolores | Mobile - Aircraft | 75070 | Acetaldehyde | 4.4099708 LB |
| 8033 | 8 | 33 CO | Dolores | Mobile - Aircraft | 95476 | o-Xylene | 0.02702626 LB |
| 8033 | 8 | 33 CO | Dolores | Mobile - Aircraft | 98828 | Cumene | 0.002921024 LB |
| 8033 | 8 | 33 CO | Dolores | Mobile - Non-Road Equipment - Diesel | 100414 | Ethyl Benzene | 27.04732044 LB |
| 8033 | 8 | 33 CO | Dolores | Mobile - Non-Road Equipment - Diesel | 100425 | Styrene | 5.186630581 LB |
| 8033 | 8 | 33 CO | Dolores | Mobile - Non-Road Equipment - Diesel | 106990 | 1,3-Butadiene | 16.24183039 LB |
| 8033 | 8 | 33 CO | Dolores | Mobile - Non-Road Equipment - Diesel | 107028 | Acrolein | 26.45010899 LB |
| 8033 | 8 | 33 CO | Dolores | Mobile - Non-Road Equipment - Diesel | 108883 | Toluene | 130.5820275 LB |
| 8033 | 8 | 33 CO | Dolores | Mobile - Non-Road Equipment - Diesel | 110543 | Hexane | 13.88354944 LB |
| 8033 | 8 | 33 CO | Dolores | Mobile - Non-Road Equipment - Diesel | 123386 | Propionaldehyde | 102.9509116 LB |
| 8033 | 8 | 33 CO | Dolores | Mobile - Non-Road Equipment - Diesel | 1330207 | Xylenes (Mixed Isomers) | 92.32431532 LB |
| 8033 | 8 | 33 CO | Dolores | Mobile - Non-Road Equipment - Diesel | 50000 | Formaldehyde | 1030.86188 LB |
| 8033 | 8 | 33 CO | Dolores | Mobile - Non-Road Equipment - Diesel | 540841 | 2,2,4-Trimethylpentane | 6.275089106 LB |
| 8033 | 8 | 33 CO | Dolores | Mobile - Non-Road Equipment - Diesel | 71432 | Benzene | 177.4945744 LB |
| 8033 | 8 | 33 CO | Dolores | Mobile - Non-Road Equipment - Diesel | 75070 | Acetaldehyde | 463.1046608 LB |
| 8033 | 8 | 33 CO | Dolores | Mobile - Non-Road Equipment - Gasoline | 100414 | Ethyl Benzene | 3416.521594 LB |
| 8033 | 8 | 33 CO | Dolores | Mobile - Non-Road Equipment - Gasoline | 100425 | Styrene | 846.3091018 LB |
| 8033 | 8 | 33 CO | Dolores | Mobile - Non-Road Equipment - Gasoline | 106990 | 1,3-Butadiene | 2611.308804 LB |
| 8033 | 8 | 33 CO | Dolores | Mobile - Non-Road Equipment - Gasoline | 107028 | Acrolein | 304.2023415 LB |
| 8033 | 8 | 33 CO | Dolores | Mobile - Non-Road Equipment - Gasoline | 108883 | Toluene | 13706.52486 LB |
| 8033 | 8 | 33 CO | Dolores | Mobile - Non-Road Equipment - Gasoline | 110543 | Hexane | 4237.598162 LB |
| 8033 | 8 | 33 CO | Dolores | Mobile - Non-Road Equipment - Gasoline | 123386 | Propionaldehyde | 383.3989404 LB |
| 8033 | 8 | 33 CO | Dolores | Mobile - Non-Road Equipment - Gasoline | 1330207 | Xylenes (Mixed Isomers) | 14061.57484 LB |
| 8033 | 8 | 33 CO | Dolores | Mobile - Non-Road Equipment - Gasoline | 50000 | Formaldehyde | 4515.706574 LB |
| 8033 | 8 | 33 CO | Dolores | Mobile - Non-Road Equipment - Gasoline | 540841 | 2,2,4-Trimethylpentane | 46919.81503 LB |
| 8033 | 8 | 33 CO | Dolores | Mobile - Non-Road Equipment - Gasoline | 71432 | Benzene | 6392.161381 LB |
| 8033 | 8 | 33 CO | Dolores | Mobile - Non-Road Equipment - Gasoline | 75070 | Acetaldehyde | 1667.833373 LB |
| 8033 | 8 | 33 CO | Dolores | Mobile - On-Road Diesel Heavy Duty Vehicles | 100414 | Ethyl Benzene | 19.71735268 LB |
| 8033 | 8 | 33 CO | Dolores | Mobile - On-Road Diesel Heavy Duty Vehicles | 100425 | Styrene | 8.86335826 LB |
| 8033 | 8 | 33 CO | Dolores | Mobile - On-Road Diesel Heavy Duty Vehicles | 106990 | 1,3-Butadiene | 19.93910648 LB |
| 8033 | 8 | 33 CO | Dolores | Mobile - On-Road Diesel Heavy Duty Vehicles | 107028 | Acrolein | 47.5640398 LB |
| 8033 | 8 | 33 CO | Dolores | Mobile - On-Road Diesel Heavy Duty Vehicles | 108883 | Toluene | 30.4781944 LB |
| 8033 | 8 | 33 CO | Dolores | Mobile - On-Road Diesel Heavy Duty Vehicles | 110543 | Hexane | 14.8360733 LB |
| 8033 | 8 | 33 CO | Dolores | Mobile - On-Road Diesel Heavy Duty Vehicles | 123386 | Propionaldehyde | 32.4533986 LB |
| 8033 | 8 | 33 CO | Dolores | Mobile - On-Road Diesel Heavy Duty Vehicles | 1330207 | Xylenes (Mixed Isomers) | 26.634986 LB |
| 8033 | 8 | 33 CO | Dolores | Mobile - On-Road Diesel Heavy Duty Vehicles | 50000 | Formaldehyde | 589.95426 LB |
| 8033 | 8 | 33 CO | Dolores | Mobile - On-Road Diesel Heavy Duty Vehicles | 540841 | 2,2,4-Trimethylpentane | 14.4199288 LB |
| 8033 | 8 | 33 CO | Dolores | Mobile - On-Road Diesel Heavy Duty Vehicles | 71432 | Benzene | 56.5836426 LB |
| 8033 | 8 | 33 CO | Dolores | Mobile - On-Road Diesel Heavy Duty Vehicles | 75070 | Acetaldehyde | 259.82846 LB |
| 8033 | 8 | 33 CO | Dolores | Mobile - On-Road Diesel Light Duty Vehicles | 100414 | Ethyl Benzene | 0.787039904 LB |
| 8033 | 8 | 33 CO | Dolores | Mobile - On-Road Diesel Light Duty Vehicles | 100425 | Styrene | 0.37149301 LB |
| 8033 | 8 | 33 CO | Dolores | Mobile - On-Road Diesel Light Duty Vehicles | 106990 | 1,3-Butadiene | 0.810695552 LB |
| 8033 | 8 | 33 CO | Dolores | Mobile - On-Road Diesel Light Duty Vehicles | 107028 | Acrolein | 1.931045 LB |
| 8033 | 8 | 33 CO | Dolores | Mobile - On-Road Diesel Light Duty Vehicles | 108883 | Toluene | 1.250362172 LB |
| 8033 | 8 | 33 CO | Dolores | Mobile - On-Road Diesel Light Duty Vehicles | 110543 | Hexane | 0.588073276 LB |
| 8033 | 8 | 33 CO | Dolores | Mobile - On-Road Diesel Light Duty Vehicles | 123386 | Propionaldehyde | 1.3425921 LB |
| 8033 | 8 | 33 CO | Dolores | Mobile - On-Road Diesel Light Duty Vehicles | 1330207 | Xylenes (Mixed Isomers) | 1.092696806 LB |
| 8033 | 8 | 33 CO | Dolores | Mobile - On-Road Diesel Light Duty Vehicles | 50000 | Formaldehyde | 23.3677504 LB |
| 8033 | 8 | 33 CO | Dolores | Mobile - On-Road Diesel Light Duty Vehicles | 540841 | 2,2,4-Trimethylpentane | 0.555635622 LB |
| 8033 | 8 | 33 CO | Dolores | Mobile - On-Road Diesel Light Duty Vehicles | 71432 | Benzene | 2.29091156 LB |
| 8033 | 8 | 33 CO | Dolores | Mobile - On-Road Diesel Light Duty Vehicles | 75070 | Acetaldehyde | 10.45706108 LB |
| 8033 | 8 | 33 CO | Dolores | Mobile - On-Road Gasoline Heavy Duty Vehicles | 100414 | Ethyl Benzene | 86.98001 LB |
| 8033 | 8 | 33 CO | Dolores | Mobile - On-Road Gasoline Heavy Duty Vehicles | 100425 | Styrene | 3.511619 LB |
| 8033 | 8 | 33 CO | Dolores | Mobile - On-Road Gasoline Heavy Duty Vehicles | 106990 | 1,3-Butadiene | 19.75484 LB |
| 8033 | 8 | 33 CO | Dolores | Mobile - On-Road Gasoline Heavy Duty Vehicles | 107028 | Acrolein | 2.214385 LB |
| 8033 | 8 | 33 CO | Dolores | Mobile - On-Road Gasoline Heavy Duty Vehicles | 108883 | Toluene | 415.075204 LB |
| 8033 | 8 | 33 CO | Dolores | Mobile - On-Road Gasoline Heavy Duty Vehicles | 110543 | Hexane | 77.834042 LB |
| 8033 | 8 | 33 CO | Dolores | Mobile - On-Road Gasoline Heavy Duty Vehicles | 123386 | Propionaldehyde | 2.9613504 LB |
| 8033 | 8 | 33 CO | Dolores | Mobile - On-Road Gasoline Heavy Duty Vehicles | 1330207 | Xylenes (Mixed Isomers) | 312.648256 LB |
| 8033 | 8 | 33 CO | Dolores | Mobile - On-Road Gasoline Heavy Duty Vehicles | 50000 | Formaldehyde | 42.051574 LB |
| 8033 | 8 | 33 CO | Dolores | Mobile - On-Road Gasoline Heavy Duty Vehicles | 540841 | 2,2,4-Trimethylpentane | 86.380894 LB |
| 8033 | 8 | 33 CO | Dolores | Mobile - On-Road Gasoline Heavy Duty Vehicles | 71432 | Benzene | 169.2199026 LB |
| 8033 | 8 | 33 CO | Dolores | Mobile - On-Road Gasoline Heavy Duty Vehicles | 75070 | Acetaldehyde | 31.92336 LB |
| 8033 | 8 | 33 CO | Dolores | Mobile - On-Road Gasoline Light Duty Vehicles | 100414 | Ethyl Benzene | 1711.977534 LB |
| 8033 | 8 | 33 CO | Dolores | Mobile - On-Road Gasoline Light Duty Vehicles | 100425 | Styrene | 64.442321 LB |
| 8033 | 8 | 33 CO | Dolores | Mobile - On-Road Gasoline Light Duty Vehicles | 106990 | 1,3-Butadiene | 375.066358 LB |
| 8033 | 8 | 33 CO | Dolores | Mobile - On-Road Gasoline Light Duty Vehicles | 107028 | Acrolein | 40.8519042 LB |
| 8033 | 8 | 33 CO | Dolores | Mobile - On-Road Gasoline Light Duty Vehicles | 108883 | Toluene | 8290.084678 LB |
| 8033 | 8 | 33 CO | Dolores | Mobile - On-Road Gasoline Light Duty Vehicles | 110543 | Hexane | 1579.83502 LB |
| 8033 | 8 | 33 CO | Dolores | Mobile - On-Road Gasoline Light Duty Vehicles | 123386 | Propionaldehyde | 54.3321524 LB |
| 8033 | 8 | 33 CO | Dolores | Mobile - On-Road Gasoline Light Duty Vehicles | 1330207 | Xylenes (Mixed Isomers) | 6131.121794 LB |
| 8033 | 8 | 33 CO | Dolores | Mobile - On-Road Gasoline Light Duty Vehicles | 50000 | Formaldehyde | 751.194506 LB |
| 8033 | 8 | 33 CO | Dolores | Mobile - On-Road Gasoline Light Duty Vehicles | 540841 | 2,2,4-Trimethylpentane | 1738.1975 LB |
| 8033 | 8 | 33 CO | Dolores | Mobile - On-Road Gasoline Light Duty Vehicles | 71432 | Benzene | 3183.795676 LB |
| 8033 | 8 | 33 CO | Dolores | Mobile - On-Road Gasoline Light Duty Vehicles | 75070 | Acetaldehyde | 591.590564 LB |
| 8033 | 8 | 33 CO | Dolores | Solvent - Consumer & Commercial Solvent Use | 100414 | Ethyl Benzene | 4.21668 LB |
| 8033 | 8 | 33 CO | Dolores | Solvent - Consumer & Commercial Solvent Use | 108883 | Toluene | 56.601864 LB |
| 8033 | 8 | 33 CO | Dolores | Solvent - Consumer & Commercial Solvent Use | 1330207 | Xylenes (Mixed Isomers) | 22.3668 LB |
| 8033 | 8 | 33 CO | Dolores | Solvent - Consumer & Commercial Solvent Use | 67561 | Methanol | 2250.7918 LB |
| 8033 | 8 | 33 CO | Dolores | Solvent - Industrial Surface Coating & Solvent Use | 108101 | Methyl Isobutyl Ketone | 997.166 LB |
| 8033 | 8 | 33 CO | Dolores | Solvent - Industrial Surface Coating & Solvent Use | 108883 | Toluene | 120.206 LB |
| 8033 | 8 | 33 CO | Dolores | Solvent - Industrial Surface Coating & Solvent Use | 71556 | Methyl Chloroform | 1434.28 LB |
| 8033 | 8 | 33 CO | Dolores | Solvent - Non-Industrial Surface Coating | 100414 | Ethyl Benzene | 14.8743 LB |
| 8033 | 8 | 33 CO | Dolores | Solvent - Non-Industrial Surface Coating | 100425 | Styrene | 6.11767 LB |
| 8033 | 8 | 33 CO | Dolores | Solvent - Non-Industrial Surface Coating | 101688 | 4,4'-Methylenediphenyl Diisocyanate | 0.839681 LB |
| 8033 | 8 | 33 CO | Dolores | Solvent - Non-Industrial Surface Coating | 107211 | Ethylene Glycol | 302.825 LB |

BLM_0046453

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8033 | 8 | 33 CO | Dolores | Solvent - Non-Industrial Surface Coating | 108054 Vinyl Acetate | 0.719726 LB |
| 8033 | 8 | 33 CO | Dolores | Solvent - Non-Industrial Surface Coating | 108101 Methyl Isobutyl Ketone | 18.0531 LB |
| 8033 | 8 | 33 CO | Dolores | Solvent - Non-Industrial Surface Coating | 108883 Toluene | 139.867 LB |
| 8033 | 8 | 33 CO | Dolores | Solvent - Non-Industrial Surface Coating | 110543 Hexane | 0.899658 LB |
| 8033 | 8 | 33 CO | Dolores | Solvent - Non-Industrial Surface Coating | 117817 Bis(2-Ethylhexyl)Phthalate | 0.179932 LB |
| 8033 | 8 | 33 CO | Dolores | Solvent - Non-Industrial Surface Coating | 121448 Triethylamine | 0.359863 LB |
| 8033 | 8 | 33 CO | Dolores | Solvent - Non-Industrial Surface Coating | 123911 p-Dioxane | 0.119954 LB |
| 8033 | 8 | 33 CO | Dolores | Solvent - Non-Industrial Surface Coating | 127184 Tetrachloroethylene | 0.359863 LB |
| 8033 | 8 | 33 CO | Dolores | Solvent - Non-Industrial Surface Coating | 131113 Dimethyl Phthalate | 0.0599772 LB |
| 8033 | 8 | 33 CO | Dolores | Solvent - Non-Industrial Surface Coating | 1330207 Xylenes (Mixed Isomers) | 170.995 LB |
| 8033 | 8 | 33 CO | Dolores | Solvent - Non-Industrial Surface Coating | 50000 Formaldehyde | 0.119954 LB |
| 8033 | 8 | 33 CO | Dolores | Solvent - Non-Industrial Surface Coating | 584849 2,4-Toluene Diisocyanate | 0.119954 LB |
| 8033 | 8 | 33 CO | Dolores | Solvent - Non-Industrial Surface Coating | 67561 Methanol | 60.457 LB |
| 8033 | 8 | 33 CO | Dolores | Solvent - Non-Industrial Surface Coating | 71556 Methyl Chloroform | 55.9387 LB |
| 8033 | 8 | 33 CO | Dolores | Solvent - Non-Industrial Surface Coating | 75070 Acetaldehyde | 0.599772 LB |
| 8033 | 8 | 33 CO | Dolores | Solvent - Non-Industrial Surface Coating | 75092 Methyene Chloride | 35.8064 LB |
| 8033 | 8 | 33 CO | Dolores | Solvent - Non-Industrial Surface Coating | 80626 Methyl Methacrylate | 0.719726 LB |
| 8033 | 8 | 33 CO | Dolores | Solvent - Non-Industrial Surface Coating | 84742 Dibutyl Phthalate | 0.119954 LB |
| 8033 | 8 | 33 CO | Dolores | Solvent - Non-Industrial Surface Coating | 98828 Cumene | 2.27913 LB |
| 8033 | 8 | 33 CO | Dolores | Waste Disposal | 100414 Ethyl Benzene | 0.679066 LB |
| 8033 | 8 | 33 CO | Dolores | Waste Disposal | 100425 Styrene | 298.594016 LB |
| 8033 | 8 | 33 CO | Dolores | Waste Disposal | 100447 Benzyl Chloride | 0.000724278 LB |
| 8033 | 8 | 33 CO | Dolores | Waste Disposal | 106467 1,4-Dichlorobenzene | 0.03255428 LB |
| 8033 | 8 | 33 CO | Dolores | Waste Disposal | 106898 Epichlorohydrin | 0.000400702 LB |
| 8033 | 8 | 33 CO | Dolores | Waste Disposal | 106990 1,3-Butadiene | 0.00222514 LB |
| 8033 | 8 | 33 CO | Dolores | Waste Disposal | 107028 Acrolein | 12.512442 LB |
| 8033 | 8 | 33 CO | Dolores | Waste Disposal | 107051 Allyl Chloride | 0.00173826 LB |
| 8033 | 8 | 33 CO | Dolores | Waste Disposal | 107131 Acrylonitrile | 0.0342192 LB |
| 8033 | 8 | 33 CO | Dolores | Waste Disposal | 108054 Vinyl Acetate | 0.00679066 LB |
| 8033 | 8 | 33 CO | Dolores | Waste Disposal | 108101 Methyl Isobutyl Ketone | 0.23847 LB |
| 8033 | 8 | 33 CO | Dolores | Waste Disposal | 108883 Toluene | 1.090406 LB |
| 8033 | 8 | 33 CO | Dolores | Waste Disposal | 108907 Chlorobenzene | 0.2138464 LB |
| 8033 | 8 | 33 CO | Dolores | Waste Disposal | 108952 Phenol | 56.4449 LB |
| 8033 | 8 | 33 CO | Dolores | Waste Disposal | 118741 Hexachlorobenzene | 0.00886992 LB |
| 8033 | 8 | 33 CO | Dolores | Waste Disposal | 120821 1,2,4-Trichlorobenzene | 0.04699592 LB |
| 8033 | 8 | 33 CO | Dolores | Waste Disposal | 121142 2,4-Dinitrotoluene | 0.0042641 LB |
| 8033 | 8 | 33 CO | Dolores | Waste Disposal | 121697 N,N-Dimethylaniline | 0.0285456 LB |
| 8033 | 8 | 33 CO | Dolores | Waste Disposal | 123386 Propionaldehyde | 0.000310278 LB |
| 8033 | 8 | 33 CO | Dolores | Waste Disposal | 123911 p-Dioxane | 0.00158685 LB |
| 8033 | 8 | 33 CO | Dolores | Waste Disposal | 126998 Chloroprene | 0.0021099 LB |
| 8033 | 8 | 33 CO | Dolores | Waste Disposal | 127184 Tetrachloroethylene | 0.37854 LB |
| 8033 | 8 | 33 CO | Dolores | Waste Disposal | 132649 Dibenzofuran | 0 LB |
| 8033 | 8 | 33 CO | Dolores | Waste Disposal | 1330207 Xylenes (Mixed Isomers) | 5.30132 LB |
| 8033 | 8 | 33 CO | Dolores | Waste Disposal | 140885 Ethyl Acrylate | 0.000155139 LB |
| 8033 | 8 | 33 CO | Dolores | Waste Disposal | 1634044 Methyl Tert-Butyl Ether | 0.00564706 LB |
| 8033 | 8 | 33 CO | Dolores | Waste Disposal | 50000 Formaldehyde | 0.001746422 LB |
| 8033 | 8 | 33 CO | Dolores | Waste Disposal | 56235 Carbon Tetrachloride | 0.099289 LB |
| 8033 | 8 | 33 CO | Dolores | Waste Disposal | 67561 Methanol | 1.01062 LB |
| 8033 | 8 | 33 CO | Dolores | Waste Disposal | 67663 Chloroform | 0.570912 LB |
| 8033 | 8 | 33 CO | Dolores | Waste Disposal | 71432 Benzene | 500.53762 LB |
| 8033 | 8 | 33 CO | Dolores | Waste Disposal | 71556 Methyl Chloroform | 0.0499104 LB |
| 8033 | 8 | 33 CO | Dolores | Waste Disposal | 75014 Vinyl Chloride | 0.000594848 LB |
| 8033 | 8 | 33 CO | Dolores | Waste Disposal | 75058 Acetonitrile | 0.0305846 LB |
| 8033 | 8 | 33 CO | Dolores | Waste Disposal | 75070 Acetaldehyde | 172.7894818 LB |
| 8033 | 8 | 33 CO | Dolores | Waste Disposal | 75092 Methyene Chloride | 0.806722 LB |
| 8033 | 8 | 33 CO | Dolores | Waste Disposal | 75150 Carbon Disulfide | 0.382972 LB |
| 8033 | 8 | 33 CO | Dolores | Waste Disposal | 75218 Ethylene Oxide | 0.01968048 LB |
| 8033 | 8 | 33 CO | Dolores | Waste Disposal | 75354 Vinylidene Chloride | 0.0374994 LB |
| 8033 | 8 | 33 CO | Dolores | Waste Disposal | 75569 Propylene Oxide | 0.0648924 LB |
| 8033 | 8 | 33 CO | Dolores | Waste Disposal | 77474 Hexachlorocyclopentadiene | 5.16834E-05 LB |
| 8033 | 8 | 33 CO | Dolores | Waste Disposal | 77781 Dimethyl Sulfate | 0.00116133 LB |
| 8033 | 8 | 33 CO | Dolores | Waste Disposal | 78875 Propylene Dichloride | 0.001019484 LB |
| 8033 | 8 | 33 CO | Dolores | Waste Disposal | 79005 1,1,2-Trichloroethane | 0.000103722 LB |
| 8033 | 8 | 33 CO | Dolores | Waste Disposal | 79016 Trichloroethylene | 0.0271272 LB |
| 8033 | 8 | 33 CO | Dolores | Waste Disposal | 79345 1,1,2,2-Tetrachloroethane | 0.000155139 LB |
| 8033 | 8 | 33 CO | Dolores | Waste Disposal | 79469 2-Nitropropane | 0.000025886 LB |
| 8033 | 8 | 33 CO | Dolores | Waste Disposal | 80626 Methyl Methacrylate | 0.0275704 LB |
| 8033 | 8 | 33 CO | Dolores | Waste Disposal | 87683 Hexachlorobutadiene | 6.46264E-05 LB |
| 8033 | 8 | 33 CO | Dolores | Waste Disposal | 87865 Pentachlorophenol | 0.0213684 LB |
| 8033 | 8 | 33 CO | Dolores | Waste Disposal | 92524 Biphenyl | 0.00666654 LB |
| 8033 | 8 | 33 CO | Dolores | Waste Disposal | 95534 o-Toluidine | 0.000155139 LB |
| 8033 | 8 | 33 CO | Dolores | Waste Disposal | 98828 Cumene | 0 LB |
| 8033 | 8 | 33 CO | Dolores | Waste Disposal | 98953 Nitrobenzene | 0.00058155 LB |
| 8035 | 8 | 35 CO | Douglas | Biogenics - Vegetation and soil | 50000 Formaldehyde | 187.977454 TON |
| 8035 | 8 | 35 CO | Douglas | Biogenics - Vegetation and soil | 67561 Methanol | 645.8028034 TON |
| 8035 | 8 | 35 CO | Douglas | Bulk Gasoline Terminals | 71432 Benzene | 10.304 LB |
| 8035 | 8 | 35 CO | Douglas | Commercial Cooking | 100027 4-Nitrophenol | 21.63768 LB |
| 8035 | 8 | 35 CO | Douglas | Commercial Cooking | 100414 Ethyl Benzene | 170.589 LB |
| 8035 | 8 | 35 CO | Douglas | Commercial Cooking | 100425 Styrene | 875.603 LB |
| 8035 | 8 | 35 CO | Douglas | Commercial Cooking | 106445 p-Cresol | 13.791714 LB |
| 8035 | 8 | 35 CO | Douglas | Commercial Cooking | 107062 Ethylene Dichloride | 68.78854 LB |
| 8035 | 8 | 35 CO | Douglas | Commercial Cooking | 108883 Toluene | 801.3716 LB |
| 8035 | 8 | 35 CO | Douglas | Commercial Cooking | 108952 Phenol | 98.35942 LB |
| 8035 | 8 | 35 CO | Douglas | Commercial Cooking | 123386 Propionaldehyde | 353.6136 LB |
| 8035 | 8 | 35 CO | Douglas | Commercial Cooking | 1330207 Xylenes (Mixed Isomers) | 0.656588 LB |
| 8035 | 8 | 35 CO | Douglas | Commercial Cooking | 50000 Formaldehyde | 1867.72 LB |
| 8035 | 8 | 35 CO | Douglas | Commercial Cooking | 71432 Benzene | 2345.146 LB |

| 8035 | 8 | 35 CO | Douglas | Commercial Cooking | 75070 Acetaldehyde | 1346.5162 LB |
|---|---|---|---|---|---|---|
| 8035 | 8 | 35 CO | Douglas | Commercial Cooking | 84742 Dibutyl Phthalate | 7.931738 LB |
| 8035 | 8 | 35 CO | Douglas | Commercial Cooking | 92524 Biphenyl | 11.682852 LB |
| 8035 | 8 | 35 CO | Douglas | Commercial Cooking | 95476 o-Xylene | 140.40428 LB |
| 8035 | 8 | 35 CO | Douglas | Commercial Cooking | 95487 o-Cresol | 6.900514 LB |
| 8035 | 8 | 35 CO | Douglas | Commercial Cooking | 98862 Acetophenone | 10.519666 LB |
| 8035 | 8 | 35 CO | Douglas | Fires - Prescribed Fires | 106990 1,3-Butadiene | 702.7838247 LB |
| 8035 | 8 | 35 CO | Douglas | Fires - Prescribed Fires | 107028 Acrolein | 735.7539301 LB |
| 8035 | 8 | 35 CO | Douglas | Fires - Prescribed Fires | 108883 Toluene | 986.0664405 LB |
| 8035 | 8 | 35 CO | Douglas | Fires - Prescribed Fires | 110543 Hexane | 28.4627449 LB |
| 8035 | 8 | 35 CO | Douglas | Fires - Prescribed Fires | 1330207 Xylenes (Mixed Isomers) | 419.9350261 LB |
| 8035 | 8 | 35 CO | Douglas | Fires - Prescribed Fires | 463581 Carbonyl Sulfide | 0.926633487 LB |
| 8035 | 8 | 35 CO | Douglas | Fires - Prescribed Fires | 50000 Formaldehyde | 4468.31691 LB |
| 8035 | 8 | 35 CO | Douglas | Fires - Prescribed Fires | 71432 Benzene | 1952.177291 LB |
| 8035 | 8 | 35 CO | Douglas | Fires - Prescribed Fires | 74873 Methyl Chloride | 222.6783563 LB |
| 8035 | 8 | 35 CO | Douglas | Fires - Prescribed Fires | 75070 Acetaldehyde | 708.423448 LB |
| 8035 | 8 | 35 CO | Douglas | Fuel Comb - Comm/Institutional - Natural Gas | 108883 Toluene | 0.28082 LB |
| 8035 | 8 | 35 CO | Douglas | Fuel Comb - Comm/Institutional - Natural Gas | 110543 Hexane | 148.67 LB |
| 8035 | 8 | 35 CO | Douglas | Fuel Comb - Comm/Institutional - Natural Gas | 50000 Formaldehyde | 6.19456 LB |
| 8035 | 8 | 35 CO | Douglas | Fuel Comb - Comm/Institutional - Natural Gas | 71432 Benzene | 0.173448 LB |
| 8035 | 8 | 35 CO | Douglas | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 108883 Toluene | 0.173091 LB |
| 8035 | 8 | 35 CO | Douglas | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 110543 Hexane | 91.6364 LB |
| 8035 | 8 | 35 CO | Douglas | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 50000 Formaldehyde | 3.81818 LB |
| 8035 | 8 | 35 CO | Douglas | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 71432 Benzene | 0.106909 LB |
| 8035 | 8 | 35 CO | Douglas | Fuel Comb - Industrial Boilers, ICEs - Oil | 107028 Acrolein | 0.12748239 LB |
| 8035 | 8 | 35 CO | Douglas | Fuel Comb - Industrial Boilers, ICEs - Oil | 108883 Toluene | 4.545998 LB |
| 8035 | 8 | 35 CO | Douglas | Fuel Comb - Industrial Boilers, ICEs - Oil | 1330207 Xylenes (Mixed Isomers) | 3.122334 LB |
| 8035 | 8 | 35 CO | Douglas | Fuel Comb - Industrial Boilers, ICEs - Oil | 50000 Formaldehyde | 1.2764311 LB |
| 8035 | 8 | 35 CO | Douglas | Fuel Comb - Industrial Boilers, ICEs - Oil | 71432 Benzene | 12.554085 LB |
| 8035 | 8 | 35 CO | Douglas | Fuel Comb - Industrial Boilers, ICEs - Oil | 75070 Acetaldehyde | 0.47768358 LB |
| 8035 | 8 | 35 CO | Douglas | Fuel Comb - Residential - Natural Gas | 50000 Formaldehyde | 388.303 LB |
| 8035 | 8 | 35 CO | Douglas | Fuel Comb - Residential - Natural Gas | 71432 Benzene | 10.8725 LB |
| 8035 | 8 | 35 CO | Douglas | Fuel Comb - Residential - Oil | 50000 Formaldehyde | 0.653503 LB |
| 8035 | 8 | 35 CO | Douglas | Fuel Comb - Residential - Oil | 71432 Benzene | 0.00408439 LB |
| 8035 | 8 | 35 CO | Douglas | Fuel Comb - Residential - Oil | 75070 Acetaldehyde | 0.0953025 LB |
| 8035 | 8 | 35 CO | Douglas | Fuel Comb - Residential - Other | 100414 Ethyl Benzene | 0.003121908 LB |
| 8035 | 8 | 35 CO | Douglas | Fuel Comb - Residential - Other | 100425 Styrene | 0.000883487 LB |
| 8035 | 8 | 35 CO | Douglas | Fuel Comb - Residential - Other | 107028 Acrolein | 0.01c248494 LB |
| 8035 | 8 | 35 CO | Douglas | Fuel Comb - Residential - Other | 107062 Ethylene Dichloride | 0.001413584 LB |
| 8035 | 8 | 35 CO | Douglas | Fuel Comb - Residential - Other | 108883 Toluene | 0.008481476 LB |
| 8035 | 8 | 35 CO | Douglas | Fuel Comb - Residential - Other | 108907 Chlorobenzene | 0.000777469 LB |
| 8035 | 8 | 35 CO | Douglas | Fuel Comb - Residential - Other | 108952 Phenol | 0.000565432 LB |
| 8035 | 8 | 35 CO | Douglas | Fuel Comb - Residential - Other | 110543 Hexane | 0.002367751 LB |
| 8035 | 8 | 35 CO | Douglas | Fuel Comb - Residential - Other | 117817 Bis(2-Ethylhexyl)Phthalate | 0.002579779 LB |
| 8035 | 8 | 35 CO | Douglas | Fuel Comb - Residential - Other | 123386 Propionaldehyde | 0.013429016 LB |
| 8035 | 8 | 35 CO | Douglas | Fuel Comb - Residential - Other | 127184 Tetrachloroethylene | 0.001519598 LB |
| 8035 | 8 | 35 CO | Douglas | Fuel Comb - Residential - Other | 50000 Formaldehyde | 16.11298148 LB |
| 8035 | 8 | 35 CO | Douglas | Fuel Comb - Residential - Other | 71432 Benzene | 0.496868365 LB |
| 8035 | 8 | 35 CO | Douglas | Fuel Comb - Residential - Other | 74839 Methyl Bromide | 0.006564317 LB |
| 8035 | 8 | 35 CO | Douglas | Fuel Comb - Residential - Other | 74873 Methyl Chloride | 0.01872992 LB |
| 8035 | 8 | 35 CO | Douglas | Fuel Comb - Residential - Other | 75070 Acetaldehyde | 0.022934924 LB |
| 8035 | 8 | 35 CO | Douglas | Fuel Comb - Residential - Other | 75092 Methylene Chloride | 0.01c248494 LB |
| 8035 | 8 | 35 CO | Douglas | Fuel Comb - Residential - Other | 75150 Carbon Disulfide | 0.004594137 LB |
| 8035 | 8 | 35 CO | Douglas | Fuel Comb - Residential - Other | 78591 Isophorone | 0.024096888 LB |
| 8035 | 8 | 35 CO | Douglas | Fuel Comb - Residential - Other | 98862 Acetophenone | 0.005300092 LB |
| 8035 | 8 | 35 CO | Douglas | Fuel Comb - Residential - Wood | 106990 1,3-Butadiene | 3302.853464 LB |
| 8035 | 8 | 35 CO | Douglas | Fuel Comb - Residential - Wood | 107028 Acrolein | 1382.99502 LB |
| 8035 | 8 | 35 CO | Douglas | Fuel Comb - Residential - Wood | 108883 Toluene | 3500.822 LB |
| 8035 | 8 | 35 CO | Douglas | Fuel Comb - Residential - Wood | 108952 Phenol | 6172.756 LB |
| 8035 | 8 | 35 CO | Douglas | Fuel Comb - Residential - Wood | 1319773 Cresol/Cresylic Acid (Mixed Isomers) | 4809.37528 LB |
| 8035 | 8 | 35 CO | Douglas | Fuel Comb - Residential - Wood | 50000 Formaldehyde | 25249.084 LB |
| 8035 | 8 | 35 CO | Douglas | Fuel Comb - Residential - Wood | 71432 Benzene | 19014.229 LB |
| 8035 | 8 | 35 CO | Douglas | Fuel Comb - Residential - Wood | 75070 Acetaldehyde | 12404.9924 LB |
| 8035 | 8 | 35 CO | Douglas | Fuel Comb - Residential - Wood | 92524 Biphenyl | 21.07122 LB |
| 8035 | 8 | 35 CO | Douglas | Fuel Comb - Residential - Wood | 95476 o-Xylene | 1008.9694 LB |
| 8035 | 8 | 35 CO | Douglas | Gas Stations | 100414 Ethyl Benzene | 187.645906 LB |
| 8035 | 8 | 35 CO | Douglas | Gas Stations | 106934 Ethylene Dibromide | 2.93344984 LB |
| 8035 | 8 | 35 CO | Douglas | Gas Stations | 107062 Ethylene Dichloride | 35.6188932 LB |
| 8035 | 8 | 35 CO | Douglas | Gas Stations | 108883 Toluene | 4891.45644 LB |
| 8035 | 8 | 35 CO | Douglas | Gas Stations | 110543 Hexane | 6285.54004 LB |
| 8035 | 8 | 35 CO | Douglas | Gas Stations | 1330207 Xylenes (Mixed Isomers) | 1955.610526 LB |
| 8035 | 8 | 35 CO | Douglas | Gas Stations | 1634044 Methyl Tert-Butyl Ether | 1688.36 LB |
| 8035 | 8 | 35 CO | Douglas | Gas Stations | 540841 2,2,4-Trimethylpentane | 2625.457922 LB |
| 8035 | 8 | 35 CO | Douglas | Gas Stations | 71432 Benzene | 23538.14858 LB |
| 8035 | 8 | 35 CO | Douglas | Gas Stations | 98828 Cumene | 41.8711106 LB |
| 8035 | 8 | 35 CO | Douglas | Industrial Processes - NEC | 100414 Ethyl Benzene | 5.39 LB |
| 8035 | 8 | 35 CO | Douglas | Industrial Processes - NEC | 106514 Quinone | 140 LB |
| 8035 | 8 | 35 CO | Douglas | Industrial Processes - NEC | 108883 Toluene | 2575.6 LB |
| 8035 | 8 | 35 CO | Douglas | Industrial Processes - NEC | 117817 Bis(2-Ethylhexyl)Phthalate | 210 LB |
| 8035 | 8 | 35 CO | Douglas | Industrial Processes - NEC | 1330207 Xylenes (Mixed Isomers) | 8.2075 LB |
| 8035 | 8 | 35 CO | Douglas | Industrial Processes - NEC | 50000 Formaldehyde | 4399 LB |
| 8035 | 8 | 35 CO | Douglas | Industrial Processes - NEC | 71432 Benzene | 853 LB |
| 8035 | 8 | 35 CO | Douglas | Industrial Processes - NEC | 71556 Methyl Chloroform | 0.57575 LB |
| 8035 | 8 | 35 CO | Douglas | Industrial Processes - NEC | 74873 Methyl Chloride | 73.7 LB |
| 8035 | 8 | 35 CO | Douglas | Industrial Processes - NEC | 75003 Ethyl Chloride | 62.7 LB |
| 8035 | 8 | 35 CO | Douglas | Industrial Processes - NEC | 75070 Acetaldehyde | 1138 LB |

BLM_0046455

| 8035 | 8 | 35 CO | Douglas | Industrial Processes - NEC | 84742 Dibutyl Phthalate | 1.78299 LB |
| 8035 | 8 | 35 CO | Douglas | Industrial Processes - Storage and Transfer | 100414 Ethyl Benzene | 10.24978 LB |
| 8035 | 8 | 35 CO | Douglas | Industrial Processes - Storage and Transfer | 108883 Toluene | 270.7488 LB |
| 8035 | 8 | 35 CO | Douglas | Industrial Processes - Storage and Transfer | 110543 Hexane | 1079.1056 LB |
| 8035 | 8 | 35 CO | Douglas | Industrial Processes - Storage and Transfer | 1330207 Xylenes (Mixed Isomers) | 108.2996 LB |
| 8035 | 8 | 35 CO | Douglas | Industrial Processes - Storage and Transfer | 540841 2,2,4-Trimethylpentane | 145.0438 LB |
| 8035 | 8 | 35 CO | Douglas | Industrial Processes - Storage and Transfer | 71432 Benzene | 167.4222 LB |
| 8035 | 8 | 35 CO | Douglas | Industrial Processes - Storage and Transfer | 98828 Cumene | 2.320704 LB |
| 8035 | 8 | 35 CO | Douglas | Miscellaneous Non-Industrial NEC | 100414 Ethyl Benzene | 2701.01856 LB |
| 8035 | 8 | 35 CO | Douglas | Miscellaneous Non-Industrial NEC | 108883 Toluene | 12806.2076 LB |
| 8035 | 8 | 35 CO | Douglas | Miscellaneous Non-Industrial NEC | 110543 Hexane | 6730.64142 LB |
| 8035 | 8 | 35 CO | Douglas | Miscellaneous Non-Industrial NEC | 1330207 Xylenes (Mixed Isomers) | 7411.82324 LB |
| 8035 | 8 | 35 CO | Douglas | Miscellaneous Non-Industrial NEC | 540841 2,2,4-Trimethylpentane | 7906.472 LB |
| 8035 | 8 | 35 CO | Douglas | Miscellaneous Non-Industrial NEC | 71432 Benzene | 1402.14384 LB |
| 8035 | 8 | 35 CO | Douglas | Mobile - Aircraft | 100414 Ethyl Benzene | 1.9114886 LB |
| 8035 | 8 | 35 CO | Douglas | Mobile - Aircraft | 100425 Styrene | 0.8873874 LB |
| 8035 | 8 | 35 CO | Douglas | Mobile - Aircraft | 106990 1,3-Butadiene | 3.8771648 LB |
| 8035 | 8 | 35 CO | Douglas | Mobile - Aircraft | 107028 Acrolein | 4.12376528 LB |
| 8035 | 8 | 35 CO | Douglas | Mobile - Aircraft | 108383 m-Xylene | 0.01309055 LB |
| 8035 | 8 | 35 CO | Douglas | Mobile - Aircraft | 108883 Toluene | 12.54757 LB |
| 8035 | 8 | 35 CO | Douglas | Mobile - Aircraft | 108952 Phenol | 1.202838 LB |
| 8035 | 8 | 35 CO | Douglas | Mobile - Aircraft | 110543 Hexane | 0.7729552 LB |
| 8035 | 8 | 35 CO | Douglas | Mobile - Aircraft | 123386 Propionaldehyde | 1.27074728 LB |
| 8035 | 8 | 35 CO | Douglas | Mobile - Aircraft | 1330207 Xylenes (Mixed Isomers) | 7.342414 LB |
| 8035 | 8 | 35 CO | Douglas | Mobile - Aircraft | 50000 Formaldehyde | 23.365544 LB |
| 8035 | 8 | 35 CO | Douglas | Mobile - Aircraft | 540841 2,2,4-Trimethylpentane | 0.11051506 LB |
| 8035 | 8 | 35 CO | Douglas | Mobile - Aircraft | 67561 Methanol | 2.890526 LB |
| 8035 | 8 | 35 CO | Douglas | Mobile - Aircraft | 71432 Benzene | 7.257178 LB |
| 8035 | 8 | 35 CO | Douglas | Mobile - Aircraft | 75070 Acetaldehyde | 7.7624572 LB |
| 8035 | 8 | 35 CO | Douglas | Mobile - Aircraft | 95476 o-Xylene | 0.07388094 LB |
| 8035 | 8 | 35 CO | Douglas | Mobile - Aircraft | 98828 Cumene | 0.004970406 LB |
| 8035 | 8 | 35 CO | Douglas | Mobile - Locomotives | 100414 Ethyl Benzene | 143.6820776 LB |
| 8035 | 8 | 35 CO | Douglas | Mobile - Locomotives | 100425 Styrene | 150.866069 LB |
| 8035 | 8 | 35 CO | Douglas | Mobile - Locomotives | 106990 1,3-Butadiene | 350.527456 LB |
| 8035 | 8 | 35 CO | Douglas | Mobile - Locomotives | 107028 Acrolein | 221.8702524 LB |
| 8035 | 8 | 35 CO | Douglas | Mobile - Locomotives | 108883 Toluene | 229.89111 LB |
| 8035 | 8 | 35 CO | Douglas | Mobile - Locomotives | 110543 Hexane | 395.125246 LB |
| 8035 | 8 | 35 CO | Douglas | Mobile - Locomotives | 123386 Propionaldehyde | 438.23031 LB |
| 8035 | 8 | 35 CO | Douglas | Mobile - Locomotives | 1330207 Xylenes (Mixed Isomers) | 344.83681 LB |
| 8035 | 8 | 35 CO | Douglas | Mobile - Locomotives | 50000 Formaldehyde | 3074.2418 LB |
| 8035 | 8 | 35 CO | Douglas | Mobile - Locomotives | 540841 2,2,4-Trimethylpentane | 161.1055574 LB |
| 8035 | 8 | 35 CO | Douglas | Mobile - Locomotives | 71432 Benzene | 183.6107136 LB |
| 8035 | 8 | 35 CO | Douglas | Mobile - Locomotives | 75070 Acetaldehyde | 1334.207778 LB |
| 8035 | 8 | 35 CO | Douglas | Mobile - Non-Road Equipment - Diesel | 100414 Ethyl Benzene | 957.3744299 LB |
| 8035 | 8 | 35 CO | Douglas | Mobile - Non-Road Equipment - Diesel | 100425 Styrene | 183.5877184 LB |
| 8035 | 8 | 35 CO | Douglas | Mobile - Non-Road Equipment - Diesel | 106990 1,3-Butadiene | 574.9001561 LB |
| 8035 | 8 | 35 CO | Douglas | Mobile - Non-Road Equipment - Diesel | 107028 Acrolein | 936.2356996 LB |
| 8035 | 8 | 35 CO | Douglas | Mobile - Non-Road Equipment - Diesel | 108883 Toluene | 4622.11579 LB |
| 8035 | 8 | 35 CO | Douglas | Mobile - Non-Road Equipment - Diesel | 110543 Hexane | 491.4261969 LB |
| 8035 | 8 | 35 CO | Douglas | Mobile - Non-Road Equipment - Diesel | 123386 Propionaldehyde | 3644.085042 LB |
| 8035 | 8 | 35 CO | Douglas | Mobile - Non-Road Equipment - Diesel | 1330207 Xylenes (Mixed Isomers) | 3267.939124 LB |
| 8035 | 8 | 35 CO | Douglas | Mobile - Non-Road Equipment - Diesel | 50000 Formaldehyde | 36488.69368 LB |
| 8035 | 8 | 35 CO | Douglas | Mobile - Non-Road Equipment - Diesel | 540841 2,2,4-Trimethylpentane | 222.1145578 LB |
| 8035 | 8 | 35 CO | Douglas | Mobile - Non-Road Equipment - Diesel | 71432 Benzene | 6282.642576 LB |
| 8035 | 8 | 35 CO | Douglas | Mobile - Non-Road Equipment - Diesel | 75070 Acetaldehyde | 16392.1945 LB |
| 8035 | 8 | 35 CO | Douglas | Mobile - Non-Road Equipment - Gasoline | 100414 Ethyl Benzene | 38871.74062 LB |
| 8035 | 8 | 35 CO | Douglas | Mobile - Non-Road Equipment - Gasoline | 100425 Styrene | 1733.232698 LB |
| 8035 | 8 | 35 CO | Douglas | Mobile - Non-Road Equipment - Gasoline | 106990 1,3-Butadiene | 10786.84834 LB |
| 8035 | 8 | 35 CO | Douglas | Mobile - Non-Road Equipment - Gasoline | 107028 Acrolein | 948.3943484 LB |
| 8035 | 8 | 35 CO | Douglas | Mobile - Non-Road Equipment - Gasoline | 108883 Toluene | 149071.5316 LB |
| 8035 | 8 | 35 CO | Douglas | Mobile - Non-Road Equipment - Gasoline | 110543 Hexane | 27759.62015 LB |
| 8035 | 8 | 35 CO | Douglas | Mobile - Non-Road Equipment - Gasoline | 123386 Propionaldehyde | 2022.88925 LB |
| 8035 | 8 | 35 CO | Douglas | Mobile - Non-Road Equipment - Gasoline | 1330207 Xylenes (Mixed Isomers) | 152962.2496 LB |
| 8035 | 8 | 35 CO | Douglas | Mobile - Non-Road Equipment - Gasoline | 50000 Formaldehyde | 18449.63523 LB |
| 8035 | 8 | 35 CO | Douglas | Mobile - Non-Road Equipment - Gasoline | 540841 2,2,4-Trimethylpentane | 58340.33463 LB |
| 8035 | 8 | 35 CO | Douglas | Mobile - Non-Road Equipment - Gasoline | 71432 Benzene | 67345.43337 LB |
| 8035 | 8 | 35 CO | Douglas | Mobile - Non-Road Equipment - Gasoline | 75070 Acetaldehyde | 9215.388978 LB |
| 8035 | 8 | 35 CO | Douglas | Mobile - On-Road Diesel Heavy Duty Vehicles | 100414 Ethyl Benzene | 740.9805827 LB |
| 8035 | 8 | 35 CO | Douglas | Mobile - On-Road Diesel Heavy Duty Vehicles | 100425 Styrene | 335.2469406 LB |
| 8035 | 8 | 35 CO | Douglas | Mobile - On-Road Diesel Heavy Duty Vehicles | 106990 1,3-Butadiene | 753.5713399 LB |
| 8035 | 8 | 35 CO | Douglas | Mobile - On-Road Diesel Heavy Duty Vehicles | 107028 Acrolein | 1791.422785 LB |
| 8035 | 8 | 35 CO | Douglas | Mobile - On-Road Diesel Heavy Duty Vehicles | 108883 Toluene | 1149.507522 LB |
| 8035 | 8 | 35 CO | Douglas | Mobile - On-Road Diesel Heavy Duty Vehicles | 110543 Hexane | 557.0385982 LB |
| 8035 | 8 | 35 CO | Douglas | Mobile - On-Road Diesel Heavy Duty Vehicles | 123386 Propionaldehyde | 1226.742878 LB |
| 8035 | 8 | 35 CO | Douglas | Mobile - On-Road Diesel Heavy Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 1004.557495 LB |
| 8035 | 8 | 35 CO | Douglas | Mobile - On-Road Diesel Heavy Duty Vehicles | 50000 Formaldehyde | 22148.72537 LB |
| 8035 | 8 | 35 CO | Douglas | Mobile - On-Road Diesel Heavy Duty Vehicles | 540841 2,2,4-Trimethylpentane | 539.4721876 LB |
| 8035 | 8 | 35 CO | Douglas | Mobile - On-Road Diesel Heavy Duty Vehicles | 71432 Benzene | 2130.394557 LB |
| 8035 | 8 | 35 CO | Douglas | Mobile - On-Road Diesel Heavy Duty Vehicles | 75070 Acetaldehyde | 9774.915547 LB |
| 8035 | 8 | 35 CO | Douglas | Mobile - On-Road Diesel Light Duty Vehicles | 100414 Ethyl Benzene | 46.76057503 LB |
| 8035 | 8 | 35 CO | Douglas | Mobile - On-Road Diesel Light Duty Vehicles | 100425 Styrene | 22.16126826 LB |
| 8035 | 8 | 35 CO | Douglas | Mobile - On-Road Diesel Light Duty Vehicles | 106990 1,3-Butadiene | 49.53128224 LB |
| 8035 | 8 | 35 CO | Douglas | Mobile - On-Road Diesel Light Duty Vehicles | 107028 Acrolein | 114.8939722 LB |
| 8035 | 8 | 35 CO | Douglas | Mobile - On-Road Diesel Light Duty Vehicles | 108883 Toluene | 74.45938325 LB |
| 8035 | 8 | 35 CO | Douglas | Mobile - On-Road Diesel Light Duty Vehicles | 110543 Hexane | 34.9182428 LB |
| 8035 | 8 | 35 CO | Douglas | Mobile - On-Road Diesel Light Duty Vehicles | 123386 Propionaldehyde | 79.99801932 LB |
| 8035 | 8 | 35 CO | Douglas | Mobile - On-Road Diesel Light Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 65.07026586 LB |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8035 | 8 | 35 CO | Douglas | Mobile - On-Road Diesel Light Duty Vehicles | 50000 Formaldehyde | 1387.444957 LB |
| 8035 | 8 | 35 CO | Douglas | Mobile - On-Road Diesel Light Duty Vehicles | 540841 2,2,4-Trimethylpentane | 32.91070176 LB |
| 8035 | 8 | 35 CO | Douglas | Mobile - On-Road Diesel Light Duty Vehicles | 71432 Benzene | 136.2789671 LB |
| 8035 | 8 | 35 CO | Douglas | Mobile - On-Road Diesel Light Duty Vehicles | 75070 Acetaldehyde | 621.723456 LB |
| 8035 | 8 | 35 CO | Douglas | Mobile - On-Road Gasoline Heavy Duty Vehicles | 100414 Ethyl Benzene | 3500.334899 LB |
| 8035 | 8 | 35 CO | Douglas | Mobile - On-Road Gasoline Heavy Duty Vehicles | 100425 Styrene | 141.791121 LB |
| 8035 | 8 | 35 CO | Douglas | Mobile - On-Road Gasoline Heavy Duty Vehicles | 106990 1,3-Butadiene | 788.8283306 LB |
| 8035 | 8 | 35 CO | Douglas | Mobile - On-Road Gasoline Heavy Duty Vehicles | 107028 Acrolein | 95.77901474 LB |
| 8035 | 8 | 35 CO | Douglas | Mobile - On-Road Gasoline Heavy Duty Vehicles | 108883 Toluene | 18358.63534 LB |
| 8035 | 8 | 35 CO | Douglas | Mobile - On-Road Gasoline Heavy Duty Vehicles | 110543 Hexane | 3638.548985 LB |
| 8035 | 8 | 35 CO | Douglas | Mobile - On-Road Gasoline Heavy Duty Vehicles | 123386 Propionaldehyde | 125.129318 LB |
| 8035 | 8 | 35 CO | Douglas | Mobile - On-Road Gasoline Heavy Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 12784.87232 LB |
| 8035 | 8 | 35 CO | Douglas | Mobile - On-Road Gasoline Heavy Duty Vehicles | 50000 Formaldehyde | 1845.368248 LB |
| 8035 | 8 | 35 CO | Douglas | Mobile - On-Road Gasoline Heavy Duty Vehicles | 540841 2,2,4-Trimethylpentane | 3997.840176 LB |
| 8035 | 8 | 35 CO | Douglas | Mobile - On-Road Gasoline Heavy Duty Vehicles | 71432 Benzene | 6770.966667 LB |
| 8035 | 8 | 35 CO | Douglas | Mobile - On-Road Gasoline Heavy Duty Vehicles | 75070 Acetaldehyde | 1963.15462 LB |
| 8035 | 8 | 35 CO | Douglas | Mobile - On-Road Gasoline Light Duty Vehicles | 100414 Ethyl Benzene | 76783.84427 LB |
| 8035 | 8 | 35 CO | Douglas | Mobile - On-Road Gasoline Light Duty Vehicles | 100425 Styrene | 2823.5145 LB |
| 8035 | 8 | 35 CO | Douglas | Mobile - On-Road Gasoline Light Duty Vehicles | 106990 1,3-Butadiene | 16173.5882 LB |
| 8035 | 8 | 35 CO | Douglas | Mobile - On-Road Gasoline Light Duty Vehicles | 107028 Acrolein | 1931.726989 LB |
| 8035 | 8 | 35 CO | Douglas | Mobile - On-Road Gasoline Light Duty Vehicles | 108883 Toluene | 423258.7626 LB |
| 8035 | 8 | 35 CO | Douglas | Mobile - On-Road Gasoline Light Duty Vehicles | 110543 Hexane | 84794.8731 LB |
| 8035 | 8 | 35 CO | Douglas | Mobile - On-Road Gasoline Light Duty Vehicles | 123386 Propionaldehyde | 2489.102909 LB |
| 8035 | 8 | 35 CO | Douglas | Mobile - On-Road Gasoline Light Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 280677.4844 LB |
| 8035 | 8 | 35 CO | Douglas | Mobile - On-Road Gasoline Light Duty Vehicles | 50000 Formaldehyde | 35933.42243 LB |
| 8035 | 8 | 35 CO | Douglas | Mobile - On-Road Gasoline Light Duty Vehicles | 540841 2,2,4-Trimethylpentane | 93056.55796 LB |
| 8035 | 8 | 35 CO | Douglas | Mobile - On-Road Gasoline Light Duty Vehicles | 71432 Benzene | 138847.6716 LB |
| 8035 | 8 | 35 CO | Douglas | Mobile - On-Road Gasoline Light Duty Vehicles | 75070 Acetaldehyde | 39918.39282 LB |
| 8035 | 8 | 35 CO | Douglas | Solvent - Consumer & Commercial Solvent Use | 100414 Ethyl Benzene | 199.362 LB |
| 8035 | 8 | 35 CO | Douglas | Solvent - Consumer & Commercial Solvent Use | 108883 Toluene | 6894.6485 LB |
| 8035 | 8 | 35 CO | Douglas | Solvent - Consumer & Commercial Solvent Use | 1330207 Xylenes (Mixed Isomers) | 1057.486 LB |
| 8035 | 8 | 35 CO | Douglas | Solvent - Consumer & Commercial Solvent Use | 67561 Methanol | 318035.97 LB |
| 8035 | 8 | 35 CO | Douglas | Solvent - Dry Cleaning | 127184 Tetrachloroethylene | 32011.002 LB |
| 8035 | 8 | 35 CO | Douglas | Solvent - Graphic Arts | 123319 Hydroquinone | 918 LB |
| 8035 | 8 | 35 CO | Douglas | Solvent - Industrial Surface Coating & Solvent Use | 108101 Methyl Isobutyl Ketone | 2823.33 LB |
| 8035 | 8 | 35 CO | Douglas | Solvent - Industrial Surface Coating & Solvent Use | 108883 Toluene | 340.347 LB |
| 8035 | 8 | 35 CO | Douglas | Solvent - Industrial Surface Coating & Solvent Use | 110543 Hexane | 14975 LB |
| 8035 | 8 | 35 CO | Douglas | Solvent - Industrial Surface Coating & Solvent Use | 123911 p-Dioxane | 251.25 LB |
| 8035 | 8 | 35 CO | Douglas | Solvent - Industrial Surface Coating & Solvent Use | 1330207 Xylenes (Mixed Isomers) | 3565 LB |
| 8035 | 8 | 35 CO | Douglas | Solvent - Industrial Surface Coating & Solvent Use | 71556 Methyl Chloroform | 4060.96 LB |
| 8035 | 8 | 35 CO | Douglas | Solvent - Non-Industrial Surface Coating | 100414 Ethyl Benzene | 2101.74 LB |
| 8035 | 8 | 35 CO | Douglas | Solvent - Non-Industrial Surface Coating | 100425 Styrene | 864.425 LB |
| 8035 | 8 | 35 CO | Douglas | Solvent - Non-Industrial Surface Coating | 101688 4,4'-Methylenediphenyl Diisocyanate | 118.647 LB |
| 8035 | 8 | 35 CO | Douglas | Solvent - Non-Industrial Surface Coating | 107211 Ethylene Glycol | 42789 LB |
| 8035 | 8 | 35 CO | Douglas | Solvent - Non-Industrial Surface Coating | 108054 Vinyl Acetate | 101.697 LB |
| 8035 | 8 | 35 CO | Douglas | Solvent - Non-Industrial Surface Coating | 108101 Methyl Isobutyl Ketone | 2550.9 LB |
| 8035 | 8 | 35 CO | Douglas | Solvent - Non-Industrial Surface Coating | 108883 Toluene | 19763.1 LB |
| 8035 | 8 | 35 CO | Douglas | Solvent - Non-Industrial Surface Coating | 110543 Hexane | 127.121 LB |
| 8035 | 8 | 35 CO | Douglas | Solvent - Non-Industrial Surface Coating | 117817 Bis(2-Ethylhexyl)Phthalate | 25.4243 LB |
| 8035 | 8 | 35 CO | Douglas | Solvent - Non-Industrial Surface Coating | 121448 Triethylamine | 50.8485 LB |
| 8035 | 8 | 35 CO | Douglas | Solvent - Non-Industrial Surface Coating | 123911 p-Dioxane | 16.9495 LB |
| 8035 | 8 | 35 CO | Douglas | Solvent - Non-Industrial Surface Coating | 127184 Tetrachloroethylene | 50.8485 LB |
| 8035 | 8 | 35 CO | Douglas | Solvent - Non-Industrial Surface Coating | 131113 Dimethyl Phthalate | 8.47475 LB |
| 8035 | 8 | 35 CO | Douglas | Solvent - Non-Industrial Surface Coating | 1330207 Xylenes (Mixed Isomers) | 24161.5 LB |
| 8035 | 8 | 35 CO | Douglas | Solvent - Non-Industrial Surface Coating | 50000 Formaldehyde | 16.9495 LB |
| 8035 | 8 | 35 CO | Douglas | Solvent - Non-Industrial Surface Coating | 584849 2,4-Toluene Diisocyanate | 16.9495 LB |
| 8035 | 8 | 35 CO | Douglas | Solvent - Non-Industrial Surface Coating | 67561 Methanol | 8542.55 LB |
| 8035 | 8 | 35 CO | Douglas | Solvent - Non-Industrial Surface Coating | 71556 Methyl Chloroform | 7906.95 LB |
| 8035 | 8 | 35 CO | Douglas | Solvent - Non-Industrial Surface Coating | 75070 Acetaldehyde | 84.7475 LB |
| 8035 | 8 | 35 CO | Douglas | Solvent - Non-Industrial Surface Coating | 75092 Methylene Chloride | 5059.43 LB |
| 8035 | 8 | 35 CO | Douglas | Solvent - Non-Industrial Surface Coating | 80626 Methyl Methacrylate | 101.697 LB |
| 8035 | 8 | 35 CO | Douglas | Solvent - Non-Industrial Surface Coating | 84742 Dibutyl Phthalate | 16.9495 LB |
| 8035 | 8 | 35 CO | Douglas | Solvent - Non-Industrial Surface Coating | 98828 Cumene | 322.041 LB |
| 8035 | 8 | 35 CO | Douglas | Waste Disposal | 100414 Ethyl Benzene | 95.9516 LB |
| 8035 | 8 | 35 CO | Douglas | Waste Disposal | 100425 Styrene | 34.1968 LB |
| 8035 | 8 | 35 CO | Douglas | Waste Disposal | 100447 Benzyl Chloride | 0.1023402 LB |
| 8035 | 8 | 35 CO | Douglas | Waste Disposal | 106467 1,4-Dichlorobenzene | 2.70568 LB |
| 8035 | 8 | 35 CO | Douglas | Waste Disposal | 106898 Epichlorohydrin | 0.056619 LB |
| 8035 | 8 | 35 CO | Douglas | Waste Disposal | 106990 1,3-Butadiene | 0.31441 LB |
| 8035 | 8 | 35 CO | Douglas | Waste Disposal | 107028 Acrolein | 4.81012 LB |
| 8035 | 8 | 35 CO | Douglas | Waste Disposal | 107051 Allyl Chloride | 0.24301 LB |
| 8035 | 8 | 35 CO | Douglas | Waste Disposal | 107131 Acrylonitrile | 326.23516 LB |
| 8035 | 8 | 35 CO | Douglas | Waste Disposal | 108054 Vinyl Acetate | 0.959516 LB |
| 8035 | 8 | 35 CO | Douglas | Waste Disposal | 108101 Methyl Isobutyl Ketone | 33.6958 LB |
| 8035 | 8 | 35 CO | Douglas | Waste Disposal | 108883 Toluene | 3619.6738 LB |
| 8035 | 8 | 35 CO | Douglas | Waste Disposal | 108907 Chlorobenzene | 6.05022 LB |
| 8035 | 8 | 35 CO | Douglas | Waste Disposal | 108952 Phenol | 0 LB |
| 8035 | 8 | 35 CO | Douglas | Waste Disposal | 118741 Hexachlorobenzene | 0 LB |
| 8035 | 8 | 35 CO | Douglas | Waste Disposal | 120821 1,2,4-Trichlorobenzene | 1.086032 LB |
| 8035 | 8 | 35 CO | Douglas | Waste Disposal | 121142 2,4-Dinitrotoluene | 0.602516 LB |
| 8035 | 8 | 35 CO | Douglas | Waste Disposal | 121697 N,N-Dimethylaniline | 4.03348 LB |
| 8035 | 8 | 35 CO | Douglas | Waste Disposal | 123386 Propionaldehyde | 0.0438422 LB |
| 8035 | 8 | 35 CO | Douglas | Waste Disposal | 123911 p-Dioxane | 0.224222 LB |
| 8035 | 8 | 35 CO | Douglas | Waste Disposal | 126998 Chloroprene | 0.298126 LB |
| 8035 | 8 | 35 CO | Douglas | Waste Disposal | 127184 Tetrachloroethylene | 645.38074 LB |
| 8035 | 8 | 35 CO | Douglas | Waste Disposal | 132649 Dibenzofuran | 0 LB |
| 8035 | 8 | 35 CO | Douglas | Waste Disposal | 1330207 Xylenes (Mixed Isomers) | 1978.574 LB |

BLM_0046457

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8035 | 8 | 35 CO | Douglas | Waste Disposal | 140885 Ethyl Acrylate | 0.021921 | LB |
| 8035 | 8 | 35 CO | Douglas | Waste Disposal | 1634044 Methyl Tert-Butyl Ether | 0.797928 | LB |
| 8035 | 8 | 35 CO | Douglas | Waste Disposal | 50000 Formaldehyde | 0.246768 | LB |
| 8035 | 8 | 35 CO | Douglas | Waste Disposal | 56235 Carbon Tetrachloride | 14.02948 | LB |
| 8035 | 8 | 35 CO | Douglas | Waste Disposal | 67561 Methanol | 142.8002 | LB |
| 8035 | 8 | 35 CO | Douglas | Waste Disposal | 67663 Chloroform | 80.6696 | LB |
| 8035 | 8 | 35 CO | Douglas | Waste Disposal | 71432 Benzene | 615.7022 | LB |
| 8035 | 8 | 35 CO | Douglas | Waste Disposal | 71556 Methyl Chloroform | 7.05232 | LB |
| 8035 | 8 | 35 CO | Douglas | Waste Disposal | 75014 Vinyl Chloride | 439.2840516 | LB |
| 8035 | 8 | 35 CO | Douglas | Waste Disposal | 75058 Acetonitrile | 4.32158 | LB |
| 8035 | 8 | 35 CO | Douglas | Waste Disposal | 75070 Acetaldehyde | 3.88316 | LB |
| 8035 | 8 | 35 CO | Douglas | Waste Disposal | 75092 Methylene Chloride | 1276.2896 | LB |
| 8035 | 8 | 35 CO | Douglas | Waste Disposal | 75150 Carbon Disulfide | 54.1138 | LB |
| 8035 | 8 | 35 CO | Douglas | Waste Disposal | 75218 Ethylene Oxide | 2.78084 | LB |
| 8035 | 8 | 35 CO | Douglas | Waste Disposal | 75354 Vinylidene Chloride | 5.29864 | LB |
| 8035 | 8 | 35 CO | Douglas | Waste Disposal | 75569 Propylene Oxide | 9.16928 | LB |
| 8035 | 8 | 35 CO | Douglas | Waste Disposal | 77474 Hexachlorocyclopentadiene | 0.00730286 | LB |
| 8035 | 8 | 35 CO | Douglas | Waste Disposal | 77781 Dimethyl Sulfate | 0.0164095 | LB |
| 8035 | 8 | 35 CO | Douglas | Waste Disposal | 78875 Propylene Dichloride | 0.1440528 | LB |
| 8035 | 8 | 35 CO | Douglas | Waste Disposal | 79005 1,1,2-Trichloroethane | 0.0146558 | LB |
| 8035 | 8 | 35 CO | Douglas | Waste Disposal | 79016 Trichloroethylene | 3.83306 | LB |
| 8035 | 8 | 35 CO | Douglas | Waste Disposal | 79345 1,1,2,2-Tetrachloroethane | 178.321921 | LB |
| 8035 | 8 | 35 CO | Douglas | Waste Disposal | 79469 2-Nitropropane | 0.00365768 | LB |
| 8035 | 8 | 35 CO | Douglas | Waste Disposal | 80626 Methyl Methacrylate | 3.89568 | LB |
| 8035 | 8 | 35 CO | Douglas | Waste Disposal | 87683 Hexachlorobutadiene | 0.0091317 | LB |
| 8035 | 8 | 35 CO | Douglas | Waste Disposal | 87865 Pentachlorophenol | 0 | LB |
| 8035 | 8 | 35 CO | Douglas | Waste Disposal | 92524 Biphenyl | 0.94198 | LB |
| 8035 | 8 | 35 CO | Douglas | Waste Disposal | 95534 o-Toluidine | 0.021921 | LB |
| 8035 | 8 | 35 CO | Douglas | Waste Disposal | 98828 Cumene | 0 | LB |
| 8035 | 8 | 35 CO | Douglas | Waste Disposal | 98953 Nitrobenzene | 0.0821728 | LB |
| 8037 | 8 | 37 CO | Eagle | Biogenics - Vegetation and soil | 50000 Formaldehyde | 330.904584 | TON |
| 8037 | 8 | 37 CO | Eagle | Biogenics - Vegetation and soil | 67561 Methanol | 781.0552437 | TON |
| 8037 | 8 | 37 CO | Eagle | Bulk Gasoline Terminals | 108883 Toluene | 173.514 | LB |
| 8037 | 8 | 37 CO | Eagle | Bulk Gasoline Terminals | 110543 Hexane | 2.598 | LB |
| 8037 | 8 | 37 CO | Eagle | Bulk Gasoline Terminals | 1330207 Xylenes (Mixed Isomers) | 73.986 | LB |
| 8037 | 8 | 37 CO | Eagle | Bulk Gasoline Terminals | 71432 Benzene | 193.83 | LB |
| 8037 | 8 | 37 CO | Eagle | Commercial Cooking | 100027 4-Nitrophenol | 4.035064 | LB |
| 8037 | 8 | 37 CO | Eagle | Commercial Cooking | 100414 Ethyl Benzene | 31.812 | LB |
| 8037 | 8 | 37 CO | Eagle | Commercial Cooking | 100425 Styrene | 163.2849 | LB |
| 8037 | 8 | 37 CO | Eagle | Commercial Cooking | 106445 p-Cresol | 2.571908 | LB |
| 8037 | 8 | 37 CO | Eagle | Commercial Cooking | 107062 Ethylene Dichloride | 12.827872 | LB |
| 8037 | 8 | 37 CO | Eagle | Commercial Cooking | 108883 Toluene | 149.44186 | LB |
| 8037 | 8 | 37 CO | Eagle | Commercial Cooking | 108952 Phenol | 18.34232 | LB |
| 8037 | 8 | 37 CO | Eagle | Commercial Cooking | 123386 Propionaldehyde | 65.9427 | LB |
| 8037 | 8 | 37 CO | Eagle | Commercial Cooking | 1330207 Xylenes (Mixed Isomers) | 0.1224426 | LB |
| 8037 | 8 | 37 CO | Eagle | Commercial Cooking | 50000 Formaldehyde | 348.2968 | LB |
| 8037 | 8 | 37 CO | Eagle | Commercial Cooking | 71432 Benzene | 437.3306 | LB |
| 8037 | 8 | 37 CO | Eagle | Commercial Cooking | 75070 Acetaldehyde | 251.1022 | LB |
| 8037 | 8 | 37 CO | Eagle | Commercial Cooking | 84742 Dibutyl Phthalate | 1.479134 | LB |
| 8037 | 8 | 37 CO | Eagle | Commercial Cooking | 92524 Biphenyl | 2.1786524 | LB |
| 8037 | 8 | 37 CO | Eagle | Commercial Cooking | 95476 o-Xylene | 26.18308 | LB |
| 8037 | 8 | 37 CO | Eagle | Commercial Cooking | 95487 o-Cresol | 1.2868258 | LB |
| 8037 | 8 | 37 CO | Eagle | Commercial Cooking | 98862 Acetophenone | 1.961736 | LB |
| 8037 | 8 | 37 CO | Eagle | Fires - Prescribed Fires | 106990 1,3-Butadiene | 102.2138694 | LB |
| 8037 | 8 | 37 CO | Eagle | Fires - Prescribed Fires | 107028 Acrolein | 107.009088 | LB |
| 8037 | 8 | 37 CO | Eagle | Fires - Prescribed Fires | 108883 Toluene | 143.4148921 | LB |
| 8037 | 8 | 37 CO | Eagle | Fires - Prescribed Fires | 110543 Hexane | 4.139661712 | LB |
| 8037 | 8 | 37 CO | Eagle | Fires - Prescribed Fires | 1330207 Xylenes (Mixed Isomers) | 61.07594174 | LB |
| 8037 | 8 | 37 CO | Eagle | Fires - Prescribed Fires | 463581 Carbonyl Sulfide | 0.13477088 | LB |
| 8037 | 8 | 37 CO | Eagle | Fires - Prescribed Fires | 50000 Formaldehyde | 649.8783057 | LB |
| 8037 | 8 | 37 CO | Eagle | Fires - Prescribed Fires | 71432 Benzene | 283.9374151 | LB |
| 8037 | 8 | 37 CO | Eagle | Fires - Prescribed Fires | 74873 Methyl Chloride | 32.38665382 | LB |
| 8037 | 8 | 37 CO | Eagle | Fires - Prescribed Fires | 75070 Acetaldehyde | 103.0341042 | LB |
| 8037 | 8 | 37 CO | Eagle | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 100414 Ethyl Benzene | 12.1905 | LB |
| 8037 | 8 | 37 CO | Eagle | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 107028 Acrolein | 2.4381 | LB |
| 8037 | 8 | 37 CO | Eagle | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 108883 Toluene | 49.5238 | LB |
| 8037 | 8 | 37 CO | Eagle | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 108952 Phenol | 4.8381 | LB |
| 8037 | 8 | 37 CO | Eagle | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 1330207 Xylenes (Mixed Isomers) | 24.381 | LB |
| 8037 | 8 | 37 CO | Eagle | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 50000 Formaldehyde | 270.624 | LB |
| 8037 | 8 | 37 CO | Eagle | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 71432 Benzene | 4.57143 | LB |
| 8037 | 8 | 37 CO | Eagle | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 75070 Acetaldehyde | 15.2381 | LB |
| 8037 | 8 | 37 CO | Eagle | Fuel Comb - Residential - Natural Gas | 50000 Formaldehyde | 74.277 | LB |
| 8037 | 8 | 37 CO | Eagle | Fuel Comb - Residential - Natural Gas | 71432 Benzene | 2.07976 | LB |
| 8037 | 8 | 37 CO | Eagle | Fuel Comb - Residential - Natural Gas | 75070 Acetaldehyde | 0.0128747 | LB |
| 8037 | 8 | 37 CO | Eagle | Fuel Comb - Residential - Oil | 50000 Formaldehyde | 0.440404 | LB |
| 8037 | 8 | 37 CO | Eagle | Fuel Comb - Residential - Oil | 71432 Benzene | 0.00275252 | LB |
| 8037 | 8 | 37 CO | Eagle | Fuel Comb - Residential - Oil | 75070 Acetaldehyde | 0.0642256 | LB |
| 8037 | 8 | 37 CO | Eagle | Fuel Comb - Residential - Other | 100414 Ethyl Benzene | 0 | LB |
| 8037 | 8 | 37 CO | Eagle | Fuel Comb - Residential - Other | 100425 Styrene | 0 | LB |
| 8037 | 8 | 37 CO | Eagle | Fuel Comb - Residential - Other | 107028 Acrolein | 0 | LB |
| 8037 | 8 | 37 CO | Eagle | Fuel Comb - Residential - Other | 107062 Ethylene Dichloride | 0 | LB |
| 8037 | 8 | 37 CO | Eagle | Fuel Comb - Residential - Other | 108883 Toluene | 0 | LB |
| 8037 | 8 | 37 CO | Eagle | Fuel Comb - Residential - Other | 108907 Chlorobenzene | 0 | LB |
| 8037 | 8 | 37 CO | Eagle | Fuel Comb - Residential - Other | 108952 Phenol | 0 | LB |
| 8037 | 8 | 37 CO | Eagle | Fuel Comb - Residential - Other | 110543 Hexane | 0 | LB |
| 8037 | 8 | 37 CO | Eagle | Fuel Comb - Residential - Other | 117817 Bis(2-Ethylhexyl)Phthalate | 0 | LB |
| 8037 | 8 | 37 CO | Eagle | Fuel Comb - Residential - Other | 123386 Propionaldehyde | 0 | LB |

BLM_0046458

| 8037 | 8 | 37 | CO | Eagle | Fuel Comb - Residential - Other | 127184 | Tetrachloroethylene | 0 LB |
|---|---|---|---|---|---|---|---|---|
| 8037 | 8 | 37 | CO | Eagle | Fuel Comb - Residential - Other | 50000 | Formaldehyde | 6.30667 LB |
| 8037 | 8 | 37 | CO | Eagle | Fuel Comb - Residential - Other | 71432 | Benzene | 0.176587 LB |
| 8037 | 8 | 37 | CO | Eagle | Fuel Comb - Residential - Other | 74839 | Methyl Bromide | 0 LB |
| 8037 | 8 | 37 | CO | Eagle | Fuel Comb - Residential - Other | 74873 | Methyl Chloride | 0 LB |
| 8037 | 8 | 37 | CO | Eagle | Fuel Comb - Residential - Other | 75070 | Acetaldehyde | 0.00109316 LB |
| 8037 | 8 | 37 | CO | Eagle | Fuel Comb - Residential - Other | 75092 | Methylene Chloride | 0 LB |
| 8037 | 8 | 37 | CO | Eagle | Fuel Comb - Residential - Other | 75150 | Carbon Disulfide | 0 LB |
| 8037 | 8 | 37 | CO | Eagle | Fuel Comb - Residential - Other | 78591 | Isophorone | 0 LB |
| 8037 | 8 | 37 | CO | Eagle | Fuel Comb - Residential - Other | 98862 | Acetophenone | 0 LB |
| 8037 | 8 | 37 | CO | Eagle | Fuel Comb - Residential - Wood | 106990 | 1,3-Butadiene | 9352.93229 LB |
| 8037 | 8 | 37 | CO | Eagle | Fuel Comb - Residential - Wood | 107028 | Acrolein | 2370.31458 LB |
| 8037 | 8 | 37 | CO | Eagle | Fuel Comb - Residential - Wood | 108883 | Toluene | 14727.766 LB |
| 8037 | 8 | 37 | CO | Eagle | Fuel Comb - Residential - Wood | 108952 | Phenol | 11556.03876 LB |
| 8037 | 8 | 37 | CO | Eagle | Fuel Comb - Residential - Wood | 1319773 | Cresol/Cresylic Acid (Mixed Isomers) | 8984.06884 LB |
| 8037 | 8 | 37 | CO | Eagle | Fuel Comb - Residential - Wood | 50000 | Formaldehyde | 50925.8058 LB |
| 8037 | 8 | 37 | CO | Eagle | Fuel Comb - Residential - Wood | 71432 | Benzene | 49558.70538 LB |
| 8037 | 8 | 37 | CO | Eagle | Fuel Comb - Residential - Wood | 75070 | Acetaldehyde | 20502.7504 LB |
| 8037 | 8 | 37 | CO | Eagle | Fuel Comb - Residential - Wood | 92524 | Biphenyl | 67.8076 LB |
| 8037 | 8 | 37 | CO | Eagle | Fuel Comb - Residential - Wood | 95476 | o-Xylene | 4204.88 LB |
| 8037 | 8 | 37 | CO | Eagle | Gas Stations | 100414 | Ethyl Benzene | 65.436844 LB |
| 8037 | 8 | 37 | CO | Eagle | Gas Stations | 106934 | Ethylene Dibromide | 0.02724093 LB |
| 8037 | 8 | 37 | CO | Eagle | Gas Stations | 107062 | Ethylene Dichloride | 2.9016351 LB |
| 8037 | 8 | 37 | CO | Eagle | Gas Stations | 108883 | Toluene | 1637.4236 LB |
| 8037 | 8 | 37 | CO | Eagle | Gas Stations | 110543 | Hexane | 2100.40796 LB |
| 8037 | 8 | 37 | CO | Eagle | Gas Stations | 1330207 | Xylenes (Mixed Isomers) | 653.611324 LB |
| 8037 | 8 | 37 | CO | Eagle | Gas Stations | 540841 | 2,2,4-Trimethylpentane | 884.22388 LB |
| 8037 | 8 | 37 | CO | Eagle | Gas Stations | 71432 | Benzene | 4462.94266 LB |
| 8037 | 8 | 37 | CO | Eagle | Gas Stations | 98828 | Cumene | 13.9574544 LB |
| 8037 | 8 | 37 | CO | Eagle | Industrial Processes - NEC | 108883 | Toluene | 0.726982 LB |
| 8037 | 8 | 37 | CO | Eagle | Industrial Processes - NEC | 110543 | Hexane | 384.873 LB |
| 8037 | 8 | 37 | CO | Eagle | Industrial Processes - NEC | 50000 | Formaldehyde | 822.0364 LB |
| 8037 | 8 | 37 | CO | Eagle | Industrial Processes - NEC | 71432 | Benzene | 78.449018 LB |
| 8037 | 8 | 37 | CO | Eagle | Industrial Processes - Storage and Transfer | 100414 | Ethyl Benzene | 30.01253 LB |
| 8037 | 8 | 37 | CO | Eagle | Industrial Processes - Storage and Transfer | 108883 | Toluene | 792.7864 LB |
| 8037 | 8 | 37 | CO | Eagle | Industrial Processes - Storage and Transfer | 110543 | Hexane | 1019.2972 LB |
| 8037 | 8 | 37 | CO | Eagle | Industrial Processes - Storage and Transfer | 1330207 | Xylenes (Mixed Isomers) | 317.11492 LB |
| 8037 | 8 | 37 | CO | Eagle | Industrial Processes - Storage and Transfer | 540841 | 2,2,4-Trimethylpentane | 424.70652 LB |
| 8037 | 8 | 37 | CO | Eagle | Industrial Processes - Storage and Transfer | 71432 | Benzene | 167.9648 LB |
| 8037 | 8 | 37 | CO | Eagle | Industrial Processes - Storage and Transfer | 98828 | Cumene | 6.395308 LB |
| 8037 | 8 | 37 | CO | Eagle | Miscellaneous Non-Industrial NEC | 100414 | Ethyl Benzene | 523.209066 LB |
| 8037 | 8 | 37 | CO | Eagle | Miscellaneous Non-Industrial NEC | 108883 | Toluene | 2579.20148 LB |
| 8037 | 8 | 37 | CO | Eagle | Miscellaneous Non-Industrial NEC | 110543 | Hexane | 1390.3922 LB |
| 8037 | 8 | 37 | CO | Eagle | Miscellaneous Non-Industrial NEC | 1330207 | Xylenes (Mixed Isomers) | 1459.79776 LB |
| 8037 | 8 | 37 | CO | Eagle | Miscellaneous Non-Industrial NEC | 540841 | 2,2,4-Trimethylpentane | 1392.28824 LB |
| 8037 | 8 | 37 | CO | Eagle | Miscellaneous Non-Industrial NEC | 71432 | Benzene | 284.89505 LB |
| 8037 | 8 | 37 | CO | Eagle | Mobile - Aircraft | 100414 | Ethyl Benzene | 35.19112604 LB |
| 8037 | 8 | 37 | CO | Eagle | Mobile - Aircraft | 100425 | Styrene | 27.63286222 LB |
| 8037 | 8 | 37 | CO | Eagle | Mobile - Aircraft | 106990 | 1,3-Butadiene | 135.0604021 LB |
| 8037 | 8 | 37 | CO | Eagle | Mobile - Aircraft | 107028 | Acrolein | 123.2573621 LB |
| 8037 | 8 | 37 | CO | Eagle | Mobile - Aircraft | 108383 | m-Xylene | 6.090427288 LB |
| 8037 | 8 | 37 | CO | Eagle | Mobile - Aircraft | 108883 | Toluene | 232.230747 LB |
| 8037 | 8 | 37 | CO | Eagle | Mobile - Aircraft | 108952 | Phenol | 36.21859714 LB |
| 8037 | 8 | 37 | CO | Eagle | Mobile - Aircraft | 110543 | Hexane | 12.6241256 LB |
| 8037 | 8 | 37 | CO | Eagle | Mobile - Aircraft | 123386 | Propionaldehyde | 51.66895621 LB |
| 8037 | 8 | 37 | CO | Eagle | Mobile - Aircraft | 1330207 | Xylenes (Mixed Isomers) | 129.833862 LB |
| 8037 | 8 | 37 | CO | Eagle | Mobile - Aircraft | 50000 | Formaldehyde | 905.040158 LB |
| 8037 | 8 | 37 | CO | Eagle | Mobile - Aircraft | 540841 | 2,2,4-Trimethylpentane | 2.6572355 LB |
| 8037 | 8 | 37 | CO | Eagle | Mobile - Aircraft | 67561 | Methanol | 90.0476456 LB |
| 8037 | 8 | 37 | CO | Eagle | Mobile - Aircraft | 71432 | Benzene | 190.0088433 LB |
| 8037 | 8 | 37 | CO | Eagle | Mobile - Aircraft | 75070 | Acetaldehyde | 308.4401667 LB |
| 8037 | 8 | 37 | CO | Eagle | Mobile - Aircraft | 95476 | o-Xylene | 6.296667328 LB |
| 8037 | 8 | 37 | CO | Eagle | Mobile - Aircraft | 98828 | Cumene | 0.149663585 LB |
| 8037 | 8 | 37 | CO | Eagle | Mobile - Locomotives | 100414 | Ethyl Benzene | 92.3520164 LB |
| 8037 | 8 | 37 | CO | Eagle | Mobile - Locomotives | 100425 | Styrene | 96.9697168 LB |
| 8037 | 8 | 37 | CO | Eagle | Mobile - Locomotives | 106990 | 1,3-Butadiene | 148.174389 LB |
| 8037 | 8 | 37 | CO | Eagle | Mobile - Locomotives | 107028 | Acrolein | 142.6100964 LB |
| 8037 | 8 | 37 | CO | Eagle | Mobile - Locomotives | 108883 | Toluene | 147.7632454 LB |
| 8037 | 8 | 37 | CO | Eagle | Mobile - Locomotives | 110543 | Hexane | 253.968137 LB |
| 8037 | 8 | 37 | CO | Eagle | Mobile - Locomotives | 123386 | Propionaldehyde | 281.6737554 LB |
| 8037 | 8 | 37 | CO | Eagle | Mobile - Locomotives | 1330207 | Xylenes (Mixed Isomers) | 221.644904 LB |
| 8037 | 8 | 37 | CO | Eagle | Mobile - Locomotives | 50000 | Formaldehyde | 1976.008388 LB |
| 8037 | 8 | 37 | CO | Eagle | Mobile - Locomotives | 540841 | 2,2,4-Trimethylpentane | 103.5510326 LB |
| 8037 | 8 | 37 | CO | Eagle | Mobile - Locomotives | 71432 | Benzene | 118.0181404 LB |
| 8037 | 8 | 37 | CO | Eagle | Mobile - Locomotives | 75070 | Acetaldehyde | 857.579902 LB |
| 8037 | 8 | 37 | CO | Eagle | Mobile - Non-Road Equipment - Diesel | 100414 | Ethyl Benzene | 243.7589495 LB |
| 8037 | 8 | 37 | CO | Eagle | Mobile - Non-Road Equipment - Diesel | 100425 | Styrene | 46.74354866 LB |
| 8037 | 8 | 37 | CO | Eagle | Mobile - Non-Road Equipment - Diesel | 106990 | 1,3-Butadiene | 146.3763207 LB |
| 8037 | 8 | 37 | CO | Eagle | Mobile - Non-Road Equipment - Diesel | 107028 | Acrolein | 238.3768109 LB |
| 8037 | 8 | 37 | CO | Eagle | Mobile - Non-Road Equipment - Diesel | 108383 | m-Xylene | 27.9644 LB |
| 8037 | 8 | 37 | CO | Eagle | Mobile - Non-Road Equipment - Diesel | 108883 | Toluene | 1221.648028 LB |
| 8037 | 8 | 37 | CO | Eagle | Mobile - Non-Road Equipment - Diesel | 110543 | Hexane | 125.1227465 LB |
| 8037 | 8 | 37 | CO | Eagle | Mobile - Non-Road Equipment - Diesel | 123386 | Propionaldehyde | 931.7648822 LB |
| 8037 | 8 | 37 | CO | Eagle | Mobile - Non-Road Equipment - Diesel | 1330207 | Xylenes (Mixed Isomers) | 832.0560517 LB |
| 8037 | 8 | 37 | CO | Eagle | Mobile - Non-Road Equipment - Diesel | 50000 | Formaldehyde | 9309.6118 LB |
| 8037 | 8 | 37 | CO | Eagle | Mobile - Non-Road Equipment - Diesel | 540841 | 2,2,4-Trimethylpentane | 79.10497377 LB |
| 8037 | 8 | 37 | CO | Eagle | Mobile - Non-Road Equipment - Diesel | 71432 | Benzene | 1625.946958 LB |

BLM_0046459

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8037 | 8 | 37 CO | Eagle | Mobile - Non-Road Equipment - Diesel | 75070 | Acetaldehyde | 4180.122932 LB |
| 8037 | 8 | 37 CO | Eagle | Mobile - Non-Road Equipment - Diesel | 95476 | o-Xylene | 13.68156 LB |
| 8037 | 8 | 37 CO | Eagle | Mobile - Non-Road Equipment - Gasoline | 100414 | Ethyl Benzene | 13697.67469 LB |
| 8037 | 8 | 37 CO | Eagle | Mobile - Non-Road Equipment - Gasoline | 100425 | Styrene | 689.4676869 LB |
| 8037 | 8 | 37 CO | Eagle | Mobile - Non-Road Equipment - Gasoline | 106990 | 1,3-Butadiene | 2804.196641 LB |
| 8037 | 8 | 37 CO | Eagle | Mobile - Non-Road Equipment - Gasoline | 107028 | Acrolein | 281.7474251 LB |
| 8037 | 8 | 37 CO | Eagle | Mobile - Non-Road Equipment - Gasoline | 108383 | m-Xylene | 5.88154 LB |
| 8037 | 8 | 37 CO | Eagle | Mobile - Non-Road Equipment - Gasoline | 108883 | Toluene | 60756.18654 LB |
| 8037 | 8 | 37 CO | Eagle | Mobile - Non-Road Equipment - Gasoline | 110543 | Hexane | 10062.4488 LB |
| 8037 | 8 | 37 CO | Eagle | Mobile - Non-Road Equipment - Gasoline | 123386 | Propionaldehyde | 531.3356081 LB |
| 8037 | 8 | 37 CO | Eagle | Mobile - Non-Road Equipment - Gasoline | 1330207 | Xylenes (Mixed Isomers) | 57428.76928 LB |
| 8037 | 8 | 37 CO | Eagle | Mobile - Non-Road Equipment - Gasoline | 50000 | Formaldehyde | 4224.894503 LB |
| 8037 | 8 | 37 CO | Eagle | Mobile - Non-Road Equipment - Gasoline | 540841 | 2,2,4-Trimethylpentane | 24006.75249 LB |
| 8037 | 8 | 37 CO | Eagle | Mobile - Non-Road Equipment - Gasoline | 71432 | Benzene | 20314.26439 LB |
| 8037 | 8 | 37 CO | Eagle | Mobile - Non-Road Equipment - Gasoline | 75070 | Acetaldehyde | 1817.197474 LB |
| 8037 | 8 | 37 CO | Eagle | Mobile - Non-Road Equipment - Gasoline | 95476 | o-Xylene | 2.87752 LB |
| 8037 | 8 | 37 CO | Eagle | Mobile - Non-Road Equipment - Other | 100425 | Styrene | 0.253170015 LB |
| 8037 | 8 | 37 CO | Eagle | Mobile - Non-Road Equipment - Other | 106990 | 1,3-Butadiene | 1.382179968 LB |
| 8037 | 8 | 37 CO | Eagle | Mobile - Non-Road Equipment - Other | 108383 | m-Xylene | 1.26568602 LB |
| 8037 | 8 | 37 CO | Eagle | Mobile - Non-Road Equipment - Other | 108883 | Toluene | 2.183665916 LB |
| 8037 | 8 | 37 CO | Eagle | Mobile - Non-Road Equipment - Other | 123386 | Propionaldehyde | 0.741366368 LB |
| 8037 | 8 | 37 CO | Eagle | Mobile - Non-Road Equipment - Other | 50000 | Formaldehyde | 10.79298332 LB |
| 8037 | 8 | 37 CO | Eagle | Mobile - Non-Road Equipment - Other | 540841 | 2,2,4-Trimethylpentane | 0.834392 LB |
| 8037 | 8 | 37 CO | Eagle | Mobile - Non-Road Equipment - Other | 71432 | Benzene | 2.350721368 LB |
| 8037 | 8 | 37 CO | Eagle | Mobile - Non-Road Equipment - Other | 75070 | Acetaldehyde | 3.739686756 LB |
| 8037 | 8 | 37 CO | Eagle | Mobile - Non-Road Equipment - Other | 95476 | o-Xylene | 0.642207703 LB |
| 8037 | 8 | 37 CO | Eagle | Mobile - On-Road Diesel Heavy Duty Vehicles | 100414 | Ethyl Benzene | 371.9038885 LB |
| 8037 | 8 | 37 CO | Eagle | Mobile - On-Road Diesel Heavy Duty Vehicles | 100425 | Styrene | 166.3945646 LB |
| 8037 | 8 | 37 CO | Eagle | Mobile - On-Road Diesel Heavy Duty Vehicles | 106990 | 1,3-Butadiene | 374.5418395 LB |
| 8037 | 8 | 37 CO | Eagle | Mobile - On-Road Diesel Heavy Duty Vehicles | 107028 | Acrolein | 895.6875403 LB |
| 8037 | 8 | 37 CO | Eagle | Mobile - On-Road Diesel Heavy Duty Vehicles | 108883 | Toluene | 573.3727217 LB |
| 8037 | 8 | 37 CO | Eagle | Mobile - On-Road Diesel Heavy Duty Vehicles | 110543 | Hexane | 280.0129209 LB |
| 8037 | 8 | 37 CO | Eagle | Mobile - On-Road Diesel Heavy Duty Vehicles | 123386 | Propionaldehyde | 610.9028984 LB |
| 8037 | 8 | 37 CO | Eagle | Mobile - On-Road Diesel Heavy Duty Vehicles | 1330207 | Xylenes (Mixed Isomers) | 501.0724006 LB |
| 8037 | 8 | 37 CO | Eagle | Mobile - On-Road Diesel Heavy Duty Vehicles | 50000 | Formaldehyde | 11135.41635 LB |
| 8037 | 8 | 37 CO | Eagle | Mobile - On-Road Diesel Heavy Duty Vehicles | 540841 | 2,2,4-Trimethylpentane | 272.8627427 LB |
| 8037 | 8 | 37 CO | Eagle | Mobile - On-Road Diesel Heavy Duty Vehicles | 71432 | Benzene | 1065.835252 LB |
| 8037 | 8 | 37 CO | Eagle | Mobile - On-Road Diesel Heavy Duty Vehicles | 75070 | Acetaldehyde | 4897.039834 LB |
| 8037 | 8 | 37 CO | Eagle | Mobile - On-Road Diesel Light Duty Vehicles | 100414 | Ethyl Benzene | 14.08083194 LB |
| 8037 | 8 | 37 CO | Eagle | Mobile - On-Road Diesel Light Duty Vehicles | 100425 | Styrene | 6.566688977 LB |
| 8037 | 8 | 37 CO | Eagle | Mobile - On-Road Diesel Light Duty Vehicles | 106990 | 1,3-Butadiene | 14.7051843 LB |
| 8037 | 8 | 37 CO | Eagle | Mobile - On-Road Diesel Light Duty Vehicles | 107028 | Acrolein | 34.40135175 LB |
| 8037 | 8 | 37 CO | Eagle | Mobile - On-Road Diesel Light Duty Vehicles | 108883 | Toluene | 22.21784551 LB |
| 8037 | 8 | 37 CO | Eagle | Mobile - On-Road Diesel Light Duty Vehicles | 110543 | Hexane | 10.53960138 LB |
| 8037 | 8 | 37 CO | Eagle | Mobile - On-Road Diesel Light Duty Vehicles | 123386 | Propionaldehyde | 23.81503362 LB |
| 8037 | 8 | 37 CO | Eagle | Mobile - On-Road Diesel Light Duty Vehicles | 1330207 | Xylenes (Mixed Isomers) | 19.41623728 LB |
| 8037 | 8 | 37 CO | Eagle | Mobile - On-Road Diesel Light Duty Vehicles | 50000 | Formaldehyde | 418.8855182 LB |
| 8037 | 8 | 37 CO | Eagle | Mobile - On-Road Diesel Light Duty Vehicles | 540841 | 2,2,4-Trimethylpentane | 10.03043544 LB |
| 8037 | 8 | 37 CO | Eagle | Mobile - On-Road Diesel Light Duty Vehicles | 71432 | Benzene | 40.84118942 LB |
| 8037 | 8 | 37 CO | Eagle | Mobile - On-Road Diesel Light Duty Vehicles | 75070 | Acetaldehyde | 186.6993957 LB |
| 8037 | 8 | 37 CO | Eagle | Mobile - On-Road Gasoline Heavy Duty Vehicles | 100414 | Ethyl Benzene | 1644.831407 LB |
| 8037 | 8 | 37 CO | Eagle | Mobile - On-Road Gasoline Heavy Duty Vehicles | 100425 | Styrene | 71.01870666 LB |
| 8037 | 8 | 37 CO | Eagle | Mobile - On-Road Gasoline Heavy Duty Vehicles | 106990 | 1,3-Butadiene | 406.0548702 LB |
| 8037 | 8 | 37 CO | Eagle | Mobile - On-Road Gasoline Heavy Duty Vehicles | 107028 | Acrolein | 45.04112996 LB |
| 8037 | 8 | 37 CO | Eagle | Mobile - On-Road Gasoline Heavy Duty Vehicles | 108883 | Toluene | 7701.752977 LB |
| 8037 | 8 | 37 CO | Eagle | Mobile - On-Road Gasoline Heavy Duty Vehicles | 110543 | Hexane | 1408.566064 LB |
| 8037 | 8 | 37 CO | Eagle | Mobile - On-Road Gasoline Heavy Duty Vehicles | 123386 | Propionaldehyde | 59.92405126 LB |
| 8037 | 8 | 37 CO | Eagle | Mobile - On-Road Gasoline Heavy Duty Vehicles | 1330207 | Xylenes (Mixed Isomers) | 5932.619515 LB |
| 8037 | 8 | 37 CO | Eagle | Mobile - On-Road Gasoline Heavy Duty Vehicles | 50000 | Formaldehyde | 841.6579964 LB |
| 8037 | 8 | 37 CO | Eagle | Mobile - On-Road Gasoline Heavy Duty Vehicles | 540841 | 2,2,4-Trimethylpentane | 1589.798904 LB |
| 8037 | 8 | 37 CO | Eagle | Mobile - On-Road Gasoline Heavy Duty Vehicles | 71432 | Benzene | 3398.885376 LB |
| 8037 | 8 | 37 CO | Eagle | Mobile - On-Road Gasoline Heavy Duty Vehicles | 75070 | Acetaldehyde | 650.2951586 LB |
| 8037 | 8 | 37 CO | Eagle | Mobile - On-Road Gasoline Light Duty Vehicles | 100414 | Ethyl Benzene | 32080.06419 LB |
| 8037 | 8 | 37 CO | Eagle | Mobile - On-Road Gasoline Light Duty Vehicles | 100425 | Styrene | 1329.639313 LB |
| 8037 | 8 | 37 CO | Eagle | Mobile - On-Road Gasoline Light Duty Vehicles | 106990 | 1,3-Butadiene | 7875.333739 LB |
| 8037 | 8 | 37 CO | Eagle | Mobile - On-Road Gasoline Light Duty Vehicles | 107028 | Acrolein | 850.182345 LB |
| 8037 | 8 | 37 CO | Eagle | Mobile - On-Road Gasoline Light Duty Vehicles | 108883 | Toluene | 151575.8218 LB |
| 8037 | 8 | 37 CO | Eagle | Mobile - On-Road Gasoline Light Duty Vehicles | 110543 | Hexane | 28009.85195 LB |
| 8037 | 8 | 37 CO | Eagle | Mobile - On-Road Gasoline Light Duty Vehicles | 123386 | Propionaldehyde | 1122.469119 LB |
| 8037 | 8 | 37 CO | Eagle | Mobile - On-Road Gasoline Light Duty Vehicles | 1330207 | Xylenes (Mixed Isomers) | 115433.9452 LB |
| 8037 | 8 | 37 CO | Eagle | Mobile - On-Road Gasoline Light Duty Vehicles | 50000 | Formaldehyde | 15350.21969 LB |
| 8037 | 8 | 37 CO | Eagle | Mobile - On-Road Gasoline Light Duty Vehicles | 540841 | 2,2,4-Trimethylpentane | 31470.77246 LB |
| 8037 | 8 | 37 CO | Eagle | Mobile - On-Road Gasoline Light Duty Vehicles | 71432 | Benzene | 64961.50133 LB |
| 8037 | 8 | 37 CO | Eagle | Mobile - On-Road Gasoline Light Duty Vehicles | 75070 | Acetaldehyde | 12342.04329 LB |
| 8037 | 8 | 37 CO | Eagle | Solvent - Consumer & Commercial Solvent Use | 100414 | Ethyl Benzene | 63.0902 LB |
| 8037 | 8 | 37 CO | Eagle | Solvent - Consumer & Commercial Solvent Use | 108883 | Toluene | 1357.8385 LB |
| 8037 | 8 | 37 CO | Eagle | Solvent - Consumer & Commercial Solvent Use | 1330207 | Xylenes (Mixed Isomers) | 334.652 LB |
| 8037 | 8 | 37 CO | Eagle | Solvent - Consumer & Commercial Solvent Use | 67561 | Methanol | 59308.277 LB |
| 8037 | 8 | 37 CO | Eagle | Solvent - Dry Cleaning | 127184 | Tetrachloroethylene | 4236.75 LB |
| 8037 | 8 | 37 CO | Eagle | Solvent - Industrial Surface Coating & Solvent Use | 108101 | Methyl Isobutyl Ketone | 1441 LB |
| 8037 | 8 | 37 CO | Eagle | Solvent - Industrial Surface Coating & Solvent Use | 108883 | Toluene | 173.709 LB |
| 8037 | 8 | 37 CO | Eagle | Solvent - Industrial Surface Coating & Solvent Use | 71556 | Methyl Chloroform | 2275.34 LB |
| 8037 | 8 | 37 CO | Eagle | Solvent - Non-Industrial Surface Coating | 100414 | Ethyl Benzene | 391.358 LB |
| 8037 | 8 | 37 CO | Eagle | Solvent - Non-Industrial Surface Coating | 100425 | Styrene | 161.2 LB |
| 8037 | 8 | 37 CO | Eagle | Solvent - Non-Industrial Surface Coating | 101688 | 4,4'-Methylenediphenyl Diisocyanate | 22.1255 LB |
| 8037 | 8 | 37 CO | Eagle | Solvent - Non-Industrial Surface Coating | 107211 | Ethylene Glycol | 7979.42 LB |
| 8037 | 8 | 37 CO | Eagle | Solvent - Non-Industrial Surface Coating | 108054 | Vinyl Acetate | 18.9648 LB |

BLM_0046460

| | | | | | | |
|---|---|---|---|---|---|---|
| 8037 | 8 | 37 CO | Eagle | Solvent - Non-Industrial Surface Coating | 108101 Methyl Isobutyl Ketone | 475.699 LB |
| 8037 | 8 | 37 CO | Eagle | Solvent - Non-Industrial Surface Coating | 108883 Toluene | 3685.48 LB |
| 8037 | 8 | 37 CO | Eagle | Solvent - Non-Industrial Surface Coating | 110543 Hexane | 23.7059 LB |
| 8037 | 8 | 37 CO | Eagle | Solvent - Non-Industrial Surface Coating | 117817 Bis(2-Ethylhexyl)Phthalate | 4.74119 LB |
| 8037 | 8 | 37 CO | Eagle | Solvent - Non-Industrial Surface Coating | 121448 Triethylamine | 9.48238 LB |
| 8037 | 8 | 37 CO | Eagle | Solvent - Non-Industrial Surface Coating | 123911 p-Dioxane | 3.16079 LB |
| 8037 | 8 | 37 CO | Eagle | Solvent - Non-Industrial Surface Coating | 127184 Tetrachloroethylene | 9.48238 LB |
| 8037 | 8 | 37 CO | Eagle | Solvent - Non-Industrial Surface Coating | 131113 Dimethyl Phthalate | 1.5804 LB |
| 8037 | 8 | 37 CO | Eagle | Solvent - Non-Industrial Surface Coating | 1330207 Xylenes (Mixed Isomers) | 4505.71 LB |
| 8037 | 8 | 37 CO | Eagle | Solvent - Non-Industrial Surface Coating | 50000 Formaldehyde | 3.16079 LB |
| 8037 | 8 | 37 CO | Eagle | Solvent - Non-Industrial Surface Coating | 584849 2,4-Toluene Diisocyanate | 3.16079 LB |
| 8037 | 8 | 37 CO | Eagle | Solvent - Non-Industrial Surface Coating | 67561 Methanol | 1593.04 LB |
| 8037 | 8 | 37 CO | Eagle | Solvent - Non-Industrial Surface Coating | 71556 Methyl Chloroform | 1474.51 LB |
| 8037 | 8 | 37 CO | Eagle | Solvent - Non-Industrial Surface Coating | 75070 Acetaldehyde | 15.804 LB |
| 8037 | 8 | 37 CO | Eagle | Solvent - Non-Industrial Surface Coating | 75092 Methylene Chloride | 943.497 LB |
| 8037 | 8 | 37 CO | Eagle | Solvent - Non-Industrial Surface Coating | 80626 Methyl Methacrylate | 18.9648 LB |
| 8037 | 8 | 37 CO | Eagle | Solvent - Non-Industrial Surface Coating | 84742 Dibutyl Phthalate | 3.16079 LB |
| 8037 | 8 | 37 CO | Eagle | Solvent - Non-Industrial Surface Coating | 98828 Cumene | 60.0551 LB |
| 8037 | 8 | 37 CO | Eagle | Waste Disposal | 100414 Ethyl Benzene | 17.89334 LB |
| 8037 | 8 | 37 CO | Eagle | Waste Disposal | 100425 Styrene | 2504.73714 LB |
| 8037 | 8 | 37 CO | Eagle | Waste Disposal | 100447 Benzyl Chloride | 0.01908468 LB |
| 8037 | 8 | 37 CO | Eagle | Waste Disposal | 106467 1,4-Dichlorobenzene | 0.616821 LB |
| 8037 | 8 | 37 CO | Eagle | Waste Disposal | 106898 Epichlorohydrin | 0.01055848 LB |
| 8037 | 8 | 37 CO | Eagle | Waste Disposal | 106990 1,3-Butadiene | 0.0586322 LB |
| 8037 | 8 | 37 CO | Eagle | Waste Disposal | 107028 Acrolein | 105.389004 LB |
| 8037 | 8 | 37 CO | Eagle | Waste Disposal | 107051 Allyl Chloride | 0.0453174 LB |
| 8037 | 8 | 37 CO | Eagle | Waste Disposal | 107131 Acrylonitrile | 394.901674 LB |
| 8037 | 8 | 37 CO | Eagle | Waste Disposal | 108054 Vinyl Acetate | 0.1789334 LB |
| 8037 | 8 | 37 CO | Eagle | Waste Disposal | 108101 Methyl Isobutyl Ketone | 6.2837 LB |
| 8037 | 8 | 37 CO | Eagle | Waste Disposal | 108883 Toluene | 4276.0322 LB |
| 8037 | 8 | 37 CO | Eagle | Waste Disposal | 108907 Chlorobenzene | 2.560432 LB |
| 8037 | 8 | 37 CO | Eagle | Waste Disposal | 108952 Phenol | 472.662 LB |
| 8037 | 8 | 37 CO | Eagle | Waste Disposal | 118741 Hexachlorobenzene | 0.0742755 LB |
| 8037 | 8 | 37 CO | Eagle | Waste Disposal | 120821 1,2,4-Trichlorobenzene | 0.531702 LB |
| 8037 | 8 | 37 CO | Eagle | Waste Disposal | 121142 2,4-Dinitrotoluene | 0.112359 LB |
| 8037 | 8 | 37 CO | Eagle | Waste Disposal | 121697 N,N-Dimethylaniline | 0.752174 LB |
| 8037 | 8 | 37 CO | Eagle | Waste Disposal | 123386 Propionaldehyde | 0.0081758 LB |
| 8037 | 8 | 37 CO | Eagle | Waste Disposal | 123911 p-Dioxane | 0.0418134 LB |
| 8037 | 8 | 37 CO | Eagle | Waste Disposal | 126998 Chloroprene | 0.0555956 LB |
| 8037 | 8 | 37 CO | Eagle | Waste Disposal | 127184 Tetrachloroethylene | 735.57448 LB |
| 8037 | 8 | 37 CO | Eagle | Waste Disposal | 132649 Dibenzofuran | 0 LB |
| 8037 | 8 | 37 CO | Eagle | Waste Disposal | 1330207 Xylenes (Mixed Isomers) | 1646.4896 LB |
| 8037 | 8 | 37 CO | Eagle | Waste Disposal | 140885 Ethyl Acrylate | 0.0040879 LB |
| 8037 | 8 | 37 CO | Eagle | Waste Disposal | 1634044 Methyl Tert-Butyl Ether | 0.1487998 LB |
| 8037 | 8 | 37 CO | Eagle | Waste Disposal | 50000 Formaldehyde | 0.0460182 LB |
| 8037 | 8 | 37 CO | Eagle | Waste Disposal | 56235 Carbon Tetrachloride | 2.61626 LB |
| 8037 | 8 | 37 CO | Eagle | Waste Disposal | 67561 Methanol | 26.6298 LB |
| 8037 | 8 | 37 CO | Eagle | Waste Disposal | 67663 Chloroform | 15.04348 LB |
| 8037 | 8 | 37 CO | Eagle | Waste Disposal | 71432 Benzene | 4457.16092 LB |
| 8037 | 8 | 37 CO | Eagle | Waste Disposal | 71556 Methyl Chloroform | 1.315138 LB |
| 8037 | 8 | 37 CO | Eagle | Waste Disposal | 75014 Vinyl Chloride | 538.1156742 LB |
| 8037 | 8 | 37 CO | Eagle | Waste Disposal | 75058 Acetonitrile | 0.805902 LB |
| 8037 | 8 | 37 CO | Eagle | Waste Disposal | 75070 Acetaldehyde | 1447.404144 LB |
| 8037 | 8 | 37 CO | Eagle | Waste Disposal | 75092 Methylene Chloride | 1446.0572 LB |
| 8037 | 8 | 37 CO | Eagle | Waste Disposal | 75150 Carbon Disulfide | 61.89128 LB |
| 8037 | 8 | 37 CO | Eagle | Waste Disposal | 75218 Ethylene Oxide | 0.51858 LB |
| 8037 | 8 | 37 CO | Eagle | Waste Disposal | 75354 Vinylidene Chloride | 0.988104 LB |
| 8037 | 8 | 37 CO | Eagle | Waste Disposal | 75569 Propylene Oxide | 1.709912 LB |
| 8037 | 8 | 37 CO | Eagle | Waste Disposal | 77474 Hexachlorocyclopentadiene | 0.001361856 LB |
| 8037 | 8 | 37 CO | Eagle | Waste Disposal | 77781 Dimethyl Sulfate | 0.00306008 LB |
| 8037 | 8 | 37 CO | Eagle | Waste Disposal | 78875 Propylene Dichloride | 0.0268634 LB |
| 8037 | 8 | 37 CO | Eagle | Waste Disposal | 79005 1,1,2-Trichloroethane | 0.00273306 LB |
| 8037 | 8 | 37 CO | Eagle | Waste Disposal | 79016 Trichloroethylene | 0.7148 LB |
| 8037 | 8 | 37 CO | Eagle | Waste Disposal | 79345 1,1,2,2-Tetrachloroethane | 218.6040879 LB |
| 8037 | 8 | 37 CO | Eagle | Waste Disposal | 79469 2-Nitropropane | 0.000682096 LB |
| 8037 | 8 | 37 CO | Eagle | Waste Disposal | 80626 Methyl Methacrylate | 0.72648 LB |
| 8037 | 8 | 37 CO | Eagle | Waste Disposal | 87683 Hexachlorobutadiene | 0.001702904 LB |
| 8037 | 8 | 37 CO | Eagle | Waste Disposal | 87865 Pentachlorophenol | 0.178936 LB |
| 8037 | 8 | 37 CO | Eagle | Waste Disposal | 92524 Biphenyl | 0.1756632 LB |
| 8037 | 8 | 37 CO | Eagle | Waste Disposal | 95534 o-Toluidine | 0.0040879 LB |
| 8037 | 8 | 37 CO | Eagle | Waste Disposal | 98828 Cumene | 0 LB |
| 8037 | 8 | 37 CO | Eagle | Waste Disposal | 98953 Nitrobenzene | 0.0153238 LB |
| 8039 | 8 | 39 CO | Elbert | Biogenics - Vegetation and soil | 50000 Formaldehyde | 313.076773 TON |
| 8039 | 8 | 39 CO | Elbert | Biogenics - Vegetation and soil | 67561 Methanol | 1346.75676 TON |
| 8039 | 8 | 39 CO | Elbert | Commercial Cooking | 100027 4-Nitrophenol | 1.767974 LB |
| 8039 | 8 | 39 CO | Elbert | Commercial Cooking | 100414 Ethyl Benzene | 13.93851 LB |
| 8039 | 8 | 39 CO | Elbert | Commercial Cooking | 100425 Styrene | 71.5438 LB |
| 8039 | 8 | 39 CO | Elbert | Commercial Cooking | 106445 p-Cresol | 1.1268948 LB |
| 8039 | 8 | 39 CO | Elbert | Commercial Cooking | 107062 Ethylene Dichloride | 5.620582 LB |
| 8039 | 8 | 39 CO | Elbert | Commercial Cooking | 108883 Toluene | 65.4785 LB |
| 8039 | 8 | 39 CO | Elbert | Commercial Cooking | 108952 Phenol | 8.03675 LB |
| 8039 | 8 | 39 CO | Elbert | Commercial Cooking | 123386 Propionaldehyde | 28.89306 LB |
| 8039 | 8 | 39 CO | Elbert | Commercial Cooking | 1330207 Xylenes (Mixed Isomers) | 0.03364866 LB |
| 8039 | 8 | 39 CO | Elbert | Commercial Cooking | 50000 Formaldehyde | 152.6077 LB |
| 8039 | 8 | 39 CO | Elbert | Commercial Cooking | 71432 Benzene | 191.618 LB |
| 8039 | 8 | 39 CO | Elbert | Commercial Cooking | 75070 Acetaldehyde | 110.02122 LB |
| 8039 | 8 | 39 CO | Elbert | Commercial Cooking | 84742 Dibutyl Phthalate | 0.6480884 LB |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8039 | 8 | 39 CO | Elbert | Commercial Cooking | 92524 Biphenyl | 0.954582 LB |
| 8039 | 8 | 39 CO | Elbert | Commercial Cooking | 95476 o-Xylene | 11.472168 LB |
| 8039 | 8 | 39 CO | Elbert | Commercial Cooking | 95487 o-Cresol | 0.5638266 LB |
| 8039 | 8 | 39 CO | Elbert | Commercial Cooking | 98862 Acetophenone | 0.8595426 LB |
| 8039 | 8 | 39 CO | Elbert | Fires - Prescribed Fires | 106990 1,3-Butadiene | 8.379913102 LB |
| 8039 | 8 | 39 CO | Elbert | Fires - Prescribed Fires | 107028 Acrolein | 8.773044828 LB |
| 8039 | 8 | 39 CO | Elbert | Fires - Prescribed Fires | 108883 Toluene | 11.75774227 LB |
| 8039 | 8 | 39 CO | Elbert | Fires - Prescribed Fires | 110543 Hexane | 0.339386481 LB |
| 8039 | 8 | 39 CO | Elbert | Fires - Prescribed Fires | 1330207 Xylenes (Mixed Isomers) | 5.007256718 LB |
| 8039 | 8 | 39 CO | Elbert | Fires - Prescribed Fires | 463581 Carbonyl Sulfide | 0.011049071 LB |
| 8039 | 8 | 39 CO | Elbert | Fires - Prescribed Fires | 50000 Formaldehyde | 53.27969441 LB |
| 8039 | 8 | 39 CO | Elbert | Fires - Prescribed Fires | 71432 Benzene | 23.27753639 LB |
| 8039 | 8 | 39 CO | Elbert | Fires - Prescribed Fires | 74873 Methyl Chloride | 2.65519085 LB |
| 8039 | 8 | 39 CO | Elbert | Fires - Prescribed Fires | 75070 Acetaldehyde | 8.447159318 LB |
| 8039 | 8 | 39 CO | Elbert | Fires - Wildfires | 106990 1,3-Butadiene | 12.56986965 LB |
| 8039 | 8 | 39 CO | Elbert | Fires - Wildfires | 107028 Acrolein | 13.19956724 LB |
| 8039 | 8 | 39 CO | Elbert | Fires - Wildfires | 108883 Toluene | 17.63661341 LB |
| 8039 | 8 | 39 CO | Elbert | Fires - Wildfires | 110543 Hexane | 0.509079721 LB |
| 8039 | 8 | 39 CO | Elbert | Fires - Wildfires | 1330207 Xylenes (Mixed Isomers) | 7.510885077 LB |
| 8039 | 8 | 39 CO | Elbert | Fires - Wildfires | 463581 Carbonyl Sulfide | 0.01657360 LB |
| 8039 | 8 | 39 CO | Elbert | Fires - Wildfires | 50000 Formaldehyde | 79.91954362 LB |
| 8039 | 8 | 39 CO | Elbert | Fires - Wildfires | 71432 Benzene | 34.91630459 LB |
| 8039 | 8 | 39 CO | Elbert | Fires - Wildfires | 74873 Methyl Chloride | 3.982786477 LB |
| 8039 | 8 | 39 CO | Elbert | Fires - Wildfires | 75070 Acetaldehyde | 12.67073898 LB |
| 8039 | 8 | 39 CO | Elbert | Fuel Comb - Comm/Institutional - Other | 107028 Acrolein | 530.2 LB |
| 8039 | 8 | 39 CO | Elbert | Fuel Comb - Comm/Institutional - Other | 50000 Formaldehyde | 3580.2 LB |
| 8039 | 8 | 39 CO | Elbert | Fuel Comb - Comm/Institutional - Other | 75070 Acetaldehyde | 539.8 LB |
| 8039 | 8 | 39 CO | Elbert | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 50000 Formaldehyde | 643.6 LB |
| 8039 | 8 | 39 CO | Elbert | Fuel Comb - Industrial Boilers, ICEs - Oil | 50000 Formaldehyde | 814.267 LB |
| 8039 | 8 | 39 CO | Elbert | Fuel Comb - Industrial Boilers, ICEs - Oil | 71432 Benzene | 159.945 LB |
| 8039 | 8 | 39 CO | Elbert | Fuel Comb - Industrial Boilers, ICEs - Oil | 75070 Acetaldehyde | 2.704 LB |
| 8039 | 8 | 39 CO | Elbert | Fuel Comb - Residential - Natural Gas | 50000 Formaldehyde | 17.4627 LB |
| 8039 | 8 | 39 CO | Elbert | Fuel Comb - Residential - Natural Gas | 71432 Benzene | 0.488955 LB |
| 8039 | 8 | 39 CO | Elbert | Fuel Comb - Residential - Natural Gas | 75070 Acetaldehyde | 0.00302687 LB |
| 8039 | 8 | 39 CO | Elbert | Fuel Comb - Residential - Oil | 50000 Formaldehyde | 0.17047793 LB |
| 8039 | 8 | 39 CO | Elbert | Fuel Comb - Residential - Oil | 71432 Benzene | 0.001065493 LB |
| 8039 | 8 | 39 CO | Elbert | Fuel Comb - Residential - Oil | 75070 Acetaldehyde | 0.02486146 LB |
| 8039 | 8 | 39 CO | Elbert | Fuel Comb - Residential - Other | 100414 Ethyl Benzene | 0.001898233 LB |
| 8039 | 8 | 39 CO | Elbert | Fuel Comb - Residential - Other | 100425 Styrene | 0.00050485 LB |
| 8039 | 8 | 39 CO | Elbert | Fuel Comb - Residential - Other | 107028 Acrolein | 0.005856255 LB |
| 8039 | 8 | 39 CO | Elbert | Fuel Comb - Residential - Other | 107062 Ethylene Dichloride | 0.00080776 LB |
| 8039 | 8 | 39 CO | Elbert | Fuel Comb - Residential - Other | 108883 Toluene | 0.004846556 LB |
| 8039 | 8 | 39 CO | Elbert | Fuel Comb - Residential - Other | 108907 Chlorobenzene | 0.000444268 LB |
| 8039 | 8 | 39 CO | Elbert | Fuel Comb - Residential - Other | 108952 Phenol | 0.000323104 LB |
| 8039 | 8 | 39 CO | Elbert | Fuel Comb - Residential - Other | 110543 Hexane | 0.001353002 LB |
| 8039 | 8 | 39 CO | Elbert | Fuel Comb - Residential - Other | 117817 Bis(2-Ethylhexyl)Phthalate | 0.001474167 LB |
| 8039 | 8 | 39 CO | Elbert | Fuel Comb - Residential - Other | 123386 Propionaldehyde | 0.007673715 LB |
| 8039 | 8 | 39 CO | Elbert | Fuel Comb - Residential - Other | 127184 Tetrachloroethylene | 0.000868341 LB |
| 8039 | 8 | 39 CO | Elbert | Fuel Comb - Residential - Other | 50000 Formaldehyde | 28.014846566 LB |
| 8039 | 8 | 39 CO | Elbert | Fuel Comb - Residential - Other | 71432 Benzene | 0.810532209 LB |
| 8039 | 8 | 39 CO | Elbert | Fuel Comb - Residential - Other | 74839 Methyl Bromide | 0.003231044 LB |
| 8039 | 8 | 39 CO | Elbert | Fuel Comb - Residential - Other | 74873 Methyl Chloride | 0.010702811 LB |
| 8039 | 8 | 39 CO | Elbert | Fuel Comb - Residential - Other | 75070 Acetaldehyde | 0.016365612 LB |
| 8039 | 8 | 39 CO | Elbert | Fuel Comb - Residential - Other | 75092 Methylene Chloride | 0.005856255 LB |
| 8039 | 8 | 39 CO | Elbert | Fuel Comb - Residential - Other | 75150 Carbon Disulfide | 0.002625221 LB |
| 8039 | 8 | 39 CO | Elbert | Fuel Comb - Residential - Other | 78591 Isophorone | 0.01171255 LB |
| 8039 | 8 | 39 CO | Elbert | Fuel Comb - Residential - Other | 98862 Acetophenone | 0.00030291 LB |
| 8039 | 8 | 39 CO | Elbert | Fuel Comb - Residential - Wood | 106990 1,3-Butadiene | 3260.932406 LB |
| 8039 | 8 | 39 CO | Elbert | Fuel Comb - Residential - Wood | 107028 Acrolein | 844.013694 LB |
| 8039 | 8 | 39 CO | Elbert | Fuel Comb - Residential - Wood | 108883 Toluene | 4968.872 LB |
| 8039 | 8 | 39 CO | Elbert | Fuel Comb - Residential - Wood | 108952 Phenol | 4265.97646 LB |
| 8039 | 8 | 39 CO | Elbert | Fuel Comb - Residential - Wood | 1319773 Cresol/Cresylic Acid (Mixed Isomers) | 3399.347884 LB |
| 8039 | 8 | 39 CO | Elbert | Fuel Comb - Residential - Wood | 50000 Formaldehyde | 18593.6084 LB |
| 8039 | 8 | 39 CO | Elbert | Fuel Comb - Residential - Wood | 71432 Benzene | 17203.36804 LB |
| 8039 | 8 | 39 CO | Elbert | Fuel Comb - Residential - Wood | 75070 Acetaldehyde | 7472.3161 LB |
| 8039 | 8 | 39 CO | Elbert | Fuel Comb - Residential - Wood | 92524 Biphenyl | 26.7256 LB |
| 8039 | 8 | 39 CO | Elbert | Fuel Comb - Residential - Wood | 95476 o-Xylene | 1425.9994 LB |
| 8039 | 8 | 39 CO | Elbert | Gas Stations | 100414 Ethyl Benzene | 40.305456 LB |
| 8039 | 8 | 39 CO | Elbert | Gas Stations | 106934 Ethylene Dibromide | 0.019074262 LB |
| 8039 | 8 | 39 CO | Elbert | Gas Stations | 107062 Ethylene Dichloride | 7.94290103 LB |
| 8039 | 8 | 39 CO | Elbert | Gas Stations | 108883 Toluene | 792.81854 LB |
| 8039 | 8 | 39 CO | Elbert | Gas Stations | 110543 Hexane | 1004.8611 LB |
| 8039 | 8 | 39 CO | Elbert | Gas Stations | 1330207 Xylenes (Mixed Isomers) | 313.07428 LB |
| 8039 | 8 | 39 CO | Elbert | Gas Stations | 540841 2,2,4-Trimethylpentane | 445.71246 LB |
| 8039 | 8 | 39 CO | Elbert | Gas Stations | 71432 Benzene | 1350.64592 LB |
| 8039 | 8 | 39 CO | Elbert | Gas Stations | 98828 Cumene | 6.5639876 LB |
| 8039 | 8 | 39 CO | Elbert | Industrial Processes - Storage and Transfer | 100414 Ethyl Benzene | 7.395062 LB |
| 8039 | 8 | 39 CO | Elbert | Industrial Processes - Storage and Transfer | 108883 Toluene | 195.3414 LB |
| 8039 | 8 | 39 CO | Elbert | Industrial Processes - Storage and Transfer | 110543 Hexane | 357.17914 LB |
| 8039 | 8 | 39 CO | Elbert | Industrial Processes - Storage and Transfer | 1330207 Xylenes (Mixed Isomers) | 78.1366 LB |
| 8039 | 8 | 39 CO | Elbert | Industrial Processes - Storage and Transfer | 540841 2,2,4-Trimethylpentane | 104.64704 LB |
| 8039 | 8 | 39 CO | Elbert | Industrial Processes - Storage and Transfer | 71432 Benzene | 273.86772 LB |
| 8039 | 8 | 39 CO | Elbert | Industrial Processes - Storage and Transfer | 98828 Cumene | 1.6743342 LB |
| 8039 | 8 | 39 CO | Elbert | Miscellaneous Non-Industrial NEC | 100414 Ethyl Benzene | 212.341896 LB |
| 8039 | 8 | 39 CO | Elbert | Miscellaneous Non-Industrial NEC | 108883 Toluene | 1046.73096 LB |
| 8039 | 8 | 39 CO | Elbert | Miscellaneous Non-Industrial NEC | 110543 Hexane | 564.259582 LB |
| 8039 | 8 | 39 CO | Elbert | Miscellaneous Non-Industrial NEC | 1330207 Xylenes (Mixed Isomers) | 592.445122 LB |

BLM_0046462

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8039 | 8 | 39 CO | Elbert | Miscellaneous Non-Industrial NEC | | 540841 2,2,4-Trimethylpentane | 565.09281 LB |
| 8039 | 8 | 39 CO | Elbert | Miscellaneous Non-Industrial NEC | | 71432 Benzene | 115.698114 LB |
| 8039 | 8 | 39 CO | Elbert | Mobile - Aircraft | | 100414 Ethyl Benzene | 5.0177684 LB |
| 8039 | 8 | 39 CO | Elbert | Mobile - Aircraft | | 100425 Styrene | 1.90269636 LB |
| 8039 | 8 | 39 CO | Elbert | Mobile - Aircraft | | 106990 1,3-Butadiene | 7.68324384 LB |
| 8039 | 8 | 39 CO | Elbert | Mobile - Aircraft | | 107028 Acrolein | 6.94771582 LB |
| 8039 | 8 | 39 CO | Elbert | Mobile - Aircraft | | 108383 m-Xylene | 0.036591612 LB |
| 8039 | 8 | 39 CO | Elbert | Mobile - Aircraft | | 108883 Toluene | 33.8734 LB |
| 8039 | 8 | 39 CO | Elbert | Mobile - Aircraft | | 108952 Phenol | 2.00473 LB |
| 8039 | 8 | 39 CO | Elbert | Mobile - Aircraft | | 110543 Hexane | 2.16061724 LB |
| 8039 | 8 | 39 CO | Elbert | Mobile - Aircraft | | 123386 Propionaldehyde | 2.19268582 LB |
| 8039 | 8 | 39 CO | Elbert | Mobile - Aircraft | | 1330207 Xylenes (Mixed Isomers) | 19.5402552 LB |
| 8039 | 8 | 39 CO | Elbert | Mobile - Aircraft | | 50000 Formaldehyde | 42.29484 LB |
| 8039 | 8 | 39 CO | Elbert | Mobile - Aircraft | | 540841 2,2,4-Trimethylpentane | 0.228831424 LB |
| 8039 | 8 | 39 CO | Elbert | Mobile - Aircraft | | 67561 Methanol | 4.98421 LB |
| 8039 | 8 | 39 CO | Elbert | Mobile - Aircraft | | 71432 Benzene | 17.1425208 LB |
| 8039 | 8 | 39 CO | Elbert | Mobile - Aircraft | | 75070 Acetaldehyde | 13.71009056 LB |
| 8039 | 8 | 39 CO | Elbert | Mobile - Aircraft | | 95476 o-Xylene | 0.206517176 LB |
| 8039 | 8 | 39 CO | Elbert | Mobile - Aircraft | | 98828 Cumene | 0.00828401 LB |
| 8039 | 8 | 39 CO | Elbert | Mobile - Locomotives | | 100414 Ethyl Benzene | 28.503464 LB |
| 8039 | 8 | 39 CO | Elbert | Mobile - Locomotives | | 100425 Styrene | 29.92864 LB |
| 8039 | 8 | 39 CO | Elbert | Mobile - Locomotives | | 106990 1,3-Butadiene | 45.756172 LB |
| 8039 | 8 | 39 CO | Elbert | Mobile - Locomotives | | 107028 Acrolein | 44.037866 LB |
| 8039 | 8 | 39 CO | Elbert | Mobile - Locomotives | | 108883 Toluene | 45.605548 LB |
| 8039 | 8 | 39 CO | Elbert | Mobile - Locomotives | | 110543 Hexane | 78.38455 LB |
| 8039 | 8 | 39 CO | Elbert | Mobile - Locomotives | | 123386 Propionaldehyde | 86.935592 LB |
| 8039 | 8 | 39 CO | Elbert | Mobile - Locomotives | | 1330207 Xylenes (Mixed Isomers) | 68.408336 LB |
| 8039 | 8 | 39 CO | Elbert | Mobile - Locomotives | | 50000 Formaldehyde | 610.18984 LB |
| 8039 | 8 | 39 CO | Elbert | Mobile - Locomotives | | 540841 2,2,4-Trimethylpentane | 31.95994 LB |
| 8039 | 8 | 39 CO | Elbert | Mobile - Locomotives | | 71432 Benzene | 36.443902 LB |
| 8039 | 8 | 39 CO | Elbert | Mobile - Locomotives | | 75070 Acetaldehyde | 264.81978 LB |
| 8039 | 8 | 39 CO | Elbert | Mobile - Non-Road Equipment - Diesel | | 100414 Ethyl Benzene | 76.48434488 LB |
| 8039 | 8 | 39 CO | Elbert | Mobile - Non-Road Equipment - Diesel | | 100425 Styrene | 14.66676436 LB |
| 8039 | 8 | 39 CO | Elbert | Mobile - Non-Road Equipment - Diesel | | 106990 1,3-Butadiene | 45.92852947 LB |
| 8039 | 8 | 39 CO | Elbert | Mobile - Non-Road Equipment - Diesel | | 107028 Acrolein | 74.79547941 LB |
| 8039 | 8 | 39 CO | Elbert | Mobile - Non-Road Equipment - Diesel | | 108883 Toluene | 369.2594314 LB |
| 8039 | 8 | 39 CO | Elbert | Mobile - Non-Road Equipment - Diesel | | 110543 Hexane | 39.25995768 LB |
| 8039 | 8 | 39 CO | Elbert | Mobile - Non-Road Equipment - Diesel | | 123386 Propionaldehyde | 291.1245578 LB |
| 8039 | 8 | 39 CO | Elbert | Mobile - Non-Road Equipment - Diesel | | 1330207 Xylenes (Mixed Isomers) | 261.0745752 LB |
| 8039 | 8 | 39 CO | Elbert | Mobile - Non-Road Equipment - Diesel | | 50000 Formaldehyde | 2915.069902 LB |
| 8039 | 8 | 39 CO | Elbert | Mobile - Non-Road Equipment - Diesel | | 540841 2,2,4-Trimethylpentane | 17.74464514 LB |
| 8039 | 8 | 39 CO | Elbert | Mobile - Non-Road Equipment - Diesel | | 71432 Benzene | 501.9193543 LB |
| 8039 | 8 | 39 CO | Elbert | Mobile - Non-Road Equipment - Diesel | | 75070 Acetaldehyde | 1309.565825 LB |
| 8039 | 8 | 39 CO | Elbert | Mobile - Non-Road Equipment - Gasoline | | 100414 Ethyl Benzene | 3762.58805 LB |
| 8039 | 8 | 39 CO | Elbert | Mobile - Non-Road Equipment - Gasoline | | 100425 Styrene | 164.0212406 LB |
| 8039 | 8 | 39 CO | Elbert | Mobile - Non-Road Equipment - Gasoline | | 106990 1,3-Butadiene | 868.5821793 LB |
| 8039 | 8 | 39 CO | Elbert | Mobile - Non-Road Equipment - Gasoline | | 107028 Acrolein | 81.61474064 LB |
| 8039 | 8 | 39 CO | Elbert | Mobile - Non-Road Equipment - Gasoline | | 108883 Toluene | 14496.2236 LB |
| 8039 | 8 | 39 CO | Elbert | Mobile - Non-Road Equipment - Gasoline | | 110543 Hexane | 2791.235865 LB |
| 8039 | 8 | 39 CO | Elbert | Mobile - Non-Road Equipment - Gasoline | | 123386 Propionaldehyde | 167.778705 LB |
| 8039 | 8 | 39 CO | Elbert | Mobile - Non-Road Equipment - Gasoline | | 1330207 Xylenes (Mixed Isomers) | 14663.31456 LB |
| 8039 | 8 | 39 CO | Elbert | Mobile - Non-Road Equipment - Gasoline | | 50000 Formaldehyde | 1324.64278 LB |
| 8039 | 8 | 39 CO | Elbert | Mobile - Non-Road Equipment - Gasoline | | 540841 2,2,4-Trimethylpentane | 5175.335739 LB |
| 8039 | 8 | 39 CO | Elbert | Mobile - Non-Road Equipment - Gasoline | | 71432 Benzene | 6090.560764 LB |
| 8039 | 8 | 39 CO | Elbert | Mobile - Non-Road Equipment - Gasoline | | 75070 Acetaldehyde | 557.8815174 LB |
| 8039 | 8 | 39 CO | Elbert | Mobile - On-Road Diesel Heavy Duty Vehicles | | 100414 Ethyl Benzene | 198.3849887 LB |
| 8039 | 8 | 39 CO | Elbert | Mobile - On-Road Diesel Heavy Duty Vehicles | | 100425 Styrene | 88.50934881 LB |
| 8039 | 8 | 39 CO | Elbert | Mobile - On-Road Diesel Heavy Duty Vehicles | | 106990 1,3-Butadiene | 199.301249 LB |
| 8039 | 8 | 39 CO | Elbert | Mobile - On-Road Diesel Heavy Duty Vehicles | | 107028 Acrolein | 477.3421885 LB |
| 8039 | 8 | 39 CO | Elbert | Mobile - On-Road Diesel Heavy Duty Vehicles | | 108883 Toluene | 305.379805 LB |
| 8039 | 8 | 39 CO | Elbert | Mobile - On-Road Diesel Heavy Duty Vehicles | | 110543 Hexane | 149.4302439 LB |
| 8039 | 8 | 39 CO | Elbert | Mobile - On-Road Diesel Heavy Duty Vehicles | | 123386 Propionaldehyde | 325.2312141 LB |
| 8039 | 8 | 39 CO | Elbert | Mobile - On-Road Diesel Heavy Duty Vehicles | | 1330207 Xylenes (Mixed Isomers) | 266.8723646 LB |
| 8039 | 8 | 39 CO | Elbert | Mobile - On-Road Diesel Heavy Duty Vehicles | | 50000 Formaldehyde | 5942.734827 LB |
| 8039 | 8 | 39 CO | Elbert | Mobile - On-Road Diesel Heavy Duty Vehicles | | 540841 2,2,4-Trimethylpentane | 145.8433313 LB |
| 8039 | 8 | 39 CO | Elbert | Mobile - On-Road Diesel Heavy Duty Vehicles | | 71432 Benzene | 568.1013497 LB |
| 8039 | 8 | 39 CO | Elbert | Mobile - On-Road Diesel Heavy Duty Vehicles | | 75070 Acetaldehyde | 2611.073191 LB |
| 8039 | 8 | 39 CO | Elbert | Mobile - On-Road Diesel Light Duty Vehicles | | 100414 Ethyl Benzene | 3.53392555 LB |
| 8039 | 8 | 39 CO | Elbert | Mobile - On-Road Diesel Light Duty Vehicles | | 100425 Styrene | 1.662003315 LB |
| 8039 | 8 | 39 CO | Elbert | Mobile - On-Road Diesel Light Duty Vehicles | | 106990 1,3-Butadiene | 3.718081598 LB |
| 8039 | 8 | 39 CO | Elbert | Mobile - On-Road Diesel Light Duty Vehicles | | 107028 Acrolein | 8.659514221 LB |
| 8039 | 8 | 39 CO | Elbert | Mobile - On-Road Diesel Light Duty Vehicles | | 108883 Toluene | 5.602778694 LB |
| 8039 | 8 | 39 CO | Elbert | Mobile - On-Road Diesel Light Duty Vehicles | | 110543 Hexane | 2.64194262 LB |
| 8039 | 8 | 39 CO | Elbert | Mobile - On-Road Diesel Light Duty Vehicles | | 123386 Propionaldehyde | 6.012827346 LB |
| 8039 | 8 | 39 CO | Elbert | Mobile - On-Road Diesel Light Duty Vehicles | | 1330207 Xylenes (Mixed Isomers) | 4.89628648 LB |
| 8039 | 8 | 39 CO | Elbert | Mobile - On-Road Diesel Light Duty Vehicles | | 50000 Formaldehyde | 104.9875092 LB |
| 8039 | 8 | 39 CO | Elbert | Mobile - On-Road Diesel Light Duty Vehicles | | 540841 2,2,4-Trimethylpentane | 2.501706641 LB |
| 8039 | 8 | 39 CO | Elbert | Mobile - On-Road Diesel Light Duty Vehicles | | 71432 Benzene | 10.27579266 LB |
| 8039 | 8 | 39 CO | Elbert | Mobile - On-Road Diesel Light Duty Vehicles | | 75070 Acetaldehyde | 46.92477595 LB |
| 8039 | 8 | 39 CO | Elbert | Mobile - On-Road Gasoline Heavy Duty Vehicles | | 100414 Ethyl Benzene | 534.955884 LB |
| 8039 | 8 | 39 CO | Elbert | Mobile - On-Road Gasoline Heavy Duty Vehicles | | 100425 Styrene | 21.99769688 LB |
| 8039 | 8 | 39 CO | Elbert | Mobile - On-Road Gasoline Heavy Duty Vehicles | | 106990 1,3-Butadiene | 123.8832954 LB |
| 8039 | 8 | 39 CO | Elbert | Mobile - On-Road Gasoline Heavy Duty Vehicles | | 107028 Acrolein | 13.86894671 LB |
| 8039 | 8 | 39 CO | Elbert | Mobile - On-Road Gasoline Heavy Duty Vehicles | | 108883 Toluene | 2546.216469 LB |
| 8039 | 8 | 39 CO | Elbert | Mobile - On-Road Gasoline Heavy Duty Vehicles | | 110543 Hexane | 476.7174611 LB |
| 8039 | 8 | 39 CO | Elbert | Mobile - On-Road Gasoline Heavy Duty Vehicles | | 123386 Propionaldehyde | 18.54722555 LB |
| 8039 | 8 | 39 CO | Elbert | Mobile - On-Road Gasoline Heavy Duty Vehicles | | 1330207 Xylenes (Mixed Isomers) | 1925.110478 LB |

BLM_0046463

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8039 | 8 | 39 CO | Elbert | Mobile - On-Road Gasoline Heavy Duty Vehicles | 50000 Formaldehyde | 263.1448476 | LB |
| 8039 | 8 | 39 CO | Elbert | Mobile - On-Road Gasoline Heavy Duty Vehicles | 540841 2,2,4-Trimethylpentane | 529.0831506 | LB |
| 8039 | 8 | 39 CO | Elbert | Mobile - On-Road Gasoline Heavy Duty Vehicles | 71432 Benzene | 1055.741157 | LB |
| 8039 | 8 | 39 CO | Elbert | Mobile - On-Road Gasoline Heavy Duty Vehicles | 75070 Acetaldehyde | 199.7769826 | LB |
| 8039 | 8 | 39 CO | Elbert | Mobile - On-Road Gasoline Light Duty Vehicles | 100414 Ethyl Benzene | 7754.685605 | LB |
| 8039 | 8 | 39 CO | Elbert | Mobile - On-Road Gasoline Light Duty Vehicles | 100425 Styrene | 302.7334868 | LB |
| 8039 | 8 | 39 CO | Elbert | Mobile - On-Road Gasoline Light Duty Vehicles | 106990 1,3-Butadiene | 1758.428855 | LB |
| 8039 | 8 | 39 CO | Elbert | Mobile - On-Road Gasoline Light Duty Vehicles | 107028 Acrolein | 191.8263803 | LB |
| 8039 | 8 | 39 CO | Elbert | Mobile - On-Road Gasoline Light Duty Vehicles | 108883 Toluene | 37350.31879 | LB |
| 8039 | 8 | 39 CO | Elbert | Mobile - On-Road Gasoline Light Duty Vehicles | 110543 Hexane | 7090.067684 | LB |
| 8039 | 8 | 39 CO | Elbert | Mobile - On-Road Gasoline Light Duty Vehicles | 123386 Propionaldehyde | 255.1712492 | LB |
| 8039 | 8 | 39 CO | Elbert | Mobile - On-Road Gasoline Light Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 27829.84924 | LB |
| 8039 | 8 | 39 CO | Elbert | Mobile - On-Road Gasoline Light Duty Vehicles | 50000 Formaldehyde | 3535.254139 | LB |
| 8039 | 8 | 39 CO | Elbert | Mobile - On-Road Gasoline Light Duty Vehicles | 540841 2,2,4-Trimethylpentane | 7808.438821 | LB |
| 8039 | 8 | 39 CO | Elbert | Mobile - On-Road Gasoline Light Duty Vehicles | 71432 Benzene | 14823.4949 | LB |
| 8039 | 8 | 39 CO | Elbert | Mobile - On-Road Gasoline Light Duty Vehicles | 75070 Acetaldehyde | 2774.753618 | LB |
| 8039 | 8 | 39 CO | Elbert | Solvent - Consumer & Commercial Solvent Use | 100414 Ethyl Benzene | 26.2856 | LB |
| 8039 | 8 | 39 CO | Elbert | Solvent - Consumer & Commercial Solvent Use | 108883 Toluene | 591.16338 | LB |
| 8039 | 8 | 39 CO | Elbert | Solvent - Consumer & Commercial Solvent Use | 1330207 Xylenes (Mixed Isomers) | 139.4284 | LB |
| 8039 | 8 | 39 CO | Elbert | Solvent - Consumer & Commercial Solvent Use | 67561 Methanol | 25986.1 | LB |
| 8039 | 8 | 39 CO | Elbert | Solvent - Industrial Surface Coating & Solvent Use | 108101 Methyl Isobutyl Ketone | 2268.92 | LB |
| 8039 | 8 | 39 CO | Elbert | Solvent - Industrial Surface Coating & Solvent Use | 108883 Toluene | 273.514 | LB |
| 8039 | 8 | 39 CO | Elbert | Solvent - Industrial Surface Coating & Solvent Use | 71556 Methyl Chloroform | 3263.52 | LB |
| 8039 | 8 | 39 CO | Elbert | Solvent - Non-Industrial Surface Coating | 100414 Ethyl Benzene | 171.729 | LB |
| 8039 | 8 | 39 CO | Elbert | Solvent - Non-Industrial Surface Coating | 100425 Styrene | 70.6305 | LB |
| 8039 | 8 | 39 CO | Elbert | Solvent - Non-Industrial Surface Coating | 101688 4,4'-Methylenediphenyl Diisocyanate | 9.69438 | LB |
| 8039 | 8 | 39 CO | Elbert | Solvent - Non-Industrial Surface Coating | 107211 Ethylene Glycol | 3496.21 | LB |
| 8039 | 8 | 39 CO | Elbert | Solvent - Non-Industrial Surface Coating | 108054 Vinyl Acetate | 8.30947 | LB |
| 8039 | 8 | 39 CO | Elbert | Solvent - Non-Industrial Surface Coating | 108101 Methyl Isobutyl Ketone | 208.429 | LB |
| 8039 | 8 | 39 CO | Elbert | Solvent - Non-Industrial Surface Coating | 108883 Toluene | 1614.81 | LB |
| 8039 | 8 | 39 CO | Elbert | Solvent - Non-Industrial Surface Coating | 110543 Hexane | 10.3868 | LB |
| 8039 | 8 | 39 CO | Elbert | Solvent - Non-Industrial Surface Coating | 117817 Bis(2-Ethylhexyl)Phthalate | 2.07737 | LB |
| 8039 | 8 | 39 CO | Elbert | Solvent - Non-Industrial Surface Coating | 121448 Triethylamine | 4.15473 | LB |
| 8039 | 8 | 39 CO | Elbert | Solvent - Non-Industrial Surface Coating | 123911 p-Dioxane | 1.38491 | LB |
| 8039 | 8 | 39 CO | Elbert | Solvent - Non-Industrial Surface Coating | 127184 Tetrachloroethylene | 4.15473 | LB |
| 8039 | 8 | 39 CO | Elbert | Solvent - Non-Industrial Surface Coating | 131113 Dimethyl Phthalate | 0.692456 | LB |
| 8039 | 8 | 39 CO | Elbert | Solvent - Non-Industrial Surface Coating | 1330207 Xylenes (Mixed Isomers) | 1974.19 | LB |
| 8039 | 8 | 39 CO | Elbert | Solvent - Non-Industrial Surface Coating | 50000 Formaldehyde | 1.38491 | LB |
| 8039 | 8 | 39 CO | Elbert | Solvent - Non-Industrial Surface Coating | 584849 2,4-Toluene Diisocyanate | 1.38491 | LB |
| 8039 | 8 | 39 CO | Elbert | Solvent - Non-Industrial Surface Coating | 67561 Methanol | 697.995 | LB |
| 8039 | 8 | 39 CO | Elbert | Solvent - Non-Industrial Surface Coating | 71556 Methyl Chloroform | 646.061 | LB |
| 8039 | 8 | 39 CO | Elbert | Solvent - Non-Industrial Surface Coating | 75070 Acetaldehyde | 6.92456 | LB |
| 8039 | 8 | 39 CO | Elbert | Solvent - Non-Industrial Surface Coating | 75092 Methylene Chloride | 413.396 | LB |
| 8039 | 8 | 39 CO | Elbert | Solvent - Non-Industrial Surface Coating | 80626 Methyl Methacrylate | 8.30947 | LB |
| 8039 | 8 | 39 CO | Elbert | Solvent - Non-Industrial Surface Coating | 84742 Dibutyl Phthalate | 1.38491 | LB |
| 8039 | 8 | 39 CO | Elbert | Solvent - Non-Industrial Surface Coating | 98828 Cumene | 26.3133 | LB |
| 8039 | 8 | 39 CO | Elbert | Waste Disposal | 100414 Ethyl Benzene | 7.84002 | LB |
| 8039 | 8 | 39 CO | Elbert | Waste Disposal | 100425 Styrene | 3447.36416 | LB |
| 8039 | 8 | 39 CO | Elbert | Waste Disposal | 100447 Benzyl Chloride | 0.00836202 | LB |
| 8039 | 8 | 39 CO | Elbert | Waste Disposal | 106467 1,4-Dichlorobenzene | 0.375849 | LB |
| 8039 | 8 | 39 CO | Elbert | Waste Disposal | 106898 Epichlorohydrin | 0.00462624 | LB |
| 8039 | 8 | 39 CO | Elbert | Waste Disposal | 106990 1,3-Butadiene | 0.02569 | LB |
| 8039 | 8 | 39 CO | Elbert | Waste Disposal | 107028 Acrolein | 144.460024 | LB |
| 8039 | 8 | 39 CO | Elbert | Waste Disposal | 107051 Allyl Chloride | 0.01985594 | LB |
| 8039 | 8 | 39 CO | Elbert | Waste Disposal | 107131 Acrylonitrile | 0.395072 | LB |
| 8039 | 8 | 39 CO | Elbert | Waste Disposal | 108054 Vinyl Acetate | 0.0784002 | LB |
| 8039 | 8 | 39 CO | Elbert | Waste Disposal | 108101 Methyl Isobutyl Ketone | 2.75322 | LB |
| 8039 | 8 | 39 CO | Elbert | Waste Disposal | 108883 Toluene | 12.58908 | LB |
| 8039 | 8 | 39 CO | Elbert | Waste Disposal | 108907 Chlorobenzene | 2.468922 | LB |
| 8039 | 8 | 39 CO | Elbert | Waste Disposal | 108952 Phenol | 651.675 | LB |
| 8039 | 8 | 39 CO | Elbert | Waste Disposal | 118741 Hexachlorobenzene | 0.102406 | LB |
| 8039 | 8 | 39 CO | Elbert | Waste Disposal | 120821 1,2,4-Trichlorobenzene | 0.5425826 | LB |
| 8039 | 8 | 39 CO | Elbert | Waste Disposal | 121142 2,4-Dinitrotoluene | 0.0492304 | LB |
| 8039 | 8 | 39 CO | Elbert | Waste Disposal | 121697 N,N-Dimethylaniline | 0.329568 | LB |
| 8039 | 8 | 39 CO | Elbert | Waste Disposal | 123386 Propionaldehyde | 0.00358226 | LB |
| 8039 | 8 | 39 CO | Elbert | Waste Disposal | 123911 p-Dioxane | 0.0183207 | LB |
| 8039 | 8 | 39 CO | Elbert | Waste Disposal | 126998 Chloroprene | 0.0243594 | LB |
| 8039 | 8 | 39 CO | Elbert | Waste Disposal | 127184 Tetrachloroethylene | 4.37036 | LB |
| 8039 | 8 | 39 CO | Elbert | Waste Disposal | 132649 Dibenzofuran | 0 | LB |
| 8039 | 8 | 39 CO | Elbert | Waste Disposal | 1330207 Xylenes (Mixed Isomers) | 61.2054 | LB |
| 8039 | 8 | 39 CO | Elbert | Waste Disposal | 140885 Ethyl Acrylate | 0.001791128 | LB |
| 8039 | 8 | 39 CO | Elbert | Waste Disposal | 1634044 Methyl Tert-Butyl Ether | 0.065197 | LB |
| 8039 | 8 | 39 CO | Elbert | Waste Disposal | 50000 Formaldehyde | 0.020163 | LB |
| 8039 | 8 | 39 CO | Elbert | Waste Disposal | 56235 Carbon Tetrachloride | 1.146322 | LB |
| 8039 | 8 | 39 CO | Elbert | Waste Disposal | 67561 Methanol | 11.66792 | LB |
| 8039 | 8 | 39 CO | Elbert | Waste Disposal | 67663 Chloroform | 6.59136 | LB |
| 8039 | 8 | 39 CO | Elbert | Waste Disposal | 71432 Benzene | 5778.85818 | LB |
| 8039 | 8 | 39 CO | Elbert | Waste Disposal | 71556 Methyl Chloroform | 0.576232 | LB |
| 8039 | 8 | 39 CO | Elbert | Waste Disposal | 75014 Vinyl Chloride | 0.0068677 | LB |
| 8039 | 8 | 39 CO | Elbert | Waste Disposal | 75058 Acetonitrile | 0.353108 | LB |
| 8039 | 8 | 39 CO | Elbert | Waste Disposal | 75070 Acetaldehyde | 1994.907286 | LB |
| 8039 | 8 | 39 CO | Elbert | Waste Disposal | 75092 Methylene Chloride | 9.31388 | LB |
| 8039 | 8 | 39 CO | Elbert | Waste Disposal | 75150 Carbon Disulfide | 4.42152 | LB |
| 8039 | 8 | 39 CO | Elbert | Waste Disposal | 75218 Ethylene Oxide | 0.227218 | LB |
| 8039 | 8 | 39 CO | Elbert | Waste Disposal | 75354 Vinylidene Chloride | 0.432942 | LB |
| 8039 | 8 | 39 CO | Elbert | Waste Disposal | 75569 Propylene Oxide | 0.749204 | LB |
| 8039 | 8 | 39 CO | Elbert | Waste Disposal | 77474 Hexachlorocyclopentadiene | 0.000596702 | LB |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8039 | 8 | 39 CO | Elbert | Waste Disposal | 77781 Dimethyl Sulfate | 0.001340788 LB |
| 8039 | 8 | 39 CO | Elbert | Waste Disposal | 78875 Propylene Dichloride | 0.01177028 LB |
| 8039 | 8 | 39 CO | Elbert | Waste Disposal | 79005 1,1,2-Trichloroethane | 0.001197498 LB |
| 8039 | 8 | 39 CO | Elbert | Waste Disposal | 79016 Trichloroethylene | 0.313192 LB |
| 8039 | 8 | 39 CO | Elbert | Waste Disposal | 79345 1,1,2,2-Tetrachloroethane | 0.001791128 LB |
| 8039 | 8 | 39 CO | Elbert | Waste Disposal | 79469 2-Nitropropane | 0.000298862 LB |
| 8039 | 8 | 39 CO | Elbert | Waste Disposal | 80626 Methyl Methacrylate | 0.31831 LB |
| 8039 | 8 | 39 CO | Elbert | Waste Disposal | 87683 Hexachlorobutadiene | 0.000746134 LB |
| 8039 | 8 | 39 CO | Elbert | Waste Disposal | 87865 Pentachlorophenol | 0.246705 LB |
| 8039 | 8 | 39 CO | Elbert | Waste Disposal | 92524 Biphenyl | 0.0769674 LB |
| 8039 | 8 | 39 CO | Elbert | Waste Disposal | 95534 o-Toluidine | 0.001791128 LB |
| 8039 | 8 | 39 CO | Elbert | Waste Disposal | 98828 Cumene | 0 LB |
| 8039 | 8 | 39 CO | Elbert | Waste Disposal | 98953 Nitrobenzene | 0.00671418 LB |
| 8041 | 8 | 41 CO | El Paso | Biogenics - Vegetation and soil | 50000 Formaldehyde | 409.936512 TON |
| 8041 | 8 | 41 CO | El Paso | Biogenics - Vegetation and soil | 67561 Methanol | 1641.788514 TON |
| 8041 | 8 | 41 CO | El Paso | Bulk Gasoline Terminals | 100414 Ethyl Benzene | 6.472 LB |
| 8041 | 8 | 41 CO | El Paso | Bulk Gasoline Terminals | 108883 Toluene | 6.472 LB |
| 8041 | 8 | 41 CO | El Paso | Bulk Gasoline Terminals | 110543 Hexane | 4.12 LB |
| 8041 | 8 | 41 CO | El Paso | Bulk Gasoline Terminals | 1330207 Xylenes (Mixed Isomers) | 2.186 LB |
| 8041 | 8 | 41 CO | El Paso | Bulk Gasoline Terminals | 71432 Benzene | 1386.13 LB |
| 8041 | 8 | 41 CO | El Paso | Commercial Cooking | 100027 4-Nitrophenol | 45.95958 LB |
| 8041 | 8 | 41 CO | El Paso | Commercial Cooking | 100414 Ethyl Benzene | 362.3402 LB |
| 8041 | 8 | 41 CO | El Paso | Commercial Cooking | 100425 Styrene | 1859.824 LB |
| 8041 | 8 | 41 CO | El Paso | Commercial Cooking | 106445 p-Cresol | 29.29428 LB |
| 8041 | 8 | 41 CO | El Paso | Commercial Cooking | 107062 Ethylene Dichloride | 146.11012 LB |
| 8041 | 8 | 41 CO | El Paso | Commercial Cooking | 108883 Toluene | 1702.152 LB |
| 8041 | 8 | 41 CO | El Paso | Commercial Cooking | 108952 Phenol | 208.92 LB |
| 8041 | 8 | 41 CO | El Paso | Commercial Cooking | 123386 Propionaldehyde | 751.09018 LB |
| 8041 | 8 | 41 CO | El Paso | Commercial Cooking | 1330207 Xylenes (Mixed Isomers) | 1.394628 LB |
| 8041 | 8 | 41 CO | El Paso | Commercial Cooking | 50000 Formaldehyde | 3967.14 LB |
| 8041 | 8 | 41 CO | El Paso | Commercial Cooking | 71432 Benzene | 4981.22 LB |
| 8041 | 8 | 41 CO | El Paso | Commercial Cooking | 75070 Acetaldehyde | 2860.064 LB |
| 8041 | 8 | 41 CO | El Paso | Commercial Cooking | 84742 Dibutyl Phthalate | 16.84742 LB |
| 8041 | 8 | 41 CO | El Paso | Commercial Cooking | 92524 Biphenyl | 24.814944 LB |
| 8041 | 8 | 41 CO | El Paso | Commercial Cooking | 95476 o-Xylene | 298.2252 LB |
| 8041 | 8 | 41 CO | El Paso | Commercial Cooking | 95487 o-Cresol | 14.65702 LB |
| 8041 | 8 | 41 CO | El Paso | Commercial Cooking | 98862 Acetophenone | 22.3443 LB |
| 8041 | 8 | 41 CO | El Paso | Fires - Prescribed Fires | 106990 1,3-Butadiene | 288.2540201 LB |
| 8041 | 8 | 41 CO | El Paso | Fires - Prescribed Fires | 107028 Acrolein | 301.7770482 LB |
| 8041 | 8 | 41 CO | El Paso | Fires - Prescribed Fires | 108883 Toluene | 404.443011 LB |
| 8041 | 8 | 41 CO | El Paso | Fires - Prescribed Fires | 110543 Hexane | 11.67428782 LB |
| 8041 | 8 | 41 CO | El Paso | Fires - Prescribed Fires | 1330207 Xylenes (Mixed Isomers) | 172.2406738 LB |
| 8041 | 8 | 41 CO | El Paso | Fires - Prescribed Fires | 463581 Carbonyl Sulfide | 0.380068264 LB |
| 8041 | 8 | 41 CO | El Paso | Fires - Prescribed Fires | 50000 Formaldehyde | 1832.726177 LB |
| 8041 | 8 | 41 CO | El Paso | Fires - Prescribed Fires | 71432 Benzene | 800.7056115 LB |
| 8041 | 8 | 41 CO | El Paso | Fires - Prescribed Fires | 74873 Methyl Chloride | 91.33382008 LB |
| 8041 | 8 | 41 CO | El Paso | Fires - Prescribed Fires | 75070 Acetaldehyde | 290.5671697 LB |
| 8041 | 8 | 41 CO | El Paso | Fires - Wildfires | 106990 1,3-Butadiene | 9566.119126 LB |
| 8041 | 8 | 41 CO | El Paso | Fires - Wildfires | 107028 Acrolein | 1001490002 LB |
| 8041 | 8 | 41 CO | El Paso | Fires - Wildfires | 108883 Toluene | 13422.09184 LB |
| 8041 | 8 | 41 CO | El Paso | Fires - Wildfires | 110543 Hexane | 387.4278246 LB |
| 8041 | 8 | 41 CO | El Paso | Fires - Wildfires | 1330207 Xylenes (Mixed Isomers) | 5716.051428 LB |
| 8041 | 8 | 41 CO | El Paso | Fires - Wildfires | 463581 Carbonyl Sulfide | 12.61310522 LB |
| 8041 | 8 | 41 CO | El Paso | Fires - Wildfires | 50000 Formaldehyde | 60821.6216 LB |
| 8041 | 8 | 41 CO | El Paso | Fires - Wildfires | 71432 Benzene | 26572.55313 LB |
| 8041 | 8 | 41 CO | El Paso | Fires - Wildfires | 74873 Methyl Chloride | 3031.04256 LB |
| 8041 | 8 | 41 CO | El Paso | Fires - Wildfires | 75070 Acetaldehyde | 9642.884279 LB |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Comm/Institutional - Natural Gas | 108883 Toluene | 7.46829685 LB |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Comm/Institutional - Natural Gas | 110543 Hexane | 6614.89469 LB |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Comm/Institutional - Natural Gas | 50000 Formaldehyde | 282.3419957 LB |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Comm/Institutional - Natural Gas | 67561 Methanol | 27.2871 LB |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Comm/Institutional - Natural Gas | 71432 Benzene | 4.48624105 LB |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Electric Generation - Coal | 100414 Ethyl Benzene | 185.6233 LB |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Electric Generation - Coal | 100425 Styrene | 49.36804 LB |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Electric Generation - Coal | 100447 Benzyl Chloride | 1382.304 LB |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Electric Generation - Coal | 106934 Ethylene Dibromide | 2.369664 LB |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Electric Generation - Coal | 107028 Acrolein | 572.6696 LB |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Electric Generation - Coal | 107062 Ethylene Dichloride | 78.98883 LB |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Electric Generation - Coal | 108054 Vinyl Acetate | 15.00787 LB |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Electric Generation - Coal | 108883 Toluene | 473.9328 LB |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Electric Generation - Coal | 108907 Chlorobenzene | 43.44384 LB |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Electric Generation - Coal | 108952 Phenol | 31.59551 LB |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Electric Generation - Coal | 110543 Hexane | 132.3063 LB |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Electric Generation - Coal | 117817 Bis(2-Ethylhexyl)Phthalate | 144.1546 LB |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Electric Generation - Coal | 121142 2,4-Dinitrotoluene | 0.5529213 LB |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Electric Generation - Coal | 123386 Propionaldehyde | 750.3932 LB |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Electric Generation - Coal | 127184 Tetrachloroethylene | 84.913 LB |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Electric Generation - Coal | 1330207 Xylenes (Mixed Isomers) | 73.06466 LB |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Electric Generation - Coal | 1634044 Methyl Tert-Butyl Ether | 69.11524 LB |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Electric Generation - Coal | 50000 Formaldehyde | 473.9328 LB |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Electric Generation - Coal | 532274 2-Chloroacetophenone | 13.82304 LB |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Electric Generation - Coal | 60344 Methylhydrazine | 335.7029 LB |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Electric Generation - Coal | 67663 Chloroform | 116.5086 LB |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Electric Generation - Coal | 71432 Benzene | 2495.6 LB |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Electric Generation - Coal | 74839 Methyl Bromide | 315.9551 LB |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Electric Generation - Coal | 74873 Methyl Chloride | 1046.602 LB |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Electric Generation - Coal | 75003 Ethyl Chloride | 82.93824 LB |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Electric Generation - Coal | 75070 Acetaldehyde | 1125.591 LB |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Electric Generation - Coal | 75092 Methylene Chloride | 572.6696 LB |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Electric Generation - Coal | 75150 Carbon Disulfide | 256.714 LB |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Electric Generation - Coal | 75252 Bromoform | 77.01417 LB |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Electric Generation - Coal | 77781 Dimethyl Sulfate | 94.78647 LB |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Electric Generation - Coal | 78591 Isophorone | 1145.337 LB |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Electric Generation - Coal | 80626 Methyl Methacrylate | 39.49439 LB |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Electric Generation - Coal | 92524 Biphenyl | 3.357029 LB |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Electric Generation - Coal | 98828 Cumene | 10.46602 LB |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Electric Generation - Coal | 98862 Acetophenone | 29.62085 LB |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Electric Generation - Natural Gas | 100414 Ethyl Benzene | 672.116 LB |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Electric Generation - Natural Gas | 106990 1,3-Butadiene | 9.03157 LB |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Electric Generation - Natural Gas | 107028 Acrolein | 134.42331 LB |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Electric Generation - Natural Gas | 108883 Toluene | 2730.4735 LB |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Electric Generation - Natural Gas | 1330207 Xylenes (Mixed Isomers) | 1344.2331 LB |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Electric Generation - Natural Gas | 50000 Formaldehyde | 3420.972 LB |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Electric Generation - Natural Gas | 71432 Benzene | 252.04395 LB |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Electric Generation - Natural Gas | 75070 Acetaldehyde | 1690.4 LB |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Electric Generation - Natural Gas | 75569 Propylene Oxide | 655.471 LB |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Electric Generation - Oil | 50000 Formaldehyde | 0.396 LB |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Electric Generation - Oil | 71432 Benzene | 3.816 LB |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 108883 Toluene | 4.91572041 LB |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 110543 Hexane | 2767.38556 LB |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 50000 Formaldehyde | 108.435072 LB |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 71432 Benzene | 2.89108869 LB |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Industrial Boilers, ICEs - Oil | 106990 1,3-Butadiene | 61.6 LB |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Industrial Boilers, ICEs - Oil | 107028 Acrolein | 77.97646886 LB |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Industrial Boilers, ICEs - Oil | 108883 Toluene | 9.9433615 LB |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Industrial Boilers, ICEs - Oil | 1330207 Xylenes (Mixed Isomers) | 6.82942975 LB |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Industrial Boilers, ICEs - Oil | 50000 Formaldehyde | 508.5694597 LB |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Industrial Boilers, ICEs - Oil | 71432 Benzene | 79.2995 LB |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Industrial Boilers, ICEs - Oil | 75070 Acetaldehyde | 158.2039339 LB |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Industrial Boilers, ICEs - Other | 107028 Acrolein | 116 LB |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Industrial Boilers, ICEs - Other | 50000 Formaldehyde | 898 LB |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Industrial Boilers, ICEs - Other | 71432 Benzene | 70 LB |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Industrial Boilers, ICEs - Other | 75070 Acetaldehyde | 123 LB |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Residential - Natural Gas | 50000 Formaldehyde | 1143.95 LB |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Residential - Natural Gas | 71432 Benzene | 32.0306 LB |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Residential - Natural Gas | 75070 Acetaldehyde | 0.198285 LB |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Residential - Oil | 50000 Formaldehyde | 1.790032 LB |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Residential - Oil | 71432 Benzene | 0.01118767 LB |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Residential - Oil | 75070 Acetaldehyde | 0.02610462 LB |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Residential - Other | 100414 Ethyl Benzene | 0.002372791 LB |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Residential - Other | 100425 Styrene | 0.000631062 LB |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Residential - Other | 107028 Acrolein | 0.007320321 LB |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Residential - Other | 107062 Ethylene Dichloride | 0.001009669 LB |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Residential - Other | 108883 Toluene | 0.06058203 LB |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Residential - Other | 108907 Chlorobenzene | 0.000555335 LB |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Residential - Other | 108952 Phenol | 0.00040388 LB |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Residential - Other | 110543 Hexane | 0.001691245 LB |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Residential - Other | 117817 Bis(2-Ethylhexyl)Phthalate | 0.001842701 LB |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Residential - Other | 123386 Propionaldehyde | 0.009592149 LB |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Residential - Other | 127184 Tetrachloroethylene | 0.001085432 LB |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Residential - Other | 50000 Formaldehyde | 67.5614582 LB |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Residential - Other | 71432 Benzene | 1.924365261 LB |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Residential - Other | 74839 Methyl Bromide | 0.004038795 LB |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Residential - Other | 74873 Methyl Chloride | 0.013378514 LB |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Residential - Other | 75070 Acetaldehyde | 0.026097853 LB |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Residential - Other | 75092 Methylene Chloride | 0.007320321 LB |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Residential - Other | 75150 Carbon Disulfide | 0.003281526 LB |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Residential - Other | 78591 Isophorone | 0.014640663 LB |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Residential - Other | 98862 Acetophenone | 0.000378638 LB |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Residential - Wood | 106990 1,3-Butadiene | 91362.52028 LB |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Residential - Wood | 107028 Acrolein | 23805.0042 LB |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Residential - Wood | 108883 Toluene | 139043.24 LB |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Residential - Wood | 108952 Phenol | 120213.9804 LB |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Residential - Wood | 1319773 Cresol/Cresylic Acid (Mixed Isomers) | 95585.202 LB |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Residential - Wood | 50000 Formaldehyde | 523647.598 LB |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Residential - Wood | 71432 Benzene | 489380.2682 LB |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Residential - Wood | 75070 Acetaldehyde | 211565.63 LB |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Residential - Wood | 92524 Biphenyl | 747.144 LB |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Residential - Wood | 95476 o-Xylene | 39902.2 LB |
| 8041 | 8 | 41 CO | El Paso | Gas Stations | 100414 Ethyl Benzene | 487.955304 LB |
| 8041 | 8 | 41 CO | El Paso | Gas Stations | 106934 Ethylene Dibromide | 2.498738237 LB |
| 8041 | 8 | 41 CO | El Paso | Gas Stations | 107062 Ethylene Dichloride | 53.8053856 LB |
| 8041 | 8 | 41 CO | El Paso | Gas Stations | 108883 Toluene | 11987.6598 LB |
| 8041 | 8 | 41 CO | El Paso | Gas Stations | 110543 Hexane | 15365.9824 LB |
| 8041 | 8 | 41 CO | El Paso | Gas Stations | 1330207 Xylenes (Mixed Isomers) | 4781.9776 LB |
| 8041 | 8 | 41 CO | El Paso | Gas Stations | 540841 2,2,4-Trimethylpentane | 6489.7382 LB |
| 8041 | 8 | 41 CO | El Paso | Gas Stations | 71432 Benzene | 45195.1156 LB |
| 8041 | 8 | 41 CO | El Paso | Gas Stations | 98828 Cumene | 102.003572 LB |
| 8041 | 8 | 41 CO | El Paso | Industrial Processes - NEC | 100414 Ethyl Benzene | 3596 LB |
| 8041 | 8 | 41 CO | El Paso | Industrial Processes - NEC | 100425 Styrene | 1750 LB |
| 8041 | 8 | 41 CO | El Paso | Industrial Processes - NEC | 108101 Methyl Isobutyl Ketone | 134 LB |
| 8041 | 8 | 41 CO | El Paso | Industrial Processes - NEC | 108883 Toluene | 870 LB |
| 8041 | 8 | 41 CO | El Paso | Industrial Processes - NEC | 1330207 Xylenes (Mixed Isomers) | 8342.8 LB |
| 8041 | 8 | 41 CO | El Paso | Industrial Processes - NEC | 50000 Formaldehyde | 8088 LB |

BLM_0046466

| 8041 | 8 | 41 CO | El Paso | Industrial Processes - NEC | 56235 Carbon Tetrachloride | 124 LB |
| 8041 | 8 | 41 CO | El Paso | Industrial Processes - NEC | 67561 Methanol | 1210 LB |
| 8041 | 8 | 41 CO | El Paso | Industrial Processes - NEC | 67663 Chloroform | 2377.4 LB |
| 8041 | 8 | 41 CO | El Paso | Industrial Processes - NEC | 71432 Benzene | 1739 LB |
| 8041 | 8 | 41 CO | El Paso | Industrial Processes - NEC | 75070 Acetaldehyde | 390 LB |
| 8041 | 8 | 41 CO | El Paso | Industrial Processes - NEC | 75218 Ethylene Oxide | 1040 LB |
| 8041 | 8 | 41 CO | El Paso | Industrial Processes - NEC | 98828 Cumene | 83.8 LB |
| 8041 | 8 | 41 CO | El Paso | Industrial Processes - Oil & Gas Production | 71432 Benzene | 75.6 LB |
| 8041 | 8 | 41 CO | El Paso | Industrial Processes - Petroleum Refineries | 108883 Toluene | 2956.2 LB |
| 8041 | 8 | 41 CO | El Paso | Industrial Processes - Petroleum Refineries | 110543 Hexane | 1021.03 LB |
| 8041 | 8 | 41 CO | El Paso | Industrial Processes - Petroleum Refineries | 1330207 Xylenes (Mixed Isomers) | 3702.07 LB |
| 8041 | 8 | 41 CO | El Paso | Industrial Processes - Petroleum Refineries | 67663 Chloroform | 1480 LB |
| 8041 | 8 | 41 CO | El Paso | Industrial Processes - Petroleum Refineries | 71432 Benzene | 1023.3 LB |
| 8041 | 8 | 41 CO | El Paso | Industrial Processes - Petroleum Refineries | 98828 Cumene | 54.58 LB |
| 8041 | 8 | 41 CO | El Paso | Industrial Processes - Storage and Transfer | 100414 Ethyl Benzene | 84.8204 LB |
| 8041 | 8 | 41 CO | El Paso | Industrial Processes - Storage and Transfer | 108883 Toluene | 7841.9536 LB |
| 8041 | 8 | 41 CO | El Paso | Industrial Processes - Storage and Transfer | 110543 Hexane | 2797.098 LB |
| 8041 | 8 | 41 CO | El Paso | Industrial Processes - Storage and Transfer | 1330207 Xylenes (Mixed Isomers) | 5480.9554 LB |
| 8041 | 8 | 41 CO | El Paso | Industrial Processes - Storage and Transfer | 1634044 Methyl Tert-Butyl Ether | 1538.61 LB |
| 8041 | 8 | 41 CO | El Paso | Industrial Processes - Storage and Transfer | 540841 2,2,4-Trimethylpentane | 955.0556 LB |
| 8041 | 8 | 41 CO | El Paso | Industrial Processes - Storage and Transfer | 67561 Methanol | 361.729 LB |
| 8041 | 8 | 41 CO | El Paso | Industrial Processes - Storage and Transfer | 71432 Benzene | 2225.2578 LB |
| 8041 | 8 | 41 CO | El Paso | Industrial Processes - Storage and Transfer | 98828 Cumene | 405.459282 LB |
| 8041 | 8 | 41 CO | El Paso | Miscellaneous Non-Industrial NEC | 100414 Ethyl Benzene | 3904.63788 LB |
| 8041 | 8 | 41 CO | El Paso | Miscellaneous Non-Industrial NEC | 108883 Toluene | 19246.3274 LB |
| 8041 | 8 | 41 CO | El Paso | Miscellaneous Non-Industrial NEC | 110543 Hexane | 10374.6546 LB |
| 8041 | 8 | 41 CO | El Paso | Miscellaneous Non-Industrial NEC | 1330207 Xylenes (Mixed Isomers) | 10893.8084 LB |
| 8041 | 8 | 41 CO | El Paso | Miscellaneous Non-Industrial NEC | 540841 2,2,4-Trimethylpentane | 10393.1154 LB |
| 8041 | 8 | 41 CO | El Paso | Miscellaneous Non-Industrial NEC | 71432 Benzene | 2096.57904 LB |
| 8041 | 8 | 41 CO | El Paso | Mobile - Aircraft | 100414 Ethyl Benzene | 250.9981538 LB |
| 8041 | 8 | 41 CO | El Paso | Mobile - Aircraft | 100425 Styrene | 213.0760502 LB |
| 8041 | 8 | 41 CO | El Paso | Mobile - Aircraft | 106990 1,3-Butadiene | 1050.947277 LB |
| 8041 | 8 | 41 CO | El Paso | Mobile - Aircraft | 107028 Acrolein | 887.6163056 LB |
| 8041 | 8 | 41 CO | El Paso | Mobile - Aircraft | 108383 m-Xylene | 54.95239829 LB |
| 8041 | 8 | 41 CO | El Paso | Mobile - Aircraft | 108883 Toluene | 1685.591871 LB |
| 8041 | 8 | 41 CO | El Paso | Mobile - Aircraft | 108952 Phenol | 260.8512004 LB |
| 8041 | 8 | 41 CO | El Paso | Mobile - Aircraft | 110543 Hexane | 89.75242408 LB |
| 8041 | 8 | 41 CO | El Paso | Mobile - Aircraft | 123386 Propionaldehyde | 406.4417602 LB |
| 8041 | 8 | 41 CO | El Paso | Mobile - Aircraft | 1330207 Xylenes (Mixed Isomers) | 899.5061484 LB |
| 8041 | 8 | 41 CO | El Paso | Mobile - Aircraft | 50000 Formaldehyde | 7096.36773 LB |
| 8041 | 8 | 41 CO | El Paso | Mobile - Aircraft | 540841 2,2,4-Trimethylpentane | 20.30797253 LB |
| 8041 | 8 | 41 CO | El Paso | Mobile - Aircraft | 67561 Methanol | 648.53576654 LB |
| 8041 | 8 | 41 CO | El Paso | Mobile - Aircraft | 71432 Benzene | 1441.282599 LB |
| 8041 | 8 | 41 CO | El Paso | Mobile - Aircraft | 75070 Acetaldehyde | 2422.623513 LB |
| 8041 | 8 | 41 CO | El Paso | Mobile - Aircraft | 95476 o-Xylene | 40.44597378 LB |
| 8041 | 8 | 41 CO | El Paso | Mobile - Aircraft | 98828 Cumene | 1.077897468 LB |
| 8041 | 8 | 41 CO | El Paso | Mobile - Locomotives | 100414 Ethyl Benzene | 190.3286512 LB |
| 8041 | 8 | 41 CO | El Paso | Mobile - Locomotives | 100425 Styrene | 199.8450379 LB |
| 8041 | 8 | 41 CO | El Paso | Mobile - Locomotives | 106990 1,3-Butadiene | 305.368368 LB |
| 8041 | 8 | 41 CO | El Paso | Mobile - Locomotives | 107028 Acrolein | 293.9010045 LB |
| 8041 | 8 | 41 CO | El Paso | Mobile - Locomotives | 108883 Toluene | 304.5256068 LB |
| 8041 | 8 | 41 CO | El Paso | Mobile - Locomotives | 110543 Hexane | 523.4037675 LB |
| 8041 | 8 | 41 CO | El Paso | Mobile - Locomotives | 123386 Propionaldehyde | 580.5022971 LB |
| 8041 | 8 | 41 CO | El Paso | Mobile - Locomotives | 1330207 Xylenes (Mixed Isomers) | 456.7887403 LB |
| 8041 | 8 | 41 CO | El Paso | Mobile - Locomotives | 50000 Formaldehyde | 4072.29841 LB |
| 8041 | 8 | 41 CO | El Paso | Mobile - Locomotives | 540841 2,2,4-Trimethylpentane | 213.4089028 LB |
| 8041 | 8 | 41 CO | El Paso | Mobile - Locomotives | 71432 Benzene | 243.2200399 LB |
| 8041 | 8 | 41 CO | El Paso | Mobile - Locomotives | 75070 Acetaldehyde | 1767.360498 LB |
| 8041 | 8 | 41 CO | El Paso | Mobile - Non-Road Equipment - Diesel | 100414 Ethyl Benzene | 1314.800603 LB |
| 8041 | 8 | 41 CO | El Paso | Mobile - Non-Road Equipment - Diesel | 100425 Styrene | 252.1279854 LB |
| 8041 | 8 | 41 CO | El Paso | Mobile - Non-Road Equipment - Diesel | 106990 1,3-Butadiene | 789.5328125 LB |
| 8041 | 8 | 41 CO | El Paso | Mobile - Non-Road Equipment - Diesel | 107028 Acrolein | 1285.769517 LB |
| 8041 | 8 | 41 CO | El Paso | Mobile - Non-Road Equipment - Diesel | 108383 m-Xylene | 145.8988 LB |
| 8041 | 8 | 41 CO | El Paso | Mobile - Non-Road Equipment - Diesel | 108883 Toluene | 6581.487465 LB |
| 8041 | 8 | 41 CO | El Paso | Mobile - Non-Road Equipment - Diesel | 110543 Hexane | 674.8946321 LB |
| 8041 | 8 | 41 CO | El Paso | Mobile - Non-Road Equipment - Diesel | 123386 Propionaldehyde | 5020.155285 LB |
| 8041 | 8 | 41 CO | El Paso | Mobile - Non-Road Equipment - Diesel | 1330207 Xylenes (Mixed Isomers) | 4487.991422 LB |
| 8041 | 8 | 41 CO | El Paso | Mobile - Non-Road Equipment - Diesel | 50000 Formaldehyde | 50187.21686 LB |
| 8041 | 8 | 41 CO | El Paso | Mobile - Non-Road Equipment - Diesel | 540841 2,2,4-Trimethylpentane | 424.6898354 LB |
| 8041 | 8 | 41 CO | El Paso | Mobile - Non-Road Equipment - Diesel | 71432 Benzene | 8765.473598 LB |
| 8041 | 8 | 41 CO | El Paso | Mobile - Non-Road Equipment - Diesel | 75070 Acetaldehyde | 22537.69524 LB |
| 8041 | 8 | 41 CO | El Paso | Mobile - Non-Road Equipment - Diesel | 95476 o-Xylene | 71.3806 LB |
| 8041 | 8 | 41 CO | El Paso | Mobile - Non-Road Equipment - Gasoline | 100414 Ethyl Benzene | 66437.79289 LB |
| 8041 | 8 | 41 CO | El Paso | Mobile - Non-Road Equipment - Gasoline | 100425 Styrene | 2879.133052 LB |
| 8041 | 8 | 41 CO | El Paso | Mobile - Non-Road Equipment - Gasoline | 106990 1,3-Butadiene | 16188.48316 LB |
| 8041 | 8 | 41 CO | El Paso | Mobile - Non-Road Equipment - Gasoline | 107028 Acrolein | 1474.423515 LB |
| 8041 | 8 | 41 CO | El Paso | Mobile - Non-Road Equipment - Gasoline | 108383 m-Xylene | 30.6856 LB |
| 8041 | 8 | 41 CO | El Paso | Mobile - Non-Road Equipment - Gasoline | 108883 Toluene | 257355.5276 LB |
| 8041 | 8 | 41 CO | El Paso | Mobile - Non-Road Equipment - Gasoline | 110543 Hexane | 50017.22294 LB |
| 8041 | 8 | 41 CO | El Paso | Mobile - Non-Road Equipment - Gasoline | 123386 Propionaldehyde | 3108.880722 LB |
| 8041 | 8 | 41 CO | El Paso | Mobile - Non-Road Equipment - Gasoline | 1330207 Xylenes (Mixed Isomers) | 258561.9905 LB |
| 8041 | 8 | 41 CO | El Paso | Mobile - Non-Road Equipment - Gasoline | 50000 Formaldehyde | 24433.42479 LB |
| 8041 | 8 | 41 CO | El Paso | Mobile - Non-Road Equipment - Gasoline | 540841 2,2,4-Trimethylpentane | 92513.88329 LB |
| 8041 | 8 | 41 CO | El Paso | Mobile - Non-Road Equipment - Gasoline | 71432 Benzene | 112587.8758 LB |
| 8041 | 8 | 41 CO | El Paso | Mobile - Non-Road Equipment - Gasoline | 75070 Acetaldehyde | 10448.3639 LB |
| 8041 | 8 | 41 CO | El Paso | Mobile - Non-Road Equipment - Gasoline | 95476 o-Xylene | 15.01288 LB |
| 8041 | 8 | 41 CO | El Paso | Mobile - Non-Road Equipment - Other | 100425 Styrene | 3.972021804 LB |

BLM_0046467

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8041 | 8 | 41 CO | El Paso | Mobile - Non-Road Equipment - Other | 106990 1,3-Butadiene | 21.68545756 LB | |
| 8041 | 8 | 41 CO | El Paso | Mobile - Non-Road Equipment - Other | 108383 m-Xylene | 9.023008947 LB | |
| 8041 | 8 | 41 CO | El Paso | Mobile - Non-Road Equipment - Other | 108883 Toluene | 16.90105518 LB | |
| 8041 | 8 | 41 CO | El Paso | Mobile - Non-Road Equipment - Other | 123386 Propionaldehyde | 9.922132398 LB | |
| 8041 | 8 | 41 CO | El Paso | Mobile - Non-Road Equipment - Other | 50000 Formaldehyde | 161.0190465 LB | |
| 8041 | 8 | 41 CO | El Paso | Mobile - Non-Road Equipment - Other | 540841 2,2,4-Trimethylpentane | 4.353274 LB | |
| 8041 | 8 | 41 CO | El Paso | Mobile - Non-Road Equipment - Other | 71432 Benzene | 26.68717049 LB | |
| 8041 | 8 | 41 CO | El Paso | Mobile - Non-Road Equipment - Other | 75070 Acetaldehyde | 55.86276881 LB | |
| 8041 | 8 | 41 CO | El Paso | Mobile - Non-Road Equipment - Other | 95476 o-Xylene | 4.774833457 LB | |
| 8041 | 8 | 41 CO | El Paso | Mobile - On-Road Diesel Heavy Duty Vehicles | 100414 Ethyl Benzene | 1217.270922 LB | |
| 8041 | 8 | 41 CO | El Paso | Mobile - On-Road Diesel Heavy Duty Vehicles | 100425 Styrene | 553.6409162 LB | |
| 8041 | 8 | 41 CO | El Paso | Mobile - On-Road Diesel Heavy Duty Vehicles | 106990 1,3-Butadiene | 1243.651952 LB | |
| 8041 | 8 | 41 CO | El Paso | Mobile - On-Road Diesel Heavy Duty Vehicles | 107028 Acrolein | 2948.275014 LB | |
| 8041 | 8 | 41 CO | El Paso | Mobile - On-Road Diesel Heavy Duty Vehicles | 108883 Toluene | 1893.923513 LB | |
| 8041 | 8 | 41 CO | El Paso | Mobile - On-Road Diesel Heavy Duty Vehicles | 110543 Hexane | 914.4287534 LB | |
| 8041 | 8 | 41 CO | El Paso | Mobile - On-Road Diesel Heavy Duty Vehicles | 123386 Propionaldehyde | 2022.743649 LB | |
| 8041 | 8 | 41 CO | El Paso | Mobile - On-Road Diesel Heavy Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 1655.10553 LB | |
| 8041 | 8 | 41 CO | El Paso | Mobile - On-Road Diesel Heavy Duty Vehicles | 50000 Formaldehyde | 36355.98518 LB | |
| 8041 | 8 | 41 CO | El Paso | Mobile - On-Road Diesel Heavy Duty Vehicles | 540841 2,2,4-Trimethylpentane | 882.9713388 LB | |
| 8041 | 8 | 41 CO | El Paso | Mobile - On-Road Diesel Heavy Duty Vehicles | 71432 Benzene | 3505.120036 LB | |
| 8041 | 8 | 41 CO | El Paso | Mobile - On-Road Diesel Heavy Duty Vehicles | 75070 Acetaldehyde | 16072.34315 LB | |
| 8041 | 8 | 41 CO | El Paso | Mobile - On-Road Diesel Light Duty Vehicles | 100414 Ethyl Benzene | 96.66685682 LB | |
| 8041 | 8 | 41 CO | El Paso | Mobile - On-Road Diesel Light Duty Vehicles | 100425 Styrene | 45.85760881 LB | |
| 8041 | 8 | 41 CO | El Paso | Mobile - On-Road Diesel Light Duty Vehicles | 106990 1,3-Butadiene | 102.4805995 LB | |
| 8041 | 8 | 41 CO | El Paso | Mobile - On-Road Diesel Light Duty Vehicles | 107028 Acrolein | 237.5983661 LB | |
| 8041 | 8 | 41 CO | El Paso | Mobile - On-Road Diesel Light Duty Vehicles | 108883 Toluene | 154.0136151 LB | |
| 8041 | 8 | 41 CO | El Paso | Mobile - On-Road Diesel Light Duty Vehicles | 110543 Hexane | 72.17577155 LB | |
| 8041 | 8 | 41 CO | El Paso | Mobile - On-Road Diesel Light Duty Vehicles | 123386 Propionaldehyde | 165.4914207 LB | |
| 8041 | 8 | 41 CO | El Paso | Mobile - On-Road Diesel Light Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 134.5928584 LB | |
| 8041 | 8 | 41 CO | El Paso | Mobile - On-Road Diesel Light Duty Vehicles | 50000 Formaldehyde | 2867.812029 LB | |
| 8041 | 8 | 41 CO | El Paso | Mobile - On-Road Diesel Light Duty Vehicles | 540841 2,2,4-Trimethylpentane | 67.98648857 LB | |
| 8041 | 8 | 41 CO | El Paso | Mobile - On-Road Diesel Light Duty Vehicles | 71432 Benzene | 281.8039235 LB | |
| 8041 | 8 | 41 CO | El Paso | Mobile - On-Road Diesel Light Duty Vehicles | 75070 Acetaldehyde | 1285.489493 LB | |
| 8041 | 8 | 41 CO | El Paso | Mobile - On-Road Gasoline Heavy Duty Vehicles | 100414 Ethyl Benzene | 7870.104754 LB | |
| 8041 | 8 | 41 CO | El Paso | Mobile - On-Road Gasoline Heavy Duty Vehicles | 100425 Styrene | 313.4770543 LB | |
| 8041 | 8 | 41 CO | El Paso | Mobile - On-Road Gasoline Heavy Duty Vehicles | 106990 1,3-Butadiene | 1764.425546 LB | |
| 8041 | 8 | 41 CO | El Paso | Mobile - On-Road Gasoline Heavy Duty Vehicles | 107028 Acrolein | 197.5059255 LB | |
| 8041 | 8 | 41 CO | El Paso | Mobile - On-Road Gasoline Heavy Duty Vehicles | 108883 Toluene | 37606.0649 LB | |
| 8041 | 8 | 41 CO | El Paso | Mobile - On-Road Gasoline Heavy Duty Vehicles | 110543 Hexane | 7050.123603 LB | |
| 8041 | 8 | 41 CO | El Paso | Mobile - On-Road Gasoline Heavy Duty Vehicles | 123386 Propionaldehyde | 264.1582135 LB | |
| 8041 | 8 | 41 CO | El Paso | Mobile - On-Road Gasoline Heavy Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 28264.80681 LB | |
| 8041 | 8 | 41 CO | El Paso | Mobile - On-Road Gasoline Heavy Duty Vehicles | 50000 Formaldehyde | 3755.213328 LB | |
| 8041 | 8 | 41 CO | El Paso | Mobile - On-Road Gasoline Heavy Duty Vehicles | 540841 2,2,4-Trimethylpentane | 7828.425789 LB | |
| 8041 | 8 | 41 CO | El Paso | Mobile - On-Road Gasoline Heavy Duty Vehicles | 71432 Benzene | 15118.38926 LB | |
| 8041 | 8 | 41 CO | El Paso | Mobile - On-Road Gasoline Heavy Duty Vehicles | 75070 Acetaldehyde | 2848.680936 LB | |
| 8041 | 8 | 41 CO | El Paso | Mobile - On-Road Gasoline Light Duty Vehicles | 100414 Ethyl Benzene | 184084.0551 LB | |
| 8041 | 8 | 41 CO | El Paso | Mobile - On-Road Gasoline Light Duty Vehicles | 100425 Styrene | 6595.020932 LB | |
| 8041 | 8 | 41 CO | El Paso | Mobile - On-Road Gasoline Light Duty Vehicles | 106990 1,3-Butadiene | 38229.29507 LB | |
| 8041 | 8 | 41 CO | El Paso | Mobile - On-Road Gasoline Light Duty Vehicles | 107028 Acrolein | 4179.50618 LB | |
| 8041 | 8 | 41 CO | El Paso | Mobile - On-Road Gasoline Light Duty Vehicles | 108883 Toluene | 897272.4892 LB | |
| 8041 | 8 | 41 CO | El Paso | Mobile - On-Road Gasoline Light Duty Vehicles | 110543 Hexane | 171699.4258 LB | |
| 8041 | 8 | 41 CO | El Paso | Mobile - On-Road Gasoline Light Duty Vehicles | 123386 Propionaldehyde | 5558.769859 LB | |
| 8041 | 8 | 41 CO | El Paso | Mobile - On-Road Gasoline Light Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 657457.3916 LB | |
| 8041 | 8 | 41 CO | El Paso | Mobile - On-Road Gasoline Light Duty Vehicles | 50000 Formaldehyde | 77181.17454 LB | |
| 8041 | 8 | 41 CO | El Paso | Mobile - On-Road Gasoline Light Duty Vehicles | 540841 2,2,4-Trimethylpentane | 188719.8213 LB | |
| 8041 | 8 | 41 CO | El Paso | Mobile - On-Road Gasoline Light Duty Vehicles | 71432 Benzene | 328105.4863 LB | |
| 8041 | 8 | 41 CO | El Paso | Mobile - On-Road Gasoline Light Duty Vehicles | 75070 Acetaldehyde | 60479.87011 LB | |
| 8041 | 8 | 41 CO | El Paso | Solvent - Consumer & Commercial Solvent Use | 100414 Ethyl Benzene | 338.28 LB | |
| 8041 | 8 | 41 CO | El Paso | Solvent - Consumer & Commercial Solvent Use | 108883 Toluene | 14407.563 LB | |
| 8041 | 8 | 41 CO | El Paso | Solvent - Consumer & Commercial Solvent Use | 1330207 Xylenes (Mixed Isomers) | 1794.358 LB | |
| 8041 | 8 | 41 CO | El Paso | Solvent - Consumer & Commercial Solvent Use | 67561 Methanol | 675523.04 LB | |
| 8041 | 8 | 41 CO | El Paso | Solvent - Degreasing | 100425 Styrene | 5325.568 LB | |
| 8041 | 8 | 41 CO | El Paso | Solvent - Degreasing | 74873 Methyl Chloride | 1200 LB | |
| 8041 | 8 | 41 CO | El Paso | Solvent - Dry Cleaning | 127184 Tetrachloroethylene | 59228.21 LB | |
| 8041 | 8 | 41 CO | El Paso | Solvent - Graphic Arts | 108883 Toluene | 1790 LB | |
| 8041 | 8 | 41 CO | El Paso | Solvent - Graphic Arts | 111422 Diethanolamine | 221 LB | |
| 8041 | 8 | 41 CO | El Paso | Solvent - Industrial Surface Coating & Solvent Use | 100414 Ethyl Benzene | 4934.956 LB | |
| 8041 | 8 | 41 CO | El Paso | Solvent - Industrial Surface Coating & Solvent Use | 101688 4,4'-Methylenediphenyl Diisocyanate | 0.88 LB | |
| 8041 | 8 | 41 CO | El Paso | Solvent - Industrial Surface Coating & Solvent Use | 107211 Ethylene Glycol | 3484.45 LB | |
| 8041 | 8 | 41 CO | El Paso | Solvent - Industrial Surface Coating & Solvent Use | 108101 Methyl Isobutyl Ketone | 7892.62 LB | |
| 8041 | 8 | 41 CO | El Paso | Solvent - Industrial Surface Coating & Solvent Use | 108883 Toluene | 69914.463 LB | |
| 8041 | 8 | 41 CO | El Paso | Solvent - Industrial Surface Coating & Solvent Use | 110543 Hexane | 2584.84 LB | |
| 8041 | 8 | 41 CO | El Paso | Solvent - Industrial Surface Coating & Solvent Use | 121448 Triethylamine | 265.4 LB | |
| 8041 | 8 | 41 CO | El Paso | Solvent - Industrial Surface Coating & Solvent Use | 1330207 Xylenes (Mixed Isomers) | 58232.072 LB | |
| 8041 | 8 | 41 CO | El Paso | Solvent - Industrial Surface Coating & Solvent Use | 1634044 Methyl Tert-Butyl Ether | 8.97 LB | |
| 8041 | 8 | 41 CO | El Paso | Solvent - Industrial Surface Coating & Solvent Use | 540841 2,2,4-Trimethylpentane | 434.3 LB | |
| 8041 | 8 | 41 CO | El Paso | Solvent - Industrial Surface Coating & Solvent Use | 67561 Methanol | 2664.8335 LB | |
| 8041 | 8 | 41 CO | El Paso | Solvent - Industrial Surface Coating & Solvent Use | 71432 Benzene | 1497.09 LB | |
| 8041 | 8 | 41 CO | El Paso | Solvent - Industrial Surface Coating & Solvent Use | 71556 Methyl Chloroform | 9405.46 LB | |
| 8041 | 8 | 41 CO | El Paso | Solvent - Industrial Surface Coating & Solvent Use | 75092 Methyiene Chloride | 436.3 LB | |
| 8041 | 8 | 41 CO | El Paso | Solvent - Industrial Surface Coating & Solvent Use | 79016 Trichloroethylene | 43.04 LB | |
| 8041 | 8 | 41 CO | El Paso | Solvent - Industrial Surface Coating & Solvent Use | 98828 Cumene | 81.32 LB | |
| 8041 | 8 | 41 CO | El Paso | Solvent - Non-Industrial Surface Coating | 100414 Ethyl Benzene | 446.42 LB | |
| 8041 | 8 | 41 CO | El Paso | Solvent - Non-Industrial Surface Coating | 100425 Styrene | 1836.08 LB | |
| 8041 | 8 | 41 CO | El Paso | Solvent - Non-Industrial Surface Coating | 101688 4,4'-Methylenediphenyl Diisocyanate | 252.011 LB | |
| 8041 | 8 | 41 CO | El Paso | Solvent - Non-Industrial Surface Coating | 107211 Ethylene Glycol | 90886 LB | |
| 8041 | 8 | 41 CO | El Paso | Solvent - Non-Industrial Surface Coating | 108054 Vinyl Acetate | 216.01 LB | |

BLM_0046468

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8041 | 8 | 41 CO | El Paso | Solvent - Non-Industrial Surface Coating | 108101 | Methyl Isobutyl Ketone | 5418.24 LB |
| 8041 | 8 | 41 CO | El Paso | Solvent - Non-Industrial Surface Coating | 108883 | Toluene | 41977.9 LB |
| 8041 | 8 | 41 CO | El Paso | Solvent - Non-Industrial Surface Coating | 110543 | Hexane | 270.012 LB |
| 8041 | 8 | 41 CO | El Paso | Solvent - Non-Industrial Surface Coating | 117817 | Bis(2-Ethylhexyl)Phthalate | 54.0024 LB |
| 8041 | 8 | 41 CO | El Paso | Solvent - Non-Industrial Surface Coating | 121448 | Triethylamine | 108.005 LB |
| 8041 | 8 | 41 CO | El Paso | Solvent - Non-Industrial Surface Coating | 123911 | p-Dioxane | 36.0016 LB |
| 8041 | 8 | 41 CO | El Paso | Solvent - Non-Industrial Surface Coating | 127184 | Tetrachloroethylene | 108.005 LB |
| 8041 | 8 | 41 CO | El Paso | Solvent - Non-Industrial Surface Coating | 131113 | Dimethyl Phthalate | 18.0008 LB |
| 8041 | 8 | 41 CO | El Paso | Solvent - Non-Industrial Surface Coating | 1330207 | Xylenes (Mixed Isomers) | 51320.3 LB |
| 8041 | 8 | 41 CO | El Paso | Solvent - Non-Industrial Surface Coating | 50000 | Formaldehyde | 36.0016 LB |
| 8041 | 8 | 41 CO | El Paso | Solvent - Non-Industrial Surface Coating | 584849 | 2,4-Toluene Diisocyanate | 36.0016 LB |
| 8041 | 8 | 41 CO | El Paso | Solvent - Non-Industrial Surface Coating | 67561 | Methanol | 18144.8 LB |
| 8041 | 8 | 41 CO | El Paso | Solvent - Non-Industrial Surface Coating | 71556 | Methyl Chloroform | 16794.7 LB |
| 8041 | 8 | 41 CO | El Paso | Solvent - Non-Industrial Surface Coating | 75070 | Acetaldehyde | 180.008 LB |
| 8041 | 8 | 41 CO | El Paso | Solvent - Non-Industrial Surface Coating | 75092 | Methylene Chloride | 10746.5 LB |
| 8041 | 8 | 41 CO | El Paso | Solvent - Non-Industrial Surface Coating | 80626 | Methyl Methacrylate | 216.01 LB |
| 8041 | 8 | 41 CO | El Paso | Solvent - Non-Industrial Surface Coating | 84742 | Dibutyl Phthalate | 36.0016 LB |
| 8041 | 8 | 41 CO | El Paso | Solvent - Non-Industrial Surface Coating | 98828 | Cumene | 684.03 LB |
| 8041 | 8 | 41 CO | El Paso | Waste Disposal | 100414 | Ethyl Benzene | 1955.456 LB |
| 8041 | 8 | 41 CO | El Paso | Waste Disposal | 100425 | Styrene | 72.6358 LB |
| 8041 | 8 | 41 CO | El Paso | Waste Disposal | 100447 | Benzyl Chloride | 0.217376 LB |
| 8041 | 8 | 41 CO | El Paso | Waste Disposal | 106467 | 1,4-Dichlorobenzene | 234.14702 LB |
| 8041 | 8 | 41 CO | El Paso | Waste Disposal | 106898 | Epichlorohydrin | 0.1202616 LB |
| 8041 | 8 | 41 CO | El Paso | Waste Disposal | 106990 | 1,3-Butadiene | 0.667824 LB |
| 8041 | 8 | 41 CO | El Paso | Waste Disposal | 107028 | Acrolein | 10.21692 LB |
| 8041 | 8 | 41 CO | El Paso | Waste Disposal | 107051 | Allyl Chloride | 0.516168 LB |
| 8041 | 8 | 41 CO | El Paso | Waste Disposal | 107062 | Ethylene Dichloride | 110.418 LB |
| 8041 | 8 | 41 CO | El Paso | Waste Disposal | 107131 | Acrylonitrile | 797.27012 LB |
| 8041 | 8 | 41 CO | El Paso | Waste Disposal | 108054 | Vinyl Acetate | 2.03806 LB |
| 8041 | 8 | 41 CO | El Paso | Waste Disposal | 108101 | Methyl Isobutyl Ketone | 71.5716 LB |
| 8041 | 8 | 41 CO | El Paso | Waste Disposal | 108883 | Toluene | 16324.45 LB |
| 8041 | 8 | 41 CO | El Paso | Waste Disposal | 108907 | Chlorobenzene | 168.59096 LB |
| 8041 | 8 | 41 CO | El Paso | Waste Disposal | 108952 | Phenol | 6672.2 LB |
| 8041 | 8 | 41 CO | El Paso | Waste Disposal | 117817 | Bis(2-Ethylhexyl)Phthalate | 1264.4 LB |
| 8041 | 8 | 41 CO | El Paso | Waste Disposal | 118741 | Hexachlorobenzene | 0 LB |
| 8041 | 8 | 41 CO | El Paso | Waste Disposal | 120821 | 1,2,4-Trichlorobenzene | 2.30678 LB |
| 8041 | 8 | 41 CO | El Paso | Waste Disposal | 121142 | 2,4-Dinitrotoluene | 1.279776 LB |
| 8041 | 8 | 41 CO | El Paso | Waste Disposal | 121697 | N,N-Dimethylaniline | 8.5673 LB |
| 8041 | 8 | 41 CO | El Paso | Waste Disposal | 123386 | Propionaldehyde | 0.093123 LB |
| 8041 | 8 | 41 CO | El Paso | Waste Disposal | 123911 | p-Dioxane | 0.476258 LB |
| 8041 | 8 | 41 CO | El Paso | Waste Disposal | 126998 | Chloroprene | 0.633236 LB |
| 8041 | 8 | 41 CO | El Paso | Waste Disposal | 127184 | Tetrachloroethylene | 8223.43 LB |
| 8041 | 8 | 41 CO | El Paso | Waste Disposal | 132649 | Dibenzofuran | 0 LB |
| 8041 | 8 | 41 CO | El Paso | Waste Disposal | 1330207 | Xylenes (Mixed Isomers) | 8458.402 LB |
| 8041 | 8 | 41 CO | El Paso | Waste Disposal | 140885 | Ethyl Acrylate | 0.0465614 LB |
| 8041 | 8 | 41 CO | El Paso | Waste Disposal | 1634044 | Methyl Tert-Butyl Ether | 1.694838 LB |
| 8041 | 8 | 41 CO | El Paso | Waste Disposal | 50000 | Formaldehyde | 0.52415 LB |
| 8041 | 8 | 41 CO | El Paso | Waste Disposal | 56235 | Carbon Tetrachloride | 29.7994 LB |
| 8041 | 8 | 41 CO | El Paso | Waste Disposal | 67561 | Methanol | 303.314 LB |
| 8041 | 8 | 41 CO | El Paso | Waste Disposal | 67663 | Chloroform | 933.9462 LB |
| 8041 | 8 | 41 CO | El Paso | Waste Disposal | 71432 | Benzene | 809.432 LB |
| 8041 | 8 | 41 CO | El Paso | Waste Disposal | 71556 | Methyl Chloroform | 307.14948 LB |
| 8041 | 8 | 41 CO | El Paso | Waste Disposal | 72435 | Methoxychlor | 545.8 LB |
| 8041 | 8 | 41 CO | El Paso | Waste Disposal | 74873 | Methyl Chloride | 143 LB |
| 8041 | 8 | 41 CO | El Paso | Waste Disposal | 75014 | Vinyl Chloride | 1609.66053 LB |
| 8041 | 8 | 41 CO | El Paso | Waste Disposal | 75058 | Acetonitrile | 9.17926 LB |
| 8041 | 8 | 41 CO | El Paso | Waste Disposal | 75070 | Acetaldehyde | 8.24804 LB |
| 8041 | 8 | 41 CO | El Paso | Waste Disposal | 75092 | Methylene Chloride | 6346.09 LB |
| 8041 | 8 | 41 CO | El Paso | Waste Disposal | 75150 | Carbon Disulfide | 203.6382 LB |
| 8041 | 8 | 41 CO | El Paso | Waste Disposal | 75218 | Ethylene Oxide | 5.90666 LB |
| 8041 | 8 | 41 CO | El Paso | Waste Disposal | 75354 | Vinylidene Chloride | 11.25458 LB |
| 8041 | 8 | 41 CO | El Paso | Waste Disposal | 75569 | Propylene Oxide | 19.476 LB |
| 8041 | 8 | 41 CO | El Paso | Waste Disposal | 77474 | Hexachlorocyclopentadiene | 0.01551162 LB |
| 8041 | 8 | 41 CO | El Paso | Waste Disposal | 77781 | Dimethyl Sulfate | 0.0348546 LB |
| 8041 | 8 | 41 CO | El Paso | Waste Disposal | 78875 | Propylene Dichloride | 0.305976 LB |
| 8041 | 8 | 41 CO | El Paso | Waste Disposal | 79005 | 1,1,2-Trichloroethane | 0.0311296 LB |
| 8041 | 8 | 41 CO | El Paso | Waste Disposal | 79016 | Trichloroethylene | 622.2256 LB |
| 8041 | 8 | 41 CO | El Paso | Waste Disposal | 79345 | 1,1,2,2-Tetrachloroethane | 436.0465614 LB |
| 8041 | 8 | 41 CO | El Paso | Waste Disposal | 79469 | 2-Nitropropane | 0.0076912 LB |
| 8041 | 8 | 41 CO | El Paso | Waste Disposal | 80626 | Methyl Methacrylate | 8.27464 LB |
| 8041 | 8 | 41 CO | El Paso | Waste Disposal | 87683 | Hexachlorobutadiene | 0.01939618 LB |
| 8041 | 8 | 41 CO | El Paso | Waste Disposal | 87865 | Pentachlorophenol | 0 LB |
| 8041 | 8 | 41 CO | El Paso | Waste Disposal | 92524 | Biphenyl | 2.00082 LB |
| 8041 | 8 | 41 CO | El Paso | Waste Disposal | 95534 | o-Toluidine | 0.0465614 LB |
| 8041 | 8 | 41 CO | El Paso | Waste Disposal | 98828 | Cumene | 0 LB |
| 8041 | 8 | 41 CO | El Paso | Waste Disposal | 98953 | Nitrobenzene | 0.174539 LB |
| 8043 | 8 | 43 CO | Fremont | Biogenics - Vegetation and soil | 50000 | Formaldehyde | 358.131649 TON |
| 8043 | 8 | 43 CO | Fremont | Biogenics - Vegetation and soil | 67561 | Methanol | 1134.542165 TON |
| 8043 | 8 | 43 CO | Fremont | Bulk Gasoline Terminals | 71432 | Benzene | 306.854 LB |
| 8043 | 8 | 43 CO | Fremont | Commercial Cooking | 100274 | 4-Nitrophenol | 3.64583 LB |
| 8043 | 8 | 43 CO | Fremont | Commercial Cooking | 100414 | Ethyl Benzene | 28.7433 LB |
| 8043 | 8 | 43 CO | Fremont | Commercial Cooking | 100425 | Styrene | 147.53394 LB |
| 8043 | 8 | 43 CO | Fremont | Commercial Cooking | 106445 | p-Cresol | 2.323822 LB |
| 8043 | 8 | 43 CO | Fremont | Commercial Cooking | 107062 | Ethylene Dichloride | 11.590464 LB |
| 8043 | 8 | 43 CO | Fremont | Commercial Cooking | 108883 | Toluene | 135.02642 LB |
| 8043 | 8 | 43 CO | Fremont | Commercial Cooking | 108952 | Phenol | 16.57298 LB |
| 8043 | 8 | 43 CO | Fremont | Commercial Cooking | 123386 | Propionaldehyde | 59.58168 LB |

BLM_0046469

| 8043 | 8 | 43 CO | Fremont | Commercial Cooking | 1330207 Xylenes (Mixed Isomers) | 0.1106314 LB |
| 8043 | 8 | 43 CO | Fremont | Commercial Cooking | 50000 Formaldehyde | 314.6992 LB |
| 8043 | 8 | 43 CO | Fremont | Commercial Cooking | 71432 Benzene | 395.144 LB |
| 8043 | 8 | 43 CO | Fremont | Commercial Cooking | 75070 Acetaldehyde | 226.8802 LB |
| 8043 | 8 | 43 CO | Fremont | Commercial Cooking | 84742 Dibutyl Phthalate | 1.3364518 LB |
| 8043 | 8 | 43 CO | Fremont | Commercial Cooking | 92524 Biphenyl | 1.9684922 LB |
| 8043 | 8 | 43 CO | Fremont | Commercial Cooking | 95476 o-Xylene | 23.65734 LB |
| 8043 | 8 | 43 CO | Fremont | Commercial Cooking | 95487 o-Cresol | 1.1626954 LB |
| 8043 | 8 | 43 CO | Fremont | Commercial Cooking | 98862 Acetophenone | 1.772504 LB |
| 8043 | 8 | 43 CO | Fremont | Fires - Prescribed Fires | 106990 1,3-Butadiene | 232.9990456 LB |
| 8043 | 8 | 43 CO | Fremont | Fires - Prescribed Fires | 107028 Acrolein | 243.929865 LB |
| 8043 | 8 | 43 CO | Fremont | Fires - Prescribed Fires | 108883 Toluene | 326.9177967 LB |
| 8043 | 8 | 43 CO | Fremont | Fires - Prescribed Fires | 110543 Hexane | 9.43646134 7 LB |
| 8043 | 8 | 43 CO | Fremont | Fires - Prescribed Fires | 1330207 Xylenes (Mixed Isomers) | 139.2241211 LB |
| 8043 | 8 | 43 CO | Fremont | Fires - Prescribed Fires | 463581 Carbonyl Sulfide | 0.307213556 LB |
| 8043 | 8 | 43 CO | Fremont | Fires - Prescribed Fires | 50000 Formaldehyde | 1481.413685 LB |
| 8043 | 8 | 43 CO | Fremont | Fires - Prescribed Fires | 71432 Benzene | 647.2195712 LB |
| 8043 | 8 | 43 CO | Fremont | Fires - Prescribed Fires | 74873 Methyl Chloride | 73.82617908 LB |
| 8043 | 8 | 43 CO | Fremont | Fires - Prescribed Fires | 75070 Acetaldehyde | 234.868791 LB |
| 8043 | 8 | 43 CO | Fremont | Fuel Comb - Comm/Institutional - Natural Gas | 108883 Toluene | 0.823105 LB |
| 8043 | 8 | 43 CO | Fremont | Fuel Comb - Comm/Institutional - Natural Gas | 110543 Hexane | 435.761 LB |
| 8043 | 8 | 43 CO | Fremont | Fuel Comb - Comm/Institutional - Natural Gas | 50000 Formaldehyde | 18.15678 LB |
| 8043 | 8 | 43 CO | Fremont | Fuel Comb - Comm/Institutional - Natural Gas | 71432 Benzene | 0.508389 LB |
| 8043 | 8 | 43 CO | Fremont | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 108883 Toluene | 2.99026824 LB |
| 8043 | 8 | 43 CO | Fremont | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 110543 Hexane | 1583.08265 LB |
| 8043 | 8 | 43 CO | Fremont | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 50000 Formaldehyde | 65.96182573 LB |
| 8043 | 8 | 43 CO | Fremont | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 71432 Benzene | 1.84692976 LB |
| 8043 | 8 | 43 CO | Fremont | Fuel Comb - Industrial Boilers, ICEs - Oil | 107028 Acrolein | 0.50823791 LB |
| 8043 | 8 | 43 CO | Fremont | Fuel Comb - Industrial Boilers, ICEs - Oil | 108883 Toluene | 18.123681 LB |
| 8043 | 8 | 43 CO | Fremont | Fuel Comb - Industrial Boilers, ICEs - Oil | 1330207 Xylenes (Mixed Isomers) | 12.447964 LB |
| 8043 | 8 | 43 CO | Fremont | Fuel Comb - Industrial Boilers, ICEs - Oil | 50000 Formaldehyde | 5.088829 LB |
| 8043 | 8 | 43 CO | Fremont | Fuel Comb - Industrial Boilers, ICEs - Oil | 71432 Benzene | 50.04986 LB |
| 8043 | 8 | 43 CO | Fremont | Fuel Comb - Industrial Boilers, ICEs - Oil | 75070 Acetaldehyde | 1.6253289 LB |
| 8043 | 8 | 43 CO | Fremont | Fuel Comb - Residential - Natural Gas | 50000 Formaldehyde | 84.3778 LB |
| 8043 | 8 | 43 CO | Fremont | Fuel Comb - Residential - Natural Gas | 71432 Benzene | 2.36258 LB |
| 8043 | 8 | 43 CO | Fremont | Fuel Comb - Residential - Natural Gas | 75070 Acetaldehyde | 0.0146255 LB |
| 8043 | 8 | 43 CO | Fremont | Fuel Comb - Residential - Oil | 50000 Formaldehyde | 0.0710329 LB |
| 8043 | 8 | 43 CO | Fremont | Fuel Comb - Residential - Oil | 71432 Benzene | 0.000443955 LB |
| 8043 | 8 | 43 CO | Fremont | Fuel Comb - Residential - Oil | 75070 Acetaldehyde | 0.01035896 LB |
| 8043 | 8 | 43 CO | Fremont | Fuel Comb - Residential - Other | 100414 Ethyl Benzene | 0.00593198 8 LB |
| 8043 | 8 | 43 CO | Fremont | Fuel Comb - Residential - Other | 100425 Styrene | 0.001577661 LB |
| 8043 | 8 | 43 CO | Fremont | Fuel Comb - Residential - Other | 107028 Acrolein | 0.018300803 LB |
| 8043 | 8 | 43 CO | Fremont | Fuel Comb - Residential - Other | 107062 Ethylene Dichloride | 0.002524247 LB |
| 8043 | 8 | 43 CO | Fremont | Fuel Comb - Residential - Other | 108883 Toluene | 0.015145482 LB |
| 8043 | 8 | 43 CO | Fremont | Fuel Comb - Residential - Other | 108907 Chlorobenzene | 0.001388333 LB |
| 8043 | 8 | 43 CO | Fremont | Fuel Comb - Residential - Other | 108952 Phenol | 0.001009699 LB |
| 8043 | 8 | 43 CO | Fremont | Fuel Comb - Residential - Other | 110543 Hexane | 0.004228123 LB |
| 8043 | 8 | 43 CO | Fremont | Fuel Comb - Residential - Other | 117817 Bis(2-Ethylhexyl)Phthalate | 0.004606757 LB |
| 8043 | 8 | 43 CO | Fremont | Fuel Comb - Residential - Other | 123386 Propionaldehyde | 0.023980321 LB |
| 8043 | 8 | 43 CO | Fremont | Fuel Comb - Residential - Other | 127184 Tetrachloroethylene | 0.002713564 LB |
| 8043 | 8 | 43 CO | Fremont | Fuel Comb - Residential - Other | 50000 Formaldehyde | 19.26494548 LB |
| 8043 | 8 | 43 CO | Fremont | Fuel Comb - Residential - Other | 71432 Benzene | 0.621033152 LB |
| 8043 | 8 | 43 CO | Fremont | Fuel Comb - Residential - Other | 74839 Methyl Bromide | 0.010096988 LB |
| 8043 | 8 | 43 CO | Fremont | Fuel Comb - Residential - Other | 74873 Methyl Chloride | 0.033446285 LB |
| 8043 | 8 | 43 CO | Fremont | Fuel Comb - Residential - Other | 75070 Acetaldehyde | 0.039307222 LB |
| 8043 | 8 | 43 CO | Fremont | Fuel Comb - Residential - Other | 75092 Methylene Chloride | 0.018300803 LB |
| 8043 | 8 | 43 CO | Fremont | Fuel Comb - Residential - Other | 75150 Carbon Disulfide | 0.008203815 LB |
| 8043 | 8 | 43 CO | Fremont | Fuel Comb - Residential - Other | 78591 Isophorone | 0.036601606 LB |
| 8043 | 8 | 43 CO | Fremont | Fuel Comb - Residential - Other | 98862 Acetophenone | 0.000946593 LB |
| 8043 | 8 | 43 CO | Fremont | Fuel Comb - Residential - Wood | 106990 1,3-Butadiene | 1106.307912 LB |
| 8043 | 8 | 43 CO | Fremont | Fuel Comb - Residential - Wood | 107028 Acrolein | 492.77716 LB |
| 8043 | 8 | 43 CO | Fremont | Fuel Comb - Residential - Wood | 108883 Toluene | 1014.53114 LB |
| 8043 | 8 | 43 CO | Fremont | Fuel Comb - Residential - Wood | 108952 Phenol | 2314.46806 LB |
| 8043 | 8 | 43 CO | Fremont | Fuel Comb - Residential - Wood | 1319773 Cresol/Cresylic Acid (Mixed Isomers) | 1853.15884 LB |
| 8043 | 8 | 43 CO | Fremont | Fuel Comb - Residential - Wood | 50000 Formaldehyde | 9320.5036 LB |
| 8043 | 8 | 43 CO | Fremont | Fuel Comb - Residential - Wood | 71432 Benzene | 6611.19604 LB |
| 8043 | 8 | 43 CO | Fremont | Fuel Comb - Residential - Wood | 75070 Acetaldehyde | 4597.4138 LB |
| 8043 | 8 | 43 CO | Fremont | Fuel Comb - Residential - Wood | 92524 Biphenyl | 9.22216 LB |
| 8043 | 8 | 43 CO | Fremont | Fuel Comb - Residential - Wood | 95476 o-Xylene | 298.34986 LB |
| 8043 | 8 | 43 CO | Fremont | Gas Stations | 100414 Ethyl Benzene | 35.751354 LB |
| 8043 | 8 | 43 CO | Fremont | Gas Stations | 106934 Ethylene Dibromide | 0.04474336 LB |
| 8043 | 8 | 43 CO | Fremont | Gas Stations | 107062 Ethylene Dichloride | 3.5208417 LB |
| 8043 | 8 | 43 CO | Fremont | Gas Stations | 108883 Toluene | 838.5739 LB |
| 8043 | 8 | 43 CO | Fremont | Gas Stations | 110543 Hexane | 1072.53306 LB |
| 8043 | 8 | 43 CO | Fremont | Gas Stations | 1330207 Xylenes (Mixed Isomers) | 333.8520068 LB |
| 8043 | 8 | 43 CO | Fremont | Gas Stations | 540841 2,2,4-Trimethylpentane | 457.40542 LB |
| 8043 | 8 | 43 CO | Fremont | Gas Stations | 71432 Benzene | 1395.01408 LB |
| 8043 | 8 | 43 CO | Fremont | Gas Stations | 98828 Cumene | 7.0976434 LB |
| 8043 | 8 | 43 CO | Fremont | Industrial Processes - Cement Manuf | 50000 Formaldehyde | 626 LB |
| 8043 | 8 | 43 CO | Fremont | Industrial Processes - Cement Manuf | 71432 Benzene | 21561 LB |
| 8043 | 8 | 43 CO | Fremont | Industrial Processes - NEC | 107131 Acrylonitrile | 70.9 LB |
| 8043 | 8 | 43 CO | Fremont | Industrial Processes - NEC | 127184 Tetrachloroethylene | 130.5 LB |
| 8043 | 8 | 43 CO | Fremont | Industrial Processes - NEC | 75014 Vinyl Chloride | 96.8 LB |
| 8043 | 8 | 43 CO | Fremont | Industrial Processes - NEC | 75092 Methylene Chloride | 256.3 LB |
| 8043 | 8 | 43 CO | Fremont | Industrial Processes - Storage and Transfer | 100414 Ethyl Benzene | 0.465252 LB |
| 8043 | 8 | 43 CO | Fremont | Industrial Processes - Storage and Transfer | 108883 Toluene | 12.28966 LB |
| 8043 | 8 | 43 CO | Fremont | Industrial Processes - Storage and Transfer | 110543 Hexane | 15.80098 LB |

BLM_0046470

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8043 | 8 | 43 CO | Fremont | Industrial Processes - Storage and Transfer | 1330207 Xylenes (Mixed Isomers) | 4.91586 LB |
| 8043 | 8 | 43 CO | Fremont | Industrial Processes - Storage and Transfer | 540841 2,2,4-Trimethylpentane | 6.58374 LB |
| 8043 | 8 | 43 CO | Fremont | Industrial Processes - Storage and Transfer | 71432 Benzene | 8.99438 LB |
| 8043 | 8 | 43 CO | Fremont | Industrial Processes - Storage and Transfer | 98828 Cumene | 0.1053398 LB |
| 8043 | 8 | 43 CO | Fremont | Miscellaneous Non-Industrial NEC | 100414 Ethyl Benzene | 180.961848 LB |
| 8043 | 8 | 43 CO | Fremont | Miscellaneous Non-Industrial NEC | 108883 Toluene | 891.945186 LB |
| 8043 | 8 | 43 CO | Fremont | Miscellaneous Non-Industrial NEC | 110543 Hexane | 480.785926 LB |
| 8043 | 8 | 43 CO | Fremont | Miscellaneous Non-Industrial NEC | 1330207 Xylenes (Mixed Isomers) | 504.869058 LB |
| 8043 | 8 | 43 CO | Fremont | Miscellaneous Non-Industrial NEC | 540841 2,2,4-Trimethylpentane | 481.722226 LB |
| 8043 | 8 | 43 CO | Fremont | Miscellaneous Non-Industrial NEC | 71432 Benzene | 98.5036318 LB |
| 8043 | 8 | 43 CO | Fremont | Mobile - Aircraft | 100414 Ethyl Benzene | 14.39519878 LB |
| 8043 | 8 | 43 CO | Fremont | Mobile - Aircraft | 100425 Styrene | 7.343101662 LB |
| 8043 | 8 | 43 CO | Fremont | Mobile - Aircraft | 106990 1,3-Butadiene | 33.0581472 LB |
| 8043 | 8 | 43 CO | Fremont | Mobile - Aircraft | 107028 Acrolein | 37.05491293 LB |
| 8043 | 8 | 43 CO | Fremont | Mobile - Aircraft | 108383 m-Xylene | 0.129693882 LB |
| 8043 | 8 | 43 CO | Fremont | Mobile - Aircraft | 108883 Toluene | 93.04711522 LB |
| 8043 | 8 | 43 CO | Fremont | Mobile - Aircraft | 108952 Phenol | 10.84211572 LB |
| 8043 | 8 | 43 CO | Fremont | Mobile - Aircraft | 110543 Hexane | 5.61745942 LB |
| 8043 | 8 | 43 CO | Fremont | Mobile - Aircraft | 123386 Propionaldehyde | 11.33852705 LB |
| 8043 | 8 | 43 CO | Fremont | Mobile - Aircraft | 1330207 Xylenes (Mixed Isomers) | 54.6905236 LB |
| 8043 | 8 | 43 CO | Fremont | Mobile - Aircraft | 50000 Formaldehyde | 205.4244676 LB |
| 8043 | 8 | 43 CO | Fremont | Mobile - Aircraft | 540841 2,2,4-Trimethylpentane | 0.911401082 LB |
| 8043 | 8 | 43 CO | Fremont | Mobile - Aircraft | 67561 Methanol | 26.95590738 LB |
| 8043 | 8 | 43 CO | Fremont | Mobile - Aircraft | 71432 Benzene | 57.60503752 LB |
| 8043 | 8 | 43 CO | Fremont | Mobile - Aircraft | 75070 Acetaldehyde | 68.77362558 LB |
| 8043 | 8 | 43 CO | Fremont | Mobile - Aircraft | 95476 o-Xylene | 0.731971508 LB |
| 8043 | 8 | 43 CO | Fremont | Mobile - Aircraft | 98828 Cumene | 0.04480201 LB |
| 8043 | 8 | 43 CO | Fremont | Mobile - Locomotives | 100414 Ethyl Benzene | 1.826943614 LB |
| 8043 | 8 | 43 CO | Fremont | Mobile - Locomotives | 100425 Styrene | 1.91829374 LB |
| 8043 | 8 | 43 CO | Fremont | Mobile - Locomotives | 106990 1,3-Butadiene | 2.90699108 LB |
| 8043 | 8 | 43 CO | Fremont | Mobile - Locomotives | 107028 Acrolein | 2.7978188 LB |
| 8043 | 8 | 43 CO | Fremont | Mobile - Locomotives | 108883 Toluene | 2.92311976 LB |
| 8043 | 8 | 43 CO | Fremont | Mobile - Locomotives | 110543 Hexane | 5.0240888 LB |
| 8043 | 8 | 43 CO | Fremont | Mobile - Locomotives | 123386 Propionaldehyde | 5.57218072 LB |
| 8043 | 8 | 43 CO | Fremont | Mobile - Locomotives | 1330207 Xylenes (Mixed Isomers) | 4.38465758 LB |
| 8043 | 8 | 43 CO | Fremont | Mobile - Locomotives | 50000 Formaldehyde | 38.7665678 LB |
| 8043 | 8 | 43 CO | Fremont | Mobile - Locomotives | 540841 2,2,4-Trimethylpentane | 2.04848896 LB |
| 8043 | 8 | 43 CO | Fremont | Mobile - Locomotives | 71432 Benzene | 2.31536086 LB |
| 8043 | 8 | 43 CO | Fremont | Mobile - Locomotives | 75070 Acetaldehyde | 16.82456684 LB |
| 8043 | 8 | 43 CO | Fremont | Mobile - Non-Road Equipment - Diesel | 100414 Ethyl Benzene | 64.6829454 LB |
| 8043 | 8 | 43 CO | Fremont | Mobile - Non-Road Equipment - Diesel | 100425 Styrene | 12.40369634 LB |
| 8043 | 8 | 43 CO | Fremont | Mobile - Non-Road Equipment - Diesel | 106990 1,3-Butadiene | 38.84185558 LB |
| 8043 | 8 | 43 CO | Fremont | Mobile - Non-Road Equipment - Diesel | 107028 Acrolein | 63.25477381 LB |
| 8043 | 8 | 43 CO | Fremont | Mobile - Non-Road Equipment - Diesel | 108883 Toluene | 312.2833735 LB |
| 8043 | 8 | 43 CO | Fremont | Mobile - Non-Road Equipment - Diesel | 110543 Hexane | 33.20213165 LB |
| 8043 | 8 | 43 CO | Fremont | Mobile - Non-Road Equipment - Diesel | 123386 Propionaldehyde | 246.2042945 LB |
| 8043 | 8 | 43 CO | Fremont | Mobile - Non-Road Equipment - Diesel | 1330207 Xylenes (Mixed Isomers) | 220.7909467 LB |
| 8043 | 8 | 43 CO | Fremont | Mobile - Non-Road Equipment - Diesel | 50000 Formaldehyde | 2465.278015 LB |
| 8043 | 8 | 43 CO | Fremont | Mobile - Non-Road Equipment - Diesel | 540841 2,2,4-Trimethylpentane | 15.00667394 LB |
| 8043 | 8 | 43 CO | Fremont | Mobile - Non-Road Equipment - Diesel | 71432 Benzene | 424.4732348 LB |
| 8043 | 8 | 43 CO | Fremont | Mobile - Non-Road Equipment - Diesel | 75070 Acetaldehyde | 1107.502641 LB |
| 8043 | 8 | 43 CO | Fremont | Mobile - Non-Road Equipment - Gasoline | 100414 Ethyl Benzene | 7075.017029 LB |
| 8043 | 8 | 43 CO | Fremont | Mobile - Non-Road Equipment - Gasoline | 100425 Styrene | 367.6036106 LB |
| 8043 | 8 | 43 CO | Fremont | Mobile - Non-Road Equipment - Gasoline | 106990 1,3-Butadiene | 1142.818789 LB |
| 8043 | 8 | 43 CO | Fremont | Mobile - Non-Road Equipment - Gasoline | 107028 Acrolein | 133.013153 LB |
| 8043 | 8 | 43 CO | Fremont | Mobile - Non-Road Equipment - Gasoline | 108883 Toluene | 33738.21763 LB |
| 8043 | 8 | 43 CO | Fremont | Mobile - Non-Road Equipment - Gasoline | 110543 Hexane | 5350.568262 LB |
| 8043 | 8 | 43 CO | Fremont | Mobile - Non-Road Equipment - Gasoline | 123386 Propionaldehyde | 221.4358392 LB |
| 8043 | 8 | 43 CO | Fremont | Mobile - Non-Road Equipment - Gasoline | 1330207 Xylenes (Mixed Isomers) | 29844.02418 LB |
| 8043 | 8 | 43 CO | Fremont | Mobile - Non-Road Equipment - Gasoline | 50000 Formaldehyde | 1767.33219 LB |
| 8043 | 8 | 43 CO | Fremont | Mobile - Non-Road Equipment - Gasoline | 540841 2,2,4-Trimethylpentane | 13081.84852 LB |
| 8043 | 8 | 43 CO | Fremont | Mobile - Non-Road Equipment - Gasoline | 71432 Benzene | 9167.735017 LB |
| 8043 | 8 | 43 CO | Fremont | Mobile - Non-Road Equipment - Gasoline | 75070 Acetaldehyde | 726.492068 LB |
| 8043 | 8 | 43 CO | Fremont | Mobile - On-Road Diesel Heavy Duty Vehicles | 100414 Ethyl Benzene | 133.6581136 LB |
| 8043 | 8 | 43 CO | Fremont | Mobile - On-Road Diesel Heavy Duty Vehicles | 100425 Styrene | 60.322241 LB |
| 8043 | 8 | 43 CO | Fremont | Mobile - On-Road Diesel Heavy Duty Vehicles | 106990 1,3-Butadiene | 135.6342006 LB |
| 8043 | 8 | 43 CO | Fremont | Mobile - On-Road Diesel Heavy Duty Vehicles | 107028 Acrolein | 322.8635586 LB |
| 8043 | 8 | 43 CO | Fremont | Mobile - On-Road Diesel Heavy Duty Vehicles | 108883 Toluene | 207.0628586 LB |
| 8043 | 8 | 43 CO | Fremont | Mobile - On-Road Diesel Heavy Duty Vehicles | 110543 Hexane | 100.5150292 LB |
| 8043 | 8 | 43 CO | Fremont | Mobile - On-Road Diesel Heavy Duty Vehicles | 123386 Propionaldehyde | 220.891987 LB |
| 8043 | 8 | 43 CO | Fremont | Mobile - On-Road Diesel Heavy Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 180.9529028 LB |
| 8043 | 8 | 43 CO | Fremont | Mobile - On-Road Diesel Heavy Duty Vehicles | 50000 Formaldehyde | 3996.74805 LB |
| 8043 | 8 | 43 CO | Fremont | Mobile - On-Road Diesel Heavy Duty Vehicles | 540841 2,2,4-Trimethylpentane | 97.4800912 LB |
| 8043 | 8 | 43 CO | Fremont | Mobile - On-Road Diesel Heavy Duty Vehicles | 71432 Benzene | 384.0100422 LB |
| 8043 | 8 | 43 CO | Fremont | Mobile - On-Road Diesel Heavy Duty Vehicles | 75070 Acetaldehyde | 1762.496684 LB |
| 8043 | 8 | 43 CO | Fremont | Mobile - On-Road Diesel Light Duty Vehicles | 100414 Ethyl Benzene | 6.63648314 LB |
| 8043 | 8 | 43 CO | Fremont | Mobile - On-Road Diesel Light Duty Vehicles | 100425 Styrene | 3.14464146 LB |
| 8043 | 8 | 43 CO | Fremont | Mobile - On-Road Diesel Light Duty Vehicles | 106990 1,3-Butadiene | 7.0284534 LB |
| 8043 | 8 | 43 CO | Fremont | Mobile - On-Road Diesel Light Duty Vehicles | 107028 Acrolein | 16.30512206 LB |
| 8043 | 8 | 43 CO | Fremont | Mobile - On-Road Diesel Light Duty Vehicles | 108883 Toluene | 10.56651782 LB |
| 8043 | 8 | 43 CO | Fremont | Mobile - On-Road Diesel Light Duty Vehicles | 110543 Hexane | 4.95592494 LB |
| 8043 | 8 | 43 CO | Fremont | Mobile - On-Road Diesel Light Duty Vehicles | 123386 Propionaldehyde | 11.35215646 LB |
| 8043 | 8 | 43 CO | Fremont | Mobile - On-Road Diesel Light Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 9.234112122 LB |
| 8043 | 8 | 43 CO | Fremont | Mobile - On-Road Diesel Light Duty Vehicles | 50000 Formaldehyde | 196.920526 LB |
| 8043 | 8 | 43 CO | Fremont | Mobile - On-Road Diesel Light Duty Vehicles | 540841 2,2,4-Trimethylpentane | 4.67157994 LB |
| 8043 | 8 | 43 CO | Fremont | Mobile - On-Road Diesel Light Duty Vehicles | 71432 Benzene | 19.3401852 LB |
| 8043 | 8 | 43 CO | Fremont | Mobile - On-Road Diesel Light Duty Vehicles | 75070 Acetaldehyde | 88.2355408 LB |

BLM_0046471

| | | | | | | |
|---|---|---|---|---|---|---|
| 8043 | 8 | 43 CO | Fremont | Mobile - On-Road Gasoline Heavy Duty Vehicles | 100414 Ethyl Benzene | 677.72926 LB |
| 8043 | 8 | 43 CO | Fremont | Mobile - On-Road Gasoline Heavy Duty Vehicles | 100425 Styrene | 26.81044 LB |
| 8043 | 8 | 43 CO | Fremont | Mobile - On-Road Gasoline Heavy Duty Vehicles | 106990 1,3-Butadiene | 149.983804 LB |
| 8043 | 8 | 43 CO | Fremont | Mobile - On-Road Gasoline Heavy Duty Vehicles | 107028 Acrolein | 16.869005 LB |
| 8043 | 8 | 43 CO | Fremont | Mobile - On-Road Gasoline Heavy Duty Vehicles | 108883 Toluene | 3246.2699 LB |
| 8043 | 8 | 43 CO | Fremont | Mobile - On-Road Gasoline Heavy Duty Vehicles | 110543 Hexane | 610.815288 LB |
| 8043 | 8 | 43 CO | Fremont | Mobile - On-Road Gasoline Heavy Duty Vehicles | 123386 Propionaldehyde | 22.59918 LB |
| 8043 | 8 | 43 CO | Fremont | Mobile - On-Road Gasoline Heavy Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 2433.29358 LB |
| 8043 | 8 | 43 CO | Fremont | Mobile - On-Road Gasoline Heavy Duty Vehicles | 50000 Formaldehyde | 322.38824 LB |
| 8043 | 8 | 43 CO | Fremont | Mobile - On-Road Gasoline Heavy Duty Vehicles | 540841 2,2,4-Trimethylpentane | 676.557984 LB |
| 8043 | 8 | 43 CO | Fremont | Mobile - On-Road Gasoline Heavy Duty Vehicles | 71432 Benzene | 1292.168282 LB |
| 8043 | 8 | 43 CO | Fremont | Mobile - On-Road Gasoline Heavy Duty Vehicles | 75070 Acetaldehyde | 242.8408 LB |
| 8043 | 8 | 43 CO | Fremont | Mobile - On-Road Gasoline Light Duty Vehicles | 100414 Ethyl Benzene | 14031.92293 LB |
| 8043 | 8 | 43 CO | Fremont | Mobile - On-Road Gasoline Light Duty Vehicles | 100425 Styrene | 510.1597784 LB |
| 8043 | 8 | 43 CO | Fremont | Mobile - On-Road Gasoline Light Duty Vehicles | 106990 1,3-Butadiene | 2945.587877 LB |
| 8043 | 8 | 43 CO | Fremont | Mobile - On-Road Gasoline Light Duty Vehicles | 107028 Acrolein | 322.4024696 LB |
| 8043 | 8 | 43 CO | Fremont | Mobile - On-Road Gasoline Light Duty Vehicles | 108883 Toluene | 68317.76404 LB |
| 8043 | 8 | 43 CO | Fremont | Mobile - On-Road Gasoline Light Duty Vehicles | 110543 Hexane | 13076.34872 LB |
| 8043 | 8 | 43 CO | Fremont | Mobile - On-Road Gasoline Light Duty Vehicles | 123386 Propionaldehyde | 429.82738 LB |
| 8043 | 8 | 43 CO | Fremont | Mobile - On-Road Gasoline Light Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 50158.90952 LB |
| 8043 | 8 | 43 CO | Fremont | Mobile - On-Road Gasoline Light Duty Vehicles | 50000 Formaldehyde | 5976.61844 LB |
| 8043 | 8 | 43 CO | Fremont | Mobile - On-Road Gasoline Light Duty Vehicles | 540841 2,2,4-Trimethylpentane | 14353.34092 LB |
| 8043 | 8 | 43 CO | Fremont | Mobile - On-Road Gasoline Light Duty Vehicles | 71432 Benzene | 25237.01938 LB |
| 8043 | 8 | 43 CO | Fremont | Mobile - On-Road Gasoline Light Duty Vehicles | 75070 Acetaldehyde | 4657.149864 LB |
| 8043 | 8 | 43 CO | Fremont | Solvent - Consumer & Commercial Solvent Use | 100414 Ethyl Benzene | 35.9266 LB |
| 8043 | 8 | 43 CO | Fremont | Solvent - Consumer & Commercial Solvent Use | 108883 Toluene | 1168.20679 LB |
| 8043 | 8 | 43 CO | Fremont | Solvent - Consumer & Commercial Solvent Use | 1330207 Xylenes (Mixed Isomers) | 190.5676 LB |
| 8043 | 8 | 43 CO | Fremont | Solvent - Consumer & Commercial Solvent Use | 67561 Methanol | 53587.241 LB |
| 8043 | 8 | 43 CO | Fremont | Solvent - Dry Cleaning | 127184 Tetrachloroethylene | 1869.55 LB |
| 8043 | 8 | 43 CO | Fremont | Solvent - Industrial Surface Coating & Solvent Use | 108101 Methyl Isobutyl Ketone | 1484.51 LB |
| 8043 | 8 | 43 CO | Fremont | Solvent - Industrial Surface Coating & Solvent Use | 108883 Toluene | 4092.074 LB |
| 8043 | 8 | 43 CO | Fremont | Solvent - Industrial Surface Coating & Solvent Use | 1330207 Xylenes (Mixed Isomers) | 13994.944 LB |
| 8043 | 8 | 43 CO | Fremont | Solvent - Industrial Surface Coating & Solvent Use | 71556 Methyl Chloroform | 2135.25 LB |
| 8043 | 8 | 43 CO | Fremont | Solvent - Non-Industrial Surface Coating | 100414 Ethyl Benzene | 354.131 LB |
| 8043 | 8 | 43 CO | Fremont | Solvent - Non-Industrial Surface Coating | 100425 Styrene | 145.651 LB |
| 8043 | 8 | 43 CO | Fremont | Solvent - Non-Industrial Surface Coating | 101688 4,4'-Methylenediphenyl Diisocyanate | 19.9913 LB |
| 8043 | 8 | 43 CO | Fremont | Solvent - Non-Industrial Surface Coating | 107211 Ethylene Glycol | 7209.7 LB |
| 8043 | 8 | 43 CO | Fremont | Solvent - Non-Industrial Surface Coating | 108054 Vinyl Acetate | 17.1354 LB |
| 8043 | 8 | 43 CO | Fremont | Solvent - Non-Industrial Surface Coating | 108101 Methyl Isobutyl Ketone | 429.812 LB |
| 8043 | 8 | 43 CO | Fremont | Solvent - Non-Industrial Surface Coating | 108883 Toluene | 3329.97 LB |
| 8043 | 8 | 43 CO | Fremont | Solvent - Non-Industrial Surface Coating | 110543 Hexane | 21.4192 LB |
| 8043 | 8 | 43 CO | Fremont | Solvent - Non-Industrial Surface Coating | 117817 Bis(2-Ethylhexyl)Phthalate | 4.28384 LB |
| 8043 | 8 | 43 CO | Fremont | Solvent - Non-Industrial Surface Coating | 121448 Triethylamine | 8.56768 LB |
| 8043 | 8 | 43 CO | Fremont | Solvent - Non-Industrial Surface Coating | 123911 p-Dioxane | 2.85589 LB |
| 8043 | 8 | 43 CO | Fremont | Solvent - Non-Industrial Surface Coating | 127184 Tetrachloroethylene | 8.56768 LB |
| 8043 | 8 | 43 CO | Fremont | Solvent - Non-Industrial Surface Coating | 131113 Dimethyl Phthalate | 1.42795 LB |
| 8043 | 8 | 43 CO | Fremont | Solvent - Non-Industrial Surface Coating | 1330207 Xylenes (Mixed Isomers) | 4071.08 LB |
| 8043 | 8 | 43 CO | Fremont | Solvent - Non-Industrial Surface Coating | 50000 Formaldehyde | 2.85589 LB |
| 8043 | 8 | 43 CO | Fremont | Solvent - Non-Industrial Surface Coating | 584849 2,4-Toluene Diisocyanate | 2.85589 LB |
| 8043 | 8 | 43 CO | Fremont | Solvent - Non-Industrial Surface Coating | 67561 Methanol | 1439.37 LB |
| 8043 | 8 | 43 CO | Fremont | Solvent - Non-Industrial Surface Coating | 71556 Methyl Chloroform | 1332.27 LB |
| 8043 | 8 | 43 CO | Fremont | Solvent - Non-Industrial Surface Coating | 75070 Acetaldehyde | 14.2795 LB |
| 8043 | 8 | 43 CO | Fremont | Solvent - Non-Industrial Surface Coating | 75092 Methylene Chloride | 852.484 LB |
| 8043 | 8 | 43 CO | Fremont | Solvent - Non-Industrial Surface Coating | 80626 Methyl Methacrylate | 17.1354 LB |
| 8043 | 8 | 43 CO | Fremont | Solvent - Non-Industrial Surface Coating | 84742 Dibutyl Phthalate | 2.85589 LB |
| 8043 | 8 | 43 CO | Fremont | Solvent - Non-Industrial Surface Coating | 98828 Cumene | 54.262 LB |
| 8043 | 8 | 43 CO | Fremont | Waste Disposal | 100414 Ethyl Benzene | 16.1673 LB |
| 8043 | 8 | 43 CO | Fremont | Waste Disposal | 100425 Styrene | 1903.28198 LB |
| 8043 | 8 | 43 CO | Fremont | Waste Disposal | 100447 Benzyl Chloride | 0.01724372 LB |
| 8043 | 8 | 43 CO | Fremont | Waste Disposal | 106467 1,4-Dichlorobenzene | 0.5411523 LB |
| 8043 | 8 | 43 CO | Fremont | Waste Disposal | 106898 Epichlorohydrin | 0.00953998 LB |
| 8043 | 8 | 43 CO | Fremont | Waste Disposal | 106990 1,3-Butadiene | 0.0529764 LB |
| 8043 | 8 | 43 CO | Fremont | Waste Disposal | 107028 Acrolein | 80.173076 LB |
| 8043 | 8 | 43 CO | Fremont | Waste Disposal | 107051 Allyl Chloride | 0.040946 LB |
| 8043 | 8 | 43 CO | Fremont | Waste Disposal | 107131 Acrylonitrile | 0.814696 LB |
| 8043 | 8 | 43 CO | Fremont | Waste Disposal | 108054 Vinyl Acetate | 0.161673 LB |
| 8043 | 8 | 43 CO | Fremont | Waste Disposal | 108101 Methyl Isobutyl Ketone | 5.67756 LB |
| 8043 | 8 | 43 CO | Fremont | Waste Disposal | 108883 Toluene | 25.9606 LB |
| 8043 | 8 | 43 CO | Fremont | Waste Disposal | 108907 Chlorobenzene | 2.107166 LB |
| 8043 | 8 | 43 CO | Fremont | Waste Disposal | 108952 Phenol | 358.991 LB |
| 8043 | 8 | 43 CO | Fremont | Waste Disposal | 118741 Hexachlorobenzene | 0.0564129 LB |
| 8043 | 8 | 43 CO | Fremont | Waste Disposal | 120821 1,2,4-Trichlorobenzene | 0.4330022 LB |
| 8043 | 8 | 43 CO | Fremont | Waste Disposal | 121142 2,4-Dinitrotoluene | 0.1015206 LB |
| 8043 | 8 | 43 CO | Fremont | Waste Disposal | 121697 N,N-Dimethylaniline | 0.679618 LB |
| 8043 | 8 | 43 CO | Fremont | Waste Disposal | 123386 Propionaldehyde | 0.00738714 LB |
| 8043 | 8 | 43 CO | Fremont | Waste Disposal | 123911 p-Dioxane | 0.03778 LB |
| 8043 | 8 | 43 CO | Fremont | Waste Disposal | 126998 Chloroprene | 0.0502326 LB |
| 8043 | 8 | 43 CO | Fremont | Waste Disposal | 127184 Tetrachloroethylene | 9.01232 LB |
| 8043 | 8 | 43 CO | Fremont | Waste Disposal | 132649 Dibenzofuran | 0 LB |
| 8043 | 8 | 43 CO | Fremont | Waste Disposal | 1330207 Xylenes (Mixed Isomers) | 126.2146 LB |
| 8043 | 8 | 43 CO | Fremont | Waste Disposal | 140885 Ethyl Acrylate | 0.00369358 LB |
| 8043 | 8 | 43 CO | Fremont | Waste Disposal | 1634044 Methyl Tert-Butyl Ether | 0.134446 LB |
| 8043 | 8 | 43 CO | Fremont | Waste Disposal | 50000 Formaldehyde | 0.041579 LB |
| 8043 | 8 | 43 CO | Fremont | Waste Disposal | 56235 Carbon Tetrachloride | 2.36388 LB |
| 8043 | 8 | 43 CO | Fremont | Waste Disposal | 67561 Methanol | 24.061 LB |
| 8043 | 8 | 43 CO | Fremont | Waste Disposal | 67663 Chloroform | 13.59236 LB |
| 8043 | 8 | 43 CO | Fremont | Waste Disposal | 71432 Benzene | 3615.23442 LB |

BLM_0046472

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8043 | 8 | 43 CO | Fremont | Waste Disposal | 71556 Methyl Chloroform | 1.188276 LB |
| 8043 | 8 | 43 CO | Fremont | Waste Disposal | 75014 Vinyl Chloride | 0.01416222 LB |
| 8043 | 8 | 43 CO | Fremont | Waste Disposal | 75058 Acetonitrile | 0.728162 LB |
| 8043 | 8 | 43 CO | Fremont | Waste Disposal | 75070 Acetaldehyde | 1099.42429 LB |
| 8043 | 8 | 43 CO | Fremont | Waste Disposal | 75092 Methylene Chloride | 19.20658 LB |
| 8043 | 8 | 43 CO | Fremont | Waste Disposal | 75150 Carbon Disulfide | 9.11786 LB |
| 8043 | 8 | 43 CO | Fremont | Waste Disposal | 75218 Ethylene Oxide | 0.468556 LB |
| 8043 | 8 | 43 CO | Fremont | Waste Disposal | 75354 Vinylidene Chloride | 0.89279 LB |
| 8043 | 8 | 43 CO | Fremont | Waste Disposal | 75569 Propylene Oxide | 1.54497 LB |
| 8043 | 8 | 43 CO | Fremont | Waste Disposal | 77474 Hexachlorocyclopentadiene | 0.001230488 LB |
| 8043 | 8 | 43 CO | Fremont | Waste Disposal | 77781 Dimethyl Sulfate | 0.0027649 LB |
| 8043 | 8 | 43 CO | Fremont | Waste Disposal | 78875 Propylene Dichloride | 0.024272 LB |
| 8043 | 8 | 43 CO | Fremont | Waste Disposal | 79005 1,1,2-Trichloroethane | 0.00246942 LB |
| 8043 | 8 | 43 CO | Fremont | Waste Disposal | 79016 Trichloroethylene | 0.645848 LB |
| 8043 | 8 | 43 CO | Fremont | Waste Disposal | 79345 1,1,2,2-Tetrachloroethane | 0.00369358 LB |
| 8043 | 8 | 43 CO | Fremont | Waste Disposal | 79469 2-Nitropropane | 0.0006163 LB |
| 8043 | 8 | 43 CO | Fremont | Waste Disposal | 80626 Methyl Methacrylate | 0.6564 LB |
| 8043 | 8 | 43 CO | Fremont | Waste Disposal | 87683 Hexachlorobutadiene | 0.001538638 LB |
| 8043 | 8 | 43 CO | Fremont | Waste Disposal | 87865 Pentachlorophenol | 0.135904 LB |
| 8043 | 8 | 43 CO | Fremont | Waste Disposal | 92524 Biphenyl | 0.1587182 LB |
| 8043 | 8 | 43 CO | Fremont | Waste Disposal | 95534 o-Toluidine | 0.00369358 LB |
| 8043 | 8 | 43 CO | Fremont | Waste Disposal | 98828 Cumene | 0 LB |
| 8043 | 8 | 43 CO | Fremont | Waste Disposal | 98953 Nitrobenzene | 0.01384562 LB |
| 8045 | 8 | 45 CO | Garfield | Biogenics - Vegetation and soil | 50000 Formaldehyde | 690.590988 TON |
| 8045 | 8 | 45 CO | Garfield | Biogenics - Vegetation and soil | 67561 Methanol | 1927.529272 TON |
| 8045 | 8 | 45 CO | Garfield | Bulk Gasoline Terminals | 108883 Toluene | 1183 LB |
| 8045 | 8 | 45 CO | Garfield | Bulk Gasoline Terminals | 1330207 Xylenes (Mixed Isomers) | 1508 LB |
| 8045 | 8 | 45 CO | Garfield | Bulk Gasoline Terminals | 71432 Benzene | 6113.638 LB |
| 8045 | 8 | 45 CO | Garfield | Commercial Cooking | 100027 4-Nitrophenol | 4.273702 LB |
| 8045 | 8 | 45 CO | Garfield | Commercial Cooking | 100414 Ethyl Benzene | 33.69334 LB |
| 8045 | 8 | 45 CO | Garfield | Commercial Cooking | 100425 Styrene | 172.942 LB |
| 8045 | 8 | 45 CO | Garfield | Commercial Cooking | 106445 p-Cresol | 2.724022 LB |
| 8045 | 8 | 45 CO | Garfield | Commercial Cooking | 107062 Ethylene Dichloride | 13.586542 LB |
| 8045 | 8 | 45 CO | Garfield | Commercial Cooking | 108883 Toluene | 158.28038 LB |
| 8045 | 8 | 45 CO | Garfield | Commercial Cooking | 108952 Phenol | 19.42714 LB |
| 8045 | 8 | 45 CO | Garfield | Commercial Cooking | 123386 Propionaldehyde | 69.84274 LB |
| 8045 | 8 | 45 CO | Garfield | Commercial Cooking | 1330207 Xylenes (Mixed Isomers) | 0.129684 LB |
| 8045 | 8 | 45 CO | Garfield | Commercial Cooking | 50000 Formaldehyde | 368.8976 LB |
| 8045 | 8 | 45 CO | Garfield | Commercial Cooking | 71432 Benzene | 463.195 LB |
| 8045 | 8 | 45 CO | Garfield | Commercial Cooking | 75070 Acetaldehyde | 265.9536 LB |
| 8045 | 8 | 45 CO | Garfield | Commercial Cooking | 84742 Dibutyl Phthalate | 1.566616 LB |
| 8045 | 8 | 45 CO | Garfield | Commercial Cooking | 92524 Biphenyl | 2.307302 LB |
| 8045 | 8 | 45 CO | Garfield | Commercial Cooking | 95476 o-Xylene | 27.73156 LB |
| 8045 | 8 | 45 CO | Garfield | Commercial Cooking | 95487 o-Cresol | 1.3629334 LB |
| 8045 | 8 | 45 CO | Garfield | Commercial Cooking | 98862 Acetophenone | 2.07776 LB |
| 8045 | 8 | 45 CO | Garfield | Fires - Prescribed Fires | 106990 1,3-Butadiene | 7350.857782 LB |
| 8045 | 8 | 45 CO | Garfield | Fires - Prescribed Fires | 107028 Acrolein | 7695.712839 LB |
| 8045 | 8 | 45 CO | Garfield | Fires - Prescribed Fires | 108883 Toluene | 10313.88873 LB |
| 8045 | 8 | 45 CO | Garfield | Fires - Prescribed Fires | 110543 Hexane | 297.70974032 LB |
| 8045 | 8 | 45 CO | Garfield | Fires - Prescribed Fires | 1330207 Xylenes (Mixed Isomers) | 4392.364403 LB |
| 8045 | 8 | 45 CO | Garfield | Fires - Prescribed Fires | 463581 Carbonyl Sulfide | 9.692242113 LB |
| 8045 | 8 | 45 CO | Garfield | Fires - Prescribed Fires | 50000 Formaldehyde | 46736.93528 LB |
| 8045 | 8 | 45 CO | Garfield | Fires - Prescribed Fires | 71432 Benzene | 20419.0494 LB |
| 8045 | 8 | 45 CO | Garfield | Fires - Prescribed Fires | 74873 Methyl Chloride | 2329.132901 LB |
| 8045 | 8 | 45 CO | Garfield | Fires - Prescribed Fires | 75070 Acetaldehyde | 7409.846147 LB |
| 8045 | 8 | 45 CO | Garfield | Fires - Wildfires | 106990 1,3-Butadiene | 2553.264767 LB |
| 8045 | 8 | 45 CO | Garfield | Fires - Wildfires | 107028 Acrolein | 2673.047559 LB |
| 8045 | 8 | 45 CO | Garfield | Fires - Wildfires | 108883 Toluene | 3582.451121 LB |
| 8045 | 8 | 45 CO | Garfield | Fires - Wildfires | 110543 Hexane | 103.4072231 LB |
| 8045 | 8 | 45 CO | Garfield | Fires - Wildfires | 1330207 Xylenes (Mixed Isomers) | 1525.654503 LB |
| 8045 | 8 | 45 CO | Garfield | Fires - Wildfires | 463581 Carbonyl Sulfide | 3.366526878 LB |
| 8045 | 8 | 45 CO | Garfield | Fires - Wildfires | 50000 Formaldehyde | 16233.72043 LB |
| 8045 | 8 | 45 CO | Garfield | Fires - Wildfires | 71432 Benzene | 7092.402131 LB |
| 8045 | 8 | 45 CO | Garfield | Fires - Wildfires | 74873 Methyl Chloride | 809.0066698 LB |
| 8045 | 8 | 45 CO | Garfield | Fires - Wildfires | 75070 Acetaldehyde | 2573.753929 LB |
| 8045 | 8 | 45 CO | Garfield | Fuel Comb - Comm/Institutional - Natural Gas | 108883 Toluene | 1.01382 LB |
| 8045 | 8 | 45 CO | Garfield | Fuel Comb - Comm/Institutional - Natural Gas | 110543 Hexane | 536.727 LB |
| 8045 | 8 | 45 CO | Garfield | Fuel Comb - Comm/Institutional - Natural Gas | 50000 Formaldehyde | 22.3636 LB |
| 8045 | 8 | 45 CO | Garfield | Fuel Comb - Comm/Institutional - Natural Gas | 71432 Benzene | 0.626182 LB |
| 8045 | 8 | 45 CO | Garfield | Fuel Comb - Electric Generation - Natural Gas | 106990 1,3-Butadiene | 0.02540089 LB |
| 8045 | 8 | 45 CO | Garfield | Fuel Comb - Electric Generation - Natural Gas | 107028 Acrolein | 759.100792 LB |
| 8045 | 8 | 45 CO | Garfield | Fuel Comb - Electric Generation - Natural Gas | 108883 Toluene | 0.5159298 LB |
| 8045 | 8 | 45 CO | Garfield | Fuel Comb - Electric Generation - Natural Gas | 110543 Hexane | 261.818 LB |
| 8045 | 8 | 45 CO | Garfield | Fuel Comb - Electric Generation - Natural Gas | 1330207 Xylenes (Mixed Isomers) | 0.0074732 LB |
| 8045 | 8 | 45 CO | Garfield | Fuel Comb - Electric Generation - Natural Gas | 50000 Formaldehyde | 5750.564744 LB |
| 8045 | 8 | 45 CO | Garfield | Fuel Comb - Electric Generation - Natural Gas | 67561 Methanol | 0.117272 LB |
| 8045 | 8 | 45 CO | Garfield | Fuel Comb - Electric Generation - Natural Gas | 71432 Benzene | 146.3660071 LB |
| 8045 | 8 | 45 CO | Garfield | Fuel Comb - Electric Generation - Natural Gas | 75070 Acetaldehyde | 2223.312924 LB |
| 8045 | 8 | 45 CO | Garfield | Fuel Comb - Electric Generation - Natural Gas | 75092 Methylene Chloride | 0.00157895 LB |
| 8045 | 8 | 45 CO | Garfield | Fuel Comb - Electric Generation - Natural Gas | 79345 1,1,2,2-Tetrachloroethane | 0.0009696 LB |
| 8045 | 8 | 45 CO | Garfield | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 100414 Ethyl Benzene | 653.3532741 LB |
| 8045 | 8 | 45 CO | Garfield | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 100425 Styrene | 130.391815 LB |
| 8045 | 8 | 45 CO | Garfield | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 106934 Ethylene Dibromide | 91.278677 LB |
| 8045 | 8 | 45 CO | Garfield | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 106990 1,3-Butadiene | 9324.527681 LB |
| 8045 | 8 | 45 CO | Garfield | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 107028 Acrolein | 72434.44067 LB |
| 8045 | 8 | 45 CO | Garfield | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 107062 Ethylene Dichloride | 52.479023 LB |
| 8045 | 8 | 45 CO | Garfield | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 108883 Toluene | 8174.312196 LB |

| 8045 | 8 | 45 CO | Garfield | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 108907 Chlorobenzene | 55.214888 LB |
|------|---|-------|----------|------|------|------|
| 8045 | 8 | 45 CO | Garfield | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 108952 Phenol | 255.9637666 LB |
| 8045 | 8 | 45 CO | Garfield | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 110543 Hexane | 8720.954987 LB |
| 8045 | 8 | 45 CO | Garfield | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 127184 Tetrachloroethylene | 21.03961111 LB |
| 8045 | 8 | 45 CO | Garfield | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 1330207 Xylenes (Mixed Isomers) | 4728.438333 LB |
| 8045 | 8 | 45 CO | Garfield | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 50000 Formaldehyde | 503528.1456 LB |
| 8045 | 8 | 45 CO | Garfield | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 540841 2,2,4-Trimethylpentane | 4549.271762 LB |
| 8045 | 8 | 45 CO | Garfield | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 542756 1,3-Dichloropropene | 54.468741 LB |
| 8045 | 8 | 45 CO | Garfield | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 56235 Carbon Tetrachloride | 75.485209 LB |
| 8045 | 8 | 45 CO | Garfield | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 67561 Methanol | 56813.6754 LB |
| 8045 | 8 | 45 CO | Garfield | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 67663 Chloroform | 112.07025 LB |
| 8045 | 8 | 45 CO | Garfield | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 71432 Ethyl Chloride | 11532.82376 LB |
| 8045 | 8 | 45 CO | Garfield | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 75003 Ethyl Chloride | 15.86455309 LB |
| 8045 | 8 | 45 CO | Garfield | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 75014 Vinyl Chloride | 185.1788526 LB |
| 8045 | 8 | 45 CO | Garfield | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 75070 Acetaldehyde | 102413.2749 LB |
| 8045 | 8 | 45 CO | Garfield | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 75092 Methylene Chloride | 446.8028351 LB |
| 8045 | 8 | 45 CO | Garfield | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 75343 Ethylidene Dichloride | 48.623915 LB |
| 8045 | 8 | 45 CO | Garfield | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 78875 Propylene Dichloride | 55.463614 LB |
| 8045 | 8 | 45 CO | Garfield | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 79005 1,1,2-Trichloroethane | 125.395 LB |
| 8045 | 8 | 45 CO | Garfield | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 79345 1,1,2,2-Tetrachloroethane | 190.6917418 LB |
| 8045 | 8 | 45 CO | Garfield | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 92524 Biphenyl | 1807.947576 LB |
| 8045 | 8 | 45 CO | Garfield | Fuel Comb - Industrial Boilers, ICEs - Oil | 108883 Toluene | 12.0512 LB |
| 8045 | 8 | 45 CO | Garfield | Fuel Comb - Industrial Boilers, ICEs - Oil | 1330207 Xylenes (Mixed Isomers) | 8.27718 LB |
| 8045 | 8 | 45 CO | Garfield | Fuel Comb - Industrial Boilers, ICEs - Oil | 50000 Formaldehyde | 291 LB |
| 8045 | 8 | 45 CO | Garfield | Fuel Comb - Industrial Boilers, ICEs - Oil | 71432 Benzene | 33.2803 LB |
| 8045 | 8 | 45 CO | Garfield | Fuel Comb - Industrial Boilers, ICEs - Other | 50000 Formaldehyde | 202.986 LB |
| 8045 | 8 | 45 CO | Garfield | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 50000 Formaldehyde | 87.9036 LB |
| 8045 | 8 | 45 CO | Garfield | Fuel Comb - Residential - Natural Gas | 71432 Benzene | 2.4613 LB |
| 8045 | 8 | 45 CO | Garfield | Fuel Comb - Residential - Natural Gas | 75070 Acetaldehyde | 0.0152366 LB |
| 8045 | 8 | 45 CO | Garfield | Fuel Comb - Residential - Oil | 50000 Formaldehyde | 0.625089 LB |
| 8045 | 8 | 45 CO | Garfield | Fuel Comb - Residential - Oil | 71432 Benzene | 0.0039068 LB |
| 8045 | 8 | 45 CO | Garfield | Fuel Comb - Residential - Oil | 75070 Acetaldehyde | 0.0911588 LB |
| 8045 | 8 | 45 CO | Garfield | Fuel Comb - Residential - Other | 100414 Ethyl Benzene | 0.015185844 LB |
| 8045 | 8 | 45 CO | Garfield | Fuel Comb - Residential - Other | 100425 Styrene | 0.004038795 LB |
| 8045 | 8 | 45 CO | Garfield | Fuel Comb - Residential - Other | 107028 Acrolein | 0.0468501 LB |
| 8045 | 8 | 45 CO | Garfield | Fuel Comb - Residential - Other | 107062 Ethylene Dichloride | 0.006462078 LB |
| 8045 | 8 | 45 CO | Garfield | Fuel Comb - Residential - Other | 108883 Toluene | 0.03877249 LB |
| 8045 | 8 | 45 CO | Garfield | Fuel Comb - Residential - Other | 108907 Chlorobenzene | 0.003554147 LB |
| 8045 | 8 | 45 CO | Garfield | Fuel Comb - Residential - Other | 108952 Phenol | 0.002584829 LB |
| 8045 | 8 | 45 CO | Garfield | Fuel Comb - Residential - Other | 110543 Hexane | 0.010823996 LB |
| 8045 | 8 | 45 CO | Garfield | Fuel Comb - Residential - Other | 117817 Bis(2-Ethylhexyl)Phthalate | 0.011793273 LB |
| 8045 | 8 | 45 CO | Garfield | Fuel Comb - Residential - Other | 123386 Propionaldehyde | 0.061389759 LB |
| 8045 | 8 | 45 CO | Garfield | Fuel Comb - Residential - Other | 127184 Tetrachloroethylene | 0.006946737 LB |
| 8045 | 8 | 45 CO | Garfield | Fuel Comb - Residential - Other | 50000 Formaldehyde | 11.18007249 LB |
| 8045 | 8 | 45 CO | Garfield | Fuel Comb - Residential - Other | 71432 Benzene | 0.52197207 LB |
| 8045 | 8 | 45 CO | Garfield | Fuel Comb - Residential - Other | 74839 Methyl Bromide | 0.025848293 LB |
| 8045 | 8 | 45 CO | Garfield | Fuel Comb - Residential - Other | 74873 Methyl Chloride | 0.08562259 LB |
| 8045 | 8 | 45 CO | Garfield | Fuel Comb - Residential - Other | 75070 Acetaldehyde | 0.04015788 LB |
| 8045 | 8 | 45 CO | Garfield | Fuel Comb - Residential - Other | 75092 Methylene Chloride | 0.0468501 LB |
| 8045 | 8 | 45 CO | Garfield | Fuel Comb - Residential - Other | 75150 Carbon Disulfide | 0.021001707 LB |
| 8045 | 8 | 45 CO | Garfield | Fuel Comb - Residential - Other | 78591 Isophorone | 0.093700101 LB |
| 8045 | 8 | 45 CO | Garfield | Fuel Comb - Residential - Other | 98862 Acetophenone | 0.002423283 LB |
| 8045 | 8 | 45 CO | Garfield | Fuel Comb - Residential - Wood | 106990 1,3-Butadiene | 11995.69037 LB |
| 8045 | 8 | 45 CO | Garfield | Fuel Comb - Residential - Wood | 107028 Acrolein | 2989.00112 LB |
| 8045 | 8 | 45 CO | Garfield | Fuel Comb - Residential - Wood | 108883 Toluene | 19065.924 LB |
| 8045 | 8 | 45 CO | Garfield | Fuel Comb - Residential - Wood | 108952 Phenol | 14594.13988 LB |
| 8045 | 8 | 45 CO | Garfield | Fuel Comb - Residential - Wood | 1319773 Cresol/Cresylic Acid (Mixed Isomers) | 11331.78548 LB |
| 8045 | 8 | 45 CO | Garfield | Fuel Comb - Residential - Wood | 50000 Formaldehyde | 64523.4478 LB |
| 8045 | 8 | 45 CO | Garfield | Fuel Comb - Residential - Wood | 71432 Benzene | 63431.73446 LB |
| 8045 | 8 | 45 CO | Garfield | Fuel Comb - Residential - Wood | 75070 Acetaldehyde | 25778.3102 LB |
| 8045 | 8 | 45 CO | Garfield | Fuel Comb - Residential - Wood | 92524 Biphenyl | 86.6702 LB |
| 8045 | 8 | 45 CO | Garfield | Fuel Comb - Residential - Wood | 95476 o-Xylene | 5441.348 LB |
| 8045 | 8 | 45 CO | Garfield | Gas Stations | 100414 Ethyl Benzene | 71.667684 LB |
| 8045 | 8 | 45 CO | Garfield | Gas Stations | 106934 Ethylene Dibromide | 0.23552185 LB |
| 8045 | 8 | 45 CO | Garfield | Gas Stations | 107062 Ethylene Dichloride | 5.03485684 LB |
| 8045 | 8 | 45 CO | Garfield | Gas Stations | 108883 Toluene | 1811.74004 LB |
| 8045 | 8 | 45 CO | Garfield | Gas Stations | 110543 Hexane | 2325.04426 LB |
| 8045 | 8 | 45 CO | Garfield | Gas Stations | 1330207 Xylenes (Mixed Isomers) | 723.482818 LB |
| 8045 | 8 | 45 CO | Garfield | Gas Stations | 540841 2,2,4-Trimethylpentane | 976.85522 LB |
| 8045 | 8 | 45 CO | Garfield | Gas Stations | 71432 Benzene | 10344.19264 LB |
| 8045 | 8 | 45 CO | Garfield | Gas Stations | 98828 Cumene | 15.4598604 LB |
| 8045 | 8 | 45 CO | Garfield | Industrial Processes - NEC | 106514 Quinone | 56 LB |
| 8045 | 8 | 45 CO | Garfield | Industrial Processes - NEC | 50000 Formaldehyde | 1104.11 LB |
| 8045 | 8 | 45 CO | Garfield | Industrial Processes - NEC | 67663 Chloroform | 78.2 LB |
| 8045 | 8 | 45 CO | Garfield | Industrial Processes - NEC | 71432 Benzene | 148.928 LB |
| 8045 | 8 | 45 CO | Garfield | Industrial Processes - NEC | 75070 Acetaldehyde | 515.68 LB |
| 8045 | 8 | 45 CO | Garfield | Industrial Processes - Oil & Gas Production | 100414 Ethyl Benzene | 7451.312 LB |
| 8045 | 8 | 45 CO | Garfield | Industrial Processes - Oil & Gas Production | 107028 Acrolein | 2151 LB |
| 8045 | 8 | 45 CO | Garfield | Industrial Processes - Oil & Gas Production | 108883 Toluene | 578613.548 LB |
| 8045 | 8 | 45 CO | Garfield | Industrial Processes - Oil & Gas Production | 110543 Hexane | 12464.314 LB |
| 8045 | 8 | 45 CO | Garfield | Industrial Processes - Oil & Gas Production | 1330207 Xylenes (Mixed Isomers) | 445439.726 LB |
| 8045 | 8 | 45 CO | Garfield | Industrial Processes - Oil & Gas Production | 50000 Formaldehyde | 32539.35 LB |
| 8045 | 8 | 45 CO | Garfield | Industrial Processes - Oil & Gas Production | 71432 Benzene | 307075.466 LB |
| 8045 | 8 | 45 CO | Garfield | Industrial Processes - Oil & Gas Production | 75070 Acetaldehyde | 4160 LB |
| 8045 | 8 | 45 CO | Garfield | Industrial Processes - Storage and Transfer | 100414 Ethyl Benzene | 43.50647 LB |
| 8045 | 8 | 45 CO | Garfield | Industrial Processes - Storage and Transfer | 108883 Toluene | 2509.906 LB |
| 8045 | 8 | 45 CO | Garfield | Industrial Processes - Storage and Transfer | 110543 Hexane | 98255.1302 LB |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8045 | 8 | 45 CO | Garfield | Industrial Processes - Storage and Transfer | 1330207 Xylenes (Mixed Isomers) | 2029.48958 LB |
| 8045 | 8 | 45 CO | Garfield | Industrial Processes - Storage and Transfer | 540841 2,2,4-Trimethylpentane | 615.65576 LB |
| 8045 | 8 | 45 CO | Garfield | Industrial Processes - Storage and Transfer | 71432 Benzene | 49539.4916 LB |
| 8045 | 8 | 45 CO | Garfield | Industrial Processes - Storage and Transfer | 98828 Cumene | 9.850508 LB |
| 8045 | 8 | 45 CO | Garfield | Miscellaneous Non-Industrial NEC | 100414 Ethyl Benzene | 352.977668 LB |
| 8045 | 8 | 45 CO | Garfield | Miscellaneous Non-Industrial NEC | 108883 Toluene | 1739.8115 LB |
| 8045 | 8 | 45 CO | Garfield | Miscellaneous Non-Industrial NEC | 110543 Hexane | 937.8188 LB |
| 8045 | 8 | 45 CO | Garfield | Miscellaneous Non-Industrial NEC | 1330207 Xylenes (Mixed Isomers) | 984.78268 LB |
| 8045 | 8 | 45 CO | Garfield | Miscellaneous Non-Industrial NEC | 540841 2,2,4-Trimethylpentane | 939.60528 LB |
| 8045 | 8 | 45 CO | Garfield | Miscellaneous Non-Industrial NEC | 71432 Benzene | 192.004166 LB |
| 8045 | 8 | 45 CO | Garfield | Mobile - Aircraft | 100414 Ethyl Benzene | 29.10676571 LB |
| 8045 | 8 | 45 CO | Garfield | Mobile - Aircraft | 100425 Styrene | 16.41448276 LB |
| 8045 | 8 | 45 CO | Garfield | Mobile - Aircraft | 106990 1,3-Butadiene | 76.00052438 LB |
| 8045 | 8 | 45 CO | Garfield | Mobile - Aircraft | 107028 Acrolein | 89.12315186 LB |
| 8045 | 8 | 45 CO | Garfield | Mobile - Aircraft | 108383 m-Xylene | 0.34822429 LB |
| 8045 | 8 | 45 CO | Garfield | Mobile - Aircraft | 108883 Toluene | 184.7230028 LB |
| 8045 | 8 | 45 CO | Garfield | Mobile - Aircraft | 108952 Phenol | 26.14394742 LB |
| 8045 | 8 | 45 CO | Garfield | Mobile - Aircraft | 110543 Hexane | 10.87660342 LB |
| 8045 | 8 | 45 CO | Garfield | Mobile - Aircraft | 123386 Propionaldehyde | 27.12206002 LB |
| 8045 | 8 | 45 CO | Garfield | Mobile - Aircraft | 1330207 Xylenes (Mixed Isomers) | 109.1914923 LB |
| 8045 | 8 | 45 CO | Garfield | Mobile - Aircraft | 50000 Formaldehyde | 485.2572781 LB |
| 8045 | 8 | 45 CO | Garfield | Mobile - Aircraft | 540841 2,2,4-Trimethylpentane | 2.033217248 LB |
| 8045 | 8 | 45 CO | Garfield | Mobile - Aircraft | 67561 Methanol | 64.9996824 LB |
| 8045 | 8 | 45 CO | Garfield | Mobile - Aircraft | 71432 Benzene | 123.4859447 LB |
| 8045 | 8 | 45 CO | Garfield | Mobile - Aircraft | 75070 Acetaldehyde | 163.5299414 LB |
| 8045 | 8 | 45 CO | Garfield | Mobile - Aircraft | 95476 o-Xylene | 1.946082942 LB |
| 8045 | 8 | 45 CO | Garfield | Mobile - Aircraft | 98828 Cumene | 0.108032698 LB |
| 8045 | 8 | 45 CO | Garfield | Mobile - Locomotives | 100414 Ethyl Benzene | 106.4484624 LB |
| 8045 | 8 | 45 CO | Garfield | Mobile - Locomotives | 100425 Styrene | 111.7708694 LB |
| 8045 | 8 | 45 CO | Garfield | Mobile - Locomotives | 106990 1,3-Butadiene | 170.7887952 LB |
| 8045 | 8 | 45 CO | Garfield | Mobile - Locomotives | 107028 Acrolein | 164.3751842 LB |
| 8045 | 8 | 45 CO | Garfield | Mobile - Locomotives | 108883 Toluene | 170.3177686 LB |
| 8045 | 8 | 45 CO | Garfield | Mobile - Locomotives | 110543 Hexane | 292.73331 LB |
| 8045 | 8 | 45 CO | Garfield | Mobile - Locomotives | 123386 Propionaldehyde | 324.468026 LB |
| 8045 | 8 | 45 CO | Garfield | Mobile - Locomotives | 1330207 Xylenes (Mixed Isomers) | 255.476241 LB |
| 8045 | 8 | 45 CO | Garfield | Mobile - Locomotives | 50000 Formaldehyde | 2277.587706 LB |
| 8045 | 8 | 45 CO | Garfield | Mobile - Locomotives | 540841 2,2,4-Trimethylpentane | 119.3569812 LB |
| 8045 | 8 | 45 CO | Garfield | Mobile - Locomotives | 71432 Benzene | 136.0301836 LB |
| 8045 | 8 | 45 CO | Garfield | Mobile - Locomotives | 75070 Acetaldehyde | 988.46312 LB |
| 8045 | 8 | 45 CO | Garfield | Mobile - Non-Road Equipment - Diesel | 100414 Ethyl Benzene | 192.4094265 LB |
| 8045 | 8 | 45 CO | Garfield | Mobile - Non-Road Equipment - Diesel | 100425 Styrene | 36.89676219 LB |
| 8045 | 8 | 45 CO | Garfield | Mobile - Non-Road Equipment - Diesel | 106990 1,3-Butadiene | 115.5412457 LB |
| 8045 | 8 | 45 CO | Garfield | Mobile - Non-Road Equipment - Diesel | 107028 Acrolein | 188.1610341 LB |
| 8045 | 8 | 45 CO | Garfield | Mobile - Non-Road Equipment - Diesel | 108383 m-Xylene | 0.00358446 LB |
| 8045 | 8 | 45 CO | Garfield | Mobile - Non-Road Equipment - Diesel | 108883 Toluene | 928.9409994 LB |
| 8045 | 8 | 45 CO | Garfield | Mobile - Non-Road Equipment - Diesel | 110543 Hexane | 98.76493899 LB |
| 8045 | 8 | 45 CO | Garfield | Mobile - Non-Road Equipment - Diesel | 123386 Propionaldehyde | 732.3740686 LB |
| 8045 | 8 | 45 CO | Garfield | Mobile - Non-Road Equipment - Diesel | 1330207 Xylenes (Mixed Isomers) | 656.7777844 LB |
| 8045 | 8 | 45 CO | Garfield | Mobile - Non-Road Equipment - Diesel | 50000 Formaldehyde | 7333.36084 LB |
| 8045 | 8 | 45 CO | Garfield | Mobile - Non-Road Equipment - Diesel | 540841 2,2,4-Trimethylpentane | 44.64260923 LB |
| 8045 | 8 | 45 CO | Garfield | Mobile - Non-Road Equipment - Diesel | 71432 Benzene | 1262.665049 LB |
| 8045 | 8 | 45 CO | Garfield | Mobile - Non-Road Equipment - Diesel | 75070 Acetaldehyde | 3294.441382 LB |
| 8045 | 8 | 45 CO | Garfield | Mobile - Non-Road Equipment - Diesel | 95476 o-Xylene | 0.001753348 LB |
| 8045 | 8 | 45 CO | Garfield | Mobile - Non-Road Equipment - Gasoline | 100414 Ethyl Benzene | 11041.89504 LB |
| 8045 | 8 | 45 CO | Garfield | Mobile - Non-Road Equipment - Gasoline | 100425 Styrene | 600.3300756 LB |
| 8045 | 8 | 45 CO | Garfield | Mobile - Non-Road Equipment - Gasoline | 106990 1,3-Butadiene | 2345.294987 LB |
| 8045 | 8 | 45 CO | Garfield | Mobile - Non-Road Equipment - Gasoline | 107028 Acrolein | 224.032259 LB |
| 8045 | 8 | 45 CO | Garfield | Mobile - Non-Road Equipment - Gasoline | 108383 m-Xylene | 0.00075389 LB |
| 8045 | 8 | 45 CO | Garfield | Mobile - Non-Road Equipment - Gasoline | 108883 Toluene | 52310.7074 LB |
| 8045 | 8 | 45 CO | Garfield | Mobile - Non-Road Equipment - Gasoline | 110543 Hexane | 8680.357318 LB |
| 8045 | 8 | 45 CO | Garfield | Mobile - Non-Road Equipment - Gasoline | 123386 Propionaldehyde | 425.9476244 LB |
| 8045 | 8 | 45 CO | Garfield | Mobile - Non-Road Equipment - Gasoline | 1330207 Xylenes (Mixed Isomers) | 49432.76636 LB |
| 8045 | 8 | 45 CO | Garfield | Mobile - Non-Road Equipment - Gasoline | 50000 Formaldehyde | 3384.306139 LB |
| 8045 | 8 | 45 CO | Garfield | Mobile - Non-Road Equipment - Gasoline | 540841 2,2,4-Trimethylpentane | 23405.86833 LB |
| 8045 | 8 | 45 CO | Garfield | Mobile - Non-Road Equipment - Gasoline | 71432 Benzene | 17462.01099 LB |
| 8045 | 8 | 45 CO | Garfield | Mobile - Non-Road Equipment - Gasoline | 75070 Acetaldehyde | 1540.193121 LB |
| 8045 | 8 | 45 CO | Garfield | Mobile - Non-Road Equipment - Gasoline | 95476 o-Xylene | 0.000368766 LB |
| 8045 | 8 | 45 CO | Garfield | Mobile - Non-Road Equipment - Other | 100425 Styrene | 0.001141096 LB |
| 8045 | 8 | 45 CO | Garfield | Mobile - Non-Road Equipment - Other | 106990 1,3-Butadiene | 0.000767208 LB |
| 8045 | 8 | 45 CO | Garfield | Mobile - Non-Road Equipment - Other | 108383 m-Xylene | 0.000260488 LB |
| 8045 | 8 | 45 CO | Garfield | Mobile - Non-Road Equipment - Other | 108883 Toluene | 0.000505746 LB |
| 8045 | 8 | 45 CO | Garfield | Mobile - Non-Road Equipment - Other | 123386 Propionaldehyde | 0.000536917 LB |
| 8045 | 8 | 45 CO | Garfield | Mobile - Non-Road Equipment - Other | 50000 Formaldehyde | 0.005731679 LB |
| 8045 | 8 | 45 CO | Garfield | Mobile - Non-Road Equipment - Other | 540841 2,2,4-Trimethylpentane | 0.000106986 LB |
| 8045 | 8 | 45 CO | Garfield | Mobile - Non-Road Equipment - Other | 71432 Benzene | 0.000889777 LB |
| 8045 | 8 | 45 CO | Garfield | Mobile - Non-Road Equipment - Other | 75070 Acetaldehyde | 0.001987573 LB |
| 8045 | 8 | 45 CO | Garfield | Mobile - Non-Road Equipment - Other | 95476 o-Xylene | 0.000139829 LB |
| 8045 | 8 | 45 CO | Garfield | Mobile - On-Road Diesel Heavy Duty Vehicles | 100414 Ethyl Benzene | 359.6757856 LB |
| 8045 | 8 | 45 CO | Garfield | Mobile - On-Road Diesel Heavy Duty Vehicles | 100425 Styrene | 161.1878534 LB |
| 8045 | 8 | 45 CO | Garfield | Mobile - On-Road Diesel Heavy Duty Vehicles | 106990 1,3-Butadiene | 362.7513286 LB |
| 8045 | 8 | 45 CO | Garfield | Mobile - On-Road Diesel Heavy Duty Vehicles | 107028 Acrolein | 866.7385566 LB |
| 8045 | 8 | 45 CO | Garfield | Mobile - On-Road Diesel Heavy Duty Vehicles | 108883 Toluene | 555.0322024 LB |
| 8045 | 8 | 45 CO | Garfield | Mobile - On-Road Diesel Heavy Duty Vehicles | 110543 Hexane | 270.7328319 LB |
| 8045 | 8 | 45 CO | Garfield | Mobile - On-Road Diesel Heavy Duty Vehicles | 123386 Propionaldehyde | 591.5000796 LB |
| 8045 | 8 | 45 CO | Garfield | Mobile - On-Road Diesel Heavy Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 485.0443962 LB |
| 8045 | 8 | 45 CO | Garfield | Mobile - On-Road Diesel Heavy Duty Vehicles | 50000 Formaldehyde | 10766.84456 LB |
| 8045 | 8 | 45 CO | Garfield | Mobile - On-Road Diesel Heavy Duty Vehicles | 540841 2,2,4-Trimethylpentane | 263.6031232 LB |

BLM_0046475

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8045 | 8 | 45 CO | Garfield | Mobile - On-Road Diesel Heavy Duty Vehicles | 71432 | Benzene | 1031.281972 LB |
| 8045 | 8 | 45 CO | Garfield | Mobile - On-Road Diesel Heavy Duty Vehicles | 75070 | Acetaldehyde | 4737.392492 LB |
| 8045 | 8 | 45 CO | Garfield | Mobile - On-Road Diesel Light Duty Vehicles | 100414 | Ethyl Benzene | 14.05790046 LB |
| 8045 | 8 | 45 CO | Garfield | Mobile - On-Road Diesel Light Duty Vehicles | 100425 | Styrene | 6.601710984 LB |
| 8045 | 8 | 45 CO | Garfield | Mobile - On-Road Diesel Light Duty Vehicles | 106990 | 1,3-Butadiene | 14.7713101 LB |
| 8045 | 8 | 45 CO | Garfield | Mobile - On-Road Diesel Light Duty Vehicles | 107028 | Acrolein | 34.42941738 LB |
| 8045 | 8 | 45 CO | Garfield | Mobile - On-Road Diesel Light Duty Vehicles | 108883 | Toluene | 22.26903676 LB |
| 8045 | 8 | 45 CO | Garfield | Mobile - On-Road Diesel Light Duty Vehicles | 110543 | Hexane | 10.51181804 LB |
| 8045 | 8 | 45 CO | Garfield | Mobile - On-Road Diesel Light Duty Vehicles | 123386 | Propionaldehyde | 23.89404404 LB |
| 8045 | 8 | 45 CO | Garfield | Mobile - On-Road Diesel Light Duty Vehicles | 1330207 | Xylenes (Mixed Isomers) | 19.4609755 LB |
| 8045 | 8 | 45 CO | Garfield | Mobile - On-Road Diesel Light Duty Vehicles | 50000 | Formaldehyde | 417.7366992 LB |
| 8045 | 8 | 45 CO | Garfield | Mobile - On-Road Diesel Light Duty Vehicles | 540841 | 2,2,4-Trimethylpentane | 9.962657142 LB |
| 8045 | 8 | 45 CO | Garfield | Mobile - On-Road Diesel Light Duty Vehicles | 71432 | Benzene | 40.85898596 LB |
| 8045 | 8 | 45 CO | Garfield | Mobile - On-Road Diesel Light Duty Vehicles | 75070 | Acetaldehyde | 186.6192502 LB |
| 8045 | 8 | 45 CO | Garfield | Mobile - On-Road Gasoline Heavy Duty Vehicles | 100414 | Ethyl Benzene | 1660.174842 LB |
| 8045 | 8 | 45 CO | Garfield | Mobile - On-Road Gasoline Heavy Duty Vehicles | 100425 | Styrene | 67.3137334 LB |
| 8045 | 8 | 45 CO | Garfield | Mobile - On-Road Gasoline Heavy Duty Vehicles | 106990 | 1,3-Butadiene | 380.74597 LB |
| 8045 | 8 | 45 CO | Garfield | Mobile - On-Road Gasoline Heavy Duty Vehicles | 107028 | Acrolein | 42.5056204 LB |
| 8045 | 8 | 45 CO | Garfield | Mobile - On-Road Gasoline Heavy Duty Vehicles | 108883 | Toluene | 7890.9678 LB |
| 8045 | 8 | 45 CO | Garfield | Mobile - On-Road Gasoline Heavy Duty Vehicles | 110543 | Hexane | 1468.861904 LB |
| 8045 | 8 | 45 CO | Garfield | Mobile - On-Road Gasoline Heavy Duty Vehicles | 123386 | Propionaldehyde | 56.7632878 LB |
| 8045 | 8 | 45 CO | Garfield | Mobile - On-Road Gasoline Heavy Duty Vehicles | 1330207 | Xylenes (Mixed Isomers) | 5967.114448 LB |
| 8045 | 8 | 45 CO | Garfield | Mobile - On-Road Gasoline Heavy Duty Vehicles | 50000 | Formaldehyde | 802.61776 LB |
| 8045 | 8 | 45 CO | Garfield | Mobile - On-Road Gasoline Heavy Duty Vehicles | 540841 | 2,2,4-Trimethylpentane | 1639.513904 LB |
| 8045 | 8 | 45 CO | Garfield | Mobile - On-Road Gasoline Heavy Duty Vehicles | 71432 | Benzene | 3246.281536 LB |
| 8045 | 8 | 45 CO | Garfield | Mobile - On-Road Gasoline Heavy Duty Vehicles | 75070 | Acetaldehyde | 613.137812 LB |
| 8045 | 8 | 45 CO | Garfield | Mobile - On-Road Gasoline Light Duty Vehicles | 100414 | Ethyl Benzene | 32823.64391 LB |
| 8045 | 8 | 45 CO | Garfield | Mobile - On-Road Gasoline Light Duty Vehicles | 100425 | Styrene | 1249.500848 LB |
| 8045 | 8 | 45 CO | Garfield | Mobile - On-Road Gasoline Light Duty Vehicles | 106990 | 1,3-Butadiene | 7299.272572 LB |
| 8045 | 8 | 45 CO | Garfield | Mobile - On-Road Gasoline Light Duty Vehicles | 107028 | Acrolein | 793.9167954 LB |
| 8045 | 8 | 45 CO | Garfield | Mobile - On-Road Gasoline Light Duty Vehicles | 108883 | Toluene | 157985.4343 LB |
| 8045 | 8 | 45 CO | Garfield | Mobile - On-Road Gasoline Light Duty Vehicles | 110543 | Hexane | 29804.53494 LB |
| 8045 | 8 | 45 CO | Garfield | Mobile - On-Road Gasoline Light Duty Vehicles | 123386 | Propionaldehyde | 1053.752818 LB |
| 8045 | 8 | 45 CO | Garfield | Mobile - On-Road Gasoline Light Duty Vehicles | 1330207 | Xylenes (Mixed Isomers) | 117577.0196 LB |
| 8045 | 8 | 45 CO | Garfield | Mobile - On-Road Gasoline Light Duty Vehicles | 50000 | Formaldehyde | 14533.00766 LB |
| 8050 | 8 | 45 CO | Garfield | Mobile - On-Road Gasoline Light Duty Vehicles | 540841 | 2,2,4-Trimethylpentane | 33050.56692 LB |
| 8045 | 8 | 45 CO | Garfield | Mobile - On-Road Gasoline Light Duty Vehicles | 71432 | Benzene | 61693.35281 LB |
| 8045 | 8 | 45 CO | Garfield | Mobile - On-Road Gasoline Light Duty Vehicles | 75070 | Acetaldehyde | 11509.72364 LB |
| 8045 | 8 | 45 CO | Garfield | Solvent - Consumer & Commercial Solvent Use | 100414 | Ethyl Benzene | 59.5292 LB |
| 8045 | 8 | 45 CO | Garfield | Solvent - Consumer & Commercial Solvent Use | 108883 | Toluene | 1417.8531 LB |
| 8045 | 8 | 45 CO | Garfield | Solvent - Consumer & Commercial Solvent Use | 1330207 | Xylenes (Mixed Isomers) | 315.764 LB |
| 8045 | 8 | 45 CO | Garfield | Solvent - Consumer & Commercial Solvent Use | 67561 | Methanol | 62815.843 LB |
| 8045 | 8 | 45 CO | Garfield | Solvent - Dry Cleaning | 127184 | Tetrachloroethylene | 2630.82 LB |
| 8045 | 8 | 45 CO | Garfield | Solvent - Dry Cleaning | 71432 | Benzene | 105 LB |
| 8045 | 8 | 45 CO | Garfield | Solvent - Industrial Surface Coating & Solvent Use | 108101 | Methyl Isobutyl Ketone | 1921.66 LB |
| 8045 | 8 | 45 CO | Garfield | Solvent - Industrial Surface Coating & Solvent Use | 108883 | Toluene | 1146.883 LB |
| 8045 | 8 | 45 CO | Garfield | Solvent - Industrial Surface Coating & Solvent Use | 110543 | Hexane | 121.896 LB |
| 8045 | 8 | 45 CO | Garfield | Solvent - Industrial Surface Coating & Solvent Use | 1330207 | Xylenes (Mixed Isomers) | 2029.02 LB |
| 8045 | 8 | 45 CO | Garfield | Solvent - Industrial Surface Coating & Solvent Use | 71432 | Benzene | 0.186 LB |
| 8045 | 8 | 45 CO | Garfield | Solvent - Industrial Surface Coating & Solvent Use | 71556 | Methyl Chloroform | 2764.04 LB |
| 8045 | 8 | 45 CO | Garfield | Solvent - Non-Industrial Surface Coating | 100414 | Ethyl Benzene | 415.119 LB |
| 8045 | 8 | 45 CO | Garfield | Solvent - Non-Industrial Surface Coating | 100425 | Styrene | 170.734 LB |
| 8045 | 8 | 45 CO | Garfield | Solvent - Non-Industrial Surface Coating | 101688 | 4,4'-Methylenediphenyl Diisocyanate | 23.4341 LB |
| 8045 | 8 | 45 CO | Garfield | Solvent - Non-Industrial Surface Coating | 107211 | Ethylene Glycol | 8451.35 LB |
| 8045 | 8 | 45 CO | Garfield | Solvent - Non-Industrial Surface Coating | 108054 | Vinyl Acetate | 20.0864 LB |
| 8045 | 8 | 45 CO | Garfield | Solvent - Non-Industrial Surface Coating | 108101 | Methyl Isobutyl Ketone | 503.833 LB |
| 8045 | 8 | 45 CO | Garfield | Solvent - Non-Industrial Surface Coating | 108883 | Toluene | 3903.45 LB |
| 8045 | 8 | 45 CO | Garfield | Solvent - Non-Industrial Surface Coating | 110543 | Hexane | 25.108 LB |
| 8045 | 8 | 45 CO | Garfield | Solvent - Non-Industrial Surface Coating | 117817 | Bis(2-Ethylhexyl)Phthalate | 5.0216 LB |
| 8045 | 8 | 45 CO | Garfield | Solvent - Non-Industrial Surface Coating | 121448 | Triethylamine | 10.0432 LB |
| 8045 | 8 | 45 CO | Garfield | Solvent - Non-Industrial Surface Coating | 123911 | p-Dioxane | 3.34773 LB |
| 8045 | 8 | 45 CO | Garfield | Solvent - Non-Industrial Surface Coating | 127184 | Tetrachloroethylene | 10.0432 LB |
| 8045 | 8 | 45 CO | Garfield | Solvent - Non-Industrial Surface Coating | 131113 | Dimethyl Phthalate | 1.67387 LB |
| 8045 | 8 | 45 CO | Garfield | Solvent - Non-Industrial Surface Coating | 1330207 | Xylenes (Mixed Isomers) | 4772.19 LB |
| 8045 | 8 | 45 CO | Garfield | Solvent - Non-Industrial Surface Coating | 50000 | Formaldehyde | 3.34773 LB |
| 8045 | 8 | 45 CO | Garfield | Solvent - Non-Industrial Surface Coating | 584849 | 2,4-Toluene Diisocyanate | 3.34773 LB |
| 8045 | 8 | 45 CO | Garfield | Solvent - Non-Industrial Surface Coating | 67561 | Methanol | 1687.26 LB |
| 8045 | 8 | 45 CO | Garfield | Solvent - Non-Industrial Surface Coating | 71556 | Methyl Chloroform | 1561.72 LB |
| 8045 | 8 | 45 CO | Garfield | Solvent - Non-Industrial Surface Coating | 75070 | Acetaldehyde | 16.7387 LB |
| 8045 | 8 | 45 CO | Garfield | Solvent - Non-Industrial Surface Coating | 75092 | Methylene Chloride | 999.298 LB |
| 8045 | 8 | 45 CO | Garfield | Solvent - Non-Industrial Surface Coating | 80626 | Methyl Methacrylate | 20.0864 LB |
| 8045 | 8 | 45 CO | Garfield | Solvent - Non-Industrial Surface Coating | 84742 | Dibutyl Phthalate | 3.34773 LB |
| 8045 | 8 | 45 CO | Garfield | Solvent - Non-Industrial Surface Coating | 98828 | Cumene | 63.6069 LB |
| 8045 | 8 | 45 CO | Garfield | Waste Disposal | 100414 | Ethyl Benzene | 18.9516 LB |
| 8045 | 8 | 45 CO | Garfield | Waste Disposal | 100425 | Styrene | 2508.0743 LB |
| 8045 | 8 | 45 CO | Garfield | Waste Disposal | 100447 | Benzyl Chloride | 0.0202134 LB |
| 8045 | 8 | 45 CO | Garfield | Waste Disposal | 106467 | 1,4-Dichlorobenzene | 0.646796 LB |
| 8045 | 8 | 45 CO | Garfield | Waste Disposal | 106898 | Epichlorohydrin | 0.01118294 LB |
| 8045 | 8 | 45 CO | Garfield | Waste Disposal | 106990 | 1,3-Butadiene | 0.0621 LB |
| 8045 | 8 | 45 CO | Garfield | Waste Disposal | 107028 | Acrolein | 105.566054 LB |
| 8045 | 8 | 45 CO | Garfield | Waste Disposal | 107051 | Allyl Chloride | 0.0479976 LB |
| 8045 | 8 | 45 CO | Garfield | Waste Disposal | 107131 | Acrylonitrile | 0.955002 LB |
| 8045 | 8 | 45 CO | Garfield | Waste Disposal | 108054 | Vinyl Acetate | 0.189516 LB |
| 8045 | 8 | 45 CO | Garfield | Waste Disposal | 108101 | Methyl Isobutyl Ketone | 6.65532 LB |
| 8045 | 8 | 45 CO | Garfield | Waste Disposal | 108883 | Toluene | 30.4314 LB |
| 8045 | 8 | 45 CO | Garfield | Waste Disposal | 108907 | Chlorobenzene | 2.62885 LB |
| 8045 | 8 | 45 CO | Garfield | Waste Disposal | 108952 | Phenol | 473.222 LB |

BLM_0046476

| 8045 | 8 | 45 CO | Garfield | Waste Disposal | 118741 Hexachlorobenzene | 0.0743635 LB |
|------|---|-------|----------|----------------|--------------------------|--------------|
| 8045 | 8 | 45 CO | Garfield | Waste Disposal | 120821 1,2,4-Trichlorobenzene | 0.54407 LB |
| 8045 | 8 | 45 CO | Garfield | Waste Disposal | 121142 2,4-Dinitrotoluene | 0.1190042 LB |
| 8045 | 8 | 45 CO | Garfield | Waste Disposal | 121697 N,N-Dimethylaniline | 0.79666 LB |
| 8045 | 8 | 45 CO | Garfield | Waste Disposal | 123386 Propionaldehyde | 0.00865934 LB |
| 8045 | 8 | 45 CO | Garfield | Waste Disposal | 123911 p-Dioxane | 0.0442864 LB |
| 8045 | 8 | 45 CO | Garfield | Waste Disposal | 126998 Chloroprene | 0.0588836 LB |
| 8045 | 8 | 45 CO | Garfield | Waste Disposal | 127184 Tetrachloroethylene | 10.5644 LB |
| 8045 | 8 | 45 CO | Garfield | Waste Disposal | 132649 Dibenzofuran | 0 LB |
| 8045 | 8 | 45 CO | Garfield | Waste Disposal | 1330207 Xylenes (Mixed Isomers) | 147.9512 LB |
| 8045 | 8 | 45 CO | Garfield | Waste Disposal | 140885 Ethyl Acrylate | 0.00432968 LB |
| 8045 | 8 | 45 CO | Garfield | Waste Disposal | 1634044 Methyl Tert-Butyl Ether | 0.1576002 LB |
| 8045 | 8 | 45 CO | Garfield | Waste Disposal | 50000 Formaldehyde | 0.0487398 LB |
| 8045 | 8 | 45 CO | Garfield | Waste Disposal | 56235 Carbon Tetrachloride | 2.771 LB |
| 8045 | 8 | 45 CO | Garfield | Waste Disposal | 67561 Methanol | 28.2048 LB |
| 8045 | 8 | 45 CO | Garfield | Waste Disposal | 67663 Chloroform | 15.9332 LB |
| 8045 | 8 | 45 CO | Garfield | Waste Disposal | 71432 Benzene | 4208.0507 LB |
| 8045 | 8 | 45 CO | Garfield | Waste Disposal | 71556 Methyl Chloroform | 1.392918 LB |
| 8045 | 8 | 45 CO | Garfield | Waste Disposal | 75014 Vinyl Chloride | 0.0166012 LB |
| 8045 | 8 | 45 CO | Garfield | Waste Disposal | 75058 Acetonitrile | 0.853564 LB |
| 8045 | 8 | 45 CO | Garfield | Waste Disposal | 75070 Acetaldehyde | 1449.16697 LB |
| 8045 | 8 | 45 CO | Garfield | Waste Disposal | 75092 Methylene Chloride | 30.4584 LB |
| 8045 | 8 | 45 CO | Garfield | Waste Disposal | 75150 Carbon Disulfide | 10.68812 LB |
| 8045 | 8 | 45 CO | Garfield | Waste Disposal | 75218 Ethylene Oxide | 0.54925 LB |
| 8045 | 8 | 45 CO | Garfield | Waste Disposal | 75354 Vinylidene Chloride | 1.046544 LB |
| 8045 | 8 | 45 CO | Garfield | Waste Disposal | 75569 Propylene Oxide | 1.811042 LB |
| 8045 | 8 | 45 CO | Garfield | Waste Disposal | 77474 Hexachlorocyclopentadiene | 0.0014424 LB |
| 8045 | 8 | 45 CO | Garfield | Waste Disposal | 77781 Dimethyl Sulfate | 0.00324108 LB |
| 8045 | 8 | 45 CO | Garfield | Waste Disposal | 78875 Propylene Dichloride | 0.0284522 LB |
| 8045 | 8 | 45 CO | Garfield | Waste Disposal | 79005 1,1,2-Trichloroethane | 0.0028947 LB |
| 8045 | 8 | 45 CO | Garfield | Waste Disposal | 79016 Trichloroethylene | 0.757074 LB |
| 8045 | 8 | 45 CO | Garfield | Waste Disposal | 79345 1,1,2,2-Tetrachloroethane | 0.00432968 LB |
| 8045 | 8 | 45 CO | Garfield | Waste Disposal | 79469 2-Nitropropane | 0.000722438 LB |
| 8045 | 8 | 45 CO | Garfield | Waste Disposal | 80626 Methyl Methacrylate | 0.769446 LB |
| 8045 | 8 | 45 CO | Garfield | Waste Disposal | 87683 Hexachlorobutadiene | 0.001803618 LB |
| 8045 | 8 | 45 CO | Garfield | Waste Disposal | 87865 Pentachlorophenol | 0.179148 LB |
| 8045 | 8 | 45 CO | Garfield | Waste Disposal | 92524 Biphenyl | 0.1860524 LB |
| 8045 | 8 | 45 CO | Garfield | Waste Disposal | 95534 o-Toluidine | 0.00432968 LB |
| 8045 | 8 | 45 CO | Garfield | Waste Disposal | 98828 Cumene | 0 LB |
| 8045 | 8 | 45 CO | Garfield | Waste Disposal | 98953 Nitrobenzene | 0.0162301 LB |
| 8047 | 8 | 47 CO | Gilpin | Biogenics - Vegetation and soil | 50000 Formaldehyde | 59.7060631 TON |
| 8047 | 8 | 47 CO | Gilpin | Biogenics - Vegetation and soil | 67561 Methanol | 138.4790502 TON |
| 8047 | 8 | 47 CO | Gilpin | Commercial Cooking | 100027 4-Nitrophenol | 0.3973304 LB |
| 8047 | 8 | 47 CO | Gilpin | Commercial Cooking | 100414 Ethyl Benzene | 3.132498 LB |
| 8047 | 8 | 47 CO | Gilpin | Commercial Cooking | 100425 Styrene | 16.078552 LB |
| 8047 | 8 | 47 CO | Gilpin | Commercial Cooking | 106445 p-Cresol | 0.253256 LB |
| 8047 | 8 | 47 CO | Gilpin | Commercial Cooking | 107062 Ethylene Dichloride | 1.263153 LB |
| 8047 | 8 | 47 CO | Gilpin | Commercial Cooking | 108883 Toluene | 14.715452 LB |
| 8047 | 8 | 47 CO | Gilpin | Commercial Cooking | 108952 Phenol | 1.806158 LB |
| 8047 | 8 | 47 CO | Gilpin | Commercial Cooking | 123386 Propionaldehyde | 6.493344 LB |
| 8047 | 8 | 47 CO | Gilpin | Commercial Cooking | 1330207 Xylenes (Mixed Isomers) | 0.01205684 LB |
| 8047 | 8 | 47 CO | Gilpin | Commercial Cooking | 50000 Formaldehyde | 34.29662 LB |
| 8047 | 8 | 47 CO | Gilpin | Commercial Cooking | 71432 Benzene | 43.0637 LB |
| 8047 | 8 | 47 CO | Gilpin | Commercial Cooking | 75070 Acetaldehyde | 24.72586 LB |
| 8047 | 8 | 47 CO | Gilpin | Commercial Cooking | 84742 Dibutyl Phthalate | 0.1456496 LB |
| 8047 | 8 | 47 CO | Gilpin | Commercial Cooking | 92524 Biphenyl | 0.21453034 LB |
| 8047 | 8 | 47 CO | Gilpin | Commercial Cooking | 95487 o-Xylene | 2.578228 LB |
| 8047 | 8 | 47 CO | Gilpin | Commercial Cooking | 98862 Acetophenone | 0.193171 LB |
| 8047 | 8 | 47 CO | Gilpin | Fuel Comb - Residential - Natural Gas | 50000 Formaldehyde | 2.48927 LB |
| 8047 | 8 | 47 CO | Gilpin | Fuel Comb - Residential - Natural Gas | 71432 Benzene | 0.0696995 LB |
| 8047 | 8 | 47 CO | Gilpin | Fuel Comb - Residential - Natural Gas | 75070 Acetaldehyde | 0.000431473 LB |
| 8047 | 8 | 47 CO | Gilpin | Fuel Comb - Residential - Oil | 50000 Formaldehyde | 0.0568263 LB |
| 8047 | 8 | 47 CO | Gilpin | Fuel Comb - Residential - Oil | 71432 Benzene | 0.000355164 LB |
| 8047 | 8 | 47 CO | Gilpin | Fuel Comb - Residential - Oil | 75070 Acetaldehyde | 0.00828717 LB |
| 8047 | 8 | 47 CO | Gilpin | Fuel Comb - Residential - Other | 100414 Ethyl Benzene | 0 LB |
| 8047 | 8 | 47 CO | Gilpin | Fuel Comb - Residential - Other | 100425 Styrene | 0 LB |
| 8047 | 8 | 47 CO | Gilpin | Fuel Comb - Residential - Other | 107028 Acrolein | 0 LB |
| 8047 | 8 | 47 CO | Gilpin | Fuel Comb - Residential - Other | 107062 Ethylene Dichloride | 0 LB |
| 8047 | 8 | 47 CO | Gilpin | Fuel Comb - Residential - Other | 108883 Toluene | 0 LB |
| 8047 | 8 | 47 CO | Gilpin | Fuel Comb - Residential - Other | 108907 Chlorobenzene | 0 LB |
| 8047 | 8 | 47 CO | Gilpin | Fuel Comb - Residential - Other | 108952 Phenol | 0 LB |
| 8047 | 8 | 47 CO | Gilpin | Fuel Comb - Residential - Other | 110543 Hexane | 0 LB |
| 8047 | 8 | 47 CO | Gilpin | Fuel Comb - Residential - Other | 117817 Bis(2-Ethylhexyl)Phthalate | 0 LB |
| 8047 | 8 | 47 CO | Gilpin | Fuel Comb - Residential - Other | 123386 Propionaldehyde | 0 LB |
| 8047 | 8 | 47 CO | Gilpin | Fuel Comb - Residential - Other | 127184 Tetrachloroethylene | 0 LB |
| 8047 | 8 | 47 CO | Gilpin | Fuel Comb - Residential - Other | 50000 Formaldehyde | 8.41426 LB |
| 8047 | 8 | 47 CO | Gilpin | Fuel Comb - Residential - Other | 71432 Benzene | 0.235599 LB |
| 8047 | 8 | 47 CO | Gilpin | Fuel Comb - Residential - Other | 74839 Methyl Bromide | 0 LB |
| 8047 | 8 | 47 CO | Gilpin | Fuel Comb - Residential - Other | 74873 Methyl Chloride | 0 LB |
| 8047 | 8 | 47 CO | Gilpin | Fuel Comb - Residential - Other | 75070 Acetaldehyde | 0.00145847 LB |
| 8047 | 8 | 47 CO | Gilpin | Fuel Comb - Residential - Other | 75092 Methylene Chloride | 0 LB |
| 8047 | 8 | 47 CO | Gilpin | Fuel Comb - Residential - Other | 75150 Carbon Disulfide | 0 LB |
| 8047 | 8 | 47 CO | Gilpin | Fuel Comb - Residential - Other | 78591 Isophorone | 0 LB |
| 8047 | 8 | 47 CO | Gilpin | Fuel Comb - Residential - Other | 98862 Acetophenone | 0 LB |
| 8047 | 8 | 47 CO | Gilpin | Fuel Comb - Residential - Wood | 106990 1,3-Butadiene | 1272.631259 LB |
| 8047 | 8 | 47 CO | Gilpin | Fuel Comb - Residential - Wood | 107028 Acrolein | 315.834238 LB |

BLM_0046477

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8047 | 8 | 47 CO | Gilpin | Fuel Comb - Residential - Wood | 108883 Toluene | 2023.9798 LB |
| 8047 | 8 | 47 CO | Gilpin | Fuel Comb - Residential - Wood | 108952 Phenol | 1542.127906 LB |
| 8047 | 8 | 47 CO | Gilpin | Fuel Comb - Residential - Wood | 1319773 Cresol/Cresylic Acid (Mixed Isomers) | 1199.003176 LB |
| 8047 | 8 | 47 CO | Gilpin | Fuel Comb - Residential - Wood | 50000 Formaldehyde | 6821.37256 LB |
| 8047 | 8 | 47 CO | Gilpin | Fuel Comb - Residential - Wood | 71432 Benzene | 6662.104338 LB |
| 8047 | 8 | 47 CO | Gilpin | Fuel Comb - Residential - Wood | 75070 Acetaldehyde | 2715.61382 LB |
| 8047 | 8 | 47 CO | Gilpin | Fuel Comb - Residential - Wood | 92524 Biphenyl | 9.20064 LB |
| 8047 | 8 | 47 CO | Gilpin | Fuel Comb - Residential - Wood | 95476 o-Xylene | 577.635 LB |
| 8047 | 8 | 47 CO | Gilpin | Gas Stations | 100414 Ethyl Benzene | 8.5989642 LB |
| 8047 | 8 | 47 CO | Gilpin | Gas Stations | 106934 Ethylene Dibromide | 0.00481871 LB |
| 8047 | 8 | 47 CO | Gilpin | Gas Stations | 107062 Ethylene Dichloride | 1.0231022 LB |
| 8047 | 8 | 47 CO | Gilpin | Gas Stations | 108883 Toluene | 193.082576 LB |
| 8047 | 8 | 47 CO | Gilpin | Gas Stations | 110543 Hexane | 246.4357 LB |
| 8047 | 8 | 47 CO | Gilpin | Gas Stations | 1330207 Xylenes (Mixed Isomers) | 76.725382 LB |
| 8047 | 8 | 47 CO | Gilpin | Gas Stations | 540841 2,2,4-Trimethylpentane | 106.066814 LB |
| 8047 | 8 | 47 CO | Gilpin | Gas Stations | 71432 Benzene | 320.539798 LB |
| 8047 | 8 | 47 CO | Gilpin | Gas Stations | 98828 Cumene | 1.62597642 LB |
| 8047 | 8 | 47 CO | Gilpin | Industrial Processes - Storage and Transfer | 100414 Ethyl Benzene | 0.1061966 LB |
| 8047 | 8 | 47 CO | Gilpin | Industrial Processes - Storage and Transfer | 108883 Toluene | 2.8052 LB |
| 8047 | 8 | 47 CO | Gilpin | Industrial Processes - Storage and Transfer | 110543 Hexane | 3.60668 LB |
| 8047 | 8 | 47 CO | Gilpin | Industrial Processes - Storage and Transfer | 1330207 Xylenes (Mixed Isomers) | 1.122076 LB |
| 8047 | 8 | 47 CO | Gilpin | Industrial Processes - Storage and Transfer | 540841 2,2,4-Trimethylpentane | 1.502782 LB |
| 8047 | 8 | 47 CO | Gilpin | Industrial Processes - Storage and Transfer | 71432 Benzene | 2.05012 LB |
| 8047 | 8 | 47 CO | Gilpin | Industrial Processes - Storage and Transfer | 98828 Cumene | 0.0240444 LB |
| 8047 | 8 | 47 CO | Gilpin | Miscellaneous Non-Industrial NEC | 100414 Ethyl Benzene | 24.40173 LB |
| 8047 | 8 | 47 CO | Gilpin | Miscellaneous Non-Industrial NEC | 108883 Toluene | 120.28496 LB |
| 8047 | 8 | 47 CO | Gilpin | Miscellaneous Non-Industrial NEC | 110543 Hexane | 64.8411212 LB |
| 8047 | 8 | 47 CO | Gilpin | Miscellaneous Non-Industrial NEC | 1330207 Xylenes (Mixed Isomers) | 68.0815616 LB |
| 8047 | 8 | 47 CO | Gilpin | Miscellaneous Non-Industrial NEC | 540841 2,2,4-Trimethylpentane | 64.9421314 LB |
| 8047 | 8 | 47 CO | Gilpin | Miscellaneous Non-Industrial NEC | 71432 Benzene | 13.2913166 LB |
| 8047 | 8 | 47 CO | Gilpin | Mobile - Aircraft | 100414 Ethyl Benzene | 0.26294 LB |
| 8047 | 8 | 47 CO | Gilpin | Mobile - Aircraft | 100425 Styrene | 0.20924068 LB |
| 8047 | 8 | 47 CO | Gilpin | Mobile - Aircraft | 106990 1,3-Butadiene | 1.04290632 LB |
| 8047 | 8 | 47 CO | Gilpin | Mobile - Aircraft | 107028 Acrolein | 1.35931401 LB |
| 8047 | 8 | 47 CO | Gilpin | Mobile - Aircraft | 108383 m-Xylene | 0.001345546 LB |
| 8047 | 8 | 47 CO | Gilpin | Mobile - Aircraft | 108883 Toluene | 1.534959 LB |
| 8047 | 8 | 47 CO | Gilpin | Mobile - Aircraft | 108952 Phenol | 0.400946 LB |
| 8047 | 8 | 47 CO | Gilpin | Mobile - Aircraft | 110543 Hexane | 0.07945022 LB |
| 8047 | 8 | 47 CO | Gilpin | Mobile - Aircraft | 123386 Propionaldehyde | 0.40830801 LB |
| 8047 | 8 | 47 CO | Gilpin | Mobile - Aircraft | 1330207 Xylenes (Mixed Isomers) | 0.9556696 LB |
| 8047 | 8 | 47 CO | Gilpin | Mobile - Aircraft | 50000 Formaldehyde | 7.103728 LB |
| 8047 | 8 | 47 CO | Gilpin | Mobile - Aircraft | 540841 2,2,4-Trimethylpentane | 0.027719362 LB |
| 8047 | 8 | 47 CO | Gilpin | Mobile - Aircraft | 67561 Methanol | 0.996842 LB |
| 8047 | 8 | 47 CO | Gilpin | Mobile - Aircraft | 71432 Benzene | 1.3880374 LB |
| 8047 | 8 | 47 CO | Gilpin | Mobile - Aircraft | 75070 Acetaldehyde | 2.42965018 LB |
| 8047 | 8 | 47 CO | Gilpin | Mobile - Aircraft | 95476 o-Xylene | 0.007594048 LB |
| 8047 | 8 | 47 CO | Gilpin | Mobile - Aircraft | 98828 Cumene | 0.001656802 LB |
| 8047 | 8 | 47 CO | Gilpin | Mobile - Locomotives | 100414 Ethyl Benzene | 36.569348 LB |
| 8047 | 8 | 47 CO | Gilpin | Mobile - Locomotives | 100425 Styrene | 38.397842 LB |
| 8047 | 8 | 47 CO | Gilpin | Mobile - Locomotives | 106990 1,3-Butadiene | 58.672894 LB |
| 8047 | 8 | 47 CO | Gilpin | Mobile - Locomotives | 107028 Acrolein | 56.46951 LB |
| 8047 | 8 | 47 CO | Gilpin | Mobile - Locomotives | 108883 Toluene | 58.510932 LB |
| 8047 | 8 | 47 CO | Gilpin | Mobile - Locomotives | 110543 Hexane | 100.565818 LB |
| 8047 | 8 | 47 CO | Gilpin | Mobile - Locomotives | 123386 Propionaldehyde | 111.536636 LB |
| 8047 | 8 | 47 CO | Gilpin | Mobile - Locomotives | 1330207 Xylenes (Mixed Isomers) | 87.76647 LB |
| 8047 | 8 | 47 CO | Gilpin | Mobile - Locomotives | 50000 Formaldehyde | 782.44372 LB |
| 8047 | 8 | 47 CO | Gilpin | Mobile - Locomotives | 540841 2,2,4-Trimethylpentane | 41.004018 LB |
| 8047 | 8 | 47 CO | Gilpin | Mobile - Locomotives | 71432 Benzene | 46.73181 LB |
| 8047 | 8 | 47 CO | Gilpin | Mobile - Locomotives | 75070 Acetaldehyde | 339.57726 LB |
| 8047 | 8 | 47 CO | Gilpin | Mobile - Non-Road Equipment - Diesel | 100414 Ethyl Benzene | 67.31078604 LB |
| 8047 | 8 | 47 CO | Gilpin | Mobile - Non-Road Equipment - Diesel | 100425 Styrene | 12.90761389 LB |
| 8047 | 8 | 47 CO | Gilpin | Mobile - Non-Road Equipment - Diesel | 106990 1,3-Butadiene | 40.41996051 LB |
| 8047 | 8 | 47 CO | Gilpin | Mobile - Non-Road Equipment - Diesel | 107028 Acrolein | 65.82463896 LB |
| 8047 | 8 | 47 CO | Gilpin | Mobile - Non-Road Equipment - Diesel | 108883 Toluene | 324.9704279 LB |
| 8047 | 8 | 47 CO | Gilpin | Mobile - Non-Road Equipment - Diesel | 110543 Hexane | 34.55108003 LB |
| 8047 | 8 | 47 CO | Gilpin | Mobile - Non-Road Equipment - Diesel | 123386 Propionaldehyde | 256.2070228 LB |
| 8047 | 8 | 47 CO | Gilpin | Mobile - Non-Road Equipment - Diesel | 1330207 Xylenes (Mixed Isomers) | 229.7612905 LB |
| 8047 | 8 | 47 CO | Gilpin | Mobile - Non-Road Equipment - Diesel | 50000 Formaldehyde | 2565.434578 LB |
| 8047 | 8 | 47 CO | Gilpin | Mobile - Non-Road Equipment - Diesel | 540841 2,2,4-Trimethylpentane | 15.61635471 LB |
| 8047 | 8 | 47 CO | Gilpin | Mobile - Non-Road Equipment - Diesel | 71432 Benzene | 441.7171851 LB |
| 8047 | 8 | 47 CO | Gilpin | Mobile - Non-Road Equipment - Diesel | 75070 Acetaldehyde | 1152.49814 LB |
| 8047 | 8 | 47 CO | Gilpin | Mobile - Non-Road Equipment - Gasoline | 100414 Ethyl Benzene | 1561.3246 LB |
| 8047 | 8 | 47 CO | Gilpin | Mobile - Non-Road Equipment - Gasoline | 100425 Styrene | 78.80440463 LB |
| 8047 | 8 | 47 CO | Gilpin | Mobile - Non-Road Equipment - Gasoline | 106990 1,3-Butadiene | 208.2628833 LB |
| 8047 | 8 | 47 CO | Gilpin | Mobile - Non-Road Equipment - Gasoline | 107028 Acrolein | 25.99250496 LB |
| 8047 | 8 | 47 CO | Gilpin | Mobile - Non-Road Equipment - Gasoline | 108883 Toluene | 6481.630963 LB |
| 8047 | 8 | 47 CO | Gilpin | Mobile - Non-Road Equipment - Gasoline | 110543 Hexane | 1125.157302 LB |
| 8047 | 8 | 47 CO | Gilpin | Mobile - Non-Road Equipment - Gasoline | 123386 Propionaldehyde | 41.33024654 LB |
| 8047 | 8 | 47 CO | Gilpin | Mobile - Non-Road Equipment - Gasoline | 1330207 Xylenes (Mixed Isomers) | 6787.792719 LB |
| 8047 | 8 | 47 CO | Gilpin | Mobile - Non-Road Equipment - Gasoline | 50000 Formaldehyde | 316.83292 LB |
| 8047 | 8 | 47 CO | Gilpin | Mobile - Non-Road Equipment - Gasoline | 540841 2,2,4-Trimethylpentane | 2656.981895 LB |
| 8047 | 8 | 47 CO | Gilpin | Mobile - Non-Road Equipment - Gasoline | 71432 Benzene | 1855.370261 LB |
| 8047 | 8 | 47 CO | Gilpin | Mobile - Non-Road Equipment - Gasoline | 75070 Acetaldehyde | 132.897691 LB |
| 8047 | 8 | 47 CO | Gilpin | Mobile - On-Road Diesel Heavy Duty Vehicles | 100414 Ethyl Benzene | 36.70161168 LB |
| 8047 | 8 | 47 CO | Gilpin | Mobile - On-Road Diesel Heavy Duty Vehicles | 100425 Styrene | 16.4767322 LB |
| 8047 | 8 | 47 CO | Gilpin | Mobile - On-Road Diesel Heavy Duty Vehicles | 106990 1,3-Butadiene | 37.07328961 LB |
| 8047 | 8 | 47 CO | Gilpin | Mobile - On-Road Diesel Heavy Duty Vehicles | 107028 Acrolein | 88.49578382 LB |

BLM_0046478

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8047 | 8 | 47 CO | Gilpin | Mobile - On-Road Diesel Heavy Duty Vehicles | 108883 Toluene | 56.69183754 LB |
| 8047 | 8 | 47 CO | Gilpin | Mobile - On-Road Diesel Heavy Duty Vehicles | 110543 Hexane | 27.61985549 LB |
| 8047 | 8 | 47 CO | Gilpin | Mobile - On-Road Diesel Heavy Duty Vehicles | 123386 Propionaldehyde | 60.43260472 LB |
| 8047 | 8 | 47 CO | Gilpin | Mobile - On-Road Diesel Heavy Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 49.54320619 LB |
| 8047 | 8 | 47 CO | Gilpin | Mobile - On-Road Diesel Heavy Duty Vehicles | 50000 Formaldehyde | 1098.338005 LB |
| 8047 | 8 | 47 CO | Gilpin | Mobile - On-Road Diesel Heavy Duty Vehicles | 540841 2,2,4-Trimethylpentane | 26.86425485 LB |
| 8047 | 8 | 47 CO | Gilpin | Mobile - On-Road Diesel Heavy Duty Vehicles | 71432 Benzene | 105.2861947 LB |
| 8047 | 8 | 47 CO | Gilpin | Mobile - On-Road Diesel Heavy Duty Vehicles | 75070 Acetaldehyde | 483.5423607 LB |
| 8047 | 8 | 47 CO | Gilpin | Mobile - On-Road Diesel Light Duty Vehicles | 100414 Ethyl Benzene | 1.42538154 LB |
| 8047 | 8 | 47 CO | Gilpin | Mobile - On-Road Diesel Light Duty Vehicles | 100425 Styrene | 0.667105404 LB |
| 8047 | 8 | 47 CO | Gilpin | Mobile - On-Road Diesel Light Duty Vehicles | 106990 1,3-Butadiene | 1.493262338 LB |
| 8047 | 8 | 47 CO | Gilpin | Mobile - On-Road Diesel Light Duty Vehicles | 107028 Acrolein | 3.48680138 LB |
| 8047 | 8 | 47 CO | Gilpin | Mobile - On-Road Diesel Light Duty Vehicles | 108883 Toluene | 2.25362409 LB |
| 8047 | 8 | 47 CO | Gilpin | Mobile - On-Road Diesel Light Duty Vehicles | 110543 Hexane | 1.066367981 LB |
| 8047 | 8 | 47 CO | Gilpin | Mobile - On-Road Diesel Light Duty Vehicles | 123386 Propionaldehyde | 2.416880361 LB |
| 8047 | 8 | 47 CO | Gilpin | Mobile - On-Road Diesel Light Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 1.969448504 LB |
| 8047 | 8 | 47 CO | Gilpin | Mobile - On-Road Diesel Light Duty Vehicles | 50000 Formaldehyde | 42.37932497 LB |
| 8047 | 8 | 47 CO | Gilpin | Mobile - On-Road Diesel Light Duty Vehicles | 540841 2,2,4-Trimethylpentane | 1.012729555 LB |
| 8047 | 8 | 47 CO | Gilpin | Mobile - On-Road Diesel Light Duty Vehicles | 71432 Benzene | 4.138717736 LB |
| 8047 | 8 | 47 CO | Gilpin | Mobile - On-Road Diesel Light Duty Vehicles | 75070 Acetaldehyde | 18.91109488 LB |
| 8047 | 8 | 47 CO | Gilpin | Mobile - On-Road Gasoline Heavy Duty Vehicles | 100414 Ethyl Benzene | 151.2605903 LB |
| 8047 | 8 | 47 CO | Gilpin | Mobile - On-Road Gasoline Heavy Duty Vehicles | 100425 Styrene | 6.587501604 LB |
| 8047 | 8 | 47 CO | Gilpin | Mobile - On-Road Gasoline Heavy Duty Vehicles | 106990 1,3-Butadiene | 37.56739746 LB |
| 8047 | 8 | 47 CO | Gilpin | Mobile - On-Road Gasoline Heavy Duty Vehicles | 107028 Acrolein | 4.176069126 LB |
| 8047 | 8 | 47 CO | Gilpin | Mobile - On-Road Gasoline Heavy Duty Vehicles | 108883 Toluene | 707.5151592 LB |
| 8047 | 8 | 47 CO | Gilpin | Mobile - On-Road Gasoline Heavy Duty Vehicles | 110543 Hexane | 129.3639429 LB |
| 8047 | 8 | 47 CO | Gilpin | Mobile - On-Road Gasoline Heavy Duty Vehicles | 123386 Propionaldehyde | 5.558586217 LB |
| 8047 | 8 | 47 CO | Gilpin | Mobile - On-Road Gasoline Heavy Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 545.8940625 LB |
| 8047 | 8 | 47 CO | Gilpin | Mobile - On-Road Gasoline Heavy Duty Vehicles | 50000 Formaldehyde | 78.26694728 LB |
| 8047 | 8 | 47 CO | Gilpin | Mobile - On-Road Gasoline Heavy Duty Vehicles | 540841 2,2,4-Trimethylpentane | 145.9514932 LB |
| 8047 | 8 | 47 CO | Gilpin | Mobile - On-Road Gasoline Heavy Duty Vehicles | 71432 Benzene | 314.4407478 LB |
| 8047 | 8 | 47 CO | Gilpin | Mobile - On-Road Gasoline Heavy Duty Vehicles | 75070 Acetaldehyde | 60.24848017 LB |
| 8047 | 8 | 47 CO | Gilpin | Mobile - On-Road Gasoline Light Duty Vehicles | 100414 Ethyl Benzene | 2940.291994 LB |
| 8047 | 8 | 47 CO | Gilpin | Mobile - On-Road Gasoline Light Duty Vehicles | 100425 Styrene | 122.8145753 LB |
| 8047 | 8 | 47 CO | Gilpin | Mobile - On-Road Gasoline Light Duty Vehicles | 106990 1,3-Butadiene | 727.2752279 LB |
| 8047 | 8 | 47 CO | Gilpin | Mobile - On-Road Gasoline Light Duty Vehicles | 107028 Acrolein | 78.49759932 LB |
| 8047 | 8 | 47 CO | Gilpin | Mobile - On-Road Gasoline Light Duty Vehicles | 108883 Toluene | 13885.72997 LB |
| 8047 | 8 | 47 CO | Gilpin | Mobile - On-Road Gasoline Light Duty Vehicles | 110543 Hexane | 2567.516706 LB |
| 8047 | 8 | 47 CO | Gilpin | Mobile - On-Road Gasoline Light Duty Vehicles | 123386 Propionaldehyde | 103.6656172 LB |
| 8047 | 8 | 47 CO | Gilpin | Mobile - On-Road Gasoline Light Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 10585.89736 LB |
| 8047 | 8 | 47 CO | Gilpin | Mobile - On-Road Gasoline Light Duty Vehicles | 50000 Formaldehyde | 1418.431337 LB |
| 8047 | 8 | 47 CO | Gilpin | Mobile - On-Road Gasoline Light Duty Vehicles | 540841 2,2,4-Trimethylpentane | 2881.456348 LB |
| 8047 | 8 | 47 CO | Gilpin | Mobile - On-Road Gasoline Light Duty Vehicles | 71432 Benzene | 5987.903888 LB |
| 8047 | 8 | 47 CO | Gilpin | Mobile - On-Road Gasoline Light Duty Vehicles | 75070 Acetaldehyde | 1137.915724 LB |
| 8047 | 8 | 47 CO | Gilpin | Solvent - Consumer & Commercial Solvent Use | 100414 Ethyl Benzene | 3.75666 LB |
| 8047 | 8 | 47 CO | Gilpin | Solvent - Consumer & Commercial Solvent Use | 108883 Toluene | 126.8720063 LB |
| 8047 | 8 | 47 CO | Gilpin | Solvent - Consumer & Commercial Solvent Use | 1330207 Xylenes (Mixed Isomers) | 19.92668 LB |
| 8047 | 8 | 47 CO | Gilpin | Solvent - Consumer & Commercial Solvent Use | 67561 Methanol | 5840.0399 LB |
| 8047 | 8 | 47 CO | Gilpin | Solvent - Industrial Surface Coating & Solvent Use | 108101 Methyl Isobutyl Ketone | 372.135 LB |
| 8047 | 8 | 47 CO | Gilpin | Solvent - Industrial Surface Coating & Solvent Use | 108883 Toluene | 44.8601 LB |
| 8047 | 8 | 47 CO | Gilpin | Solvent - Industrial Surface Coating & Solvent Use | 71556 Methyl Chloroform | 535.263 LB |
| 8047 | 8 | 47 CO | Gilpin | Solvent - Non-Industrial Surface Coating | 100414 Ethyl Benzene | 38.5939 LB |
| 8047 | 8 | 47 CO | Gilpin | Solvent - Non-Industrial Surface Coating | 100425 Styrene | 15.8733 LB |
| 8047 | 8 | 47 CO | Gilpin | Solvent - Non-Industrial Surface Coating | 101688 4,4'-Methylenediphenyl Diisocyanate | 2.17869 LB |
| 8047 | 8 | 47 CO | Gilpin | Solvent - Non-Industrial Surface Coating | 107211 Ethylene Glycol | 785.728 LB |
| 8047 | 8 | 47 CO | Gilpin | Solvent - Non-Industrial Surface Coating | 108054 Vinyl Acetate | 1.86745 LB |
| 8047 | 8 | 47 CO | Gilpin | Solvent - Non-Industrial Surface Coating | 108101 Methyl Isobutyl Ketone | 46.8418 LB |
| 8047 | 8 | 47 CO | Gilpin | Solvent - Non-Industrial Surface Coating | 108883 Toluene | 362.907 LB |
| 8047 | 8 | 47 CO | Gilpin | Solvent - Non-Industrial Surface Coating | 110543 Hexane | 2.33431 LB |
| 8047 | 8 | 47 CO | Gilpin | Solvent - Non-Industrial Surface Coating | 117817 Bis(2-Ethylhexyl)Phthalate | 0.466862 LB |
| 8047 | 8 | 47 CO | Gilpin | Solvent - Non-Industrial Surface Coating | 121448 Triethylamine | 0.933724 LB |
| 8047 | 8 | 47 CO | Gilpin | Solvent - Non-Industrial Surface Coating | 123911 p-Dioxane | 0.311241 LB |
| 8047 | 8 | 47 CO | Gilpin | Solvent - Non-Industrial Surface Coating | 127184 Tetrachloroethylene | 0.933724 LB |
| 8047 | 8 | 47 CO | Gilpin | Solvent - Non-Industrial Surface Coating | 131113 Dimethyl Phthalate | 0.155621 LB |
| 8047 | 8 | 47 CO | Gilpin | Solvent - Non-Industrial Surface Coating | 1330207 Xylenes (Mixed Isomers) | 443.674 LB |
| 8047 | 8 | 47 CO | Gilpin | Solvent - Non-Industrial Surface Coating | 50000 Formaldehyde | 0.311241 LB |
| 8047 | 8 | 47 CO | Gilpin | Solvent - Non-Industrial Surface Coating | 584849 2,4-Toluene Diisocyanate | 0.311241 LB |
| 8047 | 8 | 47 CO | Gilpin | Solvent - Non-Industrial Surface Coating | 67561 Methanol | 156.866 LB |
| 8047 | 8 | 47 CO | Gilpin | Solvent - Non-Industrial Surface Coating | 71556 Methyl Chloroform | 145.194 LB |
| 8047 | 8 | 47 CO | Gilpin | Solvent - Non-Industrial Surface Coating | 75070 Acetaldehyde | 1.55621 LB |
| 8047 | 8 | 47 CO | Gilpin | Solvent - Non-Industrial Surface Coating | 75092 Methylene Chloride | 92.9055 LB |
| 8047 | 8 | 47 CO | Gilpin | Solvent - Non-Industrial Surface Coating | 80626 Methyl Methacrylate | 1.86745 LB |
| 8047 | 8 | 47 CO | Gilpin | Solvent - Non-Industrial Surface Coating | 84742 Dibutyl Phthalate | 0.311241 LB |
| 8047 | 8 | 47 CO | Gilpin | Solvent - Non-Industrial Surface Coating | 98828 Cumene | 5.91358 LB |
| 8047 | 8 | 47 CO | Gilpin | Waste Disposal | 100414 Ethyl Benzene | 1.761946 LB |
| 8047 | 8 | 47 CO | Gilpin | Waste Disposal | 100425 Styrene | 774.749952 LB |
| 8047 | 8 | 47 CO | Gilpin | Waste Disposal | 100447 Benzyl Chloride | 0.001879256 LB |
| 8047 | 8 | 47 CO | Gilpin | Waste Disposal | 106467 1,4-Dichlorobenzene | 0.0844674 LB |
| 8047 | 8 | 47 CO | Gilpin | Waste Disposal | 106898 Epichlorohydrin | 0.001039686 LB |
| 8047 | 8 | 47 CO | Gilpin | Waste Disposal | 106990 1,3-Butadiene | 0.00577348 LB |
| 8047 | 8 | 47 CO | Gilpin | Waste Disposal | 107028 Acrolein | 32.46542274 LB |
| 8047 | 8 | 47 CO | Gilpin | Waste Disposal | 107051 Allyl Chloride | 0.00446236 LB |
| 8047 | 8 | 47 CO | Gilpin | Waste Disposal | 107131 Acrylonitrile | 0.02887874 LB |
| 8047 | 8 | 47 CO | Gilpin | Waste Disposal | 108054 Vinyl Acetate | 0.01761946 LB |
| 8047 | 8 | 47 CO | Gilpin | Waste Disposal | 108101 Methyl Isobutyl Ketone | 0.618752 LB |
| 8047 | 8 | 47 CO | Gilpin | Waste Disposal | 108883 Toluene | 2.82924 LB |
| 8047 | 8 | 47 CO | Gilpin | Waste Disposal | 108907 Chlorobenzene | 0.5548592 LB |

BLM_0046479

| 8047 | 8 | 47 CO | Gilpin | Waste Disposal | 108952 Phenol | 146.456 LB |
|---|---|---|---|---|---|---|
| 8047 | 8 | 47 CO | Gilpin | Waste Disposal | 118741 Hexachlorobenzene | 0.0230144 LB |
| 8047 | 8 | 47 CO | Gilpin | Waste Disposal | 120821 1,2,4-Trichlorobenzene | 0.12193866 LB |
| 8047 | 8 | 47 CO | Gilpin | Waste Disposal | 121142 2,4-Dinitrotoluene | 0.01106392 LB |
| 8047 | 8 | 47 CO | Gilpin | Waste Disposal | 121697 N,N-Dimethylaniline | 0.0740662 LB |
| 8047 | 8 | 47 CO | Gilpin | Waste Disposal | 123386 Propionaldehyde | 0.000805066 LB |
| 8047 | 8 | 47 CO | Gilpin | Waste Disposal | 123911 p-Dioxane | 0.00411734 LB |
| 8047 | 8 | 47 CO | Gilpin | Waste Disposal | 126998 Chloroprene | 0.00547446 LB |
| 8047 | 8 | 47 CO | Gilpin | Waste Disposal | 127184 Tetrachloroethylene | 0.982182 LB |
| 8047 | 8 | 47 CO | Gilpin | Waste Disposal | 132649 Dibenzofuran | 0 LB |
| 8047 | 8 | 47 CO | Gilpin | Waste Disposal | 1330207 Xylenes (Mixed Isomers) | 13.75514 LB |
| 8047 | 8 | 47 CO | Gilpin | Waste Disposal | 140885 Ethyl Acrylate | 0.000402534 LB |
| 8047 | 8 | 47 CO | Gilpin | Waste Disposal | 1634044 Methyl Tert-Butyl Ether | 0.01465222 LB |
| 8047 | 8 | 47 CO | Gilpin | Waste Disposal | 50000 Formaldehyde | 0.00453138 LB |
| 8047 | 8 | 47 CO | Gilpin | Waste Disposal | 56235 Carbon Tetrachloride | 0.257622 LB |
| 8047 | 8 | 47 CO | Gilpin | Waste Disposal | 67561 Methanol | 2.62222 LB |
| 8047 | 8 | 47 CO | Gilpin | Waste Disposal | 67663 Chloroform | 1.481322 LB |
| 8047 | 8 | 47 CO | Gilpin | Waste Disposal | 71432 Benzene | 1298.728028 LB |
| 8047 | 8 | 47 CO | Gilpin | Waste Disposal | 71556 Methyl Chloroform | 0.1295008 LB |
| 8047 | 8 | 47 CO | Gilpin | Waste Disposal | 75014 Vinyl Chloride | 0.001543428 LB |
| 8047 | 8 | 47 CO | Gilpin | Waste Disposal | 75058 Acetonitrile | 0.0793566 LB |
| 8047 | 8 | 47 CO | Gilpin | Waste Disposal | 75070 Acetaldehyde | 448.330306 LB |
| 8047 | 8 | 47 CO | Gilpin | Waste Disposal | 75092 Methylene Chloride | 2.09318 LB |
| 8047 | 8 | 47 CO | Gilpin | Waste Disposal | 75150 Carbon Disulfide | 0.993682 LB |
| 8047 | 8 | 47 CO | Gilpin | Waste Disposal | 75218 Ethylene Oxide | 0.0510642 LB |
| 8047 | 8 | 47 CO | Gilpin | Waste Disposal | 75354 Vinylidene Chloride | 0.097298 LB |
| 8047 | 8 | 47 CO | Gilpin | Waste Disposal | 75569 Propylene Oxide | 0.168374 LB |
| 8047 | 8 | 47 CO | Gilpin | Waste Disposal | 77474 Hexachlorocyclopentadiene | 0.000134101 LB |
| 8047 | 8 | 47 CO | Gilpin | Waste Disposal | 77781 Dimethyl Sulfate | 0.000301324 LB |
| 8047 | 8 | 47 CO | Gilpin | Waste Disposal | 78875 Propylene Dichloride | 0.00264522 LB |
| 8047 | 8 | 47 CO | Gilpin | Waste Disposal | 79005 1,1,2-Trichloroethane | 0.000269122 LB |
| 8047 | 8 | 47 CO | Gilpin | Waste Disposal | 79016 Trichloroethyiene | 0.0703858 LB |
| 8047 | 8 | 47 CO | Gilpin | Waste Disposal | 79345 1,1,2,2-Tetrachloroethane | 0.000402534 LB |
| 8047 | 8 | 47 CO | Gilpin | Waste Disposal | 79469 2-Nitropropane | 6.716S6E-05 LB |
| 8047 | 8 | 47 CO | Gilpin | Waste Disposal | 80626 Methyl Methacrylate | 0.071586 LB |
| 8047 | 8 | 47 CO | Gilpin | Waste Disposal | 87683 Hexachlorobutadiene | 0.000167684 LB |
| 8047 | 8 | 47 CO | Gilpin | Waste Disposal | 87865 Pentachlorophenol | 0.0554439 LB |
| 8047 | 8 | 47 CO | Gilpin | Waste Disposal | 92524 Biphenyl | 0.01729744 LB |
| 8047 | 8 | 47 CO | Gilpin | Waste Disposal | 95534 o-Toluidine | 0.000402534 LB |
| 8047 | 8 | 47 CO | Gilpin | Waste Disposal | 98828 Cumene | 0 LB |
| 8047 | 8 | 47 CO | Gilpin | Waste Disposal | 98953 Nitrobenzene | 0.001508926 LB |
| 8049 | 8 | 49 CO | Grand | Biogenics - Vegetation and soil | 50000 Formaldehyde | 294.770756 TON |
| 8049 | 8 | 49 CO | Grand | Biogenics - Vegetation and soil | 67561 Methanol | 774.8723649 TON |
| 8049 | 8 | 49 CO | Grand | Bulk Gasoline Terminals | 71432 Benzene | 250.586 LB |
| 8049 | 8 | 49 CO | Grand | Commercial Cooking | 100027 4-Nitrophenol | 1.0626036 LB |
| 8049 | 8 | 49 CO | Grand | Commercial Cooking | 100414 Ethyl Benzene | 8.377456 LB |
| 8049 | 8 | 49 CO | Grand | Commercial Cooking | 100425 Styrene | 42.99988 LB |
| 8049 | 8 | 49 CO | Grand | Commercial Cooking | 106445 p-Cresol | 0.6772958 LB |
| 8049 | 8 | 49 CO | Grand | Commercial Cooking | 107062 Ethylene Dichloride | 3.37813 LB |
| 8049 | 8 | 49 CO | Grand | Commercial Cooking | 108883 Toluene | 39.35444 LB |
| 8049 | 8 | 49 CO | Grand | Commercial Cooking | 108952 Phenol | 4.830318 LB |
| 8049 | 8 | 49 CO | Grand | Commercial Cooking | 123386 Propionaldehyde | 17.36554 LB |
| 8049 | 8 | 49 CO | Grand | Commercial Cooking | 1330207 Xylenes (Mixed Isomers) | 0.03224432 LB |
| 8049 | 8 | 49 CO | Grand | Commercial Cooking | 50000 Formaldehyde | 91.72166 LB |
| 8049 | 8 | 49 CO | Grand | Commercial Cooking | 71432 Benzene | 115.16804 LB |
| 8049 | 8 | 49 CO | Grand | Commercial Cooking | 75070 Acetaldehyde | 66.12602 LB |
| 8049 | 8 | 49 CO | Grand | Commercial Cooking | 84742 Dibutyl Phthalate | 0.3895188 LB |
| 8049 | 8 | 49 CO | Grand | Commercial Cooking | 92524 Biphenyl | 0.573732 LB |
| 8049 | 8 | 49 CO | Grand | Commercial Cooking | 95476 o-Xylene | 6.895112 LB |
| 8049 | 8 | 49 CO | Grand | Commercial Cooking | 95487 o-Cresol | 0.338877 LB |
| 8049 | 8 | 49 CO | Grand | Commercial Cooking | 98862 Acetophenone | 0.5166094 LB |
| 8049 | 8 | 49 CO | Grand | Fires - Prescribed Fires | 106990 1,3-Butadiene | 13515.44221 LB |
| 8049 | 8 | 49 CO | Grand | Fires - Prescribed Fires | 107028 Acrolein | 14149.5 LB |
| 8049 | 8 | 49 CO | Grand | Fires - Prescribed Fires | 108883 Toluene | 18963.33343 LB |
| 8049 | 8 | 49 CO | Grand | Fires - Prescribed Fires | 110543 Hexane | 547.3754096 LB |
| 8049 | 8 | 49 CO | Grand | Fires - Prescribed Fires | 1330207 Xylenes (Mixed Isomers) | 8075.893865 LB |
| 8049 | 8 | 49 CO | Grand | Fires - Prescribed Fires | 463581 Carbonyl Sulfide | 17.82036084 LB |
| 8049 | 8 | 49 CO | Grand | Fires - Prescribed Fires | 50000 Formaldehyde | 85931.5153 LB |
| 8049 | 8 | 49 CO | Grand | Fires - Prescribed Fires | 71432 Benzene | 37542.89504 LB |
| 8049 | 8 | 49 CO | Grand | Fires - Prescribed Fires | 74873 Methyl Chloride | 4282.392894 LB |
| 8049 | 8 | 49 CO | Grand | Fires - Prescribed Fires | 75070 Acetaldehyde | 13623.89947 LB |
| 8049 | 8 | 49 CO | Grand | Fires - Wildfires | 106990 1,3-Butadiene | 2.61089161 LB |
| 8049 | 8 | 49 CO | Grand | Fires - Wildfires | 107028 Acrolein | 2.733377883 LB |
| 8049 | 8 | 49 CO | Grand | Fires - Wildfires | 108883 Toluene | 3.663306561 LB |
| 8049 | 8 | 49 CO | Grand | Fires - Wildfires | 110543 Hexane | 0.10574111 LB |
| 8049 | 8 | 49 CO | Grand | Fires - Wildfires | 1330207 Xylenes (Mixed Isomers) | 1.56008832 LB |
| 8049 | 8 | 49 CO | Grand | Fires - Wildfires | 463581 Carbonyl Sulfide | 0.003442509 LB |
| 8049 | 8 | 49 CO | Grand | Fires - Wildfires | 50000 Formaldehyde | 16.60011332 LB |
| 8049 | 8 | 49 CO | Grand | Fires - Wildfires | 71432 Benzene | 7.252476693 LB |
| 8049 | 8 | 49 CO | Grand | Fires - Wildfires | 74873 Methyl Chloride | 0.827265841 LB |
| 8049 | 8 | 49 CO | Grand | Fires - Wildfires | 75070 Acetaldehyde | 2.631843209 LB |
| 8049 | 8 | 49 CO | Grand | Fuel Comb - Comm/Institutional - Natural Gas | 107211 Ethylene Glycol | 31.8976 LB |
| 8049 | 8 | 49 CO | Grand | Fuel Comb - Comm/Institutional - Natural Gas | 108883 Toluene | 2.16364 LB |
| 8049 | 8 | 49 CO | Grand | Fuel Comb - Comm/Institutional - Natural Gas | 110543 Hexane | 1142 LB |
| 8049 | 8 | 49 CO | Grand | Fuel Comb - Comm/Institutional - Natural Gas | 50000 Formaldehyde | 204 LB |
| 8049 | 8 | 49 CO | Grand | Fuel Comb - Comm/Institutional - Natural Gas | 71432 Benzene | 1.33636 LB |
| 8049 | 8 | 49 CO | Grand | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 50000 Formaldehyde | 166 LB |

BLM_0046480

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8049 | 8 | 49 CO | Grand | Fuel Comb - Residential - Natural Gas | 50000 Formaldehyde | 20.9885 LB |
| 8049 | 8 | 49 CO | Grand | Fuel Comb - Residential - Natural Gas | 71432 Benzene | 0.587679 LB |
| 8049 | 8 | 49 CO | Grand | Fuel Comb - Residential - Natural Gas | 75070 Acetaldehyde | 0.00363801 LB |
| 8049 | 8 | 49 CO | Grand | Fuel Comb - Residential - Oil | 50000 Formaldehyde | 0.1704793 LB |
| 8049 | 8 | 49 CO | Grand | Fuel Comb - Residential - Oil | 71432 Benzene | 0.001065493 LB |
| 8049 | 8 | 49 CO | Grand | Fuel Comb - Residential - Oil | 75070 Acetaldehyde | 0.02486146 LB |
| 8049 | 8 | 49 CO | Grand | Fuel Comb - Residential - Other | 100414 Ethyl Benzene | 0 LB |
| 8049 | 8 | 49 CO | Grand | Fuel Comb - Residential - Other | 100425 Styrene | 0 LB |
| 8049 | 8 | 49 CO | Grand | Fuel Comb - Residential - Other | 107028 Acrolein | 0 LB |
| 8049 | 8 | 49 CO | Grand | Fuel Comb - Residential - Other | 107062 Ethylene Dichloride | 0 LB |
| 8049 | 8 | 49 CO | Grand | Fuel Comb - Residential - Other | 108883 Toluene | 0 LB |
| 8049 | 8 | 49 CO | Grand | Fuel Comb - Residential - Other | 108907 Chlorobenzene | 0 LB |
| 8049 | 8 | 49 CO | Grand | Fuel Comb - Residential - Other | 108952 Phenol | 0 LB |
| 8049 | 8 | 49 CO | Grand | Fuel Comb - Residential - Other | 110543 Hexane | 0 LB |
| 8049 | 8 | 49 CO | Grand | Fuel Comb - Residential - Other | 117817 Bis(2-Ethylhexyl)Phthalate | 0 LB |
| 8049 | 8 | 49 CO | Grand | Fuel Comb - Residential - Other | 123386 Propionaldehyde | 0 LB |
| 8049 | 8 | 49 CO | Grand | Fuel Comb - Residential - Other | 127184 Tetrachloroethylene | 0 LB |
| 8049 | 8 | 49 CO | Grand | Fuel Comb - Residential - Other | 50000 Formaldehyde | 4.99546 LB |
| 8049 | 8 | 49 CO | Grand | Fuel Comb - Residential - Other | 71432 Benzene | 0.139873 LB |
| 8049 | 8 | 49 CO | Grand | Fuel Comb - Residential - Other | 74839 Methyl Bromide | 0 LB |
| 8049 | 8 | 49 CO | Grand | Fuel Comb - Residential - Other | 74873 Methyl Chloride | 0 LB |
| 8049 | 8 | 49 CO | Grand | Fuel Comb - Residential - Other | 75070 Acetaldehyde | 0.00086588 LB |
| 8049 | 8 | 49 CO | Grand | Fuel Comb - Residential - Other | 75092 Methylene Chloride | 0 LB |
| 8049 | 8 | 49 CO | Grand | Fuel Comb - Residential - Other | 75150 Carbon Disulfide | 0 LB |
| 8049 | 8 | 49 CO | Grand | Fuel Comb - Residential - Other | 78591 Isophorone | 0 LB |
| 8049 | 8 | 49 CO | Grand | Fuel Comb - Residential - Other | 98862 Acetophenone | 0 LB |
| 8049 | 8 | 49 CO | Grand | Fuel Comb - Residential - Wood | 106990 1,3-Butadiene | 3302.914046 LB |
| 8049 | 8 | 49 CO | Grand | Fuel Comb - Residential - Wood | 107028 Acrolein | 824.091348 LB |
| 8049 | 8 | 49 CO | Grand | Fuel Comb - Residential - Wood | 108883 Toluene | 5248.688 LB |
| 8049 | 8 | 49 CO | Grand | Fuel Comb - Residential - Wood | 108952 Phenol | 4023.31738 LB |
| 8049 | 8 | 49 CO | Grand | Fuel Comb - Residential - Wood | 1319773 Cresol/Cresylic Acid (Mixed Isomers) | 3122.69972 LB |
| 8049 | 8 | 49 CO | Grand | Fuel Comb - Residential - Wood | 50000 Formaldehyde | 17788.58416 LB |
| 8049 | 8 | 49 CO | Grand | Fuel Comb - Residential - Wood | 71432 Benzene | 17532.5431 LB |
| 8049 | 8 | 49 CO | Grand | Fuel Comb - Residential - Wood | 75070 Acetaldehyde | 7113.50426 LB |
| 8049 | 8 | 49 CO | Grand | Fuel Comb - Residential - Wood | 92524 Biphenyl | 23.85956 LB |
| 8049 | 8 | 49 CO | Grand | Fuel Comb - Residential - Wood | 95476 o-Xylene | 1497.9516 LB |
| 8049 | 8 | 49 CO | Grand | Gas Stations | 100414 Ethyl Benzene | 22.1397296 LB |
| 8049 | 8 | 49 CO | Grand | Gas Stations | 106934 Ethylene Dibromide | 0.04867799 LB |
| 8049 | 8 | 49 CO | Grand | Gas Stations | 107062 Ethylene Dichloride | 1.9835049 LB |
| 8049 | 8 | 49 CO | Grand | Gas Stations | 108883 Toluene | 534.72852 LB |
| 8049 | 8 | 49 CO | Grand | Gas Stations | 110543 Hexane | 684.84056 LB |
| 8049 | 8 | 49 CO | Grand | Gas Stations | 1330207 Xylenes (Mixed Isomers) | 213.144288 LB |
| 8049 | 8 | 49 CO | Grand | Gas Stations | 540841 2,2,4-Trimethylpentane | 290.329076 LB |
| 8049 | 8 | 49 CO | Grand | Gas Stations | 71432 Benzene | 1643.023486 LB |
| 8049 | 8 | 49 CO | Grand | Gas Stations | 98828 Cumene | 4.54070096 LB |
| 8049 | 8 | 49 CO | Grand | Industrial Processes - Non-ferrous Metals | 107211 Ethylene Glycol | 215.31849 LB |
| 8049 | 8 | 49 CO | Grand | Industrial Processes - Storage and Transfer | 100414 Ethyl Benzene | 0.356492 LB |
| 8049 | 8 | 49 CO | Grand | Industrial Processes - Storage and Transfer | 107211 Ethylene Glycol | 2.78421 LB |
| 8049 | 8 | 49 CO | Grand | Industrial Processes - Storage and Transfer | 108883 Toluene | 9.41676 LB |
| 8049 | 8 | 49 CO | Grand | Industrial Processes - Storage and Transfer | 110543 Hexane | 12.10726 LB |
| 8049 | 8 | 49 CO | Grand | Industrial Processes - Storage and Transfer | 1330207 Xylenes (Mixed Isomers) | 3.7667 LB |
| 8049 | 8 | 49 CO | Grand | Industrial Processes - Storage and Transfer | 540841 2,2,4-Trimethylpentane | 5.0447 LB |
| 8049 | 8 | 49 CO | Grand | Industrial Processes - Storage and Transfer | 71432 Benzene | 6.88696 LB |
| 8049 | 8 | 49 CO | Grand | Industrial Processes - Storage and Transfer | 98828 Cumene | 0.080715 LB |
| 8049 | 8 | 49 CO | Grand | Miscellaneous Non-Industrial NEC | 100414 Ethyl Benzene | 176.206252 LB |
| 8049 | 8 | 49 CO | Grand | Miscellaneous Non-Industrial NEC | 108883 Toluene | 868.585518 LB |
| 8049 | 8 | 49 CO | Grand | Miscellaneous Non-Industrial NEC | 110543 Hexane | 468.221576 LB |
| 8049 | 8 | 49 CO | Grand | Miscellaneous Non-Industrial NEC | 1330207 Xylenes (Mixed Isomers) | 491.620786 LB |
| 8049 | 8 | 49 CO | Grand | Miscellaneous Non-Industrial NEC | 540841 2,2,4-Trimethylpentane | 468.949376 LB |
| 8049 | 8 | 49 CO | Grand | Miscellaneous Non-Industrial NEC | 71432 Benzene | 96.0017914 LB |
| 8049 | 8 | 49 CO | Grand | Mobile - Aircraft | 100414 Ethyl Benzene | 7.9913416 LB |
| 8049 | 8 | 49 CO | Grand | Mobile - Aircraft | 100425 Styrene | 3.8721965 LB |
| 8049 | 8 | 49 CO | Grand | Mobile - Aircraft | 106990 1,3-Butadiene | 17.1988324 LB |
| 8049 | 8 | 49 CO | Grand | Mobile - Aircraft | 107028 Acrolein | 18.83811931 LB |
| 8049 | 8 | 49 CO | Grand | Mobile - Aircraft | 108383 m-Xylene | 0.06023564 LB |
| 8049 | 8 | 49 CO | Grand | Mobile - Aircraft | 108883 Toluene | 51.647134 LB |
| 8049 | 8 | 49 CO | Grand | Mobile - Aircraft | 108952 Phenol | 5.504516 LB |
| 8049 | 8 | 49 CO | Grand | Mobile - Aircraft | 110543 Hexane | 3.1486146 LB |
| 8049 | 8 | 49 CO | Grand | Mobile - Aircraft | 123386 Propionaldehyde | 5.781979314 LB |
| 8049 | 8 | 49 CO | Grand | Mobile - Aircraft | 1330207 Xylenes (Mixed Isomers) | 30.3095222 LB |
| 8049 | 8 | 49 CO | Grand | Mobile - Aircraft | 50000 Formaldehyde | 105.433426 LB |
| 8049 | 8 | 49 CO | Grand | Mobile - Aircraft | 540841 2,2,4-Trimethylpentane | 0.482773444 LB |
| 8049 | 8 | 49 CO | Grand | Mobile - Aircraft | 67561 Methanol | 13.685452 LB |
| 8049 | 8 | 49 CO | Grand | Mobile - Aircraft | 71432 Benzene | 30.962289 LB |
| 8049 | 8 | 49 CO | Grand | Mobile - Aircraft | 75070 Acetaldehyde | 35.17891514 LB |
| 8049 | 8 | 49 CO | Grand | Mobile - Aircraft | 95476 o-Xylene | 0.33996018 LB |
| 8049 | 8 | 49 CO | Grand | Mobile - Aircraft | 98828 Cumene | 0.02274589 LB |
| 8049 | 8 | 49 CO | Grand | Mobile - Locomotives | 100414 Ethyl Benzene | 147.(0016548 LB |
| 8049 | 8 | 49 CO | Grand | Mobile - Locomotives | 100425 Styrene | 154.3517098 LB |
| 8049 | 8 | 49 CO | Grand | Mobile - Locomotives | 106990 1,3-Butadiene | 235.8535398 LB |
| 8049 | 8 | 49 CO | Grand | Mobile - Locomotives | 107028 Acrolein | 226.996467 LB |
| 8049 | 8 | 49 CO | Grand | Mobile - Locomotives | 108883 Toluene | 235.2025792 LB |
| 8049 | 8 | 49 CO | Grand | Mobile - Locomotives | 110543 Hexane | 404.254437 LB |
| 8049 | 8 | 49 CO | Grand | Mobile - Locomotives | 123386 Propionaldehyde | 448.3551192 LB |
| 8049 | 8 | 49 CO | Grand | Mobile - Locomotives | 1330207 Xylenes (Mixed Isomers) | 352.8036676 LB |
| 8049 | 8 | 49 CO | Grand | Mobile - Locomotives | 50000 Formaldehyde | 3145.26649 LB |
| 8049 | 8 | 49 CO | Grand | Mobile - Locomotives | 540841 2,2,4-Trimethylpentane | 164.8277934 LB |

BLM_0046481

| | | | | | | |
|---|---|---|---|---|---|---|
| 8049 | 8 | 49 CO | Grand | Mobile - Locomotives | 71432 Benzene | 187.8528672 LB |
| 8049 | 8 | 49 CO | Grand | Mobile - Locomotives | 75070 Acetaldehyde | 1365.033704 LB |
| 8049 | 8 | 49 CO | Grand | Mobile - Non-Road Equipment - Diesel | 100414 Ethyl Benzene | 121.3494617 LB |
| 8049 | 8 | 49 CO | Grand | Mobile - Non-Road Equipment - Diesel | 100425 Styrene | 23.27013885 LB |
| 8049 | 8 | 49 CO | Grand | Mobile - Non-Road Equipment - Diesel | 106990 1,3-Butadiene | 72.86994859 LB |
| 8049 | 8 | 49 CO | Grand | Mobile - Non-Road Equipment - Diesel | 107028 Acrolein | 118.6700518 LB |
| 8049 | 8 | 49 CO | Grand | Mobile - Non-Road Equipment - Diesel | 108883 Toluene | 585.8639978 LB |
| 8049 | 8 | 49 CO | Grand | Mobile - Non-Road Equipment - Diesel | 110543 Hexane | 62.28939475 LB |
| 8049 | 8 | 49 CO | Grand | Mobile - Non-Road Equipment - Diesel | 123386 Propionaldehyde | 461.8961314 LB |
| 8049 | 8 | 49 CO | Grand | Mobile - Non-Road Equipment - Diesel | 1330207 Xylenes (Mixed Isomers) | 414.2189075 LB |
| 8049 | 8 | 49 CO | Grand | Mobile - Non-Road Equipment - Diesel | 50000 Formaldehyde | 4625.025072 LB |
| 8049 | 8 | 49 CO | Grand | Mobile - Non-Road Equipment - Diesel | 540841 2,2,4-Trimethylpentane | 28.15352986 LB |
| 8049 | 8 | 49 CO | Grand | Mobile - Non-Road Equipment - Diesel | 71432 Benzene | 796.3397278 LB |
| 8049 | 8 | 49 CO | Grand | Mobile - Non-Road Equipment - Diesel | 75070 Acetaldehyde | 2077.748436 LB |
| 8049 | 8 | 49 CO | Grand | Mobile - Non-Road Equipment - Gasoline | 100414 Ethyl Benzene | 21191.65484 LB |
| 8049 | 8 | 49 CO | Grand | Mobile - Non-Road Equipment - Gasoline | 100425 Styrene | 1331.901262 LB |
| 8049 | 8 | 49 CO | Grand | Mobile - Non-Road Equipment - Gasoline | 106990 1,3-Butadiene | 2681.072817 LB |
| 8049 | 8 | 49 CO | Grand | Mobile - Non-Road Equipment - Gasoline | 107028 Acrolein | 348.0860927 LB |
| 8049 | 8 | 49 CO | Grand | Mobile - Non-Road Equipment - Gasoline | 108883 Toluene | 113235.2833 LB |
| 8049 | 8 | 49 CO | Grand | Mobile - Non-Road Equipment - Gasoline | 110543 Hexane | 16162.67003 LB |
| 8049 | 8 | 49 CO | Grand | Mobile - Non-Road Equipment - Gasoline | 123386 Propionaldehyde | 465.1797072 LB |
| 8049 | 8 | 49 CO | Grand | Mobile - Non-Road Equipment - Gasoline | 1330207 Xylenes (Mixed Isomers) | 102992.9173 LB |
| 8049 | 8 | 49 CO | Grand | Mobile - Non-Road Equipment - Gasoline | 50000 Formaldehyde | 3904.289628 LB |
| 8049 | 8 | 49 CO | Grand | Mobile - Non-Road Equipment - Gasoline | 540841 2,2,4-Trimethylpentane | 53107.74333 LB |
| 8049 | 8 | 49 CO | Grand | Mobile - Non-Road Equipment - Gasoline | 71432 Benzene | 24303.36857 LB |
| 8049 | 8 | 49 CO | Grand | Mobile - Non-Road Equipment - Gasoline | 75070 Acetaldehyde | 1798.011338 LB |
| 8049 | 8 | 49 CO | Grand | Mobile - On-Road Diesel Heavy Duty Vehicles | 100414 Ethyl Benzene | 112.616268 LB |
| 8049 | 8 | 49 CO | Grand | Mobile - On-Road Diesel Heavy Duty Vehicles | 100425 Styrene | 50.5537456 LB |
| 8049 | 8 | 49 CO | Grand | Mobile - On-Road Diesel Heavy Duty Vehicles | 106990 1,3-Butadiene | 113.746696 LB |
| 8049 | 8 | 49 CO | Grand | Mobile - On-Road Diesel Heavy Duty Vehicles | 107028 Acrolein | 271.5370466 LB |
| 8049 | 8 | 49 CO | Grand | Mobile - On-Road Diesel Heavy Duty Vehicles | 108883 Toluene | 173.945234 LB |
| 8049 | 8 | 49 CO | Grand | Mobile - On-Road Diesel Heavy Duty Vehicles | 110543 Hexane | 84.7525656 LB |
| 8049 | 8 | 49 CO | Grand | Mobile - On-Road Diesel Heavy Duty Vehicles | 123386 Propionaldehyde | 185.4194346 LB |
| 8049 | 8 | 49 CO | Grand | Mobile - On-Road Diesel Heavy Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 152.0113132 LB |
| 8049 | 8 | 49 CO | Grand | Mobile - On-Road Diesel Heavy Duty Vehicles | 50000 Formaldehyde | 3370.304714 LB |
| 8049 | 8 | 49 CO | Grand | Mobile - On-Road Diesel Heavy Duty Vehicles | 540841 2,2,4-Trimethylpentane | 82.4396466 LB |
| 8049 | 8 | 49 CO | Grand | Mobile - On-Road Diesel Heavy Duty Vehicles | 71432 Benzene | 323.05454 LB |
| 8049 | 8 | 49 CO | Grand | Mobile - On-Road Diesel Heavy Duty Vehicles | 75070 Acetaldehyde | 1483.69285 LB |
| 8049 | 8 | 49 CO | Grand | Mobile - On-Road Diesel Light Duty Vehicles | 100414 Ethyl Benzene | 4.80065988 LB |
| 8049 | 8 | 49 CO | Grand | Mobile - On-Road Diesel Light Duty Vehicles | 100425 Styrene | 2.2391372 LB |
| 8049 | 8 | 49 CO | Grand | Mobile - On-Road Diesel Light Duty Vehicles | 106990 1,3-Butadiene | 5.01412442 LB |
| 8049 | 8 | 49 CO | Grand | Mobile - On-Road Diesel Light Duty Vehicles | 107028 Acrolein | 11.72926888 LB |
| 8049 | 8 | 49 CO | Grand | Mobile - On-Road Diesel Light Duty Vehicles | 108883 Toluene | 7.57541608 LB |
| 8049 | 8 | 49 CO | Grand | Mobile - On-Road Diesel Light Duty Vehicles | 110543 Hexane | 3.59322514 LB |
| 8049 | 8 | 49 CO | Grand | Mobile - On-Road Diesel Light Duty Vehicles | 123386 Propionaldehyde | 8.12015882 LB |
| 8049 | 8 | 49 CO | Grand | Mobile - On-Road Diesel Light Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 6.62017892 LB |
| 8049 | 8 | 49 CO | Grand | Mobile - On-Road Diesel Light Duty Vehicles | 50000 Formaldehyde | 142.8094278 LB |
| 8049 | 8 | 49 CO | Grand | Mobile - On-Road Diesel Light Duty Vehicles | 540841 2,2,4-Trimethylpentane | 3.41942364 LB |
| 8049 | 8 | 49 CO | Grand | Mobile - On-Road Diesel Light Duty Vehicles | 71432 Benzene | 13.92500006 LB |
| 8049 | 8 | 49 CO | Grand | Mobile - On-Road Diesel Light Duty Vehicles | 75070 Acetaldehyde | 63.6537746 LB |
| 8049 | 8 | 49 CO | Grand | Mobile - On-Road Gasoline Heavy Duty Vehicles | 100414 Ethyl Benzene | 507.095416 LB |
| 8049 | 8 | 49 CO | Grand | Mobile - On-Road Gasoline Heavy Duty Vehicles | 100425 Styrene | 22.187292 LB |
| 8049 | 8 | 49 CO | Grand | Mobile - On-Road Gasoline Heavy Duty Vehicles | 106990 1,3-Butadiene | 127.525248 LB |
| 8049 | 8 | 49 CO | Grand | Mobile - On-Road Gasoline Heavy Duty Vehicles | 107028 Acrolein | 14.1078774 LB |
| 8049 | 8 | 49 CO | Grand | Mobile - On-Road Gasoline Heavy Duty Vehicles | 108883 Toluene | 2364.96286 LB |
| 8049 | 8 | 49 CO | Grand | Mobile - On-Road Gasoline Heavy Duty Vehicles | 110543 Hexane | 430.24738 LB |
| 8049 | 8 | 49 CO | Grand | Mobile - On-Road Gasoline Heavy Duty Vehicles | 123386 Propionaldehyde | 18.730764 LB |
| 8049 | 8 | 49 CO | Grand | Mobile - On-Road Gasoline Heavy Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 1830.2711 LB |
| 8049 | 8 | 49 CO | Grand | Mobile - On-Road Gasoline Heavy Duty Vehicles | 50000 Formaldehyde | 262.32872 LB |
| 8049 | 8 | 49 CO | Grand | Mobile - On-Road Gasoline Heavy Duty Vehicles | 540841 2,2,4-Trimethylpentane | 487.552698 LB |
| 8049 | 8 | 49 CO | Grand | Mobile - On-Road Gasoline Heavy Duty Vehicles | 71432 Benzene | 1062.243908 LB |
| 8049 | 8 | 49 CO | Grand | Mobile - On-Road Gasoline Heavy Duty Vehicles | 75070 Acetaldehyde | 203.78928 LB |
| 8049 | 8 | 49 CO | Grand | Mobile - On-Road Gasoline Light Duty Vehicles | 100414 Ethyl Benzene | 10232.50269 LB |
| 8049 | 8 | 49 CO | Grand | Mobile - On-Road Gasoline Light Duty Vehicles | 100425 Styrene | 430.8779012 LB |
| 8049 | 8 | 49 CO | Grand | Mobile - On-Road Gasoline Light Duty Vehicles | 106990 1,3-Butadiene | 2575.738491 LB |
| 8049 | 8 | 49 CO | Grand | Mobile - On-Road Gasoline Light Duty Vehicles | 107028 Acrolein | 276.559993 LB |
| 8049 | 8 | 49 CO | Grand | Mobile - On-Road Gasoline Light Duty Vehicles | 108883 Toluene | 48132.26556 LB |
| 8049 | 8 | 49 CO | Grand | Mobile - On-Road Gasoline Light Duty Vehicles | 110543 Hexane | 8843.477374 LB |
| 8049 | 8 | 49 CO | Grand | Mobile - On-Road Gasoline Light Duty Vehicles | 123386 Propionaldehyde | 364.0003192 LB |
| 8049 | 8 | 49 CO | Grand | Mobile - On-Road Gasoline Light Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 36849.75176 LB |
| 8049 | 8 | 49 CO | Grand | Mobile - On-Road Gasoline Light Duty Vehicles | 50000 Formaldehyde | 4949.55914 LB |
| 8049 | 8 | 49 CO | Grand | Mobile - On-Road Gasoline Light Duty Vehicles | 540841 2,2,4-Trimethylpentane | 9981.214898 LB |
| 8049 | 8 | 49 CO | Grand | Mobile - On-Road Gasoline Light Duty Vehicles | 71432 Benzene | 21086.53443 LB |
| 8049 | 8 | 49 CO | Grand | Mobile - On-Road Gasoline Light Duty Vehicles | 75070 Acetaldehyde | 4016.014126 LB |
| 8049 | 8 | 49 CO | Grand | Solvent - Consumer & Commercial Solvent Use | 100414 Ethyl Benzene | 25.01014 LB |
| 8049 | 8 | 49 CO | Grand | Solvent - Consumer & Commercial Solvent Use | 108883 Toluene | 380.943112 LB |
| 8049 | 8 | 49 CO | Grand | Solvent - Consumer & Commercial Solvent Use | 1330207 Xylenes (Mixed Isomers) | 132.6696 LB |
| 8049 | 8 | 49 CO | Grand | Solvent - Consumer & Commercial Solvent Use | 67561 Methanol | 15618.41 LB |
| 8049 | 8 | 49 CO | Grand | Solvent - Industrial Surface Coating & Solvent Use | 108101 Methyl Isobutyl Ketone | 1682.32 LB |
| 8049 | 8 | 49 CO | Grand | Solvent - Industrial Surface Coating & Solvent Use | 108883 Toluene | 202.801 LB |
| 8049 | 8 | 49 CO | Grand | Solvent - Industrial Surface Coating & Solvent Use | 71556 Methyl Chloroform | 2419.78 LB |
| 8049 | 8 | 49 CO | Grand | Solvent - Non-Industrial Surface Coating | 100414 Ethyl Benzene | 103.214 LB |
| 8049 | 8 | 49 CO | Grand | Solvent - Non-Industrial Surface Coating | 100425 Styrene | 42.451 LB |
| 8049 | 8 | 49 CO | Grand | Solvent - Non-Industrial Surface Coating | 101688 4,4'-Methylenediphenyl Diisocyanate | 5.82661 LB |
| 8049 | 8 | 49 CO | Grand | Solvent - Non-Industrial Surface Coating | 107211 Ethylene Glycol | 2101.32 LB |
| 8049 | 8 | 49 CO | Grand | Solvent - Non-Industrial Surface Coating | 108054 Vinyl Acetate | 4.99423 LB |
| 8049 | 8 | 49 CO | Grand | Solvent - Non-Industrial Surface Coating | 108101 Methyl Isobutyl Ketone | 125.272 LB |

| 8049 | 8 | 49 CO | Grand | Solvent - Non-Industrial Surface Coating | 108883 Toluene | 970.546 LB |
|---|---|---|---|---|---|---|
| 8049 | 8 | 49 CO | Grand | Solvent - Non-Industrial Surface Coating | 110543 Hexane | 6.24279 LB |
| 8049 | 8 | 49 CO | Grand | Solvent - Non-Industrial Surface Coating | 117817 Bis(2-Ethylhexyl)Phthalate | 1.24856 LB |
| 8049 | 8 | 49 CO | Grand | Solvent - Non-Industrial Surface Coating | 121448 Triethylamine | 2.49712 LB |
| 8049 | 8 | 49 CO | Grand | Solvent - Non-Industrial Surface Coating | 123911 p-Dioxane | 0.832372 LB |
| 8049 | 8 | 49 CO | Grand | Solvent - Non-Industrial Surface Coating | 127184 Tetrachloroethylene | 2.49712 LB |
| 8049 | 8 | 49 CO | Grand | Solvent - Non-Industrial Surface Coating | 131113 Dimethyl Phthalate | 0.416186 LB |
| 8049 | 8 | 49 CO | Grand | Solvent - Non-Industrial Surface Coating | 1330207 Xylenes (Mixed Isomers) | 1186.55 LB |
| 8049 | 8 | 49 CO | Grand | Solvent - Non-Industrial Surface Coating | 50000 Formaldehyde | 0.832372 LB |
| 8049 | 8 | 49 CO | Grand | Solvent - Non-Industrial Surface Coating | 584849 2,4-Toluene Diisocyanate | 0.832372 LB |
| 8049 | 8 | 49 CO | Grand | Solvent - Non-Industrial Surface Coating | 67561 Methanol | 419.516 LB |
| 8049 | 8 | 49 CO | Grand | Solvent - Non-Industrial Surface Coating | 71556 Methyl Chloroform | 388.302 LB |
| 8049 | 8 | 49 CO | Grand | Solvent - Non-Industrial Surface Coating | 75070 Acetaldehyde | 4.16186 LB |
| 8049 | 8 | 49 CO | Grand | Solvent - Non-Industrial Surface Coating | 75092 Methyiene Chloride | 248.463 LB |
| 8049 | 8 | 49 CO | Grand | Solvent - Non-Industrial Surface Coating | 80626 Methyl Methacrylate | 4.99423 LB |
| 8049 | 8 | 49 CO | Grand | Solvent - Non-Industrial Surface Coating | 84742 Dibutyl Phthalate | 0.832372 LB |
| 8049 | 8 | 49 CO | Grand | Solvent - Non-Industrial Surface Coating | 98828 Cumene | 15.8151 LB |
| 8049 | 8 | 49 CO | Grand | Waste Disposal | 100414 Ethyl Benzene | 4.71208 LB |
| 8049 | 8 | 49 CO | Grand | Waste Disposal | 100425 Styrene | 2071.959372 LB |
| 8049 | 8 | 49 CO | Grand | Waste Disposal | 100447 Benzyl Chloride | 0.05502582 LB |
| 8049 | 8 | 49 CO | Grand | Waste Disposal | 106467 1,4-Dichlorobenzene | 0.02258963 LB |
| 8049 | 8 | 49 CO | Grand | Waste Disposal | 106898 Epichlorohydrin | 0.0027805 LB |
| 8049 | 8 | 49 CO | Grand | Waste Disposal | 106990 1,3-Butadiene | 0.01544038 LB |
| 8049 | 8 | 49 CO | Grand | Waste Disposal | 107028 Acrolein | 86.82452 LB |
| 8049 | 8 | 49 CO | Grand | Waste Disposal | 107051 Allyl Chloride | 0.011934 LB |
| 8049 | 8 | 49 CO | Grand | Waste Disposal | 107131 Acrylonitrile | 0.23745 LB |
| 8049 | 8 | 49 CO | Grand | Waste Disposal | 108054 Vinyl Acetate | 0.0471208 LB |
| 8049 | 8 | 49 CO | Grand | Waste Disposal | 108101 Methyl Isobutyl Ketone | 1.654766 LB |
| 8049 | 8 | 49 CO | Grand | Waste Disposal | 108883 Toluene | 7.5664 LB |
| 8049 | 8 | 49 CO | Grand | Waste Disposal | 108907 Chlorobenzene | 1.4839 LB |
| 8049 | 8 | 49 CO | Grand | Waste Disposal | 108952 Phenol | 391.675 LB |
| 8049 | 8 | 49 CO | Grand | Waste Disposal | 118741 Hexachlorobenzene | 0.061549 LB |
| 8049 | 8 | 49 CO | Grand | Waste Disposal | 120821 1,2,4-Trichlorobenzene | 0.326108 LB |
| 8049 | 8 | 49 CO | Grand | Waste Disposal | 121142 2,4-Dinitrotoluene | 0.029589 LB |
| 8049 | 8 | 49 CO | Grand | Waste Disposal | 121697 N,N-Dimethylaniline | 0.1980798 LB |
| 8049 | 8 | 49 CO | Grand | Waste Disposal | 123386 Propionaldehyde | 0.00215304 LB |
| 8049 | 8 | 49 CO | Grand | Waste Disposal | 123911 p-Dioxane | 0.01101128 LB |
| 8049 | 8 | 49 CO | Grand | Waste Disposal | 126998 Chloroprene | 0.01464068 LB |
| 8049 | 8 | 49 CO | Grand | Waste Disposal | 127184 Tetrachloroethylene | 2.62672 LB |
| 8049 | 8 | 49 CO | Grand | Waste Disposal | 132649 Dibenzofuran | 0 LB |
| 8049 | 8 | 49 CO | Grand | Waste Disposal | 1330207 Xylenes (Mixed Isomers) | 36.7862 LB |
| 8049 | 8 | 49 CO | Grand | Waste Disposal | 140885 Ethyl Acrylate | 0.00107652 LB |
| 8049 | 8 | 49 CO | Grand | Waste Disposal | 1634044 Methyl Tert-Butyl Ether | 0.0391854 LB |
| 8049 | 8 | 49 CO | Grand | Waste Disposal | 50000 Formaldehyde | 0.01211854 LB |
| 8049 | 8 | 49 CO | Grand | Waste Disposal | 56235 Carbon Tetrachloride | 0.688974 LB |
| 8049 | 8 | 49 CO | Grand | Waste Disposal | 67561 Methanol | 7.01276 LB |
| 8049 | 8 | 49 CO | Grand | Waste Disposal | 67663 Chloroform | 3.9616 LB |
| 8049 | 8 | 49 CO | Grand | Waste Disposal | 71432 Benzene | 3473.27 LB |
| 8049 | 8 | 49 CO | Grand | Waste Disposal | 71556 Methyl Chloroform | 0.346332 LB |
| 8049 | 8 | 49 CO | Grand | Waste Disposal | 75014 Vinyl Chloride | 0.00412768 LB |
| 8049 | 8 | 49 CO | Grand | Waste Disposal | 75058 Acetonitrile | 0.212228 LB |
| 8049 | 8 | 49 CO | Grand | Waste Disposal | 75070 Acetaldehyde | 1199.000698 LB |
| 8049 | 8 | 49 CO | Grand | Waste Disposal | 75092 Methyiene Chloride | 5.5979 LB |
| 8049 | 8 | 49 CO | Grand | Waste Disposal | 75150 Carbon Disulfide | 2.65746 LB |
| 8049 | 8 | 49 CO | Grand | Waste Disposal | 75218 Ethylene Oxide | 0.1365644 LB |
| 8049 | 8 | 49 CO | Grand | Waste Disposal | 75354 Vinylidene Chloride | 0.26021 LB |
| 8049 | 8 | 49 CO | Grand | Waste Disposal | 75569 Propylene Oxide | 0.450294 LB |
| 8049 | 8 | 49 CO | Grand | Waste Disposal | 77474 Hexachlorocyclopentadiene | 0.000358636 LB |
| 8049 | 8 | 49 CO | Grand | Waste Disposal | 77781 Dimethyl Sulfate | 0.000805852 LB |
| 8049 | 8 | 49 CO | Grand | Waste Disposal | 78875 Propylene Dichloride | 0.00707428 LB |
| 8049 | 8 | 49 CO | Grand | Waste Disposal | 79005 1,1,2-Trichloroethane | 0.000719732 LB |
| 8049 | 8 | 49 CO | Grand | Waste Disposal | 79016 Trichloroethylene | 0.01882374 LB |
| 8049 | 8 | 49 CO | Grand | Waste Disposal | 79345 1,1,2,2-Tetrachloroethane | 0.00107652 LB |
| 8049 | 8 | 49 CO | Grand | Waste Disposal | 79469 2-Nitropropane | 0.001179625 LB |
| 8049 | 8 | 49 CO | Grand | Waste Disposal | 80626 Methyl Methacrylate | 0.1913132 LB |
| 8049 | 8 | 49 CO | Grand | Waste Disposal | 87683 Hexachlorobutadiene | 0.000448448 LB |
| 8049 | 8 | 49 CO | Grand | Waste Disposal | 87865 Pentachlorophenol | 0.148277 LB |
| 8049 | 8 | 49 CO | Grand | Waste Disposal | 92524 Biphenyl | 0.0462596 LB |
| 8049 | 8 | 49 CO | Grand | Waste Disposal | 95534 o-Toluidine | 0.00107652 LB |
| 8049 | 8 | 49 CO | Grand | Waste Disposal | 98828 Cumene | 0 LB |
| 8049 | 8 | 49 CO | Grand | Waste Disposal | 98953 Nitrobenzene | 0.00403542 LB |
| 8051 | 8 | 51 CO | Gunnison | Biogenics - Vegetation and soil | 50000 Formaldehyde | 581.685092 TON |
| 8051 | 8 | 51 CO | Gunnison | Biogenics - Vegetation and soil | 67561 Methanol | 1263.77756 TON |
| 8051 | 8 | 51 CO | Gunnison | Bulk Gasoline Terminals | 71432 Benzene | 826.404 LB |
| 8051 | 8 | 51 CO | Gunnison | Commercial Cooking | 100027 4-Nitrophenol | 1.16793 LB |
| 8051 | 8 | 51 CO | Gunnison | Commercial Cooking | 100414 Ethyl Benzene | 9.207846 LB |
| 8051 | 8 | 51 CO | Gunnison | Commercial Cooking | 100425 Styrene | 47.26222 LB |
| 8051 | 8 | 51 CO | Gunnison | Commercial Cooking | 106445 p-Cresol | 0.7444312 LB |
| 8051 | 8 | 51 CO | Gunnison | Commercial Cooking | 107062 Ethylene Dichloride | 3.712966 LB |
| 8051 | 8 | 51 CO | Gunnison | Commercial Cooking | 108883 Toluene | 43.2554 LB |
| 8051 | 8 | 51 CO | Gunnison | Commercial Cooking | 108952 Phenol | 5.309122 LB |
| 8051 | 8 | 51 CO | Gunnison | Commercial Cooking | 123386 Propionaldehyde | 19.08684 LB |
| 8051 | 8 | 51 CO | Gunnison | Commercial Cooking | 1330207 Xylenes (Mixed Isomers) | 0.0354405 LB |
| 8051 | 8 | 51 CO | Gunnison | Commercial Cooking | 50000 Formaldehyde | 100.81342 LB |
| 8051 | 8 | 51 CO | Gunnison | Commercial Cooking | 71432 Benzene | 126.58356 LB |
| 8051 | 8 | 51 CO | Gunnison | Commercial Cooking | 75070 Acetaldehyde | 72.68044 LB |
| 8051 | 8 | 51 CO | Gunnison | Commercial Cooking | 84742 Dibutyl Phthalate | 0.4281296 LB |

BLM_0046483

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8051 | 8 | 51 CO | Gunnison | Commercial Cooking | 92524 Biphenyl | 0.6306022 LB |
| 8051 | 8 | 51 CO | Gunnison | Commercial Cooking | 95476 o-Xylene | 7.57856 LB |
| 8051 | 8 | 51 CO | Gunnison | Commercial Cooking | 95487 o-Cresol | 0.3724676 LB |
| 8051 | 8 | 51 CO | Gunnison | Commercial Cooking | 98862 Acetophenone | 0.5678168 LB |
| 8051 | 8 | 51 CO | Gunnison | Fires - Prescribed Fires | 106990 1,3-Butadiene | 9075.628508 LB |
| 8051 | 8 | 51 CO | Gunnison | Fires - Prescribed Fires | 107028 Acrolein | 9501.398735 LB |
| 8051 | 8 | 51 CO | Gunnison | Fires - Prescribed Fires | 108883 Toluene | 12733.89111 LB |
| 8051 | 8 | 51 CO | Gunnison | Fires - Prescribed Fires | 110543 Hexane | 367.5629546 LB |
| 8051 | 8 | 51 CO | Gunnison | Fires - Prescribed Fires | 1330207 Xylenes (Mixed Isomers) | 5422.968146 LB |
| 8051 | 8 | 51 CO | Gunnison | Fires - Prescribed Fires | 463581 Carbonyl Sulfide | 11.96638426 LB |
| 8051 | 8 | 51 CO | Gunnison | Fires - Prescribed Fires | 50000 Formaldehyde | 57703.07015 LB |
| 8051 | 8 | 51 CO | Gunnison | Fires - Prescribed Fires | 71432 Benzene | 25210.07919 LB |
| 8051 | 8 | 51 CO | Gunnison | Fires - Prescribed Fires | 74873 Methyl Chloride | 2875.62927 LB |
| 8051 | 8 | 51 CO | Gunnison | Fires - Prescribed Fires | 75070 Acetaldehyde | 9148.457626 LB |
| 8051 | 8 | 51 CO | Gunnison | Fires - Wildfires | 106990 1,3-Butadiene | 12856.90747 LB |
| 8051 | 8 | 51 CO | Gunnison | Fires - Wildfires | 107028 Acrolein | 13460.07103 LB |
| 8051 | 8 | 51 CO | Gunnison | Fires - Wildfires | 108883 Toluene | 18039.35227 LB |
| 8051 | 8 | 51 CO | Gunnison | Fires - Wildfires | 110543 Hexane | 520.7047525 LB |
| 8051 | 8 | 51 CO | Gunnison | Fires - Wildfires | 1330207 Xylenes (Mixed Isomers) | 7682.39903 LB |
| 8051 | 8 | 51 CO | Gunnison | Fires - Wildfires | 463581 Carbonyl Sulfide | 16.95207059 LB |
| 8051 | 8 | 51 CO | Gunnison | Fires - Wildfires | 50000 Formaldehyde | 81744.53514 LB |
| 8051 | 8 | 51 CO | Gunnison | Fires - Wildfires | 71432 Benzene | 35713.63186 LB |
| 8051 | 8 | 51 CO | Gunnison | Fires - Wildfires | 74873 Methyl Chloride | 4073.73494 LB |
| 8051 | 8 | 51 CO | Gunnison | Fires - Wildfires | 75070 Acetaldehyde | 12960.08018 LB |
| 8051 | 8 | 51 CO | Gunnison | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 100414 Ethyl Benzene | 4.615968 LB |
| 8051 | 8 | 51 CO | Gunnison | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 100425 Styrene | 0.730667 LB |
| 8051 | 8 | 51 CO | Gunnison | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 106934 Ethylene Dibromide | 0.978667 LB |
| 8051 | 8 | 51 CO | Gunnison | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 106990 1,3-Butadiene | 139.60616 LB |
| 8051 | 8 | 51 CO | Gunnison | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 107028 Acrolein | 1600.412 LB |
| 8051 | 8 | 51 CO | Gunnison | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 107062 Ethylene Dichloride | 0.562667 LB |
| 8051 | 8 | 51 CO | Gunnison | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 108883 Toluene | 89.23312 LB |
| 8051 | 8 | 51 CO | Gunnison | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 108907 Chlorobenzene | 0.592 LB |
| 8051 | 8 | 51 CO | Gunnison | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 108952 Phenol | 7.663704 LB |
| 8051 | 8 | 51 CO | Gunnison | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 110543 Hexane | 129.0607 LB |
| 8051 | 8 | 51 CO | Gunnison | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 127184 Tetrachloroethylene | 0.7339112 LB |
| 8051 | 8 | 51 CO | Gunnison | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 1330207 Xylenes (Mixed Isomers) | 35.99953 LB |
| 8051 | 8 | 51 CO | Gunnison | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 50000 Formaldehyde | 13377.792 LB |
| 8051 | 8 | 51 CO | Gunnison | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 540841 2,2,4-Trimethylpentane | 85.26307 LB |
| 8051 | 8 | 51 CO | Gunnison | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 542756 1,3-Dichloropropene | 0.584 LB |
| 8051 | 8 | 51 CO | Gunnison | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 56235 Carbon Tetrachloride | 0.809333 LB |
| 8051 | 8 | 51 CO | Gunnison | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 67561 Methanol | 1002.0934 LB |
| 8051 | 8 | 51 CO | Gunnison | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 67663 Chloroform | 0.628 LB |
| 8051 | 8 | 51 CO | Gunnison | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 71432 Benzene | 258.343 LB |
| 8051 | 8 | 51 CO | Gunnison | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 75003 Ethyl Chloride | 0.5533926 LB |
| 8051 | 8 | 51 CO | Gunnison | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 75014 Vinyl Chloride | 4.738719 LB |
| 8051 | 8 | 51 CO | Gunnison | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 75070 Acetaldehyde | 2428.627 LB |
| 8051 | 8 | 51 CO | Gunnison | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 75092 Methylene Chloride | 10.964545 LB |
| 8051 | 8 | 51 CO | Gunnison | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 75343 Ethylidene Dichloride | 0.521333 LB |
| 8051 | 8 | 51 CO | Gunnison | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 78875 Propylene Dichloride | 0.594667 LB |
| 8051 | 8 | 51 CO | Gunnison | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 79005 1,1,2-Trichloroethane | 0.702667 LB |
| 8051 | 8 | 51 CO | Gunnison | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 79345 1,1,2,2-Tetrachloroethane | 2.77898 LB |
| 8051 | 8 | 51 CO | Gunnison | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 92524 Biphenyl | 62.7902367 LB |
| 8051 | 8 | 51 CO | Gunnison | Fuel Comb - Residential - Natural Gas | 50000 Formaldehyde | 21.7149 LB |
| 8051 | 8 | 51 CO | Gunnison | Fuel Comb - Residential - Natural Gas | 71432 Benzene | 0.608017 LB |
| 8051 | 8 | 51 CO | Gunnison | Fuel Comb - Residential - Natural Gas | 75070 Acetaldehyde | 0.00376391 LB |
| 8051 | 8 | 51 CO | Gunnison | Fuel Comb - Residential - Oil | 50000 Formaldehyde | 0.426197 LB |
| 8051 | 8 | 51 CO | Gunnison | Fuel Comb - Residential - Oil | 71432 Benzene | 0.00266374 LB |
| 8051 | 8 | 51 CO | Gunnison | Fuel Comb - Residential - Oil | 75070 Acetaldehyde | 0.0621538 LB |
| 8051 | 8 | 51 CO | Gunnison | Fuel Comb - Residential - Other | 100414 Ethyl Benzene | 0.015423193 LB |
| 8051 | 8 | 51 CO | Gunnison | Fuel Comb - Residential - Other | 100425 Styrene | 0.004101908 LB |
| 8051 | 8 | 51 CO | Gunnison | Fuel Comb - Residential - Other | 107028 Acrolein | 0.47582128 LB |
| 8051 | 8 | 51 CO | Gunnison | Fuel Comb - Residential - Other | 107062 Ethylene Dichloride | 0.006563052 LB |
| 8051 | 8 | 51 CO | Gunnison | Fuel Comb - Residential - Other | 108883 Toluene | 0.039378313 LB |
| 8051 | 8 | 51 CO | Gunnison | Fuel Comb - Residential - Other | 108907 Chlorobenzene | 0.003609679 LB |
| 8051 | 8 | 51 CO | Gunnison | Fuel Comb - Residential - Other | 108952 Phenol | 0.002625221 LB |
| 8051 | 8 | 51 CO | Gunnison | Fuel Comb - Residential - Other | 110543 Hexane | 0.010993072 LB |
| 8051 | 8 | 51 CO | Gunnison | Fuel Comb - Residential - Other | 117817 Bis(2-Ethylhexyl)Phthalate | 0.01197761 LB |
| 8051 | 8 | 51 CO | Gunnison | Fuel Comb - Residential - Other | 123386 Propionaldehyde | 0.062348996 LB |
| 8051 | 8 | 51 CO | Gunnison | Fuel Comb - Residential - Other | 127184 Tetrachloroethylene | 0.007055381 LB |
| 8051 | 8 | 51 CO | Gunnison | Fuel Comb - Residential - Other | 50000 Formaldehyde | 6.402358313 LB |
| 8051 | 8 | 51 CO | Gunnison | Fuel Comb - Residential - Other | 71432 Benzene | 0.391462196 LB |
| 8051 | 8 | 51 CO | Gunnison | Fuel Comb - Residential - Other | 74839 Methyl Bromide | 0.026252209 LB |
| 8051 | 8 | 51 CO | Gunnison | Fuel Comb - Residential - Other | 74873 Methyl Chloride | 0.086960442 LB |
| 8051 | 8 | 51 CO | Gunnison | Fuel Comb - Residential - Other | 75070 Acetaldehyde | 0.094626414 LB |
| 8051 | 8 | 51 CO | Gunnison | Fuel Comb - Residential - Other | 75092 Methylene Chloride | 0.047582128 LB |
| 8051 | 8 | 51 CO | Gunnison | Fuel Comb - Residential - Other | 75150 Carbon Disulfide | 0.02132992 LB |
| 8051 | 8 | 51 CO | Gunnison | Fuel Comb - Residential - Other | 78591 Isophorone | 0.095164257 LB |
| 8051 | 8 | 51 CO | Gunnison | Fuel Comb - Residential - Other | 98862 Acetophenone | 0.002461145 LB |
| 8051 | 8 | 51 CO | Gunnison | Fuel Comb - Residential - Wood | 106990 1,3-Butadiene | 3540.788797 LB |
| 8051 | 8 | 51 CO | Gunnison | Fuel Comb - Residential - Wood | 107028 Acrolein | 883.05701 LB |
| 8051 | 8 | 51 CO | Gunnison | Fuel Comb - Residential - Wood | 108883 Toluene | 5626.904 LB |
| 8051 | 8 | 51 CO | Gunnison | Fuel Comb - Residential - Wood | 110543 Hexane | 4311.66644 LB |
| 8051 | 8 | 51 CO | Gunnison | Fuel Comb - Residential - Wood | 1319773 Cresol/Cresylic Acid (Mixed Isomers) | 3346.82672 LB |
| 8051 | 8 | 51 CO | Gunnison | Fuel Comb - Residential - Wood | 50000 Formaldehyde | 19060.1382 LB |
| 8051 | 8 | 51 CO | Gunnison | Fuel Comb - Residential - Wood | 71432 Benzene | 18775.21396 LB |
| 8051 | 8 | 51 CO | Gunnison | Fuel Comb - Residential - Wood | 75070 Acetaldehyde | 7621.10404 LB |
| 8051 | 8 | 51 CO | Gunnison | Fuel Comb - Residential - Wood | 92524 Biphenyl | 25.57892 LB |

BLM_0046484

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8051 | 8 | 51 CO | Gunnison | Fuel Comb - Residential - Wood | 95476 o-Xylene | 1605.8966 LB |
| 8051 | 8 | 51 CO | Gunnison | Gas Stations | 100414 Ethyl Benzene | 22.3642274 LB |
| 8051 | 8 | 51 CO | Gunnison | Gas Stations | 106934 Ethylene Dibromide | 0.02387558 LB |
| 8051 | 8 | 51 CO | Gunnison | Gas Stations | 107062 Ethylene Dichloride | 2.659506 LB |
| 8051 | 8 | 51 CO | Gunnison | Gas Stations | 108883 Toluene | 507.4699 LB |
| 8051 | 8 | 51 CO | Gunnison | Gas Stations | 110543 Hexane | 648.02646 LB |
| 8051 | 8 | 51 CO | Gunnison | Gas Stations | 1330207 Xylenes (Mixed Isomers) | 201.745866 LB |
| 8051 | 8 | 51 CO | Gunnison | Gas Stations | 540841 2,2,4-Trimethylpentane | 278.28842 LB |
| 8051 | 8 | 51 CO | Gunnison | Gas Stations | 71432 Benzene | 2599.46328 LB |
| 8051 | 8 | 51 CO | Gunnison | Gas Stations | 98828 Cumene | 4.2787754 LB |
| 8051 | 8 | 51 CO | Gunnison | Industrial Processes - Oil & Gas Production | 100414 Ethyl Benzene | 2058.8 LB |
| 8051 | 8 | 51 CO | Gunnison | Industrial Processes - Oil & Gas Production | 108883 Toluene | 16686.2 LB |
| 8051 | 8 | 51 CO | Gunnison | Industrial Processes - Oil & Gas Production | 110543 Hexane | 37366.5 LB |
| 8051 | 8 | 51 CO | Gunnison | Industrial Processes - Oil & Gas Production | 1330207 Xylenes (Mixed Isomers) | 15525.1 LB |
| 8051 | 8 | 51 CO | Gunnison | Industrial Processes - Oil & Gas Production | 71432 Benzene | 5472.05 LB |
| 8051 | 8 | 51 CO | Gunnison | Industrial Processes - Storage and Transfer | 100414 Ethyl Benzene | 7.37494 LB |
| 8051 | 8 | 51 CO | Gunnison | Industrial Processes - Storage and Transfer | 108883 Toluene | 194.8099 LB |
| 8051 | 8 | 51 CO | Gunnison | Industrial Processes - Storage and Transfer | 110543 Hexane | 317.99578 LB |
| 8051 | 8 | 51 CO | Gunnison | Industrial Processes - Storage and Transfer | 1330207 Xylenes (Mixed Isomers) | 77.924 LB |
| 8051 | 8 | 51 CO | Gunnison | Industrial Processes - Storage and Transfer | 540841 2,2,4-Trimethylpentane | 104.3623 LB |
| 8051 | 8 | 51 CO | Gunnison | Industrial Processes - Storage and Transfer | 71432 Benzene | 54.67022 LB |
| 8051 | 8 | 51 CO | Gunnison | Industrial Processes - Storage and Transfer | 98828 Cumene | 1.6697986 LB |
| 8051 | 8 | 51 CO | Gunnison | Miscellaneous Non-Industrial NEC | 100414 Ethyl Benzene | 178.098844 LB |
| 8051 | 8 | 51 CO | Gunnison | Miscellaneous Non-Industrial NEC | 108883 Toluene | 877.912368 LB |
| 8051 | 8 | 51 CO | Gunnison | Miscellaneous Non-Industrial NEC | 110543 Hexane | 473.249786 LB |
| 8051 | 8 | 51 CO | Gunnison | Miscellaneous Non-Industrial NEC | 1330207 Xylenes (Mixed Isomers) | 496.901254 LB |
| 8051 | 8 | 51 CO | Gunnison | Miscellaneous Non-Industrial NEC | 540841 2,2,4-Trimethylpentane | 473.986442 LB |
| 8051 | 8 | 51 CO | Gunnison | Miscellaneous Non-Industrial NEC | 71432 Benzene | 96.9866232 LB |
| 8051 | 8 | 51 CO | Gunnison | Mobile - Aircraft | 100414 Ethyl Benzene | 33.77243274 LB |
| 8051 | 8 | 51 CO | Gunnison | Mobile - Aircraft | 100425 Styrene | 22.74717785 LB |
| 8051 | 8 | 51 CO | Gunnison | Mobile - Aircraft | 106990 1,3-Butadiene | 109.5769934 LB |
| 8051 | 8 | 51 CO | Gunnison | Mobile - Aircraft | 107028 Acrolein | 131.3115956 LB |
| 8051 | 8 | 51 CO | Gunnison | Mobile - Aircraft | 108383 m-Xylene | 1.003477384 LB |
| 8051 | 8 | 51 CO | Gunnison | Mobile - Aircraft | 108883 Toluene | 208.9133014 LB |
| 8051 | 8 | 51 CO | Gunnison | Mobile - Aircraft | 108952 Phenol | 38.63041966 LB |
| 8051 | 8 | 51 CO | Gunnison | Mobile - Aircraft | 110543 Hexane | 11.6733368 LB |
| 8051 | 8 | 51 CO | Gunnison | Mobile - Aircraft | 123386 Propionaldehyde | 41.17914823 LB |
| 8051 | 8 | 51 CO | Gunnison | Mobile - Aircraft | 1330207 Xylenes (Mixed Isomers) | 122.3798 LB |
| 8051 | 8 | 51 CO | Gunnison | Mobile - Aircraft | 50000 Formaldehyde | 725.180958 LB |
| 8051 | 8 | 51 CO | Gunnison | Mobile - Aircraft | 540841 2,2,4-Trimethylpentane | 2.78995612 LB |
| 8051 | 8 | 51 CO | Gunnison | Mobile - Aircraft | 67561 Methanol | 96.04402446 LB |
| 8051 | 8 | 51 CO | Gunnison | Mobile - Aircraft | 71432 Benzene | 160.4410967 LB |
| 8051 | 8 | 51 CO | Gunnison | Mobile - Aircraft | 75070 Acetaldehyde | 246.4368965 LB |
| 8051 | 8 | 51 CO | Gunnison | Mobile - Aircraft | 95476 o-Xylene | 2.732028536 LB |
| 8051 | 8 | 51 CO | Gunnison | Mobile - Aircraft | 98828 Cumene | 0.159629811 LB |
| 8051 | 8 | 51 CO | Gunnison | Mobile - Locomotives | 100414 Ethyl Benzene | 4.43792 LB |
| 8051 | 8 | 51 CO | Gunnison | Mobile - Locomotives | 100425 Styrene | 4.65982 LB |
| 8051 | 8 | 51 CO | Gunnison | Mobile - Locomotives | 106990 1,3-Butadiene | 7.12412 LB |
| 8051 | 8 | 51 CO | Gunnison | Mobile - Locomotives | 107028 Acrolein | 6.85658 LB |
| 8051 | 8 | 51 CO | Gunnison | Mobile - Locomotives | 108883 Toluene | 7.10066 LB |
| 8051 | 8 | 51 CO | Gunnison | Mobile - Locomotives | 110543 Hexane | 12.20428 LB |
| 8051 | 8 | 51 CO | Gunnison | Mobile - Locomotives | 123386 Propionaldehyde | 13.53564 LB |
| 8051 | 8 | 51 CO | Gunnison | Mobile - Locomotives | 1330207 Xylenes (Mixed Isomers) | 10.651 LB |
| 8051 | 8 | 51 CO | Gunnison | Mobile - Locomotives | 50000 Formaldehyde | 95.005 LB |
| 8051 | 8 | 51 CO | Gunnison | Mobile - Locomotives | 540841 2,2,4-Trimethylpentane | 4.97608 LB |
| 8051 | 8 | 51 CO | Gunnison | Mobile - Locomotives | 71432 Benzene | 5.67422 LB |
| 8051 | 8 | 51 CO | Gunnison | Mobile - Locomotives | 75070 Acetaldehyde | 41.2318 LB |
| 8051 | 8 | 51 CO | Gunnison | Mobile - Non-Road Equipment - Diesel | 100414 Ethyl Benzene | 203.786104 LB |
| 8051 | 8 | 51 CO | Gunnison | Mobile - Non-Road Equipment - Diesel | 100425 Styrene | 39.07842503 LB |
| 8051 | 8 | 51 CO | Gunnison | Mobile - Non-Road Equipment - Diesel | 106990 1,3-Butadiene | 122.3728907 LB |
| 8051 | 8 | 51 CO | Gunnison | Mobile - Non-Road Equipment - Diesel | 107028 Acrolein | 199.2866461 LB |
| 8051 | 8 | 51 CO | Gunnison | Mobile - Non-Road Equipment - Diesel | 108383 m-Xylene | 5.5726 LB |
| 8051 | 8 | 51 CO | Gunnison | Mobile - Non-Road Equipment - Diesel | 108883 Toluene | 992.7879867 LB |
| 8051 | 8 | 51 CO | Gunnison | Mobile - Non-Road Equipment - Diesel | 110543 Hexane | 104.604602 LB |
| 8051 | 8 | 51 CO | Gunnison | Mobile - Non-Road Equipment - Diesel | 123386 Propionaldehyde | 776.4519564 LB |
| 8051 | 8 | 51 CO | Gunnison | Mobile - Non-Road Equipment - Diesel | 1330207 Xylenes (Mixed Isomers) | 695.6116593 LB |
| 8051 | 8 | 51 CO | Gunnison | Mobile - Non-Road Equipment - Diesel | 50000 Formaldehyde | 7770.723762 LB |
| 8051 | 8 | 51 CO | Gunnison | Mobile - Non-Road Equipment - Diesel | 540841 2,2,4-Trimethylpentane | 51.77509261 LB |
| 8051 | 8 | 51 CO | Gunnison | Mobile - Non-Road Equipment - Diesel | 71432 Benzene | 1342.56251 LB |
| 8051 | 8 | 51 CO | Gunnison | Mobile - Non-Road Equipment - Diesel | 75070 Acetaldehyde | 3490.500503 LB |
| 8051 | 8 | 51 CO | Gunnison | Mobile - Non-Road Equipment - Diesel | 95476 o-Xylene | 2.72638 LB |
| 8051 | 8 | 51 CO | Gunnison | Mobile - Non-Road Equipment - Gasoline | 100414 Ethyl Benzene | 21342.02911 LB |
| 8051 | 8 | 51 CO | Gunnison | Mobile - Non-Road Equipment - Gasoline | 100425 Styrene | 1334.323762 LB |
| 8051 | 8 | 51 CO | Gunnison | Mobile - Non-Road Equipment - Gasoline | 106990 1,3-Butadiene | 2658.497449 LB |
| 8051 | 8 | 51 CO | Gunnison | Mobile - Non-Road Equipment - Gasoline | 107028 Acrolein | 345.0568909 LB |
| 8051 | 8 | 51 CO | Gunnison | Mobile - Non-Road Equipment - Gasoline | 108383 m-Xylene | 1.172036 LB |
| 8051 | 8 | 51 CO | Gunnison | Mobile - Non-Road Equipment - Gasoline | 108883 Toluene | 112670.993 LB |
| 8051 | 8 | 51 CO | Gunnison | Mobile - Non-Road Equipment - Gasoline | 110543 Hexane | 16442.50785 LB |
| 8051 | 8 | 51 CO | Gunnison | Mobile - Non-Road Equipment - Gasoline | 123386 Propionaldehyde | 460.480604 LB |
| 8051 | 8 | 51 CO | Gunnison | Mobile - Non-Road Equipment - Gasoline | 1330207 Xylenes (Mixed Isomers) | 104035.776 LB |
| 8051 | 8 | 51 CO | Gunnison | Mobile - Non-Road Equipment - Gasoline | 50000 Formaldehyde | 3847.474895 LB |
| 8051 | 8 | 51 CO | Gunnison | Mobile - Non-Road Equipment - Gasoline | 540841 2,2,4-Trimethylpentane | 53427.88315 LB |
| 8051 | 8 | 51 CO | Gunnison | Mobile - Non-Road Equipment - Gasoline | 71432 Benzene | 24608.48313 LB |
| 8051 | 8 | 51 CO | Gunnison | Mobile - Non-Road Equipment - Gasoline | 75070 Acetaldehyde | 1785.043923 LB |
| 8051 | 8 | 51 CO | Gunnison | Mobile - Non-Road Equipment - Gasoline | 95476 o-Xylene | 0.573416 LB |
| 8051 | 8 | 51 CO | Gunnison | Mobile - Non-Road Equipment - Other | 100425 Styrene | 0.089170344 LB |
| 8051 | 8 | 51 CO | Gunnison | Mobile - Non-Road Equipment - Other | 106990 1,3-Butadiene | 0.486807784 LB |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8051 | 8 | 51 CO | Gunnison | Mobile - Non-Road Equipment - Other | 108383 m-Xylene | 0.287555295 | LB |
| 8051 | 8 | 51 CO | Gunnison | Mobile - Non-Road Equipment - Other | 108883 Toluene | 0.515583042 | LB |
| 8051 | 8 | 51 CO | Gunnison | Mobile - Non-Road Equipment - Other | 123386 Propionaldehyde | 0.238466106 | LB |
| 8051 | 8 | 51 CO | Gunnison | Mobile - Non-Road Equipment - Other | 50000 Formaldehyde | 3.69118914 | LB |
| 8051 | 8 | 51 CO | Gunnison | Mobile - Non-Road Equipment - Other | 540841 2,2,4-Trimethylpentane | 0.1662728 | LB |
| 8051 | 8 | 51 CO | Gunnison | Mobile - Non-Road Equipment - Other | 71432 Benzene | 0.679067342 | LB |
| 8051 | 8 | 51 CO | Gunnison | Mobile - Non-Road Equipment - Other | 75070 Acetaldehyde | 1.279910368 | LB |
| 8051 | 8 | 51 CO | Gunnison | Mobile - Non-Road Equipment - Other | 95476 o-Xylene | 0.187808011 | LB |
| 8051 | 8 | 51 CO | Gunnison | Mobile - On-Road Diesel Heavy Duty Vehicles | 100414 Ethyl Benzene | 90.73361298 | LB |
| 8051 | 8 | 51 CO | Gunnison | Mobile - On-Road Diesel Heavy Duty Vehicles | 100425 Styrene | 40.77566658 | LB |
| 8051 | 8 | 51 CO | Gunnison | Mobile - On-Road Diesel Heavy Duty Vehicles | 106990 1,3-Butadiene | 91.732851 | LB |
| 8051 | 8 | 51 CO | Gunnison | Mobile - On-Road Diesel Heavy Duty Vehicles | 107028 Acrolein | 218.8561182 | LB |
| 8051 | 8 | 51 CO | Gunnison | Mobile - On-Road Diesel Heavy Duty Vehicles | 108883 Toluene | 140.2303473 | LB |
| 8051 | 8 | 51 CO | Gunnison | Mobile - On-Road Diesel Heavy Duty Vehicles | 110543 Hexane | 68.27422518 | LB |
| 8051 | 8 | 51 CO | Gunnison | Mobile - On-Road Diesel Heavy Duty Vehicles | 123386 Propionaldehyde | 149.5058608 | LB |
| 8051 | 8 | 51 CO | Gunnison | Mobile - On-Road Diesel Heavy Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 122.5477544 | LB |
| 8051 | 8 | 51 CO | Gunnison | Mobile - On-Road Diesel Heavy Duty Vehicles | 50000 Formaldehyde | 2714.939194 | LB |
| 8051 | 8 | 51 CO | Gunnison | Mobile - On-Road Diesel Heavy Duty Vehicles | 540841 2,2,4-Trimethylpentane | 66.37004654 | LB |
| 8051 | 8 | 51 CO | Gunnison | Mobile - On-Road Diesel Heavy Duty Vehicles | 71432 Benzene | 260.3639803 | LB |
| 8051 | 8 | 51 CO | Gunnison | Mobile - On-Road Diesel Heavy Duty Vehicles | 75070 Acetaldehyde | 1195.619631 | LB |
| 8051 | 8 | 51 CO | Gunnison | Mobile - On-Road Diesel Light Duty Vehicles | 100414 Ethyl Benzene | 3.985158022 | LB |
| 8051 | 8 | 51 CO | Gunnison | Mobile - On-Road Diesel Light Duty Vehicles | 100425 Styrene | 1.866319068 | LB |
| 8051 | 8 | 51 CO | Gunnison | Mobile - On-Road Diesel Light Duty Vehicles | 106990 1,3-Butadiene | 4.17731707 | LB |
| 8051 | 8 | 51 CO | Gunnison | Mobile - On-Road Diesel Light Duty Vehicles | 107028 Acrolein | 9.750719826 | LB |
| 8051 | 8 | 51 CO | Gunnison | Mobile - On-Road Diesel Light Duty Vehicles | 108883 Toluene | 6.3C306423 | LB |
| 8051 | 8 | 51 CO | Gunnison | Mobile - On-Road Diesel Light Duty Vehicles | 110543 Hexane | 2.981090114 | LB |
| 8051 | 8 | 51 CO | Gunnison | Mobile - On-Road Diesel Light Duty Vehicles | 123386 Propionaldehyde | 6.760274682 | LB |
| 8051 | 8 | 51 CO | Gunnison | Mobile - On-Road Diesel Light Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 5.508267752 | LB |
| 8051 | 8 | 51 CO | Gunnison | Mobile - On-Road Diesel Light Duty Vehicles | 50000 Formaldehyde | 118.4729986 | LB |
| 8051 | 8 | 51 CO | Gunnison | Mobile - On-Road Diesel Light Duty Vehicles | 540841 2,2,4-Trimethylpentane | 2.830036564 | LB |
| 8051 | 8 | 51 CO | Gunnison | Mobile - On-Road Diesel Light Duty Vehicles | 71432 Benzene | 11.57331166 | LB |
| 8051 | 8 | 51 CO | Gunnison | Mobile - On-Road Diesel Light Duty Vehicles | 75070 Acetaldehyde | 52.87746256 | LB |
| 8051 | 8 | 51 CO | Gunnison | Mobile - On-Road Gasoline Heavy Duty Vehicles | 100414 Ethyl Benzene | 418.5259364 | LB |
| 8051 | 8 | 51 CO | Gunnison | Mobile - On-Road Gasoline Heavy Duty Vehicles | 100425 Styrene | 17.9037614 | LB |
| 8051 | 8 | 51 CO | Gunnison | Mobile - On-Road Gasoline Heavy Duty Vehicles | 106990 1,3-Butadiene | 102.134077 | LB |
| 8051 | 8 | 51 CO | Gunnison | Mobile - On-Road Gasoline Heavy Duty Vehicles | 107028 Acrolein | 11.35047 | LB |
| 8051 | 8 | 51 CO | Gunnison | Mobile - On-Road Gasoline Heavy Duty Vehicles | 108883 Toluene | 1964.231216 | LB |
| 8051 | 8 | 51 CO | Gunnison | Mobile - On-Road Gasoline Heavy Duty Vehicles | 110543 Hexane | 360.2638664 | LB |
| 8051 | 8 | 51 CO | Gunnison | Mobile - On-Road Gasoline Heavy Duty Vehicles | 123386 Propionaldehyde | 15.108569 | LB |
| 8051 | 8 | 51 CO | Gunnison | Mobile - On-Road Gasoline Heavy Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 1508.774864 | LB |
| 8051 | 8 | 51 CO | Gunnison | Mobile - On-Road Gasoline Heavy Duty Vehicles | 50000 Formaldehyde | 212.595748 | LB |
| 8051 | 8 | 51 CO | Gunnison | Mobile - On-Road Gasoline Heavy Duty Vehicles | 540841 2,2,4-Trimethylpentane | 405.9658104 | LB |
| 8051 | 8 | 51 CO | Gunnison | Mobile - On-Road Gasoline Heavy Duty Vehicles | 71432 Benzene | 857.9549108 | LB |
| 8051 | 8 | 51 CO | Gunnison | Mobile - On-Road Gasoline Heavy Duty Vehicles | 75070 Acetaldehyde | 163.92149 | LB |
| 8051 | 8 | 51 CO | Gunnison | Mobile - On-Road Gasoline Light Duty Vehicles | 100414 Ethyl Benzene | 8457.225106 | LB |
| 8051 | 8 | 51 CO | Gunnison | Mobile - On-Road Gasoline Light Duty Vehicles | 100425 Styrene | 344.9284676 | LB |
| 8051 | 8 | 51 CO | Gunnison | Mobile - On-Road Gasoline Light Duty Vehicles | 106990 1,3-Butadiene | 2043.493909 | LB |
| 8051 | 8 | 51 CO | Gunnison | Mobile - On-Road Gasoline Light Duty Vehicles | 107028 Acrolein | 220.4640502 | LB |
| 8051 | 8 | 51 CO | Gunnison | Mobile - On-Road Gasoline Light Duty Vehicles | 108883 Toluene | 40106.33538 | LB |
| 8051 | 8 | 51 CO | Gunnison | Mobile - On-Road Gasoline Light Duty Vehicles | 110543 Hexane | 7442.726509 | LB |
| 8051 | 8 | 51 CO | Gunnison | Mobile - On-Road Gasoline Light Duty Vehicles | 123386 Propionaldehyde | 291.1957557 | LB |
| 8051 | 8 | 51 CO | Gunnison | Mobile - On-Road Gasoline Light Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 30404.95424 | LB |
| 8051 | 8 | 51 CO | Gunnison | Mobile - On-Road Gasoline Light Duty Vehicles | 50000 Formaldehyde | 3979.812458 | LB |
| 8051 | 8 | 51 CO | Gunnison | Mobile - On-Road Gasoline Light Duty Vehicles | 540841 2,2,4-Trimethylpentane | 8341.730837 | LB |
| 8051 | 8 | 51 CO | Gunnison | Mobile - On-Road Gasoline Light Duty Vehicles | 71432 Benzene | 16905.54959 | LB |
| 8051 | 8 | 51 CO | Gunnison | Mobile - On-Road Gasoline Light Duty Vehicles | 75070 Acetaldehyde | 3200.473718 | LB |
| 8051 | 8 | 51 CO | Gunnison | Solvent - Consumer & Commercial Solvent Use | 100414 Ethyl Benzene | 21.8964 | LB |
| 8051 | 8 | 51 CO | Gunnison | Solvent - Consumer & Commercial Solvent Use | 108883 Toluene | 403.13628 | LB |
| 8051 | 8 | 51 CO | Gunnison | Solvent - Consumer & Commercial Solvent Use | 1330207 Xylenes (Mixed Isomers) | 116.1462 | LB |
| 8051 | 8 | 51 CO | Gunnison | Solvent - Consumer & Commercial Solvent Use | 67561 Methanol | 17166.535 | LB |
| 8051 | 8 | 51 CO | Gunnison | Solvent - Industrial Surface Coating & Solvent Use | 108101 Methyl Isobutyl Ketone | 1926.11 | LB |
| 8051 | 8 | 51 CO | Gunnison | Solvent - Industrial Surface Coating & Solvent Use | 108883 Toluene | 232.188 | LB |
| 8051 | 8 | 51 CO | Gunnison | Solvent - Industrial Surface Coating & Solvent Use | 71556 Methyl Chloroform | 2770.43 | LB |
| 8051 | 8 | 51 CO | Gunnison | Solvent - Non-Industrial Surface Coating | 100414 Ethyl Benzene | 113.445 | LB |
| 8051 | 8 | 51 CO | Gunnison | Solvent - Non-Industrial Surface Coating | 100425 Styrene | 46.6588 | LB |
| 8051 | 8 | 51 CO | Gunnison | Solvent - Non-Industrial Surface Coating | 101688 4,4'-Methylenediphenyl Diisocyanate | 6.40415 | LB |
| 8051 | 8 | 51 CO | Gunnison | Solvent - Non-Industrial Surface Coating | 107211 Ethylene Glycol | 2309.61 | LB |
| 8051 | 8 | 51 CO | Gunnison | Solvent - Non-Industrial Surface Coating | 108054 Vinyl Acetate | 5.48927 | LB |
| 8051 | 8 | 51 CO | Gunnison | Solvent - Non-Industrial Surface Coating | 108101 Methyl Isobutyl Ketone | 137.689 | LB |
| 8051 | 8 | 51 CO | Gunnison | Solvent - Non-Industrial Surface Coating | 108883 Toluene | 1066.75 | LB |
| 8051 | 8 | 51 CO | Gunnison | Solvent - Non-Industrial Surface Coating | 110543 Hexane | 6.86159 | LB |
| 8051 | 8 | 51 CO | Gunnison | Solvent - Non-Industrial Surface Coating | 117817 Bis(2-Ethylhexyl)Phthalate | 1.37232 | LB |
| 8051 | 8 | 51 CO | Gunnison | Solvent - Non-Industrial Surface Coating | 121448 Triethylamine | 2.74464 | LB |
| 8051 | 8 | 51 CO | Gunnison | Solvent - Non-Industrial Surface Coating | 123911 p-Dioxane | 0.914879 | LB |
| 8051 | 8 | 51 CO | Gunnison | Solvent - Non-Industrial Surface Coating | 127184 Tetrachloroethylene | 2.74464 | LB |
| 8051 | 8 | 51 CO | Gunnison | Solvent - Non-Industrial Surface Coating | 131113 Dimethyl Phthalate | 0.457439 | LB |
| 8051 | 8 | 51 CO | Gunnison | Solvent - Non-Industrial Surface Coating | 1330207 Xylenes (Mixed Isomers) | 1304.16 | LB |
| 8051 | 8 | 51 CO | Gunnison | Solvent - Non-Industrial Surface Coating | 50000 Formaldehyde | 0.914879 | LB |
| 8051 | 8 | 51 CO | Gunnison | Solvent - Non-Industrial Surface Coating | 584849 2,4-Toluene Diisocyanate | 0.914879 | LB |
| 8051 | 8 | 51 CO | Gunnison | Solvent - Non-Industrial Surface Coating | 67561 Methanol | 461.099 | LB |
| 8051 | 8 | 51 CO | Gunnison | Solvent - Non-Industrial Surface Coating | 71556 Methyl Chloroform | 426.791 | LB |
| 8051 | 8 | 51 CO | Gunnison | Solvent - Non-Industrial Surface Coating | 75070 Acetaldehyde | 4.57439 | LB |
| 8051 | 8 | 51 CO | Gunnison | Solvent - Non-Industrial Surface Coating | 75092 Methylene Chloride | 273.091 | LB |
| 8051 | 8 | 51 CO | Gunnison | Solvent - Non-Industrial Surface Coating | 80626 Methyl Methacrylate | 5.48927 | LB |
| 8051 | 8 | 51 CO | Gunnison | Solvent - Non-Industrial Surface Coating | 84742 Dibutyl Phthalate | 0.914879 | LB |
| 8051 | 8 | 51 CO | Gunnison | Solvent - Non-Industrial Surface Coating | 98828 Cumene | 17.3827 | LB |
| 8051 | 8 | 51 CO | Gunnison | Waste Disposal | 100414 Ethyl Benzene | 5.17916 | LB |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8051 | 8 | 51 CO | Gunnison | Waste Disposal | 100425 Styrene | 1242.965836 LB |
| 8051 | 8 | 51 CO | Gunnison | Waste Disposal | 100447 Benzyl Chloride | 0.00552398 LB |
| 8051 | 8 | 51 CO | Gunnison | Waste Disposal | 106467 1,4-Dichlorobenzene | 0.2018107 LB |
| 8051 | 8 | 51 CO | Gunnison | Waste Disposal | 106898 Epichlorohydrin | 0.0030561 LB |
| 8051 | 8 | 51 CO | Gunnison | Waste Disposal | 106990 1,3-Butadiene | 0.01697086 LB |
| 8051 | 8 | 51 CO | Gunnison | Waste Disposal | 107028 Acrolein | 52.168634 LB |
| 8051 | 8 | 51 CO | Gunnison | Waste Disposal | 107051 Allyl Chloride | 0.01311692 LB |
| 8051 | 8 | 51 CO | Gunnison | Waste Disposal | 107131 Acrylonitrile | 0.260986 LB |
| 8051 | 8 | 51 CO | Gunnison | Waste Disposal | 108054 Vinyl Acetate | 0.0517916 LB |
| 8051 | 8 | 51 CO | Gunnison | Waste Disposal | 108101 Methyl Isobutyl Ketone | 1.81879 LB |
| 8051 | 8 | 51 CO | Gunnison | Waste Disposal | 108883 Toluene | 8.3164 LB |
| 8051 | 8 | 51 CO | Gunnison | Waste Disposal | 108907 Chlorobenzene | 1.038034 LB |
| 8051 | 8 | 51 CO | Gunnison | Waste Disposal | 108952 Phenol | 234.806 LB |
| 8051 | 8 | 51 CO | Gunnison | Waste Disposal | 118741 Hexachlorobenzene | 0.0368982 LB |
| 8051 | 8 | 51 CO | Gunnison | Waste Disposal | 120821 1,2,4-Trichlorobenzene | 0.2221464 LB |
| 8051 | 8 | 51 CO | Gunnison | Waste Disposal | 121142 2,4-Dinitrotoluene | 0.0325218 LB |
| 8051 | 8 | 51 CO | Gunnison | Waste Disposal | 121697 N,N-Dimethylaniline | 0.217714 LB |
| 8051 | 8 | 51 CO | Gunnison | Waste Disposal | 123386 Propionaldehyde | 0.00236646 LB |
| 8051 | 8 | 51 CO | Gunnison | Waste Disposal | 123911 p-Dioxane | 0.01210272 LB |
| 8051 | 8 | 51 CO | Gunnison | Waste Disposal | 126998 Chloroprene | 0.0160919 LB |
| 8051 | 8 | 51 CO | Gunnison | Waste Disposal | 127184 Tetrachloroethylene | 2.88708 LB |
| 8051 | 8 | 51 CO | Gunnison | Waste Disposal | 132649 Dibenzofuran | 0 LB |
| 8051 | 8 | 51 CO | Gunnison | Waste Disposal | 1330207 Xylenes (Mixed Isomers) | 40.4326 LB |
| 8051 | 8 | 51 CO | Gunnison | Waste Disposal | 140885 Ethyl Acrylate | 0.001183228 LB |
| 8051 | 8 | 51 CO | Gunnison | Waste Disposal | 1634044 Methyl Tert-Butyl Ether | 0.0430694 LB |
| 8051 | 8 | 51 CO | Gunnison | Waste Disposal | 50000 Formaldehyde | 0.01331976 LB |
| 8051 | 8 | 51 CO | Gunnison | Waste Disposal | 56235 Carbon Tetrachloride | 0.757266 LB |
| 8051 | 8 | 51 CO | Gunnison | Waste Disposal | 67561 Methanol | 7.70788 LB |
| 8051 | 8 | 51 CO | Gunnison | Waste Disposal | 67663 Chloroform | 4.35428 LB |
| 8051 | 8 | 51 CO | Gunnison | Waste Disposal | 71432 Benzene | 2084.26036 LB |
| 8051 | 8 | 51 CO | Gunnison | Waste Disposal | 71556 Methyl Chloroform | 0.380662 LB |
| 8051 | 8 | 51 CO | Gunnison | Waste Disposal | 75014 Vinyl Chloride | 0.00453684 LB |
| 8051 | 8 | 51 CO | Gunnison | Waste Disposal | 75058 Acetonitrile | 0.233264 LB |
| 8051 | 8 | 51 CO | Gunnison | Waste Disposal | 75070 Acetaldehyde | 718.8856 LB |
| 8051 | 8 | 51 CO | Gunnison | Waste Disposal | 75092 Methylene Chloride | 96.15278 LB |
| 8051 | 8 | 51 CO | Gunnison | Waste Disposal | 75150 Carbon Disulfide | 2.92088 LB |
| 8051 | 8 | 51 CO | Gunnison | Waste Disposal | 75218 Ethylene Oxide | 0.1501008 LB |
| 8051 | 8 | 51 CO | Gunnison | Waste Disposal | 75354 Vinylidene Chloride | 0.286004 LB |
| 8051 | 8 | 51 CO | Gunnison | Waste Disposal | 75569 Propylene Oxide | 0.494928 LB |
| 8051 | 8 | 51 CO | Gunnison | Waste Disposal | 77474 Hexachlorocyclopentadiene | 0.000394184 LB |
| 8051 | 8 | 51 CO | Gunnison | Waste Disposal | 77781 Dimethyl Sulfate | 0.00088573 LB |
| 8051 | 8 | 51 CO | Gunnison | Waste Disposal | 78875 Propylene Dichloride | 0.0077755 LB |
| 8051 | 8 | 51 CO | Gunnison | Waste Disposal | 79005 1,1,2-Trichloroethane | 0.000791072 LB |
| 8051 | 8 | 51 CO | Gunnison | Waste Disposal | 79016 Trichloroethylene | 0.206896 LB |
| 8051 | 8 | 51 CO | Gunnison | Waste Disposal | 79345 1,1,2,2-Tetrachloroethane | 0.001183228 LB |
| 8051 | 8 | 51 CO | Gunnison | Waste Disposal | 79469 2-Nitropropane | 0.00019743 LB |
| 8051 | 8 | 51 CO | Gunnison | Waste Disposal | 80626 Methyl Methacrylate | 0.210276 LB |
| 8051 | 8 | 51 CO | Gunnison | Waste Disposal | 87683 Hexachlorobutadiene | 0.000492898 LB |
| 8051 | 8 | 51 CO | Gunnison | Waste Disposal | 87865 Pentachlorophenol | 0.088891 LB |
| 8051 | 8 | 51 CO | Gunnison | Waste Disposal | 92524 Biphenyl | 0.050845 LB |
| 8051 | 8 | 51 CO | Gunnison | Waste Disposal | 95534 o-Toluidine | 0.001183228 LB |
| 8051 | 8 | 51 CO | Gunnison | Waste Disposal | 98828 Cumene | 0 LB |
| 8051 | 8 | 51 CO | Gunnison | Waste Disposal | 98953 Nitrobenzene | 0.00443542 LB |
| 8053 | 8 | 53 CO | Hinsdale | Biogenics - Vegetation and soil | 50000 Formaldehyde | 215.80722 TON |
| 8053 | 8 | 53 CO | Hinsdale | Biogenics - Vegetation and soil | 67561 Methanol | 337.2614463 TON |
| 8053 | 8 | 53 CO | Hinsdale | Commercial Cooking | 100027 4-Nitrophenol | 0.6476694 LB |
| 8053 | 8 | 53 CO | Hinsdale | Commercial Cooking | 100414 Ethyl Benzene | 0.5106354 LB |
| 8053 | 8 | 53 CO | Hinsdale | Commercial Cooking | 100425 Styrene | 2.62099 LB |
| 8053 | 8 | 53 CO | Hinsdale | Commercial Cooking | 106445 p-Cresol | 0.04128352 LB |
| 8053 | 8 | 53 CO | Hinsdale | Commercial Cooking | 107062 Ethylene Dichloride | 0.2059086 LB |
| 8053 | 8 | 53 CO | Hinsdale | Commercial Cooking | 108883 Toluene | 2.3988 LB |
| 8053 | 8 | 53 CO | Hinsdale | Commercial Cooking | 108952 Phenol | 0.2944248 LB |
| 8053 | 8 | 53 CO | Hinsdale | Commercial Cooking | 123386 Propionaldehyde | 1.0584896 LB |
| 8053 | 8 | 53 CO | Hinsdale | Commercial Cooking | 1330207 Xylenes (Mixed Isomers) | 0.001965408 LB |
| 8053 | 8 | 53 CO | Hinsdale | Commercial Cooking | 50000 Formaldehyde | 5.590768 LB |
| 8053 | 8 | 53 CO | Hinsdale | Commercial Cooking | 71432 Benzene | 7.019884 LB |
| 8053 | 8 | 53 CO | Hinsdale | Commercial Cooking | 75070 Acetaldehyde | 4.030614 LB |
| 8053 | 8 | 53 CO | Hinsdale | Commercial Cooking | 84742 Dibutyl Phthalate | 0.02374252 LB |
| 8053 | 8 | 53 CO | Hinsdale | Commercial Cooking | 92524 Biphenyl | 0.03497104 LB |
| 8053 | 8 | 53 CO | Hinsdale | Commercial Cooking | 95476 o-Xylene | 0.4202804 LB |
| 8053 | 8 | 53 CO | Hinsdale | Commercial Cooking | 95487 o-Cresol | 0.02065572 LB |
| 8053 | 8 | 53 CO | Hinsdale | Commercial Cooking | 98862 Acetophenone | 0.03148922 LB |
| 8053 | 8 | 53 CO | Hinsdale | Fires - Prescribed Fires | 106990 1,3-Butadiene | 967.7220995 LB |
| 8053 | 8 | 53 CO | Hinsdale | Fires - Prescribed Fires | 107028 Acrolein | 1013.121408 LB |
| 8053 | 8 | 53 CO | Hinsdale | Fires - Prescribed Fires | 108883 Toluene | 1357.797736 LB |
| 8053 | 8 | 53 CO | Hinsdale | Fires - Prescribed Fires | 110543 Hexane | 39.19274503 LB |
| 8053 | 8 | 53 CO | Hinsdale | Fires - Prescribed Fires | 1330207 Xylenes (Mixed Isomers) | 578.2438224 LB |
| 8053 | 8 | 53 CO | Hinsdale | Fires - Prescribed Fires | 463581 Carbonyl Sulfide | 1.275959509 LB |
| 8053 | 8 | 53 CO | Hinsdale | Fires - Prescribed Fires | 50000 Formaldehyde | 6152.801003 LB |
| 8053 | 8 | 53 CO | Hinsdale | Fires - Prescribed Fires | 71432 Benzene | 2688.116943 LB |
| 8053 | 8 | 53 CO | Hinsdale | Fires - Prescribed Fires | 74873 Methyl Chloride | 306.6245393 LB |
| 8053 | 8 | 53 CO | Hinsdale | Fires - Prescribed Fires | 75070 Acetaldehyde | 975.4837707 LB |
| 8053 | 8 | 53 CO | Hinsdale | Fuel Comb - Residential - Natural Gas | 50000 Formaldehyde | 0.0302646 LB |
| 8053 | 8 | 53 CO | Hinsdale | Fuel Comb - Residential - Natural Gas | 71432 Benzene | 0.00084741 LB |
| 8053 | 8 | 53 CO | Hinsdale | Fuel Comb - Residential - Natural Gas | 75070 Acetaldehyde | 5.25E-06 LB |
| 8053 | 8 | 53 CO | Hinsdale | Fuel Comb - Residential - Oil | 50000 Formaldehyde | 0.0426197 LB |
| 8053 | 8 | 53 CO | Hinsdale | Fuel Comb - Residential - Oil | 71432 Benzene | 0.000266374 LB |

BLM_0046487

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8053 | 8 | 53 CO | Hinsdale | Fuel Comb - Residential - Oil | 75070 | Acetaldehyde | 0.00621538 LB |
| 8053 | 8 | 53 CO | Hinsdale | Fuel Comb - Residential - Other | 100414 | Ethyl Benzene | 0.002135512 LB |
| 8053 | 8 | 53 CO | Hinsdale | Fuel Comb - Residential - Other | 100425 | Styrene | 0.000567956 LB |
| 8053 | 8 | 53 CO | Hinsdale | Fuel Comb - Residential - Other | 107028 | Acrolein | 0.006588293 LB |
| 8053 | 8 | 53 CO | Hinsdale | Fuel Comb - Residential - Other | 107062 | Ethylene Dichloride | 0.00090873 LB |
| 8053 | 8 | 53 CO | Hinsdale | Fuel Comb - Residential - Other | 108883 | Toluene | 0.00545218 LB |
| 8053 | 8 | 53 CO | Hinsdale | Fuel Comb - Residential - Other | 108907 | Chlorobenzene | 0.000499801 LB |
| 8053 | 8 | 53 CO | Hinsdale | Fuel Comb - Residential - Other | 108952 | Phenol | 0.000363492 LB |
| 8053 | 8 | 53 CO | Hinsdale | Fuel Comb - Residential - Other | 110543 | Hexane | 0.001522119 LB |
| 8053 | 8 | 53 CO | Hinsdale | Fuel Comb - Residential - Other | 117817 | Bis(2-Ethylhexyl)Phthalate | 0.001658434 LB |
| 8053 | 8 | 53 CO | Hinsdale | Fuel Comb - Residential - Other | 123386 | Propionaldehyde | 0.008632932 LB |
| 8053 | 8 | 53 CO | Hinsdale | Fuel Comb - Residential - Other | 127184 | Tetrachloroethylene | 0.000976885 LB |
| 8053 | 8 | 53 CO | Hinsdale | Fuel Comb - Residential - Other | 50000 | Formaldehyde | 1.60625238 LB |
| 8053 | 8 | 53 CO | Hinsdale | Fuel Comb - Residential - Other | 71432 | Benzene | 0.074356135 LB |
| 8053 | 8 | 53 CO | Hinsdale | Fuel Comb - Residential - Other | 74839 | Methyl Bromide | 0.00363492 LB |
| 8053 | 8 | 53 CO | Hinsdale | Fuel Comb - Residential - Other | 74873 | Methyl Chloride | 0.012040663 LB |
| 8053 | 8 | 53 CO | Hinsdale | Fuel Comb - Residential - Other | 75070 | Acetaldehyde | 0.01322687 LB |
| 8053 | 8 | 53 CO | Hinsdale | Fuel Comb - Residential - Other | 75092 | Methylene Chloride | 0.006588293 LB |
| 8053 | 8 | 53 CO | Hinsdale | Fuel Comb - Residential - Other | 75150 | Carbon Disulfide | 0.002953374 LB |
| 8053 | 8 | 53 CO | Hinsdale | Fuel Comb - Residential - Other | 78591 | Isophorone | 0.013176606 LB |
| 8053 | 8 | 53 CO | Hinsdale | Fuel Comb - Residential - Other | 98862 | Acetophenone | 0.000340774 LB |
| 8053 | 8 | 53 CO | Hinsdale | Fuel Comb - Residential - Wood | 106990 | 1,3-Butadiene | 225.6169086 LB |
| 8053 | 8 | 53 CO | Hinsdale | Fuel Comb - Residential - Wood | 107028 | Acrolein | 56.1054592 LB |
| 8053 | 8 | 53 CO | Hinsdale | Fuel Comb - Residential - Wood | 108883 | Toluene | 358.7044 LB |
| 8053 | 8 | 53 CO | Hinsdale | Fuel Comb - Residential - Wood | 108952 | Phenol | 273.9514364 LB |
| 8053 | 8 | 53 CO | Hinsdale | Fuel Comb - Residential - Wood | 1319773 | Cresol/Cresylic Acid (Mixed Isomers) | 212.8512944 LB |
| 8053 | 8 | 53 CO | Hinsdale | Fuel Comb - Residential - Wood | 50000 | Formaldehyde | 1211.41646 LB |
| 8053 | 8 | 53 CO | Hinsdale | Fuel Comb - Residential - Wood | 71432 | Benzene | 1186.979476 LB |
| 8053 | 8 | 53 CO | Hinsdale | Fuel Comb - Residential - Wood | 75070 | Acetaldehyde | 483.163656 LB |
| 8053 | 8 | 53 CO | Hinsdale | Fuel Comb - Residential - Wood | 92524 | Biphenyl | 1.630606 LB |
| 8053 | 8 | 53 CO | Hinsdale | Fuel Comb - Residential - Wood | 95476 | o-Xylene | 102.3728 LB |
| 8053 | 8 | 53 CO | Hinsdale | Gas Stations | 100414 | Ethyl Benzene | 2.990949 LB |
| 8053 | 8 | 53 CO | Hinsdale | Gas Stations | 107062 | Ethylene Dichloride | 0.2202144 LB |
| 8053 | 8 | 53 CO | Hinsdale | Gas Stations | 108883 | Toluene | 71.234878 LB |
| 8053 | 8 | 53 CO | Hinsdale | Gas Stations | 110543 | Hexane | 91.200886 LB |
| 8053 | 8 | 53 CO | Hinsdale | Gas Stations | 1330207 | Xylenes (Mixed Isomers) | 28.3863946 LB |
| 8053 | 8 | 53 CO | Hinsdale | Gas Stations | 540841 | 2,2,4-Trimethylpentane | 38.770704 LB |
| 8053 | 8 | 53 CO | Hinsdale | Gas Stations | 71432 | Benzene | 51.808086 LB |
| 8053 | 8 | 53 CO | Hinsdale | Gas Stations | 98828 | Cumene | 0.6041525 LB |
| 8053 | 8 | 53 CO | Hinsdale | Industrial Processes - Storage and Transfer | 100414 | Ethyl Benzene | 0.091419 LB |
| 8053 | 8 | 53 CO | Hinsdale | Industrial Processes - Storage and Transfer | 108883 | Toluene | 2.41484 LB |
| 8053 | 8 | 53 CO | Hinsdale | Industrial Processes - Storage and Transfer | 110543 | Hexane | 3.1048 LB |
| 8053 | 8 | 53 CO | Hinsdale | Industrial Processes - Storage and Transfer | 1330207 | Xylenes (Mixed Isomers) | 0.965936 LB |
| 8053 | 8 | 53 CO | Hinsdale | Industrial Processes - Storage and Transfer | 540841 | 2,2,4-Trimethylpentane | 1.293664 LB |
| 8053 | 8 | 53 CO | Hinsdale | Industrial Processes - Storage and Transfer | 71432 | Benzene | 1.765678 LB |
| 8053 | 8 | 53 CO | Hinsdale | Industrial Processes - Storage and Transfer | 98828 | Cumene | 0.0206986 LB |
| 8053 | 8 | 53 CO | Hinsdale | Miscellaneous Non-Industrial NEC | 100414 | Ethyl Benzene | 29.7350842 LB |
| 8053 | 8 | 53 CO | Hinsdale | Miscellaneous Non-Industrial NEC | 108883 | Toluene | 146.52553 LB |
| 8053 | 8 | 53 CO | Hinsdale | Miscellaneous Non-Industrial NEC | 110543 | Hexane | 78.986649 LB |
| 8053 | 8 | 53 CO | Hinsdale | Miscellaneous Non-Industrial NEC | 1330207 | Xylenes (Mixed Isomers) | 82.9338252 LB |
| 8053 | 8 | 53 CO | Hinsdale | Miscellaneous Non-Industrial NEC | 540841 | 2,2,4-Trimethylpentane | 79.1095914 LB |
| 8053 | 8 | 53 CO | Hinsdale | Miscellaneous Non-Industrial NEC | 71432 | Benzene | 16.1900116 LB |
| 8053 | 8 | 53 CO | Hinsdale | Mobile - Aircraft | 100414 | Ethyl Benzene | 0.1483992 LB |
| 8053 | 8 | 53 CO | Hinsdale | Mobile - Aircraft | 100425 | Styrene | 0.0343236 LB |
| 8053 | 8 | 53 CO | Hinsdale | Mobile - Aircraft | 106990 | 1,3-Butadiene | 0.0989328 LB |
| 8053 | 8 | 53 CO | Hinsdale | Mobile - Aircraft | 107028 | Acrolein | 0.0060571 LB |
| 8053 | 8 | 53 CO | Hinsdale | Mobile - Aircraft | 108383 | m-Xylene | 0.001196784 LB |
| 8053 | 8 | 53 CO | Hinsdale | Mobile - Aircraft | 108883 | Toluene | 1.049898 LB |
| 8053 | 8 | 53 CO | Hinsdale | Mobile - Aircraft | 110543 | Hexane | 0.0706662 LB |
| 8053 | 8 | 53 CO | Hinsdale | Mobile - Aircraft | 123386 | Propionaldehyde | 0.0060571 LB |
| 8053 | 8 | 53 CO | Hinsdale | Mobile - Aircraft | 1330207 | Xylenes (Mixed Isomers) | 0.591578 LB |
| 8053 | 8 | 53 CO | Hinsdale | Mobile - Aircraft | 50000 | Formaldehyde | 0.271554 LB |
| 8053 | 8 | 53 CO | Hinsdale | Mobile - Aircraft | 540841 | 2,2,4-Trimethylpentane | 0.00361608 LB |
| 8053 | 8 | 53 CO | Hinsdale | Mobile - Aircraft | 71432 | Benzene | 0.408854 LB |
| 8053 | 8 | 53 CO | Hinsdale | Mobile - Aircraft | 75070 | Acetaldehyde | 0.0625902 LB |
| 8053 | 8 | 53 CO | Hinsdale | Mobile - Aircraft | 95476 | o-Xylene | 0.00675446 LB |
| 8053 | 8 | 53 CO | Hinsdale | Mobile - Non-Road Equipment - Diesel | 100414 | Ethyl Benzene | 4.591974493 LB |
| 8053 | 8 | 53 CO | Hinsdale | Mobile - Non-Road Equipment - Diesel | 100425 | Styrene | 0.880563445 LB |
| 8053 | 8 | 53 CO | Hinsdale | Mobile - Non-Road Equipment - Diesel | 106990 | 1,3-Butadiene | 2.757461371 LB |
| 8053 | 8 | 53 CO | Hinsdale | Mobile - Non-Road Equipment - Diesel | 107028 | Acrolein | 4.490579634 LB |
| 8053 | 8 | 53 CO | Hinsdale | Mobile - Non-Road Equipment - Diesel | 108883 | Toluene | 22.16962193 LB |
| 8053 | 8 | 53 CO | Hinsdale | Mobile - Non-Road Equipment - Diesel | 110543 | Hexane | 2.35708765 LB |
| 8053 | 8 | 53 CO | Hinsdale | Mobile - Non-Road Equipment - Diesel | 123386 | Propionaldehyde | 17.47855113 LB |
| 8053 | 8 | 53 CO | Hinsdale | Mobile - Non-Road Equipment - Diesel | 1330207 | Xylenes (Mixed Isomers) | 15.67441274 LB |
| 8053 | 8 | 53 CO | Hinsdale | Mobile - Non-Road Equipment - Diesel | 50000 | Formaldehyde | 175.0150226 LB |
| 8053 | 8 | 53 CO | Hinsdale | Mobile - Non-Road Equipment - Diesel | 540841 | 2,2,4-Trimethylpentane | 1.063555174 LB |
| 8053 | 8 | 53 CO | Hinsdale | Mobile - Non-Road Equipment - Diesel | 71432 | Benzene | 30.13421352 LB |
| 8053 | 8 | 53 CO | Hinsdale | Mobile - Non-Road Equipment - Diesel | 75070 | Acetaldehyde | 78.62386019 LB |
| 8053 | 8 | 53 CO | Hinsdale | Mobile - Non-Road Equipment - Gasoline | 100414 | Ethyl Benzene | 11756.40453 LB |
| 8053 | 8 | 53 CO | Hinsdale | Mobile - Non-Road Equipment - Gasoline | 100425 | Styrene | 2234.581742 LB |
| 8053 | 8 | 53 CO | Hinsdale | Mobile - Non-Road Equipment - Gasoline | 106990 | 1,3-Butadiene | 6452.312676 LB |
| 8053 | 8 | 53 CO | Hinsdale | Mobile - Non-Road Equipment - Gasoline | 107028 | Acrolein | 772.007494 LB |
| 8053 | 8 | 53 CO | Hinsdale | Mobile - Non-Road Equipment - Gasoline | 108883 | Toluene | 341966.9325 LB |
| 8053 | 8 | 53 CO | Hinsdale | Mobile - Non-Road Equipment - Gasoline | 110543 | Hexane | 12320.69131 LB |
| 8053 | 8 | 53 CO | Hinsdale | Mobile - Non-Road Equipment - Gasoline | 123386 | Propionaldehyde | 957.3850334 LB |
| 8053 | 8 | 53 CO | Hinsdale | Mobile - Non-Road Equipment - Gasoline | 1330207 | Xylenes (Mixed Isomers) | 51363.20153 LB |
| 8053 | 8 | 53 CO | Hinsdale | Mobile - Non-Road Equipment - Gasoline | 50000 | Formaldehyde | 11107.09447 LB |

| 8053 | 8 | 53 CO | Hinsdale | Mobile - Non-Road Equipment - Gasoline | 540841 | 2,2,4-Trimethylpentane | 119189.3793 | LB |
| 8053 | 8 | 53 CO | Hinsdale | Mobile - Non-Road Equipment - Gasoline | 71432 | Benzene | 18026.24182 | LB |
| 8053 | 8 | 53 CO | Hinsdale | Mobile - Non-Road Equipment - Gasoline | 75070 | Acetaldehyde | 4130.203688 | LB |
| 8053 | 8 | 53 CO | Hinsdale | Mobile - On-Road Diesel Heavy Duty Vehicles | 100414 | Ethyl Benzene | 4.6532863 | LB |
| 8053 | 8 | 53 CO | Hinsdale | Mobile - On-Road Diesel Heavy Duty Vehicles | 100425 | Styrene | 2.087897244 | LB |
| 8053 | 8 | 53 CO | Hinsdale | Mobile - On-Road Diesel Heavy Duty Vehicles | 106990 | 1,3-Butadiene | 4.69801742 | LB |
| 8053 | 8 | 53 CO | Hinsdale | Mobile - On-Road Diesel Heavy Duty Vehicles | 107028 | Acrolein | 11.21935976 | LB |
| 8053 | 8 | 53 CO | Hinsdale | Mobile - On-Road Diesel Heavy Duty Vehicles | 108883 | Toluene | 7.18546948 | LB |
| 8053 | 8 | 53 CO | Hinsdale | Mobile - On-Road Diesel Heavy Duty Vehicles | 110543 | Hexane | 3.50220348 | LB |
| 8053 | 8 | 53 CO | Hinsdale | Mobile - On-Road Diesel Heavy Duty Vehicles | 123386 | Propionaldehyde | 7.6588229 | LB |
| 8053 | 8 | 53 CO | Hinsdale | Mobile - On-Road Diesel Heavy Duty Vehicles | 1330207 | Xylenes (Mixed Isomers) | 6.27940462 | LB |
| 8053 | 8 | 53 CO | Hinsdale | Mobile - On-Road Diesel Heavy Duty Vehicles | 50000 | Formaldehyde | 139.2701416 | LB |
| 8053 | 8 | 53 CO | Hinsdale | Mobile - On-Road Diesel Heavy Duty Vehicles | 540841 | 2,2,4-Trimethylpentane | 3.407537146 | LB |
| 8053 | 8 | 53 CO | Hinsdale | Mobile - On-Road Diesel Heavy Duty Vehicles | 71432 | Benzene | 13.34673644 | LB |
| 8053 | 8 | 53 CO | Hinsdale | Mobile - On-Road Diesel Heavy Duty Vehicles | 75070 | Acetaldehyde | 61.3017768 | LB |
| 8053 | 8 | 53 CO | Hinsdale | Mobile - On-Road Diesel Light Duty Vehicles | 100414 | Ethyl Benzene | 0.196323222 | LB |
| 8053 | 8 | 53 CO | Hinsdale | Mobile - On-Road Diesel Light Duty Vehicles | 100425 | Styrene | 0.091497693 | LB |
| 8053 | 8 | 53 CO | Hinsdale | Mobile - On-Road Diesel Light Duty Vehicles | 106990 | 1,3-Butadiene | 0.204905296 | LB |
| 8053 | 8 | 53 CO | Hinsdale | Mobile - On-Road Diesel Light Duty Vehicles | 107028 | Acrolein | 0.479538394 | LB |
| 8053 | 8 | 53 CO | Hinsdale | Mobile - On-Road Diesel Light Duty Vehicles | 108883 | Toluene | 0.309664972 | LB |
| 8053 | 8 | 53 CO | Hinsdale | Mobile - On-Road Diesel Light Duty Vehicles | 110543 | Hexane | 0.146966493 | LB |
| 8053 | 8 | 53 CO | Hinsdale | Mobile - On-Road Diesel Light Duty Vehicles | 123386 | Propionaldehyde | 0.331891352 | LB |
| 8053 | 8 | 53 CO | Hinsdale | Mobile - On-Road Diesel Light Duty Vehicles | 1330207 | Xylenes (Mixed Isomers) | 0.270617162 | LB |
| 8053 | 8 | 53 CO | Hinsdale | Mobile - On-Road Diesel Light Duty Vehicles | 50000 | Formaldehyde | 5.84102568 | LB |
| 8053 | 8 | 53 CO | Hinsdale | Mobile - On-Road Diesel Light Duty Vehicles | 540841 | 2,2,4-Trimethylpentane | 0.139923538 | LB |
| 8053 | 8 | 53 CO | Hinsdale | Mobile - On-Road Diesel Light Duty Vehicles | 71432 | Benzene | 0.569532332 | LB |
| 8053 | 8 | 53 CO | Hinsdale | Mobile - On-Road Diesel Light Duty Vehicles | 75070 | Acetaldehyde | 2.60279812 | LB |
| 8053 | 8 | 53 CO | Hinsdale | Mobile - On-Road Gasoline Heavy Duty Vehicles | 100414 | Ethyl Benzene | 20.81745 | LB |
| 8053 | 8 | 53 CO | Hinsdale | Mobile - On-Road Gasoline Heavy Duty Vehicles | 100425 | Styrene | 0.91430534 | LB |
| 8053 | 8 | 53 CO | Hinsdale | Mobile - On-Road Gasoline Heavy Duty Vehicles | 106990 | 1,3-Butadiene | 5.2624912 | LB |
| 8053 | 8 | 53 CO | Hinsdale | Mobile - On-Road Gasoline Heavy Duty Vehicles | 107028 | Acrolein | 0.5817224 | LB |
| 8053 | 8 | 53 CO | Hinsdale | Mobile - On-Road Gasoline Heavy Duty Vehicles | 108883 | Toluene | 96.890524 | LB |
| 8053 | 8 | 53 CO | Hinsdale | Mobile - On-Road Gasoline Heavy Duty Vehicles | 110543 | Hexane | 17.56552532 | LB |
| 8053 | 8 | 53 CO | Hinsdale | Mobile - On-Road Gasoline Heavy Duty Vehicles | 123386 | Propionaldehyde | 0.77185818 | LB |
| 8053 | 8 | 53 CO | Hinsdale | Mobile - On-Road Gasoline Heavy Duty Vehicles | 1330207 | Xylenes (Mixed Isomers) | 75.14613114 | LB |
| 8053 | 8 | 53 CO | Hinsdale | Mobile - On-Road Gasoline Heavy Duty Vehicles | 50000 | Formaldehyde | 10.8064328 | LB |
| 8053 | 8 | 53 CO | Hinsdale | Mobile - On-Road Gasoline Heavy Duty Vehicles | 540841 | 2,2,4-Trimethylpentane | 19.956103 | LB |
| 8053 | 8 | 53 CO | Hinsdale | Mobile - On-Road Gasoline Heavy Duty Vehicles | 71432 | Benzene | 43.74019906 | LB |
| 8053 | 8 | 53 CO | Hinsdale | Mobile - On-Road Gasoline Heavy Duty Vehicles | 75070 | Acetaldehyde | 8.3973922 | LB |
| 8053 | 8 | 53 CO | Hinsdale | Mobile - On-Road Gasoline Light Duty Vehicles | 100414 | Ethyl Benzene | 418.4892352 | LB |
| 8053 | 8 | 53 CO | Hinsdale | Mobile - On-Road Gasoline Light Duty Vehicles | 100425 | Styrene | 17.71748102 | LB |
| 8053 | 8 | 53 CO | Hinsdale | Mobile - On-Road Gasoline Light Duty Vehicles | 106990 | 1,3-Butadiene | 106.0675918 | LB |
| 8053 | 8 | 53 CO | Hinsdale | Mobile - On-Road Gasoline Light Duty Vehicles | 107028 | Acrolein | 11.3819577 | LB |
| 8053 | 8 | 53 CO | Hinsdale | Mobile - On-Road Gasoline Light Duty Vehicles | 108883 | Toluene | 1963.73106 | LB |
| 8053 | 8 | 53 CO | Hinsdale | Mobile - On-Road Gasoline Light Duty Vehicles | 110543 | Hexane | 359.3672898 | LB |
| 8053 | 8 | 53 CO | Hinsdale | Mobile - On-Road Gasoline Light Duty Vehicles | 123386 | Propionaldehyde | 14.96781668 | LB |
| 8053 | 8 | 53 CO | Hinsdale | Mobile - On-Road Gasoline Light Duty Vehicles | 1330207 | Xylenes (Mixed Isomers) | 1507.369435 | LB |
| 8053 | 8 | 53 CO | Hinsdale | Mobile - On-Road Gasoline Light Duty Vehicles | 50000 | Formaldehyde | 203.4815172 | LB |
| 8053 | 8 | 53 CO | Hinsdale | Mobile - On-Road Gasoline Light Duty Vehicles | 540841 | 2,2,4-Trimethylpentane | 406.7780182 | LB |
| 8053 | 8 | 53 CO | Hinsdale | Mobile - On-Road Gasoline Light Duty Vehicles | 71432 | Benzene | 866.1500494 | LB |
| 8053 | 8 | 53 CO | Hinsdale | Mobile - On-Road Gasoline Light Duty Vehicles | 75070 | Acetaldehyde | 165.1331912 | LB |
| 8053 | 8 | 53 CO | Hinsdale | Solvent - Consumer & Commercial Solvent Use | 100414 | Ethyl Benzene | 0.80824 | LB |
| 8053 | 8 | 53 CO | Hinsdale | Solvent - Consumer & Commercial Solvent Use | 108883 | Toluene | 21.226634 | LB |
| 8053 | 8 | 53 CO | Hinsdale | Solvent - Consumer & Commercial Solvent Use | 1330207 | Xylenes (Mixed Isomers) | 4.28718 | LB |
| 8053 | 8 | 53 CO | Hinsdale | Solvent - Consumer & Commercial Solvent Use | 67561 | Methanol | 951.99597 | LB |
| 8053 | 8 | 53 CO | Hinsdale | Solvent - Industrial Surface Coating & Solvent Use | 108101 | Methyl Isobutyl Ketone | 455.359 | LB |
| 8053 | 8 | 53 CO | Hinsdale | Solvent - Industrial Surface Coating & Solvent Use | 108883 | Toluene | 54.8926 | LB |
| 8053 | 8 | 53 CO | Hinsdale | Solvent - Industrial Surface Coating & Solvent Use | 71556 | Methyl Chloroform | 654.968 | LB |
| 8053 | 8 | 53 CO | Hinsdale | Solvent - Non-Industrial Surface Coating | 100414 | Ethyl Benzene | 6.29126 | LB |
| 8053 | 8 | 53 CO | Hinsdale | Solvent - Non-Industrial Surface Coating | 100425 | Styrene | 2.58754 | LB |
| 8053 | 8 | 53 CO | Hinsdale | Solvent - Non-Industrial Surface Coating | 101688 | 4,4'-Methylenediphenyl Diisocyanate | 0.355152 | LB |
| 8053 | 8 | 53 CO | Hinsdale | Solvent - Non-Industrial Surface Coating | 107211 | Ethylene Glycol | 128.083 | LB |
| 8053 | 8 | 53 CO | Hinsdale | Solvent - Non-Industrial Surface Coating | 108054 | Vinyl Acetate | 0.304416 | LB |
| 8053 | 8 | 53 CO | Hinsdale | Solvent - Non-Industrial Surface Coating | 108101 | Methyl Isobutyl Ketone | 7.63577 | LB |
| 8053 | 8 | 53 CO | Hinsdale | Solvent - Non-Industrial Surface Coating | 108883 | Toluene | 59.1582 | LB |
| 8053 | 8 | 53 CO | Hinsdale | Solvent - Non-Industrial Surface Coating | 110543 | Hexane | 0.38052 | LB |
| 8053 | 8 | 53 CO | Hinsdale | Solvent - Non-Industrial Surface Coating | 117817 | Bis(2-Ethylhexyl)Phthalate | 0.076104 | LB |
| 8053 | 8 | 53 CO | Hinsdale | Solvent - Non-Industrial Surface Coating | 121448 | Triethylamine | 0.152208 | LB |
| 8053 | 8 | 53 CO | Hinsdale | Solvent - Non-Industrial Surface Coating | 123911 | p-Dioxane | 0.050736 | LB |
| 8053 | 8 | 53 CO | Hinsdale | Solvent - Non-Industrial Surface Coating | 127184 | Tetrachloroethylene | 0.152208 | LB |
| 8053 | 8 | 53 CO | Hinsdale | Solvent - Non-Industrial Surface Coating | 131113 | Dimethyl Phthalate | 0.025368 | LB |
| 8053 | 8 | 53 CO | Hinsdale | Solvent - Non-Industrial Surface Coating | 1330207 | Xylenes (Mixed Isomers) | 72.3242 | LB |
| 8053 | 8 | 53 CO | Hinsdale | Solvent - Non-Industrial Surface Coating | 50000 | Formaldehyde | 0.050736 | LB |
| 8053 | 8 | 53 CO | Hinsdale | Solvent - Non-Industrial Surface Coating | 584849 | 2,4-Toluene Diisocyanate | 0.050736 | LB |
| 8053 | 8 | 53 CO | Hinsdale | Solvent - Non-Industrial Surface Coating | 67561 | Methanol | 25.5709 | LB |
| 8053 | 8 | 53 CO | Hinsdale | Solvent - Non-Industrial Surface Coating | 71556 | Methyl Chloroform | 23.6683 | LB |
| 8053 | 8 | 53 CO | Hinsdale | Solvent - Non-Industrial Surface Coating | 75070 | Acetaldehyde | 0.25368 | LB |
| 8053 | 8 | 53 CO | Hinsdale | Solvent - Non-Industrial Surface Coating | 75092 | Methylene Chloride | 15.1447 | LB |
| 8053 | 8 | 53 CO | Hinsdale | Solvent - Non-Industrial Surface Coating | 80626 | Methyl Methacrylate | 0.304416 | LB |
| 8053 | 8 | 53 CO | Hinsdale | Solvent - Non-Industrial Surface Coating | 84742 | Dibutyl Phthalate | 0.050736 | LB |
| 8053 | 8 | 53 CO | Hinsdale | Solvent - Non-Industrial Surface Coating | 98828 | Cumene | 0.963984 | LB |
| 8053 | 8 | 53 CO | Hinsdale | Waste Disposal | 100414 | Ethyl Benzene | 0.287218 | LB |
| 8053 | 8 | 53 CO | Hinsdale | Waste Disposal | 100425 | Styrene | 126.2933636 | LB |
| 8053 | 8 | 53 CO | Hinsdale | Waste Disposal | 100447 | Benzyl Chloride | 0.00030634 | LB |
| 8053 | 8 | 53 CO | Hinsdale | Waste Disposal | 106467 | 1,4-Dichlorobenzene | 0.01376917 | LB |
| 8053 | 8 | 53 CO | Hinsdale | Waste Disposal | 106898 | Epichlorohydrin | 0.000169481 | LB |
| 8053 | 8 | 53 CO | Hinsdale | Waste Disposal | 106990 | 1,3-Butadiene | 0.000941146 | LB |

BLM_0046489

| | | | | | | |
|---|---|---|---|---|---|---|
| 8053 | 8 | 53 CO | Hinsdale | Waste Disposal | 107028 Acrolein | 5.2922584 LB |
| 8053 | 8 | 53 CO | Hinsdale | Waste Disposal | 107051 Allyl Chloride | 0.00072742 LB |
| 8053 | 8 | 53 CO | Hinsdale | Waste Disposal | 107131 Acrylonitrile | 0.0144734 LB |
| 8053 | 8 | 53 CO | Hinsdale | Waste Disposal | 108054 Vinyl Acetate | 0.00287218 LB |
| 8053 | 8 | 53 CO | Hinsdale | Waste Disposal | 108101 Methyl Isobutyl Ketone | 0.1008638 LB |
| 8053 | 8 | 53 CO | Hinsdale | Waste Disposal | 108883 Toluene | 0.461198 LB |
| 8053 | 8 | 53 CO | Hinsdale | Waste Disposal | 108907 Chlorobenzene | 0.09044868 LB |
| 8053 | 8 | 53 CO | Hinsdale | Waste Disposal | 108952 Phenol | 23.874 LB |
| 8053 | 8 | 53 CO | Hinsdale | Waste Disposal | 118741 Hexachlorobenzene | 0.00375163 LB |
| 8053 | 8 | 53 CO | Hinsdale | Waste Disposal | 120821 1,2,4-Trichlorobenzene | 0.01987738 LB |
| 8053 | 8 | 53 CO | Hinsdale | Waste Disposal | 121142 2,4-Dinitrotoluene | 0.00180355 LB |
| 8053 | 8 | 53 CO | Hinsdale | Waste Disposal | 121697 N,N-Dimethylaniline | 0.01207366 LB |
| 8053 | 8 | 53 CO | Hinsdale | Waste Disposal | 123386 Propionaldehyde | 0.000131235 LB |
| 8053 | 8 | 53 CO | Hinsdale | Waste Disposal | 123911 p-Dioxane | 0.00671176 LB |
| 8053 | 8 | 53 CO | Hinsdale | Waste Disposal | 126998 Chloroprene | 0.0008924 LB |
| 8053 | 8 | 53 CO | Hinsdale | Waste Disposal | 127184 Tetrachloroethylene | 0.1601072 LB |
| 8053 | 8 | 53 CO | Hinsdale | Waste Disposal | 132649 Dibenzofuran | 0 LB |
| 8053 | 8 | 53 CO | Hinsdale | Waste Disposal | 1330207 Xylenes (Mixed Isomers) | 2.24226 LB |
| 8053 | 8 | 53 CO | Hinsdale | Waste Disposal | 140885 Ethyl Acrylate | 6.56178E-05 LB |
| 8053 | 8 | 53 CO | Hinsdale | Waste Disposal | 1634044 Methyl Tert-Butyl Ether | 0.00238848 LB |
| 8053 | 8 | 53 CO | Hinsdale | Waste Disposal | 50000 Formaldehyde | 0.000738668 LB |
| 8053 | 8 | 53 CO | Hinsdale | Waste Disposal | 56235 Carbon Tetrachloride | 0.0419954 LB |
| 8053 | 8 | 53 CO | Hinsdale | Waste Disposal | 67561 Methanol | 0.427452 LB |
| 8053 | 8 | 53 CO | Hinsdale | Waste Disposal | 67663 Chloroform | 0.241474 LB |
| 8053 | 8 | 53 CO | Hinsdale | Waste Disposal | 71432 Benzene | 211.707346 LB |
| 8053 | 8 | 53 CO | Hinsdale | Waste Disposal | 71556 Methyl Chloroform | 0.0211102 LB |
| 8053 | 8 | 53 CO | Hinsdale | Waste Disposal | 75014 Vinyl Chloride | 0.000251598 LB |
| 8053 | 8 | 53 CO | Hinsdale | Waste Disposal | 75058 Acetonitrile | 0.01293606 LB |
| 8053 | 8 | 53 CO | Hinsdale | Waste Disposal | 75070 Acetaldehyde | 73.0830237 LB |
| 8053 | 8 | 53 CO | Hinsdale | Waste Disposal | 75092 Methylene Chloride | 0.341212 LB |
| 8053 | 8 | 53 CO | Hinsdale | Waste Disposal | 75150 Carbon Disulfide | 0.161982 LB |
| 8053 | 8 | 53 CO | Hinsdale | Waste Disposal | 75218 Ethylene Oxide | 0.00832408 LB |
| 8053 | 8 | 53 CO | Hinsdale | Waste Disposal | 75354 Vinylidene Chloride | 0.01586074 LB |
| 8053 | 8 | 53 CO | Hinsdale | Waste Disposal | 75569 Propylene Oxide | 0.027447 LB |
| 8053 | 8 | 53 CO | Hinsdale | Waste Disposal | 77474 Hexachlorocyclopentadiene | 0.00002186 LB |
| 8053 | 8 | 53 CO | Hinsdale | Waste Disposal | 77781 Dimethyl Sulfate | 4.91196E-05 LB |
| 8053 | 8 | 53 CO | Hinsdale | Waste Disposal | 78875 Propylene Dichloride | 0.000431202 LB |
| 8053 | 8 | 53 CO | Hinsdale | Waste Disposal | 79005 1,1,2-Trichloroethane | 4.38702E-05 LB |
| 8053 | 8 | 53 CO | Hinsdale | Waste Disposal | 79016 Trichloroethylene | 0.01147372 LB |
| 8053 | 8 | 53 CO | Hinsdale | Waste Disposal | 79345 1,1,2,2-Tetrachloroethane | 6.56178E-05 LB |
| 8053 | 8 | 53 CO | Hinsdale | Waste Disposal | 79469 2-Nitropropane | 1.094888E-05 LB |
| 8053 | 8 | 53 CO | Hinsdale | Waste Disposal | 80626 Methyl Methacrylate | 0.0116622 LB |
| 8053 | 8 | 53 CO | Hinsdale | Waste Disposal | 87683 Hexachlorobutadiene | 2.73344E-05 LB |
| 8053 | 8 | 53 CO | Hinsdale | Waste Disposal | 87865 Pentachlorophenol | 0.00903801 LB |
| 8053 | 8 | 53 CO | Hinsdale | Waste Disposal | 92524 Biphenyl | 0.00281968 LB |
| 8053 | 8 | 53 CO | Hinsdale | Waste Disposal | 95534 o-Toluidine | 6.56178E-05 LB |
| 8053 | 8 | 53 CO | Hinsdale | Waste Disposal | 98828 Cumene | 0 LB |
| 8053 | 8 | 53 CO | Hinsdale | Waste Disposal | 98953 Nitrobenzene | 0.002459972 LB |
| 8055 | 8 | 55 CO | Huerfano | Biogenics - Vegetation and soil | 50000 Formaldehyde | 342.455083 TON |
| 8055 | 8 | 55 CO | Huerfano | Biogenics - Vegetation and soil | 67561 Methanol | 1211.077492 TON |
| 8055 | 8 | 55 CO | Huerfano | Commercial Cooking | 100027 4-Nitrophenol | 0.6120702 LB |
| 8055 | 8 | 55 CO | Huerfano | Commercial Cooking | 100414 Ethyl Benzene | 4.825506 LB |
| 8055 | 8 | 55 CO | Huerfano | Commercial Cooking | 100425 Styrene | 24.76838 LB |
| 8055 | 8 | 55 CO | Huerfano | Commercial Cooking | 106445 p-Cresol | 0.39013 LB |
| 8055 | 8 | 55 CO | Huerfano | Commercial Cooking | 107062 Ethylene Dichloride | 1.945838 LB |
| 8055 | 8 | 55 CO | Huerfano | Commercial Cooking | 108883 Toluene | 22.6686 LB |
| 8055 | 8 | 55 CO | Huerfano | Commercial Cooking | 108952 Phenol | 2.782324 LB |
| 8055 | 8 | 55 CO | Huerfano | Commercial Cooking | 123386 Propionaldehyde | 10.00273 LB |
| 8055 | 8 | 55 CO | Huerfano | Commercial Cooking | 1330207 Xylenes (Mixed Isomers) | 0.0185731 LB |
| 8055 | 8 | 55 CO | Huerfano | Commercial Cooking | 50000 Formaldehyde | 52.83268 LB |
| 8055 | 8 | 55 CO | Huerfano | Commercial Cooking | 71432 Benzene | 66.33804 LB |
| 8055 | 8 | 55 CO | Huerfano | Commercial Cooking | 75070 Acetaldehyde | 38.08936 LB |
| 8055 | 8 | 55 CO | Huerfano | Commercial Cooking | 84742 Dibutyl Phthalate | 0.2243672 LB |
| 8055 | 8 | 55 CO | Huerfano | Commercial Cooking | 92524 Biphenyl | 0.3304764 LB |
| 8055 | 8 | 55 CO | Huerfano | Commercial Cooking | 95476 o-Xylene | 3.97165 LB |
| 8055 | 8 | 55 CO | Huerfano | Commercial Cooking | 95487 o-Cresol | 0.1951966 LB |
| 8055 | 8 | 55 CO | Huerfano | Commercial Cooking | 98862 Acetophenone | 0.2975724 LB |
| 8055 | 8 | 55 CO | Huerfano | Fires - Prescribed Fires | 106990 1,3-Butadiene | 342.9833521 LB |
| 8055 | 8 | 55 CO | Huerfano | Fires - Prescribed Fires | 107028 Acrolein | 359.0739291 LB |
| 8055 | 8 | 55 CO | Huerfano | Fires - Prescribed Fires | 108883 Toluene | 481.2352836 LB |
| 8055 | 8 | 55 CO | Huerfano | Fires - Prescribed Fires | 110543 Hexane | 13.89082576 LB |
| 8055 | 8 | 55 CO | Huerfano | Fires - Prescribed Fires | 1330207 Xylenes (Mixed Isomers) | 204.9431388 LB |
| 8055 | 8 | 55 CO | Huerfano | Fires - Prescribed Fires | 463581 Carbonyl Sulfide | 0.452229901 LB |
| 8055 | 8 | 55 CO | Huerfano | Fires - Prescribed Fires | 50000 Formaldehyde | 2180.696622 LB |
| 8055 | 8 | 55 CO | Huerfano | Fires - Prescribed Fires | 71432 Benzene | 952.7315337 LB |
| 8055 | 8 | 55 CO | Huerfano | Fires - Prescribed Fires | 74873 Methyl Chloride | 108.60749103 LB |
| 8055 | 8 | 55 CO | Huerfano | Fires - Prescribed Fires | 75070 Acetaldehyde | 345.7356877 LB |
| 8055 | 8 | 55 CO | Huerfano | Fuel Comb - Industrial Boilers, ICEs - Oil | 107028 Acrolein | 0.0300399 LB |
| 8055 | 8 | 55 CO | Huerfano | Fuel Comb - Industrial Boilers, ICEs - Oil | 108883 Toluene | 1.07122 LB |
| 8055 | 8 | 55 CO | Huerfano | Fuel Comb - Industrial Boilers, ICEs - Oil | 1330207 Xylenes (Mixed Isomers) | 0.73575 LB |
| 8055 | 8 | 55 CO | Huerfano | Fuel Comb - Industrial Boilers, ICEs - Oil | 50000 Formaldehyde | 360 LB |
| 8055 | 8 | 55 CO | Huerfano | Fuel Comb - Industrial Boilers, ICEs - Oil | 71432 Benzene | 2.95825 LB |
| 8055 | 8 | 55 CO | Huerfano | Fuel Comb - Industrial Boilers, ICEs - Oil | 75070 Acetaldehyde | 0.0960668 LB |
| 8055 | 8 | 55 CO | Huerfano | Fuel Comb - Residential - Natural Gas | 50000 Formaldehyde | 8.72378 LB |
| 8055 | 8 | 55 CO | Huerfano | Fuel Comb - Residential - Natural Gas | 71432 Benzene | 0.244266 LB |
| 8055 | 8 | 55 CO | Huerfano | Fuel Comb - Residential - Oil | 75070 Acetaldehyde | 0.00151212 LB |
| 8055 | 8 | 55 CO | Huerfano | Fuel Comb - Residential - Oil | 50000 Formaldehyde | 0.1420658 LB |

BLM_0046490

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8055 | 8 | 55 CO | Huerfano | Fuel Comb - Residential - Oil | 71432 | Benzene | 0.00088791 LB |
| 8055 | 8 | 55 CO | Huerfano | Fuel Comb - Residential - Oil | 75070 | Acetaldehyde | 0.0207179 LB |
| 8055 | 8 | 55 CO | Huerfano | Fuel Comb - Residential - Other | 100414 | Ethyl Benzene | 0.00545743 LB |
| 8055 | 8 | 55 CO | Huerfano | Fuel Comb - Residential - Other | 100425 | Styrene | 0.001451446 LB |
| 8055 | 8 | 55 CO | Huerfano | Fuel Comb - Residential - Other | 107028 | Acrolein | 0.016836747 LB |
| 8055 | 8 | 55 CO | Huerfano | Fuel Comb - Residential - Other | 107062 | Ethylene Dichloride | 0.002322309 LB |
| 8055 | 8 | 55 CO | Huerfano | Fuel Comb - Residential - Other | 108883 | Toluene | 0.013933835 LB |
| 8055 | 8 | 55 CO | Huerfano | Fuel Comb - Residential - Other | 108907 | Chlorobenzene | 0.001277269 LB |
| 8055 | 8 | 55 CO | Huerfano | Fuel Comb - Residential - Other | 108952 | Phenol | 0.000928924 LB |
| 8055 | 8 | 55 CO | Huerfano | Fuel Comb - Residential - Other | 110543 | Hexane | 0.00388987 LB |
| 8055 | 8 | 55 CO | Huerfano | Fuel Comb - Residential - Other | 117817 | Bis(2-Ethylhexyl)Phthalate | 0.004238213 LB |
| 8055 | 8 | 55 CO | Huerfano | Fuel Comb - Residential - Other | 123386 | Propionaldehyde | 0.022061948 LB |
| 8055 | 8 | 55 CO | Huerfano | Fuel Comb - Residential - Other | 127184 | Tetrachloroethylene | 0.002496486 LB |
| 8055 | 8 | 55 CO | Huerfano | Fuel Comb - Residential - Other | 50000 | Formaldehyde | 9.916373835 LB |
| 8055 | 8 | 55 CO | Huerfano | Fuel Comb - Residential - Other | 71432 | Benzene | 0.3527431 LB |
| 8055 | 8 | 55 CO | Huerfano | Fuel Comb - Residential - Other | 74839 | Methyl Bromide | 0.009289237 LB |
| 8055 | 8 | 55 CO | Huerfano | Fuel Comb - Residential - Other | 74873 | Methyl Chloride | 0.03077O582 LB |
| 8055 | 8 | 55 CO | Huerfano | Fuel Comb - Residential - Other | 75070 | Acetaldehyde | 0.034809292 LB |
| 8055 | 8 | 55 CO | Huerfano | Fuel Comb - Residential - Other | 75092 | Methylene Chloride | 0.016836747 LB |
| 8055 | 8 | 55 CO | Huerfano | Fuel Comb - Residential - Other | 75150 | Carbon Disulfide | 0.00754751 LB |
| 8055 | 8 | 55 CO | Huerfano | Fuel Comb - Residential - Other | 78591 | Isophorone | 0.036734894 LB |
| 8055 | 8 | 55 CO | Huerfano | Fuel Comb - Residential - Other | 98862 | Acetophenone | 0.000870867 LB |
| 8055 | 8 | 55 CO | Huerfano | Fuel Comb - Residential - Wood | 106990 | 1,3-Butadiene | 1815.53673 LB |
| 8055 | 8 | 55 CO | Huerfano | Fuel Comb - Residential - Wood | 107028 | Acrolein | 452.713454 LB |
| 8055 | 8 | 55 CO | Huerfano | Fuel Comb - Residential - Wood | 108883 | Toluene | 2885.279 LB |
| 8055 | 8 | 55 CO | Huerfano | Fuel Comb - Residential - Wood | 108952 | Phenol | 2210.42248 LB |
| 8055 | 8 | 55 CO | Huerfano | Fuel Comb - Residential - Wood | 1319773 | Cresol/Cresylic Acid (Mixed Isomers) | 1715.88919 LB |
| 8055 | 8 | 55 CO | Huerfano | Fuel Comb - Residential - Wood | 50000 | Formaldehyde | 9971.77758 LB |
| 8055 | 8 | 55 CO | Huerfano | Fuel Comb - Residential - Wood | 71432 | Benzene | 9620.861 LB |
| 8055 | 8 | 55 CO | Huerfano | Fuel Comb - Residential - Wood | 75070 | Acetaldehyde | 3906.5451 LB |
| 8055 | 8 | 55 CO | Huerfano | Fuel Comb - Residential - Wood | 92524 | Biphenyl | 13.11596 LB |
| 8055 | 8 | 55 CO | Huerfano | Fuel Comb - Residential - Wood | 95476 | o-Xylene | 823.446 LB |
| 8055 | 8 | 55 CO | Huerfano | Gas Stations | 100414 | Ethyl Benzene | 19.79982874 LB |
| 8055 | 8 | 55 CO | Huerfano | Gas Stations | 106934 | Ethylene Dibromide | 0.01327654 LB |
| 8055 | 8 | 55 CO | Huerfano | Gas Stations | 107062 | Ethylene Dichloride | 1.13244602 LB |
| 8055 | 8 | 55 CO | Huerfano | Gas Stations | 108883 | Toluene | 489.140294 LB |
| 8055 | 8 | 55 CO | Huerfano | Gas Stations | 110543 | Hexane | 627.094116 LB |
| 8055 | 8 | 55 CO | Huerfano | Gas Stations | 1330207 | Xylenes (Mixed Isomers) | 195.152196 LB |
| 8055 | 8 | 55 CO | Huerfano | Gas Stations | 540841 | 2,2,4-Trimethylpentane | 264.652078 LB |
| 8055 | 8 | 55 CO | Huerfano | Gas Stations | 71432 | Benzene | 952.831266 LB |
| 8055 | 8 | 55 CO | Huerfano | Gas Stations | 98828 | Cumene | 4.16381474 LB |
| 8055 | 8 | 55 CO | Huerfano | Industrial Processes - Oil & Gas Production | 108883 | Toluene | 9250 LB |
| 8055 | 8 | 55 CO | Huerfano | Industrial Processes - Oil & Gas Production | 110543 | Hexane | 7764 LB |
| 8055 | 8 | 55 CO | Huerfano | Industrial Processes - Oil & Gas Production | 71432 | Benzene | 7032 LB |
| 8055 | 8 | 55 CO | Huerfano | Industrial Processes - Storage and Transfer | 100414 | Ethyl Benzene | 0.287122 LB |
| 8055 | 8 | 55 CO | Huerfano | Industrial Processes - Storage and Transfer | 108883 | Toluene | 7.58436 LB |
| 8055 | 8 | 55 CO | Huerfano | Industrial Processes - Storage and Transfer | 110543 | Hexane | 293.35732 LB |
| 8055 | 8 | 55 CO | Huerfano | Industrial Processes - Storage and Transfer | 1330207 | Xylenes (Mixed Isomers) | 3.03374 LB |
| 8055 | 8 | 55 CO | Huerfano | Industrial Processes - Storage and Transfer | 540841 | 2,2,4-Trimethylpentane | 4.06306 LB |
| 8055 | 8 | 55 CO | Huerfano | Industrial Processes - Storage and Transfer | 71432 | Benzene | 57.67496 LB |
| 8055 | 8 | 55 CO | Huerfano | Industrial Processes - Storage and Transfer | 98828 | Cumene | 0.0650088 LB |
| 8055 | 8 | 55 CO | Huerfano | Miscellaneous Non-Industrial NEC | 100414 | Ethyl Benzene | 46.8217556 LB |
| 8055 | 8 | 55 CO | Huerfano | Miscellaneous Non-Industrial NEC | 108883 | Toluene | 230.80854 LB |
| 8055 | 8 | 55 CO | Huerfano | Miscellaneous Non-Industrial NEC | 110543 | Hexane | 124.422752 LB |
| 8055 | 8 | 55 CO | Huerfano | Miscellaneous Non-Industrial NEC | 1330207 | Xylenes (Mixed Isomers) | 130.635922 LB |
| 8055 | 8 | 55 CO | Huerfano | Miscellaneous Non-Industrial NEC | 540841 | 2,2,4-Trimethylpentane | 124.600098 LB |
| 8055 | 8 | 55 CO | Huerfano | Miscellaneous Non-Industrial NEC | 71432 | Benzene | 25.4559078 LB |
| 8055 | 8 | 55 CO | Huerfano | Mobile - Aircraft | 100414 | Ethyl Benzene | 4.8998814 LB |
| 8055 | 8 | 55 CO | Huerfano | Mobile - Aircraft | 100425 | Styrene | 2.01307722 LB |
| 8055 | 8 | 55 CO | Huerfano | Mobile - Aircraft | 106990 | 1,3-Butadiene | 8.4092368 LB |
| 8055 | 8 | 55 CO | Huerfano | Mobile - Aircraft | 107028 | Acrolein | 8.19352244 LB |
| 8055 | 8 | 55 CO | Huerfano | Mobile - Aircraft | 108383 | m-Xylene | 0.03492282 LB |
| 8055 | 8 | 55 CO | Huerfano | Mobile - Aircraft | 108883 | Toluene | 32.737598 LB |
| 8055 | 8 | 55 CO | Huerfano | Mobile - Aircraft | 108952 | Phenol | 2.376564 LB |
| 8055 | 8 | 55 CO | Huerfano | Mobile - Aircraft | 110543 | Hexane | 2.0620436 LB |
| 8055 | 8 | 55 CO | Huerfano | Mobile - Aircraft | 123386 | Propionaldehyde | 2.55657244 LB |
| 8055 | 8 | 55 CO | Huerfano | Mobile - Aircraft | 1330207 | Xylenes (Mixed Isomers) | 18.9844792 LB |
| 8055 | 8 | 55 CO | Huerfano | Mobile - Aircraft | 50000 | Formaldehyde | 48.2205 LB |
| 8055 | 8 | 55 CO | Huerfano | Mobile - Aircraft | 540841 | 2,2,4-Trimethylpentane | 0.24572296 LB |
| 8055 | 8 | 55 CO | Huerfano | Mobile - Aircraft | 67561 | Methanol | 5.908652 LB |
| 8055 | 8 | 55 CO | Huerfano | Mobile - Aircraft | 71432 | Benzene | 17.433132 LB |
| 8055 | 8 | 55 CO | Huerfano | Mobile - Aircraft | 75070 | Acetaldehyde | 15.8107356 LB |
| 8055 | 8 | 55 CO | Huerfano | Mobile - Aircraft | 95476 | o-Xylene | 0.19709506 LB |
| 8055 | 8 | 55 CO | Huerfano | Mobile - Aircraft | 98828 | Cumene | 0.009820482 LB |
| 8055 | 8 | 55 CO | Huerfano | Mobile - Locomotives | 100414 | Ethyl Benzene | 32.04586626 LB |
| 8055 | 8 | 55 CO | Huerfano | Mobile - Locomotives | 100425 | Styrene | 33.64815208 LB |
| 8055 | 8 | 55 CO | Huerfano | Mobile - Locomotives | 106990 | 1,3-Butadiene | 51.3610028 LB |
| 8055 | 8 | 55 CO | Huerfano | Mobile - Locomotives | 107028 | Acrolein | 49.43224124 LB |
| 8055 | 8 | 55 CO | Huerfano | Mobile - Locomotives | 108883 | Toluene | 51.2733872 LB |
| 8055 | 8 | 55 CO | Huerfano | Mobile - Locomotives | 110543 | Hexane | 88.1261656 LB |
| 8055 | 8 | 55 CO | Huerfano | Mobile - Locomotives | 123386 | Propionaldehyde | 97.739894 LB |
| 8055 | 8 | 55 CO | Huerfano | Mobile - Locomotives | 1330207 | Xylenes (Mixed Isomers) | 76.9099784 LB |
| 8055 | 8 | 55 CO | Huerfano | Mobile - Locomotives | 50000 | Formaldehyde | 684.934664 LB |
| 8055 | 8 | 55 CO | Huerfano | Mobile - Locomotives | 540841 | 2,2,4-Trimethylpentane | 35.93190438 LB |
| 8055 | 8 | 55 CO | Huerfano | Mobile - Locomotives | 71432 | Benzene | 40.9080621 LB |
| 8055 | 8 | 55 CO | Huerfano | Mobile - Locomotives | 75070 | Acetaldehyde | 297.2587508 LB |
| 8055 | 8 | 55 CO | Huerfano | Mobile - Non-Road Equipment - Diesel | 100414 | Ethyl Benzene | 71.222537 LB |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8055 | 8 | 55 CO | Huerfano | Mobile - Non-Road Equipment - Diesel | 100425 Styrene | 13.657742 LB |
| 8055 | 8 | 55 CO | Huerfano | Mobile - Non-Road Equipment - Diesel | 106990 1,3-Butadiene | 42.768955797 LB |
| 8055 | 8 | 55 CO | Huerfano | Mobile - Non-Road Equipment - Diesel | 107028 Acrolein | 69.65000582 LB |
| 8055 | 8 | 55 CO | Huerfano | Mobile - Non-Road Equipment - Diesel | 108883 Toluene | 343.8560005 LB |
| 8055 | 8 | 55 CO | Huerfano | Mobile - Non-Road Equipment - Diesel | 110543 Hexane | 36.55900545 LB |
| 8055 | 8 | 55 CO | Huerfano | Mobile - Non-Road Equipment - Diesel | 123386 Propionaldehyde | 271.0964545 LB |
| 8055 | 8 | 55 CO | Huerfano | Mobile - Non-Road Equipment - Diesel | 1330207 Xylenes (Mixed Isomers) | 243.1138245 LB |
| 8055 | 8 | 55 CO | Huerfano | Mobile - Non-Road Equipment - Diesel | 50000 Formaldehyde | 2714.524876 LB |
| 8055 | 8 | 55 CO | Huerfano | Mobile - Non-Road Equipment - Diesel | 540841 2,2,4-Trimethylpentane | 16.52389678 LB |
| 8055 | 8 | 55 CO | Huerfano | Mobile - Non-Road Equipment - Diesel | 71432 Benzene | 467.387503 LB |
| 8055 | 8 | 55 CO | Huerfano | Mobile - Non-Road Equipment - Diesel | 75070 Acetaldehyde | 1219.475469 LB |
| 8055 | 8 | 55 CO | Huerfano | Mobile - Non-Road Equipment - Gasoline | 100414 Ethyl Benzene | 3214.225363 LB |
| 8055 | 8 | 55 CO | Huerfano | Mobile - Non-Road Equipment - Gasoline | 100425 Styrene | 328.3834885 LB |
| 8055 | 8 | 55 CO | Huerfano | Mobile - Non-Road Equipment - Gasoline | 106990 1,3-Butadiene | 1014.446877 LB |
| 8055 | 8 | 55 CO | Huerfano | Mobile - Non-Road Equipment - Gasoline | 107028 Acrolein | 113.2336042 LB |
| 8055 | 8 | 55 CO | Huerfano | Mobile - Non-Road Equipment - Gasoline | 108883 Toluene | 42694.48973 LB |
| 8055 | 8 | 55 CO | Huerfano | Mobile - Non-Road Equipment - Gasoline | 110543 Hexane | 2893.401865 LB |
| 8055 | 8 | 55 CO | Huerfano | Mobile - Non-Road Equipment - Gasoline | 123386 Propionaldehyde | 163.5459512 LB |
| 8055 | 8 | 55 CO | Huerfano | Mobile - Non-Road Equipment - Gasoline | 1330207 Xylenes (Mixed Isomers) | 14461.28893 LB |
| 8055 | 8 | 55 CO | Huerfano | Mobile - Non-Road Equipment - Gasoline | 50000 Formaldehyde | 1628.004745 LB |
| 8055 | 8 | 55 CO | Huerfano | Mobile - Non-Road Equipment - Gasoline | 540841 2,2,4-Trimethylpentane | 16018.67921 LB |
| 8055 | 8 | 55 CO | Huerfano | Mobile - Non-Road Equipment - Gasoline | 71432 Benzene | 4924.731134 LB |
| 8055 | 8 | 55 CO | Huerfano | Mobile - Non-Road Equipment - Gasoline | 75070 Acetaldehyde | 655.5728877 LB |
| 8055 | 8 | 55 CO | Huerfano | Mobile - On-Road Diesel Heavy Duty Vehicles | 100414 Ethyl Benzene | 136.1040954 LB |
| 8055 | 8 | 55 CO | Huerfano | Mobile - On-Road Diesel Heavy Duty Vehicles | 100425 Styrene | 60.7832636 LB |
| 8055 | 8 | 55 CO | Huerfano | Mobile - On-Road Diesel Heavy Duty Vehicles | 106990 1,3-Butadiene | 136.8522198 LB |
| 8055 | 8 | 55 CO | Huerfano | Mobile - On-Road Diesel Heavy Duty Vehicles | 107028 Acrolein | 327.5950392 LB |
| 8055 | 8 | 55 CO | Huerfano | Mobile - On-Road Diesel Heavy Duty Vehicles | 108883 Toluene | 2094.238512 LB |
| 8055 | 8 | 55 CO | Huerfano | Mobile - On-Road Diesel Heavy Duty Vehicles | 110543 Hexane | 102.503278 LB |
| 8055 | 8 | 55 CO | Huerfano | Mobile - On-Road Diesel Heavy Duty Vehicles | 123386 Propionaldehyde | 223.2831828 LB |
| 8055 | 8 | 55 CO | Huerfano | Mobile - On-Road Diesel Heavy Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 183.1909082 LB |
| 8055 | 8 | 55 CO | Huerfano | Mobile - On-Road Diesel Heavy Duty Vehicles | 50000 Formaldehyde | 4076.432276 LB |
| 8055 | 8 | 55 CO | Huerfano | Mobile - On-Road Diesel Heavy Duty Vehicles | 540841 2,2,4-Trimethylpentane | 99.989106 LB |
| 8055 | 8 | 55 CO | Huerfano | Mobile - On-Road Diesel Heavy Duty Vehicles | 71432 Benzene | 389.8583272 LB |
| 8055 | 8 | 55 CO | Huerfano | Mobile - On-Road Diesel Heavy Duty Vehicles | 75070 Acetaldehyde | 1791.635826 LB |
| 8055 | 8 | 55 CO | Huerfano | Mobile - On-Road Diesel Light Duty Vehicles | 100414 Ethyl Benzene | 3.9918179 LB |
| 8055 | 8 | 55 CO | Huerfano | Mobile - On-Road Diesel Light Duty Vehicles | 100425 Styrene | 1.68728112 LB |
| 8055 | 8 | 55 CO | Huerfano | Mobile - On-Road Diesel Light Duty Vehicles | 106990 1,3-Butadiene | 3.77510764 LB |
| 8055 | 8 | 55 CO | Huerfano | Mobile - On-Road Diesel Light Duty Vehicles | 107028 Acrolein | 8.79772628 LB |
| 8055 | 8 | 55 CO | Huerfano | Mobile - On-Road Diesel Light Duty Vehicles | 108883 Toluene | 5.69080852 LB |
| 8055 | 8 | 55 CO | Huerfano | Mobile - On-Road Diesel Light Duty Vehicles | 110543 Hexane | 2.68565148 LB |
| 8055 | 8 | 55 CO | Huerfano | Mobile - On-Road Diesel Light Duty Vehicles | 123386 Propionaldehyde | 6.10630094 LB |
| 8055 | 8 | 55 CO | Huerfano | Mobile - On-Road Diesel Light Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 4.97321262 LB |
| 8055 | 8 | 55 CO | Huerfano | Mobile - On-Road Diesel Light Duty Vehicles | 50000 Formaldehyde | 106.727505 LB |
| 8055 | 8 | 55 CO | Huerfano | Mobile - On-Road Diesel Light Duty Vehicles | 540841 2,2,4-Trimethylpentane | 2.54490086 LB |
| 8055 | 8 | 55 CO | Huerfano | Mobile - On-Road Diesel Light Duty Vehicles | 71432 Benzene | 10.44050994 LB |
| 8055 | 8 | 55 CO | Huerfano | Mobile - On-Road Diesel Light Duty Vehicles | 75070 Acetaldehyde | 47.6842766 LB |
| 8055 | 8 | 55 CO | Huerfano | Mobile - On-Road Gasoline Heavy Duty Vehicles | 100414 Ethyl Benzene | 487.520938 LB |
| 8055 | 8 | 55 CO | Huerfano | Mobile - On-Road Gasoline Heavy Duty Vehicles | 100425 Styrene | 19.695806 LB |
| 8055 | 8 | 55 CO | Huerfano | Mobile - On-Road Gasoline Heavy Duty Vehicles | 106990 1,3-Butadiene | 110.9099 LB |
| 8055 | 8 | 55 CO | Huerfano | Mobile - On-Road Gasoline Heavy Duty Vehicles | 107028 Acrolein | 12.4168178 LB |
| 8055 | 8 | 55 CO | Huerfano | Mobile - On-Road Gasoline Heavy Duty Vehicles | 108883 Toluene | 2324.86922 LB |
| 8055 | 8 | 55 CO | Huerfano | Mobile - On-Road Gasoline Heavy Duty Vehicles | 110543 Hexane | 435.363762 LB |
| 8055 | 8 | 55 CO | Huerfano | Mobile - On-Road Gasoline Heavy Duty Vehicles | 123386 Propionaldehyde | 16.606242 LB |
| 8055 | 8 | 55 CO | Huerfano | Mobile - On-Road Gasoline Heavy Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 1752.36774 LB |
| 8055 | 8 | 55 CO | Huerfano | Mobile - On-Road Gasoline Heavy Duty Vehicles | 50000 Formaldehyde | 235.6253 LB |
| 8055 | 8 | 55 CO | Huerfano | Mobile - On-Road Gasoline Heavy Duty Vehicles | 540841 2,2,4-Trimethylpentane | 483.574666 LB |
| 8055 | 8 | 55 CO | Huerfano | Mobile - On-Road Gasoline Heavy Duty Vehicles | 71432 Benzene | 947.609222 LB |
| 8055 | 8 | 55 CO | Huerfano | Mobile - On-Road Gasoline Heavy Duty Vehicles | 75070 Acetaldehyde | 178.82468 LB |
| 8055 | 8 | 55 CO | Huerfano | Mobile - On-Road Gasoline Light Duty Vehicles | 100414 Ethyl Benzene | 8512.53453 LB |
| 8055 | 8 | 55 CO | Huerfano | Mobile - On-Road Gasoline Light Duty Vehicles | 100425 Styrene | 323.7604414 LB |
| 8055 | 8 | 55 CO | Huerfano | Mobile - On-Road Gasoline Light Duty Vehicles | 106990 1,3-Butadiene | 1879.913749 LB |
| 8055 | 8 | 55 CO | Huerfano | Mobile - On-Road Gasoline Light Duty Vehicles | 107028 Acrolein | 205.1870732 LB |
| 8055 | 8 | 55 CO | Huerfano | Mobile - On-Road Gasoline Light Duty Vehicles | 108883 Toluene | 41114.9043 LB |
| 8055 | 8 | 55 CO | Huerfano | Mobile - On-Road Gasoline Light Duty Vehicles | 110543 Hexane | 7809.330378 LB |
| 8055 | 8 | 55 CO | Huerfano | Mobile - On-Road Gasoline Light Duty Vehicles | 123386 Propionaldehyde | 272.9196594 LB |
| 8055 | 8 | 55 CO | Huerfano | Mobile - On-Road Gasoline Light Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 30500.74518 LB |
| 8055 | 8 | 55 CO | Huerfano | Mobile - On-Road Gasoline Light Duty Vehicles | 50000 Formaldehyde | 3783.45238 LB |
| 8055 | 8 | 55 CO | Huerfano | Mobile - On-Road Gasoline Light Duty Vehicles | 540841 2,2,4-Trimethylpentane | 8608.620506 LB |
| 8055 | 8 | 55 CO | Huerfano | Mobile - On-Road Gasoline Light Duty Vehicles | 71432 Benzene | 15919.28168 LB |
| 8055 | 8 | 55 CO | Huerfano | Mobile - On-Road Gasoline Light Duty Vehicles | 75070 Acetaldehyde | 2967.919794 LB |
| 8055 | 8 | 55 CO | Huerfano | Solvent - Consumer & Commercial Solvent Use | 100414 Ethyl Benzene | 19.97348 LB |
| 8055 | 8 | 55 CO | Huerfano | Solvent - Consumer & Commercial Solvent Use | 108883 Toluene | 234.91677 LB |
| 8055 | 8 | 55 CO | Huerfano | Solvent - Consumer & Commercial Solvent Use | 1330207 Xylenes (Mixed Isomers) | 105.9464 LB |
| 8055 | 8 | 55 CO | Huerfano | Solvent - Consumer & Commercial Solvent Use | 67561 Methanol | 8996.3679 LB |
| 8055 | 8 | 55 CO | Huerfano | Solvent - Industrial Surface Coating & Solvent Use | 108101 Methyl Isobutyl Ketone | 1398.14 LB |
| 8055 | 8 | 55 CO | Huerfano | Solvent - Industrial Surface Coating & Solvent Use | 108883 Toluene | 168.543 LB |
| 8055 | 8 | 55 CO | Huerfano | Solvent - Industrial Surface Coating & Solvent Use | 71556 Methyl Chloroform | 2011.02 LB |
| 8055 | 8 | 55 CO | Huerfano | Solvent - Non-Industrial Surface Coating | 100414 Ethyl Benzene | 59.4524 LB |
| 8055 | 8 | 55 CO | Huerfano | Solvent - Non-Industrial Surface Coating | 100425 Styrene | 24.4522 LB |
| 8055 | 8 | 55 CO | Huerfano | Solvent - Non-Industrial Surface Coating | 101688 4,4'-Methylenediphenyl Diisocyanate | 3.35619 LB |
| 8055 | 8 | 55 CO | Huerfano | Solvent - Non-Industrial Surface Coating | 107211 Ethylene Glycol | 1210.38 LB |
| 8055 | 8 | 55 CO | Huerfano | Solvent - Non-Industrial Surface Coating | 108054 Vinyl Acetate | 2.87673 LB |
| 8055 | 8 | 55 CO | Huerfano | Solvent - Non-Industrial Surface Coating | 108101 Methyl Isobutyl Ketone | 72.158 LB |
| 8055 | 8 | 55 CO | Huerfano | Solvent - Non-Industrial Surface Coating | 108883 Toluene | 559.045 LB |
| 8055 | 8 | 55 CO | Huerfano | Solvent - Non-Industrial Surface Coating | 110543 Hexane | 3.59591 LB |
| 8055 | 8 | 55 CO | Huerfano | Solvent - Non-Industrial Surface Coating | 117817 Bis(2-Ethylhexyl)Phthalate | 0.719183 LB |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8055 | 8 | 55 CO | Huerfano | Solvent - Non-Industrial Surface Coating | 121448 Triethylamine | 1.43837 | LB |
| 8055 | 8 | 55 CO | Huerfano | Solvent - Non-Industrial Surface Coating | 123911 p-Dioxane | 0.479455 | LB |
| 8055 | 8 | 55 CO | Huerfano | Solvent - Non-Industrial Surface Coating | 127184 Tetrachloroethylene | 1.43837 | LB |
| 8055 | 8 | 55 CO | Huerfano | Solvent - Non-Industrial Surface Coating | 131113 Dimethyl Phthalate | 0.239728 | LB |
| 8055 | 8 | 55 CO | Huerfano | Solvent - Non-Industrial Surface Coating | 1330207 Xylenes (Mixed Isomers) | 683.463 | LB |
| 8055 | 8 | 55 CO | Huerfano | Solvent - Non-Industrial Surface Coating | 50000 Formaldehyde | 0.479455 | LB |
| 8055 | 8 | 55 CO | Huerfano | Solvent - Non-Industrial Surface Coating | 584849 2,4-Toluene Diisocyanate | 0.479455 | LB |
| 8055 | 8 | 55 CO | Huerfano | Solvent - Non-Industrial Surface Coating | 67561 Methanol | 241.645 | LB |
| 8055 | 8 | 55 CO | Huerfano | Solvent - Non-Industrial Surface Coating | 71556 Methyl Chloroform | 223.666 | LB |
| 8055 | 8 | 55 CO | Huerfano | Solvent - Non-Industrial Surface Coating | 75070 Acetaldehyde | 2.39728 | LB |
| 8055 | 8 | 55 CO | Huerfano | Solvent - Non-Industrial Surface Coating | 75092 Methylene Chloride | 143.117 | LB |
| 8055 | 8 | 55 CO | Huerfano | Solvent - Non-Industrial Surface Coating | 80626 Methyl Methacrylate | 2.87673 | LB |
| 8055 | 8 | 55 CO | Huerfano | Solvent - Non-Industrial Surface Coating | 84742 Dibutyl Phthalate | 0.479455 | LB |
| 8055 | 8 | 55 CO | Huerfano | Solvent - Non-Industrial Surface Coating | 98828 Cumene | 9.10965 | LB |
| 8055 | 8 | 55 CO | Huerfano | Waste Disposal | 100414 Ethyl Benzene | 2.71422 | LB |
| 8055 | 8 | 55 CO | Huerfano | Waste Disposal | 100425 Styrene | 569.159336 | LB |
| 8055 | 8 | 55 CO | Huerfano | Waste Disposal | 100447 Benzyl Chloride | 0.00289492 | LB |
| 8055 | 8 | 55 CO | Huerfano | Waste Disposal | 106467 1,4-Dichlorobenzene | 0.1020667 | LB |
| 8055 | 8 | 55 CO | Huerfano | Waste Disposal | 106898 Epichlorohydrin | 0.001601596 | LB |
| 8055 | 8 | 55 CO | Huerfano | Waste Disposal | 106990 1,3-Butadiene | 0.00889382 | LB |
| 8055 | 8 | 55 CO | Huerfano | Waste Disposal | 107028 Acrolein | 23.9002648 | LB |
| 8055 | 8 | 55 CO | Huerfano | Waste Disposal | 107051 Allyl Chloride | 0.00687412 | LB |
| 8055 | 8 | 55 CO | Huerfano | Waste Disposal | 107131 Acrylonitrile | 0.1367736 | LB |
| 8055 | 8 | 55 CO | Huerfano | Waste Disposal | 108054 Vinyl Acetate | 0.0271422 | LB |
| 8055 | 8 | 55 CO | Huerfano | Waste Disposal | 108101 Methyl Isobutyl Ketone | 0.953162 | LB |
| 8055 | 8 | 55 CO | Huerfano | Waste Disposal | 108883 Toluene | 4.35832 | LB |
| 8055 | 8 | 55 CO | Huerfano | Waste Disposal | 108907 Chlorobenzene | 0.496856 | LB |
| 8055 | 8 | 55 CO | Huerfano | Waste Disposal | 108952 Phenol | 107.496 | LB |
| 8055 | 8 | 55 CO | Huerfano | Waste Disposal | 118741 Hexachlorobenzene | 0.0168922 | LB |
| 8055 | 8 | 55 CO | Huerfano | Waste Disposal | 120821 1,2,4-Trichlorobenzene | 0.1055839 | LB |
| 8055 | 8 | 55 CO | Huerfano | Waste Disposal | 121142 2,4-Dinitrotoluene | 0.01704354 | LB |
| 8055 | 8 | 55 CO | Huerfano | Waste Disposal | 121697 N,N-Dimethylaniline | 0.114096 | LB |
| 8055 | 8 | 55 CO | Huerfano | Waste Disposal | 123386 Propionaldehyde | 0.001240174 | LB |
| 8055 | 8 | 55 CO | Huerfano | Waste Disposal | 123911 p-Dioxane | 0.0063426 | LB |
| 8055 | 8 | 55 CO | Huerfano | Waste Disposal | 126998 Chloroprene | 0.00843318 | LB |
| 8055 | 8 | 55 CO | Huerfano | Waste Disposal | 127184 Tetrachloroethylene | 1.513012 | LB |
| 8055 | 8 | 55 CO | Huerfano | Waste Disposal | 132649 Dibenzofuran | 0 | LB |
| 8055 | 8 | 55 CO | Huerfano | Waste Disposal | 1330207 Xylenes (Mixed Isomers) | 21.1892 | LB |
| 8055 | 8 | 55 CO | Huerfano | Waste Disposal | 140885 Ethyl Acrylate | 0.000620088 | LB |
| 8055 | 8 | 55 CO | Huerfano | Waste Disposal | 1634044 Methyl Tert-Butyl Ether | 0.0225712 | LB |
| 8055 | 8 | 55 CO | Huerfano | Waste Disposal | 50000 Formaldehyde | 0.00698042 | LB |
| 8055 | 8 | 55 CO | Huerfano | Waste Disposal | 56235 Carbon Tetrachloride | 0.396856 | LB |
| 8055 | 8 | 55 CO | Huerfano | Waste Disposal | 67561 Methanol | 4.03942 | LB |
| 8055 | 8 | 55 CO | Huerfano | Waste Disposal | 67663 Chloroform | 2.28192 | LB |
| 8055 | 8 | 55 CO | Huerfano | Waste Disposal | 71432 Benzene | 954.49068 | LB |
| 8055 | 8 | 55 CO | Huerfano | Waste Disposal | 71556 Methyl Chloroform | 0.199491 | LB |
| 8055 | 8 | 55 CO | Huerfano | Waste Disposal | 75014 Vinyl Chloride | 0.0053776 | LB |
| 8055 | 8 | 55 CO | Huerfano | Waste Disposal | 75058 Acetonitrile | 0.1222458 | LB |
| 8055 | 8 | 55 CO | Huerfano | Waste Disposal | 75070 Acetaldehyde | 329.1233844 | LB |
| 8055 | 8 | 55 CO | Huerfano | Waste Disposal | 75092 Methylene Chloride | 3.22446 | LB |
| 8055 | 8 | 55 CO | Huerfano | Waste Disposal | 75150 Carbon Disulfide | 1.53073 | LB |
| 8055 | 8 | 55 CO | Huerfano | Waste Disposal | 75218 Ethylene Oxide | 0.0786626 | LB |
| 8055 | 8 | 55 CO | Huerfano | Waste Disposal | 75354 Vinylidene Chloride | 0.149884 | LB |
| 8055 | 8 | 55 CO | Huerfano | Waste Disposal | 75569 Propylene Oxide | 0.259374 | LB |
| 8055 | 8 | 55 CO | Huerfano | Waste Disposal | 77474 Hexachlorocyclopentadiene | 0.000206578 | LB |
| 8055 | 8 | 55 CO | Huerfano | Waste Disposal | 77781 Dimethyl Sulfate | 0.00046418 | LB |
| 8055 | 8 | 55 CO | Huerfano | Waste Disposal | 78875 Propylene Dichloride | 0.00407486 | LB |
| 8055 | 8 | 55 CO | Huerfano | Waste Disposal | 79005 1,1,2-Trichloroethane | 0.00414572 | LB |
| 8055 | 8 | 55 CO | Huerfano | Waste Disposal | 79016 Trichloroethylene | 0.1084266 | LB |
| 8055 | 8 | 55 CO | Huerfano | Waste Disposal | 79345 1,1,2,2-Tetrachloroethane | 0.000620088 | LB |
| 8055 | 8 | 55 CO | Huerfano | Waste Disposal | 79469 2-Nitropropane | 0.000103466 | LB |
| 8055 | 8 | 55 CO | Huerfano | Waste Disposal | 80626 Methyl Methacrylate | 0.11001984 | LB |
| 8055 | 8 | 55 CO | Huerfano | Waste Disposal | 87683 Hexachlorobutadiene | 0.00025831 | LB |
| 8055 | 8 | 55 CO | Huerfano | Waste Disposal | 87865 Pentachlorophenol | 0.0406948 | LB |
| 8055 | 8 | 55 CO | Huerfano | Waste Disposal | 92524 Biphenyl | 0.026646 | LB |
| 8055 | 8 | 55 CO | Huerfano | Waste Disposal | 95534 o-Toluidine | 0.000620088 | LB |
| 8055 | 8 | 55 CO | Huerfano | Waste Disposal | 98828 Cumene | 0 | LB |
| 8057 | 8 | 57 CO | Jackson | Biogenics - Vegetation and soil | 98953 Nitrobenzene | 0.00232644 | LB |
| 8057 | 8 | 57 CO | Jackson | Biogenics - Vegetation and soil | 50000 Formaldehyde | 259.403306 | TON |
| 8057 | 8 | 57 CO | Jackson | Bulk Gasoline Terminals | 67561 Methanol | 685.6627761 | TON |
| 8057 | 8 | 57 CO | Jackson | Commercial Cooking | 71432 Benzene | 51.14 | LB |
| 8057 | 8 | 57 CO | Jackson | Commercial Cooking | 100027 4-Nitrophenol | 0.10378534 | LB |
| 8057 | 8 | 57 CO | Jackson | Commercial Cooking | 100414 Ethyl Benzene | 0.818232 | LB |
| 8057 | 8 | 57 CO | Jackson | Commercial Cooking | 100425 Styrene | 4.199834 | LB |
| 8057 | 8 | 57 CO | Jackson | Commercial Cooking | 106445 p-Cresol | 0.066152 | LB |
| 8057 | 8 | 57 CO | Jackson | Commercial Cooking | 107062 Ethylene Dichloride | 0.03299442 | LB |
| 8057 | 8 | 57 CO | Jackson | Commercial Cooking | 108883 Toluene | 3.843776 | LB |
| 8057 | 8 | 57 CO | Jackson | Commercial Cooking | 108952 Phenol | 0.4717808 | LB |
| 8057 | 8 | 57 CO | Jackson | Commercial Cooking | 123386 Propionaldehyde | 1.6961044 | LB |
| 8057 | 8 | 57 CO | Jackson | Commercial Cooking | 1330207 Xylenes (Mixed Isomers) | 0.003149338 | LB |
| 8057 | 8 | 57 CO | Jackson | Commercial Cooking | 50000 Formaldehyde | 8.95852 | LB |
| 8057 | 8 | 57 CO | Jackson | Commercial Cooking | 71432 Benzene | 11.248542 | LB |
| 8057 | 8 | 57 CO | Jackson | Commercial Cooking | 75070 Acetaldehyde | 6.458568 | LB |
| 8057 | 8 | 57 CO | Jackson | Commercial Cooking | 84742 Dibutyl Phthalate | 0.0380446 | LB |
| 8057 | 8 | 57 CO | Jackson | Commercial Cooking | 92524 Biphenyl | 0.0560369 | LB |
| 8057 | 8 | 57 CO | Jackson | Commercial Cooking | 95476 o-Xylene | 0.6734496 | LB |
| 8057 | 8 | 57 CO | Jackson | Commercial Cooking | 95487 o-Cresol | 0.03309832 | LB |

BLM_0046493

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8057 | 8 | 57 CO | Jackson | Commercial Cooking | 98862 Acetophenone | 0.05054754 LB |
| 8057 | 8 | 57 CO | Jackson | Fires - Prescribed Fires | 106990 1,3-Butadiene | 6229.84359 LB |
| 8057 | 8 | 57 CO | Jackson | Fires - Prescribed Fires | 107028 Acrolein | 6522.107857 LB |
| 8057 | 8 | 57 CO | Jackson | Fires - Prescribed Fires | 108883 Toluene | 8741.008938 LB |
| 8057 | 8 | 57 CO | Jackson | Fires - Prescribed Fires | 110543 Hexane | 252.3086654 LB |
| 8057 | 8 | 57 CO | Jackson | Fires - Prescribed Fires | 1330207 Xylenes (Mixed Isomers) | 3722.523824 LB |
| 8057 | 8 | 57 CO | Jackson | Fires - Prescribed Fires | 463581 Carbonyl Sulfide | 8.21416414 LB |
| 8057 | 8 | 57 CO | Jackson | Fires - Prescribed Fires | 50000 Formaldehyde | 39609.49937 LB |
| 8057 | 8 | 57 CO | Jackson | Fires - Prescribed Fires | 71432 Benzene | 17305.12108 LB |
| 8057 | 8 | 57 CO | Jackson | Fires - Prescribed Fires | 74873 Methyl Chloride | 1973.937478 LB |
| 8057 | 8 | 57 CO | Jackson | Fires - Prescribed Fires | 75070 Acetaldehyde | 6279.836162 LB |
| 8057 | 8 | 57 CO | Jackson | Fires - Wildfires | 106990 1,3-Butadiene | 22.33292242 LB |
| 8057 | 8 | 57 CO | Jackson | Fires - Wildfires | 107028 Acrolein | 23.38063976 LB |
| 8057 | 8 | 57 CO | Jackson | Fires - Wildfires | 108883 Toluene | 31.33502015 LB |
| 8057 | 8 | 57 CO | Jackson | Fires - Wildfires | 110543 Hexane | 0.904483358 LB |
| 8057 | 8 | 57 CO | Jackson | Fires - Wildfires | 1330207 Xylenes (Mixed Isomers) | 13.34461043 LB |
| 8057 | 8 | 57 CO | Jackson | Fires - Wildfires | 463581 Carbonyl Sulfide | 0.029446372 LB |
| 8057 | 8 | 57 CO | Jackson | Fires - Wildfires | 50000 Formaldehyde | 141.9932722 LB |
| 8057 | 8 | 57 CO | Jackson | Fires - Wildfires | 71432 Benzene | 62.03589956 LB |
| 8057 | 8 | 57 CO | Jackson | Fires - Wildfires | 74873 Methyl Chloride | 7.076227825 LB |
| 8057 | 8 | 57 CO | Jackson | Fires - Wildfires | 75070 Acetaldehyde | 22.51213723 LB |
| 8057 | 8 | 57 CO | Jackson | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 50000 Formaldehyde | 260 LB |
| 8057 | 8 | 57 CO | Jackson | Fuel Comb - Residential - Natural Gas | 50000 Formaldehyde | 2.66329 LB |
| 8057 | 8 | 57 CO | Jackson | Fuel Comb - Residential - Natural Gas | 71432 Benzene | 0.0745721 LB |
| 8057 | 8 | 57 CO | Jackson | Fuel Comb - Residential - Natural Gas | 75070 Acetaldehyde | 0.000461637 LB |
| 8057 | 8 | 57 CO | Jackson | Fuel Comb - Residential - Oil | 50000 Formaldehyde | 0 LB |
| 8057 | 8 | 57 CO | Jackson | Fuel Comb - Residential - Oil | 71432 Benzene | 0 LB |
| 8057 | 8 | 57 CO | Jackson | Fuel Comb - Residential - Oil | 75070 Acetaldehyde | 0 LB |
| 8057 | 8 | 57 CO | Jackson | Fuel Comb - Residential - Other | 100414 Ethyl Benzene | 0.001660954 LB |
| 8057 | 8 | 57 CO | Jackson | Fuel Comb - Residential - Other | 100425 Styrene | 0.000441744 LB |
| 8057 | 8 | 57 CO | Jackson | Fuel Comb - Residential - Other | 107028 Acrolein | 0.005124227 LB |
| 8057 | 8 | 57 CO | Jackson | Fuel Comb - Residential - Other | 107062 Ethylene Dichloride | 0.00070679 LB |
| 8057 | 8 | 57 CO | Jackson | Fuel Comb - Residential - Other | 108883 Toluene | 0.004240743 LB |
| 8057 | 8 | 57 CO | Jackson | Fuel Comb - Residential - Other | 108907 Chlorobenzene | 0.00038734 LB |
| 8057 | 8 | 57 CO | Jackson | Fuel Comb - Residential - Other | 108952 Phenol | 0.000282716 LB |
| 8057 | 8 | 57 CO | Jackson | Fuel Comb - Residential - Other | 110543 Hexane | 0.001183876 LB |
| 8057 | 8 | 57 CO | Jackson | Fuel Comb - Residential - Other | 117817 Bis(2-Ethylhexyl)Phthalate | 0.00128989 LB |
| 8057 | 8 | 57 CO | Jackson | Fuel Comb - Residential - Other | 123386 Propionaldehyde | 0.006714508 LB |
| 8057 | 8 | 57 CO | Jackson | Fuel Comb - Residential - Other | 127184 Tetrachloroethylene | 0.0007559799 LB |
| 8057 | 8 | 57 CO | Jackson | Fuel Comb - Residential - Other | 50000 Formaldehyde | 0.679955743 LB |
| 8057 | 8 | 57 CO | Jackson | Fuel Comb - Residential - Other | 71432 Benzene | 0.041890683 LB |
| 8057 | 8 | 57 CO | Jackson | Fuel Comb - Residential - Other | 74839 Methyl Bromide | 0.002827159 LB |
| 8057 | 8 | 57 CO | Jackson | Fuel Comb - Residential - Other | 74873 Methyl Chloride | 0.00936497 LB |
| 8057 | 8 | 57 CO | Jackson | Fuel Comb - Residential - Other | 75070 Acetaldehyde | 0.010188911 LB |
| 8057 | 8 | 57 CO | Jackson | Fuel Comb - Residential - Other | 75092 Methylene Chloride | 0.005124227 LB |
| 8057 | 8 | 57 CO | Jackson | Fuel Comb - Residential - Other | 75150 Carbon Disulfide | 0.002297068 LB |
| 8057 | 8 | 57 CO | Jackson | Fuel Comb - Residential - Other | 78591 Isophorone | 0.01024849 LB |
| 8057 | 8 | 57 CO | Jackson | Fuel Comb - Residential - Other | 98862 Acetophenone | 0.002265046 LB |
| 8057 | 8 | 57 CO | Jackson | Fuel Comb - Residential - Wood | 106990 1,3-Butadiene | 345.9021471 LB |
| 8057 | 8 | 57 CO | Jackson | Fuel Comb - Residential - Wood | 107028 Acrolein | 86.1896668 LB |
| 8057 | 8 | 57 CO | Jackson | Fuel Comb - Residential - Wood | 108883 Toluene | 549.8046 LB |
| 8057 | 8 | 57 CO | Jackson | Fuel Comb - Residential - Wood | 108952 Phenol | 420.746478 LB |
| 8057 | 8 | 57 CO | Jackson | Fuel Comb - Residential - Wood | 1319773 Cresol/Cresylic Acid (Mixed Isomers) | 326.7229 LB |
| 8057 | 8 | 57 CO | Jackson | Fuel Comb - Residential - Wood | 50000 Formaldehyde | 1861.00764 LB |
| 8057 | 8 | 57 CO | Jackson | Fuel Comb - Residential - Wood | 71432 Benzene | 1828.154222 LB |
| 8057 | 8 | 57 CO | Jackson | Fuel Comb - Residential - Wood | 75070 Acetaldehyde | 743.135518 LB |
| 8057 | 8 | 57 CO | Jackson | Fuel Comb - Residential - Wood | 92524 Biphenyl | 2.499312 LB |
| 8057 | 8 | 57 CO | Jackson | Fuel Comb - Residential - Wood | 95476 o-Xylene | 156.91178 LB |
| 8057 | 8 | 57 CO | Jackson | Gas Stations | 100414 Ethyl Benzene | 3.72497304 LB |
| 8057 | 8 | 57 CO | Jackson | Gas Stations | 107062 Ethylene Dichloride | 0.11855562 LB |
| 8057 | 8 | 57 CO | Jackson | Gas Stations | 108883 Toluene | 94.2227254 LB |
| 8057 | 8 | 57 CO | Jackson | Gas Stations | 110543 Hexane | 120.92134 LB |
| 8057 | 8 | 57 CO | Jackson | Gas Stations | 1330207 Xylenes (Mixed Isomers) | 37.6269372 LB |
| 8057 | 8 | 57 CO | Jackson | Gas Stations | 540841 2,2,4-Trimethylpentane | 50.7986802 LB |
| 8057 | 8 | 57 CO | Jackson | Gas Stations | 71432 Benzene | 68.7436454 LB |
| 8057 | 8 | 57 CO | Jackson | Gas Stations | 98828 Cumene | 0.804069104 LB |
| 8057 | 8 | 57 CO | Jackson | Industrial Processes - Chemical Manuf | 71432 Benzene | 50 LB |
| 8057 | 8 | 57 CO | Jackson | Industrial Processes - Oil & Gas Production | 110543 Hexane | 3528 LB |
| 8057 | 8 | 57 CO | Jackson | Industrial Processes - Oil & Gas Production | 71432 Benzene | 134 LB |
| 8057 | 8 | 57 CO | Jackson | Industrial Processes - Pulp & Paper | 107028 Acrolein | 804.88 LB |
| 8057 | 8 | 57 CO | Jackson | Industrial Processes - Pulp & Paper | 117817 Bis(2-Ethylhexyl)Phthalate | 57.24 LB |
| 8057 | 8 | 57 CO | Jackson | Industrial Processes - Pulp & Paper | 50000 Formaldehyde | 4471.55 LB |
| 8057 | 8 | 57 CO | Jackson | Industrial Processes - Pulp & Paper | 67561 Methanol | 2504.07 LB |
| 8057 | 8 | 57 CO | Jackson | Industrial Processes - Pulp & Paper | 71432 Benzene | 177.07 LB |
| 8057 | 8 | 57 CO | Jackson | Industrial Processes - Pulp & Paper | 75070 Acetaldehyde | 2325.21 LB |
| 8057 | 8 | 57 CO | Jackson | Industrial Processes - Pulp & Paper | 75092 Methylene Chloride | 112.68 LB |
| 8057 | 8 | 57 CO | Jackson | Industrial Processes - Storage and Transfer | 100414 Ethyl Benzene | 0.0912724 LB |
| 8057 | 8 | 57 CO | Jackson | Industrial Processes - Storage and Transfer | 108883 Toluene | 2.41096 LB |
| 8057 | 8 | 57 CO | Jackson | Industrial Processes - Storage and Transfer | 110543 Hexane | 4562.09982 LB |
| 8057 | 8 | 57 CO | Jackson | Industrial Processes - Storage and Transfer | 1330207 Xylenes (Mixed Isomers) | 0.964388 LB |
| 8057 | 8 | 57 CO | Jackson | Industrial Processes - Storage and Transfer | 540841 2,2,4-Trimethylpentane | 1.29159 LB |
| 8057 | 8 | 57 CO | Jackson | Industrial Processes - Storage and Transfer | 71432 Benzene | 579.763042 LB |
| 8057 | 8 | 57 CO | Jackson | Industrial Processes - Storage and Transfer | 98828 Cumene | 0.0206654 LB |
| 8057 | 8 | 57 CO | Jackson | Miscellaneous Non-Industrial NEC | 100414 Ethyl Benzene | 38.5038018 LB |
| 8057 | 8 | 57 CO | Jackson | Miscellaneous Non-Industrial NEC | 108883 Toluene | 189.799068 LB |
| 8057 | 8 | 57 CO | Jackson | Miscellaneous Non-Industrial NEC | 110543 Hexane | 102.313562 LB |
| 8057 | 8 | 57 CO | Jackson | Miscellaneous Non-Industrial NEC | 1330207 Xylenes (Mixed Isomers) | 107.426738 LB |

BLM_0046494

| | | | | | | |
|---|---|---|---|---|---|---|
| 8057 | 8 | 57 CO | Jackson | Miscellaneous Non-Industrial NEC | 540841 2,2,4-Trimethylpentane | 102.473164 LB |
| 8057 | 8 | 57 CO | Jackson | Miscellaneous Non-Industrial NEC | 71432 Benzene | 20.9714858 LB |
| 8057 | 8 | 57 CO | Jackson | Mobile - Aircraft | 100414 Ethyl Benzene | 1.5264034 LB |
| 8057 | 8 | 57 CO | Jackson | Mobile - Aircraft | 100425 Styrene | 0.8764052 LB |
| 8057 | 8 | 57 CO | Jackson | Mobile - Aircraft | 106990 1,3-Butadiene | 4.0768904 LB |
| 8057 | 8 | 57 CO | Jackson | Mobile - Aircraft | 107028 Acrolein | 4.81754004 LB |
| 8057 | 8 | 57 CO | Jackson | Mobile - Aircraft | 108383 m-Xylene | 0.00957726 LB |
| 8057 | 8 | 57 CO | Jackson | Mobile - Aircraft | 108883 Toluene | 9.65202 LB |
| 8057 | 8 | 57 CO | Jackson | Mobile - Aircraft | 108952 Phenol | 1.413776 LB |
| 8057 | 8 | 57 CO | Jackson | Mobile - Aircraft | 110543 Hexane | 0.565506 LB |
| 8057 | 8 | 57 CO | Jackson | Mobile - Aircraft | 123386 Propionaldehyde | 1.46419404 LB |
| 8057 | 8 | 57 CO | Jackson | Mobile - Aircraft | 1330207 Xylenes (Mixed Isomers) | 5.758636 LB |
| 8057 | 8 | 57 CO | Jackson | Mobile - Aircraft | 50000 Formaldehyde | 26.14501 LB |
| 8057 | 8 | 57 CO | Jackson | Mobile - Aircraft | 540841 2,2,4-Trimethylpentane | 0.11234384 LB |
| 8057 | 8 | 57 CO | Jackson | Mobile - Aircraft | 67561 Methanol | 3.514964 LB |
| 8057 | 8 | 57 CO | Jackson | Mobile - Aircraft | 71432 Benzene | 6.545356 LB |
| 8057 | 8 | 57 CO | Jackson | Mobile - Aircraft | 75070 Acetaldehyde | 8.8199384 LB |
| 8057 | 8 | 57 CO | Jackson | Mobile - Aircraft | 95476 o-Xylene | 0.05405252 LB |
| 8057 | 8 | 57 CO | Jackson | Mobile - Aircraft | 98828 Cumene | 0.005842044 LB |
| 8057 | 8 | 57 CO | Jackson | Mobile - Non-Road Equipment - Diesel | 100414 Ethyl Benzene | 50.39731182 LB |
| 8057 | 8 | 57 CO | Jackson | Mobile - Non-Road Equipment - Diesel | 100425 Styrene | 9.66426039 LB |
| 8057 | 8 | 57 CO | Jackson | Mobile - Non-Road Equipment - Diesel | 106990 1,3-Butadiene | 30.26332349 LB |
| 8057 | 8 | 57 CO | Jackson | Mobile - Non-Road Equipment - Diesel | 107028 Acrolein | 49.28455122 LB |
| 8057 | 8 | 57 CO | Jackson | Mobile - Non-Road Equipment - Diesel | 108883 Toluene | 243.3132466 LB |
| 8057 | 8 | 57 CO | Jackson | Mobile - Non-Road Equipment - Diesel | 110543 Hexane | 25.86921155 LB |
| 8057 | 8 | 57 CO | Jackson | Mobile - Non-Road Equipment - Diesel | 123386 Propionaldehyde | 191.8285389 LB |
| 8057 | 8 | 57 CO | Jackson | Mobile - Non-Road Equipment - Diesel | 1330207 Xylenes (Mixed Isomers) | 172.0280285 LB |
| 8057 | 8 | 57 CO | Jackson | Mobile - Non-Road Equipment - Diesel | 50000 Formaldehyde | 1920.805858 LB |
| 8057 | 8 | 57 CO | Jackson | Mobile - Non-Road Equipment - Diesel | 540841 2,2,4-Trimethylpentane | 11.69235434 LB |
| 8057 | 8 | 57 CO | Jackson | Mobile - Non-Road Equipment - Diesel | 71432 Benzene | 330.7257762 LB |
| 8057 | 8 | 57 CO | Jackson | Mobile - Non-Road Equipment - Diesel | 75070 Acetaldehyde | 862.9036847 LB |
| 8057 | 8 | 57 CO | Jackson | Mobile - Non-Road Equipment - Gasoline | 100414 Ethyl Benzene | 10334.5912 LB |
| 8057 | 8 | 57 CO | Jackson | Mobile - Non-Road Equipment - Gasoline | 100425 Styrene | 1398.266828 LB |
| 8057 | 8 | 57 CO | Jackson | Mobile - Non-Road Equipment - Gasoline | 106990 1,3-Butadiene | 3751.752501 LB |
| 8057 | 8 | 57 CO | Jackson | Mobile - Non-Road Equipment - Gasoline | 107028 Acrolein | 454.8155165 LB |
| 8057 | 8 | 57 CO | Jackson | Mobile - Non-Road Equipment - Gasoline | 108883 Toluene | 193736.2903 LB |
| 8057 | 8 | 57 CO | Jackson | Mobile - Non-Road Equipment - Gasoline | 110543 Hexane | 9552.346079 LB |
| 8057 | 8 | 57 CO | Jackson | Mobile - Non-Road Equipment - Gasoline | 123386 Propionaldehyde | 568.210105 LB |
| 8057 | 8 | 57 CO | Jackson | Mobile - Non-Road Equipment - Gasoline | 1330207 Xylenes (Mixed Isomers) | 47930.80557 LB |
| 8057 | 8 | 57 CO | Jackson | Mobile - Non-Road Equipment - Gasoline | 50000 Formaldehyde | 6293.00746 LB |
| 8057 | 8 | 57 CO | Jackson | Mobile - Non-Road Equipment - Gasoline | 540841 2,2,4-Trimethylpentane | 70860.97464 LB |
| 8057 | 8 | 57 CO | Jackson | Mobile - Non-Road Equipment - Gasoline | 71432 Benzene | 14068.20801 LB |
| 8057 | 8 | 57 CO | Jackson | Mobile - Non-Road Equipment - Gasoline | 75070 Acetaldehyde | 2422.191344 LB |
| 8057 | 8 | 57 CO | Jackson | Mobile - On-Road Diesel Heavy Duty Vehicles | 100414 Ethyl Benzene | 20.39315636 LB |
| 8057 | 8 | 57 CO | Jackson | Mobile - On-Road Diesel Heavy Duty Vehicles | 100425 Styrene | 9.15460524 LB |
| 8057 | 8 | 57 CO | Jackson | Mobile - On-Road Diesel Heavy Duty Vehicles | 106990 1,3-Butadiene | 20.59768866 LB |
| 8057 | 8 | 57 CO | Jackson | Mobile - On-Road Diesel Heavy Duty Vehicles | 107028 Acrolein | 49.17139224 LB |
| 8057 | 8 | 57 CO | Jackson | Mobile - On-Road Diesel Heavy Duty Vehicles | 108883 Toluene | 31.49873686 LB |
| 8057 | 8 | 57 CO | Jackson | Mobile - On-Road Diesel Heavy Duty Vehicles | 110543 Hexane | 15.34760572 LB |
| 8057 | 8 | 57 CO | Jackson | Mobile - On-Road Diesel Heavy Duty Vehicles | 123386 Propionaldehyde | 33.57677276 LB |
| 8057 | 8 | 57 CO | Jackson | Mobile - On-Road Diesel Heavy Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 27.52681796 LB |
| 8057 | 8 | 57 CO | Jackson | Mobile - On-Road Diesel Heavy Duty Vehicles | 50000 Formaldehyde | 610.3132528 LB |
| 8057 | 8 | 57 CO | Jackson | Mobile - On-Road Diesel Heavy Duty Vehicles | 540841 2,2,4-Trimethylpentane | 14.92859012 LB |
| 8057 | 8 | 57 CO | Jackson | Mobile - On-Road Diesel Heavy Duty Vehicles | 71432 Benzene | 58.50167034 LB |
| 8057 | 8 | 57 CO | Jackson | Mobile - On-Road Diesel Heavy Duty Vehicles | 75070 Acetaldehyde | 268.6752048 LB |
| 8057 | 8 | 57 CO | Jackson | Mobile - On-Road Diesel Light Duty Vehicles | 100414 Ethyl Benzene | 0.888947796 LB |
| 8057 | 8 | 57 CO | Jackson | Mobile - On-Road Diesel Light Duty Vehicles | 100425 Styrene | 0.414688622 LB |
| 8057 | 8 | 57 CO | Jackson | Mobile - On-Road Diesel Light Duty Vehicles | 106990 1,3-Butadiene | 0.92860152 LB |
| 8057 | 8 | 57 CO | Jackson | Mobile - On-Road Diesel Light Duty Vehicles | 107028 Acrolein | 2.172074326 LB |
| 8057 | 8 | 57 CO | Jackson | Mobile - On-Road Diesel Light Duty Vehicles | 108883 Toluene | 1.402879186 LB |
| 8057 | 8 | 57 CO | Jackson | Mobile - On-Road Diesel Light Duty Vehicles | 110543 Hexane | 0.66534976 8 LB |
| 8057 | 8 | 57 CO | Jackson | Mobile - On-Road Diesel Light Duty Vehicles | 123386 Propionaldehyde | 1.50381141 LB |
| 8057 | 8 | 57 CO | Jackson | Mobile - On-Road Diesel Light Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 1.223979028 LB |
| 8057 | 8 | 57 CO | Jackson | Mobile - On-Road Diesel Light Duty Vehicles | 50000 Formaldehyde | 26.44363966 LB |
| 8057 | 8 | 57 CO | Jackson | Mobile - On-Road Diesel Light Duty Vehicles | 540841 2,2,4-Trimethylpentane | 0.633099574 LB |
| 8057 | 8 | 57 CO | Jackson | Mobile - On-Road Diesel Light Duty Vehicles | 71432 Benzene | 2.578617758 LB |
| 8057 | 8 | 57 CO | Jackson | Mobile - On-Road Diesel Light Duty Vehicles | 75070 Acetaldehyde | 11.78715882 LB |
| 8057 | 8 | 57 CO | Jackson | Mobile - On-Road Gasoline Heavy Duty Vehicles | 100414 Ethyl Benzene | 91.9189818 LB |
| 8057 | 8 | 57 CO | Jackson | Mobile - On-Road Gasoline Heavy Duty Vehicles | 100425 Styrene | 4.0342514 LB |
| 8057 | 8 | 57 CO | Jackson | Mobile - On-Road Gasoline Heavy Duty Vehicles | 106990 1,3-Butadiene | 23.1294428 LB |
| 8057 | 8 | 57 CO | Jackson | Mobile - On-Road Gasoline Heavy Duty Vehicles | 107028 Acrolein | 2.5625835 LB |
| 8057 | 8 | 57 CO | Jackson | Mobile - On-Road Gasoline Heavy Duty Vehicles | 108883 Toluene | 428.995686 LB |
| 8057 | 8 | 57 CO | Jackson | Mobile - On-Road Gasoline Heavy Duty Vehicles | 110543 Hexane | 78.21817286 LB |
| 8057 | 8 | 57 CO | Jackson | Mobile - On-Road Gasoline Heavy Duty Vehicles | 123386 Propionaldehyde | 3.40538352 LB |
| 8057 | 8 | 57 CO | Jackson | Mobile - On-Road Gasoline Heavy Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 331.8756 LB |
| 8057 | 8 | 57 CO | Jackson | Mobile - On-Road Gasoline Heavy Duty Vehicles | 50000 Formaldehyde | 47.754694 LB |
| 8057 | 8 | 57 CO | Jackson | Mobile - On-Road Gasoline Heavy Duty Vehicles | 540841 2,2,4-Trimethylpentane | 88.4496074 LB |
| 8057 | 8 | 57 CO | Jackson | Mobile - On-Road Gasoline Heavy Duty Vehicles | 71432 Benzene | 192.8677312 LB |
| 8057 | 8 | 57 CO | Jackson | Mobile - On-Road Gasoline Heavy Duty Vehicles | 75070 Acetaldehyde | 37.022909 LB |
| 8057 | 8 | 57 CO | Jackson | Mobile - On-Road Gasoline Light Duty Vehicles | 100414 Ethyl Benzene | 1853.358132 LB |
| 8057 | 8 | 57 CO | Jackson | Mobile - On-Road Gasoline Light Duty Vehicles | 100425 Styrene | 78.26298318 LB |
| 8057 | 8 | 57 CO | Jackson | Mobile - On-Road Gasoline Light Duty Vehicles | 106990 1,3-Butadiene | 466.403081 LB |
| 8057 | 8 | 57 CO | Jackson | Mobile - On-Road Gasoline Light Duty Vehicles | 107028 Acrolein | 50.19913014 LB |
| 8057 | 8 | 57 CO | Jackson | Mobile - On-Road Gasoline Light Duty Vehicles | 108883 Toluene | 8726.657422 LB |
| 8057 | 8 | 57 CO | Jackson | Mobile - On-Road Gasoline Light Duty Vehicles | 110543 Hexane | 1607.692401 LB |
| 8057 | 8 | 57 CO | Jackson | Mobile - On-Road Gasoline Light Duty Vehicles | 123386 Propionaldehyde | 66.10188614 LB |
| 8057 | 8 | 57 CO | Jackson | Mobile - On-Road Gasoline Light Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 6676.481842 LB |

BLM_0046495

| | | | | | | |
|---|---|---|---|---|---|---|
| 8057 | 8 | 57 CO | Jackson | Mobile - On-Road Gasoline Light Duty Vehicles | 50000 Formaldehyde | 900.145102 LB |
| 8057 | 8 | 57 CO | Jackson | Mobile - On-Road Gasoline Light Duty Vehicles | 540841 2,2,4-Trimethylpentane | 1809.903169 LB |
| 8057 | 8 | 57 CO | Jackson | Mobile - On-Road Gasoline Light Duty Vehicles | 71432 Benzene | 3823.296266 LB |
| 8057 | 8 | 57 CO | Jackson | Mobile - On-Road Gasoline Light Duty Vehicles | 75070 Acetaldehyde | 728.5973178 LB |
| 8057 | 8 | 57 CO | Jackson | Solvent - Consumer & Commercial Solvent Use | 100414 Ethyl Benzene | 4.6548 LB |
| 8057 | 8 | 57 CO | Jackson | Solvent - Consumer & Commercial Solvent Use | 108883 Toluene | 43.36185 LB |
| 8057 | 8 | 57 CO | Jackson | Solvent - Consumer & Commercial Solvent Use | 1330207 Xylenes (Mixed Isomers) | 24.6906 LB |
| 8057 | 8 | 57 CO | Jackson | Solvent - Consumer & Commercial Solvent Use | 67561 Methanol | 1525.4599 LB |
| 8057 | 8 | 57 CO | Jackson | Solvent - Industrial Surface Coating & Solvent Use | 108101 Methyl Isobutyl Ketone | 1120.94 LB |
| 8057 | 8 | 57 CO | Jackson | Solvent - Industrial Surface Coating & Solvent Use | 108883 Toluene | 135.127 LB |
| 8057 | 8 | 57 CO | Jackson | Solvent - Industrial Surface Coating & Solvent Use | 71556 Methyl Chloroform | 1612.31 LB |
| 8057 | 8 | 57 CO | Jackson | Solvent - Non-Industrial Surface Coating | 100414 Ethyl Benzene | 10.081 LB |
| 8057 | 8 | 57 CO | Jackson | Solvent - Non-Industrial Surface Coating | 100425 Styrene | 4.14622 LB |
| 8057 | 8 | 57 CO | Jackson | Solvent - Non-Industrial Surface Coating | 101688 4,4'-Methylenediphenyl Diisocyanate | 0.569089 LB |
| 8057 | 8 | 57 CO | Jackson | Solvent - Non-Industrial Surface Coating | 107211 Ethylene Glycol | 205.238 LB |
| 8057 | 8 | 57 CO | Jackson | Solvent - Non-Industrial Surface Coating | 108054 Vinyl Acetate | 0.48779 LB |
| 8057 | 8 | 57 CO | Jackson | Solvent - Non-Industrial Surface Coating | 108101 Methyl Isobutyl Ketone | 12.2354 LB |
| 8057 | 8 | 57 CO | Jackson | Solvent - Non-Industrial Surface Coating | 108883 Toluene | 94.7939 LB |
| 8057 | 8 | 57 CO | Jackson | Solvent - Non-Industrial Surface Coating | 110543 Hexane | 0.609738 LB |
| 8057 | 8 | 57 CO | Jackson | Solvent - Non-Industrial Surface Coating | 117817 Bis(2-Ethylhexyl)Phthalate | 0.121948 LB |
| 8057 | 8 | 57 CO | Jackson | Solvent - Non-Industrial Surface Coating | 121448 Triethylamine | 0.243895 LB |
| 8057 | 8 | 57 CO | Jackson | Solvent - Non-Industrial Surface Coating | 123911 p-Dioxane | 0.0812984 LB |
| 8057 | 8 | 57 CO | Jackson | Solvent - Non-Industrial Surface Coating | 127184 Tetrachloroethylene | 0.243895 LB |
| 8057 | 8 | 57 CO | Jackson | Solvent - Non-Industrial Surface Coating | 131113 Dimethyl Phthalate | 0.0406492 LB |
| 8057 | 8 | 57 CO | Jackson | Solvent - Non-Industrial Surface Coating | 1330207 Xylenes (Mixed Isomers) | 115.891 LB |
| 8057 | 8 | 57 CO | Jackson | Solvent - Non-Industrial Surface Coating | 50000 Formaldehyde | 0.0812984 LB |
| 8057 | 8 | 57 CO | Jackson | Solvent - Non-Industrial Surface Coating | 584849 2,4-Toluene Diisocyanate | 0.0812984 LB |
| 8057 | 8 | 57 CO | Jackson | Solvent - Non-Industrial Surface Coating | 67561 Methanol | 40.9744 LB |
| 8057 | 8 | 57 CO | Jackson | Solvent - Non-Industrial Surface Coating | 71556 Methyl Chloroform | 37.9257 LB |
| 8057 | 8 | 57 CO | Jackson | Solvent - Non-Industrial Surface Coating | 75070 Acetaldehyde | 0.406492 LB |
| 8057 | 8 | 57 CO | Jackson | Solvent - Non-Industrial Surface Coating | 75092 Methylene Chloride | 24.2676 LB |
| 8057 | 8 | 57 CO | Jackson | Solvent - Non-Industrial Surface Coating | 80626 Methyl Methacrylate | 0.48779 LB |
| 8057 | 8 | 57 CO | Jackson | Solvent - Non-Industrial Surface Coating | 84742 Dibutyl Phthalate | 0.0812984 LB |
| 8057 | 8 | 57 CO | Jackson | Solvent - Non-Industrial Surface Coating | 98828 Cumene | 1.54467 LB |
| 8057 | 8 | 57 CO | Jackson | Waste Disposal | 100414 Ethyl Benzene | 0.460232 LB |
| 8057 | 8 | 57 CO | Jackson | Waste Disposal | 100425 Styrene | 202.3700256 LB |
| 8057 | 8 | 57 CO | Jackson | Waste Disposal | 100447 Benzyl Chloride | 0.000490874 LB |
| 8057 | 8 | 57 CO | Jackson | Waste Disposal | 106467 1,4-Dichlorobenzene | 0.02206345 LB |
| 8057 | 8 | 57 CO | Jackson | Waste Disposal | 106898 Epichlorohydrin | 0.000271574 LB |
| 8057 | 8 | 57 CO | Jackson | Waste Disposal | 106990 1,3-Butadiene | 0.001508074 LB |
| 8057 | 8 | 57 CO | Jackson | Waste Disposal | 107028 Acrolein | 8.4802118 LB |
| 8057 | 8 | 57 CO | Jackson | Waste Disposal | 107051 Allyl Chloride | 0.001165602 LB |
| 8057 | 8 | 57 CO | Jackson | Waste Disposal | 107131 Acrylonitrile | 0.0231918 LB |
| 8057 | 8 | 57 CO | Jackson | Waste Disposal | 108054 Vinyl Acetate | 0.00460232 LB |
| 8057 | 8 | 57 CO | Jackson | Waste Disposal | 108101 Methyl Isobutyl Ketone | 0.1616222 LB |
| 8057 | 8 | 57 CO | Jackson | Waste Disposal | 108883 Toluene | 0.739016 LB |
| 8057 | 8 | 57 CO | Jackson | Waste Disposal | 108907 Chlorobenzene | 0.1449328 LB |
| 8057 | 8 | 57 CO | Jackson | Waste Disposal | 108952 Phenol | 38.2552 LB |
| 8057 | 8 | 57 CO | Jackson | Waste Disposal | 118741 Hexachlorobenzene | 0.00601153 LB |
| 8057 | 8 | 57 CO | Jackson | Waste Disposal | 120821 1,2,4-Trichlorobenzene | 0.03185116 LB |
| 8057 | 8 | 57 CO | Jackson | Waste Disposal | 121142 2,4-Dinitrotoluene | 0.00288998 LB |
| 8057 | 8 | 57 CO | Jackson | Waste Disposal | 121697 N,N-Dimethylaniline | 0.0193466 LB |
| 8057 | 8 | 57 CO | Jackson | Waste Disposal | 123386 Propionaldehyde | 0.00021029 LB |
| 8057 | 8 | 57 CO | Jackson | Waste Disposal | 123911 p-Dioxane | 0.001075478 LB |
| 8057 | 8 | 57 CO | Jackson | Waste Disposal | 126998 Chloroprene | 0.001429966 LB |
| 8057 | 8 | 57 CO | Jackson | Waste Disposal | 127184 Tetrachloroethylene | 0.256552 LB |
| 8057 | 8 | 57 CO | Jackson | Waste Disposal | 132649 Dibenzofuran | 0 LB |
| 8057 | 8 | 57 CO | Jackson | Waste Disposal | 1330207 Xylenes (Mixed Isomers) | 3.59294 LB |
| 8057 | 8 | 57 CO | Jackson | Waste Disposal | 140885 Ethyl Acrylate | 0.000105145 LB |
| 8057 | 8 | 57 CO | Jackson | Waste Disposal | 1634044 Methyl Tert-Butyl Ether | 0.00382726 LB |
| 8057 | 8 | 57 CO | Jackson | Waste Disposal | 50000 Formaldehyde | 0.001183628 LB |
| 8057 | 8 | 57 CO | Jackson | Waste Disposal | 56235 Carbon Tetrachloride | 0.0672926 LB |
| 8057 | 8 | 57 CO | Jackson | Waste Disposal | 67561 Methanol | 0.684942 LB |
| 8057 | 8 | 57 CO | Jackson | Waste Disposal | 67663 Chloroform | 0.386932 LB |
| 8057 | 8 | 57 CO | Jackson | Waste Disposal | 71432 Benzene | 339.236356 LB |
| 8057 | 8 | 57 CO | Jackson | Waste Disposal | 71556 Methyl Chloroform | 0.0338266 LB |
| 8057 | 8 | 57 CO | Jackson | Waste Disposal | 75014 Vinyl Chloride | 0.000403154 LB |
| 8057 | 8 | 57 CO | Jackson | Waste Disposal | 75058 Acetonitrile | 0.0207284 LB |
| 8057 | 8 | 57 CO | Jackson | Waste Disposal | 75070 Acetaldehyde | 1171.0066256 LB |
| 8057 | 8 | 57 CO | Jackson | Waste Disposal | 75092 Methylene Chloride | 0.546752 LB |
| 8057 | 8 | 57 CO | Jackson | Waste Disposal | 75150 Carbon Disulfide | 0.259556 LB |
| 8057 | 8 | 57 CO | Jackson | Waste Disposal | 75218 Ethylene Oxide | 0.01333834 LB |
| 8057 | 8 | 57 CO | Jackson | Waste Disposal | 75354 Vinylidene Chloride | 0.025415 LB |
| 8057 | 8 | 57 CO | Jackson | Waste Disposal | 75569 Propylene Oxide | 0.0439804 LB |
| 8057 | 8 | 57 CO | Jackson | Waste Disposal | 77474 Hexachlorocyclopentadiene | 3.50282E-05 LB |
| 8057 | 8 | 57 CO | Jackson | Waste Disposal | 77781 Dimethyl Sulfate | 7.87082E-05 LB |
| 8057 | 8 | 57 CO | Jackson | Waste Disposal | 78875 Propylene Dichloride | 0.00069095 LB |
| 8057 | 8 | 57 CO | Jackson | Waste Disposal | 79005 1,1,2-Trichloroethane | 7.02966E-05 LB |
| 8057 | 8 | 57 CO | Jackson | Waste Disposal | 79016 Trichloroethylene | 0.01838528 LB |
| 8057 | 8 | 57 CO | Jackson | Waste Disposal | 79345 1,1,2,2-Tetrachloroethane | 0.000105145 LB |
| 8057 | 8 | 57 CO | Jackson | Waste Disposal | 79469 2-Nitropropane | 1.75441E-05 LB |
| 8057 | 8 | 57 CO | Jackson | Waste Disposal | 80626 Methyl Methacrylate | 0.01868568 LB |
| 8057 | 8 | 57 CO | Jackson | Waste Disposal | 87683 Hexachlorobutadiene | 4.38002E-05 LB |
| 8057 | 8 | 57 CO | Jackson | Waste Disposal | 87865 Pentachlorophenol | 0.0144823 LB |
| 8057 | 8 | 57 CO | Jackson | Waste Disposal | 92524 Biphenyl | 0.00451822 LB |
| 8057 | 8 | 57 CO | Jackson | Waste Disposal | 95534 o-Toluidine | 0.000105145 LB |
| 8057 | 8 | 57 CO | Jackson | Waste Disposal | 98828 Cumene | 0 LB |

BLM_0046496

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8057 | 8 | 57 CO | Jackson | Waste Disposal | 98953 Nitrobenzene | 0.000394142 LB |
| 8059 | 8 | 59 CO | Jefferson | Biogenics - Vegetation and soil | 50000 Formaldehyde | 199.547077 TON |
| 8059 | 8 | 59 CO | Jefferson | Biogenics - Vegetation and soil | 67561 Methanol | 594.5773709 TON |
| 8059 | 8 | 59 CO | Jefferson | Bulk Gasoline Terminals | 71432 Benzene | 87.976 LB |
| 8059 | 8 | 59 CO | Jefferson | Commercial Cooking | 100027 4-Nitrophenol | 41.12382 LB |
| 8059 | 8 | 59 CO | Jefferson | Commercial Cooking | 100414 Ethyl Benzene | 324.215 LB |
| 8059 | 8 | 59 CO | Jefferson | Commercial Cooking | 100425 Styrene | 1664.142 LB |
| 8059 | 8 | 59 CO | Jefferson | Commercial Cooking | 106445 p-Cresol | 26.21212 LB |
| 8059 | 8 | 59 CO | Jefferson | Commercial Cooking | 107062 Ethylene Dichloride | 130.7371 LB |
| 8059 | 8 | 59 CO | Jefferson | Commercial Cooking | 108883 Toluene | 1523.0602 LB |
| 8059 | 8 | 59 CO | Jefferson | Commercial Cooking | 108952 Phenol | 186.9386 LB |
| 8059 | 8 | 59 CO | Jefferson | Commercial Cooking | 123386 Propionaldehyde | 672.0636 LB |
| 8059 | 8 | 59 CO | Jefferson | Commercial Cooking | 1330207 Xylenes (Mixed Isomers) | 1.247892 LB |
| 8059 | 8 | 59 CO | Jefferson | Commercial Cooking | 50000 Formaldehyde | 3549.726 LB |
| 8059 | 8 | 59 CO | Jefferson | Commercial Cooking | 71432 Benzene | 4457.112 LB |
| 8059 | 8 | 59 CO | Jefferson | Commercial Cooking | 75070 Acetaldehyde | 2559.14 LB |
| 8059 | 8 | 59 CO | Jefferson | Commercial Cooking | 84742 Dibutyl Phthalate | 15.0748 LB |
| 8059 | 8 | 59 CO | Jefferson | Commercial Cooking | 92524 Biphenyl | 22.20404 LB |
| 8059 | 8 | 59 CO | Jefferson | Commercial Cooking | 95476 o-Xylene | 266.8472 LB |
| 8059 | 8 | 59 CO | Jefferson | Commercial Cooking | 95487 o-Cresol | 13.114882 LB |
| 8059 | 8 | 59 CO | Jefferson | Commercial Cooking | 98862 Acetophenone | 19.99334 LB |
| 8059 | 8 | 59 CO | Jefferson | Fires - Prescribed Fires | 106990 1,3-Butadiene | 1310.61824 LB |
| 8059 | 8 | 59 CO | Jefferson | Fires - Prescribed Fires | 107028 Acrolein | 1372.104034 LB |
| 8059 | 8 | 59 CO | Jefferson | Fires - Prescribed Fires | 108883 Toluene | 1838.910654 LB |
| 8059 | 8 | 59 CO | Jefferson | Fires - Prescribed Fires | 110543 Hexane | 53.08003871 LB |
| 8059 | 8 | 59 CO | Jefferson | Fires - Prescribed Fires | 1330207 Xylenes (Mixed Isomers) | 783.1348495 LB |
| 8059 | 8 | 59 CO | Jefferson | Fires - Prescribed Fires | 463581 Carbonyl Sulfide | 1.72807442 LB |
| 8059 | 8 | 59 CO | Jefferson | Fires - Prescribed Fires | 50000 Formaldehyde | 8332.94313 LB |
| 8059 | 8 | 59 CO | Jefferson | Fires - Prescribed Fires | 71432 Benzene | 3640.606222 LB |
| 8059 | 8 | 59 CO | Jefferson | Fires - Prescribed Fires | 74873 Methyl Chloride | 415.2718163 LB |
| 8059 | 8 | 59 CO | Jefferson | Fires - Prescribed Fires | 75070 Acetaldehyde | 1321.135547 LB |
| 8059 | 8 | 59 CO | Jefferson | Fires - Wildfires | 106990 1,3-Butadiene | 1171.185207 LB |
| 8059 | 8 | 59 CO | Jefferson | Fires - Wildfires | 107028 Acrolein | 1226.129699 LB |
| 8059 | 8 | 59 CO | Jefferson | Fires - Wildfires | 108883 Toluene | 1643.27406 LB |
| 8059 | 8 | 59 CO | Jefferson | Fires - Wildfires | 110543 Hexane | 47.4330009 LB |
| 8059 | 8 | 59 CO | Jefferson | Fires - Wildfires | 1330207 Xylenes (Mixed Isomers) | 699.8193091 LB |
| 8059 | 8 | 59 CO | Jefferson | Fires - Wildfires | 463581 Carbonyl Sulfide | 1.544229385 LB |
| 8059 | 8 | 59 CO | Jefferson | Fires - Wildfires | 50000 Formaldehyde | 7446.424467 LB |
| 8059 | 8 | 59 CO | Jefferson | Fires - Wildfires | 71432 Benzene | 3253.292243 LB |
| 8059 | 8 | 59 CO | Jefferson | Fires - Wildfires | 74873 Methyl Chloride | 371.092018 LB |
| 8059 | 8 | 59 CO | Jefferson | Fires - Wildfires | 75070 Acetaldehyde | 1180.583607 LB |
| 8059 | 8 | 59 CO | Jefferson | Fuel Comb - Comm/Institutional - Natural Gas | 108883 Toluene | 17.56674876 LB |
| 8059 | 8 | 59 CO | Jefferson | Fuel Comb - Comm/Institutional - Natural Gas | 110543 Hexane | 960.36375 LB |
| 8059 | 8 | 59 CO | Jefferson | Fuel Comb - Comm/Institutional - Natural Gas | 50000 Formaldehyde | 100.5605997 LB |
| 8059 | 8 | 59 CO | Jefferson | Fuel Comb - Comm/Institutional - Natural Gas | 71432 Benzene | 33.96769784 LB |
| 8059 | 8 | 59 CO | Jefferson | Fuel Comb - Electric Generation - Natural Gas | 107028 Acrolein | 814 LB |
| 8059 | 8 | 59 CO | Jefferson | Fuel Comb - Electric Generation - Natural Gas | 108883 Toluene | 0.501049 LB |
| 8059 | 8 | 59 CO | Jefferson | Fuel Comb - Electric Generation - Natural Gas | 110543 Hexane | 647.661 LB |
| 8059 | 8 | 59 CO | Jefferson | Fuel Comb - Electric Generation - Natural Gas | 50000 Formaldehyde | 137 LB |
| 8059 | 8 | 59 CO | Jefferson | Fuel Comb - Electric Generation - Natural Gas | 71432 Benzene | 151.909471 LB |
| 8059 | 8 | 59 CO | Jefferson | Fuel Comb - Electric Generation - Natural Gas | 75070 Acetaldehyde | 814.4 LB |
| 8059 | 8 | 59 CO | Jefferson | Fuel Comb - Industrial Boilers, ICEs - Biomass | 107028 Acrolein | 188 LB |
| 8059 | 8 | 59 CO | Jefferson | Fuel Comb - Industrial Boilers, ICEs - Biomass | 50000 Formaldehyde | 206 LB |
| 8059 | 8 | 59 CO | Jefferson | Fuel Comb - Industrial Boilers, ICEs - Biomass | 71432 Benzene | 197 LB |
| 8059 | 8 | 59 CO | Jefferson | Fuel Comb - Industrial Boilers, ICEs - Coal | 100447 Benzyl Chloride | 172 LB |
| 8059 | 8 | 59 CO | Jefferson | Fuel Comb - Industrial Boilers, ICEs - Coal | 71432 Benzene | 318 LB |
| 8059 | 8 | 59 CO | Jefferson | Fuel Comb - Industrial Boilers, ICEs - Coal | 74873 Methyl Chloride | 130 LB |
| 8059 | 8 | 59 CO | Jefferson | Fuel Comb - Industrial Boilers, ICEs - Coal | 75070 Acetaldehyde | 140 LB |
| 8059 | 8 | 59 CO | Jefferson | Fuel Comb - Industrial Boilers, ICEs - Coal | 78591 Isophorone | 142 LB |
| 8059 | 8 | 59 CO | Jefferson | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 108883 Toluene | 2.4591193 LB |
| 8059 | 8 | 59 CO | Jefferson | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 110543 Hexane | 1457.52499 LB |
| 8059 | 8 | 59 CO | Jefferson | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 50000 Formaldehyde | 338.402915 LB |
| 8059 | 8 | 59 CO | Jefferson | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 71432 Benzene | 0.1495007 LB |
| 8059 | 8 | 59 CO | Jefferson | Fuel Comb - Industrial Boilers, ICEs - Oil | 107028 Acrolein | 0.3490272 LB |
| 8059 | 8 | 59 CO | Jefferson | Fuel Comb - Industrial Boilers, ICEs - Oil | 108883 Toluene | 12.446248 LB |
| 8059 | 8 | 59 CO | Jefferson | Fuel Comb - Industrial Boilers, ICEs - Oil | 1330207 Xylenes (Mixed Isomers) | 8.548485 LB |
| 8059 | 8 | 59 CO | Jefferson | Fuel Comb - Industrial Boilers, ICEs - Oil | 50000 Formaldehyde | 133.796698 LB |
| 8059 | 8 | 59 CO | Jefferson | Fuel Comb - Industrial Boilers, ICEs - Oil | 71432 Benzene | 59.96622 LB |
| 8059 | 8 | 59 CO | Jefferson | Fuel Comb - Industrial Boilers, ICEs - Oil | 75070 Acetaldehyde | 319.6161753 LB |
| 8059 | 8 | 59 CO | Jefferson | Fuel Comb - Residential - Natural Gas | 50000 Formaldehyde | 1268.44 LB |
| 8059 | 8 | 59 CO | Jefferson | Fuel Comb - Residential - Natural Gas | 71432 Benzene | 35.5164 LB |
| 8059 | 8 | 59 CO | Jefferson | Fuel Comb - Residential - Natural Gas | 75070 Acetaldehyde | 0.219864 LB |
| 8059 | 8 | 59 CO | Jefferson | Fuel Comb - Residential - Oil | 50000 Formaldehyde | 2.571394 LB |
| 8059 | 8 | 59 CO | Jefferson | Fuel Comb - Residential - Oil | 71432 Benzene | 0.01607119 LB |
| 8059 | 8 | 59 CO | Jefferson | Fuel Comb - Residential - Oil | 75070 Acetaldehyde | 0.374995 LB |
| 8059 | 8 | 59 CO | Jefferson | Fuel Comb - Residential - Other | 100414 Ethyl Benzene | 0.004982872 LB |
| 8059 | 8 | 59 CO | Jefferson | Fuel Comb - Residential - Other | 100425 Styrene | 0.001325231 LB |
| 8059 | 8 | 59 CO | Jefferson | Fuel Comb - Residential - Other | 107028 Acrolein | 0.01537691 LB |
| 8059 | 8 | 59 CO | Jefferson | Fuel Comb - Residential - Other | 107062 Ethylene Dichloride | 0.002120372 LB |
| 8059 | 8 | 59 CO | Jefferson | Fuel Comb - Residential - Other | 108883 Toluene | 0.012722189 LB |
| 8059 | 8 | 59 CO | Jefferson | Fuel Comb - Residential - Other | 108907 Chlorobenzene | 0.001166205 LB |
| 8059 | 8 | 59 CO | Jefferson | Fuel Comb - Residential - Other | 108952 Phenol | 0.000848148 LB |
| 8059 | 8 | 59 CO | Jefferson | Fuel Comb - Residential - Other | 110543 Hexane | 0.003551617 LB |
| 8059 | 8 | 59 CO | Jefferson | Fuel Comb - Residential - Other | 117817 Bis(2-Ethylhexyl)Phthalate | 0.003869679 LB |
| 8059 | 8 | 59 CO | Jefferson | Fuel Comb - Residential - Other | 123386 Propionaldehyde | 0.020143474 LB |
| 8059 | 8 | 59 CO | Jefferson | Fuel Comb - Residential - Other | 127184 Tetrachloroethylene | 0.002279398 LB |
| 8059 | 8 | 59 CO | Jefferson | Fuel Comb - Residential - Other | 50000 Formaldehyde | 44.91562219 LB |

BLM_0046497

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8059 | 8 | 59 CO | Jefferson | Fuel Comb - Residential - Other | 71432 | Benzene | 1.326192048 LB |
| 8059 | 8 | 59 CO | Jefferson | Fuel Comb - Residential - Other | 74839 | Methyl Bromide | 0.008481476 LB |
| 8059 | 8 | 59 CO | Jefferson | Fuel Comb - Residential - Other | 74873 | Methyl Chloride | 0.02809488 LB |
| 8059 | 8 | 59 CO | Jefferson | Fuel Comb - Residential - Other | 75070 | Acetaldehyde | 0.037998421 LB |
| 8059 | 8 | 59 CO | Jefferson | Fuel Comb - Residential - Other | 75092 | Methylene Chloride | 0.015372691 LB |
| 8059 | 8 | 59 CO | Jefferson | Fuel Comb - Residential - Other | 75150 | Carbon Disulfide | 0.006891205 LB |
| 8059 | 8 | 59 CO | Jefferson | Fuel Comb - Residential - Other | 78591 | Isophorone | 0.030745381 LB |
| 8059 | 8 | 59 CO | Jefferson | Fuel Comb - Residential - Other | 98862 | Acetophenone | 0.000795139 LB |
| 8059 | 8 | 59 CO | Jefferson | Fuel Comb - Residential - Wood | 106990 | 1,3-Butadiene | 7902.74988 LB |
| 8059 | 8 | 59 CO | Jefferson | Fuel Comb - Residential - Wood | 107028 | Acrolein | 4189.8266 LB |
| 8059 | 8 | 59 CO | Jefferson | Fuel Comb - Residential - Wood | 108883 | Toluene | 5866.482 LB |
| 8059 | 8 | 59 CO | Jefferson | Fuel Comb - Residential - Wood | 108952 | Phenol | 17555.5062 LB |
| 8059 | 8 | 59 CO | Jefferson | Fuel Comb - Residential - Wood | 1319773 | Cresol/Cresylic Acid (Mixed Isomers) | 13485.7986 LB |
| 8059 | 8 | 59 CO | Jefferson | Fuel Comb - Residential - Wood | 50000 | Formaldehyde | 69707.744 LB |
| 8059 | 8 | 59 CO | Jefferson | Fuel Comb - Residential - Wood | 71432 | Benzene | 44138.412 LB |
| 8059 | 8 | 59 CO | Jefferson | Fuel Comb - Residential - Wood | 75070 | Acetaldehyde | 37229.87 LB |
| 8059 | 8 | 59 CO | Jefferson | Fuel Comb - Residential - Wood | 92524 | Biphenyl | 35.30996 LB |
| 8059 | 8 | 59 CO | Jefferson | Fuel Comb - Residential - Wood | 95476 | o-Xylene | 1690.7768 LB |
| 8059 | 8 | 59 CO | Jefferson | Gas Stations | 100414 | Ethyl Benzene | 513.317006 LB |
| 8059 | 8 | 59 CO | Jefferson | Gas Stations | 106934 | Ethylene Dibromide | 3.31424644 LB |
| 8059 | 8 | 59 CO | Jefferson | Gas Stations | 107062 | Ethylene Dichloride | 52.46122131 LB |
| 8059 | 8 | 59 CO | Jefferson | Gas Stations | 108883 | Toluene | 12557.6214 LB |
| 8059 | 8 | 59 CO | Jefferson | Gas Stations | 110543 | Hexane | 16084.971 LB |
| 8059 | 8 | 59 CO | Jefferson | Gas Stations | 1330207 | Xylenes (Mixed Isomers) | 5017.67164 LB |
| 8059 | 8 | 59 CO | Jefferson | Gas Stations | 1634044 | Methyl Tert-Butyl Ether | 629.004 LB |
| 8059 | 8 | 59 CO | Jefferson | Gas Stations | 540841 | 2,2,4-Trimethylpentane | 6721.97046 LB |
| 8059 | 8 | 59 CO | Jefferson | Gas Stations | 71432 | Benzene | 42390.91826 LB |
| 8059 | 8 | 59 CO | Jefferson | Gas Stations | 98828 | Cumene | 106.5060806 LB |
| 8059 | 8 | 59 CO | Jefferson | Industrial Processes - NEC | 100414 | Ethyl Benzene | 3.3 LB |
| 8059 | 8 | 59 CO | Jefferson | Industrial Processes - NEC | 100425 | Styrene | 9629.4 LB |
| 8059 | 8 | 59 CO | Jefferson | Industrial Processes - NEC | 101688 | 4,4'-Methylenediphenyl Diisocyanate | 1303.8 LB |
| 8059 | 8 | 59 CO | Jefferson | Industrial Processes - NEC | 106467 | 1,4-Dichlorobenzene | 3.6 LB |
| 8059 | 8 | 59 CO | Jefferson | Industrial Processes - NEC | 106514 | Quinone | 200 LB |
| 8059 | 8 | 59 CO | Jefferson | Industrial Processes - NEC | 108101 | Methyl Isobutyl Ketone | 4.66 LB |
| 8059 | 8 | 59 CO | Jefferson | Industrial Processes - NEC | 108883 | Toluene | 4992 LB |
| 8059 | 8 | 59 CO | Jefferson | Industrial Processes - NEC | 108952 | Phenol | 6.45 LB |
| 8059 | 8 | 59 CO | Jefferson | Industrial Processes - NEC | 117817 | Bis(2-Ethylhexyl)Phthalate | 63.92 LB |
| 8059 | 8 | 59 CO | Jefferson | Industrial Processes - NEC | 127184 | Tetrachloroethylene | 0.21 LB |
| 8059 | 8 | 59 CO | Jefferson | Industrial Processes - NEC | 1330207 | Xylenes (Mixed Isomers) | 1384.425 LB |
| 8059 | 8 | 59 CO | Jefferson | Industrial Processes - NEC | 50000 | Formaldehyde | 13078.3 LB |
| 8059 | 8 | 59 CO | Jefferson | Industrial Processes - NEC | 56235 | Carbon Tetrachloride | 460 LB |
| 8059 | 8 | 59 CO | Jefferson | Industrial Processes - NEC | 71432 | Benzene | 619.5 LB |
| 8059 | 8 | 59 CO | Jefferson | Industrial Processes - NEC | 71556 | Methyl Chloroform | 0.3525 LB |
| 8059 | 8 | 59 CO | Jefferson | Industrial Processes - NEC | 74873 | Methyl Chloride | 50.25 LB |
| 8059 | 8 | 59 CO | Jefferson | Industrial Processes - NEC | 74884 | Methyl Iodide | 6.975 LB |
| 8059 | 8 | 59 CO | Jefferson | Industrial Processes - NEC | 75003 | Ethyl Chloride | 42.75 LB |
| 8059 | 8 | 59 CO | Jefferson | Industrial Processes - NEC | 75070 | Acetaldehyde | 12261.91 LB |
| 8059 | 8 | 59 CO | Jefferson | Industrial Processes - NEC | 75092 | Methylene Chloride | 7882.8 LB |
| 8059 | 8 | 59 CO | Jefferson | Industrial Processes - NEC | 75150 | Carbon Disulfide | 3.225 LB |
| 8059 | 8 | 59 CO | Jefferson | Industrial Processes - NEC | 75218 | Ethylene Oxide | 10260 LB |
| 8059 | 8 | 59 CO | Jefferson | Industrial Processes - NEC | 75445 | Phosgene | 200 LB |
| 8059 | 8 | 59 CO | Jefferson | Industrial Processes - NEC | 84742 | Dibutyl Phthalate | 5.43908 LB |
| 8059 | 8 | 59 CO | Jefferson | Industrial Processes - NEC | 98828 | Cumene | 108.1 LB |
| 8059 | 8 | 59 CO | Jefferson | Industrial Processes - Storage and Transfer | 100414 | Ethyl Benzene | 131.4759 LB |
| 8059 | 8 | 59 CO | Jefferson | Industrial Processes - Storage and Transfer | 108883 | Toluene | 3472.942 LB |
| 8059 | 8 | 59 CO | Jefferson | Industrial Processes - Storage and Transfer | 110543 | Hexane | 4465.216 LB |
| 8059 | 8 | 59 CO | Jefferson | Industrial Processes - Storage and Transfer | 1330207 | Xylenes (Mixed Isomers) | 1389.1806 LB |
| 8059 | 8 | 59 CO | Jefferson | Industrial Processes - Storage and Transfer | 540841 | 2,2,4-Trimethylpentane | 1860.5082 LB |
| 8059 | 8 | 59 CO | Jefferson | Industrial Processes - Storage and Transfer | 71432 | Benzene | 844.8222 LB |
| 8059 | 8 | 59 CO | Jefferson | Industrial Processes - Storage and Transfer | 75070 | Acetaldehyde | 84.02 LB |
| 8059 | 8 | 59 CO | Jefferson | Industrial Processes - Storage and Transfer | 98828 | Cumene | 29.768042 LB |
| 8059 | 8 | 59 CO | Jefferson | Miscellaneous Non-Industrial NEC | 100414 | Ethyl Benzene | 4579.68368 LB |
| 8059 | 8 | 59 CO | Jefferson | Miscellaneous Non-Industrial NEC | 108883 | Toluene | 21704.1236 LB |
| 8059 | 8 | 59 CO | Jefferson | Miscellaneous Non-Industrial NEC | 110543 | Hexane | 11403.878 LB |
| 8059 | 8 | 59 CO | Jefferson | Miscellaneous Non-Industrial NEC | 1330207 | Xylenes (Mixed Isomers) | 12564.752 LB |
| 8059 | 8 | 59 CO | Jefferson | Miscellaneous Non-Industrial NEC | 540841 | 2,2,4-Trimethylpentane | 13418.9212 LB |
| 8059 | 8 | 59 CO | Jefferson | Miscellaneous Non-Industrial NEC | 71432 | Benzene | 2378.53926 LB |
| 8059 | 8 | 59 CO | Jefferson | Mobile - Aircraft | 100414 | Ethyl Benzene | 196.2211269 LB |
| 8059 | 8 | 59 CO | Jefferson | Mobile - Aircraft | 100425 | Styrene | 69.80317242 LB |
| 8059 | 8 | 59 CO | Jefferson | Mobile - Aircraft | 106990 | 1,3-Butadiene | 274.1345038 LB |
| 8059 | 8 | 59 CO | Jefferson | Mobile - Aircraft | 107028 | Acrolein | 230.7103412 LB |
| 8059 | 8 | 59 CO | Jefferson | Mobile - Aircraft | 108383 | m-Xylene | 1.708177448 LB |
| 8059 | 8 | 59 CO | Jefferson | Mobile - Aircraft | 108883 | Toluene | 1334.529462 LB |
| 8059 | 8 | 59 CO | Jefferson | Mobile - Aircraft | 108952 | Phenol | 66.21132372 LB |
| 8059 | 8 | 59 CO | Jefferson | Mobile - Aircraft | 110543 | Hexane | 85.88211142 LB |
| 8059 | 8 | 59 CO | Jefferson | Mobile - Aircraft | 123386 | Propionaldehyde | 73.68320045 LB |
| 8059 | 8 | 59 CO | Jefferson | Mobile - Aircraft | 1330207 | Xylenes (Mixed Isomers) | 765.7277816 LB |
| 8059 | 8 | 59 CO | Jefferson | Mobile - Aircraft | 50000 | Formaldehyde | 1453.028539 LB |
| 8059 | 8 | 59 CO | Jefferson | Mobile - Aircraft | 540841 | 2,2,4-Trimethylpentane | 8.202318322 LB |
| 8059 | 8 | 59 CO | Jefferson | Mobile - Aircraft | 67561 | Methanol | 164.6161813 LB |
| 8059 | 8 | 59 CO | Jefferson | Mobile - Aircraft | 71432 | Benzene | 650.2420255 LB |
| 8059 | 8 | 59 CO | Jefferson | Mobile - Aircraft | 75070 | Acetaldehyde | 465.7871927 LB |
| 8059 | 8 | 59 CO | Jefferson | Mobile - Aircraft | 95476 | o-Xylene | 9.602523359 LB |
| 8059 | 8 | 59 CO | Jefferson | Mobile - Aircraft | 98828 | Cumene | 0.273600321 LB |
| 8059 | 8 | 59 CO | Jefferson | Mobile - Locomotives | 100414 | Ethyl Benzene | 52.24453191 LB |
| 8059 | 8 | 59 CO | Jefferson | Mobile - Locomotives | 100425 | Styrene | 54.85680081 LB |
| 8059 | 8 | 59 CO | Jefferson | Mobile - Locomotives | 106990 | 1,3-Butadiene | 83.8186823 LB |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8059 | 8 | 59 CO | Jefferson | Mobile - Locomotives | 107028 Acrolein | 80.67099725 LB |
| 8059 | 8 | 59 CO | Jefferson | Mobile - Locomotives | 108883 Toluene | 83.59137666 LB |
| 8059 | 8 | 59 CO | Jefferson | Mobile - Locomotives | 110543 Hexane | 143.6725893 LB |
| 8059 | 8 | 59 CO | Jefferson | Mobile - Locomotives | 123386 Propionaldehyde | 159.3461706 LB |
| 8059 | 8 | 59 CO | Jefferson | Mobile - Locomotives | 1330207 Xylenes (Mixed Isomers) | 125.387151 LB |
| 8059 | 8 | 59 CO | Jefferson | Mobile - Locomotives | 50000 Formaldehyde | 1117.776536 LB |
| 8059 | 8 | 59 CO | Jefferson | Mobile - Locomotives | 540841 2,2,4-Trimethylpentane | 58.58001043 LB |
| 8059 | 8 | 59 CO | Jefferson | Mobile - Locomotives | 71432 Benzene | 66.73996373 LB |
| 8059 | 8 | 59 CO | Jefferson | Mobile - Locomotives | 75070 Acetaldehyde | 485.1104767 LB |
| 8059 | 8 | 59 CO | Jefferson | Mobile - Non-Road Equipment - Diesel | 100414 Ethyl Benzene | 1280.137301 LB |
| 8059 | 8 | 59 CO | Jefferson | Mobile - Non-Road Equipment - Diesel | 100425 Styrene | 245.4810598 LB |
| 8059 | 8 | 59 CO | Jefferson | Mobile - Non-Road Equipment - Diesel | 106990 1,3-Butadiene | 768.7179503 LB |
| 8059 | 8 | 59 CO | Jefferson | Mobile - Non-Road Equipment - Diesel | 107028 Acrolein | 1251.87125 LB |
| 8059 | 8 | 59 CO | Jefferson | Mobile - Non-Road Equipment - Diesel | 108383 m-Xylene | 0.0305792 LB |
| 8059 | 8 | 59 CO | Jefferson | Mobile - Non-Road Equipment - Diesel | 108883 Toluene | 6180.429194 LB |
| 8059 | 8 | 59 CO | Jefferson | Mobile - Non-Road Equipment - Diesel | 110543 Hexane | 657.1016817 LB |
| 8059 | 8 | 59 CO | Jefferson | Mobile - Non-Road Equipment - Diesel | 123386 Propionaldehyde | 4872.624012 LB |
| 8059 | 8 | 59 CO | Jefferson | Mobile - Non-Road Equipment - Diesel | 1330207 Xylenes (Mixed Isomers) | 4369.667758 LB |
| 8059 | 8 | 59 CO | Jefferson | Mobile - Non-Road Equipment - Diesel | 50000 Formaldehyde | 48790.21773 LB |
| 8059 | 8 | 59 CO | Jefferson | Mobile - Non-Road Equipment - Diesel | 540841 2,2,4-Trimethylpentane | 297.0213544 LB |
| 8059 | 8 | 59 CO | Jefferson | Mobile - Non-Road Equipment - Diesel | 71432 Benzene | 8400.756721 LB |
| 8059 | 8 | 59 CO | Jefferson | Mobile - Non-Road Equipment - Diesel | 75070 Acetaldehyde | 21918.52854 LB |
| 8059 | 8 | 59 CO | Jefferson | Mobile - Non-Road Equipment - Diesel | 95476 o-Xylene | 0.01496178 LB |
| 8059 | 8 | 59 CO | Jefferson | Mobile - Non-Road Equipment - Gasoline | 100414 Ethyl Benzene | 67238.98023 LB |
| 8059 | 8 | 59 CO | Jefferson | Mobile - Non-Road Equipment - Gasoline | 100425 Styrene | 2975.40763 LB |
| 8059 | 8 | 59 CO | Jefferson | Mobile - Non-Road Equipment - Gasoline | 106990 1,3-Butadiene | 18655.72209 LB |
| 8059 | 8 | 59 CO | Jefferson | Mobile - Non-Road Equipment - Gasoline | 107028 Acrolein | 1632.777874 LB |
| 8059 | 8 | 59 CO | Jefferson | Mobile - Non-Road Equipment - Gasoline | 108383 m-Xylene | 0.00643148 LB |
| 8059 | 8 | 59 CO | Jefferson | Mobile - Non-Road Equipment - Gasoline | 108883 Toluene | 258694.4335 LB |
| 8059 | 8 | 59 CO | Jefferson | Mobile - Non-Road Equipment - Gasoline | 110543 Hexane | 48970.04296 LB |
| 8059 | 8 | 59 CO | Jefferson | Mobile - Non-Road Equipment - Gasoline | 123386 Propionaldehyde | 3524.572799 LB |
| 8059 | 8 | 59 CO | Jefferson | Mobile - Non-Road Equipment - Gasoline | 1330207 Xylenes (Mixed Isomers) | 265006.2759 LB |
| 8059 | 8 | 59 CO | Jefferson | Mobile - Non-Road Equipment - Gasoline | 50000 Formaldehyde | 31748.58513 LB |
| 8059 | 8 | 59 CO | Jefferson | Mobile - Non-Road Equipment - Gasoline | 540841 2,2,4-Trimethylpentane | 102328.2415 LB |
| 8059 | 8 | 59 CO | Jefferson | Mobile - Non-Road Equipment - Gasoline | 71432 Benzene | 118459.7772 LB |
| 8059 | 8 | 59 CO | Jefferson | Mobile - Non-Road Equipment - Gasoline | 75070 Acetaldehyde | 15853.70757 LB |
| 8059 | 8 | 59 CO | Jefferson | Mobile - Non-Road Equipment - Gasoline | 95476 o-Xylene | 0.00314678 LB |
| 8059 | 8 | 59 CO | Jefferson | Mobile - Non-Road Equipment - Other | 100425 Styrene | 0.000562178 LB |
| 8059 | 8 | 59 CO | Jefferson | Mobile - Non-Road Equipment - Other | 106990 1,3-Butadiene | 0.003071048 LB |
| 8059 | 8 | 59 CO | Jefferson | Mobile - Non-Road Equipment - Other | 108383 m-Xylene | 0.00164508 LB |
| 8059 | 8 | 59 CO | Jefferson | Mobile - Non-Road Equipment - Other | 108883 Toluene | 0.002983392 LB |
| 8059 | 8 | 59 CO | Jefferson | Mobile - Non-Road Equipment - Other | 123386 Propionaldehyde | 0.001409226 LB |
| 8059 | 8 | 59 CO | Jefferson | Mobile - Non-Road Equipment - Other | 50000 Formaldehyde | 0.02837173 LB |
| 8059 | 8 | 59 CO | Jefferson | Mobile - Non-Road Equipment - Other | 540841 2,2,4-Trimethylpentane | 0.00091245 LB |
| 8059 | 8 | 59 CO | Jefferson | Mobile - Non-Road Equipment - Other | 71432 Benzene | 0.004126784 LB |
| 8059 | 8 | 59 CO | Jefferson | Mobile - Non-Road Equipment - Other | 75070 Acetaldehyde | 0.007922286 LB |
| 8059 | 8 | 59 CO | Jefferson | Mobile - Non-Road Equipment - Other | 95476 o-Xylene | 0.00085597 LB |
| 8059 | 8 | 59 CO | Jefferson | Mobile - On-Road Diesel Heavy Duty Vehicles | 100414 Ethyl Benzene | 1337.540154 LB |
| 8059 | 8 | 59 CO | Jefferson | Mobile - On-Road Diesel Heavy Duty Vehicles | 100425 Styrene | 608.5535886 LB |
| 8059 | 8 | 59 CO | Jefferson | Mobile - On-Road Diesel Heavy Duty Vehicles | 106990 1,3-Butadiene | 1366.942778 LB |
| 8059 | 8 | 59 CO | Jefferson | Mobile - On-Road Diesel Heavy Duty Vehicles | 107028 Acrolein | 3239.947242 LB |
| 8059 | 8 | 59 CO | Jefferson | Mobile - On-Road Diesel Heavy Duty Vehicles | 108883 Toluene | 2081.459673 LB |
| 8059 | 8 | 59 CO | Jefferson | Mobile - On-Road Diesel Heavy Duty Vehicles | 110543 Hexane | 1004.72771 LB |
| 8059 | 8 | 59 CO | Jefferson | Mobile - On-Road Diesel Heavy Duty Vehicles | 123386 Propionaldehyde | 2223.117576 LB |
| 8059 | 8 | 59 CO | Jefferson | Mobile - On-Road Diesel Heavy Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 1818.994995 LB |
| 8059 | 8 | 59 CO | Jefferson | Mobile - On-Road Diesel Heavy Duty Vehicles | 50000 Formaldehyde | 39945.8622 LB |
| 8059 | 8 | 59 CO | Jefferson | Mobile - On-Road Diesel Heavy Duty Vehicles | 540841 2,2,4-Trimethylpentane | 969.9650944 LB |
| 8059 | 8 | 59 CO | Jefferson | Mobile - On-Road Diesel Heavy Duty Vehicles | 71432 Benzene | 3851.820204 LB |
| 8059 | 8 | 59 CO | Jefferson | Mobile - On-Road Diesel Heavy Duty Vehicles | 75070 Acetaldehyde | 17661.26601 LB |
| 8059 | 8 | 59 CO | Jefferson | Mobile - On-Road Diesel Light Duty Vehicles | 100414 Ethyl Benzene | 101.8804826 LB |
| 8059 | 8 | 59 CO | Jefferson | Mobile - On-Road Diesel Light Duty Vehicles | 100425 Styrene | 48.38477168 LB |
| 8059 | 8 | 59 CO | Jefferson | Mobile - On-Road Diesel Light Duty Vehicles | 106990 1,3-Butadiene | 108.114358 LB |
| 8059 | 8 | 59 CO | Jefferson | Mobile - On-Road Diesel Light Duty Vehicles | 107028 Acrolein | 250.5095328 LB |
| 8059 | 8 | 59 CO | Jefferson | Mobile - On-Road Diesel Light Duty Vehicles | 108883 Toluene | 162.4219102 LB |
| 8059 | 8 | 59 CO | Jefferson | Mobile - On-Road Diesel Light Duty Vehicles | 110543 Hexane | 76.05584958 LB |
| 8059 | 8 | 59 CO | Jefferson | Mobile - On-Road Diesel Light Duty Vehicles | 123386 Propionaldehyde | 174.5557658 LB |
| 8059 | 8 | 59 CO | Jefferson | Mobile - On-Road Diesel Light Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 141.9407971 LB |
| 8059 | 8 | 59 CO | Jefferson | Mobile - On-Road Diesel Light Duty Vehicles | 50000 Formaldehyde | 3021.91702 LB |
| 8059 | 8 | 59 CO | Jefferson | Mobile - On-Road Diesel Light Duty Vehicles | 540841 2,2,4-Trimethylpentane | 71.59175308 LB |
| 8059 | 8 | 59 CO | Jefferson | Mobile - On-Road Diesel Light Duty Vehicles | 71432 Benzene | 297.1005994 LB |
| 8059 | 8 | 59 CO | Jefferson | Mobile - On-Road Diesel Light Duty Vehicles | 75070 Acetaldehyde | 1355.08312 LB |
| 8059 | 8 | 59 CO | Jefferson | Mobile - On-Road Gasoline Heavy Duty Vehicles | 100414 Ethyl Benzene | 7153.322538 LB |
| 8059 | 8 | 59 CO | Jefferson | Mobile - On-Road Gasoline Heavy Duty Vehicles | 100425 Styrene | 285.670874 LB |
| 8059 | 8 | 59 CO | Jefferson | Mobile - On-Road Gasoline Heavy Duty Vehicles | 106990 1,3-Butadiene | 1585.155522 LB |
| 8059 | 8 | 59 CO | Jefferson | Mobile - On-Road Gasoline Heavy Duty Vehicles | 107028 Acrolein | 192.7333698 LB |
| 8059 | 8 | 59 CO | Jefferson | Mobile - On-Road Gasoline Heavy Duty Vehicles | 108883 Toluene | 37754.73102 LB |
| 8059 | 8 | 59 CO | Jefferson | Mobile - On-Road Gasoline Heavy Duty Vehicles | 110543 Hexane | 7467.170496 LB |
| 8059 | 8 | 59 CO | Jefferson | Mobile - On-Road Gasoline Heavy Duty Vehicles | 123386 Propionaldehyde | 252.086212 LB |
| 8059 | 8 | 59 CO | Jefferson | Mobile - On-Road Gasoline Heavy Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 26126.17002 LB |
| 8059 | 8 | 59 CO | Jefferson | Mobile - On-Road Gasoline Heavy Duty Vehicles | 50000 Formaldehyde | 3726.65366 LB |
| 8059 | 8 | 59 CO | Jefferson | Mobile - On-Road Gasoline Heavy Duty Vehicles | 540841 2,2,4-Trimethylpentane | 8232.0676 LB |
| 8059 | 8 | 59 CO | Jefferson | Mobile - On-Road Gasoline Heavy Duty Vehicles | 71432 Benzene | 13671.34783 LB |
| 8059 | 8 | 59 CO | Jefferson | Mobile - On-Road Gasoline Heavy Duty Vehicles | 75070 Acetaldehyde | 3948.4191 LB |
| 8059 | 8 | 59 CO | Jefferson | Mobile - On-Road Gasoline Light Duty Vehicles | 100414 Ethyl Benzene | 163304.4959 LB |
| 8059 | 8 | 59 CO | Jefferson | Mobile - On-Road Gasoline Light Duty Vehicles | 100425 Styrene | 5860.970638 LB |
| 8059 | 8 | 59 CO | Jefferson | Mobile - On-Road Gasoline Light Duty Vehicles | 106990 1,3-Butadiene | 33520.26113 LB |
| 8059 | 8 | 59 CO | Jefferson | Mobile - On-Road Gasoline Light Duty Vehicles | 107028 Acrolein | 4004.179792 LB |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8059 | 8 | 59 CO | Jefferson | Mobile - On-Road Gasoline Light Duty Vehicles | 108883 Toluene | 908682.2474 LB |
| 8059 | 8 | 59 CO | Jefferson | Mobile - On-Road Gasoline Light Duty Vehicles | 110543 Hexane | 181550.0866 LB |
| 8059 | 8 | 59 CO | Jefferson | Mobile - On-Road Gasoline Light Duty Vehicles | 123386 Propionaldehyde | 5166.329879 LB |
| 8059 | 8 | 59 CO | Jefferson | Mobile - On-Road Gasoline Light Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 596913.7038 LB |
| 8059 | 8 | 59 CO | Jefferson | Mobile - On-Road Gasoline Light Duty Vehicles | 50000 Formaldehyde | 74651.04172 LB |
| 8059 | 8 | 59 CO | Jefferson | Mobile - On-Road Gasoline Light Duty Vehicles | 540841 2,2,4-Trimethylpentane | 200143.1817 LB |
| 8059 | 8 | 59 CO | Jefferson | Mobile - On-Road Gasoline Light Duty Vehicles | 71432 Benzene | 289463.8159 LB |
| 8059 | 8 | 59 CO | Jefferson | Mobile - On-Road Gasoline Light Duty Vehicles | 75070 Acetaldehyde | 82711.17738 LB |
| 8059 | 8 | 59 CO | Jefferson | Solvent - Consumer & Commercial Solvent Use | 100414 Ethyl Benzene | 425.866 LB |
| 8059 | 8 | 59 CO | Jefferson | Solvent - Consumer & Commercial Solvent Use | 108883 Toluene | 13234.423 LB |
| 8059 | 8 | 59 CO | Jefferson | Solvent - Consumer & Commercial Solvent Use | 1330207 Xylenes (Mixed Isomers) | 2258.94 LB |
| 8059 | 8 | 59 CO | Jefferson | Solvent - Consumer & Commercial Solvent Use | 67561 Methanol | 604449.15 LB |
| 8059 | 8 | 59 CO | Jefferson | Solvent - Dry Cleaning | 127184 Tetrachloroethylene | 80884.528 LB |
| 8059 | 8 | 59 CO | Jefferson | Solvent - Graphic Arts | 67561 Methanol | 572.2 LB |
| 8059 | 8 | 59 CO | Jefferson | Solvent - Industrial Surface Coating & Solvent Use | 100414 Ethyl Benzene | 2678 LB |
| 8059 | 8 | 59 CO | Jefferson | Solvent - Industrial Surface Coating & Solvent Use | 108101 Methyl Isobutyl Ketone | 10987.39 LB |
| 8059 | 8 | 59 CO | Jefferson | Solvent - Industrial Surface Coating & Solvent Use | 108883 Toluene | 49676.241 LB |
| 8059 | 8 | 59 CO | Jefferson | Solvent - Industrial Surface Coating & Solvent Use | 117817 Bis(2-Ethylhexyl)Phthalate | 5820 LB |
| 8059 | 8 | 59 CO | Jefferson | Solvent - Industrial Surface Coating & Solvent Use | 1330207 Xylenes (Mixed Isomers) | 47025.146 LB |
| 8059 | 8 | 59 CO | Jefferson | Solvent - Industrial Surface Coating & Solvent Use | 50000 Formaldehyde | 220 LB |
| 8059 | 8 | 59 CO | Jefferson | Solvent - Industrial Surface Coating & Solvent Use | 56235 Carbon Tetrachloride | 400 LB |
| 8059 | 8 | 59 CO | Jefferson | Solvent - Industrial Surface Coating & Solvent Use | 67561 Methanol | 158.006 LB |
| 8059 | 8 | 59 CO | Jefferson | Solvent - Industrial Surface Coating & Solvent Use | 71432 Benzene | 40 LB |
| 8059 | 8 | 59 CO | Jefferson | Solvent - Industrial Surface Coating & Solvent Use | 71556 Methyl Chloroform | 6313.81 LB |
| 8059 | 8 | 59 CO | Jefferson | Solvent - Industrial Surface Coating & Solvent Use | 75092 Methylene Chloride | 798.528 LB |
| 8059 | 8 | 59 CO | Jefferson | Solvent - Industrial Surface Coating & Solvent Use | 78591 Isophorone | 118.8 LB |
| 8059 | 8 | 59 CO | Jefferson | Solvent - Industrial Surface Coating & Solvent Use | 822060 Hexamethylene Diisocyanate | 88.8 LB |
| 8059 | 8 | 59 CO | Jefferson | Solvent - Industrial Surface Coating & Solvent Use | 84742 Dibutyl Phthalate | 3272.06 LB |
| 8059 | 8 | 59 CO | Jefferson | Solvent - Industrial Surface Coating & Solvent Use | 98828 Cumene | 385 LB |
| 8059 | 8 | 59 CO | Jefferson | Solvent - Non-Industrial Surface Coating | 100414 Ethyl Benzene | 3994.5 LB |
| 8059 | 8 | 59 CO | Jefferson | Solvent - Non-Industrial Surface Coating | 100425 Styrene | 1642.9 LB |
| 8059 | 8 | 59 CO | Jefferson | Solvent - Non-Industrial Surface Coating | 101688 4,4'-Methylenediphenyl Diisocyanate | 225.496 LB |
| 8059 | 8 | 59 CO | Jefferson | Solvent - Non-Industrial Surface Coating | 107211 Ethylene Glycol | 81323.4 LB |
| 8059 | 8 | 59 CO | Jefferson | Solvent - Non-Industrial Surface Coating | 108054 Vinyl Acetate | 193.282 LB |
| 8059 | 8 | 59 CO | Jefferson | Solvent - Non-Industrial Surface Coating | 108101 Methyl Isobutyl Ketone | 4848.16 LB |
| 8059 | 8 | 59 CO | Jefferson | Solvent - Non-Industrial Surface Coating | 108883 Toluene | 37561.1 LB |
| 8059 | 8 | 59 CO | Jefferson | Solvent - Non-Industrial Surface Coating | 110543 Hexane | 241.603 LB |
| 8059 | 8 | 59 CO | Jefferson | Solvent - Non-Industrial Surface Coating | 117817 Bis(2-Ethylhexyl)Phthalate | 48.3205 LB |
| 8059 | 8 | 59 CO | Jefferson | Solvent - Non-Industrial Surface Coating | 121448 Triethylamine | 96.641 LB |
| 8059 | 8 | 59 CO | Jefferson | Solvent - Non-Industrial Surface Coating | 123911 p-Dioxane | 32.2137 LB |
| 8059 | 8 | 59 CO | Jefferson | Solvent - Non-Industrial Surface Coating | 127184 Tetrachloroethylene | 96.641 LB |
| 8059 | 8 | 59 CO | Jefferson | Solvent - Non-Industrial Surface Coating | 131113 Dimethyl Phthalate | 16.1068 LB |
| 8059 | 8 | 59 CO | Jefferson | Solvent - Non-Industrial Surface Coating | 1330207 Xylenes (Mixed Isomers) | 45920.6 LB |
| 8059 | 8 | 59 CO | Jefferson | Solvent - Non-Industrial Surface Coating | 50000 Formaldehyde | 32.2137 LB |
| 8059 | 8 | 59 CO | Jefferson | Solvent - Non-Industrial Surface Coating | 584849 2,4-Toluene Diisocyanate | 32.2137 LB |
| 8059 | 8 | 59 CO | Jefferson | Solvent - Non-Industrial Surface Coating | 67561 Methanol | 16235.7 LB |
| 8059 | 8 | 59 CO | Jefferson | Solvent - Non-Industrial Surface Coating | 71556 Methyl Chloroform | 15027.7 LB |
| 8059 | 8 | 59 CO | Jefferson | Solvent - Non-Industrial Surface Coating | 75070 Acetaldehyde | 161.068 LB |
| 8059 | 8 | 59 CO | Jefferson | Solvent - Non-Industrial Surface Coating | 75092 Methylene Chloride | 9615.78 LB |
| 8059 | 8 | 59 CO | Jefferson | Solvent - Non-Industrial Surface Coating | 80626 Methyl Methacrylate | 193.282 LB |
| 8059 | 8 | 59 CO | Jefferson | Solvent - Non-Industrial Surface Coating | 84742 Dibutyl Phthalate | 32.2137 LB |
| 8059 | 8 | 59 CO | Jefferson | Solvent - Non-Industrial Surface Coating | 98828 Cumene | 612.06 LB |
| 8059 | 8 | 59 CO | Jefferson | Waste Disposal | 100414 Ethyl Benzene | 2448.1626 LB |
| 8059 | 8 | 59 CO | Jefferson | Waste Disposal | 100425 Styrene | 64.9934 LB |
| 8059 | 8 | 59 CO | Jefferson | Waste Disposal | 100447 Benzyl Chloride | 0.1945042 LB |
| 8059 | 8 | 59 CO | Jefferson | Waste Disposal | 106467 1,4-Dichlorobenzene | 5.14234 LB |
| 8059 | 8 | 59 CO | Jefferson | Waste Disposal | 106898 Epichlorohydrin | 0.1076082 LB |
| 8059 | 8 | 59 CO | Jefferson | Waste Disposal | 106990 1,3-Butadiene | 0.597558 LB |
| 8059 | 8 | 59 CO | Jefferson | Waste Disposal | 107028 Acrolein | 9.14194 LB |
| 8059 | 8 | 59 CO | Jefferson | Waste Disposal | 107051 Allyl Chloride | 0.461858 LB |
| 8059 | 8 | 59 CO | Jefferson | Waste Disposal | 107131 Acrylonitrile | 9.18956 LB |
| 8059 | 8 | 59 CO | Jefferson | Waste Disposal | 108054 Vinyl Acetate | 1.823626 LB |
| 8059 | 8 | 59 CO | Jefferson | Waste Disposal | 108101 Methyl Isobutyl Ketone | 64.0412 LB |
| 8059 | 8 | 59 CO | Jefferson | Waste Disposal | 108883 Toluene | 9441.828 LB |
| 8059 | 8 | 59 CO | Jefferson | Waste Disposal | 108907 Chlorobenzene | 35.49884 LB |
| 8059 | 8 | 59 CO | Jefferson | Waste Disposal | 108952 Phenol | 0 LB |
| 8059 | 8 | 59 CO | Jefferson | Waste Disposal | 110543 Hexane | 970.4 LB |
| 8059 | 8 | 59 CO | Jefferson | Waste Disposal | 118741 Hexachlorobenzene | 0 LB |
| 8059 | 8 | 59 CO | Jefferson | Waste Disposal | 120821 1,2,4-Trichlorobenzene | 2.06408 LB |
| 8059 | 8 | 59 CO | Jefferson | Waste Disposal | 121142 2,4-Dinitrotoluene | 1.145122 LB |
| 8059 | 8 | 59 CO | Jefferson | Waste Disposal | 121697 N,N-Dimethylaniline | 7.6659 LB |
| 8059 | 8 | 59 CO | Jefferson | Waste Disposal | 123386 Propionaldehyde | 0.083325 LB |
| 8059 | 8 | 59 CO | Jefferson | Waste Disposal | 123911 p-Dioxane | 0.426148 LB |
| 8059 | 8 | 59 CO | Jefferson | Waste Disposal | 126998 Chloroprene | 0.56661 LB |
| 8059 | 8 | 59 CO | Jefferson | Waste Disposal | 127184 Tetrachloroethylene | 652.2564 LB |
| 8059 | 8 | 59 CO | Jefferson | Waste Disposal | 132649 Dibenzofuran | 0 LB |
| 8059 | 8 | 59 CO | Jefferson | Waste Disposal | 1330207 Xylenes (Mixed Isomers) | 12810.066 LB |
| 8059 | 8 | 59 CO | Jefferson | Waste Disposal | 140885 Ethyl Acrylate | 0.0416624 LB |
| 8059 | 8 | 59 CO | Jefferson | Waste Disposal | 1634044 Methyl Tert-Butyl Ether | 10675.91651 LB |
| 8059 | 8 | 59 CO | Jefferson | Waste Disposal | 463581 Carbonyl Sulfide | 268.47 LB |
| 8059 | 8 | 59 CO | Jefferson | Waste Disposal | 50000 Formaldehyde | 0.469 LB |
| 8059 | 8 | 59 CO | Jefferson | Waste Disposal | 540841 2,2,4-Trimethylpentane | 388.2 LB |
| 8059 | 8 | 59 CO | Jefferson | Waste Disposal | 56235 Carbon Tetrachloride | 26.664 LB |
| 8059 | 8 | 59 CO | Jefferson | Waste Disposal | 67561 Methanol | 271.402 LB |
| 8059 | 8 | 59 CO | Jefferson | Waste Disposal | 67663 Chloroform | 373.318 LB |
| 8059 | 8 | 59 CO | Jefferson | Waste Disposal | 71432 Benzene | 3814.822 LB |
| 8059 | 8 | 59 CO | Jefferson | Waste Disposal | 71556 Methyl Chloroform | 13.40342 LB |

BLM_0046500

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8059 | 8 | 59 CO | Jefferson | Waste Disposal | 75014 Vinyl Chloride | 99.1597458 LB |
| 8059 | 8 | 59 CO | Jefferson | Waste Disposal | 75058 Acetonitrile | 8.21346 LB |
| 8059 | 8 | 59 CO | Jefferson | Waste Disposal | 75070 Acetaldehyde | 7.3802 LB |
| 8059 | 8 | 59 CO | Jefferson | Waste Disposal | 75092 Methylene Chloride | 755.844 LB |
| 8059 | 8 | 59 CO | Jefferson | Waste Disposal | 75150 Carbon Disulfide | 102.8468 LB |
| 8059 | 8 | 59 CO | Jefferson | Waste Disposal | 75218 Ethylene Oxide | 5.28518 LB |
| 8059 | 8 | 59 CO | Jefferson | Waste Disposal | 75343 Ethylidene Dichloride | 125 LB |
| 8059 | 8 | 59 CO | Jefferson | Waste Disposal | 75354 Vinylidene Chloride | 17.070042 LB |
| 8059 | 8 | 59 CO | Jefferson | Waste Disposal | 75569 Propylene Oxide | 17.42682 LB |
| 8059 | 8 | 59 CO | Jefferson | Waste Disposal | 77474 Hexachlorocyclopentadiene | 0.01387956 LB |
| 8059 | 8 | 59 CO | Jefferson | Waste Disposal | 77781 Dimethyl Sulfate | 0.0311874 LB |
| 8059 | 8 | 59 CO | Jefferson | Waste Disposal | 78875 Propylene Dichloride | 0.273782 LB |
| 8059 | 8 | 59 CO | Jefferson | Waste Disposal | 79005 1,1,2-Trichloroethane | 0.0278544 LB |
| 8059 | 8 | 59 CO | Jefferson | Waste Disposal | 79016 Trichloroethylene | 7.28498 LB |
| 8059 | 8 | 59 CO | Jefferson | Waste Disposal | 79345 1,1,2,2-Tetrachloroethane | 0.0416624 LB |
| 8059 | 8 | 59 CO | Jefferson | Waste Disposal | 79469 2-Nitropropane | 0.00695168 LB |
| 8059 | 8 | 59 CO | Jefferson | Waste Disposal | 80626 Methyl Methacrylate | 7.40402 LB |
| 8059 | 8 | 59 CO | Jefferson | Waste Disposal | 87683 Hexachlorobutadiene | 0.0173554 LB |
| 8059 | 8 | 59 CO | Jefferson | Waste Disposal | 87865 Pentachlorophenol | 0 LB |
| 8059 | 8 | 59 CO | Jefferson | Waste Disposal | 92524 Biphenyl | 1.790296 LB |
| 8059 | 8 | 59 CO | Jefferson | Waste Disposal | 95534 o-Toluidine | 0.0416624 LB |
| 8059 | 8 | 59 CO | Jefferson | Waste Disposal | 98828 Cumene | 291 LB |
| 8059 | 8 | 59 CO | Jefferson | Waste Disposal | 98953 Nitrobenzene | 0.1561748 LB |
| 8061 | 8 | 61 CO | Kiowa | Biogenics - Vegetation and soil | 50000 Formaldehyde | 404.276957 TON |
| 8061 | 8 | 61 CO | Kiowa | Biogenics - Vegetation and soil | 67561 Methanol | 1829.682788 TON |
| 8061 | 8 | 61 CO | Kiowa | Commercial Cooking | 100027 4-Nitrophenol | 0.10185764 LB |
| 8061 | 8 | 61 CO | Kiowa | Commercial Cooking | 100414 Ethyl Benzene | 0.8030348 LB |
| 8061 | 8 | 61 CO | Kiowa | Commercial Cooking | 100425 Styrene | 4.12183 LB |
| 8061 | 8 | 61 CO | Kiowa | Commercial Cooking | 106445 p-Cresol | 0.06492334 LB |
| 8061 | 8 | 61 CO | Kiowa | Commercial Cooking | 107062 Ethylene Dichloride | 0.3238156 LB |
| 8061 | 8 | 61 CO | Kiowa | Commercial Cooking | 108883 Toluene | 3.772384 LB |
| 8061 | 8 | 61 CO | Kiowa | Commercial Cooking | 108952 Phenol | 0.4630176 LB |
| 8061 | 8 | 61 CO | Kiowa | Commercial Cooking | 123386 Propionaldehyde | 1.6646024 LB |
| 8061 | 8 | 61 CO | Kiowa | Commercial Cooking | 1330207 Xylenes (Mixed Isomers) | 0.00309084 LB |
| 8061 | 8 | 61 CO | Kiowa | Commercial Cooking | 50000 Formaldehyde | 8.792128 LB |
| 8061 | 8 | 61 CO | Kiowa | Commercial Cooking | 71432 Benzene | 11.039622 LB |
| 8061 | 8 | 61 CO | Kiowa | Commercial Cooking | 75070 Acetaldehyde | 6.338622 LB |
| 8061 | 8 | 61 CO | Kiowa | Commercial Cooking | 84742 Dibutyl Phthalate | 0.0373381 LB |
| 8061 | 8 | 61 CO | Kiowa | Commercial Cooking | 92524 Biphenyl | 0.05499604 LB |
| 8061 | 8 | 61 CO | Kiowa | Commercial Cooking | 95476 o-Xylene | 0.6609416 LB |
| 8061 | 8 | 61 CO | Kiowa | Commercial Cooking | 95487 o-Cresol | 0.03248366 LB |
| 8061 | 8 | 61 CO | Kiowa | Commercial Cooking | 98862 Acetophenone | 0.04952056 LB |
| 8061 | 8 | 61 CO | Kiowa | Fires - Prescribed Fires | 106990 1,3-Butadiene | 474.0777901 LB |
| 8061 | 8 | 61 CO | Kiowa | Fires - Prescribed Fires | 107028 Acrolein | 496.3179531 LB |
| 8061 | 8 | 61 CO | Kiowa | Fires - Prescribed Fires | 108883 Toluene | 665.1714076 LB |
| 8061 | 8 | 61 CO | Kiowa | Fires - Prescribed Fires | 110543 Hexane | 19.20013025 LB |
| 8061 | 8 | 61 CO | Kiowa | Fires - Prescribed Fires | 1330207 Xylenes (Mixed Isomers) | 283.2758128 LB |
| 8061 | 8 | 61 CO | Kiowa | Fires - Prescribed Fires | 463581 Carbonyl Sulfide | 0.625079686 LB |
| 8061 | 8 | 61 CO | Kiowa | Fires - Prescribed Fires | 50000 Formaldehyde | 3014.195116 LB |
| 8061 | 8 | 61 CO | Kiowa | Fires - Prescribed Fires | 71432 Benzene | 1316.881361 LB |
| 8061 | 8 | 61 CO | Kiowa | Fires - Prescribed Fires | 74873 Methyl Chloride | 150.2122673 LB |
| 8061 | 8 | 61 CO | Kiowa | Fires - Prescribed Fires | 75070 Acetaldehyde | 477.881614 LB |
| 8061 | 8 | 61 CO | Kiowa | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 100414 Ethyl Benzene | 2.2878 LB |
| 8061 | 8 | 61 CO | Kiowa | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 106990 1,3-Butadiene | 15.3864 LB |
| 8061 | 8 | 61 CO | Kiowa | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 107028 Acrolein | 364.7 LB |
| 8061 | 8 | 61 CO | Kiowa | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 108952 Phenol | 1.383005 LB |
| 8061 | 8 | 61 CO | Kiowa | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 110543 Hexane | 63.9661 LB |
| 8061 | 8 | 61 CO | Kiowa | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 127184 Tetrachloroethylene | 0.142915 LB |
| 8061 | 8 | 61 CO | Kiowa | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 1330207 Xylenes (Mixed Isomers) | 10.6034 LB |
| 8061 | 8 | 61 CO | Kiowa | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 50000 Formaldehyde | 5997.4 LB |
| 8061 | 8 | 61 CO | Kiowa | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 540841 2,2,4-Trimethylpentane | 14.4068 LB |
| 8061 | 8 | 61 CO | Kiowa | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 67561 Methanol | 144.068 LB |
| 8061 | 8 | 61 CO | Kiowa | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 75003 Ethyl Chloride | 0.107763 LB |
| 8061 | 8 | 61 CO | Kiowa | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 75014 Vinyl Chloride | 0.858644 LB |
| 8061 | 8 | 61 CO | Kiowa | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 75070 Acetaldehyde | 593.2 LB |
| 8061 | 8 | 61 CO | Kiowa | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 75092 Methylene Chloride | 1.15254 LB |
| 8061 | 8 | 61 CO | Kiowa | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 92524 Biphenyl | 12.2169 LB |
| 8061 | 8 | 61 CO | Kiowa | Fuel Comb - Residential - Natural Gas | 50000 Formaldehyde | 2.90541 LB |
| 8061 | 8 | 61 CO | Kiowa | Fuel Comb - Residential - Natural Gas | 71432 Benzene | 0.0813513 LB |
| 8061 | 8 | 61 CO | Kiowa | Fuel Comb - Residential - Natural Gas | 75070 Acetaldehyde | 0.000503604 LB |
| 8061 | 8 | 61 CO | Kiowa | Fuel Comb - Residential - Oil | 50000 Formaldehyde | 0.0426197 LB |
| 8061 | 8 | 61 CO | Kiowa | Fuel Comb - Residential - Oil | 71432 Benzene | 0.000266374 LB |
| 8061 | 8 | 61 CO | Kiowa | Fuel Comb - Residential - Oil | 75070 Acetaldehyde | 0.00621538 LB |
| 8061 | 8 | 61 CO | Kiowa | Fuel Comb - Residential - Other | 100414 Ethyl Benzene | 0 LB |
| 8061 | 8 | 61 CO | Kiowa | Fuel Comb - Residential - Other | 100425 Styrene | 0 LB |
| 8061 | 8 | 61 CO | Kiowa | Fuel Comb - Residential - Other | 107028 Acrolein | 0 LB |
| 8061 | 8 | 61 CO | Kiowa | Fuel Comb - Residential - Other | 107062 Ethylene Dichloride | 0 LB |
| 8061 | 8 | 61 CO | Kiowa | Fuel Comb - Residential - Other | 108883 Toluene | 0 LB |
| 8061 | 8 | 61 CO | Kiowa | Fuel Comb - Residential - Other | 108907 Chlorobenzene | 0 LB |
| 8061 | 8 | 61 CO | Kiowa | Fuel Comb - Residential - Other | 108952 Phenol | 0 LB |
| 8061 | 8 | 61 CO | Kiowa | Fuel Comb - Residential - Other | 110543 Hexane | 0 LB |
| 8061 | 8 | 61 CO | Kiowa | Fuel Comb - Residential - Other | 117817 Bis(2-Ethylhexyl)Phthalate | 0 LB |
| 8061 | 8 | 61 CO | Kiowa | Fuel Comb - Residential - Other | 123386 Propionaldehyde | 0 LB |
| 8061 | 8 | 61 CO | Kiowa | Fuel Comb - Residential - Other | 127184 Tetrachloroethylene | 0 LB |
| 8061 | 8 | 61 CO | Kiowa | Fuel Comb - Residential - Other | 50000 Formaldehyde | 1.82604 LB |
| 8061 | 8 | 61 CO | Kiowa | Fuel Comb - Residential - Other | 71432 Benzene | 0.0511291 LB |
| 8061 | 8 | 61 CO | Kiowa | Fuel Comb - Residential - Other | 74839 Methyl Bromide | 0 LB |

BLM_0046501

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8061 | 8 | 61 CO | Kiowa | Fuel Comb - Residential - Other | 74873 Methyl Chloride | 0 LB |
| 8061 | 8 | 61 CO | Kiowa | Fuel Comb - Residential - Other | 75070 Acetaldehyde | 0.000316513 LB |
| 8061 | 8 | 61 CO | Kiowa | Fuel Comb - Residential - Other | 75092 Methylene Chloride | 0 LB |
| 8061 | 8 | 61 CO | Kiowa | Fuel Comb - Residential - Other | 75150 Carbon Disulfide | 0 LB |
| 8061 | 8 | 61 CO | Kiowa | Fuel Comb - Residential - Other | 78591 Isophorone | 0 LB |
| 8061 | 8 | 61 CO | Kiowa | Fuel Comb - Residential - Other | 98862 Acetophenone | 0 LB |
| 8061 | 8 | 61 CO | Kiowa | Fuel Comb - Residential - Wood | 106990 1,3-Butadiene | 52.49652834 LB |
| 8061 | 8 | 61 CO | Kiowa | Fuel Comb - Residential - Wood | 107028 Acrolein | 23.0200732 LB |
| 8061 | 8 | 61 CO | Kiowa | Fuel Comb - Residential - Wood | 108883 Toluene | 53.63478 LB |
| 8061 | 8 | 61 CO | Kiowa | Fuel Comb - Residential - Wood | 108952 Phenol | 99.913878 LB |
| 8061 | 8 | 61 CO | Kiowa | Fuel Comb - Residential - Wood | 1319773 Cresol/Cresylic Acid (Mixed Isomers) | 76.87959 LB |
| 8061 | 8 | 61 CO | Kiowa | Fuel Comb - Residential - Wood | 50000 Formaldehyde | 406.49328 LB |
| 8061 | 8 | 61 CO | Kiowa | Fuel Comb - Residential - Wood | 71432 Benzene | 293.285668 LB |
| 8061 | 8 | 61 CO | Kiowa | Fuel Comb - Residential - Wood | 75070 Acetaldehyde | 204.703642 LB |
| 8061 | 8 | 61 CO | Kiowa | Fuel Comb - Residential - Wood | 92524 Biphenyl | 0.288481 LB |
| 8061 | 8 | 61 CO | Kiowa | Fuel Comb - Residential - Wood | 95476 o-Xylene | 15.392516 LB |
| 8061 | 8 | 61 CO | Kiowa | Gas Stations | 100414 Ethyl Benzene | 6.4107006 LB |
| 8061 | 8 | 61 CO | Kiowa | Gas Stations | 107062 Ethylene Dichloride | 0.41147598 LB |
| 8061 | 8 | 61 CO | Kiowa | Gas Stations | 108883 Toluene | 154.855644 LB |
| 8061 | 8 | 61 CO | Kiowa | Gas Stations | 110543 Hexane | 198.3288 LB |
| 8061 | 8 | 61 CO | Kiowa | Gas Stations | 1330207 Xylenes (Mixed Isomers) | 61.7262154 LB |
| 8061 | 8 | 61 CO | Kiowa | Gas Stations | 540841 2,2,4-Trimethylpentane | 84.07657 LB |
| 8061 | 8 | 61 CO | Kiowa | Gas Stations | 71432 Benzene | 113.653048 LB |
| 8061 | 8 | 61 CO | Kiowa | Gas Stations | 98828 Cumene | 1.31499506 LB |
| 8061 | 8 | 61 CO | Kiowa | Industrial Processes - Oil & Gas Production | 108883 Toluene | 1261.6 LB |
| 8061 | 8 | 61 CO | Kiowa | Industrial Processes - Oil & Gas Production | 71432 Benzene | 1063 LB |
| 8061 | 8 | 61 CO | Kiowa | Industrial Processes - Storage and Transfer | 100414 Ethyl Benzene | 7.15626036 LB |
| 8061 | 8 | 61 CO | Kiowa | Industrial Processes - Storage and Transfer | 108883 Toluene | 189.03354 LB |
| 8061 | 8 | 61 CO | Kiowa | Industrial Processes - Storage and Transfer | 110543 Hexane | 3893.75302 LB |
| 8061 | 8 | 61 CO | Kiowa | Industrial Processes - Storage and Transfer | 1330207 Xylenes (Mixed Isomers) | 75.613454 LB |
| 8061 | 8 | 61 CO | Kiowa | Industrial Processes - Storage and Transfer | 540841 2,2,4-Trimethylpentane | 101.267828 LB |
| 8061 | 8 | 61 CO | Kiowa | Industrial Processes - Storage and Transfer | 71432 Benzene | 447.136772 LB |
| 8061 | 8 | 61 CO | Kiowa | Industrial Processes - Storage and Transfer | 98828 Cumene | 1.6202868 LB |
| 8061 | 8 | 61 CO | Kiowa | Miscellaneous Non-Industrial NEC | 100414 Ethyl Benzene | 15.068411 LB |
| 8061 | 8 | 61 CO | Kiowa | Miscellaneous Non-Industrial NEC | 108883 Toluene | 74.2774114 LB |
| 8061 | 8 | 61 CO | Kiowa | Miscellaneous Non-Industrial NEC | 110543 Hexane | 40.040148 LB |
| 8061 | 8 | 61 CO | Kiowa | Miscellaneous Non-Industrial NEC | 1330207 Xylenes (Mixed Isomers) | 42.0413586 LB |
| 8061 | 8 | 61 CO | Kiowa | Miscellaneous Non-Industrial NEC | 540841 2,2,4-Trimethylpentane | 40.1029996 LB |
| 8061 | 8 | 61 CO | Kiowa | Miscellaneous Non-Industrial NEC | 71432 Benzene | 8.17821908 LB |
| 8061 | 8 | 61 CO | Kiowa | Mobile - Aircraft | 100414 Ethyl Benzene | 3.0625354 LB |
| 8061 | 8 | 61 CO | Kiowa | Mobile - Aircraft | 100425 Styrene | 1.2791502 LB |
| 8061 | 8 | 61 CO | Kiowa | Mobile - Aircraft | 106990 1,3-Butadiene | 5.3783182 LB |
| 8061 | 8 | 61 CO | Kiowa | Mobile - Aircraft | 107028 Acrolein | 5.31133736 LB |
| 8061 | 8 | 61 CO | Kiowa | Mobile - Aircraft | 108383 m-Xylene | 0.02171786 LB |
| 8061 | 8 | 61 CO | Kiowa | Mobile - Aircraft | 108883 Toluene | 20.415898 LB |
| 8061 | 8 | 61 CO | Kiowa | Mobile - Aircraft | 108952 Phenol | 1.541946 LB |
| 8061 | 8 | 61 CO | Kiowa | Mobile - Aircraft | 110543 Hexane | 1.2823696 LB |
| 8061 | 8 | 61 CO | Kiowa | Mobile - Aircraft | 123386 Propionaldehyde | 1.65398736 LB |
| 8061 | 8 | 61 CO | Kiowa | Mobile - Aircraft | 1330207 Xylenes (Mixed Isomers) | 11.852686 LB |
| 8061 | 8 | 61 CO | Kiowa | Mobile - Aircraft | 50000 Formaldehyde | 31.073044 LB |
| 8061 | 8 | 61 CO | Kiowa | Mobile - Aircraft | 540841 2,2,4-Trimethylpentane | 0.15658814 LB |
| 8061 | 8 | 61 CO | Kiowa | Mobile - Aircraft | 67561 Methanol | 3.83362 LB |
| 8061 | 8 | 61 CO | Kiowa | Mobile - Aircraft | 71432 Benzene | 10.98969 LB |
| 8061 | 8 | 61 CO | Kiowa | Mobile - Aircraft | 75070 Acetaldehyde | 10.2090928 LB |
| 8061 | 8 | 61 CO | Kiowa | Mobile - Aircraft | 95476 o-Xylene | 0.12257206 LB |
| 8061 | 8 | 61 CO | Kiowa | Mobile - Aircraft | 98828 Cumene | 0.00637168 LB |
| 8061 | 8 | 61 CO | Kiowa | Mobile - Locomotives | 100414 Ethyl Benzene | 11.20563402 LB |
| 8061 | 8 | 61 CO | Kiowa | Mobile - Locomotives | 100425 Styrene | 11.76591507 LB |
| 8061 | 8 | 61 CO | Kiowa | Mobile - Locomotives | 106990 1,3-Butadiene | 17.83010548 LB |
| 8061 | 8 | 61 CO | Kiowa | Mobile - Locomotives | 107028 Acrolein | 17.16053562 LB |
| 8061 | 8 | 61 CO | Kiowa | Mobile - Locomotives | 108883 Toluene | 17.92901144 LB |
| 8061 | 8 | 61 CO | Kiowa | Mobile - Locomotives | 110543 Hexane | 30.81547446 LB |
| 8061 | 8 | 61 CO | Kiowa | Mobile - Locomotives | 123386 Propionaldehyde | 34.17716068 LB |
| 8061 | 8 | 61 CO | Kiowa | Mobile - Locomotives | 1330207 Xylenes (Mixed Isomers) | 26.89351636 LB |
| 8061 | 8 | 61 CO | Kiowa | Mobile - Locomotives | 50000 Formaldehyde | 237.7769054 LB |
| 8061 | 8 | 61 CO | Kiowa | Mobile - Locomotives | 540841 2,2,4-Trimethylpentane | 12.56448435 LB |
| 8061 | 8 | 61 CO | Kiowa | Mobile - Locomotives | 71432 Benzene | 14.20134944 LB |
| 8061 | 8 | 61 CO | Kiowa | Mobile - Locomotives | 75070 Acetaldehyde | 103.1941572 LB |
| 8061 | 8 | 61 CO | Kiowa | Mobile - Non-Road Equipment - Diesel | 100414 Ethyl Benzene | 49.5873933 LB |
| 8061 | 8 | 61 CO | Kiowa | Mobile - Non-Road Equipment - Diesel | 100425 Styrene | 9.508951318 LB |
| 8061 | 8 | 61 CO | Kiowa | Mobile - Non-Road Equipment - Diesel | 106990 1,3-Butadiene | 29.77710703 LB |
| 8061 | 8 | 61 CO | Kiowa | Mobile - Non-Road Equipment - Diesel | 107028 Acrolein | 48.49256723 LB |
| 8061 | 8 | 61 CO | Kiowa | Mobile - Non-Road Equipment - Diesel | 108883 Toluene | 239.4034442 LB |
| 8061 | 8 | 61 CO | Kiowa | Mobile - Non-Road Equipment - Diesel | 110543 Hexane | 25.45354554 LB |
| 8061 | 8 | 61 CO | Kiowa | Mobile - Non-Road Equipment - Diesel | 123386 Propionaldehyde | 188.7459282 LB |
| 8061 | 8 | 61 CO | Kiowa | Mobile - Non-Road Equipment - Diesel | 1330207 Xylenes (Mixed Isomers) | 169.2635459 LB |
| 8061 | 8 | 61 CO | Kiowa | Mobile - Non-Road Equipment - Diesel | 50000 Formaldehyde | 1889.937694 LB |
| 8061 | 8 | 61 CO | Kiowa | Mobile - Non-Road Equipment - Diesel | 540841 2,2,4-Trimethylpentane | 11.50445944 LB |
| 8061 | 8 | 61 CO | Kiowa | Mobile - Non-Road Equipment - Diesel | 71432 Benzene | 325.4098067 LB |
| 8061 | 8 | 61 CO | Kiowa | Mobile - Non-Road Equipment - Diesel | 75070 Acetaldehyde | 849.0375286 LB |
| 8061 | 8 | 61 CO | Kiowa | Mobile - Non-Road Equipment - Gasoline | 100414 Ethyl Benzene | 4473.471693 LB |
| 8061 | 8 | 61 CO | Kiowa | Mobile - Non-Road Equipment - Gasoline | 100425 Styrene | 341.9029928 LB |
| 8061 | 8 | 61 CO | Kiowa | Mobile - Non-Road Equipment - Gasoline | 106990 1,3-Butadiene | 650.507886 LB |
| 8061 | 8 | 61 CO | Kiowa | Mobile - Non-Road Equipment - Gasoline | 107028 Acrolein | 57.45291736 LB |
| 8061 | 8 | 61 CO | Kiowa | Mobile - Non-Road Equipment - Gasoline | 108883 Toluene | 25243.49092 LB |
| 8061 | 8 | 61 CO | Kiowa | Mobile - Non-Road Equipment - Gasoline | 110543 Hexane | 4447.390378 LB |
| 8061 | 8 | 61 CO | Kiowa | Mobile - Non-Road Equipment - Gasoline | 123386 Propionaldehyde | 79.12721168 LB |

| 8061 | 8 | 61 | CO | Kiowa | Mobile - Non-Road Equipment - Gasoline | 1330207 Xylenes (Mixed Isomers) | 27821.47861 LB |
| 8061 | 8 | 61 | CO | Kiowa | Mobile - Non-Road Equipment - Gasoline | 50000 Formaldehyde | 668.2668516 LB |
| 8061 | 8 | 61 | CO | Kiowa | Mobile - Non-Road Equipment - Gasoline | 540841 2,2,4-Trimethylpentane | 17339.05266 LB |
| 8061 | 8 | 61 | CO | Kiowa | Mobile - Non-Road Equipment - Gasoline | 71432 Benzene | 7118.174216 LB |
| 8061 | 8 | 61 | CO | Kiowa | Mobile - Non-Road Equipment - Gasoline | 75070 Acetaldehyde | 495.5393475 LB |
| 8061 | 8 | 61 | CO | Kiowa | Mobile - On-Road Diesel Heavy Duty Vehicles | 100414 Ethyl Benzene | 59.5038678 LB |
| 8061 | 8 | 61 | CO | Kiowa | Mobile - On-Road Diesel Heavy Duty Vehicles | 100425 Styrene | 26.66440696 LB |
| 8061 | 8 | 61 | CO | Kiowa | Mobile - On-Road Diesel Heavy Duty Vehicles | 106990 1,3-Butadiene | 60.0087332 LB |
| 8061 | 8 | 61 | CO | Kiowa | Mobile - On-Road Diesel Heavy Duty Vehicles | 107028 Acrolein | 143.3864512 LB |
| 8061 | 8 | 61 | CO | Kiowa | Mobile - On-Road Diesel Heavy Duty Vehicles | 108883 Toluene | 91.8187398 LB |
| 8061 | 8 | 61 | CO | Kiowa | Mobile - On-Road Diesel Heavy Duty Vehicles | 110543 Hexane | 44.7920751 LB |
| 8061 | 8 | 61 | CO | Kiowa | Mobile - On-Road Diesel Heavy Duty Vehicles | 123386 Propionaldehyde | 97.8516238 LB |
| 8061 | 8 | 61 | CO | Kiowa | Mobile - On-Road Diesel Heavy Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 80.2406576 LB |
| 8061 | 8 | 61 | CO | Kiowa | Mobile - On-Road Diesel Heavy Duty Vehicles | 50000 Formaldehyde | 1781.248416 LB |
| 8061 | 8 | 61 | CO | Kiowa | Mobile - On-Road Diesel Heavy Duty Vehicles | 540841 2,2,4-Trimethylpentane | 43.61159252 LB |
| 8061 | 8 | 61 | CO | Kiowa | Mobile - On-Road Diesel Heavy Duty Vehicles | 71432 Benzene | 170.6097756 LB |
| 8061 | 8 | 61 | CO | Kiowa | Mobile - On-Road Diesel Heavy Duty Vehicles | 75070 Acetaldehyde | 783.725384 LB |
| 8061 | 8 | 61 | CO | Kiowa | Mobile - On-Road Diesel Light Duty Vehicles | 100414 Ethyl Benzene | 1.1734299 LB |
| 8061 | 8 | 61 | CO | Kiowa | Mobile - On-Road Diesel Light Duty Vehicles | 100425 Styrene | 0.55601588 LB |
| 8061 | 8 | 61 | CO | Kiowa | Mobile - On-Road Diesel Light Duty Vehicles | 106990 1,3-Butadiene | 1.24274814 LB |
| 8061 | 8 | 61 | CO | Kiowa | Mobile - On-Road Diesel Light Duty Vehicles | 107028 Acrolein | 2.88302858 LB |
| 8061 | 8 | 61 | CO | Kiowa | Mobile - On-Road Diesel Light Duty Vehicles | 108883 Toluene | 1.86829904 LB |
| 8061 | 8 | 61 | CO | Kiowa | Mobile - On-Road Diesel Light Duty Vehicles | 110543 Hexane | 0.87627994 LB |
| 8061 | 8 | 61 | CO | Kiowa | Mobile - On-Road Diesel Light Duty Vehicles | 123386 Propionaldehyde | 2.00723918 LB |
| 8061 | 8 | 61 | CO | Kiowa | Mobile - On-Road Diesel Light Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 1.63271456 LB |
| 8061 | 8 | 61 | CO | Kiowa | Mobile - On-Road Diesel Light Duty Vehicles | 50000 Formaldehyde | 34.8186524 LB |
| 8061 | 8 | 61 | CO | Kiowa | Mobile - On-Road Diesel Light Duty Vehicles | 540841 2,2,4-Trimethylpentane | 0.82599384 LB |
| 8061 | 8 | 61 | CO | Kiowa | Mobile - On-Road Diesel Light Duty Vehicles | 71432 Benzene | 3.41960918 LB |
| 8061 | 8 | 61 | CO | Kiowa | Mobile - On-Road Diesel Light Duty Vehicles | 75070 Acetaldehyde | 15.6012868 LB |
| 8061 | 8 | 61 | CO | Kiowa | Mobile - On-Road Gasoline Heavy Duty Vehicles | 100414 Ethyl Benzene | 159.884742 LB |
| 8061 | 8 | 61 | CO | Kiowa | Mobile - On-Road Gasoline Heavy Duty Vehicles | 100425 Styrene | 6.3560218 LB |
| 8061 | 8 | 61 | CO | Kiowa | Mobile - On-Road Gasoline Heavy Duty Vehicles | 106990 1,3-Butadiene | 35.546532 LB |
| 8061 | 8 | 61 | CO | Kiowa | Mobile - On-Road Gasoline Heavy Duty Vehicles | 107028 Acrolein | 3.9990462 LB |
| 8061 | 8 | 61 | CO | Kiowa | Mobile - On-Road Gasoline Heavy Duty Vehicles | 108883 Toluene | 768.72866 LB |
| 8061 | 8 | 61 | CO | Kiowa | Mobile - On-Road Gasoline Heavy Duty Vehicles | 110543 Hexane | 145.911104 LB |
| 8061 | 8 | 61 | CO | Kiowa | Mobile - On-Road Gasoline Heavy Duty Vehicles | 123386 Propionaldehyde | 5.3586488 LB |
| 8061 | 8 | 61 | CO | Kiowa | Mobile - On-Road Gasoline Heavy Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 574.459944 LB |
| 8061 | 8 | 61 | CO | Kiowa | Mobile - On-Road Gasoline Heavy Duty Vehicles | 50000 Formaldehyde | 76.417536 LB |
| 8061 | 8 | 61 | CO | Kiowa | Mobile - On-Road Gasoline Heavy Duty Vehicles | 540841 2,2,4-Trimethylpentane | 160.469074 LB |
| 8061 | 8 | 61 | CO | Kiowa | Mobile - On-Road Gasoline Heavy Duty Vehicles | 71432 Benzene | 306.558439 LB |
| 8061 | 8 | 61 | CO | Kiowa | Mobile - On-Road Gasoline Heavy Duty Vehicles | 75070 Acetaldehyde | 57.593852 LB |
| 8061 | 8 | 61 | CO | Kiowa | Mobile - On-Road Gasoline Light Duty Vehicles | 100414 Ethyl Benzene | 2399.019768 LB |
| 8061 | 8 | 61 | CO | Kiowa | Mobile - On-Road Gasoline Light Duty Vehicles | 100425 Styrene | 88.8660178 LB |
| 8061 | 8 | 61 | CO | Kiowa | Mobile - On-Road Gasoline Light Duty Vehicles | 106990 1,3-Butadiene | 512.9975968 LB |
| 8061 | 8 | 61 | CO | Kiowa | Mobile - On-Road Gasoline Light Duty Vehicles | 107028 Acrolein | 56.126463 LB |
| 8061 | 8 | 61 | CO | Kiowa | Mobile - On-Road Gasoline Light Duty Vehicles | 108883 Toluene | 11714.4078 LB |
| 8061 | 8 | 61 | CO | Kiowa | Mobile - On-Road Gasoline Light Duty Vehicles | 110543 Hexane | 2262.922528 LB |
| 8061 | 8 | 61 | CO | Kiowa | Mobile - On-Road Gasoline Light Duty Vehicles | 123386 Propionaldehyde | 74.8732524 LB |
| 8061 | 8 | 61 | CO | Kiowa | Mobile - On-Road Gasoline Light Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 8588.94662 LB |
| 8061 | 8 | 61 | CO | Kiowa | Mobile - On-Road Gasoline Light Duty Vehicles | 50000 Formaldehyde | 1040.949562 LB |
| 8061 | 8 | 61 | CO | Kiowa | Mobile - On-Road Gasoline Light Duty Vehicles | 540841 2,2,4-Trimethylpentane | 2463.369214 LB |
| 8061 | 8 | 61 | CO | Kiowa | Mobile - On-Road Gasoline Light Duty Vehicles | 71432 Benzene | 4388.492412 LB |
| 8061 | 8 | 61 | CO | Kiowa | Mobile - On-Road Gasoline Light Duty Vehicles | 75070 Acetaldehyde | 811.030172 LB |
| 8061 | 8 | 61 | CO | Kiowa | Solvent - Consumer & Commercial Solvent Use | 100414 Ethyl Benzene | 6.02898 LB |
| 8061 | 8 | 61 | CO | Kiowa | Solvent - Consumer & Commercial Solvent Use | 108883 Toluene | 46.62088 LB |
| 8061 | 8 | 61 | CO | Kiowa | Solvent - Consumer & Commercial Solvent Use | 1330207 Xylenes (Mixed Isomers) | 31.9798 LB |
| 8061 | 8 | 61 | CO | Kiowa | Solvent - Consumer & Commercial Solvent Use | 67561 Methanol | 1497.1277 LB |
| 8061 | 8 | 61 | CO | Kiowa | Solvent - Industrial Surface Coating & Solvent Use | 108101 Methyl Isobutyl Ketone | 2062.58 LB |
| 8061 | 8 | 61 | CO | Kiowa | Solvent - Industrial Surface Coating & Solvent Use | 108883 Toluene | 248.64 LB |
| 8061 | 8 | 61 | CO | Kiowa | Solvent - Industrial Surface Coating & Solvent Use | 71556 Methyl Chloroform | 2966.73 LB |
| 8061 | 8 | 61 | CO | Kiowa | Solvent - Non-Industrial Surface Coating | 100414 Ethyl Benzene | 9.89376 LB |
| 8061 | 8 | 61 | CO | Kiowa | Solvent - Non-Industrial Surface Coating | 100425 Styrene | 4.06921 LB |
| 8061 | 8 | 61 | CO | Kiowa | Solvent - Non-Industrial Surface Coating | 101688 4,4'-Methylenediphenyl Diisocyanate | 0.558519 LB |
| 8061 | 8 | 61 | CO | Kiowa | Solvent - Non-Industrial Surface Coating | 107211 Ethylene Glycol | 201.426 LB |
| 8061 | 8 | 61 | CO | Kiowa | Solvent - Non-Industrial Surface Coating | 108054 Vinyl Acetate | 0.47873 LB |
| 8061 | 8 | 61 | CO | Kiowa | Solvent - Non-Industrial Surface Coating | 108101 Methyl Isobutyl Ketone | 12.0082 LB |
| 8061 | 8 | 61 | CO | Kiowa | Solvent - Non-Industrial Surface Coating | 108883 Toluene | 93.0333 LB |
| 8061 | 8 | 61 | CO | Kiowa | Solvent - Non-Industrial Surface Coating | 110543 Hexane | 0.598413 LB |
| 8061 | 8 | 61 | CO | Kiowa | Solvent - Non-Industrial Surface Coating | 117817 Bis(2-Ethylhexyl)Phthalate | 0.119683 LB |
| 8061 | 8 | 61 | CO | Kiowa | Solvent - Non-Industrial Surface Coating | 121448 Triethylamine | 0.239365 LB |
| 8061 | 8 | 61 | CO | Kiowa | Solvent - Non-Industrial Surface Coating | 123911 p-Dioxane | 0.0797884 LB |
| 8061 | 8 | 61 | CO | Kiowa | Solvent - Non-Industrial Surface Coating | 127184 Tetrachloroethylene | 0.239365 LB |
| 8061 | 8 | 61 | CO | Kiowa | Solvent - Non-Industrial Surface Coating | 131113 Dimethyl Phthalate | 0.0398942 LB |
| 8061 | 8 | 61 | CO | Kiowa | Solvent - Non-Industrial Surface Coating | 1330207 Xylenes (Mixed Isomers) | 113.738 LB |
| 8061 | 8 | 61 | CO | Kiowa | Solvent - Non-Industrial Surface Coating | 50000 Formaldehyde | 0.0797884 LB |
| 8061 | 8 | 61 | CO | Kiowa | Solvent - Non-Industrial Surface Coating | 584849 2,4-Toluene Diisocyanate | 0.0797884 LB |
| 8061 | 8 | 61 | CO | Kiowa | Solvent - Non-Industrial Surface Coating | 67561 Methanol | 40.2134 LB |
| 8061 | 8 | 61 | CO | Kiowa | Solvent - Non-Industrial Surface Coating | 71556 Methyl Chloroform | 37.2213 LB |
| 8061 | 8 | 61 | CO | Kiowa | Solvent - Non-Industrial Surface Coating | 75070 Acetaldehyde | 0.398942 LB |
| 8061 | 8 | 61 | CO | Kiowa | Solvent - Non-Industrial Surface Coating | 75092 Methylene Chloride | 23.8168 LB |
| 8061 | 8 | 61 | CO | Kiowa | Solvent - Non-Industrial Surface Coating | 80626 Methyl Methacrylate | 0.47873 LB |
| 8061 | 8 | 61 | CO | Kiowa | Solvent - Non-Industrial Surface Coating | 84742 Dibutyl Phthalate | 0.0797884 LB |
| 8061 | 8 | 61 | CO | Kiowa | Solvent - Non-Industrial Surface Coating | 98828 Cumene | 1.51598 LB |
| 8061 | 8 | 61 | CO | Kiowa | Waste Disposal | 100414 Ethyl Benzene | 0.451684 LB |
| 8061 | 8 | 61 | CO | Kiowa | Waste Disposal | 100425 Styrene | 198.610979 LB |
| 8061 | 8 | 61 | CO | Kiowa | Waste Disposal | 100447 Benzyl Chloride | 0.000481758 LB |
| 8061 | 8 | 61 | CO | Kiowa | Waste Disposal | 106467 1,4-Dichlorobenzene | 0.02165366 LB |