| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8061 | 8 | 61 CO | Kiowa | Waste Disposal | 106898 | Epichlorohydrin | 0.00026653 | LB |
| 8061 | 8 | 61 CO | Kiowa | Waste Disposal | 106990 | 1,3-Butadiene | 0.001480064 | LB |
| 8061 | 8 | 61 CO | Kiowa | Waste Disposal | 107028 | Acrolein | 8.3227032 | LB |
| 8061 | 8 | 61 CO | Kiowa | Waste Disposal | 107051 | Allyl Chloride | 0.001143954 | LB |
| 8061 | 8 | 61 CO | Kiowa | Waste Disposal | 107131 | Acrylonitrile | 0.0227612 | LB |
| 8061 | 8 | 61 CO | Kiowa | Waste Disposal | 108054 | Vinyl Acetate | 0.00451684 | LB |
| 8061 | 8 | 61 CO | Kiowa | Waste Disposal | 108101 | Methyl Isobutyl Ketone | 0.1586204 | LB |
| 8061 | 8 | 61 CO | Kiowa | Waste Disposal | 108883 | Toluene | 0.72529 | LB |
| 8061 | 8 | 61 CO | Kiowa | Waste Disposal | 108907 | Chlorobenzene | 0.1422408 | LB |
| 8061 | 8 | 61 CO | Kiowa | Waste Disposal | 108952 | Phenol | 37.5447 | LB |
| 8061 | 8 | 61 CO | Kiowa | Waste Disposal | 118741 | Hexachlorobenzene | 0.00589988 | LB |
| 8061 | 8 | 61 CO | Kiowa | Waste Disposal | 120821 | 1,2,4-Trichlorobenzene | 0.0312596 | LB |
| 8061 | 8 | 61 CO | Kiowa | Waste Disposal | 121142 | 2,4-Dinitrotoluene | 0.0028363 | LB |
| 8061 | 8 | 61 CO | Kiowa | Waste Disposal | 121697 | N,N-Dimethylaniline | 0.01898726 | LB |
| 8061 | 8 | 61 CO | Kiowa | Waste Disposal | 123386 | Propionaldehyde | 0.000206384 | LB |
| 8061 | 8 | 61 CO | Kiowa | Waste Disposal | 123911 | p-Dioxane | 0.001055504 | LB |
| 8061 | 8 | 61 CO | Kiowa | Waste Disposal | 126998 | Chloroprene | 0.001403406 | LB |
| 8061 | 8 | 61 CO | Kiowa | Waste Disposal | 127184 | Tetrachloroethylene | 0.251788 | LB |
| 8061 | 8 | 61 CO | Kiowa | Waste Disposal | 132649 | Dibenzofuran | 0 | LB |
| 8061 | 8 | 61 CO | Kiowa | Waste Disposal | 1330207 | Xylenes (Mixed Isomers) | 3.5262 | LB |
| 8061 | 8 | 61 CO | Kiowa | Waste Disposal | 140885 | Ethyl Acrylate | 0.001103192 | LB |
| 8061 | 8 | 61 CO | Kiowa | Waste Disposal | 1634044 | Methyl Tert-Butyl Ether | 0.00375618 | LB |
| 8061 | 8 | 61 CO | Kiowa | Waste Disposal | 50000 | Formaldehyde | 0.001161644 | LB |
| 8061 | 8 | 61 CO | Kiowa | Waste Disposal | 56235 | Carbon Tetrachloride | 0.0660426 | LB |
| 8061 | 8 | 61 CO | Kiowa | Waste Disposal | 67561 | Methanol | 0.67222 | LB |
| 8061 | 8 | 61 CO | Kiowa | Waste Disposal | 67663 | Chloroform | 0.379746 | LB |
| 8061 | 8 | 61 CO | Kiowa | Waste Disposal | 71432 | Benzene | 332.935846 | LB |
| 8061 | 8 | 61 CO | Kiowa | Waste Disposal | 71556 | Methyl Chloroform | 0.0331982 | LB |
| 8061 | 8 | 61 CO | Kiowa | Waste Disposal | 75014 | Vinyl Chloride | 0.000395666 | LB |
| 8061 | 8 | 61 CO | Kiowa | Waste Disposal | 75058 | Acetonitrile | 0.0203434 | LB |
| 8061 | 8 | 61 CO | Kiowa | Waste Disposal | 75070 | Acetaldehyde | 114.9322797 | LB |
| 8061 | 8 | 61 CO | Kiowa | Waste Disposal | 75092 | Methylene Chloride | 0.536596 | LB |
| 8061 | 8 | 61 CO | Kiowa | Waste Disposal | 75150 | Carbon Disulfide | 0.254736 | LB |
| 8061 | 8 | 61 CO | Kiowa | Waste Disposal | 75218 | Ethylene Oxide | 0.0130906 | LB |
| 8061 | 8 | 61 CO | Kiowa | Waste Disposal | 75354 | Vinylidene Chloride | 0.0249428 | LB |
| 8061 | 8 | 61 CO | Kiowa | Waste Disposal | 75569 | Propylene Oxide | 0.0431636 | LB |
| 8061 | 8 | 61 CO | Kiowa | Waste Disposal | 77474 | Hexachlorocyclopentadiene | 3.43776E-05 | LB |
| 8061 | 8 | 61 CO | Kiowa | Waste Disposal | 77781 | Dimethyl Sulfate | 7.72464E-05 | LB |
| 8061 | 8 | 61 CO | Kiowa | Waste Disposal | 78875 | Propylene Dichloride | 0.000678116 | LB |
| 8061 | 8 | 61 CO | Kiowa | Waste Disposal | 79005 | 1,1,2-Trichloroethane | 0.000068991 | LB |
| 8061 | 8 | 61 CO | Kiowa | Waste Disposal | 79016 | Trichloroethylene | 0.0180438 | LB |
| 8061 | 8 | 61 CO | Kiowa | Waste Disposal | 79345 | 1,1,2,2-Tetrachloroethane | 0.000103192 | LB |
| 8061 | 8 | 61 CO | Kiowa | Waste Disposal | 79469 | 2-Nitropropane | 1.72183E-05 | LB |
| 8061 | 8 | 61 CO | Kiowa | Waste Disposal | 80626 | Methyl Methacrylate | 0.01833864 | LB |
| 8061 | 8 | 61 CO | Kiowa | Waste Disposal | 87683 | Hexachlorobutadiene | 4.29866E-05 | LB |
| 8061 | 8 | 61 CO | Kiowa | Waste Disposal | 87865 | Pentachlorophenol | 0.0142133 | LB |
| 8061 | 8 | 61 CO | Kiowa | Waste Disposal | 92524 | Biphenyl | 0.0044343 | LB |
| 8061 | 8 | 61 CO | Kiowa | Waste Disposal | 95534 | o-Toluidine | 0.000103192 | LB |
| 8061 | 8 | 61 CO | Kiowa | Waste Disposal | 98828 | Cumene | 0 | LB |
| 8061 | 8 | 61 CO | Kiowa | Waste Disposal | 98953 | Nitrobenzene | 0.000386822 | LB |
| 8063 | 8 | 63 CO | Kit Carson | Biogenics - Vegetation and soil | 50000 | Formaldehyde | 412.332003 | TON |
| 8063 | 8 | 63 CO | Kit Carson | Biogenics - Vegetation and soil | 67561 | Methanol | 1834.494442 | TON |
| 8063 | 8 | 63 CO | Kit Carson | Bulk Gasoline Terminals | 71432 | Benzene | 145.066 | LB |
| 8063 | 8 | 63 CO | Kit Carson | Commercial Cooking | 100027 | 4-Nitrophenol | 0.6047466 | LB |
| 8063 | 8 | 63 CO | Kit Carson | Commercial Cooking | 100414 | Ethyl Benzene | 4.76774 | LB |
| 8063 | 8 | 63 CO | Kit Carson | Commercial Cooking | 100425 | Styrene | 24.47194 | LB |
| 8063 | 8 | 63 CO | Kit Carson | Commercial Cooking | 106445 | p-Cresol | 0.3854608 | LB |
| 8063 | 8 | 63 CO | Kit Carson | Commercial Cooking | 107062 | Ethylene Dichloride | 1.92255 | LB |
| 8063 | 8 | 63 CO | Kit Carson | Commercial Cooking | 108883 | Toluene | 22.3973 | LB |
| 8063 | 8 | 63 CO | Kit Carson | Commercial Cooking | 108952 | Phenol | 2.749024 | LB |
| 8063 | 8 | 63 CO | Kit Carson | Commercial Cooking | 123386 | Propionaldehyde | 9.88302 | LB |
| 8063 | 8 | 63 CO | Kit Carson | Commercial Cooking | 1330207 | Xylenes (Mixed Isomers) | 0.01835082 | LB |
| 8063 | 8 | 63 CO | Kit Carson | Commercial Cooking | 50000 | Formaldehyde | 52.20042 | LB |
| 8063 | 8 | 63 CO | Kit Carson | Commercial Cooking | 71432 | Benzene | 65.5441 | LB |
| 8063 | 8 | 63 CO | Kit Carson | Commercial Cooking | 75070 | Acetaldehyde | 37.63332 | LB |
| 8063 | 8 | 63 CO | Kit Carson | Commercial Cooking | 84742 | Dibutyl Phthalate | 0.2216822 | LB |
| 8063 | 8 | 63 CO | Kit Carson | Commercial Cooking | 92524 | Biphenyl | 0.32652 | LB |
| 8063 | 8 | 63 CO | Kit Carson | Commercial Cooking | 95476 | o-Xylene | 3.924112 | LB |
| 8063 | 8 | 63 CO | Kit Carson | Commercial Cooking | 95487 | o-Cresol | 0.1928606 | LB |
| 8063 | 8 | 63 CO | Kit Carson | Commercial Cooking | 98862 | Acetophenone | 0.2940104 | LB |
| 8063 | 8 | 63 CO | Kit Carson | Fires - Prescribed Fires | 106990 | 1,3-Butadiene | 72.02962076 | LB |
| 8063 | 8 | 63 CO | Kit Carson | Fires - Prescribed Fires | 107028 | Acrolein | 75.40878816 | LB |
| 8063 | 8 | 63 CO | Kit Carson | Fires - Prescribed Fires | 108883 | Toluene | 101.0637827 | LB |
| 8063 | 8 | 63 CO | Kit Carson | Fires - Prescribed Fires | 110543 | Hexane | 2.917199641 | LB |
| 8063 | 8 | 63 CO | Kit Carson | Fires - Prescribed Fires | 1330207 | Xylenes (Mixed Isomers) | 43.03992154 | LB |
| 8063 | 8 | 63 CO | Kit Carson | Fires - Prescribed Fires | 463581 | Carbonyl Sulfide | 0.094972389 | LB |
| 8063 | 8 | 63 CO | Kit Carson | Fires - Prescribed Fires | 50000 | Formaldehyde | 457.9661073 | LB |
| 8063 | 8 | 63 CO | Kit Carson | Fires - Prescribed Fires | 71432 | Benzene | 200.0822799 | LB |
| 8063 | 8 | 63 CO | Kit Carson | Fires - Prescribed Fires | 74873 | Methyl Chloride | 22.82271873 | LB |
| 8063 | 8 | 63 CO | Kit Carson | Fires - Prescribed Fires | 75070 | Acetaldehyde | 72.62763624 | LB |
| 8063 | 8 | 63 CO | Kit Carson | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 108883 | Toluene | 0.291883 | LB |
| 8063 | 8 | 63 CO | Kit Carson | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 110543 | Hexane | 154.526 | LB |
| 8063 | 8 | 63 CO | Kit Carson | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 50000 | Formaldehyde | 6.4386 | LB |
| 8063 | 8 | 63 CO | Kit Carson | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 71432 | Benzene | 0.180281 | LB |
| 8063 | 8 | 63 CO | Kit Carson | Fuel Comb - Residential - Natural Gas | 50000 | Formaldehyde | 15.6241 | LB |
| 8063 | 8 | 63 CO | Kit Carson | Fuel Comb - Residential - Natural Gas | 71432 | Benzene | 0.437475 | LB |
| 8063 | 8 | 63 CO | Kit Carson | Fuel Comb - Residential - Natural Gas | 75070 | Acetaldehyde | 0.00270818 | LB |

BLM_0046504

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8063 | 8 | 63 CO | Kit Carson | Fuel Comb - Residential - Oil | 50000 Formaldehyde | 0.1420658 | LB |
| 8063 | 8 | 63 CO | Kit Carson | Fuel Comb - Residential - Oil | 71432 Benzene | 0.00088791 | LB |
| 8063 | 8 | 63 CO | Kit Carson | Fuel Comb - Residential - Oil | 75070 Acetaldehyde | 0.0207179 | LB |
| 8063 | 8 | 63 CO | Kit Carson | Fuel Comb - Residential - Other | 100414 Ethyl Benzene | 0 | LB |
| 8063 | 8 | 63 CO | Kit Carson | Fuel Comb - Residential - Other | 100425 Styrene | 0 | LB |
| 8063 | 8 | 63 CO | Kit Carson | Fuel Comb - Residential - Other | 107028 Acrolein | 0 | LB |
| 8063 | 8 | 63 CO | Kit Carson | Fuel Comb - Residential - Other | 107062 Ethylene Dichloride | 0 | LB |
| 8063 | 8 | 63 CO | Kit Carson | Fuel Comb - Residential - Other | 108883 Toluene | 0 | LB |
| 8063 | 8 | 63 CO | Kit Carson | Fuel Comb - Residential - Other | 108907 Chlorobenzene | 0 | LB |
| 8063 | 8 | 63 CO | Kit Carson | Fuel Comb - Residential - Other | 108952 Phenol | 0 | LB |
| 8063 | 8 | 63 CO | Kit Carson | Fuel Comb - Residential - Other | 110543 Hexane | 0 | LB |
| 8063 | 8 | 63 CO | Kit Carson | Fuel Comb - Residential - Other | 117817 Bis(2-Ethylhexyl)Phthalate | 0 | LB |
| 8063 | 8 | 63 CO | Kit Carson | Fuel Comb - Residential - Other | 123386 Propionaldehyde | 0 | LB |
| 8063 | 8 | 63 CO | Kit Carson | Fuel Comb - Residential - Other | 127184 Tetrachloroethylene | 0 | LB |
| 8063 | 8 | 63 CO | Kit Carson | Fuel Comb - Residential - Other | 50000 Formaldehyde | 4.3117 | LB |
| 8063 | 8 | 63 CO | Kit Carson | Fuel Comb - Residential - Other | 71432 Benzene | 0.120728 | LB |
| 8063 | 8 | 63 CO | Kit Carson | Fuel Comb - Residential - Other | 74839 Methyl Bromide | 0 | LB |
| 8063 | 8 | 63 CO | Kit Carson | Fuel Comb - Residential - Other | 74873 Methyl Chloride | 0 | LB |
| 8063 | 8 | 63 CO | Kit Carson | Fuel Comb - Residential - Other | 75070 Acetaldehyde | 0.000747362 | LB |
| 8063 | 8 | 63 CO | Kit Carson | Fuel Comb - Residential - Other | 75092 Methylene Chloride | 0 | LB |
| 8063 | 8 | 63 CO | Kit Carson | Fuel Comb - Residential - Other | 75150 Carbon Disulfide | 0 | LB |
| 8063 | 8 | 63 CO | Kit Carson | Fuel Comb - Residential - Other | 78591 Isophorone | 0 | LB |
| 8063 | 8 | 63 CO | Kit Carson | Fuel Comb - Residential - Other | 98862 Acetophenone | 0 | LB |
| 8063 | 8 | 63 CO | Kit Carson | Fuel Comb - Residential - Wood | 106990 1,3-Butadiene | 276.63093374 | LB |
| 8063 | 8 | 63 CO | Kit Carson | Fuel Comb - Residential - Wood | 107028 Acrolein | 121.44903 | LB |
| 8063 | 8 | 63 CO | Kit Carson | Fuel Comb - Residential - Wood | 108883 Toluene | 282.4127 | LB |
| 8063 | 8 | 63 CO | Kit Carson | Fuel Comb - Residential - Wood | 108952 Phenol | 527.69426 | LB |
| 8063 | 8 | 63 CO | Kit Carson | Fuel Comb - Residential - Wood | 1319773 Cresol/Cresylic Acid (Mixed Isomers) | 405.6597B6 | LB |
| 8063 | 8 | 63 CO | Kit Carson | Fuel Comb - Residential - Wood | 50000 Formaldehyde | 2142.70084 | LB |
| 8063 | 8 | 63 CO | Kit Carson | Fuel Comb - Residential - Wood | 71432 Benzene | 1559.78626 | LB |
| 8063 | 8 | 63 CO | Kit Carson | Fuel Comb - Residential - Wood | 75070 Acetaldehyde | 1082.16828 | LB |
| 8063 | 8 | 63 CO | Kit Carson | Fuel Comb - Residential - Wood | 92524 Biphenyl | 1.518986 | LB |
| 8063 | 8 | 63 CO | Kit Carson | Fuel Comb - Residential - Wood | 95476 o-Xylene | 81.04862 | LB |
| 8063 | 8 | 63 CO | Kit Carson | Gas Stations | 100414 Ethyl Benzene | 40.3647124 | LB |
| 8063 | 8 | 63 CO | Kit Carson | Gas Stations | 106934 Ethylene Dibromide | 0.03916815 | LB |
| 8063 | 8 | 63 CO | Kit Carson | Gas Stations | 107062 Ethylene Dichloride | 1.907441 | LB |
| 8063 | 8 | 63 CO | Kit Carson | Gas Stations | 108883 Toluene | 1014.96852 | LB |
| 8063 | 8 | 63 CO | Kit Carson | Gas Stations | 110543 Hexane | 1302.23032 | LB |
| 8063 | 8 | 63 CO | Kit Carson | Gas Stations | 1330207 Xylenes (Mixed Isomers) | 405.222862 | LB |
| 8063 | 8 | 63 CO | Kit Carson | Gas Stations | 540841 2,2,4-Trimethylpentane | 547.69246 | LB |
| 8063 | 8 | 63 CO | Kit Carson | Gas Stations | 71432 Benzene | 1480.757392 | LB |
| 8063 | 8 | 63 CO | Kit Carson | Gas Stations | 98828 Cumene | 8.65604924 | LB |
| 8063 | 8 | 63 CO | Kit Carson | Industrial Processes - NEC | 50000 Formaldehyde | 46.8 | LB |
| 8063 | 8 | 63 CO | Kit Carson | Industrial Processes - Storage and Transfer | 100414 Ethyl Benzene | 0.578308 | LB |
| 8063 | 8 | 63 CO | Kit Carson | Industrial Processes - Storage and Transfer | 108883 Toluene | 15.27604 | LB |
| 8063 | 8 | 63 CO | Kit Carson | Industrial Processes - Storage and Transfer | 110543 Hexane | 19.64064 | LB |
| 8063 | 8 | 63 CO | Kit Carson | Industrial Processes - Storage and Transfer | 1330207 Xylenes (Mixed Isomers) | 6.11042 | LB |
| 8063 | 8 | 63 CO | Kit Carson | Industrial Processes - Storage and Transfer | 540841 2,2,4-Trimethylpentane | 8.1886 | LB |
| 8063 | 8 | 63 CO | Kit Carson | Industrial Processes - Storage and Transfer | 71432 Benzene | 11.23744 | LB |
| 8063 | 8 | 63 CO | Kit Carson | Industrial Processes - Storage and Transfer | 98828 Cumene | 0.1309376 | LB |
| 8063 | 8 | 63 CO | Kit Carson | Miscellaneous Non-Industrial NEC | 100414 Ethyl Benzene | 45.9943262 | LB |
| 8063 | 8 | 63 CO | Kit Carson | Miscellaneous Non-Industrial NEC | 108883 Toluene | 226.734898 | LB |
| 8063 | 8 | 63 CO | Kit Carson | Miscellaneous Non-Industrial NEC | 110543 Hexane | 122.22846 | LB |
| 8063 | 8 | 63 CO | Kit Carson | Miscellaneous Non-Industrial NEC | 1330207 Xylenes (Mixed Isomers) | 128.328634 | LB |
| 8063 | 8 | 63 CO | Kit Carson | Miscellaneous Non-Industrial NEC | 540841 2,2,4-Trimethylpentane | 122.39131 | LB |
| 8063 | 8 | 63 CO | Kit Carson | Miscellaneous Non-Industrial NEC | 71432 Benzene | 24.9507056 | LB |
| 8063 | 8 | 63 CO | Kit Carson | Mobile - Aircraft | 100414 Ethyl Benzene | 10.2157474 | LB |
| 8063 | 8 | 63 CO | Kit Carson | Mobile - Aircraft | 100425 Styrene | 4.958078 | LB |
| 8063 | 8 | 63 CO | Kit Carson | Mobile - Aircraft | 106990 1,3-Butadiene | 21.980969 | LB |
| 8063 | 8 | 63 CO | Kit Carson | Mobile - Aircraft | 107028 Acrolein | 23.99732702 | LB |
| 8063 | 8 | 63 CO | Kit Carson | Mobile - Aircraft | 108383 m-Xylene | 0.0861 | LB |
| 8063 | 8 | 63 CO | Kit Carson | Mobile - Aircraft | 108883 Toluene | 66.586676 | LB |
| 8063 | 8 | 63 CO | Kit Carson | Mobile - Aircraft | 108952 Phenol | 7.010678 | LB |
| 8063 | 8 | 63 CO | Kit Carson | Mobile - Aircraft | 110543 Hexane | 4.0645284 | LB |
| 8063 | 8 | 63 CO | Kit Carson | Mobile - Aircraft | 123386 Propionaldehyde | 7.36871902 | LB |
| 8063 | 8 | 63 CO | Kit Carson | Mobile - Aircraft | 1330207 Xylenes (Mixed Isomers) | 39.011672 | LB |
| 8063 | 8 | 63 CO | Kit Carson | Mobile - Aircraft | 50000 Formaldehyde | 134.491452 | LB |
| 8063 | 8 | 63 CO | Kit Carson | Mobile - Aircraft | 540841 2,2,4-Trimethylpentane | 0.61386902 | LB |
| 8063 | 8 | 63 CO | Kit Carson | Mobile - Aircraft | 67561 Methanol | 17.4301 | LB |
| 8063 | 8 | 63 CO | Kit Carson | Mobile - Aircraft | 71432 Benzene | 39.748882 | LB |
| 8063 | 8 | 63 CO | Kit Carson | Mobile - Aircraft | 75070 Acetaldehyde | 44.8527866 | LB |
| 8063 | 8 | 63 CO | Kit Carson | Mobile - Aircraft | 95476 o-Xylene | 0.48601672 | LB |
| 8063 | 8 | 63 CO | Kit Carson | Mobile - Aircraft | 98828 Cumene | 0.0289697 | LB |
| 8063 | 8 | 63 CO | Kit Carson | Mobile - Locomotives | 100414 Ethyl Benzene | 7.633559656 | LB |
| 8063 | 8 | 63 CO | Kit Carson | Mobile - Locomotives | 100425 Styrene | 8.01523698 | LB |
| 8063 | 8 | 63 CO | Kit Carson | Mobile - Locomotives | 106990 1,3-Butadiene | 12.1463154 | LB |
| 8063 | 8 | 63 CO | Kit Carson | Mobile - Locomotives | 107028 Acrolein | 11.69017614 | LB |
| 8063 | 8 | 63 CO | Kit Carson | Mobile - Locomotives | 108883 Toluene | 12.21368878 | LB |
| 8063 | 8 | 63 CO | Kit Carson | Mobile - Locomotives | 110543 Hexane | 20.9922853 | LB |
| 8063 | 8 | 63 CO | Kit Carson | Mobile - Locomotives | 123386 Propionaldehyde | 23.28237046 | LB |
| 8063 | 8 | 63 CO | Kit Carson | Mobile - Locomotives | 1330207 Xylenes (Mixed Isomers) | 18.32054216 | LB |
| 8063 | 8 | 63 CO | Kit Carson | Mobile - Locomotives | 50000 Formaldehyde | 161.9794902 | LB |
| 8063 | 8 | 63 CO | Kit Carson | Mobile - Locomotives | 540841 2,2,4-Trimethylpentane | 8.559244232 | LB |
| 8063 | 8 | 63 CO | Kit Carson | Mobile - Locomotives | 71432 Benzene | 9.67431104 | LB |
| 8063 | 8 | 63 CO | Kit Carson | Mobile - Locomotives | 75070 Acetaldehyde | 70.29841004 | LB |
| 8063 | 8 | 63 CO | Kit Carson | Mobile - Non-Road Equipment - Diesel | 100414 Ethyl Benzene | 309.7273282 | LB |
| 8063 | 8 | 63 CO | Kit Carson | Mobile - Non-Road Equipment - Diesel | 100425 Styrene | 59.39364235 | LB |

BLM_0046505

| 8063 | 8 | 63 CO | Kit Carson | Mobile - Non-Road Equipment - Diesel | 106990 1,3-Butadiene | 185.9898699 LB |
| 8063 | 8 | 63 CO | Kit Carson | Mobile - Non-Road Equipment - Diesel | 107028 Acrolein | 302.887745 LB |
| 8063 | 8 | 63 CO | Kit Carson | Mobile - Non-Road Equipment - Diesel | 108883 Toluene | 1495.332539 LB |
| 8063 | 8 | 63 CO | Kit Carson | Mobile - Non-Road Equipment - Diesel | 110543 Hexane | 158.9845225 LB |
| 8063 | 8 | 63 CO | Kit Carson | Mobile - Non-Road Equipment - Diesel | 123386 Propionaldehyde | 1178.921347 LB |
| 8063 | 8 | 63 CO | Kit Carson | Mobile - Non-Road Equipment - Diesel | 1330207 Xylenes (Mixed Isomers) | 1057.233462 LB |
| 8063 | 8 | 63 CO | Kit Carson | Mobile - Non-Road Equipment - Diesel | 50000 Formaldehyde | 11804.69774 LB |
| 8063 | 8 | 63 CO | Kit Carson | Mobile - Non-Road Equipment - Diesel | 540841 2,2,4-Trimethylpentane | 71.83773371 LB |
| 8063 | 8 | 63 CO | Kit Carson | Mobile - Non-Road Equipment - Diesel | 71432 Benzene | 2032.540515 LB |
| 8063 | 8 | 63 CO | Kit Carson | Mobile - Non-Road Equipment - Diesel | 75070 Acetaldehyde | 5303.139318 LB |
| 8063 | 8 | 63 CO | Kit Carson | Mobile - Non-Road Equipment - Gasoline | 100414 Ethyl Benzene | 1221.038496 LB |
| 8063 | 8 | 63 CO | Kit Carson | Mobile - Non-Road Equipment - Gasoline | 100425 Styrene | 53.32114049 LB |
| 8063 | 8 | 63 CO | Kit Carson | Mobile - Non-Road Equipment - Gasoline | 106990 1,3-Butadiene | 405.5647046 LB |
| 8063 | 8 | 63 CO | Kit Carson | Mobile - Non-Road Equipment - Gasoline | 107028 Acrolein | 31.34507441 LB |
| 8063 | 8 | 63 CO | Kit Carson | Mobile - Non-Road Equipment - Gasoline | 108883 Toluene | 5093.500282 LB |
| 8063 | 8 | 63 CO | Kit Carson | Mobile - Non-Road Equipment - Gasoline | 110543 Hexane | 1031.986544 LB |
| 8063 | 8 | 63 CO | Kit Carson | Mobile - Non-Road Equipment - Gasoline | 123386 Propionaldehyde | 76.3968067 LB |
| 8063 | 8 | 63 CO | Kit Carson | Mobile - Non-Road Equipment - Gasoline | 1330207 Xylenes (Mixed Isomers) | 4901.716252 LB |
| 8063 | 8 | 63 CO | Kit Carson | Mobile - Non-Road Equipment - Gasoline | 50000 Formaldehyde | 569.518989 LB |
| 8063 | 8 | 63 CO | Kit Carson | Mobile - Non-Road Equipment - Gasoline | 540841 2,2,4-Trimethylpentane | 2135.734685 LB |
| 8063 | 8 | 63 CO | Kit Carson | Mobile - Non-Road Equipment - Gasoline | 71432 Benzene | 2727.470289 LB |
| 8063 | 8 | 63 CO | Kit Carson | Mobile - Non-Road Equipment - Gasoline | 75070 Acetaldehyde | 258.7682986 LB |
| 8063 | 8 | 63 CO | Kit Carson | Mobile - On-Road Diesel Heavy Duty Vehicles | 100414 Ethyl Benzene | 330.2321142 LB |
| 8063 | 8 | 63 CO | Kit Carson | Mobile - On-Road Diesel Heavy Duty Vehicles | 100425 Styrene | 147.2198588 LB |
| 8063 | 8 | 63 CO | Kit Carson | Mobile - On-Road Diesel Heavy Duty Vehicles | 106990 1,3-Butadiene | 331.5395442 LB |
| 8063 | 8 | 63 CO | Kit Carson | Mobile - On-Road Diesel Heavy Duty Vehicles | 107028 Acrolein | 794.3535758 LB |
| 8063 | 8 | 63 CO | Kit Carson | Mobile - On-Road Diesel Heavy Duty Vehicles | 108883 Toluene | 508.1193912 LB |
| 8063 | 8 | 63 CO | Kit Carson | Mobile - On-Road Diesel Heavy Duty Vehicles | 110543 Hexane | 248.7631432 LB |
| 8063 | 8 | 63 CO | Kit Carson | Mobile - On-Road Diesel Heavy Duty Vehicles | 123386 Propionaldehyde | 541.0880722 LB |
| 8063 | 8 | 63 CO | Kit Carson | Mobile - On-Road Diesel Heavy Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 444.046913 LB |
| 8063 | 8 | 63 CO | Kit Carson | Mobile - On-Road Diesel Heavy Duty Vehicles | 50000 Formaldehyde | 9893.235102 LB |
| 8063 | 8 | 63 CO | Kit Carson | Mobile - On-Road Diesel Heavy Duty Vehicles | 540841 2,2,4-Trimethylpentane | 242.8931146 LB |
| 8063 | 8 | 63 CO | Kit Carson | Mobile - On-Road Diesel Heavy Duty Vehicles | 71432 Benzene | 945.4424258 LB |
| 8063 | 8 | 63 CO | Kit Carson | Mobile - On-Road Diesel Heavy Duty Vehicles | 75070 Acetaldehyde | 4345.785218 LB |
| 8063 | 8 | 63 CO | Kit Carson | Mobile - On-Road Diesel Light Duty Vehicles | 100414 Ethyl Benzene | 6.58840726 LB |
| 8063 | 8 | 63 CO | Kit Carson | Mobile - On-Road Diesel Light Duty Vehicles | 100425 Styrene | 3.102239854 LB |
| 8063 | 8 | 63 CO | Kit Carson | Mobile - On-Road Diesel Light Duty Vehicles | 106990 1,3-Butadiene | 6.9389662 LB |
| 8063 | 8 | 63 CO | Kit Carson | Mobile - On-Road Diesel Light Duty Vehicles | 107028 Acrolein | 16.15098524 LB |
| 8063 | 8 | 63 CO | Kit Carson | Mobile - On-Road Diesel Light Duty Vehicles | 108883 Toluene | 10.45241202 LB |
| 8063 | 8 | 63 CO | Kit Carson | Mobile - On-Road Diesel Light Duty Vehicles | 110543 Hexane | 4.92453599 LB |
| 8063 | 8 | 63 CO | Kit Carson | Mobile - On-Road Diesel Light Duty Vehicles | 123386 Propionaldehyde | 11.21938896 LB |
| 8063 | 8 | 63 CO | Kit Carson | Mobile - On-Road Diesel Light Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 9.134412814 LB |
| 8063 | 8 | 63 CO | Kit Carson | Mobile - On-Road Diesel Light Duty Vehicles | 50000 Formaldehyde | 195.6928904 LB |
| 8063 | 8 | 63 CO | Kit Carson | Mobile - On-Road Diesel Light Duty Vehicles | 540841 2,2,4-Trimethylpentane | 4.659866036 LB |
| 8063 | 8 | 63 CO | Kit Carson | Mobile - On-Road Diesel Light Duty Vehicles | 71432 Benzene | 19.16401058 LB |
| 8063 | 8 | 63 CO | Kit Carson | Mobile - On-Road Diesel Light Duty Vehicles | 75070 Acetaldehyde | 87.5005642 LB |
| 8063 | 8 | 63 CO | Kit Carson | Mobile - On-Road Gasoline Heavy Duty Vehicles | 100414 Ethyl Benzene | 972.400456 LB |
| 8063 | 8 | 63 CO | Kit Carson | Mobile - On-Road Gasoline Heavy Duty Vehicles | 100425 Styrene | 39.779436 LB |
| 8063 | 8 | 63 CO | Kit Carson | Mobile - On-Road Gasoline Heavy Duty Vehicles | 106990 1,3-Butadiene | 223.5536636 LB |
| 8063 | 8 | 63 CO | Kit Carson | Mobile - On-Road Gasoline Heavy Duty Vehicles | 107028 Acrolein | 25.0558 LB |
| 8063 | 8 | 63 CO | Kit Carson | Mobile - On-Road Gasoline Heavy Duty Vehicles | 108883 Toluene | 4646.54302 LB |
| 8063 | 8 | 63 CO | Kit Carson | Mobile - On-Road Gasoline Heavy Duty Vehicles | 110543 Hexane | 876.040574 LB |
| 8063 | 8 | 63 CO | Kit Carson | Mobile - On-Road Gasoline Heavy Duty Vehicles | 123386 Propionaldehyde | 33.536352 LB |
| 8063 | 8 | 63 CO | Kit Carson | Mobile - On-Road Gasoline Heavy Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 3499.1712 LB |
| 8063 | 8 | 63 CO | Kit Carson | Mobile - On-Road Gasoline Heavy Duty Vehicles | 50000 Formaldehyde | 476.2409 LB |
| 8063 | 8 | 63 CO | Kit Carson | Mobile - On-Road Gasoline Heavy Duty Vehicles | 540841 2,2,4-Trimethylpentane | 967.09365 LB |
| 8063 | 8 | 63 CO | Kit Carson | Mobile - On-Road Gasoline Heavy Duty Vehicles | 71432 Benzene | 1910.911754 LB |
| 8063 | 8 | 63 CO | Kit Carson | Mobile - On-Road Gasoline Heavy Duty Vehicles | 75070 Acetaldehyde | 361.00486 LB |
| 8063 | 8 | 63 CO | Kit Carson | Mobile - On-Road Gasoline Light Duty Vehicles | 100414 Ethyl Benzene | 14954.36003 LB |
| 8063 | 8 | 63 CO | Kit Carson | Mobile - On-Road Gasoline Light Duty Vehicles | 100425 Styrene | 578.7779808 LB |
| 8063 | 8 | 63 CO | Kit Carson | Mobile - On-Road Gasoline Light Duty Vehicles | 106990 1,3-Butadiene | 3351.214822 LB |
| 8063 | 8 | 63 CO | Kit Carson | Mobile - On-Road Gasoline Light Duty Vehicles | 107028 Acrolein | 366.223493 LB |
| 8063 | 8 | 63 CO | Kit Carson | Mobile - On-Road Gasoline Light Duty Vehicles | 108883 Toluene | 72390.88698 LB |
| 8063 | 8 | 63 CO | Kit Carson | Mobile - On-Road Gasoline Light Duty Vehicles | 110543 Hexane | 13858.33686 LB |
| 8063 | 8 | 63 CO | Kit Carson | Mobile - On-Road Gasoline Light Duty Vehicles | 123386 Propionaldehyde | 487.7908396 LB |
| 8063 | 8 | 63 CO | Kit Carson | Mobile - On-Road Gasoline Light Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 53660.20379 LB |
| 8063 | 8 | 63 CO | Kit Carson | Mobile - On-Road Gasoline Light Duty Vehicles | 50000 Formaldehyde | 6769.689922 LB |
| 8063 | 8 | 63 CO | Kit Carson | Mobile - On-Road Gasoline Light Duty Vehicles | 540841 2,2,4-Trimethylpentane | 15165.22303 LB |
| 8063 | 8 | 63 CO | Kit Carson | Mobile - On-Road Gasoline Light Duty Vehicles | 71432 Benzene | 28381.92514 LB |
| 8063 | 8 | 63 CO | Kit Carson | Mobile - On-Road Gasoline Light Duty Vehicles | 75070 Acetaldehyde | 5299.210096 LB |
| 8063 | 8 | 63 CO | Kit Carson | Solvent - Consumer & Commercial Solvent Use | 100414 Ethyl Benzene | 23.0796 LB |
| 8063 | 8 | 63 CO | Kit Carson | Solvent - Consumer & Commercial Solvent Use | 108883 Toluene | 241.41365 LB |
| 8063 | 8 | 63 CO | Kit Carson | Solvent - Consumer & Commercial Solvent Use | 1330207 Xylenes (Mixed Isomers) | 122.422 LB |
| 8063 | 8 | 63 CO | Kit Carson | Solvent - Consumer & Commercial Solvent Use | 67561 Methanol | 8888.6839 LB |
| 8063 | 8 | 63 CO | Kit Carson | Solvent - Industrial Surface Coating & Solvent Use | 108101 Methyl Isobutyl Ketone | 3725.88 LB |
| 8063 | 8 | 63 CO | Kit Carson | Solvent - Industrial Surface Coating & Solvent Use | 108883 Toluene | 449.147 LB |
| 8063 | 8 | 63 CO | Kit Carson | Solvent - Industrial Surface Coating & Solvent Use | 71432 Benzene | 160 LB |
| 8063 | 8 | 63 CO | Kit Carson | Solvent - Industrial Surface Coating & Solvent Use | 71556 Methyl Chloroform | 5359.14 LB |
| 8063 | 8 | 63 CO | Kit Carson | Solvent - Non-Industrial Surface Coating | 100414 Ethyl Benzene | 58.7409 LB |
| 8063 | 8 | 63 CO | Kit Carson | Solvent - Non-Industrial Surface Coating | 100425 Styrene | 24.1596 LB |
| 8063 | 8 | 63 CO | Kit Carson | Solvent - Non-Industrial Surface Coating | 101688 4,4'-Methylenediphenyl Diisocyanate | 3.31602 LB |
| 8063 | 8 | 63 CO | Kit Carson | Solvent - Non-Industrial Surface Coating | 107211 Ethylene Glycol | 1195.9 LB |
| 8063 | 8 | 63 CO | Kit Carson | Solvent - Non-Industrial Surface Coating | 108054 Vinyl Acetate | 2.8423 LB |
| 8063 | 8 | 63 CO | Kit Carson | Solvent - Non-Industrial Surface Coating | 108101 Methyl Isobutyl Ketone | 71.2944 LB |
| 8063 | 8 | 63 CO | Kit Carson | Solvent - Non-Industrial Surface Coating | 108883 Toluene | 552.354 LB |
| 8063 | 8 | 63 CO | Kit Carson | Solvent - Non-Industrial Surface Coating | 110543 Hexane | 3.55288 LB |
| 8063 | 8 | 63 CO | Kit Carson | Solvent - Non-Industrial Surface Coating | 117817 Bis(2-Ethylhexyl)Phthalate | 0.710576 LB |

BLM_0046506

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8063 | 8 | 63 CO | Kit Carson | Solvent - Non-Industrial Surface Coating | 121448 Triethylamine | 1.42115 LB |
| 8063 | 8 | 63 CO | Kit Carson | Solvent - Non-Industrial Surface Coating | 123911 p-Dioxane | 0.473717 LB |
| 8063 | 8 | 63 CO | Kit Carson | Solvent - Non-Industrial Surface Coating | 127184 Tetrachloroethylene | 1.42115 LB |
| 8063 | 8 | 63 CO | Kit Carson | Solvent - Non-Industrial Surface Coating | 131113 Dimethyl Phthalate | 0.236859 LB |
| 8063 | 8 | 63 CO | Kit Carson | Solvent - Non-Industrial Surface Coating | 1330207 Xylenes (Mixed Isomers) | 675.284 LB |
| 8063 | 8 | 63 CO | Kit Carson | Solvent - Non-Industrial Surface Coating | 50000 Formaldehyde | 0.473717 LB |
| 8063 | 8 | 63 CO | Kit Carson | Solvent - Non-Industrial Surface Coating | 584849 2,4-Toluene Diisocyanate | 0.473717 LB |
| 8063 | 8 | 63 CO | Kit Carson | Solvent - Non-Industrial Surface Coating | 67561 Methanol | 238.753 LB |
| 8063 | 8 | 63 CO | Kit Carson | Solvent - Non-Industrial Surface Coating | 71556 Methyl Chloroform | 220.989 LB |
| 8063 | 8 | 63 CO | Kit Carson | Solvent - Non-Industrial Surface Coating | 75070 Acetaldehyde | 2.36859 LB |
| 8063 | 8 | 63 CO | Kit Carson | Solvent - Non-Industrial Surface Coating | 75092 Methylene Chloride | 141.405 LB |
| 8063 | 8 | 63 CO | Kit Carson | Solvent - Non-Industrial Surface Coating | 80626 Methyl Methacrylate | 2.8423 LB |
| 8063 | 8 | 63 CO | Kit Carson | Solvent - Non-Industrial Surface Coating | 84742 Dibutyl Phthalate | 0.473717 LB |
| 8063 | 8 | 63 CO | Kit Carson | Solvent - Non-Industrial Surface Coating | 98828 Cumene | 9.00063 LB |
| 8063 | 8 | 63 CO | Kit Carson | Waste Disposal | 100414 Ethyl Benzene | 2.68172 LB |
| 8063 | 8 | 63 CO | Kit Carson | Waste Disposal | 100425 Styrene | 634.85776 LB |
| 8063 | 8 | 63 CO | Kit Carson | Waste Disposal | 100447 Benzyl Chloride | 0.00286028 LB |
| 8063 | 8 | 63 CO | Kit Carson | Waste Disposal | 106467 1,4-Dichlorobenzene | 0.1041034 LB |
| 8063 | 8 | 63 CO | Kit Carson | Waste Disposal | 106898 Epichlorohydrin | 0.00158243 LB |
| 8063 | 8 | 63 CO | Kit Carson | Waste Disposal | 106990 1,3-Butadiene | 0.00878738 LB |
| 8063 | 8 | 63 CO | Kit Carson | Waste Disposal | 107028 Acrolein | 26.6469364 LB |
| 8063 | 8 | 63 CO | Kit Carson | Waste Disposal | 107051 Allyl Chloride | 0.00679184 LB |
| 8063 | 8 | 63 CO | Kit Carson | Waste Disposal | 107131 Acrylonitrile | 0.1351366 LB |
| 8063 | 8 | 63 CO | Kit Carson | Waste Disposal | 108054 Vinyl Acetate | 0.0268172 LB |
| 8063 | 8 | 63 CO | Kit Carson | Waste Disposal | 108101 Methyl Isobutyl Ketone | 0.941756 LB |
| 8063 | 8 | 63 CO | Kit Carson | Waste Disposal | 108883 Toluene | 4.30616 LB |
| 8063 | 8 | 63 CO | Kit Carson | Waste Disposal | 108907 Chlorobenzene | 0.5324758 LB |
| 8063 | 8 | 63 CO | Kit Carson | Waste Disposal | 108952 Phenol | 119.927 LB |
| 8063 | 8 | 63 CO | Kit Carson | Waste Disposal | 118741 Hexachlorobenzene | 0.0188457 LB |
| 8063 | 8 | 63 CO | Kit Carson | Waste Disposal | 120821 1,2,4-Trichlorobenzene | 0.1138741 LB |
| 8063 | 8 | 63 CO | Kit Carson | Waste Disposal | 121142 2,4-Dinitrotoluene | 0.01683956 LB |
| 8063 | 8 | 63 CO | Kit Carson | Waste Disposal | 121697 N,N-Dimethylaniline | 0.1127306 LB |
| 8063 | 8 | 63 CO | Kit Carson | Waste Disposal | 123386 Propionaldehyde | 0.001225332 LB |
| 8063 | 8 | 63 CO | Kit Carson | Waste Disposal | 123911 p-Dioxane | 0.0062667 LB |
| 8063 | 8 | 63 CO | Kit Carson | Waste Disposal | 126998 Chloroprene | 0.00833226 LB |
| 8063 | 8 | 63 CO | Kit Carson | Waste Disposal | 127184 Tetrachloroethylene | 1.494906 LB |
| 8063 | 8 | 63 CO | Kit Carson | Waste Disposal | 132649 Dibenzofuran | 0 LB |
| 8063 | 8 | 63 CO | Kit Carson | Waste Disposal | 1330207 Xylenes (Mixed Isomers) | 20.9356 LB |
| 8063 | 8 | 63 CO | Kit Carson | Waste Disposal | 140885 Ethyl Acrylate | 0.000612666 LB |
| 8063 | 8 | 63 CO | Kit Carson | Waste Disposal | 1634044 Methyl Tert-Butyl Ether | 0.022301 LB |
| 8063 | 8 | 63 CO | Kit Carson | Waste Disposal | 50000 Formaldehyde | 0.00689688 LB |
| 8063 | 8 | 63 CO | Kit Carson | Waste Disposal | 56235 Carbon Tetrachloride | 0.392106 LB |
| 8063 | 8 | 63 CO | Kit Carson | Waste Disposal | 67561 Methanol | 3.99108 LB |
| 8063 | 8 | 63 CO | Kit Carson | Waste Disposal | 67663 Chloroform | 2.25462 LB |
| 8063 | 8 | 63 CO | Kit Carson | Waste Disposal | 71432 Benzene | 1064.56614 LB |
| 8063 | 8 | 63 CO | Kit Carson | Waste Disposal | 71556 Methyl Chloroform | 0.1971034 LB |
| 8063 | 8 | 63 CO | Kit Carson | Waste Disposal | 75014 Vinyl Chloride | 0.0023491418 LB |
| 8063 | 8 | 63 CO | Kit Carson | Waste Disposal | 75058 Acetonitrile | 0.1207828 LB |
| 8063 | 8 | 63 CO | Kit Carson | Waste Disposal | 75070 Acetaldehyde | 367.17152914 LB |
| 8063 | 8 | 63 CO | Kit Carson | Waste Disposal | 75092 Methylene Chloride | 3.18586 LB |
| 8063 | 8 | 63 CO | Kit Carson | Waste Disposal | 75150 Carbon Disulfide | 1.51241 LB |
| 8063 | 8 | 63 CO | Kit Carson | Waste Disposal | 75218 Ethylene Oxide | 0.077721 LB |
| 8063 | 8 | 63 CO | Kit Carson | Waste Disposal | 75354 Vinylidene Chloride | 0.1480902 LB |
| 8063 | 8 | 63 CO | Kit Carson | Waste Disposal | 75569 Propylene Oxide | 0.25627 LB |
| 8063 | 8 | 63 CO | Kit Carson | Waste Disposal | 77474 Hexachlorocyclopentadiene | 0.000204106 LB |
| 8063 | 8 | 63 CO | Kit Carson | Waste Disposal | 77781 Dimethyl Sulfate | 0.004568624 LB |
| 8063 | 8 | 63 CO | Kit Carson | Waste Disposal | 78875 Propylene Dichloride | 0.0040261 LB |
| 8063 | 8 | 63 CO | Kit Carson | Waste Disposal | 79005 1,1,2-Trichloroethane | 0.000409612 LB |
| 8063 | 8 | 63 CO | Kit Carson | Waste Disposal | 79016 Trichloroethylene | 0.107129 LB |
| 8063 | 8 | 63 CO | Kit Carson | Waste Disposal | 79345 1,1,2,2-Tetrachloroethane | 0.000612666 LB |
| 8063 | 8 | 63 CO | Kit Carson | Waste Disposal | 79469 2-Nitropropane | 0.000102228 LB |
| 8063 | 8 | 63 CO | Kit Carson | Waste Disposal | 80626 Methyl Methacrylate | 0.1088796 LB |
| 8063 | 8 | 63 CO | Kit Carson | Waste Disposal | 87683 Hexachlorobutadiene | 0.00025522 LB |
| 8063 | 8 | 63 CO | Kit Carson | Waste Disposal | 87865 Pentachlorophenol | 0.0454011 LB |
| 8063 | 8 | 63 CO | Kit Carson | Waste Disposal | 92524 Biphenyl | 0.0263272 LB |
| 8063 | 8 | 63 CO | Kit Carson | Waste Disposal | 95534 o-Toluidine | 0.000612666 LB |
| 8063 | 8 | 63 CO | Kit Carson | Waste Disposal | 98828 Cumene | 0 LB |
| 8063 | 8 | 63 CO | Kit Carson | Waste Disposal | 98953 Nitrobenzene | 0.0229962 LB |
| 8065 | 8 | 65 CO | Lake | Biogenics - Vegetation and soil | 50000 Formaldehyde | 72.039377 TON |
| 8065 | 8 | 65 CO | Lake | Biogenics - Vegetation and soil | 67561 Methanol | 132.3928214 TON |
| 8065 | 8 | 65 CO | Lake | Bulk Gasoline Terminals | 71432 Benzene | 2.074 LB |
| 8065 | 8 | 65 CO | Lake | Commercial Cooking | 100027 4-Nitrophenol | 0.6163886 LB |
| 8065 | 8 | 65 CO | Lake | Commercial Cooking | 100414 Ethyl Benzene | 4.85954 LB |
| 8065 | 8 | 65 CO | Lake | Commercial Cooking | 100425 Styrene | 24.94306 LB |
| 8065 | 8 | 65 CO | Lake | Commercial Cooking | 106445 p-Cresol | 0.3928822 LB |
| 8065 | 8 | 65 CO | Lake | Commercial Cooking | 107062 Ethylene Dichloride | 1.959566 LB |
| 8065 | 8 | 65 CO | Lake | Commercial Cooking | 108883 Toluene | 22.8285 LB |
| 8065 | 8 | 65 CO | Lake | Commercial Cooking | 108952 Phenol | 2.80194 LB |
| 8065 | 8 | 65 CO | Lake | Commercial Cooking | 123386 Propionaldehyde | 10.073302 LB |
| 8065 | 8 | 65 CO | Lake | Commercial Cooking | 1330207 Xylenes (Mixed Isomers) | 0.01870412 LB |
| 8065 | 8 | 65 CO | Lake | Commercial Cooking | 50000 Formaldehyde | 53.20534 LB |
| 8065 | 8 | 65 CO | Lake | Commercial Cooking | 71432 Benzene | 66.80596 LB |
| 8065 | 8 | 65 CO | Lake | Commercial Cooking | 75070 Acetaldehyde | 38.35792 LB |
| 8065 | 8 | 65 CO | Lake | Commercial Cooking | 84742 Dibutyl Phthalate | 0.2259502 LB |
| 8065 | 8 | 65 CO | Lake | Commercial Cooking | 92524 Biphenyl | 0.3328082 LB |
| 8065 | 8 | 65 CO | Lake | Commercial Cooking | 95476 o-Xylene | 3.999664 LB |
| 8065 | 8 | 65 CO | Lake | Commercial Cooking | 95487 o-Cresol | 0.1965736 LB |

BLM_0046507

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8065 | 8 | 65 CO | Lake | Commercial Cooking | 98862 | Acetophenone | 0.299672 LB |
| 8065 | 8 | 65 CO | Lake | Fires - Prescribed Fires | 106990 | 1,3-Butadiene | 579.1888775 LB |
| 8065 | 8 | 65 CO | Lake | Fires - Prescribed Fires | 107028 | Acrolein | 606.3607014 LB |
| 8065 | 8 | 65 CO | Lake | Fires - Prescribed Fires | 108883 | Toluene | 812.6520485 LB |
| 8065 | 8 | 65 CO | Lake | Fires - Prescribed Fires | 110543 | Hexane | 23.45714954 LB |
| 8065 | 8 | 65 CO | Lake | Fires - Prescribed Fires | 1330207 | Xylenes (Mixed Isomers) | 346.0832305 LB |
| 8065 | 8 | 65 CO | Lake | Fires - Prescribed Fires | 463581 | Carbonyl Sulfide | 0.763671261 LB |
| 8065 | 8 | 65 CO | Lake | Fires - Prescribed Fires | 50000 | Formaldehyde | 3682.497184 LB |
| 8065 | 8 | 65 CO | Lake | Fires - Prescribed Fires | 71432 | Benzene | 1608.857993 LB |
| 8065 | 8 | 65 CO | Lake | Fires - Prescribed Fires | 74873 | Methyl Chloride | 183.5170684 LB |
| 8065 | 8 | 65 CO | Lake | Fires - Prescribed Fires | 75070 | Acetaldehyde | 583.8366895 LB |
| 8065 | 8 | 65 CO | Lake | Fuel Comb - Residential - Natural Gas | 50000 | Formaldehyde | 14.4741 LB |
| 8065 | 8 | 65 CO | Lake | Fuel Comb - Residential - Natural Gas | 71432 | Benzene | 0.405274 LB |
| 8065 | 8 | 65 CO | Lake | Fuel Comb - Residential - Oil | 75070 | Acetaldehyde | 0.02250884 LB |
| 8065 | 8 | 65 CO | Lake | Fuel Comb - Residential - Oil | 50000 | Formaldehyde | 0.1988919 LB |
| 8065 | 8 | 65 CO | Lake | Fuel Comb - Residential - Oil | 71432 | Benzene | 0.001243075 LB |
| 8065 | 8 | 65 CO | Lake | Fuel Comb - Residential - Oil | 75070 | Acetaldehyde | 0.0290051 LB |
| 8065 | 8 | 65 CO | Lake | Fuel Comb - Residential - Other | 100414 | Ethyl Benzene | 0.000711838 LB |
| 8065 | 8 | 65 CO | Lake | Fuel Comb - Residential - Other | 100425 | Styrene | 0.000189318 LB |
| 8065 | 8 | 65 CO | Lake | Fuel Comb - Residential - Other | 107028 | Acrolein | 0.002196094 LB |
| 8065 | 8 | 65 CO | Lake | Fuel Comb - Residential - Other | 107062 | Ethylene Dichloride | 0.00030291 LB |
| 8065 | 8 | 65 CO | Lake | Fuel Comb - Residential - Other | 108883 | Toluene | 0.00181746 LB |
| 8065 | 8 | 65 CO | Lake | Fuel Comb - Residential - Other | 108907 | Chlorobenzene | 0.0001666 LB |
| 8065 | 8 | 65 CO | Lake | Fuel Comb - Residential - Other | 108952 | Phenol | 0.000121164 LB |
| 8065 | 8 | 65 CO | Lake | Fuel Comb - Residential - Other | 110543 | Hexane | 0.000507375 LB |
| 8065 | 8 | 65 CO | Lake | Fuel Comb - Residential - Other | 117817 | Bis(2-Ethylhexyl)Phthalate | 0.00055281 LB |
| 8065 | 8 | 65 CO | Lake | Fuel Comb - Residential - Other | 123386 | Propionaldehyde | 0.002877641 LB |
| 8065 | 8 | 65 CO | Lake | Fuel Comb - Residential - Other | 127184 | Tetrachloroethylene | 0.000325629 LB |
| 8065 | 8 | 65 CO | Lake | Fuel Comb - Residential - Other | 50000 | Formaldehyde | 4.59506746 LB |
| 8065 | 8 | 65 CO | Lake | Fuel Comb - Residential - Other | 71432 | Benzene | 0.138455568 LB |
| 8065 | 8 | 65 CO | Lake | Fuel Comb - Residential - Other | 74839 | Methyl Bromide | 0.001211637 LB |
| 8065 | 8 | 65 CO | Lake | Fuel Comb - Residential - Other | 74873 | Methyl Chloride | 0.004013554 LB |
| 8065 | 8 | 65 CO | Lake | Fuel Comb - Residential - Other | 75070 | Acetaldehyde | 0.00511263 LB |
| 8065 | 8 | 65 CO | Lake | Fuel Comb - Residential - Other | 75092 | Methylene Chloride | 0.002196094 LB |
| 8065 | 8 | 65 CO | Lake | Fuel Comb - Residential - Other | 75150 | Carbon Disulfide | 0.000984457 LB |
| 8065 | 8 | 65 CO | Lake | Fuel Comb - Residential - Other | 78591 | Isophorone | 0.004392199 LB |
| 8065 | 8 | 65 CO | Lake | Fuel Comb - Residential - Other | 98862 | Acetophenone | 0.000113591 LB |
| 8065 | 8 | 65 CO | Lake | Fuel Comb - Residential - Wood | 106990 | 1,3-Butadiene | 1804.020366 LB |
| 8065 | 8 | 65 CO | Lake | Fuel Comb - Residential - Wood | 107028 | Acrolein | 449.88873 LB |
| 8065 | 8 | 65 CO | Lake | Fuel Comb - Residential - Wood | 108883 | Toluene | 2866.9206 LB |
| 8065 | 8 | 65 CO | Lake | Fuel Comb - Residential - Wood | 108952 | Phenol | 2196.64666 LB |
| 8065 | 8 | 65 CO | Lake | Fuel Comb - Residential - Wood | 1319773 | Cresol/Cresylic Acid (Mixed Isomers) | 1705.129392 LB |
| 8065 | 8 | 65 CO | Lake | Fuel Comb - Residential - Wood | 50000 | Formaldehyde | 9710.57364 LB |
| 8065 | 8 | 65 CO | Lake | Fuel Comb - Residential - Wood | 71432 | Benzene | 9562.9806 LB |
| 8065 | 8 | 65 CO | Lake | Fuel Comb - Residential - Wood | 75070 | Acetaldehyde | 3882.51062 LB |
| 8065 | 8 | 65 CO | Lake | Fuel Comb - Residential - Wood | 92524 | Biphenyl | 13.0325 LB |
| 8065 | 8 | 65 CO | Lake | Fuel Comb - Residential - Wood | 95476 | o-Xylene | 818.208 LB |
| 8065 | 8 | 65 CO | Lake | Gas Stations | 100414 | Ethyl Benzene | 41.6545748 LB |
| 8065 | 8 | 65 CO | Lake | Gas Stations | 106934 | Ethylene Dibromide | 0.08060432 LB |
| 8065 | 8 | 65 CO | Lake | Gas Stations | 107062 | Ethylene Dichloride | 1.59758724 LB |
| 8065 | 8 | 65 CO | Lake | Gas Stations | 108883 | Toluene | 1077.459324 LB |
| 8065 | 8 | 65 CO | Lake | Gas Stations | 110543 | Hexane | 1384.089398 LB |
| 8065 | 8 | 65 CO | Lake | Gas Stations | 1330207 | Xylenes (Mixed Isomers) | 430.642484 LB |
| 8065 | 8 | 65 CO | Lake | Gas Stations | 540841 | 2,2,4-Trimethylpentane | 578.975078 LB |
| 8065 | 8 | 65 CO | Lake | Gas Stations | 71432 | Benzene | 1253.946024 LB |
| 8065 | 8 | 65 CO | Lake | Gas Stations | 98828 | Cumene | 9.21589348 LB |
| 8065 | 8 | 65 CO | Lake | Industrial Processes - Storage and Transfer | 100414 | Ethyl Benzene | 0.731306 LB |
| 8065 | 8 | 65 CO | Lake | Industrial Processes - Storage and Transfer | 108883 | Toluene | 19.3175 LB |
| 8065 | 8 | 65 CO | Lake | Industrial Processes - Storage and Transfer | 110543 | Hexane | 24.8368 LB |
| 8065 | 8 | 65 CO | Lake | Industrial Processes - Storage and Transfer | 1330207 | Xylenes (Mixed Isomers) | 7.727 LB |
| 8065 | 8 | 65 CO | Lake | Industrial Processes - Storage and Transfer | 540841 | 2,2,4-Trimethylpentane | 10.34866 LB |
| 8065 | 8 | 65 CO | Lake | Industrial Processes - Storage and Transfer | 71432 | Benzene | 14.09794 LB |
| 8065 | 8 | 65 CO | Lake | Industrial Processes - Storage and Transfer | 98828 | Cumene | 0.1655786 LB |
| 8065 | 8 | 65 CO | Lake | Miscellaneous Non-Industrial NEC | 100414 | Ethyl Benzene | 40.9400884 LB |
| 8065 | 8 | 65 CO | Lake | Miscellaneous Non-Industrial NEC | 108883 | Toluene | 201.80836 LB |
| 8065 | 8 | 65 CO | Lake | Miscellaneous Non-Industrial NEC | 110543 | Hexane | 108.7874 LB |
| 8065 | 8 | 65 CO | Lake | Miscellaneous Non-Industrial NEC | 1330207 | Xylenes (Mixed Isomers) | 114.223914 LB |
| 8065 | 8 | 65 CO | Lake | Miscellaneous Non-Industrial NEC | 540841 | 2,2,4-Trimethylpentane | 108.9565954 LB |
| 8065 | 8 | 65 CO | Lake | Miscellaneous Non-Industrial NEC | 71432 | Benzene | 22.299387 LB |
| 8065 | 8 | 65 CO | Lake | Mobile - Aircraft | 100414 | Ethyl Benzene | 8.865143696 LB |
| 8065 | 8 | 65 CO | Lake | Mobile - Aircraft | 100425 | Styrene | 4.32513882 LB |
| 8065 | 8 | 65 CO | Lake | Mobile - Aircraft | 106990 | 1,3-Butadiene | 19.20673952 LB |
| 8065 | 8 | 65 CO | Lake | Mobile - Aircraft | 107028 | Acrolein | 21.02959828 LB |
| 8065 | 8 | 65 CO | Lake | Mobile - Aircraft | 108383 | m-Xylene | 0.06825686 LB |
| 8065 | 8 | 65 CO | Lake | Mobile - Aircraft | 108883 | Toluene | 57.73402734 LB |
| 8065 | 8 | 65 CO | Lake | Mobile - Aircraft | 108952 | Phenol | 6.1447315 LB |
| 8065 | 8 | 65 CO | Lake | Mobile - Aircraft | 110543 | Hexane | 3.520218 LB |
| 8065 | 8 | 65 CO | Lake | Mobile - Aircraft | 123386 | Propionaldehyde | 6.45491406 LB |
| 8065 | 8 | 65 CO | Lake | Mobile - Aircraft | 1330207 | Xylenes (Mixed Isomers) | 33.870796 LB |
| 8065 | 8 | 65 CO | Lake | Mobile - Aircraft | 50000 | Formaldehyde | 117.7168274 LB |
| 8065 | 8 | 65 CO | Lake | Mobile - Aircraft | 540841 | 2,2,4-Trimethylpentane | 0.53846077 LB |
| 8065 | 8 | 65 CO | Lake | Mobile - Aircraft | 67561 | Methanol | 15.27717878 LB |
| 8065 | 8 | 65 CO | Lake | Mobile - Aircraft | 71432 | Benzene | 34.59457254 LB |
| 8065 | 8 | 65 CO | Lake | Mobile - Aircraft | 75070 | Acetaldehyde | 39.27532262 LB |
| 8065 | 8 | 65 CO | Lake | Mobile - Aircraft | 95476 | o-Xylene | 0.38523012 LB |
| 8065 | 8 | 65 CO | Lake | Mobile - Aircraft | 98828 | Cumene | 0.025391415 LB |
| 8065 | 8 | 65 CO | Lake | Mobile - Non-Road Equipment - Diesel | 100414 | Ethyl Benzene | 12.11760609 LB |

| | | | | Source Category | Pollutant | Emissions |
|---|---|---|---|---|---|---|
| 8065 | 8 | 65 CO | Lake | Mobile - Non-Road Equipment - Diesel | 100425 Styrene | 2.323692143 LB |
| 8065 | 8 | 65 CO | Lake | Mobile - Non-Road Equipment - Diesel | 106990 1,3-Butadiene | 7.276580283 LB |
| 8065 | 8 | 65 CO | Lake | Mobile - Non-Road Equipment - Diesel | 107028 Acrolein | 11.85005117 LB |
| 8065 | 8 | 65 CO | Lake | Mobile - Non-Road Equipment - Diesel | 108883 Toluene | 58.50266434 LB |
| 8065 | 8 | 65 CO | Lake | Mobile - Non-Road Equipment - Diesel | 110543 Hexane | 6.220041 LB |
| 8065 | 8 | 65 CO | Lake | Mobile - Non-Road Equipment - Diesel | 123386 Propionaldehyde | 46.12358763 LB |
| 8065 | 8 | 65 CO | Lake | Mobile - Non-Road Equipment - Diesel | 1330207 Xylenes (Mixed Isomers) | 41.36268236 LB |
| 8065 | 8 | 65 CO | Lake | Mobile - Non-Road Equipment - Diesel | 50000 Formaldehyde | 461.8418493 LB |
| 8065 | 8 | 65 CO | Lake | Mobile - Non-Road Equipment - Diesel | 540841 2,2,4-Trimethylpentane | 2.81133001 LB |
| 8065 | 8 | 65 CO | Lake | Mobile - Non-Road Equipment - Diesel | 71432 Benzene | 79.52017269 LB |
| 8065 | 8 | 65 CO | Lake | Mobile - Non-Road Equipment - Diesel | 75070 Acetaldehyde | 207.4779016 LB |
| 8065 | 8 | 65 CO | Lake | Mobile - Non-Road Equipment - Gasoline | 100414 Ethyl Benzene | 5255.563416 LB |
| 8065 | 8 | 65 CO | Lake | Mobile - Non-Road Equipment - Gasoline | 100425 Styrene | 481.8558831 LB |
| 8065 | 8 | 65 CO | Lake | Mobile - Non-Road Equipment - Gasoline | 106990 1,3-Butadiene | 1173.579735 LB |
| 8065 | 8 | 65 CO | Lake | Mobile - Non-Road Equipment - Gasoline | 107028 Acrolein | 137.4563143 LB |
| 8065 | 8 | 65 CO | Lake | Mobile - Non-Road Equipment - Gasoline | 108883 Toluene | 53695.46681 LB |
| 8065 | 8 | 65 CO | Lake | Mobile - Non-Road Equipment - Gasoline | 110543 Hexane | 4461.624874 LB |
| 8065 | 8 | 65 CO | Lake | Mobile - Non-Road Equipment - Gasoline | 123386 Propionaldehyde | 181.6467692 LB |
| 8065 | 8 | 65 CO | Lake | Mobile - Non-Road Equipment - Gasoline | 1330207 Xylenes (Mixed Isomers) | 26456.99645 LB |
| 8065 | 8 | 65 CO | Lake | Mobile - Non-Road Equipment - Gasoline | 50000 Formaldehyde | 1794.578162 LB |
| 8065 | 8 | 65 CO | Lake | Mobile - Non-Road Equipment - Gasoline | 540841 2,2,4-Trimethylpentane | 22693.14229 LB |
| 8065 | 8 | 65 CO | Lake | Mobile - Non-Road Equipment - Gasoline | 71432 Benzene | 6977.165326 LB |
| 8065 | 8 | 65 CO | Lake | Mobile - Non-Road Equipment - Gasoline | 75070 Acetaldehyde | 782.3064293 LB |
| 8065 | 8 | 65 CO | Lake | Mobile - On-Road Diesel Heavy Duty Vehicles | 100414 Ethyl Benzene | 46.99205082 LB |
| 8065 | 8 | 65 CO | Lake | Mobile - On-Road Diesel Heavy Duty Vehicles | 100425 Styrene | 21.12679562 LB |
| 8065 | 8 | 65 CO | Lake | Mobile - On-Road Diesel Heavy Duty Vehicles | 106990 1,3-Butadiene | 47.52620409 LB |
| 8065 | 8 | 65 CO | Lake | Mobile - On-Road Diesel Heavy Duty Vehicles | 107028 Acrolein | 113.3640366 LB |
| 8065 | 8 | 65 CO | Lake | Mobile - On-Road Diesel Heavy Duty Vehicles | 108883 Toluene | 72.64456908 LB |
| 8065 | 8 | 65 CO | Lake | Mobile - On-Road Diesel Heavy Duty Vehicles | 110543 Hexane | 35.35839392 LB |
| 8065 | 8 | 65 CO | Lake | Mobile - On-Road Diesel Heavy Duty Vehicles | 123386 Propionaldehyde | 77.45344188 LB |
| 8065 | 8 | 65 CO | Lake | Mobile - On-Road Diesel Heavy Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 63.48431895 LB |
| 8065 | 8 | 65 CO | Lake | Mobile - On-Road Diesel Heavy Duty Vehicles | 50000 Formaldehyde | 1406.024913 LB |
| 8065 | 8 | 65 CO | Lake | Mobile - On-Road Diesel Heavy Duty Vehicles | 540841 2,2,4-Trimethylpentane | 34.36466852 LB |
| 8065 | 8 | 65 CO | Lake | Mobile - On-Road Diesel Heavy Duty Vehicles | 71432 Benzene | 134.8622372 LB |
| 8065 | 8 | 65 CO | Lake | Mobile - On-Road Diesel Heavy Duty Vehicles | 75070 Acetaldehyde | 619.2724508 LB |
| 8065 | 8 | 65 CO | Lake | Mobile - On-Road Diesel Light Duty Vehicles | 100414 Ethyl Benzene | 2.106146786 LB |
| 8065 | 8 | 65 CO | Lake | Mobile - On-Road Diesel Light Duty Vehicles | 100425 Styrene | 0.982644871 LB |
| 8065 | 8 | 65 CO | Lake | Mobile - On-Road Diesel Light Duty Vehicles | 106990 1,3-Butadiene | 2.200385192 LB |
| 8065 | 8 | 65 CO | Lake | Mobile - On-Road Diesel Light Duty Vehicles | 107028 Acrolein | 5.146376668 LB |
| 8065 | 8 | 65 CO | Lake | Mobile - On-Road Diesel Light Duty Vehicles | 108883 Toluene | 3.324097898 LB |
| 8065 | 8 | 65 CO | Lake | Mobile - On-Road Diesel Light Duty Vehicles | 110543 Hexane | 1.576360066 LB |
| 8065 | 8 | 65 CO | Lake | Mobile - On-Road Diesel Light Duty Vehicles | 123386 Propionaldehyde | 3.563295761 LB |
| 8065 | 8 | 65 CO | Lake | Mobile - On-Road Diesel Light Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 2.904936606 LB |
| 8065 | 8 | 65 CO | Lake | Mobile - On-Road Diesel Light Duty Vehicles | 50000 Formaldehyde | 62.65114889 LB |
| 8065 | 8 | 65 CO | Lake | Mobile - On-Road Diesel Light Duty Vehicles | 540841 2,2,4-Trimethylpentane | 1.499835959 LB |
| 8065 | 8 | 65 CO | Lake | Mobile - On-Road Diesel Light Duty Vehicles | 71432 Benzene | 6.109652345 LB |
| 8065 | 8 | 65 CO | Lake | Mobile - On-Road Diesel Light Duty Vehicles | 75070 Acetaldehyde | 27.92809074 LB |
| 8065 | 8 | 65 CO | Lake | Mobile - On-Road Gasoline Heavy Duty Vehicles | 100414 Ethyl Benzene | 211.0352585 LB |
| 8065 | 8 | 65 CO | Lake | Mobile - On-Road Gasoline Heavy Duty Vehicles | 100425 Styrene | 9.4614685 LB |
| 8065 | 8 | 65 CO | Lake | Mobile - On-Road Gasoline Heavy Duty Vehicles | 106990 1,3-Butadiene | 54.58457504 LB |
| 8065 | 8 | 65 CO | Lake | Mobile - On-Road Gasoline Heavy Duty Vehicles | 107028 Acrolein | 6.023997788 LB |
| 8065 | 8 | 65 CO | Lake | Mobile - On-Road Gasoline Heavy Duty Vehicles | 108883 Toluene | 977.605733 LB |
| 8065 | 8 | 65 CO | Lake | Mobile - On-Road Gasoline Heavy Duty Vehicles | 110543 Hexane | 176.3056132 LB |
| 8065 | 8 | 65 CO | Lake | Mobile - On-Road Gasoline Heavy Duty Vehicles | 123386 Propionaldehyde | 7.9873785 LB |
| 8065 | 8 | 65 CO | Lake | Mobile - On-Road Gasoline Heavy Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 762.7421052 LB |
| 8065 | 8 | 65 CO | Lake | Mobile - On-Road Gasoline Heavy Duty Vehicles | 50000 Formaldehyde | 111.6456746 LB |
| 8065 | 8 | 65 CO | Lake | Mobile - On-Road Gasoline Heavy Duty Vehicles | 540841 2,2,4-Trimethylpentane | 200.914421 LB |
| 8065 | 8 | 65 CO | Lake | Mobile - On-Road Gasoline Heavy Duty Vehicles | 71432 Benzene | 451.4749771 LB |
| 8065 | 8 | 65 CO | Lake | Mobile - On-Road Gasoline Heavy Duty Vehicles | 75070 Acetaldehyde | 86.9799086 LB |
| 8065 | 8 | 65 CO | Lake | Mobile - On-Road Gasoline Light Duty Vehicles | 100414 Ethyl Benzene | 4315.026279 LB |
| 8065 | 8 | 65 CO | Lake | Mobile - On-Road Gasoline Light Duty Vehicles | 100425 Styrene | 186.6328501 LB |
| 8065 | 8 | 65 CO | Lake | Mobile - On-Road Gasoline Light Duty Vehicles | 106990 1,3-Butadiene | 1119.398051 LB |
| 8065 | 8 | 65 CO | Lake | Mobile - On-Road Gasoline Light Duty Vehicles | 107028 Acrolein | 120.0112136 LB |
| 8065 | 8 | 65 CO | Lake | Mobile - On-Road Gasoline Light Duty Vehicles | 108883 Toluene | 20148.58407 LB |
| 8065 | 8 | 65 CO | Lake | Mobile - On-Road Gasoline Light Duty Vehicles | 110543 Hexane | 3666.761229 LB |
| 8065 | 8 | 65 CO | Lake | Mobile - On-Road Gasoline Light Duty Vehicles | 123386 Propionaldehyde | 157.6932476 LB |
| 8065 | 8 | 65 CO | Lake | Mobile - On-Road Gasoline Light Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 15561.72624 LB |
| 8065 | 8 | 65 CO | Lake | Mobile - On-Road Gasoline Light Duty Vehicles | 50000 Formaldehyde | 2141.068099 LB |
| 8065 | 8 | 65 CO | Lake | Mobile - On-Road Gasoline Light Duty Vehicles | 540841 2,2,4-Trimethylpentane | 4165.198313 LB |
| 8065 | 8 | 65 CO | Lake | Mobile - On-Road Gasoline Light Duty Vehicles | 71432 Benzene | 9099.509194 LB |
| 8065 | 8 | 65 CO | Lake | Mobile - On-Road Gasoline Light Duty Vehicles | 75070 Acetaldehyde | 1741.698766 LB |
| 8065 | 8 | 65 CO | Lake | Solvent - Consumer & Commercial Solvent Use | 100414 Ethyl Benzene | 5.86614 LB |
| 8065 | 8 | 65 CO | Lake | Solvent - Consumer & Commercial Solvent Use | 108883 Toluene | 196.92671 LB |
| 8065 | 8 | 65 CO | Lake | Solvent - Consumer & Commercial Solvent Use | 1330207 Xylenes (Mixed Isomers) | 31.116 LB |
| 8065 | 8 | 65 CO | Lake | Solvent - Industrial Surface Coating & Solvent Use | 67561 Methanol | 9059.8369 LB |
| 8065 | 8 | 65 CO | Lake | Solvent - Industrial Surface Coating & Solvent Use | 108101 Methyl Isobutyl Ketone | 426.233 LB |
| 8065 | 8 | 65 CO | Lake | Solvent - Industrial Surface Coating & Solvent Use | 108883 Toluene | 51.3816 LB |
| 8065 | 8 | 65 CO | Lake | Solvent - Industrial Surface Coating & Solvent Use | 71556 Methyl Chloroform | 613.075 LB |
| 8065 | 8 | 65 CO | Lake | Solvent - Non-Industrial Surface Coating | 100414 Ethyl Benzene | 59.8719 LB |
| 8065 | 8 | 65 CO | Lake | Solvent - Non-Industrial Surface Coating | 100425 Styrene | 24.6247 LB |
| 8065 | 8 | 65 CO | Lake | Solvent - Non-Industrial Surface Coating | 101688 4,4'-Methylenediphenyl Diisocyanate | 3.37986 LB |
| 8065 | 8 | 65 CO | Lake | Solvent - Non-Industrial Surface Coating | 107211 Ethylene Glycol | 1218.92 LB |
| 8065 | 8 | 65 CO | Lake | Solvent - Non-Industrial Surface Coating | 108054 Vinyl Acetate | 2.89703 LB |
| 8065 | 8 | 65 CO | Lake | Solvent - Non-Industrial Surface Coating | 108101 Methyl Isobutyl Ketone | 72.6671 LB |
| 8065 | 8 | 65 CO | Lake | Solvent - Non-Industrial Surface Coating | 108883 Toluene | 562.989 LB |
| 8065 | 8 | 65 CO | Lake | Solvent - Non-Industrial Surface Coating | 110543 Hexane | 3.62128 LB |
| 8065 | 8 | 65 CO | Lake | Solvent - Non-Industrial Surface Coating | 117817 Bis(2-Ethylhexyl)Phthalate | 0.724256 LB |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8065 | 8 | 65 CO | Lake | Solvent - Non-Industrial Surface Coating | 121448 Triethylamine | 1.44851 LB |
| 8065 | 8 | 65 CO | Lake | Solvent - Non-Industrial Surface Coating | 123911 p-Dioxane | 0.482838 LB |
| 8065 | 8 | 65 CO | Lake | Solvent - Non-Industrial Surface Coating | 127184 Tetrachloroethylene | 1.44851 LB |
| 8065 | 8 | 65 CO | Lake | Solvent - Non-Industrial Surface Coating | 131113 Dimethyl Phthalate | 0.241419 LB |
| 8065 | 8 | 65 CO | Lake | Solvent - Non-Industrial Surface Coating | 1330207 Xylenes (Mixed Isomers) | 688.285 LB |
| 8065 | 8 | 65 CO | Lake | Solvent - Non-Industrial Surface Coating | 50000 Formaldehyde | 0.482838 LB |
| 8065 | 8 | 65 CO | Lake | Solvent - Non-Industrial Surface Coating | 584849 2,4-Toluene Diisocyanate | 0.482838 LB |
| 8065 | 8 | 65 CO | Lake | Solvent - Non-Industrial Surface Coating | 67561 Methanol | 243.35 LB |
| 8065 | 8 | 65 CO | Lake | Solvent - Non-Industrial Surface Coating | 71556 Methyl Chloroform | 225.244 LB |
| 8065 | 8 | 65 CO | Lake | Solvent - Non-Industrial Surface Coating | 75070 Acetaldehyde | 2.41419 LB |
| 8065 | 8 | 65 CO | Lake | Solvent - Non-Industrial Surface Coating | 75092 Methylene Chloride | 144.127 LB |
| 8065 | 8 | 65 CO | Lake | Solvent - Non-Industrial Surface Coating | 80626 Methyl Methacrylate | 2.89703 LB |
| 8065 | 8 | 65 CO | Lake | Solvent - Non-Industrial Surface Coating | 84742 Dibutyl Phthalate | 0.482838 LB |
| 8065 | 8 | 65 CO | Lake | Solvent - Non-Industrial Surface Coating | 98828 Cumene | 9.17391 LB |
| 8065 | 8 | 65 CO | Lake | Waste Disposal | 100414 Ethyl Benzene | 2.73336 LB |
| 8065 | 8 | 65 CO | Lake | Waste Disposal | 100425 Styrene | 265.69316 LB |
| 8065 | 8 | 65 CO | Lake | Waste Disposal | 100447 Benzyl Chloride | 0.00291534 LB |
| 8065 | 8 | 65 CO | Lake | Waste Disposal | 106467 1,4-Dichlorobenzene | 0.0889708 LB |
| 8065 | 8 | 65 CO | Lake | Waste Disposal | 106898 Epichlorohydrin | 0.00161289 LB |
| 8065 | 8 | 65 CO | Lake | Waste Disposal | 106990 1,3-Butadiene | 0.0889565 LB |
| 8065 | 8 | 65 CO | Lake | Waste Disposal | 107028 Acrolein | 11.2087248 LB |
| 8065 | 8 | 65 CO | Lake | Waste Disposal | 107051 Allyl Chloride | 0.0069226 LB |
| 8065 | 8 | 65 CO | Lake | Waste Disposal | 107131 Acrylonitrile | 0.1377384 LB |
| 8065 | 8 | 65 CO | Lake | Waste Disposal | 108054 Vinyl Acetate | 0.0273336 LB |
| 8065 | 8 | 65 CO | Lake | Waste Disposal | 108101 Methyl Isobutyl Ketone | 0.959886 LB |
| 8065 | 8 | 65 CO | Lake | Waste Disposal | 108883 Toluene | 4.38908 LB |
| 8065 | 8 | 65 CO | Lake | Waste Disposal | 108907 Chlorobenzene | 0.3240994 LB |
| 8065 | 8 | 65 CO | Lake | Waste Disposal | 108952 Phenol | 50.0819 LB |
| 8065 | 8 | 65 CO | Lake | Waste Disposal | 118741 Hexachlorobenzene | 0.00787001 LB |
| 8065 | 8 | 65 CO | Lake | Waste Disposal | 120821 1,2,4-Trichlorobenzene | 0.0658161 LB |
| 8065 | 8 | 65 CO | Lake | Waste Disposal | 121142 2,4-Dinitrotoluene | 0.01716378 LB |
| 8065 | 8 | 65 CO | Lake | Waste Disposal | 121697 N,N-Dimethylaniline | 0.114901 LB |
| 8065 | 8 | 65 CO | Lake | Waste Disposal | 123386 Propionaldehyde | 0.001248924 LB |
| 8065 | 8 | 65 CO | Lake | Waste Disposal | 123911 p-Dioxane | 0.00638736 LB |
| 8065 | 8 | 65 CO | Lake | Waste Disposal | 126998 Chloroprene | 0.00849268 LB |
| 8065 | 8 | 65 CO | Lake | Waste Disposal | 127184 Tetrachloroethylene | 1.523686 LB |
| 8065 | 8 | 65 CO | Lake | Waste Disposal | 132649 Dibenzofuran | 0 LB |
| 8065 | 8 | 65 CO | Lake | Waste Disposal | 1330207 Xylenes (Mixed Isomers) | 21.3388 LB |
| 8065 | 8 | 65 CO | Lake | Waste Disposal | 140885 Ethyl Acrylate | 0.000624462 LB |
| 8065 | 8 | 65 CO | Lake | Waste Disposal | 1634044 Methyl Tert-Butyl Ether | 0.0227304 LB |
| 8065 | 8 | 65 CO | Lake | Waste Disposal | 50000 Formaldehyde | 0.00702966 LB |
| 8065 | 8 | 65 CO | Lake | Waste Disposal | 56235 Carbon Tetrachloride | 0.399656 LB |
| 8065 | 8 | 65 CO | Lake | Waste Disposal | 67561 Methanol | 4.06792 LB |
| 8065 | 8 | 65 CO | Lake | Waste Disposal | 67663 Chloroform | 2.29802 LB |
| 8065 | 8 | 65 CO | Lake | Waste Disposal | 71432 Benzene | 445.9835 LB |
| 8065 | 8 | 65 CO | Lake | Waste Disposal | 71556 Methyl Chloroform | 0.200898 LB |
| 8065 | 8 | 65 CO | Lake | Waste Disposal | 75014 Vinyl Chloride | 0.0039436 LB |
| 8065 | 8 | 65 CO | Lake | Waste Disposal | 75058 Acetonitrile | 0.1231082 LB |
| 8065 | 8 | 65 CO | Lake | Waste Disposal | 75070 Acetaldehyde | 153.396619 LB |
| 8065 | 8 | 65 CO | Lake | Waste Disposal | 75092 Methylene Chloride | 3.2472 LB |
| 8065 | 8 | 65 CO | Lake | Waste Disposal | 75150 Carbon Disulfide | 1.541528 LB |
| 8065 | 8 | 65 CO | Lake | Waste Disposal | 75218 Ethylene Oxide | 0.0792174 LB |
| 8065 | 8 | 65 CO | Lake | Waste Disposal | 75354 Vinylidene Chloride | 0.1509414 LB |
| 8065 | 8 | 65 CO | Lake | Waste Disposal | 75569 Propylene Oxide | 0.261204 LB |
| 8065 | 8 | 65 CO | Lake | Waste Disposal | 77474 Hexachlorocyclopentadiene | 0.000208034 LB |
| 8065 | 8 | 65 CO | Lake | Waste Disposal | 77781 Dimethyl Sulfate | 0.000467454 LB |
| 8065 | 8 | 65 CO | Lake | Waste Disposal | 78875 Propylene Dichloride | 0.0041036 LB |
| 8065 | 8 | 65 CO | Lake | Waste Disposal | 79005 1,1,2-Trichloroethane | 0.000147498 LB |
| 8065 | 8 | 65 CO | Lake | Waste Disposal | 79016 Trichloroethylene | 0.1091916 LB |
| 8065 | 8 | 65 CO | Lake | Waste Disposal | 79345 1,1,2,2-Tetrachloroethane | 0.000624462 LB |
| 8065 | 8 | 65 CO | Lake | Waste Disposal | 79469 2-Nitropropane | 0.000104196 LB |
| 8065 | 8 | 65 CO | Lake | Waste Disposal | 80626 Methyl Methacrylate | 0.1109758 LB |
| 8065 | 8 | 65 CO | Lake | Waste Disposal | 87683 Hexachlorobutadiene | 0.000260132 LB |
| 8065 | 8 | 65 CO | Lake | Waste Disposal | 87865 Pentachlorophenol | 0.0189596 LB |
| 8065 | 8 | 65 CO | Lake | Waste Disposal | 92524 Biphenyl | 0.026834 LB |
| 8065 | 8 | 65 CO | Lake | Waste Disposal | 95534 o-Toluidine | 0.000624462 LB |
| 8065 | 8 | 65 CO | Lake | Waste Disposal | 98828 Cumene | 0 LB |
| 8065 | 8 | 65 CO | Lake | Waste Disposal | 98953 Nitrobenzene | 0.00234084 LB |
| 8067 | 8 | 67 CO | La Plata | Biogenics - Vegetation and soil | 50000 Formaldehyde | 431.699887 TON |
| 8067 | 8 | 67 CO | La Plata | Biogenics - Vegetation and soil | 67561 Methanol | 1289.540327 TON |
| 8067 | 8 | 67 CO | La Plata | Bulk Gasoline Terminals | 71432 Benzene | 509.434 LB |
| 8067 | 8 | 67 CO | La Plata | Commercial Cooking | 100027 4-Nitrophenol | 3.892488 LB |
| 8067 | 8 | 67 CO | La Plata | Commercial Cooking | 100414 Ethyl Benzene | 30.688 LB |
| 8067 | 8 | 67 CO | La Plata | Commercial Cooking | 100425 Styrene | 157.5156 LB |
| 8067 | 8 | 67 CO | La Plata | Commercial Cooking | 106445 p-Cresol | 2.481042 LB |
| 8067 | 8 | 67 CO | La Plata | Commercial Cooking | 107062 Ethylene Dichloride | 12.374622 LB |
| 8067 | 8 | 67 CO | La Plata | Commercial Cooking | 108883 Toluene | 144.16174 LB |
| 8067 | 8 | 67 CO | La Plata | Commercial Cooking | 108952 Phenol | 17.69424 LB |
| 8067 | 8 | 67 CO | La Plata | Commercial Cooking | 123386 Propionaldehyde | 63.61276 LB |
| 8067 | 8 | 67 CO | La Plata | Commercial Cooking | 1330207 Xylenes (Mixed Isomers) | 0.1181164 LB |
| 8067 | 8 | 67 CO | La Plata | Commercial Cooking | 50000 Formaldehyde | 335.9912 LB |
| 8067 | 8 | 67 CO | La Plata | Commercial Cooking | 71432 Benzene | 421.8792 LB |
| 8067 | 8 | 67 CO | La Plata | Commercial Cooking | 75070 Acetaldehyde | 242.2296 LB |
| 8067 | 8 | 67 CO | La Plata | Commercial Cooking | 84742 Dibutyl Phthalate | 1.426872 LB |
| 8067 | 8 | 67 CO | La Plata | Commercial Cooking | 92524 Biphenyl | 2.101674 LB |
| 8067 | 8 | 67 CO | La Plata | Commercial Cooking | 95476 o-Xylene | 25.25784 LB |
| 8067 | 8 | 67 CO | La Plata | Commercial Cooking | 95487 o-Cresol | 1.2413592 LB |

| 8067 | 8 | 67 CO | La Plata | Commercial Cooking | 98862 | Acetophenone | 1.892424 LB |
| 8067 | 8 | 67 CO | La Plata | Fires - Prescribed Fires | 106990 | 1,3-Butadiene | 16351.28553 LB |
| 8067 | 8 | 67 CO | La Plata | Fires - Prescribed Fires | 107028 | Acrolein | 17118.38287 LB |
| 8067 | 8 | 67 CO | La Plata | Fires - Prescribed Fires | 108883 | Toluene | 22942.26667 LB |
| 8067 | 8 | 67 CO | La Plata | Fires - Prescribed Fires | 110543 | Hexane | 662.2270639 LB |
| 8067 | 8 | 67 CO | La Plata | Fires - Prescribed Fires | 1330207 | Xylenes (Mixed Isomers) | 9770.397772 LB |
| 8067 | 8 | 67 CO | La Plata | Fires - Prescribed Fires | 463581 | Carbonyl Sulfide | 21.59947277 LB |
| 8067 | 8 | 67 CO | La Plata | Fires - Prescribed Fires | 50000 | Formaldehyde | 103961.8771 LB |
| 8067 | 8 | 67 CO | La Plata | Fires - Prescribed Fires | 71432 | Benzene | 45420.23758 LB |
| 8067 | 8 | 67 CO | La Plata | Fires - Prescribed Fires | 74873 | Methyl Chloride | 5180.9351 LB |
| 8067 | 8 | 67 CO | La Plata | Fires - Prescribed Fires | 75070 | Acetaldehyde | 16482.49955 LB |
| 8067 | 8 | 67 CO | La Plata | Fires - Wildfires | 106990 | 1,3-Butadiene | 2538.092542 LB |
| 8067 | 8 | 67 CO | La Plata | Fires - Wildfires | 107028 | Acrolein | 2657.16355 LB |
| 8067 | 8 | 67 CO | La Plata | Fires - Wildfires | 108883 | Toluene | 3561.163177 LB |
| 8067 | 8 | 67 CO | La Plata | Fires - Wildfires | 110543 | Hexane | 102.7927479 LB |
| 8067 | 8 | 67 CO | La Plata | Fires - Wildfires | 1330207 | Xylenes (Mixed Isomers) | 1516.58863 LB |
| 8067 | 8 | 67 CO | La Plata | Fires - Wildfires | 463581 | Carbonyl Sulfide | 3.346522018 LB |
| 8067 | 8 | 67 CO | La Plata | Fires - Wildfires | 50000 | Formaldehyde | 16137.25505 LB |
| 8067 | 8 | 67 CO | La Plata | Fires - Wildfires | 71432 | Benzene | 7050.25706 LB |
| 8067 | 8 | 67 CO | La Plata | Fires - Wildfires | 74873 | Methyl Chloride | 804.199322 LB |
| 8067 | 8 | 67 CO | La Plata | Fires - Wildfires | 75070 | Acetaldehyde | 2558.459951 LB |
| 8067 | 8 | 67 CO | La Plata | Fuel Comb - Comm/Institutional - Natural Gas | 108883 | Toluene | 0.0635762 LB |
| 8067 | 8 | 67 CO | La Plata | Fuel Comb - Comm/Institutional - Natural Gas | 110543 | Hexane | 33.658 LB |
| 8067 | 8 | 67 CO | La Plata | Fuel Comb - Comm/Institutional - Natural Gas | 50000 | Formaldehyde | 1.402418 LB |
| 8067 | 8 | 67 CO | La Plata | Fuel Comb - Comm/Institutional - Natural Gas | 71432 | Benzene | 0.0392678 LB |
| 8067 | 8 | 67 CO | La Plata | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 100414 | Ethyl Benzene | 38.53106 LB |
| 8067 | 8 | 67 CO | La Plata | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 100425 | Styrene | 7.55327 LB |
| 8067 | 8 | 67 CO | La Plata | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 106934 | Ethylene Dibromide | 10.11697 LB |
| 8067 | 8 | 67 CO | La Plata | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 106990 | 1,3-Butadiene | 620.71163 LB |
| 8067 | 8 | 67 CO | La Plata | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 107028 | Acrolein | 3197.8346 LB |
| 8067 | 8 | 67 CO | La Plata | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 107062 | Ethylene Dichloride | 5.81657 LB |
| 8067 | 8 | 67 CO | La Plata | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 108883 | Toluene | 669.18154 LB |
| 8067 | 8 | 67 CO | La Plata | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 108907 | Chlorobenzene | 6.1198 LB |
| 8067 | 8 | 67 CO | La Plata | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 108952 | Phenol | 12.16482 LB |
| 8067 | 8 | 67 CO | La Plata | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 110543 | Hexane | 722.4442 LB |
| 8067 | 8 | 67 CO | La Plata | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 127184 | Tetrachloroethylene | 1.477071 LB |
| 8067 | 8 | 67 CO | La Plata | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 1330207 | Xylenes (Mixed Isomers) | 249.07716 LB |
| 8067 | 8 | 67 CO | La Plata | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 50000 | Formaldehyde | 42203.859 LB |
| 8067 | 8 | 67 CO | La Plata | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 540841 | 2,2,4-Trimethylpentane | 265.5052 LB |
| 8067 | 8 | 67 CO | La Plata | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 542756 | 1,3-Dichloropropene | 6.0371 LB |
| 8067 | 8 | 67 CO | La Plata | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 56235 | Carbon Tetrachloride | 8.36648 LB |
| 8067 | 8 | 67 CO | La Plata | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 67561 | Methanol | 3440.0335 LB |
| 8067 | 8 | 67 CO | La Plata | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 67663 | Chloroform | 6.49195 LB |
| 8067 | 8 | 67 CO | La Plata | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 71432 | Benzene | 867.0854 LB |
| 8067 | 8 | 67 CO | La Plata | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 75003 | Ethyl Chloride | 0.495709 LB |
| 8067 | 8 | 67 CO | La Plata | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 75014 | Vinyl Chloride | 7.35424 LB |
| 8067 | 8 | 67 CO | La Plata | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 75070 | Acetaldehyde | 4344.9467 LB |
| 8067 | 8 | 67 CO | La Plata | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 75092 | Methyene Chloride | 40.566919 LB |
| 8067 | 8 | 67 CO | La Plata | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 75343 | Ethylidene Dichloride | 5.38928 LB |
| 8067 | 8 | 67 CO | La Plata | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 78875 | Propylene Dichloride | 6.14737 LB |
| 8067 | 8 | 67 CO | La Plata | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 79005 | 1,1,2-Trichloroethane | 7.26382 LB |
| 8067 | 8 | 67 CO | La Plata | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 79345 | 1,1,2,2-Tetrachloroethane | 14.292641 LB |
| 8067 | 8 | 67 CO | La Plata | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 92524 | Biphenyl | 56.742442 LB |
| 8067 | 8 | 67 CO | La Plata | Fuel Comb - Residential - Natural Gas | 50000 | Formaldehyde | 62.1106 LB |
| 8067 | 8 | 67 CO | La Plata | Fuel Comb - Residential - Natural Gas | 71432 | Benzene | 1.7391 LB |
| 8067 | 8 | 67 CO | La Plata | Fuel Comb - Residential - Oil | 75070 | Acetaldehyde | 0.0107658 LB |
| 8067 | 8 | 67 CO | La Plata | Fuel Comb - Residential - Oil | 50000 | Formaldehyde | 0.2273054 LB |
| 8067 | 8 | 67 CO | La Plata | Fuel Comb - Residential - Oil | 71432 | Benzene | 0.001420658 LB |
| 8067 | 8 | 67 CO | La Plata | Fuel Comb - Residential - Oil | 75070 | Acetaldehyde | 0.0331487 LB |
| 8067 | 8 | 67 CO | La Plata | Fuel Comb - Residential - Other | 100414 | Ethyl Benzene | 0.019931426 LB |
| 8067 | 8 | 67 CO | La Plata | Fuel Comb - Residential - Other | 100425 | Styrene | 0.005030924 LB |
| 8067 | 8 | 67 CO | La Plata | Fuel Comb - Residential - Other | 107028 | Acrolein | 0.061490763 LB |
| 8067 | 8 | 67 CO | La Plata | Fuel Comb - Residential - Other | 107062 | Ethylene Dichloride | 0.008481476 LB |
| 8067 | 8 | 67 CO | La Plata | Fuel Comb - Residential - Other | 108883 | Toluene | 0.050888855 LB |
| 8067 | 8 | 67 CO | La Plata | Fuel Comb - Residential - Other | 108907 | Chlorobenzene | 0.004664809 LB |
| 8067 | 8 | 67 CO | La Plata | Fuel Comb - Residential - Other | 108952 | Phenol | 0.00339259 LB |
| 8067 | 8 | 67 CO | La Plata | Fuel Comb - Residential - Other | 110543 | Hexane | 0.014206526 LB |
| 8067 | 8 | 67 CO | La Plata | Fuel Comb - Residential - Other | 117817 | Bis(2-Ethylhexyl)Phthalate | 0.01547871S LB |
| 8067 | 8 | 67 CO | La Plata | Fuel Comb - Residential - Other | 123386 | Propionaldehyde | 0.080573996 LB |
| 8067 | 8 | 67 CO | La Plata | Fuel Comb - Residential - Other | 127184 | Tetrachloroethylene | 0.00911759 LB |
| 8067 | 8 | 67 CO | La Plata | Fuel Comb - Residential - Other | 50000 | Formaldehyde | 41.67978886 LB |
| 8067 | 8 | 67 CO | La Plata | Fuel Comb - Residential - Other | 71432 | Benzene | 1.44125759 LB |
| 8067 | 8 | 67 CO | La Plata | Fuel Comb - Residential - Other | 74839 | Methyl Bromide | 0.038925904 LB |
| 8067 | 8 | 67 CO | La Plata | Fuel Comb - Residential - Other | 74873 | Methyl Chloride | 0.112379518 LB |
| 8067 | 8 | 67 CO | La Plata | Fuel Comb - Residential - Other | 75070 | Acetaldehyde | 0.128077114 LB |
| 8067 | 8 | 67 CO | La Plata | Fuel Comb - Residential - Other | 75092 | Methyene Chloride | 0.061490763 LB |
| 8067 | 8 | 67 CO | La Plata | Fuel Comb - Residential - Other | 75150 | Carbon Disulfide | 0.027564759 LB |
| 8067 | 8 | 67 CO | La Plata | Fuel Comb - Residential - Other | 78591 | Isophorone | 0.122981926 LB |
| 8067 | 8 | 67 CO | La Plata | Fuel Comb - Residential - Other | 98862 | Acetophenone | 0.003180552 LB |
| 8067 | 8 | 67 CO | La Plata | Fuel Comb - Residential - Wood | 106990 | 1,3-Butadiene | 3882.81917 LB |
| 8067 | 8 | 67 CO | La Plata | Fuel Comb - Residential - Wood | 107028 | Acrolein | 1173.48784 LB |
| 8067 | 8 | 67 CO | La Plata | Fuel Comb - Residential - Wood | 108883 | Toluene | 5378.026 LB |
| 8067 | 8 | 67 CO | La Plata | Fuel Comb - Residential - Wood | 108952 | Phenol | 5789.0255 LB |
| 8067 | 8 | 67 CO | La Plata | Fuel Comb - Residential - Wood | 1319773 | Cresol/Cresylic Acid (Mixed Isomers) | 4614.8913 LB |
| 8067 | 8 | 67 CO | La Plata | Fuel Comb - Residential - Wood | 50000 | Formaldehyde | 24620.1326 LB |
| 8067 | 8 | 67 CO | La Plata | Fuel Comb - Residential - Wood | 71432 | Benzene | 21302.7061 LB |
| 8067 | 8 | 67 CO | La Plata | Fuel Comb - Residential - Wood | 75070 | Acetaldehyde | 10599.1676 LB |

BLM_0046511

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8067 | 8 | 67 | CO | La Plata | Fuel Comb - Residential - Wood | 92524 | Biphenyl | 31.9271 LB |
| 8067 | 8 | 67 | CO | La Plata | Fuel Comb - Residential - Wood | 95476 | o-Xylene | 1549.1502 LB |
| 8067 | 8 | 67 | CO | La Plata | Gas Stations | 100414 | Ethyl Benzene | 92.665536 LB |
| 8067 | 8 | 67 | CO | La Plata | Gas Stations | 106934 | Ethylene Dibromide | 0.303883226 LB |
| 8067 | 8 | 67 | CO | La Plata | Gas Stations | 107062 | Ethylene Dichloride | 8.4642331 LB |
| 8067 | 8 | 67 | CO | La Plata | Gas Stations | 108883 | Toluene | 635.06862 LB |
| 8067 | 8 | 67 | CO | La Plata | Gas Stations | 110543 | Hexane | 698.78046 LB |
| 8067 | 8 | 67 | CO | La Plata | Gas Stations | 1330207 | Xylenes (Mixed Isomers) | 258.82128 LB |
| 8067 | 8 | 67 | CO | La Plata | Gas Stations | 540841 | 2,2,4-Trimethylpentane | 212.28314 LB |
| 8067 | 8 | 67 | CO | La Plata | Gas Stations | 71432 | Benzene | 2637.27956 LB |
| 8067 | 8 | 67 | CO | La Plata | Gas Stations | 98828 | Cumene | 3.0316636 LB |
| 8067 | 8 | 67 | CO | La Plata | Industrial Processes - NEC | 75218 | Ethylene Oxide | 168 LB |
| 8067 | 8 | 67 | CO | La Plata | Industrial Processes - Oil & Gas Production | 71432 | Benzene | 233.236 LB |
| 8067 | 8 | 67 | CO | La Plata | Industrial Processes - Storage and Transfer | 100414 | Ethyl Benzene | 34.281335 LB |
| 8067 | 8 | 67 | CO | La Plata | Industrial Processes - Storage and Transfer | 108883 | Toluene | 905.5373 LB |
| 8067 | 8 | 67 | CO | La Plata | Industrial Processes - Storage and Transfer | 110543 | Hexane | 1164.26224 LB |
| 8067 | 8 | 67 | CO | La Plata | Industrial Processes - Storage and Transfer | 1330207 | Xylenes (Mixed Isomers) | 362.214521 LB |
| 8067 | 8 | 67 | CO | La Plata | Industrial Processes - Storage and Transfer | 540841 | 2,2,4-Trimethylpentane | 485.10926 LB |
| 8067 | 8 | 67 | CO | La Plata | Industrial Processes - Storage and Transfer | 71432 | Benzene | 942.32664 LB |
| 8067 | 8 | 67 | CO | La Plata | Industrial Processes - Storage and Transfer | 98828 | Cumene | 7.7617484 LB |
| 8067 | 8 | 67 | CO | La Plata | Miscellaneous Non-Industrial NEC | 100414 | Ethyl Benzene | 369.954508 LB |
| 8067 | 8 | 67 | CO | La Plata | Miscellaneous Non-Industrial NEC | 108883 | Toluene | 1823.2827 LB |
| 8067 | 8 | 67 | CO | La Plata | Miscellaneous Non-Industrial NEC | 110543 | Hexane | 982.74254 LB |
| 8067 | 8 | 67 | CO | La Plata | Miscellaneous Non-Industrial NEC | 1330207 | Xylenes (Mixed Isomers) | 1032.09594 LB |
| 8067 | 8 | 67 | CO | La Plata | Miscellaneous Non-Industrial NEC | 540841 | 2,2,4-Trimethylpentane | 985.08758 LB |
| 8067 | 8 | 67 | CO | La Plata | Miscellaneous Non-Industrial NEC | 71432 | Benzene | 201.207308 LB |
| 8067 | 8 | 67 | CO | La Plata | Mobile - Aircraft | 100414 | Ethyl Benzene | 55.51329649 LB |
| 8067 | 8 | 67 | CO | La Plata | Mobile - Aircraft | 100425 | Styrene | 48.68018511 LB |
| 8067 | 8 | 67 | CO | La Plata | Mobile - Aircraft | 106990 | 1,3-Butadiene | 240.552868 LB |
| 8067 | 8 | 67 | CO | La Plata | Mobile - Aircraft | 107028 | Acrolein | 187.5949281 LB |
| 8067 | 8 | 67 | CO | La Plata | Mobile - Aircraft | 108383 | m-Xylene | 14.94918409 LB |
| 8067 | 8 | 67 | CO | La Plata | Mobile - Aircraft | 108883 | Toluene | 380.1291658 LB |
| 8067 | 8 | 67 | CO | La Plata | Mobile - Aircraft | 108952 | Phenol | 55.10006331 LB |
| 8067 | 8 | 67 | CO | La Plata | Mobile - Aircraft | 110543 | Hexane | 20.1464356 LB |
| 8067 | 8 | 67 | CO | La Plata | Mobile - Aircraft | 123386 | Propionaldehyde | 93.23650883 LB |
| 8067 | 8 | 67 | CO | La Plata | Mobile - Aircraft | 1330207 | Xylenes (Mixed Isomers) | 206.058034 LB |
| 8067 | 8 | 67 | CO | La Plata | Mobile - Aircraft | 50000 | Formaldehyde | 1626.816202 LB |
| 8067 | 8 | 67 | CO | La Plata | Mobile - Aircraft | 540841 | 2,2,4-Trimethylpentane | 4.07590194 LB |
| 8067 | 8 | 67 | CO | La Plata | Mobile - Aircraft | 67561 | Methanol | 136.9916222 LB |
| 8067 | 8 | 67 | CO | La Plata | Mobile - Aircraft | 71432 | Benzene | 328.1639904 LB |
| 8067 | 8 | 67 | CO | La Plata | Mobile - Aircraft | 75070 | Acetaldehyde | 555.5736799 LB |
| 8067 | 8 | 67 | CO | La Plata | Mobile - Aircraft | 95476 | o-Xylene | 13.12465339 LB |
| 8067 | 8 | 67 | CO | La Plata | Mobile - Aircraft | 98828 | Cumene | 0.277686746 LB |
| 8067 | 8 | 67 | CO | La Plata | Mobile - Non-Road Equipment - Diesel | 100414 | Ethyl Benzene | 227.8863174 LB |
| 8067 | 8 | 67 | CO | La Plata | Mobile - Non-Road Equipment - Diesel | 100425 | Styrene | 43.6998707 LB |
| 8067 | 8 | 67 | CO | La Plata | Mobile - Non-Road Equipment - Diesel | 106990 | 1,3-Butadiene | 136.8450768 LB |
| 8067 | 8 | 67 | CO | La Plata | Mobile - Non-Road Equipment - Diesel | 107028 | Acrolein | 222.8546206 LB |
| 8067 | 8 | 67 | CO | La Plata | Mobile - Non-Road Equipment - Diesel | 108383 | m-Xylene | 24.658 LB |
| 8067 | 8 | 67 | CO | La Plata | Mobile - Non-Road Equipment - Diesel | 108883 | Toluene | 1139.720524 LB |
| 8067 | 8 | 67 | CO | La Plata | Mobile - Non-Road Equipment - Diesel | 110543 | Hexane | 116.9755069 LB |
| 8067 | 8 | 67 | CO | La Plata | Mobile - Non-Road Equipment - Diesel | 123386 | Propionaldehyde | 871.0081009 LB |
| 8067 | 8 | 67 | CO | La Plata | Mobile - Non-Road Equipment - Diesel | 1330207 | Xylenes (Mixed Isomers) | 777.8761563 LB |
| 8067 | 8 | 67 | CO | La Plata | Mobile - Non-Road Equipment - Diesel | 50000 | Formaldehyde | 8703.001419 LB |
| 8067 | 8 | 67 | CO | La Plata | Mobile - Non-Road Equipment - Diesel | 540841 | 2,2,4-Trimethylpentane | 72.75594814 LB |
| 8067 | 8 | 67 | CO | La Plata | Mobile - Non-Road Equipment - Diesel | 71432 | Benzene | 1518.675323 LB |
| 8067 | 8 | 67 | CO | La Plata | Mobile - Non-Road Equipment - Diesel | 75070 | Acetaldehyde | 3907.793333 LB |
| 8067 | 8 | 67 | CO | La Plata | Mobile - Non-Road Equipment - Diesel | 95476 | o-Xylene | 12.06384 LB |
| 8067 | 8 | 67 | CO | La Plata | Mobile - Non-Road Equipment - Gasoline | 100414 | Ethyl Benzene | 18186.76508 LB |
| 8067 | 8 | 67 | CO | La Plata | Mobile - Non-Road Equipment - Gasoline | 100425 | Styrene | 963.3659272 LB |
| 8067 | 8 | 67 | CO | La Plata | Mobile - Non-Road Equipment - Gasoline | 106990 | 1,3-Butadiene | 2692.937077 LB |
| 8067 | 8 | 67 | CO | La Plata | Mobile - Non-Road Equipment - Gasoline | 107028 | Acrolein | 316.6918803 LB |
| 8067 | 8 | 67 | CO | La Plata | Mobile - Non-Road Equipment - Gasoline | 108383 | m-Xylene | 5.1861 LB |
| 8067 | 8 | 67 | CO | La Plata | Mobile - Non-Road Equipment - Gasoline | 108883 | Toluene | 81698.39338 LB |
| 8067 | 8 | 67 | CO | La Plata | Mobile - Non-Road Equipment - Gasoline | 110543 | Hexane | 13608.795 LB |
| 8067 | 8 | 67 | CO | La Plata | Mobile - Non-Road Equipment - Gasoline | 123386 | Propionaldehyde | 513.1233506 LB |
| 8067 | 8 | 67 | CO | La Plata | Mobile - Non-Road Equipment - Gasoline | 1330207 | Xylenes (Mixed Isomers) | 80429.84659 LB |
| 8067 | 8 | 67 | CO | La Plata | Mobile - Non-Road Equipment - Gasoline | 50000 | Formaldehyde | 4054.10401 LB |
| 8067 | 8 | 67 | CO | La Plata | Mobile - Non-Road Equipment - Gasoline | 540841 | 2,2,4-Trimethylpentane | 34715.03222 LB |
| 8067 | 8 | 67 | CO | La Plata | Mobile - Non-Road Equipment - Gasoline | 71432 | Benzene | 22938.31302 LB |
| 8067 | 8 | 67 | CO | La Plata | Mobile - Non-Road Equipment - Gasoline | 75070 | Acetaldehyde | 1744.148576 LB |
| 8067 | 8 | 67 | CO | La Plata | Mobile - Non-Road Equipment - Gasoline | 95476 | o-Xylene | 2.53728 LB |
| 8067 | 8 | 67 | CO | La Plata | Mobile - Non-Road Equipment - Other | 100425 | Styrene | 0.26121756 LB |
| 8067 | 8 | 67 | CO | La Plata | Mobile - Non-Road Equipment - Other | 106990 | 1,3-Butadiene | 1.426143394 LB |
| 8067 | 8 | 67 | CO | La Plata | Mobile - Non-Road Equipment - Other | 108383 | m-Xylene | 1.150704138 LB |
| 8067 | 8 | 67 | CO | La Plata | Mobile - Non-Road Equipment - Other | 108883 | Toluene | 2.004389978 LB |
| 8067 | 8 | 67 | CO | La Plata | Mobile - Non-Road Equipment - Other | 123386 | Propionaldehyde | 0.74768149 LB |
| 8067 | 8 | 67 | CO | La Plata | Mobile - Non-Road Equipment - Other | 50000 | Formaldehyde | 11.05228838 LB |
| 8067 | 8 | 67 | CO | La Plata | Mobile - Non-Road Equipment - Other | 540841 | 2,2,4-Trimethylpentane | 0.735734 LB |
| 8067 | 8 | 67 | CO | La Plata | Mobile - Non-Road Equipment - Other | 71432 | Benzene | 2.27943182 LB |
| 8067 | 8 | 67 | CO | La Plata | Mobile - Non-Road Equipment - Other | 75070 | Acetaldehyde | 3.830254938 LB |
| 8067 | 8 | 67 | CO | La Plata | Mobile - Non-Road Equipment - Other | 95476 | o-Xylene | 0.586673764 LB |
| 8067 | 8 | 67 | CO | La Plata | Mobile - On-Road Diesel Heavy Duty Vehicles | 100414 | Ethyl Benzene | 192.491846 LB |
| 8067 | 8 | 67 | CO | La Plata | Mobile - On-Road Diesel Heavy Duty Vehicles | 100425 | Styrene | 87.01991344 LB |
| 8067 | 8 | 67 | CO | La Plata | Mobile - On-Road Diesel Heavy Duty Vehicles | 106990 | 1,3-Butadiene | 195.6020812 LB |
| 8067 | 8 | 67 | CO | La Plata | Mobile - On-Road Diesel Heavy Duty Vehicles | 107028 | Acrolein | 465.240966 LB |
| 8067 | 8 | 67 | CO | La Plata | Mobile - On-Road Diesel Heavy Duty Vehicles | 108883 | Toluene | 298.4792866 LB |
| 8067 | 8 | 67 | CO | La Plata | Mobile - On-Road Diesel Heavy Duty Vehicles | 110543 | Hexane | 144.7236578 LB |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8067 | 8 | 67 CO | La Plata | Mobile - On-Road Diesel Heavy Duty Vehicles | 123386 Propionaldehyde | 318.4991414 LB |
| 8067 | 8 | 67 CO | La Plata | Mobile - On-Road Diesel Heavy Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 260.8416348 LB |
| 8067 | 8 | 67 CO | La Plata | Mobile - On-Road Diesel Heavy Duty Vehicles | 50000 Formaldehyde | 5754.489562 LB |
| 8067 | 8 | 67 CO | La Plata | Mobile - On-Road Diesel Heavy Duty Vehicles | 540841 2,2,4-Trimethylpentane | 140.2230708 LB |
| 8067 | 8 | 67 CO | La Plata | Mobile - On-Road Diesel Heavy Duty Vehicles | 71432 Benzene | 553.304882 LB |
| 8067 | 8 | 67 CO | La Plata | Mobile - On-Road Diesel Heavy Duty Vehicles | 75070 Acetaldehyde | 2538.96594 LB |
| 8067 | 8 | 67 CO | La Plata | Mobile - On-Road Diesel Light Duty Vehicles | 100414 Ethyl Benzene | 10.55768047 LB |
| 8067 | 8 | 67 CO | La Plata | Mobile - On-Road Diesel Light Duty Vehicles | 100425 Styrene | 4.994525512 LB |
| 8067 | 8 | 67 CO | La Plata | Mobile - On-Road Diesel Light Duty Vehicles | 106990 1,3-Butadiene | 11.16526405 LB |
| 8067 | 8 | 67 CO | La Plata | Mobile - On-Road Diesel Light Duty Vehicles | 107028 Acrolein | 25.92390166 LB |
| 8067 | 8 | 67 CO | La Plata | Mobile - On-Road Diesel Light Duty Vehicles | 108883 Toluene | 16.79416072 LB |
| 8067 | 8 | 67 CO | La Plata | Mobile - On-Road Diesel Light Duty Vehicles | 110543 Hexane | 7.885909682 LB |
| 8067 | 8 | 67 CO | La Plata | Mobile - On-Road Diesel Light Duty Vehicles | 123386 Propionaldehyde | 18.03864476 LB |
| 8067 | 8 | 67 CO | La Plata | Mobile - On-Road Diesel Light Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 14.67646642 LB |
| 8067 | 8 | 67 CO | La Plata | Mobile - On-Road Diesel Light Duty Vehicles | 50000 Formaldehyde | 313.3489558 LB |
| 8067 | 8 | 67 CO | La Plata | Mobile - On-Road Diesel Light Duty Vehicles | 540841 2,2,4-Trimethylpentane | 7.440729314 LB |
| 8067 | 8 | 67 CO | La Plata | Mobile - On-Road Diesel Light Duty Vehicles | 71432 Benzene | 30.75199312 LB |
| 8067 | 8 | 67 CO | La Plata | Mobile - On-Road Diesel Light Duty Vehicles | 75070 Acetaldehyde | 140.3292716 LB |
| 8067 | 8 | 67 CO | La Plata | Mobile - On-Road Gasoline Heavy Duty Vehicles | 100414 Ethyl Benzene | 1015.116494 LB |
| 8067 | 8 | 67 CO | La Plata | Mobile - On-Road Gasoline Heavy Duty Vehicles | 100425 Styrene | 41.2625592 LB |
| 8067 | 8 | 67 CO | La Plata | Mobile - On-Road Gasoline Heavy Duty Vehicles | 106990 1,3-Butadiene | 231.912888 LB |
| 8067 | 8 | 67 CO | La Plata | Mobile - On-Road Gasoline Heavy Duty Vehicles | 107028 Acrolein | 25.9966722 LB |
| 8067 | 8 | 67 CO | La Plata | Mobile - On-Road Gasoline Heavy Duty Vehicles | 108883 Toluene | 4827.4384 LB |
| 8067 | 8 | 67 CO | La Plata | Mobile - On-Road Gasoline Heavy Duty Vehicles | 110543 Hexane | 899.9698 LB |
| 8067 | 8 | 67 CO | La Plata | Mobile - On-Road Gasoline Heavy Duty Vehicles | 123386 Propionaldehyde | 34.7821072 LB |
| 8067 | 8 | 67 CO | La Plata | Mobile - On-Road Gasoline Heavy Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 3649.496802 LB |
| 8067 | 8 | 67 CO | La Plata | Mobile - On-Road Gasoline Heavy Duty Vehicles | 50000 Formaldehyde | 494.222538 LB |
| 8067 | 8 | 67 CO | La Plata | Mobile - On-Road Gasoline Heavy Duty Vehicles | 540841 2,2,4-Trimethylpentane | 1002.823898 LB |
| 8067 | 8 | 67 CO | La Plata | Mobile - On-Road Gasoline Heavy Duty Vehicles | 71432 Benzene | 1982.293729 LB |
| 8067 | 8 | 67 CO | La Plata | Mobile - On-Road Gasoline Heavy Duty Vehicles | 75070 Acetaldehyde | 374.546286 LB |
| 8067 | 8 | 67 CO | La Plata | Mobile - On-Road Gasoline Light Duty Vehicles | 100414 Ethyl Benzene | 21642.88323 LB |
| 8067 | 8 | 67 CO | La Plata | Mobile - On-Road Gasoline Light Duty Vehicles | 100425 Styrene | 815.8214928 LB |
| 8067 | 8 | 67 CO | La Plata | Mobile - On-Road Gasoline Light Duty Vehicles | 106990 1,3-Butadiene | 4735.804694 LB |
| 8067 | 8 | 67 CO | La Plata | Mobile - On-Road Gasoline Light Duty Vehicles | 107028 Acrolein | 516.7780888 LB |
| 8067 | 8 | 67 CO | La Plata | Mobile - On-Road Gasoline Light Duty Vehicles | 108883 Toluene | 104472.9204 LB |
| 8067 | 8 | 67 CO | La Plata | Mobile - On-Road Gasoline Light Duty Vehicles | 110543 Hexane | 19786.39125 LB |
| 8067 | 8 | 67 CO | La Plata | Mobile - On-Road Gasoline Light Duty Vehicles | 123386 Propionaldehyde | 687.6135922 LB |
| 8067 | 8 | 67 CO | La Plata | Mobile - On-Road Gasoline Light Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 77494.34356 LB |
| 8067 | 8 | 67 CO | La Plata | Mobile - On-Road Gasoline Light Duty Vehicles | 50000 Formaldehyde | 9523.93054 LB |
| 8067 | 8 | 67 CO | La Plata | Mobile - On-Road Gasoline Light Duty Vehicles | 540841 2,2,4-Trimethylpentane | 21872.66716 LB |
| 8067 | 8 | 67 CO | La Plata | Mobile - On-Road Gasoline Light Duty Vehicles | 71432 Benzene | 40192.5068 LB |
| 8067 | 8 | 67 CO | La Plata | Mobile - On-Road Gasoline Light Duty Vehicles | 75070 Acetaldehyde | 7475.608702 LB |
| 8067 | 8 | 67 CO | La Plata | Solvent - Consumer & Commercial Solvent Use | 100414 Ethyl Benzene | 41.6352 LB |
| 8067 | 8 | 67 CO | La Plata | Solvent - Consumer & Commercial Solvent Use | 108883 Toluene | 1256.36332 LB |
| 8067 | 8 | 67 CO | La Plata | Solvent - Consumer & Commercial Solvent Use | 1330207 Xylenes (Mixed Isomers) | 220.848 LB |
| 8067 | 8 | 67 CO | La Plata | Solvent - Consumer & Commercial Solvent Use | 67561 Methanol | 57212.666 LB |
| 8067 | 8 | 67 CO | La Plata | Solvent - Dry Cleaning | 127184 Tetrachloroethylene | 1035.65 LB |
| 8067 | 8 | 67 CO | La Plata | Solvent - Industrial Surface Coating & Solvent Use | 108101 Methyl Isobutyl Ketone | 1788.64 LB |
| 8067 | 8 | 67 CO | La Plata | Solvent - Industrial Surface Coating & Solvent Use | 108883 Toluene | 2921.477 LB |
| 8067 | 8 | 67 CO | La Plata | Solvent - Industrial Surface Coating & Solvent Use | 1330207 Xylenes (Mixed Isomers) | 540.272 LB |
| 8067 | 8 | 67 CO | La Plata | Solvent - Industrial Surface Coating & Solvent Use | 71432 Benzene | 234 LB |
| 8067 | 8 | 67 CO | La Plata | Solvent - Industrial Surface Coating & Solvent Use | 71556 Methyl Chloroform | 2572.71 LB |
| 8067 | 8 | 67 CO | La Plata | Solvent - Non-Industrial Surface Coating | 100414 Ethyl Benzene | 378.09 LB |
| 8067 | 8 | 67 CO | La Plata | Solvent - Non-Industrial Surface Coating | 100425 Styrene | 155.505 LB |
| 8067 | 8 | 67 CO | La Plata | Solvent - Non-Industrial Surface Coating | 101688 4,4'-Methylenediphenyl Diisocyanate | 21.3438 LB |
| 8067 | 8 | 67 CO | La Plata | Solvent - Non-Industrial Surface Coating | 107211 Ethylene Glycol | 7697.49 LB |
| 8067 | 8 | 67 CO | La Plata | Solvent - Non-Industrial Surface Coating | 108054 Vinyl Acetate | 18.2947 LB |
| 8067 | 8 | 67 CO | La Plata | Solvent - Non-Industrial Surface Coating | 108101 Methyl Isobutyl Ketone | 458.891 LB |
| 8067 | 8 | 67 CO | La Plata | Solvent - Non-Industrial Surface Coating | 108883 Toluene | 3555.27 LB |
| 8067 | 8 | 67 CO | La Plata | Solvent - Non-Industrial Surface Coating | 110543 Hexane | 22.8683 LB |
| 8067 | 8 | 67 CO | La Plata | Solvent - Non-Industrial Surface Coating | 117817 Bis(2-Ethylhexyl)Phthalate | 4.57367 LB |
| 8067 | 8 | 67 CO | La Plata | Solvent - Non-Industrial Surface Coating | 121448 Triethylamine | 9.14734 LB |
| 8067 | 8 | 67 CO | La Plata | Solvent - Non-Industrial Surface Coating | 123911 p-Dioxane | 3.04911 LB |
| 8067 | 8 | 67 CO | La Plata | Solvent - Non-Industrial Surface Coating | 127184 Tetrachloroethylene | 9.14734 LB |
| 8067 | 8 | 67 CO | La Plata | Solvent - Non-Industrial Surface Coating | 131113 Dimethyl Phthalate | 1.52456 LB |
| 8067 | 8 | 67 CO | La Plata | Solvent - Non-Industrial Surface Coating | 1330207 Xylenes (Mixed Isomers) | 4346.51 LB |
| 8067 | 8 | 67 CO | La Plata | Solvent - Non-Industrial Surface Coating | 50000 Formaldehyde | 3.04911 LB |
| 8067 | 8 | 67 CO | La Plata | Solvent - Non-Industrial Surface Coating | 584849 2,4-Toluene Diisocyanate | 3.04911 LB |
| 8067 | 8 | 67 CO | La Plata | Solvent - Non-Industrial Surface Coating | 67561 Methanol | 1536.75 LB |
| 8067 | 8 | 67 CO | La Plata | Solvent - Non-Industrial Surface Coating | 71556 Methyl Chloroform | 1422.41 LB |
| 8067 | 8 | 67 CO | La Plata | Solvent - Non-Industrial Surface Coating | 75070 Acetaldehyde | 15.2456 LB |
| 8067 | 8 | 67 CO | La Plata | Solvent - Non-Industrial Surface Coating | 75092 Methylene Chloride | 910.16 LB |
| 8067 | 8 | 67 CO | La Plata | Solvent - Non-Industrial Surface Coating | 80626 Methyl Methacrylate | 18.2947 LB |
| 8067 | 8 | 67 CO | La Plata | Solvent - Non-Industrial Surface Coating | 84742 Dibutyl Phthalate | 3.04911 LB |
| 8067 | 8 | 67 CO | La Plata | Solvent - Non-Industrial Surface Coating | 98828 Cumene | 57.9331 LB |
| 8067 | 8 | 67 CO | La Plata | Waste Disposal | 100414 Ethyl Benzene | 17.26112 LB |
| 8067 | 8 | 67 CO | La Plata | Waste Disposal | 100425 Styrene | 4940.8518 LB |
| 8067 | 8 | 67 CO | La Plata | Waste Disposal | 100447 Benzyl Chloride | 0.01841036 LB |
| 8067 | 8 | 67 CO | La Plata | Waste Disposal | 106467 1,4-Dichlorobenzene | 0.708464 LB |
| 8067 | 8 | 67 CO | La Plata | Waste Disposal | 106898 Epichlorohydrin | 0.01018542 LB |
| 8067 | 8 | 67 CO | La Plata | Waste Disposal | 106990 1,3-Butadiene | 0.0565606 LB |
| 8067 | 8 | 67 CO | La Plata | Waste Disposal | 107028 Acrolein | 207.25531 LB |
| 8067 | 8 | 67 CO | La Plata | Waste Disposal | 107051 Allyl Chloride | 0.0437362 LB |
| 8067 | 8 | 67 CO | La Plata | Waste Disposal | 107131 Acrylonitrile | 0.869816 LB |
| 8067 | 8 | 67 CO | La Plata | Waste Disposal | 108054 Vinyl Acetate | 0.1726112 LB |
| 8067 | 8 | 67 CO | La Plata | Waste Disposal | 108101 Methyl Isobutyl Ketone | 6.06168 LB |
| 8067 | 8 | 67 CO | La Plata | Waste Disposal | 108883 Toluene | 27.717 LB |

BLM_0046513

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8067 | 8 | 67 CO | La Plata | Waste Disposal | 108907 | Chlorobenzene | 3.917178 LB |
| 8067 | 8 | 67 CO | La Plata | Waste Disposal | 108952 | Phenol | 933.591 LB |
| 8067 | 8 | 67 CO | La Plata | Waste Disposal | 118741 | Hexachlorobenzene | 0.146707 LB |
| 8067 | 8 | 67 CO | La Plata | Waste Disposal | 120821 | 1,2,4-Trichlorobenzene | 0.8455506 LB |
| 8067 | 8 | 67 CO | La Plata | Waste Disposal | 121142 | 2,4-Dinitrotoluene | 0.108389 LB |
| 8067 | 8 | 67 CO | La Plata | Waste Disposal | 121697 | N,N-Dimethylaniline | 0.725598 LB |
| 8067 | 8 | 67 CO | La Plata | Waste Disposal | 123386 | Propionaldehyde | 0.00788694 LB |
| 8067 | 8 | 67 CO | La Plata | Waste Disposal | 123911 | p-Dioxane | 0.040336 LB |
| 8067 | 8 | 67 CO | La Plata | Waste Disposal | 126998 | Chloroprene | 0.0536312 LB |
| 8067 | 8 | 67 CO | La Plata | Waste Disposal | 127184 | Tetrachloroethylene | 9.62206 LB |
| 8067 | 8 | 67 CO | La Plata | Waste Disposal | 132649 | Dibenzofuran | 0 LB |
| 8067 | 8 | 67 CO | La Plata | Waste Disposal | 1330207 | Xylenes (Mixed Isomers) | 134.754 LB |
| 8067 | 8 | 67 CO | La Plata | Waste Disposal | 140885 | Ethyl Acrylate | 0.00394346 LB |
| 8067 | 8 | 67 CO | La Plata | Waste Disposal | 1634044 | Methyl Tert-Butyl Ether | 0.1435422 LB |
| 8067 | 8 | 67 CO | La Plata | Waste Disposal | 50000 | Formaldehyde | 0.0443922 LB |
| 8067 | 8 | 67 CO | La Plata | Waste Disposal | 56235 | Carbon Tetrachloride | 2.52382 LB |
| 8067 | 8 | 67 CO | La Plata | Waste Disposal | 67561 | Methanol | 25.6888 LB |
| 8067 | 8 | 67 CO | La Plata | Waste Disposal | 67663 | Chloroform | 14.51196 LB |
| 8067 | 8 | 67 CO | La Plata | Waste Disposal | 71432 | Benzene | 8284.11544 LB |
| 8067 | 8 | 67 CO | La Plata | Waste Disposal | 71556 | Methyl Chloroform | 1.26867 LB |
| 8067 | 8 | 67 CO | La Plata | Waste Disposal | 75014 | Vinyl Chloride | 0.01512038 LB |
| 8067 | 8 | 67 CO | La Plata | Waste Disposal | 75058 | Acetonitrile | 0.777426 LB |
| 8067 | 8 | 67 CO | La Plata | Waste Disposal | 75070 | Acetaldehyde | 2858.158558 LB |
| 8067 | 8 | 67 CO | La Plata | Waste Disposal | 75092 | Methylene Chloride | 20.506 LB |
| 8067 | 8 | 67 CO | La Plata | Waste Disposal | 75150 | Carbon Disulfide | 9.73474 LB |
| 8067 | 8 | 67 CO | La Plata | Waste Disposal | 75218 | Ethylene Oxide | 0.500258 LB |
| 8067 | 8 | 67 CO | La Plata | Waste Disposal | 75354 | Vinylidene Chloride | 0.953192 LB |
| 8067 | 8 | 67 CO | La Plata | Waste Disposal | 75569 | Propylene Oxide | 1.649496 LB |
| 8067 | 8 | 67 CO | La Plata | Waste Disposal | 77474 | Hexachlorocyclopentadiene | 0.001313738 LB |
| 8067 | 8 | 67 CO | La Plata | Waste Disposal | 77781 | Dimethyl Sulfate | 0.00295196 LB |
| 8067 | 8 | 67 CO | La Plata | Waste Disposal | 78875 | Propylene Dichloride | 0.0259142 LB |
| 8067 | 8 | 67 CO | La Plata | Waste Disposal | 79005 | 1,1,2-Trichloroethane | 0.00263648 LB |
| 8067 | 8 | 67 CO | La Plata | Waste Disposal | 79016 | Trichloroethylene | 0.689544 LB |
| 8067 | 8 | 67 CO | La Plata | Waste Disposal | 79345 | 1,1,2,2-Tetrachloroethane | 0.00394346 LB |
| 8067 | 8 | 67 CO | La Plata | Waste Disposal | 79469 | 2-Nitropropane | 0.000637996 LB |
| 8067 | 8 | 67 CO | La Plata | Waste Disposal | 80626 | Methyl Methacrylate | 0.70081 LB |
| 8067 | 8 | 67 CO | La Plata | Waste Disposal | 87683 | Hexachlorobutadiene | 0.001642736 LB |
| 8067 | 8 | 67 CO | La Plata | Waste Disposal | 87865 | Pentachlorophenol | 0.353431 LB |
| 8067 | 8 | 67 CO | La Plata | Waste Disposal | 92524 | Biphenyl | 0.1694564 LB |
| 8067 | 8 | 67 CO | La Plata | Waste Disposal | 95534 | o-Toluidine | 0.00394346 LB |
| 8067 | 8 | 67 CO | La Plata | Waste Disposal | 98828 | Cumene | 0 LB |
| 8067 | 8 | 67 CO | La Plata | Waste Disposal | 98953 | Nitrobenzene | 0.01478238 LB |
| 8069 | 8 | 69 CO | Larimer | Biogenics - Vegetation and soil | 50000 | Formaldehyde | 589.433269 TON |
| 8069 | 8 | 69 CO | Larimer | Biogenics - Vegetation and soil | 67561 | Methanol | 1764.722033 TON |
| 8069 | 8 | 69 CO | Larimer | Bulk Gasoline Terminals | 71432 | Benzene | 1029.704 LB |
| 8069 | 8 | 69 CO | Larimer | Commercial Cooking | 100027 | 4-Nitrophenol | 22.57868 LB |
| 8069 | 8 | 69 CO | Larimer | Commercial Cooking | 100414 | Ethyl Benzene | 178.0078 LB |
| 8069 | 8 | 69 CO | Larimer | Commercial Cooking | 100425 | Styrene | 913.6814 LB |
| 8069 | 8 | 69 CO | Larimer | Commercial Cooking | 106445 | p-Cresol | 14.39152 LB |
| 8069 | 8 | 69 CO | Larimer | Commercial Cooking | 107062 | Ethylene Dichloride | 71.78006 LB |
| 8069 | 8 | 69 CO | Larimer | Commercial Cooking | 108883 | Toluene | 836.2216 LB |
| 8069 | 8 | 69 CO | Larimer | Commercial Cooking | 108952 | Phenol | 102.63692 LB |
| 8069 | 8 | 69 CO | Larimer | Commercial Cooking | 123386 | Propionaldehyde | 368.9912 LB |
| 8069 | 8 | 69 CO | Larimer | Commercial Cooking | 1330207 | Xylenes (Mixed Isomers) | 0.685144 LB |
| 8069 | 8 | 69 CO | Larimer | Commercial Cooking | 50000 | Formaldehyde | 1948.944 LB |
| 8069 | 8 | 69 CO | Larimer | Commercial Cooking | 71432 | Benzene | 2447.14 LB |
| 8069 | 8 | 69 CO | Larimer | Commercial Cooking | 75070 | Acetaldehyde | 1405.0744 LB |
| 8069 | 8 | 69 CO | Larimer | Commercial Cooking | 84742 | Dibutyl Phthalate | 8.276698 LB |
| 8069 | 8 | 69 CO | Larimer | Commercial Cooking | 92524 | Biphenyl | 12.190932 LB |
| 8069 | 8 | 69 CO | Larimer | Commercial Cooking | 95476 | o-Xylene | 146.51036 LB |
| 8069 | 8 | 69 CO | Larimer | Commercial Cooking | 95487 | o-Cresol | 7.20061 LB |
| 8069 | 8 | 69 CO | Larimer | Commercial Cooking | 98862 | Acetophenone | 10.977152 LB |
| 8069 | 8 | 69 CO | Larimer | Fires - Prescribed Fires | 106990 | 1,3-Butadiene | 9220.545308 LB |
| 8069 | 8 | 69 CO | Larimer | Fires - Prescribed Fires | 107028 | Acrolein | 9653.114101 LB |
| 8069 | 8 | 69 CO | Larimer | Fires - Prescribed Fires | 108883 | Toluene | 12937.22191 LB |
| 8069 | 8 | 69 CO | Larimer | Fires - Prescribed Fires | 110543 | Hexane | 373.432085 LB |
| 8069 | 8 | 69 CO | Larimer | Fires - Prescribed Fires | 1330207 | Xylenes (Mixed Isomers) | 5509.560407 LB |
| 8069 | 8 | 69 CO | Larimer | Fires - Prescribed Fires | 463581 | Carbonyl Sulfide | 12.15749974 LB |
| 8069 | 8 | 69 CO | Larimer | Fires - Prescribed Fires | 50000 | Formaldehyde | 58624.45474 LB |
| 8069 | 8 | 69 CO | Larimer | Fires - Prescribed Fires | 71432 | Benzene | 25612.62586 LB |
| 8069 | 8 | 69 CO | Larimer | Fires - Prescribed Fires | 74873 | Methyl Chloride | 2921.546856 LB |
| 8069 | 8 | 69 CO | Larimer | Fires - Prescribed Fires | 75070 | Acetaldehyde | 9294.537339 LB |
| 8069 | 8 | 69 CO | Larimer | Fires - Wildfires | 106990 | 1,3-Butadiene | 680.3096698 LB |
| 8069 | 8 | 69 CO | Larimer | Fires - Wildfires | 107028 | Acrolein | 712.2254321 LB |
| 8069 | 8 | 69 CO | Larimer | Fires - Wildfires | 108883 | Toluene | 954.533259 LB |
| 8069 | 8 | 69 CO | Larimer | Fires - Wildfires | 110543 | Hexane | 27.55254163 LB |
| 8069 | 8 | 69 CO | Larimer | Fires - Wildfires | 1330207 | Xylenes (Mixed Isomers) | 406.5060249 LB |
| 8069 | 8 | 69 CO | Larimer | Fires - Wildfires | 463581 | Carbonyl Sulfide | 0.89700089 LB |
| 8069 | 8 | 69 CO | Larimer | Fires - Wildfires | 50000 | Formaldehyde | 4325.425679 LB |
| 8069 | 8 | 69 CO | Larimer | Fires - Wildfires | 71432 | Benzene | 1889.749083 LB |
| 8069 | 8 | 69 CO | Larimer | Fires - Wildfires | 74873 | Methyl Chloride | 215.5573787 LB |
| 8069 | 8 | 69 CO | Larimer | Fires - Wildfires | 75070 | Acetaldehyde | 685.768945 LB |
| 8069 | 8 | 69 CO | Larimer | Fuel Comb - Comm/Institutional - Natural Gas | 108883 | Toluene | 3.371882091 LB |
| 8069 | 8 | 69 CO | Larimer | Fuel Comb - Comm/Institutional - Natural Gas | 110543 | Hexane | 1715.727336 LB |
| 8069 | 8 | 69 CO | Larimer | Fuel Comb - Comm/Institutional - Natural Gas | 50000 | Formaldehyde | 74.3796012 LB |
| 8069 | 8 | 69 CO | Larimer | Fuel Comb - Comm/Institutional - Natural Gas | 71432 | Benzene | 2.001682909 LB |
| 8069 | 8 | 69 CO | Larimer | Fuel Comb - Electric Generation - Coal | 100414 | Ethyl Benzene | 106.364 LB |

BLM_0046514

| 8069 | 8 | 69 CO | Larimer | Fuel Comb - Electric Generation - Coal | 100425 Styrene | 28.2883 LB |
| --- | --- | --- | --- | --- | --- | --- |
| 8069 | 8 | 69 CO | Larimer | Fuel Comb - Electric Generation - Coal | 100447 Benzyl Chloride | 804 LB |
| 8069 | 8 | 69 CO | Larimer | Fuel Comb - Electric Generation - Coal | 106934 Ethylene Dibromide | 1.35784 LB |
| 8069 | 8 | 69 CO | Larimer | Fuel Comb - Electric Generation - Coal | 107028 Acrolein | 332 LB |
| 8069 | 8 | 69 CO | Larimer | Fuel Comb - Electric Generation - Coal | 107062 Ethylene Dichloride | 45.2613 LB |
| 8069 | 8 | 69 CO | Larimer | Fuel Comb - Electric Generation - Coal | 108054 Vinyl Acetate | 8.59965 LB |
| 8069 | 8 | 69 CO | Larimer | Fuel Comb - Electric Generation - Coal | 108883 Toluene | 271.568 LB |
| 8069 | 8 | 69 CO | Larimer | Fuel Comb - Electric Generation - Coal | 108907 Chlorobenzene | 24.8937 LB |
| 8069 | 8 | 69 CO | Larimer | Fuel Comb - Electric Generation - Coal | 108952 Phenol | 18.1045 LB |
| 8069 | 8 | 69 CO | Larimer | Fuel Comb - Electric Generation - Coal | 110543 Hexane | 75.8127 LB |
| 8069 | 8 | 69 CO | Larimer | Fuel Comb - Electric Generation - Coal | 117817 Bis(2-Ethylhexyl)Phthalate | 82.6019 LB |
| 8069 | 8 | 69 CO | Larimer | Fuel Comb - Electric Generation - Coal | 121142 2,4-Dinitrotoluene | 0.316829 LB |
| 8069 | 8 | 69 CO | Larimer | Fuel Comb - Electric Generation - Coal | 123386 Propionaldehyde | 429.983 LB |
| 8069 | 8 | 69 CO | Larimer | Fuel Comb - Electric Generation - Coal | 127184 Tetrachloroethylene | 48.6599 LB |
| 8069 | 8 | 69 CO | Larimer | Fuel Comb - Electric Generation - Coal | 1330207 Xylenes (Mixed Isomers) | 41.8667 LB |
| 8069 | 8 | 69 CO | Larimer | Fuel Comb - Electric Generation - Coal | 1634044 Methyl Tert-Butyl Ether | 39.6037 LB |
| 8069 | 8 | 69 CO | Larimer | Fuel Comb - Electric Generation - Coal | 50000 Formaldehyde | 276 LB |
| 8069 | 8 | 69 CO | Larimer | Fuel Comb - Electric Generation - Coal | 532274 2-Chloroacetophenone | 7.92073 LB |
| 8069 | 8 | 69 CO | Larimer | Fuel Comb - Electric Generation - Coal | 60344 Methylhydrazine | 192.361 LB |
| 8069 | 8 | 69 CO | Larimer | Fuel Comb - Electric Generation - Coal | 67663 Chloroform | 66.7605 LB |
| 8069 | 8 | 69 CO | Larimer | Fuel Comb - Electric Generation - Coal | 71432 Benzene | 1492 LB |
| 8069 | 8 | 69 CO | Larimer | Fuel Comb - Electric Generation - Coal | 74839 Methyl Bromide | 181.045 LB |
| 8069 | 8 | 69 CO | Larimer | Fuel Comb - Electric Generation - Coal | 74873 Methyl Chloride | 608 LB |
| 8069 | 8 | 69 CO | Larimer | Fuel Comb - Electric Generation - Coal | 75003 Ethyl Chloride | 47.5244 LB |
| 8069 | 8 | 69 CO | Larimer | Fuel Comb - Electric Generation - Coal | 75070 Acetaldehyde | 654 LB |
| 8069 | 8 | 69 CO | Larimer | Fuel Comb - Electric Generation - Coal | 75092 Methyiene Chloride | 332 LB |
| 8069 | 8 | 69 CO | Larimer | Fuel Comb - Electric Generation - Coal | 75150 Carbon Disulfide | 147.099 LB |
| 8069 | 8 | 69 CO | Larimer | Fuel Comb - Electric Generation - Coal | 75252 Bromoform | 44.1298 LB |
| 8069 | 8 | 69 CO | Larimer | Fuel Comb - Electric Generation - Coal | 77781 Dimethyl Sulfate | 54.3136 LB |
| 8069 | 8 | 69 CO | Larimer | Fuel Comb - Electric Generation - Coal | 78591 Isophorone | 666 LB |
| 8069 | 8 | 69 CO | Larimer | Fuel Comb - Electric Generation - Coal | 80626 Methyl Methacrylate | 22.6307 LB |
| 8069 | 8 | 69 CO | Larimer | Fuel Comb - Electric Generation - Coal | 92524 Biphenyl | 1.92361 LB |
| 8069 | 8 | 69 CO | Larimer | Fuel Comb - Electric Generation - Coal | 98828 Cumene | 5.99713 LB |
| 8069 | 8 | 69 CO | Larimer | Fuel Comb - Electric Generation - Coal | 98862 Acetophenone | 16.973 LB |
| 8069 | 8 | 69 CO | Larimer | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 107211 Ethylene Glycol | 1.35427 LB |
| 8069 | 8 | 69 CO | Larimer | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 108883 Toluene | 4.5531551 LB |
| 8069 | 8 | 69 CO | Larimer | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 110543 Hexane | 1245.4015 LB |
| 8069 | 8 | 69 CO | Larimer | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 50000 Formaldehyde | 100.43722 LB |
| 8069 | 8 | 69 CO | Larimer | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 71432 Benzene | 2.8122391 LB |
| 8069 | 8 | 69 CO | Larimer | Fuel Comb - Industrial Boilers, ICEs - Oil | 50000 Formaldehyde | 1679.9956 LB |
| 8069 | 8 | 69 CO | Larimer | Fuel Comb - Industrial Boilers, ICEs - Oil | 71432 Benzene | 8.04878 LB |
| 8069 | 8 | 69 CO | Larimer | Fuel Comb - Residential - Natural Gas | 50000 Formaldehyde | 556.166 LB |
| 8069 | 8 | 69 CO | Larimer | Fuel Comb - Residential - Natural Gas | 71432 Benzene | 15.5726 LB |
| 8069 | 8 | 69 CO | Larimer | Fuel Comb - Residential - Natural Gas | 75070 Acetaldehyde | 0.096402 LB |
| 8069 | 8 | 69 CO | Larimer | Fuel Comb - Residential - Oil | 50000 Formaldehyde | 1.292798 LB |
| 8069 | 8 | 69 CO | Larimer | Fuel Comb - Residential - Oil | 71432 Benzene | 0.00807999 LB |
| 8069 | 8 | 69 CO | Larimer | Fuel Comb - Residential - Oil | 75070 Acetaldehyde | 0.1885335 LB |
| 8069 | 8 | 69 CO | Larimer | Fuel Comb - Residential - Other | 100414 Ethyl Benzene | 0.001898233 LB |
| 8069 | 8 | 69 CO | Larimer | Fuel Comb - Residential - Other | 100425 Styrene | 0.00050485 LB |
| 8069 | 8 | 69 CO | Larimer | Fuel Comb - Residential - Other | 107028 Acrolein | 0.005856255 LB |
| 8069 | 8 | 69 CO | Larimer | Fuel Comb - Residential - Other | 107062 Ethylene Dichloride | 0.00080776 LB |
| 8069 | 8 | 69 CO | Larimer | Fuel Comb - Residential - Other | 108883 Toluene | 0.004846556 LB |
| 8069 | 8 | 69 CO | Larimer | Fuel Comb - Residential - Other | 108907 Chlorobenzene | 0.000444268 LB |
| 8069 | 8 | 69 CO | Larimer | Fuel Comb - Residential - Other | 108952 Phenol | 0.003323104 LB |
| 8069 | 8 | 69 CO | Larimer | Fuel Comb - Residential - Other | 110543 Hexane | 0.001353002 LB |
| 8069 | 8 | 69 CO | Larimer | Fuel Comb - Residential - Other | 117817 Bis(2-Ethylhexyl)Phthalate | 0.001474167 LB |
| 8069 | 8 | 69 CO | Larimer | Fuel Comb - Residential - Other | 123386 Propionaldehyde | 0.007673715 LB |
| 8069 | 8 | 69 CO | Larimer | Fuel Comb - Residential - Other | 127184 Tetrachloroethylene | 0.000868341 LB |
| 8069 | 8 | 69 CO | Larimer | Fuel Comb - Residential - Other | 50000 Formaldehyde | 43.07364656 LB |
| 8069 | 8 | 69 CO | Larimer | Fuel Comb - Residential - Other | 71432 Benzene | 1.232182209 LB |
| 8069 | 8 | 69 CO | Larimer | Fuel Comb - Residential - Other | 74839 Methyl Bromide | 0.003231044 LB |
| 8069 | 8 | 69 CO | Larimer | Fuel Comb - Residential - Other | 74873 Methyl Chloride | 0.010702811 LB |
| 8069 | 8 | 69 CO | Larimer | Fuel Comb - Residential - Other | 75070 Acetaldehyde | 0.018975802 LB |
| 8069 | 8 | 69 CO | Larimer | Fuel Comb - Residential - Other | 75092 Methyiene Chloride | 0.005856255 LB |
| 8069 | 8 | 69 CO | Larimer | Fuel Comb - Residential - Other | 75150 Carbon Disulfide | 0.002625221 LB |
| 8069 | 8 | 69 CO | Larimer | Fuel Comb - Residential - Other | 78591 Isophorone | 0.01171255 LB |
| 8069 | 8 | 69 CO | Larimer | Fuel Comb - Residential - Other | 98862 Acetophenone | 0.00030291 LB |
| 8069 | 8 | 69 CO | Larimer | Fuel Comb - Residential - Wood | 106990 1,3-Butadiene | 8228.2517 LB |
| 8069 | 8 | 69 CO | Larimer | Fuel Comb - Residential - Wood | 107028 Acrolein | 3444.82168 LB |
| 8069 | 8 | 69 CO | Larimer | Fuel Comb - Residential - Wood | 108883 Toluene | 8786.422 LB |
| 8069 | 8 | 69 CO | Larimer | Fuel Comb - Residential - Wood | 108952 Phenol | 15445.6396 LB |
| 8069 | 8 | 69 CO | Larimer | Fuel Comb - Residential - Wood | 1319773 Cresol/Cresylic Acid (Mixed Isomers) | 11987.619 LB |
| 8069 | 8 | 69 CO | Larimer | Fuel Comb - Residential - Wood | 50000 Formaldehyde | 63068.314 LB |
| 8069 | 8 | 69 CO | Larimer | Fuel Comb - Residential - Wood | 71432 Benzene | 48448.5308 LB |
| 8069 | 8 | 69 CO | Larimer | Fuel Comb - Residential - Wood | 75070 Acetaldehyde | 31163.064 LB |
| 8069 | 8 | 69 CO | Larimer | Fuel Comb - Residential - Wood | 92524 Biphenyl | 52.7796 LB |
| 8069 | 8 | 69 CO | Larimer | Fuel Comb - Residential - Wood | 95476 o-Xylene | 2532.128 LB |
| 8069 | 8 | 69 CO | Larimer | Gas Stations | 100414 Ethyl Benzene | 339.509268 LB |
| 8069 | 8 | 69 CO | Larimer | Gas Stations | 106934 Ethylene Dibromide | 0.380077991 LB |
| 8069 | 8 | 69 CO | Larimer | Gas Stations | 107062 Ethylene Dichloride | 17.72506134 LB |
| 8069 | 8 | 69 CO | Larimer | Gas Stations | 108883 Toluene | 8480.4864 LB |
| 8069 | 8 | 69 CO | Larimer | Gas Stations | 110543 Hexane | 10877.5242 LB |
| 8069 | 8 | 69 CO | Larimer | Gas Stations | 1330207 Xylenes (Mixed Isomers) | 3384.919944 LB |
| 8069 | 8 | 69 CO | Larimer | Gas Stations | 540841 2,2,4-Trimethylpentane | 4580.76814 LB |
| 8069 | 8 | 69 CO | Larimer | Gas Stations | 71432 Benzene | 20642.07742 LB |
| 8069 | 8 | 69 CO | Larimer | Gas Stations | 98828 Cumene | 72.2744868 LB |
| 8069 | 8 | 69 CO | Larimer | Industrial Processes - NEC | 100425 Styrene | 170 LB |

BLM_0046515

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8069 | 8 | 69 CO | Larimer | Industrial Processes - NEC | 106514 | Quinone | 73.92 LB |
| 8069 | 8 | 69 CO | Larimer | Industrial Processes - NEC | 107211 | Ethylene Glycol | 114.646 LB |
| 8069 | 8 | 69 CO | Larimer | Industrial Processes - NEC | 108883 | Toluene | 1339.8 LB |
| 8069 | 8 | 69 CO | Larimer | Industrial Processes - NEC | 110543 | Hexane | 62.23039 LB |
| 8069 | 8 | 69 CO | Larimer | Industrial Processes - NEC | 50000 | Formaldehyde | 1879.346 LB |
| 8069 | 8 | 69 CO | Larimer | Industrial Processes - NEC | 71432 | Benzene | 106.462 LB |
| 8069 | 8 | 69 CO | Larimer | Industrial Processes - NEC | 75070 | Acetaldehyde | 97.02 LB |
| 8069 | 8 | 69 CO | Larimer | Industrial Processes - NEC | 75218 | Ethylene Oxide | 365 LB |
| 8069 | 8 | 69 CO | Larimer | Industrial Processes - Petroleum Refineries | 67663 | Chloroform | 285 LB |
| 8069 | 8 | 69 CO | Larimer | Industrial Processes - Pulp & Paper | 50000 | Formaldehyde | 288 LB |
| 8069 | 8 | 69 CO | Larimer | Industrial Processes - Pulp & Paper | 75070 | Acetaldehyde | 279 LB |
| 8069 | 8 | 69 CO | Larimer | Industrial Processes - Storage and Transfer | 100414 | Ethyl Benzene | 91.37778 LB |
| 8069 | 8 | 69 CO | Larimer | Industrial Processes - Storage and Transfer | 108883 | Toluene | 1419.0722 LB |
| 8069 | 8 | 69 CO | Larimer | Industrial Processes - Storage and Transfer | 110543 | Hexane | 3894.8788 LB |
| 8069 | 8 | 69 CO | Larimer | Industrial Processes - Storage and Transfer | 1330207 | Xylenes (Mixed Isomers) | 571.0674 LB |
| 8069 | 8 | 69 CO | Larimer | Industrial Processes - Storage and Transfer | 540841 | 2,2,4-Trimethylpentane | 673.0706 LB |
| 8069 | 8 | 69 CO | Larimer | Industrial Processes - Storage and Transfer | 71432 | Benzene | 709.1246 LB |
| 8069 | 8 | 69 CO | Larimer | Industrial Processes - Storage and Transfer | 98828 | Cumene | 10.769146 LB |
| 8069 | 8 | 69 CO | Larimer | Miscellaneous Non-Industrial NEC | 100414 | Ethyl Benzene | 2913.48074 LB |
| 8069 | 8 | 69 CO | Larimer | Miscellaneous Non-Industrial NEC | 108883 | Toluene | 14374.6344 LB |
| 8069 | 8 | 69 CO | Larimer | Miscellaneous Non-Industrial NEC | 110543 | Hexane | 7753.26022 LB |
| 8069 | 8 | 69 CO | Larimer | Miscellaneous Non-Industrial NEC | 1330207 | Xylenes (Mixed Isomers) | 8131.883 LB |
| 8069 | 8 | 69 CO | Larimer | Miscellaneous Non-Industrial NEC | 540841 | 2,2,4-Trimethylpentane | 7735.45032 LB |
| 8069 | 8 | 69 CO | Larimer | Miscellaneous Non-Industrial NEC | 71432 | Benzene | 1566.52088 LB |
| 8069 | 8 | 69 CO | Larimer | Mobile - Aircraft | 100414 | Ethyl Benzene | 147.5034274 LB |
| 8069 | 8 | 69 CO | Larimer | Mobile - Aircraft | 100425 | Styrene | 68.77103963 LB |
| 8069 | 8 | 69 CO | Larimer | Mobile - Aircraft | 106990 | 1,3-Butadiene | 300.8587167 LB |
| 8069 | 8 | 69 CO | Larimer | Mobile - Aircraft | 107028 | Acrolein | 319.7079995 LB |
| 8069 | 8 | 69 CO | Larimer | Mobile - Aircraft | 108383 | m-Xylene | 1.12824193 LB |
| 8069 | 8 | 69 CO | Larimer | Mobile - Aircraft | 108883 | Toluene | 968.1664529 LB |
| 8069 | 8 | 69 CO | Larimer | Mobile - Aircraft | 108952 | Phenol | 93.26233355 LB |
| 8069 | 8 | 69 CO | Larimer | Mobile - Aircraft | 110543 | Hexane | 59.59572862 LB |
| 8069 | 8 | 69 CO | Larimer | Mobile - Aircraft | 123386 | Propionaldehyde | 98.80563488 LB |
| 8069 | 8 | 69 CO | Larimer | Mobile - Aircraft | 1330207 | Xylenes (Mixed Isomers) | 561.6715036 LB |
| 8069 | 8 | 69 CO | Larimer | Mobile - Aircraft | 50000 | Formaldehyde | 1815.553988 LB |
| 8069 | 8 | 69 CO | Larimer | Mobile - Aircraft | 540841 | 2,2,4-Trimethylpentane | 8.59279882 LB |
| 8069 | 8 | 69 CO | Larimer | Mobile - Aircraft | 67561 | Methanol | 231.8712653 LB |
| 8069 | 8 | 69 CO | Larimer | Mobile - Aircraft | 71432 | Benzene | 561.454945 LB |
| 8069 | 8 | 69 CO | Larimer | Mobile - Aircraft | 75070 | Acetaldehyde | 603.3697241 LB |
| 8069 | 8 | 69 CO | Larimer | Mobile - Aircraft | 95476 | o-Xylene | 5.76632333 LB |
| 8069 | 8 | 69 CO | Larimer | Mobile - Aircraft | 98828 | Cumene | 0.385382293 LB |
| 8069 | 8 | 69 CO | Larimer | Mobile - Locomotives | 100414 | Ethyl Benzene | 29.74451478 LB |
| 8069 | 8 | 69 CO | Larimer | Mobile - Locomotives | 100425 | Styrene | 31.23171222 LB |
| 8069 | 8 | 69 CO | Larimer | Mobile - Locomotives | 106990 | 1,3-Butadiene | 47.6629491 LB |
| 8069 | 8 | 69 CO | Larimer | Mobile - Locomotives | 107028 | Acrolein | 45.87307952 LB |
| 8069 | 8 | 69 CO | Larimer | Mobile - Locomotives | 108883 | Toluene | 47.59122236 LB |
| 8069 | 8 | 69 CO | Larimer | Mobile - Locomotives | 110543 | Hexane | 81.7937262 LB |
| 8069 | 8 | 69 CO | Larimer | Mobile - Locomotives | 123386 | Propionaldehyde | 90.72072218 LB |
| 8069 | 8 | 69 CO | Larimer | Mobile - Locomotives | 1330207 | Xylenes (Mixed Isomers) | 71.18681504 LB |
| 8069 | 8 | 69 CO | Larimer | Mobile - Locomotives | 50000 | Formaldehyde | 635.6185372 LB |
| 8069 | 8 | 69 CO | Larimer | Mobile - Locomotives | 540841 | 2,2,4-Trimethylpentane | 33.35145078 LB |
| 8069 | 8 | 69 CO | Larimer | Mobile - Locomotives | 71432 | Benzene | 37.96263204 LB |
| 8069 | 8 | 69 CO | Larimer | Mobile - Locomotives | 75070 | Acetaldehyde | 275.8557848 LB |
| 8069 | 8 | 69 CO | Larimer | Mobile - Non-Road Equipment - Diesel | 100414 | Ethyl Benzene | 721.7215482 LB |
| 8069 | 8 | 69 CO | Larimer | Mobile - Non-Road Equipment - Diesel | 100425 | Styrene | 138.3985144 LB |
| 8069 | 8 | 69 CO | Larimer | Mobile - Non-Road Equipment - Diesel | 106990 | 1,3-Butadiene | 433.3912059 LB |
| 8069 | 8 | 69 CO | Larimer | Mobile - Non-Road Equipment - Diesel | 107028 | Acrolein | 705.7863361 LB |
| 8069 | 8 | 69 CO | Larimer | Mobile - Non-Road Equipment - Diesel | 108383 | m-Xylene | 2.43182 LB |
| 8069 | 8 | 69 CO | Larimer | Mobile - Non-Road Equipment - Diesel | 108883 | Toluene | 3488.301709 LB |
| 8069 | 8 | 69 CO | Larimer | Mobile - Non-Road Equipment - Diesel | 110543 | Hexane | 370.4640884 LB |
| 8069 | 8 | 69 CO | Larimer | Mobile - Non-Road Equipment - Diesel | 123386 | Propionaldehyde | 2747.599877 LB |
| 8069 | 8 | 69 CO | Larimer | Mobile - Non-Road Equipment - Diesel | 1330207 | Xylenes (Mixed Isomers) | 2463.552133 LB |
| 8069 | 8 | 69 CO | Larimer | Mobile - Non-Road Equipment - Diesel | 50000 | Formaldehyde | 27509.55927 LB |
| 8069 | 8 | 69 CO | Larimer | Mobile - Non-Road Equipment - Diesel | 540841 | 2,2,4-Trimethylpentane | 169.4033181 LB |
| 8069 | 8 | 69 CO | Larimer | Mobile - Non-Road Equipment - Diesel | 71432 | Benzene | 4738.489754 LB |
| 8069 | 8 | 69 CO | Larimer | Mobile - Non-Road Equipment - Diesel | 75070 | Acetaldehyde | 12358.13764 LB |
| 8069 | 8 | 69 CO | Larimer | Mobile - Non-Road Equipment - Diesel | 95476 | o-Xylene | 1.189764 LB |
| 8069 | 8 | 69 CO | Larimer | Mobile - Non-Road Equipment - Gasoline | 100414 | Ethyl Benzene | 63236.24008 LB |
| 8069 | 8 | 69 CO | Larimer | Mobile - Non-Road Equipment - Gasoline | 100425 | Styrene | 3131.110922 LB |
| 8069 | 8 | 69 CO | Larimer | Mobile - Non-Road Equipment - Gasoline | 106990 | 1,3-Butadiene | 13310.78749 LB |
| 8069 | 8 | 69 CO | Larimer | Mobile - Non-Road Equipment - Gasoline | 107028 | Acrolein | 1267.452206 LB |
| 8069 | 8 | 69 CO | Larimer | Mobile - Non-Road Equipment - Gasoline | 108383 | m-Xylene | 0.511466 LB |
| 8069 | 8 | 69 CO | Larimer | Mobile - Non-Road Equipment - Gasoline | 108883 | Toluene | 262519.85 LB |
| 8069 | 8 | 69 CO | Larimer | Mobile - Non-Road Equipment - Gasoline | 110543 | Hexane | 48385.92168 LB |
| 8069 | 8 | 69 CO | Larimer | Mobile - Non-Road Equipment - Gasoline | 123386 | Propionaldehyde | 2470.808178 LB |
| 8069 | 8 | 69 CO | Larimer | Mobile - Non-Road Equipment - Gasoline | 1330207 | Xylenes (Mixed Isomers) | 271468.612 LB |
| 8069 | 8 | 69 CO | Larimer | Mobile - Non-Road Equipment - Gasoline | 50000 | Formaldehyde | 19641.22569 LB |
| 8069 | 8 | 69 CO | Larimer | Mobile - Non-Road Equipment - Gasoline | 540841 | 2,2,4-Trimethylpentane | 112297.8875 LB |
| 8069 | 8 | 69 CO | Larimer | Mobile - Non-Road Equipment - Gasoline | 71432 | Benzene | 98991.6135 LB |
| 8069 | 8 | 69 CO | Larimer | Mobile - Non-Road Equipment - Gasoline | 75070 | Acetaldehyde | 8732.88897 LB |
| 8069 | 8 | 69 CO | Larimer | Mobile - Non-Road Equipment - Gasoline | 95476 | o-Xylene | 0.250234 LB |
| 8069 | 8 | 69 CO | Larimer | Mobile - Non-Road Equipment - Other | 100425 | Styrene | 0.04794096 LB |
| 8069 | 8 | 69 CO | Larimer | Mobile - Non-Road Equipment - Other | 106990 | 1,3-Butadiene | 0.462945228 LB |
| 8069 | 8 | 69 CO | Larimer | Mobile - Non-Road Equipment - Other | 108383 | m-Xylene | 0.167358608 LB |
| 8069 | 8 | 69 CO | Larimer | Mobile - Non-Road Equipment - Other | 108883 | Toluene | 0.320330234 LB |
| 8069 | 8 | 69 CO | Larimer | Mobile - Non-Road Equipment - Other | 123386 | Propionaldehyde | 0.217610894 LB |
| 8069 | 8 | 69 CO | Larimer | Mobile - Non-Road Equipment - Other | 50000 | Formaldehyde | 3.46561776 LB |

BLM_0046516

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8069 | 8 | 69 CO | Larimer | Mobile - Non-Road Equipment - Other | 540841 | 2,2,4-Trimethylpentane | 0.0725598 LB |
| 8069 | 8 | 69 CO | Larimer | Mobile - Non-Road Equipment - Other | 71432 | Benzene | 0.545949724 LB |
| 8069 | 8 | 69 CO | Larimer | Mobile - Non-Road Equipment - Other | 75070 | Acetaldehyde | 1.202081238 LB |
| 8069 | 8 | 69 CO | Larimer | Mobile - Non-Road Equipment - Other | 95476 | o-Xylene | 0.089571473 LB |
| 8069 | 8 | 69 CO | Larimer | Mobile - On-Road Diesel Heavy Duty Vehicles | 100414 | Ethyl Benzene | 848.414682 LB |
| 8069 | 8 | 69 CO | Larimer | Mobile - On-Road Diesel Heavy Duty Vehicles | 100425 | Styrene | 384.3143628 LB |
| 8069 | 8 | 69 CO | Larimer | Mobile - On-Road Diesel Heavy Duty Vehicles | 106990 | 1,3-Butadiene | 863.731518 LB |
| 8069 | 8 | 69 CO | Larimer | Mobile - On-Road Diesel Heavy Duty Vehicles | 107028 | Acrolein | 2051.991056 LB |
| 8069 | 8 | 69 CO | Larimer | Mobile - On-Road Diesel Heavy Duty Vehicles | 108883 | Toluene | 1317.050684 LB |
| 8069 | 8 | 69 CO | Larimer | Mobile - On-Road Diesel Heavy Duty Vehicles | 110543 | Hexane | 637.6927354 LB |
| 8069 | 8 | 69 CO | Larimer | Mobile - On-Road Diesel Heavy Duty Vehicles | 123386 | Propionaldehyde | 1405.76791 LB |
| 8069 | 8 | 69 CO | Larimer | Mobile - On-Road Diesel Heavy Duty Vehicles | 1330207 | Xylenes (Mixed Isomers) | 1150.974866 LB |
| 8069 | 8 | 69 CO | Larimer | Mobile - On-Road Diesel Heavy Duty Vehicles | 50000 | Formaldehyde | 25355.08424 LB |
| 8069 | 8 | 69 CO | Larimer | Mobile - On-Road Diesel Heavy Duty Vehicles | 540841 | 2,2,4-Trimethylpentane | 617.1627576 LB |
| 8069 | 8 | 69 CO | Larimer | Mobile - On-Road Diesel Heavy Duty Vehicles | 71432 | Benzene | 2440.108796 LB |
| 8069 | 8 | 69 CO | Larimer | Mobile - On-Road Diesel Heavy Duty Vehicles | 75070 | Acetaldehyde | 11194.39812 LB |
| 8069 | 8 | 69 CO | Larimer | Mobile - On-Road Diesel Light Duty Vehicles | 100414 | Ethyl Benzene | 51.9598438 LB |
| 8069 | 8 | 69 CO | Larimer | Mobile - On-Road Diesel Light Duty Vehicles | 100425 | Styrene | 24.6588092 LB |
| 8069 | 8 | 69 CO | Larimer | Mobile - On-Road Diesel Light Duty Vehicles | 106990 | 1,3-Butadiene | 55.1045496 LB |
| 8069 | 8 | 69 CO | Larimer | Mobile - On-Road Diesel Light Duty Vehicles | 107028 | Acrolein | 127.7306444 LB |
| 8069 | 8 | 69 CO | Larimer | Mobile - On-Road Diesel Light Duty Vehicles | 108883 | Toluene | 82.802433 LB |
| 8069 | 8 | 69 CO | Larimer | Mobile - On-Road Diesel Light Duty Vehicles | 110543 | Hexane | 38.79242148 LB |
| 8069 | 8 | 69 CO | Larimer | Mobile - On-Road Diesel Light Duty Vehicles | 123386 | Propionaldehyde | 88.9794242 LB |
| 8069 | 8 | 69 CO | Larimer | Mobile - On-Road Diesel Light Duty Vehicles | 1330207 | Xylenes (Mixed Isomers) | 72.3612836 LB |
| 8069 | 8 | 69 CO | Larimer | Mobile - On-Road Diesel Light Duty Vehicles | 50000 | Formaldehyde | 1541.377598 LB |
| 8069 | 8 | 69 CO | Larimer | Mobile - On-Road Diesel Light Duty Vehicles | 540841 | 2,2,4-Trimethylpentane | 36.53182848 LB |
| 8069 | 8 | 69 CO | Larimer | Mobile - On-Road Diesel Light Duty Vehicles | 71432 | Benzene | 151.4919292 LB |
| 8069 | 8 | 69 CO | Larimer | Mobile - On-Road Diesel Light Duty Vehicles | 75070 | Acetaldehyde | 691.014296 LB |
| 8069 | 8 | 69 CO | Larimer | Mobile - On-Road Gasoline Heavy Duty Vehicles | 100414 | Ethyl Benzene | 4428.01338 LB |
| 8069 | 8 | 69 CO | Larimer | Mobile - On-Road Gasoline Heavy Duty Vehicles | 100425 | Styrene | 176.611026 LB |
| 8069 | 8 | 69 CO | Larimer | Mobile - On-Road Gasoline Heavy Duty Vehicles | 106990 | 1,3-Butadiene | 995.36952 LB |
| 8069 | 8 | 69 CO | Larimer | Mobile - On-Road Gasoline Heavy Duty Vehicles | 107028 | Acrolein | 111.281818 LB |
| 8069 | 8 | 69 CO | Larimer | Mobile - On-Road Gasoline Heavy Duty Vehicles | 108883 | Toluene | 21182.70732 LB |
| 8069 | 8 | 69 CO | Larimer | Mobile - On-Road Gasoline Heavy Duty Vehicles | 110543 | Hexane | 3981.8315 LB |
| 8069 | 8 | 69 CO | Larimer | Mobile - On-Road Gasoline Heavy Duty Vehicles | 123386 | Propionaldehyde | 148.820962 LB |
| 8069 | 8 | 69 CO | Larimer | Mobile - On-Road Gasoline Heavy Duty Vehicles | 1330207 | Xylenes (Mixed Isomers) | 15905.81984 LB |
| 8069 | 8 | 69 CO | Larimer | Mobile - On-Road Gasoline Heavy Duty Vehicles | 50000 | Formaldehyde | 2112.46366 LB |
| 8069 | 8 | 69 CO | Larimer | Mobile - On-Road Gasoline Heavy Duty Vehicles | 540841 | 2,2,4-Trimethylpentane | 4411.69248 LB |
| 8069 | 8 | 69 CO | Larimer | Mobile - On-Road Gasoline Heavy Duty Vehicles | 71432 | Benzene | 8522.497732 LB |
| 8069 | 8 | 69 CO | Larimer | Mobile - On-Road Gasoline Heavy Duty Vehicles | 75070 | Acetaldehyde | 1605.37406 LB |
| 8069 | 8 | 69 CO | Larimer | Mobile - On-Road Gasoline Light Duty Vehicles | 100414 | Ethyl Benzene | 98596.26988 LB |
| 8069 | 8 | 69 CO | Larimer | Mobile - On-Road Gasoline Light Duty Vehicles | 100425 | Styrene | 3541.055246 LB |
| 8069 | 8 | 69 CO | Larimer | Mobile - On-Road Gasoline Light Duty Vehicles | 106990 | 1,3-Butadiene | 20530.8733 LB |
| 8069 | 8 | 69 CO | Larimer | Mobile - On-Road Gasoline Light Duty Vehicles | 107028 | Acrolein | 2244.131404 LB |
| 8069 | 8 | 69 CO | Larimer | Mobile - On-Road Gasoline Light Duty Vehicles | 108883 | Toluene | 481101.506 LB |
| 8069 | 8 | 69 CO | Larimer | Mobile - On-Road Gasoline Light Duty Vehicles | 110543 | Hexane | 92302.82468 LB |
| 8069 | 8 | 69 CO | Larimer | Mobile - On-Road Gasoline Light Duty Vehicles | 123386 | Propionaldehyde | 2984.827646 LB |
| 8069 | 8 | 69 CO | Larimer | Mobile - On-Road Gasoline Light Duty Vehicles | 1330207 | Xylenes (Mixed Isomers) | 352229.7252 LB |
| 8069 | 8 | 69 CO | Larimer | Mobile - On-Road Gasoline Light Duty Vehicles | 50000 | Formaldehyde | 41436.13102 LB |
| 8069 | 8 | 69 CO | Larimer | Mobile - On-Road Gasoline Light Duty Vehicles | 540841 | 2,2,4-Trimethylpentane | 101237.5097 LB |
| 8069 | 8 | 69 CO | Larimer | Mobile - On-Road Gasoline Light Duty Vehicles | 71432 | Benzene | 176245.4063 LB |
| 8069 | 8 | 69 CO | Larimer | Mobile - On-Road Gasoline Light Duty Vehicles | 75070 | Acetaldehyde | 32483.15998 LB |
| 8069 | 8 | 69 CO | Larimer | Solvent - Consumer & Commercial Solvent Use | 100414 | Ethyl Benzene | 195.5706 LB |
| 8069 | 8 | 69 CO | Larimer | Solvent - Consumer & Commercial Solvent Use | 108883 | Toluene | 7159.811 LB |
| 8069 | 8 | 69 CO | Larimer | Solvent - Consumer & Commercial Solvent Use | 1330207 | Xylenes (Mixed Isomers) | 1037.374 LB |
| 8069 | 8 | 69 CO | Larimer | Solvent - Consumer & Commercial Solvent Use | 67561 | Methanol | 331867.12 LB |
| 8069 | 8 | 69 CO | Larimer | Solvent - Dry Cleaning | 127184 | Tetrachloroethylene | 19330.34 LB |
| 8069 | 8 | 69 CO | Larimer | Solvent - Graphic Arts | 107211 | Ethylene Glycol | 8706.09 LB |
| 8069 | 8 | 69 CO | Larimer | Solvent - Graphic Arts | 121448 | Triethylamine | 156.6 LB |
| 8069 | 8 | 69 CO | Larimer | Solvent - Industrial Surface Coating & Solvent Use | 100414 | Ethyl Benzene | 3468.44 LB |
| 8069 | 8 | 69 CO | Larimer | Solvent - Industrial Surface Coating & Solvent Use | 101688 | 4,4'-Methylenediphenyl Diisocyanate | 35.908 LB |
| 8069 | 8 | 69 CO | Larimer | Solvent - Industrial Surface Coating & Solvent Use | 107211 | Ethylene Glycol | 3429.024 LB |
| 8069 | 8 | 69 CO | Larimer | Solvent - Industrial Surface Coating & Solvent Use | 108101 | Methyl Isobutyl Ketone | 8709.88 LB |
| 8069 | 8 | 69 CO | Larimer | Solvent - Industrial Surface Coating & Solvent Use | 108883 | Toluene | 45816.567 LB |
| 8069 | 8 | 69 CO | Larimer | Solvent - Industrial Surface Coating & Solvent Use | 110543 | Hexane | 2.98601 LB |
| 8069 | 8 | 69 CO | Larimer | Solvent - Industrial Surface Coating & Solvent Use | 111422 | Diethanolamine | 32 LB |
| 8069 | 8 | 69 CO | Larimer | Solvent - Industrial Surface Coating & Solvent Use | 1330207 | Xylenes (Mixed Isomers) | 41770.886 LB |
| 8069 | 8 | 69 CO | Larimer | Solvent - Industrial Surface Coating & Solvent Use | 50000 | Formaldehyde | 730.118 LB |
| 8069 | 8 | 69 CO | Larimer | Solvent - Industrial Surface Coating & Solvent Use | 67561 | Methanol | 11055.82 LB |
| 8069 | 8 | 69 CO | Larimer | Solvent - Industrial Surface Coating & Solvent Use | 71432 | Benzene | 1040 LB |
| 8069 | 8 | 69 CO | Larimer | Solvent - Industrial Surface Coating & Solvent Use | 71556 | Methyl Chloroform | 5901.09 LB |
| 8069 | 8 | 69 CO | Larimer | Solvent - Industrial Surface Coating & Solvent Use | 98828 | Cumene | 4.566 LB |
| 8069 | 8 | 69 CO | Larimer | Solvent - Non-Industrial Surface Coating | 100414 | Ethyl Benzene | 2193.14 LB |
| 8069 | 8 | 69 CO | Larimer | Solvent - Non-Industrial Surface Coating | 100425 | Styrene | 902.018 LB |
| 8069 | 8 | 69 CO | Larimer | Solvent - Non-Industrial Surface Coating | 101688 | 4,4'-Methylenediphenyl Diisocyanate | 123.806 LB |
| 8069 | 8 | 69 CO | Larimer | Solvent - Non-Industrial Surface Coating | 107211 | Ethylene Glycol | 44649.9 LB |
| 8069 | 8 | 69 CO | Larimer | Solvent - Non-Industrial Surface Coating | 108054 | Vinyl Acetate | 106.12 LB |
| 8069 | 8 | 69 CO | Larimer | Solvent - Non-Industrial Surface Coating | 108101 | Methyl Isobutyl Ketone | 2661.84 LB |
| 8069 | 8 | 69 CO | Larimer | Solvent - Non-Industrial Surface Coating | 108883 | Toluene | 20622.6 LB |
| 8069 | 8 | 69 CO | Larimer | Solvent - Non-Industrial Surface Coating | 110543 | Hexane | 132.65 LB |
| 8069 | 8 | 69 CO | Larimer | Solvent - Non-Industrial Surface Coating | 117817 | Bis(2-Ethylhexyl)Phthalate | 26.5299 LB |
| 8069 | 8 | 69 CO | Larimer | Solvent - Non-Industrial Surface Coating | 121448 | Triethylamine | 33.0599 LB |
| 8069 | 8 | 69 CO | Larimer | Solvent - Non-Industrial Surface Coating | 123911 | p-Dioxane | 17.6866 LB |
| 8069 | 8 | 69 CO | Larimer | Solvent - Non-Industrial Surface Coating | 127184 | Tetrachloroethylene | 53.0599 LB |
| 8069 | 8 | 69 CO | Larimer | Solvent - Non-Industrial Surface Coating | 131113 | Dimethyl Phthalate | 8.84332 LB |
| 8069 | 8 | 69 CO | Larimer | Solvent - Non-Industrial Surface Coating | 1330207 | Xylenes (Mixed Isomers) | 25212.3 LB |
| 8069 | 8 | 69 CO | Larimer | Solvent - Non-Industrial Surface Coating | 50000 | Formaldehyde | 17.6866 LB |

BLM_0046517

| 8069 | 8 | 69 CO | Larimer | Solvent - Non-Industrial Surface Coating | 584849 2,4-Toluene Diisocyanate | 17.6866 LB |
|---|---|---|---|---|---|---|
| 8069 | 8 | 69 CO | Larimer | Solvent - Non-Industrial Surface Coating | 67561 Methanol | 8914.06 LB |
| 8069 | 8 | 69 CO | Larimer | Solvent - Non-Industrial Surface Coating | 71556 Methyl Chloroform | 8250.81 LB |
| 8069 | 8 | 69 CO | Larimer | Solvent - Non-Industrial Surface Coating | 75070 Acetaldehyde | 88.4332 LB |
| 8069 | 8 | 69 CO | Larimer | Solvent - Non-Industrial Surface Coating | 75092 Methylene Chloride | 5279.46 LB |
| 8069 | 8 | 69 CO | Larimer | Solvent - Non-Industrial Surface Coating | 80626 Methyl Methacrylate | 106.12 LB |
| 8069 | 8 | 69 CO | Larimer | Solvent - Non-Industrial Surface Coating | 84742 Dibutyl Phthalate | 17.6866 LB |
| 8069 | 8 | 69 CO | Larimer | Solvent - Non-Industrial Surface Coating | 98828 Cumene | 336.046 LB |
| 8069 | 8 | 69 CO | Larimer | Waste Disposal | 100414 Ethyl Benzene | 100.1246 LB |
| 8069 | 8 | 69 CO | Larimer | Waste Disposal | 100425 Styrene | 35.684 LB |
| 8069 | 8 | 69 CO | Larimer | Waste Disposal | 100447 Benzyl Chloride | 0.1067908 LB |
| 8069 | 8 | 69 CO | Larimer | Waste Disposal | 106467 1,4-Dichlorobenzene | 2.82336 LB |
| 8069 | 8 | 69 CO | Larimer | Waste Disposal | 106898 Epichlorohydrin | 0.0590814 LB |
| 8069 | 8 | 69 CO | Larimer | Waste Disposal | 106990 1,3-Butadiene | 0.328084 LB |
| 8069 | 8 | 69 CO | Larimer | Waste Disposal | 107028 Acrolein | 5.0193 LB |
| 8069 | 8 | 69 CO | Larimer | Waste Disposal | 107051 Allyl Chloride | 0.25358 LB |
| 8069 | 8 | 69 CO | Larimer | Waste Disposal | 107131 Acrylonitrile | 391.04544 LB |
| 8069 | 8 | 69 CO | Larimer | Waste Disposal | 108054 Vinyl Acetate | 1.001246 LB |
| 8069 | 8 | 69 CO | Larimer | Waste Disposal | 108101 Methyl Isobutyl Ketone | 35.1612 LB |
| 8069 | 8 | 69 CO | Larimer | Waste Disposal | 108883 Toluene | 4316.7744 LB |
| 8069 | 8 | 69 CO | Larimer | Waste Disposal | 108907 Chlorobenzene | 6.31334 LB |
| 8069 | 8 | 69 CO | Larimer | Waste Disposal | 108952 Phenol | 0 LB |
| 8069 | 8 | 69 CO | Larimer | Waste Disposal | 110543 Hexane | 3483.9982 LB |
| 8069 | 8 | 69 CO | Larimer | Waste Disposal | 118741 Hexachlorobenzene | 0 LB |
| 8069 | 8 | 69 CO | Larimer | Waste Disposal | 120821 1,2,4-Trichlorobenzene | 1.133264 LB |
| 8069 | 8 | 69 CO | Larimer | Waste Disposal | 121142 2,4-Dinitrotoluene | 0.62872 LB |
| 8069 | 8 | 69 CO | Larimer | Waste Disposal | 121697 N,N-Dimethylaniline | 4.2089 LB |
| 8069 | 8 | 69 CO | Larimer | Waste Disposal | 123386 Propionaldehyde | 0.0457488 LB |
| 8069 | 8 | 69 CO | Larimer | Waste Disposal | 123911 p-Dioxane | 0.233972 LB |
| 8069 | 8 | 69 CO | Larimer | Waste Disposal | 126998 Chloroprene | 0.311092 LB |
| 8069 | 8 | 69 CO | Larimer | Waste Disposal | 127184 Tetrachloroethylene | 840.5296 LB |
| 8069 | 8 | 69 CO | Larimer | Waste Disposal | 132649 Dibenzofuran | 0 LB |
| 8069 | 8 | 69 CO | Larimer | Waste Disposal | 1330207 Xylenes (Mixed Isomers) | 3445.652 LB |
| 8069 | 8 | 69 CO | Larimer | Waste Disposal | 140885 Ethyl Acrylate | 0.0228744 LB |
| 8069 | 8 | 69 CO | Larimer | Waste Disposal | 1634044 Methyl Tert-Butyl Ether | 2353.832628 LB |
| 8069 | 8 | 69 CO | Larimer | Waste Disposal | 50000 Formaldehyde | 0.2575 LB |
| 8069 | 8 | 69 CO | Larimer | Waste Disposal | 56235 Carbon Tetrachloride | 14.63962 LB |
| 8069 | 8 | 69 CO | Larimer | Waste Disposal | 67561 Methanol | 149.0104 LB |
| 8069 | 8 | 69 CO | Larimer | Waste Disposal | 67663 Chloroform | 84.1778 LB |
| 8069 | 8 | 69 CO | Larimer | Waste Disposal | 71432 Benzene | 7795.8184 LB |
| 8069 | 8 | 69 CO | Larimer | Waste Disposal | 71556 Methyl Chloroform | 7.35902 LB |
| 8069 | 8 | 69 CO | Larimer | Waste Disposal | 74873 Methyl Chloride | .142 LB |
| 8069 | 8 | 69 CO | Larimer | Waste Disposal | 75014 Vinyl Chloride | 528.087707 LB |
| 8069 | 8 | 69 CO | Larimer | Waste Disposal | 75058 Acetonitrile | 4.50952 LB |
| 8069 | 8 | 69 CO | Larimer | Waste Disposal | 75070 Acetaldehyde | 4.05204 LB |
| 8069 | 8 | 69 CO | Larimer | Waste Disposal | 75092 Methylene Chloride | 1494.947 LB |
| 8069 | 8 | 69 CO | Larimer | Waste Disposal | 75150 Carbon Disulfide | 56.4672 LB |
| 8069 | 8 | 69 CO | Larimer | Waste Disposal | 75218 Ethylene Oxide | 2.90178 LB |
| 8069 | 8 | 69 CO | Larimer | Waste Disposal | 75354 Vinylidene Chloride | 5.52908 LB |
| 8069 | 8 | 69 CO | Larimer | Waste Disposal | 75569 Propylene Oxide | 9.56804 LB |
| 8069 | 8 | 69 CO | Larimer | Waste Disposal | 77474 Hexachlorocyclopentadiene | 0.00762044 LB |
| 8069 | 8 | 69 CO | Larimer | Waste Disposal | 77781 Dimethyl Sulfate | 0.01712312 LB |
| 8069 | 8 | 69 CO | Larimer | Waste Disposal | 78875 Propylene Dichloride | 0.1503176 LB |
| 8069 | 8 | 69 CO | Larimer | Waste Disposal | 79005 1,1,2-Trichloroethane | 0.01529318 LB |
| 8069 | 8 | 69 CO | Larimer | Waste Disposal | 79016 Trichloroethylene | 3.99976 LB |
| 8069 | 8 | 69 CO | Larimer | Waste Disposal | 79345 1,1,2,2-Tetrachloroethane | 0.0228744 LB |
| 8069 | 8 | 69 CO | Larimer | Waste Disposal | 79469 2-Nitropropane | 0.00381676 LB |
| 8069 | 8 | 69 CO | Larimer | Waste Disposal | 80626 Methyl Methacrylate | 4.0651 LB |
| 8069 | 8 | 69 CO | Larimer | Waste Disposal | 87683 Hexachlorobutadiene | 0.00952882 LB |
| 8069 | 8 | 69 CO | Larimer | Waste Disposal | 87865 Pentachlorophenol | 0 LB |
| 8069 | 8 | 69 CO | Larimer | Waste Disposal | 92524 Biphenyl | 0.982946 LB |
| 8069 | 8 | 69 CO | Larimer | Waste Disposal | 95534 o-Toluidine | 0.0228744 LB |
| 8069 | 8 | 69 CO | Larimer | Waste Disposal | 98828 Cumene | 0 LB |
| 8069 | 8 | 69 CO | Larimer | Waste Disposal | 98953 Nitrobenzene | 0.0857464 LB |
| 8071 | 8 | 71 CO | Las Animas | Biogenics - Vegetation and soil | 50000 Formaldehyde | 1139.186216 TON |
| 8071 | 8 | 71 CO | Las Animas | Biogenics - Vegetation and soil | 67561 Methanol | 4536.755256 TON |
| 8071 | 8 | 71 CO | Las Animas | Bulk Gasoline Terminals | 71432 Benzene | 0.552 LB |
| 8071 | 8 | 71 CO | Las Animas | Commercial Cooking | 100027 4-Nitrophenol | 1.237404 LB |
| 8071 | 8 | 71 CO | Las Animas | Commercial Cooking | 100414 Ethyl Benzene | 9.75556 LB |
| 8071 | 8 | 71 CO | Las Animas | Commercial Cooking | 100425 Styrene | 50.0735 LB |
| 8071 | 8 | 71 CO | Las Animas | Commercial Cooking | 106445 p-Cresol | 0.7887124 LB |
| 8071 | 8 | 71 CO | Las Animas | Commercial Cooking | 107062 Ethylene Dichloride | 3.933832 LB |
| 8071 | 8 | 71 CO | Las Animas | Commercial Cooking | 108883 Toluene | 45.8283 LB |
| 8071 | 8 | 71 CO | Las Animas | Commercial Cooking | 108952 Phenol | 5.624912 LB |
| 8071 | 8 | 71 CO | Las Animas | Commercial Cooking | 123386 Propionaldehyde | 20.2222 LB |
| 8071 | 8 | 71 CO | Las Animas | Commercial Cooking | 1330207 Xylenes (Mixed Isomers) | 0.03754862 LB |
| 8071 | 8 | 71 CO | Las Animas | Commercial Cooking | 50000 Formaldehyde | 106.81008 LB |
| 8071 | 8 | 71 CO | Las Animas | Commercial Cooking | 71432 Benzene | 134.11324 LB |
| 8071 | 8 | 71 CO | Las Animas | Commercial Cooking | 75070 Acetaldehyde | 77.0038 LB |
| 8071 | 8 | 71 CO | Las Animas | Commercial Cooking | 84742 Dibutyl Phthalate | 0.4535954 LB |
| 8071 | 8 | 71 CO | Las Animas | Commercial Cooking | 92524 Biphenyl | 0.6681122 LB |
| 8071 | 8 | 71 CO | Las Animas | Commercial Cooking | 95476 o-Xylene | 8.029368 LB |
| 8071 | 8 | 71 CO | Las Animas | Commercial Cooking | 95487 o-Cresol | 0.3946232 LB |
| 8071 | 8 | 71 CO | Las Animas | Commercial Cooking | 98862 Acetophenone | 0.6015934 LB |
| 8071 | 8 | 71 CO | Las Animas | Fires - Prescribed Fires | 106990 1,3-Butadiene | 7099.805209 LB |
| 8071 | 8 | 71 CO | Las Animas | Fires - Prescribed Fires | 107028 Acrolein | 7432.88249 LB |
| 8071 | 8 | 71 CO | Las Animas | Fires - Prescribed Fires | 108883 Toluene | 9961.640271 LB |

BLM_0046518

| 8071 | 8 | 71 CO | Las Animas | Fires - Prescribed Fires | 110543 Hexane | 287.542111 LB |
|------|---|-------|------------|--------------------------|----------------|---------------|
| 8071 | 8 | 71 CO | Las Animas | Fires - Prescribed Fires | 1330207 Xylenes (Mixed Isomers) | 4242.352742 LB |
| 8071 | 8 | 71 CO | Las Animas | Fires - Prescribed Fires | 463581 Carbonyl Sulfide | 9.361224646 LB |
| 8071 | 8 | 71 CO | Las Animas | Fires - Prescribed Fires | 50000 Formaldehyde | 45140.73682 LB |
| 8071 | 8 | 71 CO | Las Animas | Fires - Prescribed Fires | 71432 Benzene | 19721.68114 LB |
| 8071 | 8 | 71 CO | Las Animas | Fires - Prescribed Fires | 74873 Methyl Chloride | 2249.586428 LB |
| 8071 | 8 | 71 CO | Las Animas | Fires - Prescribed Fires | 75070 Acetaldehyde | 7156.7789554 LB |
| 8071 | 8 | 71 CO | Las Animas | Fires - Wildfires | 106990 1,3-Butadiene | 13793.81432 LB |
| 8071 | 8 | 71 CO | Las Animas | Fires - Wildfires | 107028 Acrolein | 14440.93153 LB |
| 8071 | 8 | 71 CO | Las Animas | Fires - Wildfires | 108883 Toluene | 19353.91355 LB |
| 8071 | 8 | 71 CO | Las Animas | Fires - Wildfires | 110543 Hexane | 558.6494799 LB |
| 8071 | 8 | 71 CO | Las Animas | Fires - Wildfires | 1330207 Xylenes (Mixed Isomers) | 8242.22979 LB |
| 8071 | 8 | 71 CO | Las Animas | Fires - Wildfires | 463581 Carbonyl Sulfide | 18.18739962 LB |
| 8071 | 8 | 71 CO | Las Animas | Fires - Wildfires | 50000 Formaldehyde | 87701.41202 LB |
| 8071 | 8 | 71 CO | Las Animas | Fires - Wildfires | 71432 Benzene | 38316.15088 LB |
| 8071 | 8 | 71 CO | Las Animas | Fires - Wildfires | 74873 Methyl Chloride | 4370.595611 LB |
| 8071 | 8 | 71 CO | Las Animas | Fires - Wildfires | 75070 Acetaldehyde | 13904.50542 LB |
| 8071 | 8 | 71 CO | Las Animas | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 100414 Ethyl Benzene | 218.98657 LB |
| 8071 | 8 | 71 CO | Las Animas | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 100425 Styrene | 27.94794 LB |
| 8071 | 8 | 71 CO | Las Animas | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 106934 Ethylene Dibromide | 37.43394 LB |
| 8071 | 8 | 71 CO | Las Animas | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 106990 1,3-Butadiene | 1711.31957 LB |
| 8071 | 8 | 71 CO | Las Animas | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 107028 Acrolein | 47700.3156 LB |
| 8071 | 8 | 71 CO | Las Animas | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 107062 Ethylene Dichloride | 21.522 LB |
| 8071 | 8 | 71 CO | Las Animas | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 108883 Toluene | 2336.17243 LB |
| 8071 | 8 | 71 CO | Las Animas | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 108907 Chlorobenzene | 22.644 LB |
| 8071 | 8 | 71 CO | Las Animas | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 108952 Phenol | 120.55814 LB |
| 8071 | 8 | 71 CO | Las Animas | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 110543 Hexane | 4809.73048 LB |
| 8071 | 8 | 71 CO | Las Animas | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 127184 Tetrachloroethylene | 10.2390017 LB |
| 8071 | 8 | 71 CO | Las Animas | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 1330207 Xylenes (Mixed Isomers) | 952.45761 LB |
| 8071 | 8 | 71 CO | Las Animas | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 50000 Formaldehyde | 173358.36 LB |
| 8071 | 8 | 71 CO | Las Animas | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 540841 2,2,4-Trimethylpentane | 1463.61824 LB |
| 8071 | 8 | 71 CO | Las Animas | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 542756 1,3-Dichloropropene | 22.338 LB |
| 8071 | 8 | 71 CO | Las Animas | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 56235 Carbon Tetrachloride | 30.95706 LB |
| 8071 | 8 | 71 CO | Las Animas | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 67561 Methanol | 12466.8748 LB |
| 8071 | 8 | 71 CO | Las Animas | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 67663 Chloroform | 24.021 LB |
| 8071 | 8 | 71 CO | Las Animas | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 71432 Benzene | 4502.546 LB |
| 8071 | 8 | 71 CO | Las Animas | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 75003 Ethyl Chloride | 7.7205408 LB |
| 8071 | 8 | 71 CO | Las Animas | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 75014 Vinyl Chloride | 74.1136668 LB |
| 8071 | 8 | 71 CO | Las Animas | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 75070 Acetaldehyde | 76964.5694 LB |
| 8071 | 8 | 71 CO | Las Animas | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 75092 Methylene Chloride | 157.54263 LB |
| 8071 | 8 | 71 CO | Las Animas | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 75343 Ethylidene Dichloride | 19.941 LB |
| 8071 | 8 | 71 CO | Las Animas | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 78875 Propylene Dichloride | 22.746 LB |
| 8071 | 8 | 71 CO | Las Animas | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 79005 1,1,2-Trichloroethane | 26.87694 LB |
| 8071 | 8 | 71 CO | Las Animas | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 79345 1,1,2,2-Tetrachloroethane | 33.813 LB |
| 8071 | 8 | 71 CO | Las Animas | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 92524 Biphenyl | 877.28367 LB |
| 8071 | 8 | 71 CO | Las Animas | Fuel Comb - Residential - Natural Gas | 50000 Formaldehyde | 25.9746 LB |
| 8071 | 8 | 71 CO | Las Animas | Fuel Comb - Residential - Natural Gas | 71432 Benzene | 0.727289 LB |
| 8071 | 8 | 71 CO | Las Animas | Fuel Comb - Residential - Natural Gas | 75070 Acetaldehyde | 0.00450227 LB |
| 8071 | 8 | 71 CO | Las Animas | Fuel Comb - Residential - Oil | 50000 Formaldehyde | 0.0284132 LB |
| 8071 | 8 | 71 CO | Las Animas | Fuel Comb - Residential - Oil | 71432 Benzene | 0.000177582 LB |
| 8071 | 8 | 71 CO | Las Animas | Fuel Comb - Residential - Oil | 75070 Acetaldehyde | 0.00414358 LB |
| 8071 | 8 | 71 CO | Las Animas | Fuel Comb - Residential - Other | 100414 Ethyl Benzene | 0.010914859 LB |
| 8071 | 8 | 71 CO | Las Animas | Fuel Comb - Residential - Other | 100425 Styrene | 0.002902892 LB |
| 8071 | 8 | 71 CO | Las Animas | Fuel Comb - Residential - Other | 107028 Acrolein | 0.038673494 LB |
| 8071 | 8 | 71 CO | Las Animas | Fuel Comb - Residential - Other | 107062 Ethylene Dichloride | 0.004644619 LB |
| 8071 | 8 | 71 CO | Las Animas | Fuel Comb - Residential - Other | 108883 Toluene | 0.027867671 LB |
| 8071 | 8 | 71 CO | Las Animas | Fuel Comb - Residential - Other | 108907 Chlorobenzene | 0.002554538 LB |
| 8071 | 8 | 71 CO | Las Animas | Fuel Comb - Residential - Other | 108952 Phenol | 0.001857851 LB |
| 8071 | 8 | 71 CO | Las Animas | Fuel Comb - Residential - Other | 110543 Hexane | 0.007779739 LB |
| 8071 | 8 | 71 CO | Las Animas | Fuel Comb - Residential - Other | 117817 Bis(2-Ethylhexyl)Phthalate | 0.008476426 LB |
| 8071 | 8 | 71 CO | Las Animas | Fuel Comb - Residential - Other | 123386 Propionaldehyde | 0.044123896 LB |
| 8071 | 8 | 71 CO | Las Animas | Fuel Comb - Residential - Other | 127184 Tetrachloroethylene | 0.004992962 LB |
| 8071 | 8 | 71 CO | Las Animas | Fuel Comb - Residential - Other | 50000 Formaldehyde | 14.51546767 LB |
| 8071 | 8 | 71 CO | Las Animas | Fuel Comb - Residential - Other | 71432 Benzene | 0.5566038 LB |
| 8071 | 8 | 71 CO | Las Animas | Fuel Comb - Residential - Other | 74839 Methyl Bromide | 0.018578514 LB |
| 8071 | 8 | 71 CO | Las Animas | Fuel Comb - Residential - Other | 74873 Methyl Chloride | 0.061541165 LB |
| 8071 | 8 | 71 CO | Las Animas | Fuel Comb - Residential - Other | 75070 Acetaldehyde | 0.068697033 LB |
| 8071 | 8 | 71 CO | Las Animas | Fuel Comb - Residential - Other | 75092 Methylene Chloride | 0.036873494 LB |
| 8071 | 8 | 71 CO | Las Animas | Fuel Comb - Residential - Other | 75150 Carbon Disulfide | 0.01509498 LB |
| 8071 | 8 | 71 CO | Las Animas | Fuel Comb - Residential - Other | 78591 Isophorone | 0.067346988 LB |
| 8071 | 8 | 71 CO | Las Animas | Fuel Comb - Residential - Other | 98862 Acetophenone | 0.001741737 LB |
| 8071 | 8 | 71 CO | Las Animas | Fuel Comb - Residential - Wood | 106990 1,3-Butadiene | 721.3811896 LB |
| 8071 | 8 | 71 CO | Las Animas | Fuel Comb - Residential - Wood | 107028 Acrolein | 287.93117 LB |
| 8071 | 8 | 71 CO | Las Animas | Fuel Comb - Residential - Wood | 108883 Toluene | 817.2252 LB |
| 8071 | 8 | 71 CO | Las Animas | Fuel Comb - Residential - Wood | 108952 Phenol | 1280.69054 LB |
| 8071 | 8 | 71 CO | Las Animas | Fuel Comb - Residential - Wood | 1319773 Cresol/Cresylic Acid (Mixed Isomers) | 990.1548 LB |
| 8071 | 8 | 71 CO | Las Animas | Fuel Comb - Residential - Wood | 50000 Formaldehyde | 5263.34898 LB |
| 8071 | 8 | 71 CO | Las Animas | Fuel Comb - Residential - Wood | 71432 Benzene | 4021.77054 LB |
| 8071 | 8 | 71 CO | Las Animas | Fuel Comb - Residential - Wood | 75070 Acetaldehyde | 2564.60886 LB |
| 8071 | 8 | 71 CO | Las Animas | Fuel Comb - Residential - Wood | 92524 Biphenyl | 4.39554 LB |
| 8071 | 8 | 71 CO | Las Animas | Fuel Comb - Residential - Wood | 95476 o-Xylene | 234.53268 LB |
| 8071 | 8 | 71 CO | Las Animas | Gas Stations | 100414 Ethyl Benzene | 33.132948 LB |
| 8071 | 8 | 71 CO | Las Animas | Gas Stations | 106934 Ethylene Dibromide | 0.006176717 LB |
| 8071 | 8 | 71 CO | Las Animas | Gas Stations | 107062 Ethylene Dichloride | 3.181640004 LB |
| 8071 | 8 | 71 CO | Las Animas | Gas Stations | 108883 Toluene | 765.7213 LB |
| 8071 | 8 | 71 CO | Las Animas | Gas Stations | 110543 Hexane | 978.66932 LB |
| 8071 | 8 | 71 CO | Las Animas | Gas Stations | 1330207 Xylenes (Mixed Isomers) | 304.65644 LB |

BLM_0046519

| 8071 | 8 | 71 CO | Las Animas | Gas Stations | 540841 2,2,4-Trimethylpentane | 418.66066 LB |
| 8071 | 8 | 71 CO | Las Animas | Gas Stations | 71432 Benzene | 1475.87786 LB |
| 8071 | 8 | 71 CO | Las Animas | Gas Stations | 98828 Cumene | 6.4700428 LB |
| 8071 | 8 | 71 CO | Las Animas | Industrial Processes - Oil & Gas Production | 107028 Acrolein | 2318 LB |
| 8071 | 8 | 71 CO | Las Animas | Industrial Processes - Oil & Gas Production | 50000 Formaldehyde | 7535.2 LB |
| 8071 | 8 | 71 CO | Las Animas | Industrial Processes - Oil & Gas Production | 71432 Benzene | 100 LB |
| 8071 | 8 | 71 CO | Las Animas | Industrial Processes - Oil & Gas Production | 75070 Acetaldehyde | 3774 LB |
| 8071 | 8 | 71 CO | Las Animas | Industrial Processes - Storage and Transfer | 100414 Ethyl Benzene | 7.465034 LB |
| 8071 | 8 | 71 CO | Las Animas | Industrial Processes - Storage and Transfer | 108883 Toluene | 197.18972 LB |
| 8071 | 8 | 71 CO | Las Animas | Industrial Processes - Storage and Transfer | 110543 Hexane | 253.52954 LB |
| 8071 | 8 | 71 CO | Las Animas | Industrial Processes - Storage and Transfer | 1330207 Xylenes (Mixed Isomers) | 78.87592 LB |
| 8071 | 8 | 71 CO | Las Animas | Industrial Processes - Storage and Transfer | 540841 2,2,4-Trimethylpentane | 105.63722 LB |
| 8071 | 8 | 71 CO | Las Animas | Industrial Processes - Storage and Transfer | 71432 Benzene | 43.73216 LB |
| 8071 | 8 | 71 CO | Las Animas | Industrial Processes - Storage and Transfer | 98828 Cumene | 1.690197 LB |
| 8071 | 8 | 71 CO | Las Animas | Miscellaneous Non-Industrial NEC | 100414 Ethyl Benzene | 79.876869 LB |
| 8071 | 8 | 71 CO | Las Animas | Miscellaneous Non-Industrial NEC | 108883 Toluene | 393.725802 LB |
| 8071 | 8 | 71 CO | Las Animas | Miscellaneous Non-Industrial NEC | 110543 Hexane | 212.237608 LB |
| 8071 | 8 | 71 CO | Las Animas | Miscellaneous Non-Industrial NEC | 1330207 Xylenes (Mixed Isomers) | 222.854798 LB |
| 8071 | 8 | 71 CO | Las Animas | Miscellaneous Non-Industrial NEC | 540841 2,2,4-Trimethylpentane | 212.604244 LB |
| 8071 | 8 | 71 CO | Las Animas | Miscellaneous Non-Industrial NEC | 71432 Benzene | 43.401517 LB |
| 8071 | 8 | 71 CO | Las Animas | Mobile - Aircraft | 100414 Ethyl Benzene | 10.82136077 LB |
| 8071 | 8 | 71 CO | Las Animas | Mobile - Aircraft | 100425 Styrene | 5.39232496 LB |
| 8071 | 8 | 71 CO | Las Animas | Mobile - Aircraft | 106990 1,3-Butadiene | 24.10433162 LB |
| 8071 | 8 | 71 CO | Las Animas | Mobile - Aircraft | 107028 Acrolein | 26.69495112 LB |
| 8071 | 8 | 71 CO | Las Animas | Mobile - Aircraft | 108383 m-Xylene | 0.10836936 LB |
| 8071 | 8 | 71 CO | Las Animas | Mobile - Aircraft | 108883 Toluene | 70.22664244 LB |
| 8071 | 8 | 71 CO | Las Animas | Mobile - Aircraft | 108952 Phenol | 7.80534812 LB |
| 8071 | 8 | 71 CO | Las Animas | Mobile - Aircraft | 110543 Hexane | 4.26222184 LB |
| 8071 | 8 | 71 CO | Las Animas | Mobile - Aircraft | 123386 Propionaldehyde | 8.18143362 LB |
| 8071 | 8 | 71 CO | Las Animas | Mobile - Aircraft | 1330207 Xylenes (Mixed Isomers) | 41.1554532 LB |
| 8071 | 8 | 71 CO | Las Animas | Mobile - Aircraft | 50000 Formaldehyde | 148.7256372 LB |
| 8071 | 8 | 71 CO | Las Animas | Mobile - Aircraft | 540841 2,2,4-Trimethylpentane | 0.663780384 LB |
| 8071 | 8 | 71 CO | Las Animas | Mobile - Aircraft | 67561 Methanol | 19.40586528 LB |
| 8071 | 8 | 71 CO | Las Animas | Mobile - Aircraft | 71432 Benzene | 42.73268636 LB |
| 8071 | 8 | 71 CO | Las Animas | Mobile - Aircraft | 75070 Acetaldehyde | 49.70405796 LB |
| 8071 | 8 | 71 CO | Las Animas | Mobile - Aircraft | 95476 o-Xylene | 0.611618456 LB |
| 8071 | 8 | 71 CO | Las Animas | Mobile - Aircraft | 98828 Cumene | 0.032253427 LB |
| 8071 | 8 | 71 CO | Las Animas | Mobile - Locomotives | 100414 Ethyl Benzene | 62.27663917 LB |
| 8071 | 8 | 71 CO | Las Animas | Mobile - Locomotives | 100425 Styrene | 65.39045976 LB |
| 8071 | 8 | 71 CO | Las Animas | Mobile - Locomotives | 106990 1,3-Butadiene | 99.91305136 LB |
| 8071 | 8 | 71 CO | Las Animas | Mobile - Locomotives | 107028 Acrolein | 96.16103222 LB |
| 8071 | 8 | 71 CO | Las Animas | Mobile - Locomotives | 108883 Toluene | 99.64261086 LB |
| 8071 | 8 | 71 CO | Las Animas | Mobile - Locomotives | 110543 Hexane | 171.261022 LB |
| 8071 | 8 | 71 CO | Las Animas | Mobile - Locomotives | 123386 Propionaldehyde | 189.9436755 LB |
| 8071 | 8 | 71 CO | Las Animas | Mobile - Locomotives | 1330207 Xylenes (Mixed Isomers) | 149.46409 LB |
| 8071 | 8 | 71 CO | Las Animas | Mobile - Locomotives | 50000 Formaldehyde | 1332.408849 LB |
| 8071 | 8 | 71 CO | Las Animas | Mobile - Locomotives | 540841 2,2,4-Trimethylpentane | 69.82864126 LB |
| 8071 | 8 | 71 CO | Las Animas | Mobile - Locomotives | 71432 Benzene | 79.9788509 LB |
| 8071 | 8 | 71 CO | Las Animas | Mobile - Locomotives | 75070 Acetaldehyde | 578.2597956 LB |
| 8071 | 8 | 71 CO | Las Animas | Mobile - Non-Road Equipment - Diesel | 100414 Ethyl Benzene | 33.51260396 LB |
| 8071 | 8 | 71 CO | Las Animas | Mobile - Non-Road Equipment - Diesel | 100425 Styrene | 6.426429205 LB |
| 8071 | 8 | 71 CO | Las Animas | Mobile - Non-Road Equipment - Diesel | 106990 1,3-Butadiene | 20.12421651 LB |
| 8071 | 8 | 71 CO | Las Animas | Mobile - Non-Road Equipment - Diesel | 107028 Acrolein | 32.77264546 LB |
| 8071 | 8 | 71 CO | Las Animas | Mobile - Non-Road Equipment - Diesel | 108883 Toluene | 161.795794 LB |
| 8071 | 8 | 71 CO | Las Animas | Mobile - Non-Road Equipment - Diesel | 110543 Hexane | 17.20221497 LB |
| 8071 | 8 | 71 CO | Las Animas | Mobile - Non-Road Equipment - Diesel | 123386 Propionaldehyde | 127.5599114 LB |
| 8071 | 8 | 71 CO | Las Animas | Mobile - Non-Road Equipment - Diesel | 1330207 Xylenes (Mixed Isomers) | 114.3931733 LB |
| 8071 | 8 | 71 CO | Las Animas | Mobile - Non-Road Equipment - Diesel | 50000 Formaldehyde | 1277.274997 LB |
| 8071 | 8 | 71 CO | Las Animas | Mobile - Non-Road Equipment - Diesel | 540841 2,2,4-Trimethylpentane | 7.775049552 LB |
| 8071 | 8 | 71 CO | Las Animas | Mobile - Non-Road Equipment - Diesel | 71432 Benzene | 219.9220136 LB |
| 8071 | 8 | 71 CO | Las Animas | Mobile - Non-Road Equipment - Diesel | 75070 Acetaldehyde | 573.803587 LB |
| 8071 | 8 | 71 CO | Las Animas | Mobile - Non-Road Equipment - Gasoline | 100414 Ethyl Benzene | 4402.124436 LB |
| 8071 | 8 | 71 CO | Las Animas | Mobile - Non-Road Equipment - Gasoline | 100425 Styrene | 311.4856301 LB |
| 8071 | 8 | 71 CO | Las Animas | Mobile - Non-Road Equipment - Gasoline | 106990 1,3-Butadiene | 905.8896144 LB |
| 8071 | 8 | 71 CO | Las Animas | Mobile - Non-Road Equipment - Gasoline | 107028 Acrolein | 103.2551146 LB |
| 8071 | 8 | 71 CO | Las Animas | Mobile - Non-Road Equipment - Gasoline | 108883 Toluene | 33844.97143 LB |
| 8071 | 8 | 71 CO | Las Animas | Mobile - Non-Road Equipment - Gasoline | 110543 Hexane | 3659.816353 LB |
| 8071 | 8 | 71 CO | Las Animas | Mobile - Non-Road Equipment - Gasoline | 123386 Propionaldehyde | 157.0227312 LB |
| 8071 | 8 | 71 CO | Las Animas | Mobile - Non-Road Equipment - Gasoline | 1330207 Xylenes (Mixed Isomers) | 19768.16973 LB |
| 8071 | 8 | 71 CO | Las Animas | Mobile - Non-Road Equipment - Gasoline | 50000 Formaldehyde | 1403.040048 LB |
| 8071 | 8 | 71 CO | Las Animas | Mobile - Non-Road Equipment - Gasoline | 540841 2,2,4-Trimethylpentane | 13545.88074 LB |
| 8071 | 8 | 71 CO | Las Animas | Mobile - Non-Road Equipment - Gasoline | 71432 Benzene | 6083.088459 LB |
| 8071 | 8 | 71 CO | Las Animas | Mobile - Non-Road Equipment - Gasoline | 75070 Acetaldehyde | 586.0688539 LB |
| 8071 | 8 | 71 CO | Las Animas | Mobile - On-Road Diesel Heavy Duty Vehicles | 100414 Ethyl Benzene | 142.9171337 LB |
| 8071 | 8 | 71 CO | Las Animas | Mobile - On-Road Diesel Heavy Duty Vehicles | 100425 Styrene | 63.95026428 LB |
| 8071 | 8 | 71 CO | Las Animas | Mobile - On-Road Diesel Heavy Duty Vehicles | 106990 1,3-Butadiene | 143.946672 LB |
| 8071 | 8 | 71 CO | Las Animas | Mobile - On-Road Diesel Heavy Duty Vehicles | 107028 Acrolein | 344.2208032 LB |
| 8071 | 8 | 71 CO | Las Animas | Mobile - On-Road Diesel Heavy Duty Vehicles | 108883 Toluene | 220.3561264 LB |
| 8071 | 8 | 71 CO | Las Animas | Mobile - On-Road Diesel Heavy Duty Vehicles | 110543 Hexane | 107.6060232 LB |
| 8071 | 8 | 71 CO | Las Animas | Mobile - On-Road Diesel Heavy Duty Vehicles | 123386 Propionaldehyde | 234.7818346 LB |
| 8071 | 8 | 71 CO | Las Animas | Mobile - On-Road Diesel Heavy Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 192.5699557 LB |
| 8071 | 8 | 71 CO | Las Animas | Mobile - On-Road Diesel Heavy Duty Vehicles | 50000 Formaldehyde | 4279.21304 LB |
| 8071 | 8 | 71 CO | Las Animas | Mobile - On-Road Diesel Heavy Duty Vehicles | 540841 2,2,4-Trimethylpentane | 104.8526413 LB |
| 8071 | 8 | 71 CO | Las Animas | Mobile - On-Road Diesel Heavy Duty Vehicles | 71432 Benzene | 409.6061058 LB |
| 8071 | 8 | 71 CO | Las Animas | Mobile - On-Road Diesel Heavy Duty Vehicles | 75070 Acetaldehyde | 1881.921308 LB |
| 8071 | 8 | 71 CO | Las Animas | Mobile - On-Road Diesel Light Duty Vehicles | 100414 Ethyl Benzene | 4.473902864 LB |
| 8071 | 8 | 71 CO | Las Animas | Mobile - On-Road Diesel Light Duty Vehicles | 100425 Styrene | 2.11017073 LB |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8071 | 8 | 71 CO | Las Animas | Mobile - On-Road Diesel Light Duty Vehicles | 106990 | 1,3-Butadiene | 4.719049808 LB |
| 8071 | 8 | 71 CO | Las Animas | Mobile - On-Road Diesel Light Duty Vehicles | 107028 | Acrolein | 10.97399554 LB |
| 8071 | 8 | 71 CO | Las Animas | Mobile - On-Road Diesel Light Duty Vehicles | 108883 | Toluene | 7.104666506 LB |
| 8071 | 8 | 71 CO | Las Animas | Mobile - On-Road Diesel Light Duty Vehicles | 110543 | Hexane | 3.343181398 LB |
| 8071 | 8 | 71 CO | Las Animas | Mobile - On-Road Diesel Light Duty Vehicles | 123386 | Propionaldehyde | 7.627875008 LB |
| 8071 | 8 | 71 CO | Las Animas | Mobile - On-Road Diesel Light Duty Vehicles | 1330207 | Xylenes (Mixed Isomers) | 6.208789202 LB |
| 8071 | 8 | 71 CO | Las Animas | Mobile - On-Road Diesel Light Duty Vehicles | 50000 | Formaldehyde | 132.8504708 LB |
| 8071 | 8 | 71 CO | Las Animas | Mobile - On-Road Diesel Light Duty Vehicles | 540841 | 2,2,4-Trimethylpentane | 3.160202636 LB |
| 8071 | 8 | 71 CO | Las Animas | Mobile - On-Road Diesel Light Duty Vehicles | 71432 | Benzene | 13.02014875 LB |
| 8071 | 8 | 71 CO | Las Animas | Mobile - On-Road Diesel Light Duty Vehicles | 75070 | Acetaldehyde | 59.43542732 LB |
| 8071 | 8 | 71 CO | Las Animas | Mobile - On-Road Gasoline Heavy Duty Vehicles | 100414 | Ethyl Benzene | 577.3347746 LB |
| 8071 | 8 | 71 CO | Las Animas | Mobile - On-Road Gasoline Heavy Duty Vehicles | 100425 | Styrene | 22.4553934 LB |
| 8071 | 8 | 71 CO | Las Animas | Mobile - On-Road Gasoline Heavy Duty Vehicles | 106990 | 1,3-Butadiene | 125.878468 LB |
| 8071 | 8 | 71 CO | Las Animas | Mobile - On-Road Gasoline Heavy Duty Vehicles | 107028 | Acrolein | 14.1133746 LB |
| 8071 | 8 | 71 CO | Las Animas | Mobile - On-Road Gasoline Heavy Duty Vehicles | 108883 | Toluene | 2771.543392 LB |
| 8071 | 8 | 71 CO | Las Animas | Mobile - On-Road Gasoline Heavy Duty Vehicles | 110543 | Hexane | 522.085884 LB |
| 8071 | 8 | 71 CO | Las Animas | Mobile - On-Road Gasoline Heavy Duty Vehicles | 123386 | Propionaldehyde | 18.92799804 LB |
| 8071 | 8 | 71 CO | Las Animas | Mobile - On-Road Gasoline Heavy Duty Vehicles | 1330207 | Xylenes (Mixed Isomers) | 2070.722696 LB |
| 8071 | 8 | 71 CO | Las Animas | Mobile - On-Road Gasoline Heavy Duty Vehicles | 50000 | Formaldehyde | 269.543584 LB |
| 8071 | 8 | 71 CO | Las Animas | Mobile - On-Road Gasoline Heavy Duty Vehicles | 540841 | 2,2,4-Trimethylpentane | 578.238318 LB |
| 8071 | 8 | 71 CO | Las Animas | Mobile - On-Road Gasoline Heavy Duty Vehicles | 71432 | Benzene | 1086.166701 LB |
| 8071 | 8 | 71 CO | Las Animas | Mobile - On-Road Gasoline Heavy Duty Vehicles | 75070 | Acetaldehyde | 203.405822 LB |
| 8071 | 8 | 71 CO | Las Animas | Mobile - On-Road Gasoline Light Duty Vehicles | 100414 | Ethyl Benzene | 10629.77035 LB |
| 8071 | 8 | 71 CO | Las Animas | Mobile - On-Road Gasoline Light Duty Vehicles | 100425 | Styrene | 382.2644342 LB |
| 8071 | 8 | 71 CO | Las Animas | Mobile - On-Road Gasoline Light Duty Vehicles | 106990 | 1,3-Butadiene | 2206.998516 LB |
| 8071 | 8 | 71 CO | Las Animas | Mobile - On-Road Gasoline Light Duty Vehicles | 107028 | Acrolein | 241.6521888 LB |
| 8071 | 8 | 71 CO | Las Animas | Mobile - On-Road Gasoline Light Duty Vehicles | 108883 | Toluene | 51793.9336 LB |
| 8071 | 8 | 71 CO | Las Animas | Mobile - On-Road Gasoline Light Duty Vehicles | 110543 | Hexane | 9909.454885 LB |
| 8071 | 8 | 71 CO | Las Animas | Mobile - On-Road Gasoline Light Duty Vehicles | 123386 | Propionaldehyde | 322.0824911 LB |
| 8071 | 8 | 71 CO | Las Animas | Mobile - On-Road Gasoline Light Duty Vehicles | 1330207 | Xylenes (Mixed Isomers) | 37972.8235 LB |
| 8071 | 8 | 71 CO | Las Animas | Mobile - On-Road Gasoline Light Duty Vehicles | 50000 | Formaldehyde | 4481.830104 LB |
| 8071 | 8 | 71 CO | Las Animas | Mobile - On-Road Gasoline Light Duty Vehicles | 540841 | 2,2,4-Trimethylpentane | 10886.01952 LB |
| 8071 | 8 | 71 CO | Las Animas | Mobile - On-Road Gasoline Light Duty Vehicles | 71432 | Benzene | 18950.90687 LB |
| 8071 | 8 | 71 CO | Las Animas | Mobile - On-Road Gasoline Light Duty Vehicles | 75070 | Acetaldehyde | 3490.854508 LB |
| 8071 | 8 | 71 CO | Las Animas | Solvent - Consumer & Commercial Solvent Use | 100414 | Ethyl Benzene | 36.18622 LB |
| 8071 | 8 | 71 CO | Las Animas | Solvent - Consumer & Commercial Solvent Use | 108883 | Toluene | 407.6029 LB |
| 8071 | 8 | 71 CO | Las Animas | Solvent - Consumer & Commercial Solvent Use | 1330207 | Xylenes (Mixed Isomers) | 85.8574 LB |
| 8071 | 8 | 71 CO | Las Animas | Solvent - Consumer & Commercial Solvent Use | 67561 | Methanol | 18187.675 LB |
| 8071 | 8 | 71 CO | Las Animas | Solvent - Industrial Surface Coating & Solvent Use | 108101 | Methyl Isobutyl Ketone | 2982.24 LB |
| 8071 | 8 | 71 CO | Las Animas | Solvent - Industrial Surface Coating & Solvent Use | 108883 | Toluene | 359.503 LB |
| 8071 | 8 | 71 CO | Las Animas | Solvent - Industrial Surface Coating & Solvent Use | 71556 | Methyl Chloroform | 4289.52 LB |
| 8071 | 8 | 71 CO | Las Animas | Solvent - Non-Industrial Surface Coating | 100414 | Ethyl Benzene | 120.193 LB |
| 8071 | 8 | 71 CO | Las Animas | Solvent - Non-Industrial Surface Coating | 100425 | Styrene | 49.4343 LB |
| 8071 | 8 | 71 CO | Las Animas | Solvent - Non-Industrial Surface Coating | 101688 | 4,4'-Methylenediphenyl Diisocyanate | 6.78509 LB |
| 8071 | 8 | 71 CO | Las Animas | Solvent - Non-Industrial Surface Coating | 107211 | Ethylene Glycol | 2447 LB |
| 8071 | 8 | 71 CO | Las Animas | Solvent - Non-Industrial Surface Coating | 108054 | Vinyl Acetate | 5.8158 LB |
| 8071 | 8 | 71 CO | Las Animas | Solvent - Non-Industrial Surface Coating | 108101 | Methyl Isobutyl Ketone | 145.88 LB |
| 8071 | 8 | 71 CO | Las Animas | Solvent - Non-Industrial Surface Coating | 108883 | Toluene | 1130.2 LB |
| 8071 | 8 | 71 CO | Las Animas | Solvent - Non-Industrial Surface Coating | 110543 | Hexane | 7.26974 LB |
| 8071 | 8 | 71 CO | Las Animas | Solvent - Non-Industrial Surface Coating | 117817 | Bis(2-Ethylhexyl)Phthalate | 1.45395 LB |
| 8071 | 8 | 71 CO | Las Animas | Solvent - Non-Industrial Surface Coating | 121448 | Triethylamine | 2.9079 LB |
| 8071 | 8 | 71 CO | Las Animas | Solvent - Non-Industrial Surface Coating | 123911 | p-Dioxane | 0.969299 LB |
| 8071 | 8 | 71 CO | Las Animas | Solvent - Non-Industrial Surface Coating | 127184 | Tetrachloroethylene | 2.9079 LB |
| 8071 | 8 | 71 CO | Las Animas | Solvent - Non-Industrial Surface Coating | 131113 | Dimethyl Phthalate | 0.48465 LB |
| 8071 | 8 | 71 CO | Las Animas | Solvent - Non-Industrial Surface Coating | 1330207 | Xylenes (Mixed Isomers) | 1381.74 LB |
| 8071 | 8 | 71 CO | Las Animas | Solvent - Non-Industrial Surface Coating | 50000 | Formaldehyde | 0.969299 LB |
| 8071 | 8 | 71 CO | Las Animas | Solvent - Non-Industrial Surface Coating | 584849 | 2,4-Toluene Diisocyanate | 0.969299 LB |
| 8071 | 8 | 71 CO | Las Animas | Solvent - Non-Industrial Surface Coating | 67561 | Methanol | 488.527 LB |
| 8071 | 8 | 71 CO | Las Animas | Solvent - Non-Industrial Surface Coating | 71556 | Methyl Chloroform | 452.178 LB |
| 8071 | 8 | 71 CO | Las Animas | Solvent - Non-Industrial Surface Coating | 75070 | Acetaldehyde | 4.8465 LB |
| 8071 | 8 | 71 CO | Las Animas | Solvent - Non-Industrial Surface Coating | 75092 | Methylene Chloride | 289.336 LB |
| 8071 | 8 | 71 CO | Las Animas | Solvent - Non-Industrial Surface Coating | 80626 | Methyl Methacrylate | 5.8158 LB |
| 8071 | 8 | 71 CO | Las Animas | Solvent - Non-Industrial Surface Coating | 84742 | Dibutyl Phthalate | 0.969299 LB |
| 8071 | 8 | 71 CO | Las Animas | Solvent - Non-Industrial Surface Coating | 98828 | Cumene | 18.4167 LB |
| 8071 | 8 | 71 CO | Las Animas | Waste Disposal | 100414 | Ethyl Benzene | 5.48724 LB |
| 8071 | 8 | 71 CO | Las Animas | Waste Disposal | 100425 | Styrene | 938.900632 LB |
| 8071 | 8 | 71 CO | Las Animas | Waste Disposal | 100447 | Benzyl Chloride | 0.00585258 LB |
| 8071 | 8 | 71 CO | Las Animas | Waste Disposal | 106467 | 1,4-Dichlorobenzene | 0.1968306 LB |
| 8071 | 8 | 71 CO | Las Animas | Waste Disposal | 106898 | Epichlorohydrin | 0.0032379 LB |
| 8071 | 8 | 71 CO | Las Animas | Waste Disposal | 106990 | 1,3-Butadiene | 0.01798036 LB |
| 8071 | 8 | 71 CO | Las Animas | Waste Disposal | 107028 | Acrolein | 39.462178 LB |
| 8071 | 8 | 71 CO | Las Animas | Waste Disposal | 107051 | Allyl Chloride | 0.01388716 LB |
| 8071 | 8 | 71 CO | Las Animas | Waste Disposal | 107131 | Acrylonitrile | 0.27651 LB |
| 8071 | 8 | 71 CO | Las Animas | Waste Disposal | 108054 | Vinyl Acetate | 0.0548724 LB |
| 8071 | 8 | 71 CO | Las Animas | Waste Disposal | 108101 | Methyl Isobutyl Ketone | 1.926978 LB |
| 8071 | 8 | 71 CO | Las Animas | Waste Disposal | 108883 | Toluene | 8.8111 LB |
| 8071 | 8 | 71 CO | Las Animas | Waste Disposal | 108907 | Chlorobenzene | 0.883093 LB |
| 8071 | 8 | 71 CO | Las Animas | Waste Disposal | 108952 | Phenol | 177.26 LB |
| 8071 | 8 | 71 CO | Las Animas | Waste Disposal | 118741 | Hexachlorobenzene | 0.0278551 LB |
| 8071 | 8 | 71 CO | Las Animas | Waste Disposal | 120821 | 1,2,4-Trichlorobenzene | 0.1855564 LB |
| 8071 | 8 | 71 CO | Las Animas | Waste Disposal | 121142 | 2,4-Dinitrotoluene | 0.0344564 LB |
| 8071 | 8 | 71 CO | Las Animas | Waste Disposal | 121697 | N,N-Dimethylaniline | 0.230664 LB |
| 8071 | 8 | 71 CO | Las Animas | Waste Disposal | 123386 | Propionaldehyde | 0.00250722 LB |
| 8071 | 8 | 71 CO | Las Animas | Waste Disposal | 123911 | p-Dioxane | 0.01282264 LB |
| 8071 | 8 | 71 CO | Las Animas | Waste Disposal | 126998 | Chloroprene | 0.0170491 LB |
| 8071 | 8 | 71 CO | Las Animas | Waste Disposal | 127184 | Tetrachloroethylene | 3.0588 LB |
| 8071 | 8 | 71 CO | Las Animas | Waste Disposal | 132649 | Dibenzofuran | 0 LB |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8071 | 8 | 71 CO | Las Animas | Waste Disposal | 1330207 Xylenes (Mixed Isomers) | 42.8376 LB |
| 8071 | 8 | 71 CO | Las Animas | Waste Disposal | 140885 Ethyl Acrylate | 0.00125361 LB |
| 8071 | 8 | 71 CO | Las Animas | Waste Disposal | 1634044 Methyl Tert-Butyl Ether | 0.0456314 LB |
| 8071 | 8 | 71 CO | Las Animas | Waste Disposal | 50000 Formaldehyde | 0.01411208 LB |
| 8071 | 8 | 71 CO | Las Animas | Waste Disposal | 56235 Carbon Tetrachloride | 0.80231 LB |
| 8071 | 8 | 71 CO | Las Animas | Waste Disposal | 67561 Methanol | 8.16638 LB |
| 8071 | 8 | 71 CO | Las Animas | Waste Disposal | 67663 Chloroform | 4.61328 LB |
| 8071 | 8 | 71 CO | Las Animas | Waste Disposal | 71432 Benzene | 1574.84102 LB |
| 8071 | 8 | 71 CO | Las Animas | Waste Disposal | 71556 Methyl Chloroform | 0.403304 LB |
| 8071 | 8 | 71 CO | Las Animas | Waste Disposal | 75014 Vinyl Chloride | 0.0048067 LB |
| 8071 | 8 | 71 CO | Las Animas | Waste Disposal | 75058 Acetonitrile | 0.24714 LB |
| 8071 | 8 | 71 CO | Las Animas | Waste Disposal | 75070 Acetaldehyde | 542.764068 LB |
| 8071 | 8 | 71 CO | Las Animas | Waste Disposal | 75092 Methylene Chloride | 6.51878 LB |
| 8071 | 8 | 71 CO | Las Animas | Waste Disposal | 75150 Carbon Disulfide | 3.09462 LB |
| 8071 | 8 | 71 CO | Las Animas | Waste Disposal | 75218 Ethylene Oxide | 0.1590294 LB |
| 8071 | 8 | 71 CO | Las Animas | Waste Disposal | 75354 Vinylidene Chloride | 0.303016 LB |
| 8071 | 8 | 71 CO | Las Animas | Waste Disposal | 75569 Propylene Oxide | 0.524368 LB |
| 8071 | 8 | 71 CO | Las Animas | Waste Disposal | 77474 Hexachlorocyclopentadiene | 0.000147632 LB |
| 8071 | 8 | 71 CO | Las Animas | Waste Disposal | 77781 Dimethyl Sulfate | 0.000938418 LB |
| 8071 | 8 | 71 CO | Las Animas | Waste Disposal | 78875 Propylene Dichloride | 0.00823802 LB |
| 8071 | 8 | 71 CO | Las Animas | Waste Disposal | 79005 1,1,2-Trichloroethane | 0.000838128 LB |
| 8071 | 8 | 71 CO | Las Animas | Waste Disposal | 79016 Trichloroethylene | 0.219202 LB |
| 8071 | 8 | 71 CO | Las Animas | Waste Disposal | 79345 1,1,2,2-Tetrachloroethane | 0.00125361 LB |
| 8071 | 8 | 71 CO | Las Animas | Waste Disposal | 79469 2-Nitropropane | 0.000209174 LB |
| 8071 | 8 | 71 CO | Las Animas | Waste Disposal | 80626 Methyl Methacrylate | 0.222784 LB |
| 8071 | 8 | 71 CO | Las Animas | Waste Disposal | 87683 Hexachlorobutadiene | 0.000522218 LB |
| 8071 | 8 | 71 CO | Las Animas | Waste Disposal | 87865 Pentachlorophenol | 0.0671055 LB |
| 8071 | 8 | 71 CO | Las Animas | Waste Disposal | 92524 Biphenyl | 0.0538694 LB |
| 8071 | 8 | 71 CO | Las Animas | Waste Disposal | 95534 o-Toluidine | 0.00125361 LB |
| 8071 | 8 | 71 CO | Las Animas | Waste Disposal | 98828 Cumene | 0 LB |
| 8071 | 8 | 71 CO | Las Animas | Waste Disposal | 98953 Nitrobenzene | 0.00469924 LB |
| 8073 | 8 | 73 CO | Lincoln | Biogenics - Vegetation and soil | 50000 Formaldehyde | 473.669908 TON |
| 8073 | 8 | 73 CO | Lincoln | Biogenics - Vegetation and soil | 67561 Methanol | 2102.198897 TON |
| 8073 | 8 | 73 CO | Lincoln | Bulk Gasoline Terminals | 71432 Benzene | 152.122 LB |
| 8073 | 8 | 73 CO | Lincoln | Commercial Cooking | 100027 4-Nitrophenol | 4.4075838 LB |
| 8073 | 8 | 73 CO | Lincoln | Commercial Cooking | 100414 Ethyl Benzene | 3.213356 LB |
| 8073 | 8 | 73 CO | Lincoln | Commercial Cooking | 100425 Styrene | 16.493544 LB |
| 8073 | 8 | 73 CO | Lincoln | Commercial Cooking | 106445 p-Cresol | 0.2597914 LB |
| 8073 | 8 | 73 CO | Lincoln | Commercial Cooking | 107062 Ethylene Dichloride | 1.295754 LB |
| 8073 | 8 | 73 CO | Lincoln | Commercial Cooking | 108883 Toluene | 15.095254 LB |
| 8073 | 8 | 73 CO | Lincoln | Commercial Cooking | 108952 Phenol | 1.832774 LB |
| 8073 | 8 | 73 CO | Lincoln | Commercial Cooking | 123386 Propionaldehyde | 6.660926 LB |
| 8073 | 8 | 73 CO | Lincoln | Commercial Cooking | 1330207 Xylenes (Mixed Isomers) | 0.012368604 LB |
| 8073 | 8 | 73 CO | Lincoln | Commercial Cooking | 50000 Formaldehyde | 35.18192 LB |
| 8073 | 8 | 73 CO | Lincoln | Commercial Cooking | 71432 Benzene | 44.17526 LB |
| 8073 | 8 | 73 CO | Lincoln | Commercial Cooking | 75070 Acetaldehyde | 25.36404 LB |
| 8073 | 8 | 73 CO | Lincoln | Commercial Cooking | 84742 Dibutyl Phthalate | 0.1494086 LB |
| 8073 | 8 | 73 CO | Lincoln | Commercial Cooking | 92524 Biphenyl | 0.2200675 LB |
| 8073 | 8 | 73 CO | Lincoln | Commercial Cooking | 95476 o-Xylene | 2.64477 LB |
| 8073 | 8 | 73 CO | Lincoln | Commercial Cooking | 95487 o-Cresol | 0.1299834 LB |
| 8073 | 8 | 73 CO | Lincoln | Commercial Cooking | 98862 Acetophenone | 0.1981568 LB |
| 8073 | 8 | 73 CO | Lincoln | Fires - Prescribed Fires | 106990 1,3-Butadiene | 8.379913102 LB |
| 8073 | 8 | 73 CO | Lincoln | Fires - Prescribed Fires | 107028 Acrolein | 8.773044828 LB |
| 8073 | 8 | 73 CO | Lincoln | Fires - Prescribed Fires | 108883 Toluene | 11.75774227 LB |
| 8073 | 8 | 73 CO | Lincoln | Fires - Prescribed Fires | 110543 Hexane | 0.339386481 LB |
| 8073 | 8 | 73 CO | Lincoln | Fires - Prescribed Fires | 1330207 Xylenes (Mixed Isomers) | 5.007256718 LB |
| 8073 | 8 | 73 CO | Lincoln | Fires - Prescribed Fires | 463581 Carbonyl Sulfide | 0.011049071 LB |
| 8073 | 8 | 73 CO | Lincoln | Fires - Prescribed Fires | 50000 Formaldehyde | 53.27969441 LB |
| 8073 | 8 | 73 CO | Lincoln | Fires - Prescribed Fires | 71432 Benzene | 23.27753639 LB |
| 8073 | 8 | 73 CO | Lincoln | Fires - Prescribed Fires | 74873 Methyl Chloride | 2.655190985 LB |
| 8073 | 8 | 73 CO | Lincoln | Fires - Prescribed Fires | 75070 Acetaldehyde | 8.44713918 LB |
| 8073 | 8 | 73 CO | Lincoln | Fuel Comb - Comm/Institutional - Natural Gas | 108883 Toluene | 0.370909 LB |
| 8073 | 8 | 73 CO | Lincoln | Fuel Comb - Comm/Institutional - Natural Gas | 110543 Hexane | 196.364 LB |
| 8073 | 8 | 73 CO | Lincoln | Fuel Comb - Comm/Institutional - Natural Gas | 50000 Formaldehyde | 8.18182 LB |
| 8073 | 8 | 73 CO | Lincoln | Fuel Comb - Comm/Institutional - Natural Gas | 71432 Benzene | 0.229091 LB |
| 8073 | 8 | 73 CO | Lincoln | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 108883 Toluene | 0.618182 LB |
| 8073 | 8 | 73 CO | Lincoln | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 110543 Hexane | 327.273 LB |
| 8073 | 8 | 73 CO | Lincoln | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 50000 Formaldehyde | 13.6364 LB |
| 8073 | 8 | 73 CO | Lincoln | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 71432 Benzene | 0.381818 LB |
| 8073 | 8 | 73 CO | Lincoln | Fuel Comb - Industrial Boilers, ICEs - Oil | 107028 Acrolein | 0.00938748 LB |
| 8073 | 8 | 73 CO | Lincoln | Fuel Comb - Industrial Boilers, ICEs - Oil | 108883 Toluene | 0.334757 LB |
| 8073 | 8 | 73 CO | Lincoln | Fuel Comb - Industrial Boilers, ICEs - Oil | 1330207 Xylenes (Mixed Isomers) | 0.229922 LB |
| 8073 | 8 | 73 CO | Lincoln | Fuel Comb - Industrial Boilers, ICEs - Oil | 50000 Formaldehyde | 0.0939399 LB |
| 8073 | 8 | 73 CO | Lincoln | Fuel Comb - Industrial Boilers, ICEs - Oil | 71432 Benzene | 0.924452 LB |
| 8073 | 8 | 73 CO | Lincoln | Fuel Comb - Industrial Boilers, ICEs - Oil | 75070 Acetaldehyde | 0.0300209 LB |
| 8073 | 8 | 73 CO | Lincoln | Fuel Comb - Residential - Natural Gas | 50000 Formaldehyde | 9.59389 LB |
| 8073 | 8 | 73 CO | Lincoln | Fuel Comb - Residential - Natural Gas | 71432 Benzene | 0.268629 LB |
| 8073 | 8 | 73 CO | Lincoln | Fuel Comb - Residential - Natural Gas | 75070 Acetaldehyde | 0.00166294 LB |
| 8073 | 8 | 73 CO | Lincoln | Fuel Comb - Residential - Oil | 50000 Formaldehyde | 0.1420658 LB |
| 8073 | 8 | 73 CO | Lincoln | Fuel Comb - Residential - Oil | 71432 Benzene | 0.00088791 LB |
| 8073 | 8 | 73 CO | Lincoln | Fuel Comb - Residential - Oil | 75070 Acetaldehyde | 0.0207179 LB |
| 8073 | 8 | 73 CO | Lincoln | Fuel Comb - Residential - Other | 100414 Ethyl Benzene | 0.00261007 LB |
| 8073 | 8 | 73 CO | Lincoln | Fuel Comb - Residential - Other | 100425 Styrene | 0.006694169 LB |
| 8073 | 8 | 73 CO | Lincoln | Fuel Comb - Residential - Other | 107028 Acrolein | 0.008052359 LB |
| 8073 | 8 | 73 CO | Lincoln | Fuel Comb - Residential - Other | 107062 Ethylene Dichloride | 0.001110673 LB |
| 8073 | 8 | 73 CO | Lincoln | Fuel Comb - Residential - Other | 108883 Toluene | 0.006664016 LB |
| 8073 | 8 | 73 CO | Lincoln | Fuel Comb - Residential - Other | 108907 Chlorobenzene | 0.000610869 LB |

| 8073 | 8 | 73 CO | Lincoln | Fuel Comb - Residential - Other | 108952 | Phenol | 0.000444268 | LB |
|------|---|-------|---------|---------------------------------|--------|--------|-------------|----|
| 8073 | 8 | 73 CO | Lincoln | Fuel Comb - Residential - Other | 110543 | Hexane | 0.001860372 | LB |
| 8073 | 8 | 73 CO | Lincoln | Fuel Comb - Residential - Other | 117817 | Bis(2-Ethylhexyl)Phthalate | 0.002026968 | LB |
| 8073 | 8 | 73 CO | Lincoln | Fuel Comb - Residential - Other | 123386 | Propionaldehyde | 0.01C551406 | LB |
| 8073 | 8 | 73 CO | Lincoln | Fuel Comb - Residential - Other | 127184 | Tetrachloroethylene | 0.001193966 | LB |
| 8073 | 8 | 73 CO | Lincoln | Fuel Comb - Residential - Other | 50000 | Formaldehyde | 3.76314016 | LB |
| 8073 | 8 | 73 CO | Lincoln | Fuel Comb - Residential - Other | 71432 | Benzene | 0.141282787 | LB |
| 8073 | 8 | 73 CO | Lincoln | Fuel Comb - Residential - Other | 74839 | Methyl Bromide | 0.004442681 | LB |
| 8073 | 8 | 73 CO | Lincoln | Fuel Comb - Residential - Other | 74873 | Methyl Chloride | 0.014716366 | LB |
| 8073 | 8 | 73 CO | Lincoln | Fuel Comb - Residential - Other | 75070 | Acetaldehyde | 0.016478161 | LB |
| 8073 | 8 | 73 CO | Lincoln | Fuel Comb - Residential - Other | 75092 | Methylene Chloride | 0.008052359 | LB |
| 8073 | 8 | 73 CO | Lincoln | Fuel Comb - Residential - Other | 75150 | Carbon Disulfide | 0.003609679 | LB |
| 8073 | 8 | 73 CO | Lincoln | Fuel Comb - Residential - Other | 78591 | Isophorone | 0.016104719 | LB |
| 8073 | 8 | 73 CO | Lincoln | Fuel Comb - Residential - Other | 98862 | Acetophenone | 0.000416501 | LB |
| 8073 | 8 | 73 CO | Lincoln | Fuel Comb - Residential - Wood | 106990 | 1,3-Butadiene | 167.392658 | LB |
| 8073 | 8 | 73 CO | Lincoln | Fuel Comb - Residential - Wood | 107028 | Acrolein | 73.68324 | LB |
| 8073 | 8 | 73 CO | Lincoln | Fuel Comb - Residential - Wood | 108883 | Toluene | 170.76948 | LB |
| 8073 | 8 | 73 CO | Lincoln | Fuel Comb - Residential - Wood | 108952 | Phenol | 320.205744 | LB |
| 8073 | 8 | 73 CO | Lincoln | Fuel Comb - Residential - Wood | 1319773 | Cresol/Cresylic Acid (Mixed Isomers) | 245.917616 | LB |
| 8073 | 8 | 73 CO | Lincoln | Fuel Comb - Residential - Wood | 50000 | Formaldehyde | 1300.73252 | LB |
| 8073 | 8 | 73 CO | Lincoln | Fuel Comb - Residential - Wood | 71432 | Benzene | 996.222846 | LB |
| 8073 | 8 | 73 CO | Lincoln | Fuel Comb - Residential - Wood | 75070 | Acetaldehyde | 657.70956 | LB |
| 8073 | 8 | 73 CO | Lincoln | Fuel Comb - Residential - Wood | 92524 | Biphenyl | 0.9185 | LB |
| 8073 | 8 | 73 CO | Lincoln | Fuel Comb - Residential - Wood | 95476 | o-Xylene | 49.00846 | LB |
| 8073 | 8 | 73 CO | Lincoln | Gas Stations | 100414 | Ethyl Benzene | 19.C533952 | LB |
| 8073 | 8 | 73 CO | Lincoln | Gas Stations | 106934 | Ethylene Dibromide | 0.02154076 | LB |
| 8073 | 8 | 73 CO | Lincoln | Gas Stations | 107062 | Ethylene Dichloride | 1.29693996 | LB |
| 8073 | 8 | 73 CO | Lincoln | Gas Stations | 108883 | Toluene | 466.374076 | LB |
| 8073 | 8 | 73 CO | Lincoln | Gas Stations | 110543 | Hexane | 597.6564 | LB |
| 8073 | 8 | 73 CO | Lincoln | Gas Stations | 1330207 | Xylenes (Mixed Isomers) | 185.998836 | LB |
| 8073 | 8 | 73 CO | Lincoln | Gas Stations | 540841 | 2,2,4-Trimethylpentane | 252.693602 | LB |
| 8073 | 8 | 73 CO | Lincoln | Gas Stations | 71432 | Benzene | 1181.944376 | LB |
| 8073 | 8 | 73 CO | Lincoln | Gas Stations | 98828 | Cumene | 3.96603352 | LB |
| 8073 | 8 | 73 CO | Lincoln | Industrial Processes - Storage and Transfer | 100414 | Ethyl Benzene | 0.261794 | LB |
| 8073 | 8 | 73 CO | Lincoln | Industrial Processes - Storage and Transfer | 108883 | Toluene | 6.91532 | LB |
| 8073 | 8 | 73 CO | Lincoln | Industrial Processes - Storage and Transfer | 110543 | Hexane | 8.89112 | LB |
| 8073 | 8 | 73 CO | Lincoln | Industrial Processes - Storage and Transfer | 1330207 | Xylenes (Mixed Isomers) | 2.76612 | LB |
| 8073 | 8 | 73 CO | Lincoln | Industrial Processes - Storage and Transfer | 540841 | 2,2,4-Trimethylpentane | 3.70464 | LB |
| 8073 | 8 | 73 CO | Lincoln | Industrial Processes - Storage and Transfer | 71432 | Benzene | 5.07784 | LB |
| 8073 | 8 | 73 CO | Lincoln | Industrial Processes - Storage and Transfer | 98828 | Cumene | 0.0592742 | LB |
| 8073 | 8 | 73 CO | Lincoln | Miscellaneous Non-Industrial NEC | 100414 | Ethyl Benzene | 31.340782 | LB |
| 8073 | 8 | 73 CO | Lincoln | Miscellaneous Non-Industrial NEC | 108883 | Toluene | 154.49406 | LB |
| 8073 | 8 | 73 CO | Lincoln | Miscellaneous Non-Industrial NEC | 110543 | Hexane | 83.2834012 | LB |
| 8073 | 8 | 73 CO | Lincoln | Miscellaneous Non-Industrial NEC | 1330207 | Xylenes (Mixed Isomers) | 87.4425242 | LB |
| 8073 | 8 | 73 CO | Lincoln | Miscellaneous Non-Industrial NEC | 540841 | 2,2,4-Trimethylpentane | 83.4035774 | LB |
| 8073 | 8 | 73 CO | Lincoln | Miscellaneous Non-Industrial NEC | 71432 | Benzene | 16.9990278 | LB |
| 8073 | 8 | 73 CO | Lincoln | Mobile - Aircraft | 100414 | Ethyl Benzene | 8.2266298 | LB |
| 8073 | 8 | 73 CO | Lincoln | Mobile - Aircraft | 100425 | Styrene | 3.7047096 | LB |
| 8073 | 8 | 73 CO | Lincoln | Mobile - Aircraft | 106990 | 1,3-Butadiene | 16.0176768 | LB |
| 8073 | 8 | 73 CO | Lincoln | Mobile - Aircraft | 107028 | Acrolein | 16.70826654 | LB |
| 8073 | 8 | 73 CO | Lincoln | Mobile - Aircraft | 108383 | m-Xylene | 0.056936064 | LB |
| 8073 | 8 | 73 CO | Lincoln | Mobile - Aircraft | 108883 | Toluene | 54.25275 | LB |
| 8073 | 8 | 73 CO | Lincoln | Mobile - Aircraft | 108952 | Phenol | 4.867706 | LB |
| 8073 | 8 | 73 CO | Lincoln | Mobile - Aircraft | 110543 | Hexane | 3.3619064 | LB |
| 8073 | 8 | 73 CO | Lincoln | Mobile - Aircraft | 123386 | Propionaldehyde | 5.16256054 | LB |
| 8073 | 8 | 73 CO | Lincoln | Mobile - Aircraft | 1330207 | Xylenes (Mixed Isomers) | 31.671494 | LB |
| 8073 | 8 | 73 CO | Lincoln | Mobile - Aircraft | 50000 | Formaldehyde | 95.45521 | LB |
| 8073 | 8 | 73 CO | Lincoln | Mobile - Aircraft | 540841 | 2,2,4-Trimethylpentane | 0.45920448 | LB |
| 8073 | 8 | 73 CO | Lincoln | Mobile - Aircraft | 67561 | Methanol | 12.102202 | LB |
| 8073 | 8 | 73 CO | Lincoln | Mobile - Aircraft | 71432 | Benzene | 30.721768 | LB |
| 8073 | 8 | 73 CO | Lincoln | Mobile - Aircraft | 75070 | Acetaldehyde | 31.6205536 | LB |
| 8073 | 8 | 73 CO | Lincoln | Mobile - Aircraft | 95476 | o-Xylene | 0.32133748 | LB |
| 8073 | 8 | 73 CO | Lincoln | Mobile - Aircraft | 98828 | Cumene | 0.02C114442 | LB |
| 8073 | 8 | 73 CO | Lincoln | Mobile - Locomotives | 100414 | Ethyl Benzene | 46.25817894 | LB |
| 8073 | 8 | 73 CO | Lincoln | Mobile - Locomotives | 100425 | Styrene | 48.57111948 | LB |
| 8073 | 8 | 73 CO | Lincoln | Mobile - Locomotives | 106990 | 1,3-Butadiene | 74.20606838 | LB |
| 8073 | 8 | 73 CO | Lincoln | Mobile - Locomotives | 107028 | Acrolein | 71.4194053 | LB |
| 8073 | 8 | 73 CO | Lincoln | Mobile - Locomotives | 108883 | Toluene | 74.0130985 | LB |
| 8073 | 8 | 73 CO | Lincoln | Mobile - Locomotives | 110543 | Hexane | 127.210039 | LB |
| 8073 | 8 | 73 CO | Lincoln | Mobile - Locomotives | 123386 | Propionaldehyde | 141.0876268 | LB |
| 8073 | 8 | 73 CO | Lincoln | Mobile - Locomotives | 1330207 | Xylenes (Mixed Isomers) | 111.C196654 | LB |
| 8073 | 8 | 73 CO | Lincoln | Mobile - Locomotives | 50000 | Formaldehyde | 989.588812 | LB |
| 8073 | 8 | 73 CO | Lincoln | Mobile - Locomotives | 540841 | 2,2,4-Trimethylpentane | 51.86766794 | LB |
| 8073 | 8 | 73 CO | Lincoln | Mobile - Locomotives | 71432 | Benzene | 59.10375288 | LB |
| 8073 | 8 | 73 CO | Lincoln | Mobile - Locomotives | 75070 | Acetaldehyde | 429.4777424 | LB |
| 8073 | 8 | 73 CO | Lincoln | Mobile - Non-Road Equipment - Diesel | 100414 | Ethyl Benzene | 49.04245198 | LB |
| 8073 | 8 | 73 CO | Lincoln | Mobile - Non-Road Equipment - Diesel | 100425 | Styrene | 9.404452159 | LB |
| 8073 | 8 | 73 CO | Lincoln | Mobile - Non-Road Equipment - Diesel | 106990 | 1,3-Butadiene | 29.44987235 | LB |
| 8073 | 8 | 73 CO | Lincoln | Mobile - Non-Road Equipment - Diesel | 107028 | Acrolein | 47.95966007 | LB |
| 8073 | 8 | 73 CO | Lincoln | Mobile - Non-Road Equipment - Diesel | 108883 | Toluene | 236.7725317 | LB |
| 8073 | 8 | 73 CO | Lincoln | Mobile - Non-Road Equipment - Diesel | 110543 | Hexane | 25.17382356 | LB |
| 8073 | 8 | 73 CO | Lincoln | Mobile - Non-Road Equipment - Diesel | 123386 | Propionaldehyde | 186.6717096 | LB |
| 8073 | 8 | 73 CO | Lincoln | Mobile - Non-Road Equipment - Diesel | 1330207 | Xylenes (Mixed Isomers) | 167.4034256 | LB |
| 8073 | 8 | 73 CO | Lincoln | Mobile - Non-Road Equipment - Diesel | 50000 | Formaldehyde | 1869.168153 | LB |
| 8073 | 8 | 73 CO | Lincoln | Mobile - Non-Road Equipment - Diesel | 540841 | 2,2,4-Trimethylpentane | 11.37803112 | LB |
| 8073 | 8 | 73 CO | Lincoln | Mobile - Non-Road Equipment - Diesel | 71432 | Benzene | 321.8337211 | LB |
| 8073 | 8 | 73 CO | Lincoln | Mobile - Non-Road Equipment - Diesel | 75070 | Acetaldehyde | 839.7071997 | LB |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8073 | 8 | 73 CO | Lincoln | Mobile - Non-Road Equipment - Gasoline | 100414 | Ethyl Benzene | 2688.859237 LB |
| 8073 | 8 | 73 CO | Lincoln | Mobile - Non-Road Equipment - Gasoline | 100425 | Styrene | 134.8588446 LB |
| 8073 | 8 | 73 CO | Lincoln | Mobile - Non-Road Equipment - Gasoline | 106990 | 1,3-Butadiene | 291.6337147 LB |
| 8073 | 8 | 73 CO | Lincoln | Mobile - Non-Road Equipment - Gasoline | 107028 | Acrolein | 41.75377048 LB |
| 8073 | 8 | 73 CO | Lincoln | Mobile - Non-Road Equipment - Gasoline | 108883 | Toluene | 11112.16176 LB |
| 8073 | 8 | 73 CO | Lincoln | Mobile - Non-Road Equipment - Gasoline | 110543 | Hexane | 1948.779729 LB |
| 8073 | 8 | 73 CO | Lincoln | Mobile - Non-Road Equipment - Gasoline | 123386 | Propionaldehyde | 60.08358071 LB |
| 8073 | 8 | 73 CO | Lincoln | Mobile - Non-Road Equipment - Gasoline | 1330207 | Xylenes (Mixed Isomers) | 11647.07779 LB |
| 8073 | 8 | 73 CO | Lincoln | Mobile - Non-Road Equipment - Gasoline | 50000 | Formaldehyde | 460.2186807 LB |
| 8073 | 8 | 73 CO | Lincoln | Mobile - Non-Road Equipment - Gasoline | 540841 | 2,2,4-Trimethylpentane | 4490.732835 LB |
| 8073 | 8 | 73 CO | Lincoln | Mobile - Non-Road Equipment - Gasoline | 71432 | Benzene | 2892.718472 LB |
| 8073 | 8 | 73 CO | Lincoln | Mobile - Non-Road Equipment - Gasoline | 75070 | Acetaldehyde | 182.2426779 LB |
| 8073 | 8 | 73 CO | Lincoln | Mobile - On-Road Diesel Heavy Duty Vehicles | 100414 | Ethyl Benzene | 183.7190412 LB |
| 8073 | 8 | 73 CO | Lincoln | Mobile - On-Road Diesel Heavy Duty Vehicles | 100425 | Styrene | 81.96397442 LB |
| 8073 | 8 | 73 CO | Lincoln | Mobile - On-Road Diesel Heavy Duty Vehicles | 106990 | 1,3-Butadiene | 184.5608956 LB |
| 8073 | 8 | 73 CO | Lincoln | Mobile - On-Road Diesel Heavy Duty Vehicles | 107028 | Acrolein | 442.038757 LB |
| 8073 | 8 | 73 CO | Lincoln | Mobile - On-Road Diesel Heavy Duty Vehicles | 108883 | Toluene | 282.7955832 LB |
| 8073 | 8 | 73 CO | Lincoln | Mobile - On-Road Diesel Heavy Duty Vehicles | 110543 | Hexane | 138.3822998 LB |
| 8073 | 8 | 73 CO | Lincoln | Mobile - On-Road Diesel Heavy Duty Vehicles | 123386 | Propionaldehyde | 301.178812 LB |
| 8073 | 8 | 73 CO | Lincoln | Mobile - On-Road Diesel Heavy Duty Vehicles | 1330207 | Xylenes (Mixed Isomers) | 247.1359378 LB |
| 8073 | 8 | 73 CO | Lincoln | Mobile - On-Road Diesel Heavy Duty Vehicles | 50000 | Formaldehyde | 5503.346577 LB |
| 8073 | 8 | 73 CO | Lincoln | Mobile - On-Road Diesel Heavy Duty Vehicles | 540841 | 2,2,4-Trimethylpentane | 135.0615234 LB |
| 8073 | 8 | 73 CO | Lincoln | Mobile - On-Road Diesel Heavy Duty Vehicles | 71432 | Benzene | 526.0979018 LB |
| 8073 | 8 | 73 CO | Lincoln | Mobile - On-Road Diesel Heavy Duty Vehicles | 75070 | Acetaldehyde | 2417.999614 LB |
| 8073 | 8 | 73 CO | Lincoln | Mobile - On-Road Diesel Light Duty Vehicles | 100414 | Ethyl Benzene | 3.1066446 LB |
| 8073 | 8 | 73 CO | Lincoln | Mobile - On-Road Diesel Light Duty Vehicles | 100425 | Styrene | 1.46296728 LB |
| 8073 | 8 | 73 CO | Lincoln | Mobile - On-Road Diesel Light Duty Vehicles | 106990 | 1,3-Butadiene | 3.2722374 LB |
| 8073 | 8 | 73 CO | Lincoln | Mobile - On-Road Diesel Light Duty Vehicles | 107028 | Acrolein | 7.61602942 LB |
| 8073 | 8 | 73 CO | Lincoln | Mobile - On-Road Diesel Light Duty Vehicles | 108883 | Toluene | 4.9289927 LB |
| 8073 | 8 | 73 CO | Lincoln | Mobile - On-Road Diesel Light Duty Vehicles | 110543 | Hexane | 2.32209382 LB |
| 8073 | 8 | 73 CO | Lincoln | Mobile - On-Road Diesel Light Duty Vehicles | 123386 | Propionaldehyde | 5.29078652 LB |
| 8073 | 8 | 73 CO | Lincoln | Mobile - On-Road Diesel Light Duty Vehicles | 1330207 | Xylenes (Mixed Isomers) | 4.30746358 LB |
| 8073 | 8 | 73 CO | Lincoln | Mobile - On-Road Diesel Light Duty Vehicles | 50000 | Formaldehyde | 92.2743926 LB |
| 8073 | 8 | 73 CO | Lincoln | Mobile - On-Road Diesel Light Duty Vehicles | 540841 | 2,2,4-Trimethylpentane | 2.19709342 LB |
| 8073 | 8 | 73 CO | Lincoln | Mobile - On-Road Diesel Light Duty Vehicles | 71432 | Benzene | 9.03684672 LB |
| 8073 | 8 | 73 CO | Lincoln | Mobile - On-Road Diesel Light Duty Vehicles | 75070 | Acetaldehyde | 41.2599282 LB |
| 8073 | 8 | 73 CO | Lincoln | Mobile - On-Road Gasoline Heavy Duty Vehicles | 100414 | Ethyl Benzene | 486.376116 LB |
| 8073 | 8 | 73 CO | Lincoln | Mobile - On-Road Gasoline Heavy Duty Vehicles | 100425 | Styrene | 19.750198 LB |
| 8073 | 8 | 73 CO | Lincoln | Mobile - On-Road Gasoline Heavy Duty Vehicles | 106990 | 1,3-Butadiene | 111.08894 LB |
| 8073 | 8 | 73 CO | Lincoln | Mobile - On-Road Gasoline Heavy Duty Vehicles | 107028 | Acrolein | 12.4456484 LB |
| 8073 | 8 | 73 CO | Lincoln | Mobile - On-Road Gasoline Heavy Duty Vehicles | 108883 | Toluene | 2323.16556 LB |
| 8073 | 8 | 73 CO | Lincoln | Mobile - On-Road Gasoline Heavy Duty Vehicles | 110543 | Hexane | 436.960906 LB |
| 8073 | 8 | 73 CO | Lincoln | Mobile - On-Road Gasoline Heavy Duty Vehicles | 123386 | Propionaldehyde | 16.6518197 LB |
| 8073 | 8 | 73 CO | Lincoln | Mobile - On-Road Gasoline Heavy Duty Vehicles | 1330207 | Xylenes (Mixed Isomers) | 1749.18272 LB |
| 8073 | 8 | 73 CO | Lincoln | Mobile - On-Road Gasoline Heavy Duty Vehicles | 50000 | Formaldehyde | 236.39302 LB |
| 8073 | 8 | 73 CO | Lincoln | Mobile - On-Road Gasoline Heavy Duty Vehicles | 540841 | 2,2,4-Trimethylpentane | 483.507602 LB |
| 8073 | 8 | 73 CO | Lincoln | Mobile - On-Road Gasoline Heavy Duty Vehicles | 71432 | Benzene | 949.913324 LB |
| 8073 | 8 | 73 CO | Lincoln | Mobile - On-Road Gasoline Heavy Duty Vehicles | 75070 | Acetaldehyde | 179.306878 LB |
| 8073 | 8 | 73 CO | Lincoln | Mobile - On-Road Gasoline Light Duty Vehicles | 100414 | Ethyl Benzene | 6911.650526 LB |
| 8073 | 8 | 73 CO | Lincoln | Mobile - On-Road Gasoline Light Duty Vehicles | 100425 | Styrene | 265.6701678 LB |
| 8073 | 8 | 73 CO | Lincoln | Mobile - On-Road Gasoline Light Duty Vehicles | 106990 | 1,3-Butadiene | 1540.532194 LB |
| 8073 | 8 | 73 CO | Lincoln | Mobile - On-Road Gasoline Light Duty Vehicles | 107028 | Acrolein | 168.2014946 LB |
| 8073 | 8 | 73 CO | Lincoln | Mobile - On-Road Gasoline Light Duty Vehicles | 108883 | Toluene | 33425.8887 LB |
| 8073 | 8 | 73 CO | Lincoln | Mobile - On-Road Gasoline Light Duty Vehicles | 110543 | Hexane | 6378.162372 LB |
| 8073 | 8 | 73 CO | Lincoln | Mobile - On-Road Gasoline Light Duty Vehicles | 123386 | Propionaldehyde | 223.9120738 LB |
| 8073 | 8 | 73 CO | Lincoln | Mobile - On-Road Gasoline Light Duty Vehicles | 1330207 | Xylenes (Mixed Isomers) | 24786.41662 LB |
| 8073 | 8 | 73 CO | Lincoln | Mobile - On-Road Gasoline Light Duty Vehicles | 50000 | Formaldehyde | 3104.63988 LB |
| 8073 | 8 | 73 CO | Lincoln | Mobile - On-Road Gasoline Light Duty Vehicles | 540841 | 2,2,4-Trimethylpentane | 7000.448054 LB |
| 8073 | 8 | 73 CO | Lincoln | Mobile - On-Road Gasoline Light Duty Vehicles | 71432 | Benzene | 13042.39282 LB |
| 8073 | 8 | 73 CO | Lincoln | Mobile - On-Road Gasoline Light Duty Vehicles | 75070 | Acetaldehyde | 2433.507552 LB |
| 8073 | 8 | 73 CO | Lincoln | Solvent - Consumer & Commercial Solvent Use | 100414 | Ethyl Benzene | 17.5513 LB |
| 8073 | 8 | 73 CO | Lincoln | Solvent - Consumer & Commercial Solvent Use | 108883 | Toluene | 168.2613444 LB |
| 8073 | 8 | 73 CO | Lincoln | Solvent - Consumer & Commercial Solvent Use | 1330207 | Xylenes (Mixed Isomers) | 93.0982 LB |
| 8073 | 8 | 73 CO | Lincoln | Solvent - Consumer & Commercial Solvent Use | 67561 | Methanol | 5990.7765 LB |
| 8073 | 8 | 73 CO | Lincoln | Solvent - Industrial Surface Coating & Solvent Use | 108101 | Methyl Isobutyl Ketone | 2691.13 LB |
| 8073 | 8 | 73 CO | Lincoln | Solvent - Industrial Surface Coating & Solvent Use | 108883 | Toluene | 324.41 LB |
| 8073 | 8 | 73 CO | Lincoln | Solvent - Industrial Surface Coating & Solvent Use | 71556 | Methyl Chloroform | 3870.81 LB |
| 8073 | 8 | 73 CO | Lincoln | Solvent - Non-Industrial Surface Coating | 100414 | Ethyl Benzene | 39.59 LB |
| 8073 | 8 | 73 CO | Lincoln | Solvent - Non-Industrial Surface Coating | 100425 | Styrene | 16.283 LB |
| 8073 | 8 | 73 CO | Lincoln | Solvent - Non-Industrial Surface Coating | 101688 | 4,4'-Methylenediphenyl Diisocyanate | 2.23492 LB |
| 8073 | 8 | 73 CO | Lincoln | Solvent - Non-Industrial Surface Coating | 107211 | Ethylene Glycol | 806.008 LB |
| 8073 | 8 | 73 CO | Lincoln | Solvent - Non-Industrial Surface Coating | 108054 | Vinyl Acetate | 1.91565 LB |
| 8073 | 8 | 73 CO | Lincoln | Solvent - Non-Industrial Surface Coating | 108101 | Methyl Isobutyl Ketone | 48.0508 LB |
| 8073 | 8 | 73 CO | Lincoln | Solvent - Non-Industrial Surface Coating | 108883 | Toluene | 372.274 LB |
| 8073 | 8 | 73 CO | Lincoln | Solvent - Non-Industrial Surface Coating | 110543 | Hexane | 2.39456 LB |
| 8073 | 8 | 73 CO | Lincoln | Solvent - Non-Industrial Surface Coating | 117817 | Bis(2-Ethylhexyl)Phthalate | 0.478912 LB |
| 8073 | 8 | 73 CO | Lincoln | Solvent - Non-Industrial Surface Coating | 121448 | Triethylamine | 0.957823 LB |
| 8073 | 8 | 73 CO | Lincoln | Solvent - Non-Industrial Surface Coating | 123911 | p-Dioxane | 0.319274 LB |
| 8073 | 8 | 73 CO | Lincoln | Solvent - Non-Industrial Surface Coating | 127184 | Tetrachloroethylene | 0.957823 LB |
| 8073 | 8 | 73 CO | Lincoln | Solvent - Non-Industrial Surface Coating | 131113 | Dimethyl Phthalate | 0.159637 LB |
| 8073 | 8 | 73 CO | Lincoln | Solvent - Non-Industrial Surface Coating | 1330207 | Xylenes (Mixed Isomers) | 455.126 LB |
| 8073 | 8 | 73 CO | Lincoln | Solvent - Non-Industrial Surface Coating | 50000 | Formaldehyde | 0.319274 LB |
| 8073 | 8 | 73 CO | Lincoln | Solvent - Non-Industrial Surface Coating | 584849 | 2,4-Toluene Diisocyanate | 0.319274 LB |
| 8073 | 8 | 73 CO | Lincoln | Solvent - Non-Industrial Surface Coating | 67561 | Methanol | 160.914 LB |
| 8073 | 8 | 73 CO | Lincoln | Solvent - Non-Industrial Surface Coating | 71556 | Methyl Chloroform | 148.942 LB |
| 8073 | 8 | 73 CO | Lincoln | Solvent - Non-Industrial Surface Coating | 75070 | Acetaldehyde | 1.59637 LB |
| 8073 | 8 | 73 CO | Lincoln | Solvent - Non-Industrial Surface Coating | 75092 | Methylene Chloride | 95.3034 LB |

BLM_0046524

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8073 | 8 | 73 CO | Lincoln | Solvent - Non-Industrial Surface Coating | 80626 Methyl Methacrylate | 1.91565 LB |
| 8073 | 8 | 73 CO | Lincoln | Solvent - Non-Industrial Surface Coating | 84742 Dibutyl Phthalate | 0.319274 LB |
| 8073 | 8 | 73 CO | Lincoln | Solvent - Non-Industrial Surface Coating | 98828 Cumene | 6.06621 LB |
| 8073 | 8 | 73 CO | Lincoln | Waste Disposal | 100414 Ethyl Benzene | 1.807422 LB |
| 8073 | 8 | 73 CO | Lincoln | Waste Disposal | 100425 Styrene | 794.74616 LB |
| 8073 | 8 | 73 CO | Lincoln | Waste Disposal | 100447 Benzyl Chloride | 0.00192776 LB |
| 8073 | 8 | 73 CO | Lincoln | Waste Disposal | 106467 1,4-Dichlorobenzene | 0.0866474 LB |
| 8073 | 8 | 73 CO | Lincoln | Waste Disposal | 106898 Epichlorohydrin | 0.00106652 LB |
| 8073 | 8 | 73 CO | Lincoln | Waste Disposal | 106990 1,3-Butadiene | 0.0059225 LB |
| 8073 | 8 | 73 CO | Lincoln | Waste Disposal | 107028 Acrolein | 33.303407 LB |
| 8073 | 8 | 73 CO | Lincoln | Waste Disposal | 107051 Allyl Chloride | 0.00457754 LB |
| 8073 | 8 | 73 CO | Lincoln | Waste Disposal | 107131 Acrylonitrile | 0.091079 LB |
| 8073 | 8 | 73 CO | Lincoln | Waste Disposal | 108054 Vinyl Acetate | 0.01807422 LB |
| 8073 | 8 | 73 CO | Lincoln | Waste Disposal | 108101 Methyl Isobutyl Ketone | 0.634722 LB |
| 8073 | 8 | 73 CO | Lincoln | Waste Disposal | 108883 Toluene | 2.90226 LB |
| 8073 | 8 | 73 CO | Lincoln | Waste Disposal | 108907 Chlorobenzene | 0.5691806 LB |
| 8073 | 8 | 73 CO | Lincoln | Waste Disposal | 108952 Phenol | 150.236 LB |
| 8073 | 8 | 73 CO | Lincoln | Waste Disposal | 118741 Hexachlorobenzene | 0.0236084 LB |
| 8073 | 8 | 73 CO | Lincoln | Waste Disposal | 120821 1,2,4-Trichlorobenzene | 0.1250854 LB |
| 8073 | 8 | 73 CO | Lincoln | Waste Disposal | 121142 2,4-Dinitrotoluene | 0.01134948 LB |
| 8073 | 8 | 73 CO | Lincoln | Waste Disposal | 121697 N,N-Dimethylaniline | 0.0759778 LB |
| 8073 | 8 | 73 CO | Lincoln | Waste Disposal | 123386 Propionaldehyde | 0.000825846 LB |
| 8073 | 8 | 73 CO | Lincoln | Waste Disposal | 123911 p-Dioxane | 0.00422362 LB |
| 8073 | 8 | 73 CO | Lincoln | Waste Disposal | 126998 Chloroprene | 0.00561576 LB |
| 8073 | 8 | 73 CO | Lincoln | Waste Disposal | 127184 Tetrachloroethylene | 1.007532 LB |
| 8073 | 8 | 73 CO | Lincoln | Waste Disposal | 132649 Dibenzofuran | 0 LB |
| 8073 | 8 | 73 CO | Lincoln | Waste Disposal | 1330207 Xylenes (Mixed Isomers) | 1114.11016 LB |
| 8073 | 8 | 73 CO | Lincoln | Waste Disposal | 140885 Ethyl Acrylate | 0.000412922 LB |
| 8073 | 8 | 73 CO | Lincoln | Waste Disposal | 1634044 Methyl Tert-Butyl Ether | 0.0150304 LB |
| 8073 | 8 | 73 CO | Lincoln | Waste Disposal | 50000 Formaldehyde | 0.00464834 LB |
| 8073 | 8 | 73 CO | Lincoln | Waste Disposal | 56235 Carbon Tetrachloride | 0.26427 LB |
| 8073 | 8 | 73 CO | Lincoln | Waste Disposal | 67561 Methanol | 2.6899 LB |
| 8073 | 8 | 73 CO | Lincoln | Waste Disposal | 67663 Chloroform | 1.519556 LB |
| 8073 | 8 | 73 CO | Lincoln | Waste Disposal | 71432 Benzene | 1732.247984 LB |
| 8073 | 8 | 73 CO | Lincoln | Waste Disposal | 71556 Methyl Chloroform | 0.1328432 LB |
| 8073 | 8 | 73 CO | Lincoln | Waste Disposal | 75014 Vinyl Chloride | 0.001583264 LB |
| 8073 | 8 | 73 CO | Lincoln | Waste Disposal | 75058 Acetonitrile | 0.0814048 LB |
| 8073 | 8 | 73 CO | Lincoln | Waste Disposal | 75070 Acetaldehyde | 459.9011464 LB |
| 8073 | 8 | 73 CO | Lincoln | Waste Disposal | 75092 Methylene Chloride | 2.1472 LB |
| 8073 | 8 | 73 CO | Lincoln | Waste Disposal | 75150 Carbon Disulfide | 1.01933 LB |
| 8073 | 8 | 73 CO | Lincoln | Waste Disposal | 75218 Ethylene Oxide | 0.0523822 LB |
| 8073 | 8 | 73 CO | Lincoln | Waste Disposal | 75354 Vinylidene Chloride | 0.0998094 LB |
| 8073 | 8 | 73 CO | Lincoln | Waste Disposal | 75569 Propylene Oxide | 0.1727198 LB |
| 8073 | 8 | 73 CO | Lincoln | Waste Disposal | 77474 Hexachlorocyclopentadiene | 0.000137562 LB |
| 8073 | 8 | 73 CO | Lincoln | Waste Disposal | 77781 Dimethyl Sulfate | 0.000309102 LB |
| 8073 | 8 | 73 CO | Lincoln | Waste Disposal | 78875 Propylene Dichloride | 0.0027135 LB |
| 8073 | 8 | 73 CO | Lincoln | Waste Disposal | 79005 1,1,2-Trichloroethane | 0.002276068 LB |
| 8073 | 8 | 73 CO | Lincoln | Waste Disposal | 79016 Trichloroethylene | 0.0722026 LB |
| 8073 | 8 | 73 CO | Lincoln | Waste Disposal | 79345 1,1,2,2-Tetrachloroethane | 0.000412922 LB |
| 8073 | 8 | 73 CO | Lincoln | Waste Disposal | 79469 2-Nitropropane | 6.88992E-05 LB |
| 8073 | 8 | 73 CO | Lincoln | Waste Disposal | 80626 Methyl Methacrylate | 0.0733822 LB |
| 8073 | 8 | 73 CO | Lincoln | Waste Disposal | 87683 Hexachlorobutadiene | 0.000172012 LB |
| 8073 | 8 | 73 CO | Lincoln | Waste Disposal | 87865 Pentachlorophenol | 0.0568749 LB |
| 8073 | 8 | 73 CO | Lincoln | Waste Disposal | 92524 Biphenyl | 0.01774388 LB |
| 8073 | 8 | 73 CO | Lincoln | Waste Disposal | 95534 o-Toluidine | 0.000412922 LB |
| 8073 | 8 | 73 CO | Lincoln | Waste Disposal | 98828 Cumene | 0 LB |
| 8073 | 8 | 73 CO | Lincoln | Waste Disposal | 98953 Nitrobenzene | 0.00154787 LB |
| 8075 | 8 | 75 CO | Logan | Biogenics - Vegetation and soil | 50000 Formaldehyde | 328.684004 TON |
| 8075 | 8 | 75 CO | Logan | Biogenics - Vegetation and soil | 67561 Methanol | 1469.548372 TON |
| 8075 | 8 | 75 CO | Logan | Bulk Gasoline Terminals | 71432 Benzene | 867.42 LB |
| 8075 | 8 | 75 CO | Logan | Commercial Cooking | 100027 4-Nitrophenol | 1.61191 LB |
| 8075 | 8 | 75 CO | Logan | Commercial Cooking | 100414 Ethyl Benzene | 12.708118 LB |
| 8075 | 8 | 75 CO | Logan | Commercial Cooking | 100425 Styrene | 65.22842 LB |
| 8075 | 8 | 75 CO | Logan | Commercial Cooking | 106445 p-Cresol | 1.0274198 LB |
| 8075 | 8 | 75 CO | Logan | Commercial Cooking | 107062 Ethylene Dichloride | 5.124438 LB |
| 8075 | 8 | 75 CO | Logan | Commercial Cooking | 108883 Toluene | 59.69844 LB |
| 8075 | 8 | 75 CO | Logan | Commercial Cooking | 108952 Phenol | 7.327318 LB |
| 8075 | 8 | 75 CO | Logan | Commercial Cooking | 133386 Propionaldehyde | 26.34246 LB |
| 8075 | 8 | 75 CO | Logan | Commercial Cooking | 1330207 Xylenes (Mixed Isomers) | 0.0489129 LB |
| 8075 | 8 | 75 CO | Logan | Commercial Cooking | 50000 Formaldehyde | 139.13672 LB |
| 8075 | 8 | 75 CO | Logan | Commercial Cooking | 71432 Benzene | 174.7032 LB |
| 8075 | 8 | 75 CO | Logan | Commercial Cooking | 75070 Acetaldehyde | 100.30942 LB |
| 8075 | 8 | 75 CO | Logan | Commercial Cooking | 84742 Dibutyl Phthalate | 0.5908798 LB |
| 8075 | 8 | 75 CO | Logan | Commercial Cooking | 92524 Biphenyl | 0.8703198 LB |
| 8075 | 8 | 75 CO | Logan | Commercial Cooking | 95476 o-Xylene | 10.45948 LB |
| 8075 | 8 | 75 CO | Logan | Commercial Cooking | 95487 o-Cresol | 0.5140566 LB |
| 8075 | 8 | 75 CO | Logan | Commercial Cooking | 98862 Acetophenone | 0.7836674 LB |
| 8075 | 8 | 75 CO | Logan | Fires - Prescribed Fires | 106990 1,3-Butadiene | 148.2491981 LB |
| 8075 | 8 | 75 CO | Logan | Fires - Prescribed Fires | 107028 Acrolein | 155.2040987 LB |
| 8075 | 8 | 75 CO | Logan | Fires - Prescribed Fires | 108883 Toluene | 208.0064366 LB |
| 8075 | 8 | 75 CO | Logan | Fires - Prescribed Fires | 110543 Hexane | 6.004092522 LB |
| 8075 | 8 | 75 CO | Logan | Fires - Prescribed Fires | 1330207 Xylenes (Mixed Isomers) | 88.58347144 LB |
| 8075 | 8 | 75 CO | Logan | Fires - Prescribed Fires | 463581 Carbonyl Sulfide | 0.195469313 LB |
| 8075 | 8 | 75 CO | Logan | Fires - Prescribed Fires | 50000 Formaldehyde | 942.5720619 LB |
| 8075 | 8 | 75 CO | Logan | Fires - Prescribed Fires | 71432 Benzene | 411.803328 LB |
| 8075 | 8 | 75 CO | Logan | Fires - Prescribed Fires | 74873 Methyl Chloride | 46.97303295 LB |
| 8075 | 8 | 75 CO | Logan | Fires - Prescribed Fires | 75070 Acetaldehyde | 149.4388521 LB |

| 8075 | 8 | 75 CO | Logan | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 100414 Ethyl Benzene | 30.4762 LB |
| 8075 | 8 | 75 CO | Logan | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 107028 Acrolein | 193.15824 LB |
| 8075 | 8 | 75 CO | Logan | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 108883 Toluene | 131.146413 LB |
| 8075 | 8 | 75 CO | Logan | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 108952 Phenol | 12.0952 LB |
| 8075 | 8 | 75 CO | Logan | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 110543 Hexane | 3883.984 LB |
| 8075 | 8 | 75 CO | Logan | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 1330207 Xylenes (Mixed Isomers) | 60.9524 LB |
| 8075 | 8 | 75 CO | Logan | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 50000 Formaldehyde | 14681.302537 LB |
| 8075 | 8 | 75 CO | Logan | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 71432 Benzene | 366.702913 LB |
| 8075 | 8 | 75 CO | Logan | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 75070 Acetaldehyde | 1207.2352 LB |
| 8075 | 8 | 75 CO | Logan | Fuel Comb - Residential - Natural Gas | 50000 Formaldehyde | 39.2986 LB |
| 8075 | 8 | 75 CO | Logan | Fuel Comb - Residential - Natural Gas | 71432 Benzene | 1.10036 LB |
| 8075 | 8 | 75 CO | Logan | Fuel Comb - Residential - Natural Gas | 75070 Acetaldehyde | 0.00681178 LB |
| 8075 | 8 | 75 CO | Logan | Fuel Comb - Residential - Oil | 50000 Formaldehyde | 0.2273054 LB |
| 8075 | 8 | 75 CO | Logan | Fuel Comb - Residential - Oil | 71432 Benzene | 0.001420658 LB |
| 8075 | 8 | 75 CO | Logan | Fuel Comb - Residential - Oil | 75070 Acetaldehyde | 0.0331487 LB |
| 8075 | 8 | 75 CO | Logan | Fuel Comb - Residential - Other | 100414 Ethyl Benzene | 0.000474559 LB |
| 8075 | 8 | 75 CO | Logan | Fuel Comb - Residential - Other | 100425 Styrene | 0.000126213 LB |
| 8075 | 8 | 75 CO | Logan | Fuel Comb - Residential - Other | 107028 Acrolein | 0.001464066 LB |
| 8075 | 8 | 75 CO | Logan | Fuel Comb - Residential - Other | 107062 Ethylene Dichloride | 0.00020194 LB |
| 8075 | 8 | 75 CO | Logan | Fuel Comb - Residential - Other | 108883 Toluene | 0.012111637 LB |
| 8075 | 8 | 75 CO | Logan | Fuel Comb - Residential - Other | 108907 Chlorobenzene | 0.000111067 LB |
| 8075 | 8 | 75 CO | Logan | Fuel Comb - Residential - Other | 108952 Phenol | 0.000080776 LB |
| 8075 | 8 | 75 CO | Logan | Fuel Comb - Residential - Other | 110543 Hexane | 0.000338249 LB |
| 8075 | 8 | 75 CO | Logan | Fuel Comb - Residential - Other | 117817 Bis(2-Ethylhexyl)Phthalate | 0.00036854 LB |
| 8075 | 8 | 75 CO | Logan | Fuel Comb - Residential - Other | 123386 Propionaldehyde | 0.001918434 LB |
| 8075 | 8 | 75 CO | Logan | Fuel Comb - Residential - Other | 127184 Tetrachloroethylene | 0.002217085 LB |
| 8075 | 8 | 75 CO | Logan | Fuel Comb - Residential - Other | 50000 Formaldehyde | 10.52301164 LB |
| 8075 | 8 | 75 CO | Logan | Fuel Comb - Residential - Other | 71432 Benzene | 0.301175052 LB |
| 8075 | 8 | 75 CO | Logan | Fuel Comb - Residential - Other | 74839 Methyl Bromide | 0.00080776 LB |
| 8075 | 8 | 75 CO | Logan | Fuel Comb - Residential - Other | 74873 Methyl Chloride | 0.002675703 LB |
| 8075 | 8 | 75 CO | Logan | Fuel Comb - Residential - Other | 75070 Acetaldehyde | 0.004701431 LB |
| 8075 | 8 | 75 CO | Logan | Fuel Comb - Residential - Other | 75092 Methylene Chloride | 0.001464066 LB |
| 8075 | 8 | 75 CO | Logan | Fuel Comb - Residential - Other | 75150 Carbon Disulfide | 0.000636305 LB |
| 8075 | 8 | 75 CO | Logan | Fuel Comb - Residential - Other | 78591 Isophorone | 0.002928133 LB |
| 8075 | 8 | 75 CO | Logan | Fuel Comb - Residential - Other | 98862 Acetophenone | 7.57275E-05 LB |
| 8075 | 8 | 75 CO | Logan | Fuel Comb - Residential - Wood | 106990 1,3-Butadiene | 694.466224 LB |
| 8075 | 8 | 75 CO | Logan | Fuel Comb - Residential - Wood | 107028 Acrolein | 304.895344 LB |
| 8075 | 8 | 75 CO | Logan | Fuel Comb - Residential - Wood | 108883 Toluene | 709.0416 LB |
| 8075 | 8 | 75 CO | Logan | Fuel Comb - Residential - Wood | 108952 Phenol | 1324.50176 LB |
| 8075 | 8 | 75 CO | Logan | Fuel Comb - Residential - Wood | 1319773 Cresol/Cresylic Acid (Mixed Isomers) | 1018.2922 LB |
| 8075 | 8 | 75 CO | Logan | Fuel Comb - Residential - Wood | 50000 Formaldehyde | 5380.42356 LB |
| 8075 | 8 | 75 CO | Logan | Fuel Comb - Residential - Wood | 71432 Benzene | 3912.6128 LB |
| 8075 | 8 | 75 CO | Logan | Fuel Comb - Residential - Wood | 75070 Acetaldehyde | 2716.1276 LB |
| 8075 | 8 | 75 CO | Logan | Fuel Comb - Residential - Wood | 92524 Biphenyl | 3.813654 LB |
| 8075 | 8 | 75 CO | Logan | Fuel Comb - Residential - Wood | 95476 o-Xylene | 203.4851 LB |
| 8075 | 8 | 75 CO | Logan | Gas Stations | 100414 Ethyl Benzene | 27.5492198 LB |
| 8075 | 8 | 75 CO | Logan | Gas Stations | 106934 Ethylene Dibromide | 0.02279142 LB |
| 8075 | 8 | 75 CO | Logan | Gas Stations | 107062 Ethylene Dichloride | 0.99811789 LB |
| 8075 | 8 | 75 CO | Logan | Gas Stations | 108883 Toluene | 701.8176114 LB |
| 8075 | 8 | 75 CO | Logan | Gas Stations | 110543 Hexane | 900.958308 LB |
| 8075 | 8 | 75 CO | Logan | Gas Stations | 1330207 Xylenes (Mixed Isomers) | 280.340198 LB |
| 8075 | 8 | 75 CO | Logan | Gas Stations | 540841 2,2,4-Trimethylpentane | 377.972754 LB |
| 8075 | 8 | 75 CO | Logan | Gas Stations | 71432 Benzene | 1952.737286 LB |
| 8075 | 8 | 75 CO | Logan | Gas Stations | 98828 Cumene | 5.99351598 LB |
| 8075 | 8 | 75 CO | Logan | Industrial Processes - NEC | 75070 Acetaldehyde | 1854 LB |
| 8075 | 8 | 75 CO | Logan | Industrial Processes - Oil & Gas Production | 100414 Ethyl Benzene | 296 LB |
| 8075 | 8 | 75 CO | Logan | Industrial Processes - Oil & Gas Production | 107211 Ethylene Glycol | 584 LB |
| 8075 | 8 | 75 CO | Logan | Industrial Processes - Oil & Gas Production | 108883 Toluene | 1900.8 LB |
| 8075 | 8 | 75 CO | Logan | Industrial Processes - Oil & Gas Production | 110543 Hexane | 1794 LB |
| 8075 | 8 | 75 CO | Logan | Industrial Processes - Oil & Gas Production | 1330207 Xylenes (Mixed Isomers) | 645 LB |
| 8075 | 8 | 75 CO | Logan | Industrial Processes - Oil & Gas Production | 71432 Benzene | 713.5 LB |
| 8075 | 8 | 75 CO | Logan | Industrial Processes - Petroleum Refineries | 71432 Benzene | 120 LB |
| 8075 | 8 | 75 CO | Logan | Industrial Processes - Storage and Transfer | 100414 Ethyl Benzene | 0.419902 LB |
| 8075 | 8 | 75 CO | Logan | Industrial Processes - Storage and Transfer | 108883 Toluene | 11.09176 LB |
| 8075 | 8 | 75 CO | Logan | Industrial Processes - Storage and Transfer | 110543 Hexane | 14.26084 LB |
| 8075 | 8 | 75 CO | Logan | Industrial Processes - Storage and Transfer | 1330207 Xylenes (Mixed Isomers) | 4.4367 LB |
| 8075 | 8 | 75 CO | Logan | Industrial Processes - Storage and Transfer | 540841 2,2,4-Trimethylpentane | 5.94202 LB |
| 8075 | 8 | 75 CO | Logan | Industrial Processes - Storage and Transfer | 71432 Benzene | 120.9885 LB |
| 8075 | 8 | 75 CO | Logan | Industrial Processes - Storage and Transfer | 98828 Cumene | 0.0950722 LB |
| 8075 | 8 | 75 CO | Logan | Miscellaneous Non-Industrial NEC | 100414 Ethyl Benzene | 87.2308142 LB |
| 8075 | 8 | 75 CO | Logan | Miscellaneous Non-Industrial NEC | 108883 Toluene | 429.944392 LB |
| 8075 | 8 | 75 CO | Logan | Miscellaneous Non-Industrial NEC | 110543 Hexane | 231.75036 LB |
| 8075 | 8 | 75 CO | Logan | Miscellaneous Non-Industrial NEC | 1330207 Xylenes (Mixed Isomers) | 243.364244 LB |
| 8075 | 8 | 75 CO | Logan | Miscellaneous Non-Industrial NEC | 540841 2,2,4-Trimethylpentane | 232.2202 LB |
| 8075 | 8 | 75 CO | Logan | Miscellaneous Non-Industrial NEC | 71432 Benzene | 47.384168 LB |
| 8075 | 8 | 75 CO | Logan | Mobile - Aircraft | 100414 Ethyl Benzene | 6.379037526 LB |
| 8075 | 8 | 75 CO | Logan | Mobile - Aircraft | 100425 Styrene | 3.40028674 LB |
| 8075 | 8 | 75 CO | Logan | Mobile - Aircraft | 106990 1,3-Butadiene | 15.50443319 LB |
| 8075 | 8 | 75 CO | Logan | Mobile - Aircraft | 107028 Acrolein | 17.74957385 LB |
| 8075 | 8 | 75 CO | Logan | Mobile - Aircraft | 108383 m-Xylene | 0.076325598 LB |
| 8075 | 8 | 75 CO | Logan | Mobile - Aircraft | 108883 Toluene | 40.91207306 LB |
| 8075 | 8 | 75 CO | Logan | Mobile - Aircraft | 108952 Phenol | 5.199718372 LB |
| 8075 | 8 | 75 CO | Logan | Mobile - Aircraft | 110543 Hexane | 2.4442012 LB |
| 8075 | 8 | 75 CO | Logan | Mobile - Aircraft | 123386 Propionaldehyde | 5.416393874 LB |
| 8075 | 8 | 75 CO | Logan | Mobile - Aircraft | 1330207 Xylenes (Mixed Isomers) | 24.058014 LB |
| 8075 | 8 | 75 CO | Logan | Mobile - Aircraft | 50000 Formaldehyde | 97.55838248 LB |
| 8075 | 8 | 75 CO | Logan | Mobile - Aircraft | 540841 2,2,4-Trimethylpentane | 0.41786176 LB |

| 8075 | 8 | 75 CO | Logan | Mobile - Aircraft | 67561 Methanol | 12.92765111 LB |
|---|---|---|---|---|---|---|
| 8075 | 8 | 75 CO | Logan | Mobile - Aircraft | 71432 Benzene | 26.1810165 LB |
| 8075 | 8 | 75 CO | Logan | Mobile - Aircraft | 75070 Acetaldehyde | 32.76154532 LB |
| 8075 | 8 | 75 CO | Logan | Mobile - Aircraft | 95476 o-Xylene | 0.43076956 LB |
| 8075 | 8 | 75 CO | Logan | Mobile - Aircraft | 98828 Cumene | 0.021486429 LB |
| 8075 | 8 | 75 CO | Logan | Mobile - Locomotives | 100414 Ethyl Benzene | 212.4987926 LB |
| 8075 | 8 | 75 CO | Logan | Mobile - Locomotives | 100425 Styrene | 223.1236531 LB |
| 8075 | 8 | 75 CO | Logan | Mobile - Locomotives | 106990 1,3-Butadiene | 319.3792877 LB |
| 8075 | 8 | 75 CO | Logan | Mobile - Locomotives | 107028 Acrolein | 307.38559 LB |
| 8075 | 8 | 75 CO | Logan | Mobile - Locomotives | 108883 Toluene | 339.9981812 LB |
| 8075 | 8 | 75 CO | Logan | Mobile - Locomotives | 110543 Hexane | 584.371513 LB |
| 8075 | 8 | 75 CO | Logan | Mobile - Locomotives | 123386 Propionaldehyde | 648.1216492 LB |
| 8075 | 8 | 75 CO | Logan | Mobile - Locomotives | 1330207 Xylenes (Mixed Isomers) | 509.9971112 LB |
| 8075 | 8 | 75 CO | Logan | Mobile - Locomotives | 50000 Formaldehyde | 4259.143134 LB |
| 8075 | 8 | 75 CO | Logan | Mobile - Locomotives | 540841 2,2,4-Trimethylpentane | 238.2677027 LB |
| 8075 | 8 | 75 CO | Logan | Mobile - Locomotives | 71432 Benzene | 254.3799069 LB |
| 8075 | 8 | 75 CO | Logan | Mobile - Locomotives | 75070 Acetaldehyde | 1848.451635 LB |
| 8075 | 8 | 75 CO | Logan | Mobile - Non-Road Equipment - Diesel | 100414 Ethyl Benzene | 265.8275228 LB |
| 8075 | 8 | 75 CO | Logan | Mobile - Non-Road Equipment - Diesel | 100425 Styrene | 50.97562939 LB |
| 8075 | 8 | 75 CO | Logan | Mobile - Non-Road Equipment - Diesel | 106990 1,3-Butadiene | 159.6290328 LB |
| 8075 | 8 | 75 CO | Logan | Mobile - Non-Road Equipment - Diesel | 107028 Acrolein | 259.9588606 LB |
| 8075 | 8 | 75 CO | Logan | Mobile - Non-Road Equipment - Diesel | 108883 Toluene | 1283.393346 LB |
| 8075 | 8 | 75 CO | Logan | Mobile - Non-Road Equipment - Diesel | 110543 Hexane | 136.4512387 LB |
| 8075 | 8 | 75 CO | Logan | Mobile - Non-Road Equipment - Diesel | 123386 Propionaldehyde | 1011.829372 LB |
| 8075 | 8 | 75 CO | Logan | Mobile - Non-Road Equipment - Diesel | 1330207 Xylenes (Mixed Isomers) | 907.3880973 LB |
| 8075 | 8 | 75 CO | Logan | Mobile - Non-Road Equipment - Diesel | 50000 Formaldehyde | 10131.5827 LB |
| 8075 | 8 | 75 CO | Logan | Mobile - Non-Road Equipment - Diesel | 540841 2,2,4-Trimethylpentane | 61.67508149 LB |
| 8075 | 8 | 75 CO | Logan | Mobile - Non-Road Equipment - Diesel | 71432 Benzene | 1744.46361 LB |
| 8075 | 8 | 75 CO | Logan | Mobile - Non-Road Equipment - Diesel | 75070 Acetaldehyde | 4551.522933 LB |
| 8075 | 8 | 75 CO | Logan | Mobile - Non-Road Equipment - Gasoline | 100414 Ethyl Benzene | 4308.462306 LB |
| 8075 | 8 | 75 CO | Logan | Mobile - Non-Road Equipment - Gasoline | 100425 Styrene | 248.779886 LB |
| 8075 | 8 | 75 CO | Logan | Mobile - Non-Road Equipment - Gasoline | 106990 1,3-Butadiene | 829.1725566 LB |
| 8075 | 8 | 75 CO | Logan | Mobile - Non-Road Equipment - Gasoline | 107028 Acrolein | 76.55138228 LB |
| 8075 | 8 | 75 CO | Logan | Mobile - Non-Road Equipment - Gasoline | 108883 Toluene | 20196.81074 LB |
| 8075 | 8 | 75 CO | Logan | Mobile - Non-Road Equipment - Gasoline | 110543 Hexane | 3689.515463 LB |
| 8075 | 8 | 75 CO | Logan | Mobile - Non-Road Equipment - Gasoline | 123386 Propionaldehyde | 143.4362858 LB |
| 8075 | 8 | 75 CO | Logan | Mobile - Non-Road Equipment - Gasoline | 1330207 Xylenes (Mixed Isomers) | 21191.29494 LB |
| 8075 | 8 | 75 CO | Logan | Mobile - Non-Road Equipment - Gasoline | 50000 Formaldehyde | 1106.398629 LB |
| 8075 | 8 | 75 CO | Logan | Mobile - Non-Road Equipment - Gasoline | 540841 2,2,4-Trimethylpentane | 10717.7325 LB |
| 8075 | 8 | 75 CO | Logan | Mobile - Non-Road Equipment - Gasoline | 71432 Benzene | 6991.575024 LB |
| 8075 | 8 | 75 CO | Logan | Mobile - Non-Road Equipment - Gasoline | 75070 Acetaldehyde | 556.3820129 LB |
| 8075 | 8 | 75 CO | Logan | Mobile - On-Road Diesel Heavy Duty Vehicles | 100414 Ethyl Benzene | 244.3307603 LB |
| 8075 | 8 | 75 CO | Logan | Mobile - On-Road Diesel Heavy Duty Vehicles | 100425 Styrene | 109.1546131 LB |
| 8075 | 8 | 75 CO | Logan | Mobile - On-Road Diesel Heavy Duty Vehicles | 106990 1,3-Butadiene | 245.74596 LB |
| 8075 | 8 | 75 CO | Logan | Mobile - On-Road Diesel Heavy Duty Vehicles | 107028 Acrolein | 588.1525482 LB |
| 8075 | 8 | 75 CO | Logan | Mobile - On-Road Diesel Heavy Duty Vehicles | 108883 Toluene | 376.3848312 LB |
| 8075 | 8 | 75 CO | Logan | Mobile - On-Road Diesel Heavy Duty Vehicles | 110543 Hexane | 184.0052159 LB |
| 8075 | 8 | 75 CO | Logan | Mobile - On-Road Diesel Heavy Duty Vehicles | 123386 Propionaldehyde | 400.9305315 LB |
| 8075 | 8 | 75 CO | Logan | Mobile - On-Road Diesel Heavy Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 328.9237176 LB |
| 8075 | 8 | 75 CO | Logan | Mobile - On-Road Diesel Heavy Duty Vehicles | 50000 Formaldehyde | 7317.517939 LB |
| 8075 | 8 | 75 CO | Logan | Mobile - On-Road Diesel Heavy Duty Vehicles | 540841 2,2,4-Trimethylpentane | 179.4530141 LB |
| 8075 | 8 | 75 CO | Logan | Mobile - On-Road Diesel Heavy Duty Vehicles | 71432 Benzene | 699.9318569 LB |
| 8075 | 8 | 75 CO | Logan | Mobile - On-Road Diesel Heavy Duty Vehicles | 75070 Acetaldehyde | 3216.467151 LB |
| 8075 | 8 | 75 CO | Logan | Mobile - On-Road Diesel Light Duty Vehicles | 100414 Ethyl Benzene | 5.30963711 LB |
| 8075 | 8 | 75 CO | Logan | Mobile - On-Road Diesel Light Duty Vehicles | 100425 Styrene | 2.505402523 LB |
| 8075 | 8 | 75 CO | Logan | Mobile - On-Road Diesel Light Duty Vehicles | 106990 1,3-Butadiene | 5.602592204 LB |
| 8075 | 8 | 75 CO | Logan | Mobile - On-Road Diesel Light Duty Vehicles | 107028 Acrolein | 13.02592576 LB |
| 8075 | 8 | 75 CO | Logan | Mobile - On-Road Diesel Light Duty Vehicles | 108883 Toluene | 8.433824642 LB |
| 8075 | 8 | 75 CO | Logan | Mobile - On-Road Diesel Light Duty Vehicles | 110543 Hexane | 3.967541586 LB |
| 8075 | 8 | 75 CO | Logan | Mobile - On-Road Diesel Light Duty Vehicles | 123386 Propionaldehyde | 9.055489934 LB |
| 8075 | 8 | 75 CO | Logan | Mobile - On-Road Diesel Light Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 7.37030566 LB |
| 8075 | 8 | 75 CO | Logan | Mobile - On-Road Diesel Light Duty Vehicles | 50000 Formaldehyde | 157.6573343 LB |
| 8075 | 8 | 75 CO | Logan | Mobile - On-Road Diesel Light Duty Vehicles | 540841 2,2,4-Trimethylpentane | 3.749490528 LB |
| 8075 | 8 | 75 CO | Logan | Mobile - On-Road Diesel Light Duty Vehicles | 71432 Benzene | 15.45420355 LB |
| 8075 | 8 | 75 CO | Logan | Mobile - On-Road Diesel Light Duty Vehicles | 75070 Acetaldehyde | 70.54332537 LB |
| 8075 | 8 | 75 CO | Logan | Mobile - On-Road Gasoline Heavy Duty Vehicles | 100414 Ethyl Benzene | 730.8269586 LB |
| 8075 | 8 | 75 CO | Logan | Mobile - On-Road Gasoline Heavy Duty Vehicles | 100425 Styrene | 29.96514898 LB |
| 8075 | 8 | 75 CO | Logan | Mobile - On-Road Gasoline Heavy Duty Vehicles | 106990 1,3-Butadiene | 168.5679952 LB |
| 8075 | 8 | 75 CO | Logan | Mobile - On-Road Gasoline Heavy Duty Vehicles | 107028 Acrolein | 18.87980476 LB |
| 8075 | 8 | 75 CO | Logan | Mobile - On-Road Gasoline Heavy Duty Vehicles | 108883 Toluene | 3487.27923 LB |
| 8075 | 8 | 75 CO | Logan | Mobile - On-Road Gasoline Heavy Duty Vehicles | 110543 Hexane | 655.9163708 LB |
| 8075 | 8 | 75 CO | Logan | Mobile - On-Road Gasoline Heavy Duty Vehicles | 123386 Propionaldehyde | 25.2625425 LB |
| 8075 | 8 | 75 CO | Logan | Mobile - On-Road Gasoline Heavy Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 2629.995939 LB |
| 8075 | 8 | 75 CO | Logan | Mobile - On-Road Gasoline Heavy Duty Vehicles | 50000 Formaldehyde | 358.52318 LB |
| 8075 | 8 | 75 CO | Logan | Mobile - On-Road Gasoline Heavy Duty Vehicles | 540841 2,2,4-Trimethylpentane | 725.4161462 LB |
| 8075 | 8 | 75 CO | Logan | Mobile - On-Road Gasoline Heavy Duty Vehicles | 71432 Benzene | 1439.331458 LB |
| 8075 | 8 | 75 CO | Logan | Mobile - On-Road Gasoline Heavy Duty Vehicles | 75070 Acetaldehyde | 272.0929696 LB |
| 8075 | 8 | 75 CO | Logan | Mobile - On-Road Gasoline Light Duty Vehicles | 100414 Ethyl Benzene | 11501.06923 LB |
| 8075 | 8 | 75 CO | Logan | Mobile - On-Road Gasoline Light Duty Vehicles | 100425 Styrene | 444.5638253 LB |
| 8075 | 8 | 75 CO | Logan | Mobile - On-Road Gasoline Light Duty Vehicles | 106990 1,3-Butadiene | 2576.67328 LB |
| 8075 | 8 | 75 CO | Logan | Mobile - On-Road Gasoline Light Duty Vehicles | 107028 Acrolein | 281.3986214 LB |
| 8075 | 8 | 75 CO | Logan | Mobile - On-Road Gasoline Light Duty Vehicles | 108883 Toluene | 55603.00689 LB |
| 8075 | 8 | 75 CO | Logan | Mobile - On-Road Gasoline Light Duty Vehicles | 110543 Hexane | 10614.8477 LB |
| 8075 | 8 | 75 CO | Logan | Mobile - On-Road Gasoline Light Duty Vehicles | 123386 Propionaldehyde | 374.6846822 LB |
| 8075 | 8 | 75 CO | Logan | Mobile - On-Road Gasoline Light Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 41260.17229 LB |
| 8075 | 8 | 75 CO | Logan | Mobile - On-Road Gasoline Light Duty Vehicles | 50000 Formaldehyde | 5195.161982 LB |
| 8075 | 8 | 75 CO | Logan | Mobile - On-Road Gasoline Light Duty Vehicles | 540841 2,2,4-Trimethylpentane | 11643.95773 LB |

BLM_0046527

| | | | | | | |
|---|---|---|---|---|---|---|
| 8075 | 8 | 75 CO | Logan | Mobile - On-Road Gasoline Light Duty Vehicles | 71432 Benzene | 21810.70726 LB |
| 8075 | 8 | 75 CO | Logan | Mobile - On-Road Gasoline Light Duty Vehicles | 75070 Acetaldehyde | 4072.630593 LB |
| 8075 | 8 | 75 CO | Logan | Solvent - Consumer & Commercial Solvent Use | 100414 Ethyl Benzene | 20.9814 LB |
| 8075 | 8 | 75 CO | Logan | Solvent - Consumer & Commercial Solvent Use | 108883 Toluene | 530.67708 LB |
| 8075 | 8 | 75 CO | Logan | Solvent - Consumer & Commercial Solvent Use | 1330207 Xylenes (Mixed Isomers) | 111.2926 LB |
| 8075 | 8 | 75 CO | Logan | Solvent - Consumer & Commercial Solvent Use | 67561 Methanol | 23692.243 LB |
| 8075 | 8 | 75 CO | Logan | Solvent - Degreasing | 75014 Vinyl Chloride | 150 LB |
| 8075 | 8 | 75 CO | Logan | Solvent - Dry Cleaning | 127184 Tetrachloroethylene | 2071.3 LB |
| 8075 | 8 | 75 CO | Logan | Solvent - Industrial Surface Coating & Solvent Use | 108101 Methyl Isobutyl Ketone | 3367.94 LB |
| 8075 | 8 | 75 CO | Logan | Solvent - Industrial Surface Coating & Solvent Use | 108883 Toluene | 405.998 LB |
| 8075 | 8 | 75 CO | Logan | Solvent - Industrial Surface Coating & Solvent Use | 71556 Methyl Chloroform | 4844.3 LB |
| 8075 | 8 | 75 CO | Logan | Solvent - Non-Industrial Surface Coating | 100414 Ethyl Benzene | 156.57 LB |
| 8075 | 8 | 75 CO | Logan | Solvent - Non-Industrial Surface Coating | 100425 Styrene | 64.3958 LB |
| 8075 | 8 | 75 CO | Logan | Solvent - Non-Industrial Surface Coating | 101688 4,4'-Methylenediphenyl Diisocyanate | 8.83863 LB |
| 8075 | 8 | 75 CO | Logan | Solvent - Non-Industrial Surface Coating | 107211 Ethylene Glycol | 3187.59 LB |
| 8075 | 8 | 75 CO | Logan | Solvent - Non-Industrial Surface Coating | 108054 Vinyl Acetate | 7.57597 LB |
| 8075 | 8 | 75 CO | Logan | Solvent - Non-Industrial Surface Coating | 108101 Methyl Isobutyl Ketone | 190.031 LB |
| 8075 | 8 | 75 CO | Logan | Solvent - Non-Industrial Surface Coating | 108883 Toluene | 1472.26 LB |
| 8075 | 8 | 75 CO | Logan | Solvent - Non-Industrial Surface Coating | 110543 Hexane | 9.46996 LB |
| 8075 | 8 | 75 CO | Logan | Solvent - Non-Industrial Surface Coating | 117817 Bis(2-Ethylhexyl)Phthalate | 1.89399 LB |
| 8075 | 8 | 75 CO | Logan | Solvent - Non-Industrial Surface Coating | 121448 Triethylamine | 3.78799 LB |
| 8075 | 8 | 75 CO | Logan | Solvent - Non-Industrial Surface Coating | 123911 p-Dioxane | 1.26266 LB |
| 8075 | 8 | 75 CO | Logan | Solvent - Non-Industrial Surface Coating | 127184 Tetrachloroethylene | 3.78799 LB |
| 8075 | 8 | 75 CO | Logan | Solvent - Non-Industrial Surface Coating | 131113 Dimethyl Phthalate | 0.631331 LB |
| 8075 | 8 | 75 CO | Logan | Solvent - Non-Industrial Surface Coating | 1330207 Xylenes (Mixed Isomers) | 1799.92 LB |
| 8075 | 8 | 75 CO | Logan | Solvent - Non-Industrial Surface Coating | 50000 Formaldehyde | 1.26266 LB |
| 8075 | 8 | 75 CO | Logan | Solvent - Non-Industrial Surface Coating | 584849 2,4-Toluene Diisocyanate | 1.26266 LB |
| 8075 | 8 | 75 CO | Logan | Solvent - Non-Industrial Surface Coating | 67561 Methanol | 636.382 LB |
| 8075 | 8 | 75 CO | Logan | Solvent - Non-Industrial Surface Coating | 71556 Methyl Chloroform | 589.032 LB |
| 8075 | 8 | 75 CO | Logan | Solvent - Non-Industrial Surface Coating | 75070 Acetaldehyde | 6.31331 LB |
| 8075 | 8 | 75 CO | Logan | Solvent - Non-Industrial Surface Coating | 75092 Methylene Chloride | 376.905 LB |
| 8075 | 8 | 75 CO | Logan | Solvent - Non-Industrial Surface Coating | 80626 Methyl Methacrylate | 7.57597 LB |
| 8075 | 8 | 75 CO | Logan | Solvent - Non-Industrial Surface Coating | 84742 Dibutyl Phthalate | 1.26266 LB |
| 8075 | 8 | 75 CO | Logan | Solvent - Non-Industrial Surface Coating | 98828 Cumene | 23.9906 LB |
| 8075 | 8 | 75 CO | Logan | Waste Disposal | 100414 Ethyl Benzene | 33.58796 LB |
| 8075 | 8 | 75 CO | Logan | Waste Disposal | 100425 Styrene | 1284.99752 LB |
| 8075 | 8 | 75 CO | Logan | Waste Disposal | 100447 Benzyl Chloride | 0.00762388 LB |
| 8075 | 8 | 75 CO | Logan | Waste Disposal | 106467 1,4-Dichlorobenzene | 0.2591858 LB |
| 8075 | 8 | 75 CO | Logan | Waste Disposal | 106898 Epichlorohydrin | 0.00421786 LB |
| 8075 | 8 | 75 CO | Logan | Waste Disposal | 106990 1,3-Butadiene | 0.073422 LB |
| 8075 | 8 | 75 CO | Logan | Waste Disposal | 107028 Acrolein | 53.996132 LB |
| 8075 | 8 | 75 CO | Logan | Waste Disposal | 107051 Allyl Chloride | 0.0181032 LB |
| 8075 | 8 | 75 CO | Logan | Waste Disposal | 107131 Acrylonitrile | 60.9601918 LB |
| 8075 | 8 | 75 CO | Logan | Waste Disposal | 108054 Vinyl Acetate | 0.0714796 LB |
| 8075 | 8 | 75 CO | Logan | Waste Disposal | 108101 Methyl Isobutyl Ketone | 2.51018 LB |
| 8075 | 8 | 75 CO | Logan | Waste Disposal | 108883 Toluene | 165.9478 LB |
| 8075 | 8 | 75 CO | Logan | Waste Disposal | 108907 Chlorobenzene | 1.185872 LB |
| 8075 | 8 | 75 CO | Logan | Waste Disposal | 108952 Phenol | 242.627 LB |
| 8075 | 8 | 75 CO | Logan | Waste Disposal | 118741 Hexachlorobenzene | 0.038127 LB |
| 8075 | 8 | 75 CO | Logan | Waste Disposal | 120821 1,2,4-Trichlorobenzene | 0.2498766 LB |
| 8075 | 8 | 75 CO | Logan | Waste Disposal | 121142 2,4-Dinitrotoluene | 0.0448848 LB |
| 8075 | 8 | 75 CO | Logan | Waste Disposal | 121697 N,N-Dimethylaniline | 0.300476 LB |
| 8075 | 8 | 75 CO | Logan | Waste Disposal | 123386 Propionaldehyde | 0.00326604 LB |
| 8075 | 8 | 75 CO | Logan | Waste Disposal | 123911 p-Dioxane | 0.01670348 LB |
| 8075 | 8 | 75 CO | Logan | Waste Disposal | 126998 Chloroprene | 0.022209 LB |
| 8075 | 8 | 75 CO | Logan | Waste Disposal | 127184 Tetrachloroethylene | 115.78458 LB |
| 8075 | 8 | 75 CO | Logan | Waste Disposal | 132649 Dibenzofuran | 0 LB |
| 8075 | 8 | 75 CO | Logan | Waste Disposal | 1330207 Xylenes (Mixed Isomers) | 112.2326 LB |
| 8075 | 8 | 75 CO | Logan | Waste Disposal | 140885 Ethyl Acrylate | 0.001633022 LB |
| 8075 | 8 | 75 CO | Logan | Waste Disposal | 1634044 Methyl Tert-Butyl Ether | 0.059442 LB |
| 8075 | 8 | 75 CO | Logan | Waste Disposal | 50000 Formaldehyde | 0.01838316 LB |
| 8075 | 8 | 75 CO | Logan | Waste Disposal | 56235 Carbon Tetrachloride | 1.045134 LB |
| 8075 | 8 | 75 CO | Logan | Waste Disposal | 67561 Methanol | 10.63796 LB |
| 8075 | 8 | 75 CO | Logan | Waste Disposal | 67663 Chloroform | 6.00952 LB |
| 8075 | 8 | 75 CO | Logan | Waste Disposal | 71432 Benzene | 2494.58014 LB |
| 8075 | 8 | 75 CO | Logan | Waste Disposal | 71556 Methyl Chloroform | 0.525366 LB |
| 8075 | 8 | 75 CO | Logan | Waste Disposal | 75014 Vinyl Chloride | 82.80626148 LB |
| 8075 | 8 | 75 CO | Logan | Waste Disposal | 75058 Acetonitrile | 0.321938 LB |
| 8075 | 8 | 75 CO | Logan | Waste Disposal | 75070 Acetaldehyde | 742.900278 LB |
| 8075 | 8 | 75 CO | Logan | Waste Disposal | 75092 Methylene Chloride | 226.49172 LB |
| 8075 | 8 | 75 CO | Logan | Waste Disposal | 75150 Carbon Disulfide | 4.03124 LB |
| 8075 | 8 | 75 CO | Logan | Waste Disposal | 75218 Ethylene Oxide | 0.20716 LB |
| 8075 | 8 | 75 CO | Logan | Waste Disposal | 75354 Vinylidene Chloride | 0.394724 LB |
| 8075 | 8 | 75 CO | Logan | Waste Disposal | 75569 Propylene Oxide | 0.68307 LB |
| 8075 | 8 | 75 CO | Logan | Waste Disposal | 77474 Hexachlorocyclopentadiene | 0.00054403 LB |
| 8075 | 8 | 75 CO | Logan | Waste Disposal | 77781 Dimethyl Sulfate | 0.001222434 LB |
| 8075 | 8 | 75 CO | Logan | Waste Disposal | 78875 Propylene Dichloride | 0.01073128 LB |
| 8075 | 8 | 75 CO | Logan | Waste Disposal | 79005 1,1,2-Trichloroethane | 0.001091792 LB |
| 8075 | 8 | 75 CO | Logan | Waste Disposal | 79016 Trichloroethylene | 0.285546 LB |
| 8075 | 8 | 75 CO | Logan | Waste Disposal | 79345 1,1,2,2-Tetrachloroethane | 0.001633022 LB |
| 8075 | 8 | 75 CO | Logan | Waste Disposal | 79469 2-Nitropropane | 0.000272482 LB |
| 8075 | 8 | 75 CO | Logan | Waste Disposal | 80626 Methyl Methacrylate | 0.290212 LB |
| 8075 | 8 | 75 CO | Logan | Waste Disposal | 87683 Hexachlorobutadiene | 0.00068027 LB |
| 8075 | 8 | 75 CO | Logan | Waste Disposal | 87865 Pentachlorophenol | 0.0918515 LB |
| 8075 | 8 | 75 CO | Logan | Waste Disposal | 92524 Biphenyl | 0.0701732 LB |
| 8075 | 8 | 75 CO | Logan | Waste Disposal | 95534 o-Toluidine | 0.001633022 LB |
| 8075 | 8 | 75 CO | Logan | Waste Disposal | 98828 Cumene | 0 LB |

BLM_0046528

| | | | | | | |
|---|---|---|---|---|---|---|
| 8075 | 8 | 75 CO | Logan | Waste Disposal | 98953 Nitrobenzene | 0.0061215 LB |
| 8077 | 8 | 77 CO | Mesa | Biogenics - Vegetation and soil | 50000 Formaldehyde | 830.668559 TON |
| 8077 | 8 | 77 CO | Mesa | Biogenics - Vegetation and soil | 67561 Methanol | 3068.521302 TON |
| 8077 | 8 | 77 CO | Mesa | Bulk Gasoline Terminals | 108883 Toluene | 210 LB |
| 8077 | 8 | 77 CO | Mesa | Bulk Gasoline Terminals | 110543 Hexane | 258 LB |
| 8077 | 8 | 77 CO | Mesa | Bulk Gasoline Terminals | 1330207 Xylenes (Mixed Isomers) | 81 LB |
| 8077 | 8 | 77 CO | Mesa | Bulk Gasoline Terminals | 540841 2,2,4-Trimethylpentane | 129 LB |
| 8077 | 8 | 77 CO | Mesa | Bulk Gasoline Terminals | 71432 Benzene | 20749.086 LB |
| 8077 | 8 | 77 CO | Mesa | Commercial Cooking | 100027 4-Nitrophenol | 11.0394 LB |
| 8077 | 8 | 77 CO | Mesa | Commercial Cooking | 100414 Ethyl Benzene | 87.03346 LB |
| 8077 | 8 | 77 CO | Mesa | Commercial Cooking | 100425 Styrene | 446.7266 LB |
| 8077 | 8 | 77 CO | Mesa | Commercial Cooking | 106445 p-Cresol | 7.036438 LB |
| 8077 | 8 | 77 CO | Mesa | Commercial Cooking | 107062 Ethylene Dichloride | 35.09548 LB |
| 8077 | 8 | 77 CO | Mesa | Commercial Cooking | 108883 Toluene | 408.8548 LB |
| 8077 | 8 | 77 CO | Mesa | Commercial Cooking | 108952 Phenol | 50.18236 LB |
| 8077 | 8 | 77 CO | Mesa | Commercial Cooking | 123386 Propionaldehyde | 180.4108 LB |
| 8077 | 8 | 77 CO | Mesa | Commercial Cooking | 1330207 Xylenes (Mixed Isomers) | 0.3349864 LB |
| 8077 | 8 | 77 CO | Mesa | Commercial Cooking | 50000 Formaldehyde | 952.8982 LB |
| 8077 | 8 | 77 CO | Mesa | Commercial Cooking | 71432 Benzene | 1196.4818 LB |
| 8077 | 8 | 77 CO | Mesa | Commercial Cooking | 75070 Acetaldehyde | 686.9842 LB |
| 8077 | 8 | 77 CO | Mesa | Commercial Cooking | 84742 Dibutyl Phthalate | 4.04672 LB |
| 8077 | 8 | 77 CO | Mesa | Commercial Cooking | 92524 Biphenyl | 5.960524 LB |
| 8077 | 8 | 77 CO | Mesa | Commercial Cooking | 95476 o-Xylene | 71.63336 LB |
| 8077 | 8 | 77 CO | Mesa | Commercial Cooking | 95487 o-Cresol | 3.520598 LB |
| 8077 | 8 | 77 CO | Mesa | Commercial Cooking | 98862 Acetophenone | 5.367068 LB |
| 8077 | 8 | 77 CO | Mesa | Fires - Prescribed Fires | 106990 1,3-Butadiene | 2199.4825 LB |
| 8077 | 8 | 77 CO | Mesa | Fires - Prescribed Fires | 107028 Acrolein | 2302.668009 LB |
| 8077 | 8 | 77 CO | Mesa | Fires - Prescribed Fires | 108883 Toluene | 3086.064027 LB |
| 8077 | 8 | 77 CO | Mesa | Fires - Prescribed Fires | 110543 Hexane | 89.07904126 LB |
| 8077 | 8 | 77 CO | Mesa | Fires - Prescribed Fires | 1330207 Xylenes (Mixed Isomers) | 1314.258679 LB |
| 8077 | 8 | 77 CO | Mesa | Fires - Prescribed Fires | 463581 Carbonyl Sulfide | 2.900058408 LB |
| 8077 | 8 | 77 CO | Mesa | Fires - Prescribed Fires | 50000 Formaldehyde | 13984.36405 LB |
| 8077 | 8 | 77 CO | Mesa | Fires - Prescribed Fires | 71432 Benzene | 6109.673612 LB |
| 8077 | 8 | 77 CO | Mesa | Fires - Prescribed Fires | 74873 Methyl Chloride | 696.9101033 LB |
| 8077 | 8 | 77 CO | Mesa | Fires - Prescribed Fires | 75070 Acetaldehyde | 2217.132669 LB |
| 8077 | 8 | 77 CO | Mesa | Fires - Wildfires | 106990 1,3-Butadiene | 7560.259282 LB |
| 8077 | 8 | 77 CO | Mesa | Fires - Wildfires | 107028 Acrolein | 7914.938112 LB |
| 8077 | 8 | 77 CO | Mesa | Fires - Wildfires | 108883 Toluene | 10607.69713 LB |
| 8077 | 8 | 77 CO | Mesa | Fires - Wildfires | 110543 Hexane | 306.1905009 LB |
| 8077 | 8 | 77 CO | Mesa | Fires - Wildfires | 1330207 Xylenes (Mixed Isomers) | 4517.488262 LB |
| 8077 | 8 | 77 CO | Mesa | Fires - Wildfires | 463581 Carbonyl Sulfide | 9.968341867 LB |
| 8077 | 8 | 77 CO | Mesa | Fires - Wildfires | 50000 Formaldehyde | 48068.31519 LB |
| 8077 | 8 | 77 CO | Mesa | Fires - Wildfires | 71432 Benzene | 21000.72023 LB |
| 8077 | 8 | 77 CO | Mesa | Fires - Wildfires | 74873 Methyl Chloride | 2395.482154 LB |
| 8077 | 8 | 77 CO | Mesa | Fires - Wildfires | 75070 Acetaldehyde | 7620.928029 LB |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Comm/Institutional - Natural Gas | 108883 Toluene | 0.6398807 LB |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Comm/Institutional - Natural Gas | 110543 Hexane | 338.7595 LB |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Comm/Institutional - Natural Gas | 50000 Formaldehyde | 14.114999 LB |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Comm/Institutional - Natural Gas | 71432 Benzene | 0.3952197 LB |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Electric Generation - Coal | 100414 Ethyl Benzene | 14.2069 LB |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Electric Generation - Coal | 100425 Styrene | 3.77844 LB |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Electric Generation - Coal | 100447 Benzyl Chloride | 105.796 LB |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Electric Generation - Coal | 106934 Ethylene Dibromide | 0.181365 LB |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Electric Generation - Coal | 107028 Acrolein | 43.8299 LB |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Electric Generation - Coal | 107062 Ethylene Dichloride | 6.0455 LB |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Electric Generation - Coal | 108054 Vinyl Acetate | 1.14865 LB |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Electric Generation - Coal | 108883 Toluene | 36.273 LB |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Electric Generation - Coal | 108907 Chlorobenzene | 3.32503 LB |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Electric Generation - Coal | 108952 Phenol | 2.4182 LB |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Electric Generation - Coal | 110543 Hexane | 10.1262 LB |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Electric Generation - Coal | 117817 Bis(2-Ethylhexyl)Phthalate | 11.033 LB |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Electric Generation - Coal | 121142 2,4-Dinitrotoluene | 0.04233185 LB |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Electric Generation - Coal | 123386 Propionaldehyde | 57.4323 LB |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Electric Generation - Coal | 127184 Tetrachloroethylene | 6.49892 LB |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Electric Generation - Coal | 1330207 Xylenes (Mixed Isomers) | 5.59209 LB |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Electric Generation - Coal | 1634044 Methyl Tert-Butyl Ether | 5.28982 LB |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Electric Generation - Coal | 50000 Formaldehyde | 36.273 LB |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Electric Generation - Coal | 532274 2-Chloroacetophenone | 1.05796 LB |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Electric Generation - Coal | 60344 Methylhydrazine | 25.6934 LB |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Electric Generation - Coal | 67663 Chloroform | 8.91712 LB |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Electric Generation - Coal | 71432 Benzene | 196.479 LB |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Electric Generation - Coal | 74839 Methyl Bromide | 24.182 LB |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Electric Generation - Coal | 74873 Methyl Chloride | 80.1029 LB |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Electric Generation - Coal | 75003 Ethyl Chloride | 6.34778 LB |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Electric Generation - Coal | 75070 Acetaldehyde | 86.1484 LB |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Electric Generation - Coal | 75092 Methylene Chloride | 43.8299 LB |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Electric Generation - Coal | 75150 Carbon Disulfide | 19.6479 LB |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Electric Generation - Coal | 75252 Bromoform | 5.89437 LB |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Electric Generation - Coal | 77781 Dimethyl Sulfate | 7.2546 LB |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Electric Generation - Coal | 78591 Isophorone | 87.6598 LB |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Electric Generation - Coal | 80626 Methyl Methacrylate | 3.02275 LB |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Electric Generation - Coal | 92524 Biphenyl | 0.236934 LB |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Electric Generation - Coal | 98828 Cumene | 0.801029 LB |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Electric Generation - Coal | 98862 Acetophenone | 2.26706 LB |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Electric Generation - Natural Gas | 108883 Toluene | 0.0247273 LB |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Electric Generation - Natural Gas | 110543 Hexane | 13.0909 LB |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Electric Generation - Natural Gas | 50000 Formaldehyde | 183.945455 LB |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Electric Generation - Natural Gas | 71432 | Benzene | 0.0152727 | LB |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 100414 | Ethyl Benzene | 164.018202 | LB |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 100425 | Styrene | 17.10673 | LB |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 106934 | Ethylene Dibromide | 22.91303 | LB |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 106990 | 1,3-Butadiene | 1267.0571 | LB |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 107028 | Acrolein | 14041.7379 | LB |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 107062 | Ethylene Dichloride | 13.17343 | LB |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 108883 | Toluene | 1113.83683 | LB |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 108907 | Chlorobenzene | 13.8602 | LB |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 108952 | Phenol | 77.36516 | LB |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 110543 | Hexane | 1838.0286 | LB |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 127184 | Tetrachloroethylene | 2.69436573 | LB |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 1330207 | Xylenes (Mixed Isomers) | 420.869277 | LB |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 50000 | Formaldehyde | 88565.228 | LB |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 540841 | 2,2,4-Trimethylpentane | 585.70291 | LB |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 542756 | 1,3-Dichloropropene | 13.6729 | LB |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 56235 | Carbon Tetrachloride | 18.94852 | LB |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 67561 | Methanol | 7682.64142 | LB |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 67663 | Chloroform | 14.70305 | LB |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 71432 | Benzene | 2757.56602 | LB |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 75003 | Ethyl Chloride | 2.0316412 | LB |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 75014 | Vinyl Chloride | 23.898462 | LB |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 75070 | Acetaldehyde | 23411.1135 | LB |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 75092 | Methyiene Chloride | 76.334933 | LB |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 75343 | Ethylidene Dichloride | 12.20572 | LB |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 78875 | Propylene Dichloride | 13.92263 | LB |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 79005 | 1,1,2-Trichloroethane | 16.45118 | LB |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 79345 | 1,1,2,2-Tetrachloroethane | 26.0499768 | LB |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 92524 | Biphenyl | 231.558038 | LB |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Industrial Boilers, ICEs - Oil | 107028 | Acrolein | 0.1051397 | LB |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Industrial Boilers, ICEs - Oil | 108883 | Toluene | 3.74928 | LB |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Industrial Boilers, ICEs - Oil | 1330207 | Xylenes (Mixed Isomers) | 2.575127 | LB |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Industrial Boilers, ICEs - Oil | 50000 | Formaldehyde | 3540.306756 | LB |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Industrial Boilers, ICEs - Oil | 71432 | Benzene | 6.65606 | LB |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Industrial Boilers, ICEs - Oil | 75070 | Acetaldehyde | 0.336233 | LB |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Residential - Natural Gas | 50000 | Formaldehyde | 279.736 | LB |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Residential - Natural Gas | 71432 | Benzene | 7.83261 | LB |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Residential - Natural Gas | 75070 | Acetaldehyde | 0.0484876 | LB |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Residential - Oil | 50000 | Formaldehyde | 1.264385 | LB |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Residential - Oil | 71432 | Benzene | 0.0079024 | LB |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Residential - Oil | 75070 | Acetaldehyde | 0.1843899 | LB |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Residential - Other | 100414 | Ethyl Benzene | 0.020406024 | LB |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Residential - Other | 100425 | Styrene | 0.005427139 | LB |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Residential - Other | 107028 | Acrolein | 0.062954819 | LB |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Residential - Other | 107062 | Ethylene Dichloride | 0.008683414 | LB |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Residential - Other | 108883 | Toluene | 0.052100502 | LB |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Residential - Other | 108907 | Chlorobenzene | 0.004775884 | LB |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Residential - Other | 108952 | Phenol | 0.003473364 | LB |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Residential - Other | 110543 | Hexane | 0.014544679 | LB |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Residential - Other | 117817 | Bis(2-Ethylhexyl)Phthalate | 0.015847189 | LB |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Residential - Other | 123386 | Propionaldehyde | 0.08249247 | LB |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Residential - Other | 127184 | Tetrachloroethylene | 0.009334679 | LB |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Residential - Other | 50000 | Formaldehyde | 16.4704005 | LB |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Residential - Other | 71432 | Benzene | 0.74192184 | LB |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Residential - Other | 74839 | Methyl Bromide | 0.034733635 | LB |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Residential - Other | 74873 | Methyl Chloride | 0.115055221 | LB |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Residential - Other | 75070 | Acetaldehyde | 0.126584785 | LB |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Residential - Other | 75092 | Methylene Chloride | 0.062954819 | LB |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Residential - Other | 75150 | Carbon Disulfide | 0.028221084 | LB |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Residential - Other | 78591 | Isophorone | 0.125909638 | LB |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Residential - Other | 98862 | Acetophenone | 0.003256285 | LB |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Residential - Wood | 106990 | 1,3-Butadiene | 9600.365562 | LB |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Residential - Wood | 107028 | Acrolein | 3506.3881 | LB |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Residential - Wood | 108883 | Toluene | 12568.614 | LB |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Residential - Wood | 108952 | Phenol | 14560.2118 | LB |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Residential - Wood | 1319773 | Cresol/Cresylic Acid (Mixed Isomers) | 10724.431 | LB |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Residential - Wood | 50000 | Formaldehyde | 62138.9466 | LB |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Residential - Wood | 71432 | Benzene | 51082.6318 | LB |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Residential - Wood | 75070 | Acetaldehyde | 29677.37 | LB |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Residential - Wood | 92524 | Biphenyl | 37.95502 | LB |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Residential - Wood | 95476 | o-Xylene | 3550.3916 | LB |
| 8077 | 8 | 77 CO | Mesa | Gas Stations | 100414 | Ethyl Benzene | 140.38906 | LB |
| 8077 | 8 | 77 CO | Mesa | Gas Stations | 106934 | Ethylene Dibromide | 0.23767089 | LB |
| 8077 | 8 | 77 CO | Mesa | Gas Stations | 107062 | Ethylene Dichloride | 8.79061177 | LB |
| 8077 | 8 | 77 CO | Mesa | Gas Stations | 108883 | Toluene | 3239.09094 | LB |
| 8077 | 8 | 77 CO | Mesa | Gas Stations | 110543 | Hexane | 4141.59088 | LB |
| 8077 | 8 | 77 CO | Mesa | Gas Stations | 1330207 | Xylenes (Mixed Isomers) | 1293.1957 | LB |
| 8077 | 8 | 77 CO | Mesa | Gas Stations | 540841 | 2,2,4-Trimethylpentane | 1736.52944 | LB |
| 8077 | 8 | 77 CO | Mesa | Gas Stations | 71432 | Benzene | 10153.84122 | LB |
| 8077 | 8 | 77 CO | Mesa | Gas Stations | 98828 | Cumene | 27.341092 | LB |
| 8077 | 8 | 77 CO | Mesa | Industrial Processes - Chemical Manuf | 100425 | Styrene | 3543.64956 | LB |
| 8077 | 8 | 77 CO | Mesa | Industrial Processes - Chemical Manuf | 106990 | 1,3-Butadiene | 650 | LB |
| 8077 | 8 | 77 CO | Mesa | Industrial Processes - Chemical Manuf | 108316 | Maleic Anhydride | 10 | LB |
| 8077 | 8 | 77 CO | Mesa | Industrial Processes - Chemical Manuf | 108883 | Toluene | 254.99956 | LB |
| 8077 | 8 | 77 CO | Mesa | Industrial Processes - NEC | 100425 | Styrene | 17800 | LB |
| 8077 | 8 | 77 CO | Mesa | Industrial Processes - NEC | 140885 | Ethyl Acrylate | 308 | LB |
| 8077 | 8 | 77 CO | Mesa | Industrial Processes - NEC | 50000 | Formaldehyde | 1404 | LB |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8077 | 8 | 77 CO | Mesa | Industrial Processes - NEC | 71432 Benzene | 117.9 LB |
| 8077 | 8 | 77 CO | Mesa | Industrial Processes - NEC | 75070 Acetaldehyde | 390 LB |
| 8077 | 8 | 77 CO | Mesa | Industrial Processes - NEC | 75218 Ethylene Oxide | 130 LB |
| 8077 | 8 | 77 CO | Mesa | Industrial Processes - NEC | 80626 Methyl Methacrylate | 21704 LB |
| 8077 | 8 | 77 CO | Mesa | Industrial Processes - Oil & Gas Production | 100414 Ethyl Benzene | 1018 LB |
| 8077 | 8 | 77 CO | Mesa | Industrial Processes - Oil & Gas Production | 107028 Acrolein | 1022 LB |
| 8077 | 8 | 77 CO | Mesa | Industrial Processes - Oil & Gas Production | 108883 Toluene | 65045.774 LB |
| 8077 | 8 | 77 CO | Mesa | Industrial Processes - Oil & Gas Production | 110543 Hexane | 14897.776 LB |
| 8077 | 8 | 77 CO | Mesa | Industrial Processes - Oil & Gas Production | 1330207 Xylenes (Mixed Isomers) | 40926.41 LB |
| 8077 | 8 | 77 CO | Mesa | Industrial Processes - Oil & Gas Production | 50000 Formaldehyde | 6900 LB |
| 8077 | 8 | 77 CO | Mesa | Industrial Processes - Oil & Gas Production | 71432 Benzene | 56119.066 LB |
| 8077 | 8 | 77 CO | Mesa | Industrial Processes - Oil & Gas Production | 75070 Acetaldehyde | 2452 LB |
| 8077 | 8 | 77 CO | Mesa | Industrial Processes - Storage and Transfer | 100414 Ethyl Benzene | 8.907808 LB |
| 8077 | 8 | 77 CO | Mesa | Industrial Processes - Storage and Transfer | 108883 Toluene | 235.3008 LB |
| 8077 | 8 | 77 CO | Mesa | Industrial Processes - Storage and Transfer | 110543 Hexane | 8599.3694 LB |
| 8077 | 8 | 77 CO | Mesa | Industrial Processes - Storage and Transfer | 1330207 Xylenes (Mixed Isomers) | 94.12034 LB |
| 8077 | 8 | 77 CO | Mesa | Industrial Processes - Storage and Transfer | 540841 2,2,4-Trimethylpentane | 126.0538 LB |
| 8077 | 8 | 77 CO | Mesa | Industrial Processes - Storage and Transfer | 71432 Benzene | 3506.8396 LB |
| 8077 | 8 | 77 CO | Mesa | Industrial Processes - Storage and Transfer | 98828 Cumene | 2.016862 LB |
| 8077 | 8 | 77 CO | Mesa | Miscellaneous Non-Industrial NEC | 100414 Ethyl Benzene | 871.104734 LB |
| 8077 | 8 | 77 CO | Mesa | Miscellaneous Non-Industrial NEC | 108883 Toluene | 4292.66128 LB |
| 8077 | 8 | 77 CO | Mesa | Miscellaneous Non-Industrial NEC | 110543 Hexane | 2313.5651 LB |
| 8077 | 8 | 77 CO | Mesa | Miscellaneous Non-Industrial NEC | 1330207 Xylenes (Mixed Isomers) | 2430.08168 LB |
| 8077 | 8 | 77 CO | Mesa | Miscellaneous Non-Industrial NEC | 540841 2,2,4-Trimethylpentane | 2320.20016 LB |
| 8077 | 8 | 77 CO | Mesa | Miscellaneous Non-Industrial NEC | 71432 Benzene | 472.946244 LB |
| 8077 | 8 | 77 CO | Mesa | Mobile - Aircraft | 100414 Ethyl Benzene | 69.43151152 LB |
| 8077 | 8 | 77 CO | Mesa | Mobile - Aircraft | 100425 Styrene | 66.04051091 LB |
| 8077 | 8 | 77 CO | Mesa | Mobile - Aircraft | 106990 1,3-Butadiene | 326.8962491 LB |
| 8077 | 8 | 77 CO | Mesa | Mobile - Aircraft | 107028 Acrolein | 184.8725909 LB |
| 8077 | 8 | 77 CO | Mesa | Mobile - Aircraft | 108383 m-Xylene | 28.11647517 LB |
| 8077 | 8 | 77 CO | Mesa | Mobile - Aircraft | 108883 Toluene | 509.5232917 LB |
| 8077 | 8 | 77 CO | Mesa | Mobile - Aircraft | 108952 Phenol | 54.12185644 LB |
| 8077 | 8 | 77 CO | Mesa | Mobile - Aircraft | 110543 Hexane | 26.88567127 LB |
| 8077 | 8 | 77 CO | Mesa | Mobile - Aircraft | 123386 Propionaldehyde | 126.9571694 LB |
| 8077 | 8 | 77 CO | Mesa | Mobile - Aircraft | 1330207 Xylenes (Mixed Isomers) | 262.656612 LB |
| 8077 | 8 | 77 CO | Mesa | Mobile - Aircraft | 50000 Formaldehyde | 2213.815497 LB |
| 8077 | 8 | 77 CO | Mesa | Mobile - Aircraft | 540841 2,2,4-Trimethylpentane | 4.43540456 LB |
| 8077 | 8 | 77 CO | Mesa | Mobile - Aircraft | 67561 Methanol | 134.5589922 LB |
| 8077 | 8 | 77 CO | Mesa | Mobile - Aircraft | 71432 Benzene | 443.7804815 LB |
| 8077 | 8 | 77 CO | Mesa | Mobile - Aircraft | 75070 Acetaldehyde | 756.2978522 LB |
| 8077 | 8 | 77 CO | Mesa | Mobile - Aircraft | 95476 o-Xylene | 20.52821394 LB |
| 8077 | 8 | 77 CO | Mesa | Mobile - Aircraft | 98828 Cumene | 0.223643747 LB |
| 8077 | 8 | 77 CO | Mesa | Mobile - Locomotives | 100414 Ethyl Benzene | 199.7783062 LB |
| 8077 | 8 | 77 CO | Mesa | Mobile - Locomotives | 100425 Styrene | 209.2423499 LB |
| 8077 | 8 | 77 CO | Mesa | Mobile - Locomotives | 106990 1,3-Butadiene | 267.0370796 LB |
| 8077 | 8 | 77 CO | Mesa | Mobile - Locomotives | 107028 Acrolein | 257.0089685 LB |
| 8077 | 8 | 77 CO | Mesa | Mobile - Locomotives | 108883 Toluene | 318.8454044 LB |
| 8077 | 8 | 77 CO | Mesa | Mobile - Locomotives | 110543 Hexane | 548.0155156 LB |
| 8077 | 8 | 77 CO | Mesa | Mobile - Locomotives | 123386 Propionaldehyde | 607.799153 LB |
| 8077 | 8 | 77 CO | Mesa | Mobile - Locomotives | 1330207 Xylenes (Mixed Isomers) | 478.2679479 LB |
| 8077 | 8 | 77 CO | Mesa | Mobile - Locomotives | 50000 Formaldehyde | 3561.122044 LB |
| 8077 | 8 | 77 CO | Mesa | Mobile - Locomotives | 540841 2,2,4-Trimethylpentane | 223.4439121 LB |
| 8077 | 8 | 77 CO | Mesa | Mobile - Locomotives | 71432 Benzene | 212.6900689 LB |
| 8077 | 8 | 77 CO | Mesa | Mobile - Locomotives | 75070 Acetaldehyde | 1545.512882 LB |
| 8077 | 8 | 77 CO | Mesa | Mobile - Non-Road Equipment - Diesel | 100414 Ethyl Benzene | 321.3215022 LB |
| 8077 | 8 | 77 CO | Mesa | Mobile - Non-Road Equipment - Diesel | 100425 Styrene | 61.61714191 LB |
| 8077 | 8 | 77 CO | Mesa | Mobile - Non-Road Equipment - Diesel | 106990 1,3-Butadiene | 192.9524372 LB |
| 8077 | 8 | 77 CO | Mesa | Mobile - Non-Road Equipment - Diesel | 107028 Acrolein | 314.2265861 LB |
| 8077 | 8 | 77 CO | Mesa | Mobile - Non-Road Equipment - Diesel | 108383 m-Xylene | 43.1184 LB |
| 8077 | 8 | 77 CO | Mesa | Mobile - Non-Road Equipment - Diesel | 108883 Toluene | 1620.39323 LB |
| 8077 | 8 | 77 CO | Mesa | Mobile - Non-Road Equipment - Diesel | 110543 Hexane | 164.9362184 LB |
| 8077 | 8 | 77 CO | Mesa | Mobile - Non-Road Equipment - Diesel | 123386 Propionaldehyde | 1228.040039 LB |
| 8077 | 8 | 77 CO | Mesa | Mobile - Non-Road Equipment - Diesel | 1330207 Xylenes (Mixed Isomers) | 1096.810938 LB |
| 8077 | 8 | 77 CO | Mesa | Mobile - Non-Road Equipment - Diesel | 50000 Formaldehyde | 12270.86725 LB |
| 8077 | 8 | 77 CO | Mesa | Mobile - Non-Road Equipment - Diesel | 540841 2,2,4-Trimethylpentane | 109.3208335 LB |
| 8077 | 8 | 77 CO | Mesa | Mobile - Non-Road Equipment - Diesel | 71432 Benzene | 2149.200653 LB |
| 8077 | 8 | 77 CO | Mesa | Mobile - Non-Road Equipment - Diesel | 75070 Acetaldehyde | 5509.870662 LB |
| 8077 | 8 | 77 CO | Mesa | Mobile - Non-Road Equipment - Diesel | 95476 o-Xylene | 21.0956 LB |
| 8077 | 8 | 77 CO | Mesa | Mobile - Non-Road Equipment - Gasoline | 100414 Ethyl Benzene | 23112.21793 LB |
| 8077 | 8 | 77 CO | Mesa | Mobile - Non-Road Equipment - Gasoline | 100425 Styrene | 1144.885677 LB |
| 8077 | 8 | 77 CO | Mesa | Mobile - Non-Road Equipment - Gasoline | 106990 1,3-Butadiene | 4623.788683 LB |
| 8077 | 8 | 77 CO | Mesa | Mobile - Non-Road Equipment - Gasoline | 107028 Acrolein | 444.7188645 LB |
| 8077 | 8 | 77 CO | Mesa | Mobile - Non-Road Equipment - Gasoline | 108383 m-Xylene | 9.06874 LB |
| 8077 | 8 | 77 CO | Mesa | Mobile - Non-Road Equipment - Gasoline | 108883 Toluene | 97842.7135 LB |
| 8077 | 8 | 77 CO | Mesa | Mobile - Non-Road Equipment - Gasoline | 110543 Hexane | 18576.32059 LB |
| 8077 | 8 | 77 CO | Mesa | Mobile - Non-Road Equipment - Gasoline | 123386 Propionaldehyde | 861.7479574 LB |
| 8077 | 8 | 77 CO | Mesa | Mobile - Non-Road Equipment - Gasoline | 1330207 Xylenes (Mixed Isomers) | 100369.2235 LB |
| 8077 | 8 | 77 CO | Mesa | Mobile - Non-Road Equipment - Gasoline | 50000 Formaldehyde | 6719.435143 LB |
| 8077 | 8 | 77 CO | Mesa | Mobile - Non-Road Equipment - Gasoline | 540841 2,2,4-Trimethylpentane | 43014.70476 LB |
| 8077 | 8 | 77 CO | Mesa | Mobile - Non-Road Equipment - Gasoline | 71432 Benzene | 36397.47649 LB |
| 8077 | 8 | 77 CO | Mesa | Mobile - Non-Road Equipment - Gasoline | 75070 Acetaldehyde | 3021.450518 LB |
| 8077 | 8 | 77 CO | Mesa | Mobile - Non-Road Equipment - Gasoline | 95476 o-Xylene | 4.43686 LB |
| 8077 | 8 | 77 CO | Mesa | Mobile - Non-Road Equipment - Other | 100425 Styrene | 0.580524374 LB |
| 8077 | 8 | 77 CO | Mesa | Mobile - Non-Road Equipment - Other | 106990 1,3-Butadiene | 3.169414976 LB |
| 8077 | 8 | 77 CO | Mesa | Mobile - Non-Road Equipment - Other | 108383 m-Xylene | 2.125121196 LB |
| 8077 | 8 | 77 CO | Mesa | Mobile - Non-Road Equipment - Other | 108883 Toluene | 3.762093917 LB |
| 8077 | 8 | 77 CO | Mesa | Mobile - Non-Road Equipment - Other | 123386 Propionaldehyde | 1.550257261 LB |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8077 | 8 | 77 CO | Mesa | Mobile - Non-Road Equipment - Other | 50000 Formaldehyde | 24.0205124 LB |
| 8077 | 8 | 77 CO | Mesa | Mobile - Non-Road Equipment - Other | 540841 2,2,4-Trimethylpentane | 1.28655 LB |
| 8077 | 8 | 77 CO | Mesa | Mobile - Non-Road Equipment - Other | 71432 Benzene | 4.659119566 LB |
| 8077 | 8 | 77 CO | Mesa | Mobile - Non-Road Equipment - Other | 75070 Acetaldehyde | 8.329137376 LB |
| 8077 | 8 | 77 CO | Mesa | Mobile - Non-Road Equipment - Other | 95476 o-Xylene | 1.092384941 LB |
| 8077 | 8 | 77 CO | Mesa | Mobile - On-Road Diesel Heavy Duty Vehicles | 100414 Ethyl Benzene | 442.59413 LB |
| 8077 | 8 | 77 CO | Mesa | Mobile - On-Road Diesel Heavy Duty Vehicles | 100425 Styrene | 199.9917964 LB |
| 8077 | 8 | 77 CO | Mesa | Mobile - On-Road Diesel Heavy Duty Vehicles | 106990 1,3-Butadiene | 449.609836 LB |
| 8077 | 8 | 77 CO | Mesa | Mobile - On-Road Diesel Heavy Duty Vehicles | 107028 Acrolein | 1069.573842 LB |
| 8077 | 8 | 77 CO | Mesa | Mobile - On-Road Diesel Heavy Duty Vehicles | 108883 Toluene | 686.122884 LB |
| 8077 | 8 | 77 CO | Mesa | Mobile - On-Road Diesel Heavy Duty Vehicles | 110543 Hexane | 332.7848256 LB |
| 8077 | 8 | 77 CO | Mesa | Mobile - On-Road Diesel Heavy Duty Vehicles | 123386 Propionaldehyde | 732.079678 LB |
| 8077 | 8 | 77 CO | Mesa | Mobile - On-Road Diesel Heavy Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 599.604852 LB |
| 8077 | 8 | 77 CO | Mesa | Mobile - On-Road Diesel Heavy Duty Vehicles | 50000 Formaldehyde | 13232.26906 LB |
| 8077 | 8 | 77 CO | Mesa | Mobile - On-Road Diesel Heavy Duty Vehicles | 540841 2,2,4-Trimethylpentane | 322.5227924 LB |
| 8077 | 8 | 77 CO | Mesa | Mobile - On-Road Diesel Heavy Duty Vehicles | 71432 Benzene | 1272.041736 LB |
| 8077 | 8 | 77 CO | Mesa | Mobile - On-Road Diesel Heavy Duty Vehicles | 75070 Acetaldehyde | 5837.41066 LB |
| 8077 | 8 | 77 CO | Mesa | Mobile - On-Road Diesel Light Duty Vehicles | 100414 Ethyl Benzene | 23.6399751 LB |
| 8077 | 8 | 77 CO | Mesa | Mobile - On-Road Diesel Light Duty Vehicles | 100425 Styrene | 11.23793996 LB |
| 8077 | 8 | 77 CO | Mesa | Mobile - On-Road Diesel Light Duty Vehicles | 106990 1,3-Butadiene | 25.10795204 LB |
| 8077 | 8 | 77 CO | Mesa | Mobile - On-Road Diesel Light Duty Vehicles | 107028 Acrolein | 58.1480586 LB |
| 8077 | 8 | 77 CO | Mesa | Mobile - On-Road Diesel Light Duty Vehicles | 108883 Toluene | 37.708626 LB |
| 8077 | 8 | 77 CO | Mesa | Mobile - On-Road Diesel Light Duty Vehicles | 110543 Hexane | 17.64529 LB |
| 8077 | 8 | 77 CO | Mesa | Mobile - On-Road Diesel Light Duty Vehicles | 123386 Propionaldehyde | 40.5316252 LB |
| 8077 | 8 | 77 CO | Mesa | Mobile - On-Road Diesel Light Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 32.9536866 LB |
| 8077 | 8 | 77 CO | Mesa | Mobile - On-Road Diesel Light Duty Vehicles | 50000 Formaldehyde | 701.086888 LB |
| 8077 | 8 | 77 CO | Mesa | Mobile - On-Road Diesel Light Duty Vehicles | 540841 2,2,4-Trimethylpentane | 16.59987982 LB |
| 8077 | 8 | 77 CO | Mesa | Mobile - On-Road Diesel Light Duty Vehicles | 71432 Benzene | 68.95905 LB |
| 8077 | 8 | 77 CO | Mesa | Mobile - On-Road Diesel Light Duty Vehicles | 75070 Acetaldehyde | 314.484404 LB |
| 8077 | 8 | 77 CO | Mesa | Mobile - On-Road Gasoline Heavy Duty Vehicles | 100414 Ethyl Benzene | 2373.65706 LB |
| 8077 | 8 | 77 CO | Mesa | Mobile - On-Road Gasoline Heavy Duty Vehicles | 100425 Styrene | 93.52043 LB |
| 8077 | 8 | 77 CO | Mesa | Mobile - On-Road Gasoline Heavy Duty Vehicles | 106990 1,3-Butadiene | 521.65102 LB |
| 8077 | 8 | 77 CO | Mesa | Mobile - On-Road Gasoline Heavy Duty Vehicles | 107028 Acrolein | 58.73264 LB |
| 8077 | 8 | 77 CO | Mesa | Mobile - On-Road Gasoline Heavy Duty Vehicles | 108883 Toluene | 11431.09692 LB |
| 8077 | 8 | 77 CO | Mesa | Mobile - On-Road Gasoline Heavy Duty Vehicles | 110543 Hexane | 2172.7418 LB |
| 8077 | 8 | 77 CO | Mesa | Mobile - On-Road Gasoline Heavy Duty Vehicles | 123386 Propionaldehyde | 78.794014 LB |
| 8077 | 8 | 77 CO | Mesa | Mobile - On-Road Gasoline Heavy Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 8524.17916 LB |
| 8077 | 8 | 77 CO | Mesa | Mobile - On-Road Gasoline Heavy Duty Vehicles | 50000 Formaldehyde | 1125.27168 LB |
| 8077 | 8 | 77 CO | Mesa | Mobile - On-Road Gasoline Heavy Duty Vehicles | 540841 2,2,4-Trimethylpentane | 2387.07262 LB |
| 8077 | 8 | 77 CO | Mesa | Mobile - On-Road Gasoline Heavy Duty Vehicles | 71432 Benzene | 4514.954506 LB |
| 8077 | 8 | 77 CO | Mesa | Mobile - On-Road Gasoline Heavy Duty Vehicles | 75070 Acetaldehyde | 845.4505 LB |
| 8077 | 8 | 77 CO | Mesa | Mobile - On-Road Gasoline Light Duty Vehicles | 100414 Ethyl Benzene | 50100.62294 LB |
| 8077 | 8 | 77 CO | Mesa | Mobile - On-Road Gasoline Light Duty Vehicles | 100425 Styrene | 1807.505492 LB |
| 8077 | 8 | 77 CO | Mesa | Mobile - On-Road Gasoline Light Duty Vehicles | 106990 1,3-Butadiene | 10372.67462 LB |
| 8077 | 8 | 77 CO | Mesa | Mobile - On-Road Gasoline Light Duty Vehicles | 107028 Acrolein | 1139.211754 LB |
| 8077 | 8 | 77 CO | Mesa | Mobile - On-Road Gasoline Light Duty Vehicles | 108883 Toluene | 245538.3506 LB |
| 8077 | 8 | 77 CO | Mesa | Mobile - On-Road Gasoline Light Duty Vehicles | 110543 Hexane | 47549.40284 LB |
| 8077 | 8 | 77 CO | Mesa | Mobile - On-Road Gasoline Light Duty Vehicles | 123386 Propionaldehyde | 1522.207326 LB |
| 8077 | 8 | 77 CO | Mesa | Mobile - On-Road Gasoline Light Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 179112.2805 LB |
| 8077 | 8 | 77 CO | Mesa | Mobile - On-Road Gasoline Light Duty Vehicles | 50000 Formaldehyde | 21242.96366 LB |
| 8077 | 8 | 77 CO | Mesa | Mobile - On-Road Gasoline Light Duty Vehicles | 540841 2,2,4-Trimethylpentane | 51713.9644 LB |
| 8077 | 8 | 77 CO | Mesa | Mobile - On-Road Gasoline Light Duty Vehicles | 71432 Benzene | 89621.50553 LB |
| 8077 | 8 | 77 CO | Mesa | Mobile - On-Road Gasoline Light Duty Vehicles | 75070 Acetaldehyde | 16455.84366 LB |
| 8077 | 8 | 77 CO | Mesa | Solvent - Consumer & Commercial Solvent Use | 100414 Ethyl Benzene | 88.4708 LB |
| 8077 | 8 | 77 CO | Mesa | Solvent - Consumer & Commercial Solvent Use | 108883 Toluene | 3480.7569 LB |
| 8077 | 8 | 77 CO | Mesa | Solvent - Consumer & Commercial Solvent Use | 1330207 Xylenes (Mixed Isomers) | 469.28 LB |
| 8077 | 8 | 77 CO | Mesa | Solvent - Consumer & Commercial Solvent Use | 67561 Methanol | 162259.85 LB |
| 8077 | 8 | 77 CO | Mesa | Solvent - Dry Cleaning | 127184 Tetrachloroethylene | 2340.3 LB |
| 8077 | 8 | 77 CO | Mesa | Solvent - Industrial Surface Coating & Solvent Use | 100414 Ethyl Benzene | 2967.79 LB |
| 8077 | 8 | 77 CO | Mesa | Solvent - Industrial Surface Coating & Solvent Use | 106990 1,3-Butadiene | 50 LB |
| 8077 | 8 | 77 CO | Mesa | Solvent - Industrial Surface Coating & Solvent Use | 107211 Ethylene Glycol | 18.7 LB |
| 8077 | 8 | 77 CO | Mesa | Solvent - Industrial Surface Coating & Solvent Use | 108101 Methyl Isobutyl Ketone | 6562.428 LB |
| 8077 | 8 | 77 CO | Mesa | Solvent - Industrial Surface Coating & Solvent Use | 108883 Toluene | 20748.394 LB |
| 8077 | 8 | 77 CO | Mesa | Solvent - Industrial Surface Coating & Solvent Use | 1330207 Xylenes (Mixed Isomers) | 22722.926 LB |
| 8077 | 8 | 77 CO | Mesa | Solvent - Industrial Surface Coating & Solvent Use | 67561 Methanol | 1600 LB |
| 8077 | 8 | 77 CO | Mesa | Solvent - Industrial Surface Coating & Solvent Use | 68122 N,N-Dimethylformamide | 8040 LB |
| 8077 | 8 | 77 CO | Mesa | Solvent - Industrial Surface Coating & Solvent Use | 71556 Methyl Chloroform | 4893.72 LB |
| 8077 | 8 | 77 CO | Mesa | Solvent - Industrial Surface Coating & Solvent Use | 75092 Methylene Chloride | 10000 LB |
| 8077 | 8 | 77 CO | Mesa | Solvent - Non-Industrial Surface Coating | 100414 Ethyl Benzene | 1072.29 LB |
| 8077 | 8 | 77 CO | Mesa | Solvent - Non-Industrial Surface Coating | 100425 Styrene | 441.024 LB |
| 8077 | 8 | 77 CO | Mesa | Solvent - Non-Industrial Surface Coating | 101688 4,4'-Methylenediphenyl Diisocyanate | 60.5327 LB |
| 8077 | 8 | 77 CO | Mesa | Solvent - Non-Industrial Surface Coating | 107211 Ethylene Glycol | 21830.7 LB |
| 8077 | 8 | 77 CO | Mesa | Solvent - Non-Industrial Surface Coating | 108054 Vinyl Acetate | 51.8852 LB |
| 8077 | 8 | 77 CO | Mesa | Solvent - Non-Industrial Surface Coating | 108101 Methyl Isobutyl Ketone | 1301.45 LB |
| 8077 | 8 | 77 CO | Mesa | Solvent - Non-Industrial Surface Coating | 108883 Toluene | 10083 LB |
| 8077 | 8 | 77 CO | Mesa | Solvent - Non-Industrial Surface Coating | 110543 Hexane | 64.8565 LB |
| 8077 | 8 | 77 CO | Mesa | Solvent - Non-Industrial Surface Coating | 117817 Bis(2-Ethylhexyl)Phthalate | 12.9713 LB |
| 8077 | 8 | 77 CO | Mesa | Solvent - Non-Industrial Surface Coating | 121448 Triethylamine | 25.9426 LB |
| 8077 | 8 | 77 CO | Mesa | Solvent - Non-Industrial Surface Coating | 123911 p-Dioxane | 8.64753 LB |
| 8077 | 8 | 77 CO | Mesa | Solvent - Non-Industrial Surface Coating | 127184 Tetrachloroethylene | 25.9426 LB |
| 8077 | 8 | 77 CO | Mesa | Solvent - Non-Industrial Surface Coating | 131113 Dimethyl Phthalate | 4.32376 LB |
| 8077 | 8 | 77 CO | Mesa | Solvent - Non-Industrial Surface Coating | 1330207 Xylenes (Mixed Isomers) | 12327.1 LB |
| 8077 | 8 | 77 CO | Mesa | Solvent - Non-Industrial Surface Coating | 50000 Formaldehyde | 8.64753 LB |
| 8077 | 8 | 77 CO | Mesa | Solvent - Non-Industrial Surface Coating | 584849 2,4-Toluene Diisocyanate | 8.64753 LB |
| 8077 | 8 | 77 CO | Mesa | Solvent - Non-Industrial Surface Coating | 67561 Methanol | 4358.35 LB |
| 8077 | 8 | 77 CO | Mesa | Solvent - Non-Industrial Surface Coating | 71556 Methyl Chloroform | 4034.07 LB |
| 8077 | 8 | 77 CO | Mesa | Solvent - Non-Industrial Surface Coating | 75070 Acetaldehyde | 43.2376 LB |

BLM_0046532

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8077 | 8 | 77 CO | Mesa | Solvent - Non-Industrial Surface Coating | 75092 Methylene Chloride | 2581.29 LB |
| 8077 | 8 | 77 CO | Mesa | Solvent - Non-Industrial Surface Coating | 80626 Methyl Methacrylate | 51.8852 LB |
| 8077 | 8 | 77 CO | Mesa | Solvent - Non-Industrial Surface Coating | 84742 Dibutyl Phthalate | 8.64753 LB |
| 8077 | 8 | 77 CO | Mesa | Solvent - Non-Industrial Surface Coating | 98828 Cumene | 164.303 LB |
| 8077 | 8 | 77 CO | Mesa | Waste Disposal | 100414 Ethyl Benzene | 48.954 LB |
| 8077 | 8 | 77 CO | Mesa | Waste Disposal | 100425 Styrene | 17.44702 LB |
| 8077 | 8 | 77 CO | Mesa | Waste Disposal | 100447 Benzyl Chloride | 0.0522132 LB |
| 8077 | 8 | 77 CO | Mesa | Waste Disposal | 106467 1,4-Dichlorobenzene | 1.380424 LB |
| 8077 | 8 | 77 CO | Mesa | Waste Disposal | 106898 Epichlorohydrin | 0.0288866 LB |
| 8077 | 8 | 77 CO | Mesa | Waste Disposal | 106990 1,3-Butadiene | 0.1604104 LB |
| 8077 | 8 | 77 CO | Mesa | Waste Disposal | 107028 Acrolein | 2.45408 LB |
| 8077 | 8 | 77 CO | Mesa | Waste Disposal | 107051 Allyl Chloride | 0.1239826 LB |
| 8077 | 8 | 77 CO | Mesa | Waste Disposal | 107131 Acrylonitrile | 2.46686 LB |
| 8077 | 8 | 77 CO | Mesa | Waste Disposal | 108054 Vinyl Acetate | 0.48954 LB |
| 8077 | 8 | 77 CO | Mesa | Waste Disposal | 108101 Methyl Isobutyl Ketone | 17.1914 LB |
| 8077 | 8 | 77 CO | Mesa | Waste Disposal | 108883 Toluene | 1455.6074 LB |
| 8077 | 8 | 77 CO | Mesa | Waste Disposal | 108907 Chlorobenzene | 3.08678 LB |
| 8077 | 8 | 77 CO | Mesa | Waste Disposal | 108952 Phenol | 0 LB |
| 8077 | 8 | 77 CO | Mesa | Waste Disposal | 110543 Hexane | 60 LB |
| 8077 | 8 | 77 CO | Mesa | Waste Disposal | 118741 Hexachlorobenzene | 0 LB |
| 8077 | 8 | 77 CO | Mesa | Waste Disposal | 120821 1,2,4-Trichlorobenzene | 0.554086 LB |
| 8077 | 8 | 77 CO | Mesa | Waste Disposal | 121142 2,4-Dinitrotoluene | 0.3074 LB |
| 8077 | 8 | 77 CO | Mesa | Waste Disposal | 121697 N,N-Dimethylaniline | 2.05786 LB |
| 8077 | 8 | 77 CO | Mesa | Waste Disposal | 123386 Propionaldehyde | 0.022368 LB |
| 8077 | 8 | 77 CO | Mesa | Waste Disposal | 123911 p-Dioxane | 0.1143962 LB |
| 8077 | 8 | 77 CO | Mesa | Waste Disposal | 126998 Chloroprene | 0.1521022 LB |
| 8077 | 8 | 77 CO | Mesa | Waste Disposal | 127184 Tetrachloroethylene | 27.289 LB |
| 8077 | 8 | 77 CO | Mesa | Waste Disposal | 132649 Dibenzofuran | 0 LB |
| 8077 | 8 | 77 CO | Mesa | Waste Disposal | 1330207 Xylenes (Mixed Isomers) | 2073.172 LB |
| 8077 | 8 | 77 CO | Mesa | Waste Disposal | 140885 Ethyl Acrylate | 0.011184 LB |
| 8077 | 8 | 77 CO | Mesa | Waste Disposal | 1634044 Methyl Tert-Butyl Ether | 0.407098 LB |
| 8077 | 8 | 77 CO | Mesa | Waste Disposal | 50000 Formaldehyde | 0.1258998 LB |
| 8077 | 8 | 77 CO | Mesa | Waste Disposal | 56235 Carbon Tetrachloride | 7.15776 LB |
| 8077 | 8 | 77 CO | Mesa | Waste Disposal | 67561 Methanol | 72.8558 LB |
| 8077 | 8 | 77 CO | Mesa | Waste Disposal | 67663 Chloroform | 41.157 LB |
| 8077 | 8 | 77 CO | Mesa | Waste Disposal | 71432 Benzene | 826.8104 LB |
| 8077 | 8 | 77 CO | Mesa | Waste Disposal | 71556 Methyl Chloroform | 3.59804 LB |
| 8077 | 8 | 77 CO | Mesa | Waste Disposal | 75014 Vinyl Chloride | 0.0428826 LB |
| 8077 | 8 | 77 CO | Mesa | Waste Disposal | 75058 Acetonitrile | 2.20484 LB |
| 8077 | 8 | 77 CO | Mesa | Waste Disposal | 75070 Acetaldehyde | 1.981164 LB |
| 8077 | 8 | 77 CO | Mesa | Waste Disposal | 75092 Methylene Chloride | 58.1568 LB |
| 8077 | 8 | 77 CO | Mesa | Waste Disposal | 75150 Carbon Disulfide | 27.6084 LB |
| 8077 | 8 | 77 CO | Mesa | Waste Disposal | 75218 Ethylene Oxide | 1.41877 LB |
| 8077 | 8 | 77 CO | Mesa | Waste Disposal | 75354 Vinylidene Chloride | 2.70334 LB |
| 8077 | 8 | 77 CO | Mesa | Waste Disposal | 75569 Propylene Oxide | 4.6781 LB |
| 8077 | 8 | 77 CO | Mesa | Waste Disposal | 77474 Hexachlorocyclopentadiene | 0.00372586 LB |
| 8077 | 8 | 77 CO | Mesa | Waste Disposal | 77781 Dimethyl Sulfate | 0.00837202 LB |
| 8077 | 8 | 77 CO | Mesa | Waste Disposal | 78875 Propylene Dichloride | 0.0734948 LB |
| 8077 | 8 | 77 CO | Mesa | Waste Disposal | 79005 1,1,2-Trichloroethane | 0.0074773 LB |
| 8077 | 8 | 77 CO | Mesa | Waste Disposal | 79016 Trichloroethylene | 1.9556 LB |
| 8077 | 8 | 77 CO | Mesa | Waste Disposal | 79345 1,1,2,2-Tetrachloroethane | 0.011184 LB |
| 8077 | 8 | 77 CO | Mesa | Waste Disposal | 79469 2-Nitropropane | 0.001866128 LB |
| 8077 | 8 | 77 CO | Mesa | Waste Disposal | 80626 Methyl Methacrylate | 1.987554 LB |
| 8077 | 8 | 77 CO | Mesa | Waste Disposal | 87683 Hexachlorobutadiene | 0.00465894 LB |
| 8077 | 8 | 77 CO | Mesa | Waste Disposal | 87865 Pentachlorophenol | 0 LB |
| 8077 | 8 | 77 CO | Mesa | Waste Disposal | 92524 Biphenyl | 0.480592 LB |
| 8077 | 8 | 77 CO | Mesa | Waste Disposal | 95534 o-Toluidine | 0.011184 LB |
| 8077 | 8 | 77 CO | Mesa | Waste Disposal | 98828 Cumene | 0 LB |
| 8077 | 8 | 77 CO | Mesa | Waste Disposal | 98953 Nitrobenzene | 0.041924 LB |
| 8079 | 8 | 79 CO | Mineral | Biogenics - Vegetation and soil | 50000 Formaldehyde | 184.992805 TON |
| 8079 | 8 | 79 CO | Mineral | Biogenics - Vegetation and soil | 67561 Methanol | 324.1696017 TON |
| 8079 | 8 | 79 CO | Mineral | Commercial Cooking | 100027 4-Nitrophenol | 0.07417646 LB |
| 8079 | 8 | 79 CO | Mineral | Commercial Cooking | 100414 Ethyl Benzene | 0.584799 LB |
| 8079 | 8 | 79 CO | Mineral | Commercial Cooking | 100425 Styrene | 3.001658 LB |
| 8079 | 8 | 79 CO | Mineral | Commercial Cooking | 106445 p-Cresol | 0.04727942 LB |
| 8079 | 8 | 79 CO | Mineral | Commercial Cooking | 107062 Ethylene Dichloride | 0.2358152 LB |
| 8079 | 8 | 79 CO | Mineral | Commercial Cooking | 108883 Toluene | 2.747186 LB |
| 8079 | 8 | 79 CO | Mineral | Commercial Cooking | 108952 Phenol | 0.3371858 LB |
| 8079 | 8 | 79 CO | Mineral | Commercial Cooking | 123386 Propionaldehyde | 12.122214 LB |
| 8079 | 8 | 79 CO | Mineral | Commercial Cooking | 1330207 Xylenes (Mixed Isomers) | 0.00225086 LB |
| 8079 | 8 | 79 CO | Mineral | Commercial Cooking | 50000 Formaldehyde | 6.402742 LB |
| 8079 | 8 | 79 CO | Mineral | Commercial Cooking | 71432 Benzene | 8.039454 LB |
| 8079 | 8 | 79 CO | Mineral | Commercial Cooking | 75070 Acetaldehyde | 4.616014 LB |
| 8079 | 8 | 79 CO | Mineral | Commercial Cooking | 84742 Dibutyl Phthalate | 0.02719096 LB |
| 8079 | 8 | 79 CO | Mineral | Commercial Cooking | 92524 Biphenyl | 0.04005022 LB |
| 8079 | 8 | 79 CO | Mineral | Commercial Cooking | 95476 o-Xylene | 0.48133206 LB |
| 8079 | 8 | 79 CO | Mineral | Commercial Cooking | 95487 o-Cresol | 0.02365572 LB |
| 8079 | 8 | 79 CO | Mineral | Commercial Cooking | 98862 Acetophenone | 0.0360625 LB |
| 8079 | 8 | 79 CO | Mineral | Fires - Wildfires | 106990 1,3-Butadiene | 1183.147252 LB |
| 8079 | 8 | 79 CO | Mineral | Fires - Wildfires | 107028 Acrolein | 1238.652925 LB |
| 8079 | 8 | 79 CO | Mineral | Fires - Wildfires | 108883 Toluene | 1660.057842 LB |
| 8079 | 8 | 79 CO | Mineral | Fires - Wildfires | 110543 Hexane | 47.9174637 LB |
| 8079 | 8 | 79 CO | Mineral | Fires - Wildfires | 1330207 Xylenes (Mixed Isomers) | 706.9669999 LB |
| 8079 | 8 | 79 CO | Mineral | Fires - Wildfires | 463581 Carbonyl Sulfide | 1.560001562 LB |
| 8079 | 8 | 79 CO | Mineral | Fires - Wildfires | 50000 Formaldehyde | 7522.479441 LB |
| 8079 | 8 | 79 CO | Mineral | Fires - Wildfires | 71432 Benzene | 3286.520144 LB |
| 8079 | 8 | 79 CO | Mineral | Fires - Wildfires | 74873 Methyl Chloride | 374.8823978 LB |

| 8079 | 8 | 79 CO | Mineral | Fires - Wildfires | 75070 Acetaldehyde | 1192.641643 LB |
| 8079 | 8 | 79 CO | Mineral | Fuel Comb - Residential - Natural Gas | 50000 Formaldehyde | 0.0605293 LB |
| 8079 | 8 | 79 CO | Mineral | Fuel Comb - Residential - Natural Gas | 71432 Benzene | 0.00169482 LB |
| 8079 | 8 | 79 CO | Mineral | Fuel Comb - Residential - Natural Gas | 75070 Acetaldehyde | 1.04917E-05 LB |
| 8079 | 8 | 79 CO | Mineral | Fuel Comb - Residential - Oil | 50000 Benzene | 0 LB |
| 8079 | 8 | 79 CO | Mineral | Fuel Comb - Residential - Oil | 71432 Benzene | 0 LB |
| 8079 | 8 | 79 CO | Mineral | Fuel Comb - Residential - Oil | 75070 Acetaldehyde | 0 LB |
| 8079 | 8 | 79 CO | Mineral | Fuel Comb - Residential - Other | 100414 Ethyl Benzene | 0 LB |
| 8079 | 8 | 79 CO | Mineral | Fuel Comb - Residential - Other | 100425 Styrene | 0 LB |
| 8079 | 8 | 79 CO | Mineral | Fuel Comb - Residential - Other | 107028 Acrolein | 0 LB |
| 8079 | 8 | 79 CO | Mineral | Fuel Comb - Residential - Other | 107062 Ethylene Dichloride | 0 LB |
| 8079 | 8 | 79 CO | Mineral | Fuel Comb - Residential - Other | 108883 Toluene | 0 LB |
| 8079 | 8 | 79 CO | Mineral | Fuel Comb - Residential - Other | 108907 Chlorobenzene | 0 LB |
| 8079 | 8 | 79 CO | Mineral | Fuel Comb - Residential - Other | 108952 Phenol | 0 LB |
| 8079 | 8 | 79 CO | Mineral | Fuel Comb - Residential - Other | 110543 Hexane | 0 LB |
| 8079 | 8 | 79 CO | Mineral | Fuel Comb - Residential - Other | 117817 Bis(2-Ethylhexyl)Phthalate | 0 LB |
| 8079 | 8 | 79 CO | Mineral | Fuel Comb - Residential - Other | 123386 Propionaldehyde | 0 LB |
| 8079 | 8 | 79 CO | Mineral | Fuel Comb - Residential - Other | 127184 Tetrachloroethylene | 0 LB |
| 8079 | 8 | 79 CO | Mineral | Fuel Comb - Residential - Other | 50000 Formaldehyde | 1.7456 LB |
| 8079 | 8 | 79 CO | Mineral | Fuel Comb - Residential - Other | 71432 Benzene | 0.0488767 LB |
| 8079 | 8 | 79 CO | Mineral | Fuel Comb - Residential - Other | 74839 Methyl Bromide | 0 LB |
| 8079 | 8 | 79 CO | Mineral | Fuel Comb - Residential - Other | 74873 Methyl Chloride | 0 LB |
| 8079 | 8 | 79 CO | Mineral | Fuel Comb - Residential - Other | 75070 Acetaldehyde | 0.00030257 LB |
| 8079 | 8 | 79 CO | Mineral | Fuel Comb - Residential - Other | 75092 Methylene Chloride | 0 LB |
| 8079 | 8 | 79 CO | Mineral | Fuel Comb - Residential - Other | 75150 Carbon Disulfide | 0 LB |
| 8079 | 8 | 79 CO | Mineral | Fuel Comb - Residential - Other | 78591 Isophorone | 0 LB |
| 8079 | 8 | 79 CO | Mineral | Fuel Comb - Residential - Other | 98862 Acetophenone | 0 LB |
| 8079 | 8 | 79 CO | Mineral | Fuel Comb - Residential - Wood | 106990 1,3-Butadiene | 256.9496866 LB |
| 8079 | 8 | 79 CO | Mineral | Fuel Comb - Residential - Wood | 107028 Acrolein | 63.8612492 LB |
| 8079 | 8 | 79 CO | Mineral | Fuel Comb - Residential - Wood | 108883 Toluene | 408.5532 LB |
| 8079 | 8 | 79 CO | Mineral | Fuel Comb - Residential - Wood | 108952 Phenol | 311.8273884 LB |
| 8079 | 8 | 79 CO | Mineral | Fuel Comb - Residential - Wood | 1319773 Cresol/Cresylic Acid (Mixed Isomers) | 242.3229364 LB |
| 8079 | 8 | 79 CO | Mineral | Fuel Comb - Residential - Wood | 50000 Formaldehyde | 1378.94732 LB |
| 8079 | 8 | 79 CO | Mineral | Fuel Comb - Residential - Wood | 71432 Benzene | 1349.438716 LB |
| 8079 | 8 | 79 CO | Mineral | Fuel Comb - Residential - Wood | 75070 Acetaldehyde | 549.732836 LB |
| 8079 | 8 | 79 CO | Mineral | Fuel Comb - Residential - Wood | 92524 Biphenyl | 1.857208 LB |
| 8079 | 8 | 79 CO | Mineral | Fuel Comb - Residential - Wood | 95476 o-Xylene | 116.59932 LB |
| 8079 | 8 | 79 CO | Mineral | Gas Stations | 100414 Ethyl Benzene | 5.6904088 LB |
| 8079 | 8 | 79 CO | Mineral | Gas Stations | 107062 Ethylene Dichloride | 0.1516057 LB |
| 8079 | 8 | 79 CO | Mineral | Gas Stations | 108883 Toluene | 144.976456 LB |
| 8079 | 8 | 79 CO | Mineral | Gas Stations | 110543 Hexane | 186.114244 LB |
| 8079 | 8 | 79 CO | Mineral | Gas Stations | 1330207 Xylenes (Mixed Isomers) | 57.910948 LB |
| 8079 | 8 | 79 CO | Mineral | Gas Stations | 540841 2,2,4-Trimethylpentane | 78.0779224 LB |
| 8079 | 8 | 79 CO | Mineral | Gas Stations | 71432 Benzene | 105.8353052 LB |
| 8079 | 8 | 79 CO | Mineral | Gas Stations | 98828 Cumene | 1.23811088 LB |
| 8079 | 8 | 79 CO | Mineral | Industrial Processes - Storage and Transfer | 100414 Ethyl Benzene | 0.1394578 LB |
| 8079 | 8 | 79 CO | Mineral | Industrial Processes - Storage and Transfer | 108883 Toluene | 3.68378 LB |
| 8079 | 8 | 79 CO | Mineral | Industrial Processes - Storage and Transfer | 110543 Hexane | 4.7363 LB |
| 8079 | 8 | 79 CO | Mineral | Industrial Processes - Storage and Transfer | 1330207 Xylenes (Mixed Isomers) | 1.473516 LB |
| 8079 | 8 | 79 CO | Mineral | Industrial Processes - Storage and Transfer | 540841 2,2,4-Trimethylpentane | 1.973458 LB |
| 8079 | 8 | 79 CO | Mineral | Industrial Processes - Storage and Transfer | 71432 Benzene | 2.69436 LB |
| 8079 | 8 | 79 CO | Mineral | Industrial Processes - Storage and Transfer | 98828 Cumene | 0.0315754 LB |
| 8079 | 8 | 79 CO | Mineral | Miscellaneous Non-Industrial NEC | 100414 Ethyl Benzene | 53.8988126 LB |
| 8079 | 8 | 79 CO | Mineral | Miscellaneous Non-Industrial NEC | 108883 Toluene | 265.686442 LB |
| 8079 | 8 | 79 CO | Mineral | Miscellaneous Non-Industrial NEC | 110543 Hexane | 143.22164 LB |
| 8079 | 8 | 79 CO | Mineral | Miscellaneous Non-Industrial NEC | 1330207 Xylenes (Mixed Isomers) | 150.379094 LB |
| 8079 | 8 | 79 CO | Mineral | Miscellaneous Non-Industrial NEC | 540841 2,2,4-Trimethylpentane | 143.445024 LB |
| 8079 | 8 | 79 CO | Mineral | Miscellaneous Non-Industrial NEC | 71432 Benzene | 29.3531728 LB |
| 8079 | 8 | 79 CO | Mineral | Mobile - Aircraft | 100414 Ethyl Benzene | 2.10132 LB |
| 8079 | 8 | 79 CO | Mineral | Mobile - Aircraft | 100425 Styrene | 0.939042 LB |
| 8079 | 8 | 79 CO | Mineral | Mobile - Aircraft | 106990 1,3-Butadiene | 4.049006 LB |
| 8079 | 8 | 79 CO | Mineral | Mobile - Aircraft | 107028 Acrolein | 4.2018968 LB |
| 8079 | 8 | 79 CO | Mineral | Mobile - Aircraft | 108383 m-Xylene | 0.014581 LB |
| 8079 | 8 | 79 CO | Mineral | Mobile - Aircraft | 108883 Toluene | 13.873614 LB |
| 8079 | 8 | 79 CO | Mineral | Mobile - Aircraft | 108952 Phenol | 1.223768 LB |
| 8079 | 8 | 79 CO | Mineral | Mobile - Aircraft | 110543 Hexane | 0.860962 LB |
| 8079 | 8 | 79 CO | Mineral | Mobile - Aircraft | 123386 Propionaldehyde | 1.2992488 LB |
| 8079 | 8 | 79 CO | Mineral | Mobile - Aircraft | 1330207 Xylenes (Mixed Isomers) | 8.09432 LB |
| 8079 | 8 | 79 CO | Mineral | Mobile - Aircraft | 50000 Formaldehyde | 24.05868 LB |
| 8079 | 8 | 79 CO | Mineral | Mobile - Aircraft | 540841 2,2,4-Trimethylpentane | 0.116253 LB |
| 8079 | 8 | 79 CO | Mineral | Mobile - Aircraft | 67561 Methanol | 3.04256 LB |
| 8079 | 8 | 79 CO | Mineral | Mobile - Aircraft | 71432 Benzene | 7.81482 LB |
| 8079 | 8 | 79 CO | Mineral | Mobile - Aircraft | 75070 Acetaldehyde | 7.963586 LB |
| 8079 | 8 | 79 CO | Mineral | Mobile - Aircraft | 95476 o-Xylene | 0.0822928 LB |
| 8079 | 8 | 79 CO | Mineral | Mobile - Aircraft | 98828 Cumene | 0.00505688 LB |
| 8079 | 8 | 79 CO | Mineral | Mobile - Locomotives | 100414 Ethyl Benzene | 2.2906238 LB |
| 8079 | 8 | 79 CO | Mineral | Mobile - Locomotives | 100425 Styrene | 2.4051534 LB |
| 8079 | 8 | 79 CO | Mineral | Mobile - Locomotives | 106990 1,3-Butadiene | 3.6447832 LB |
| 8079 | 8 | 79 CO | Mineral | Mobile - Locomotives | 107028 Acrolein | 3.5079122 LB |
| 8079 | 8 | 79 CO | Mineral | Mobile - Locomotives | 108883 Toluene | 3.664999 LB |
| 8079 | 8 | 79 CO | Mineral | Mobile - Locomotives | 110543 Hexane | 6.2992076 LB |
| 8079 | 8 | 79 CO | Mineral | Mobile - Locomotives | 123386 Propionaldehyde | 6.9864072 LB |
| 8079 | 8 | 79 CO | Mineral | Mobile - Locomotives | 1330207 Xylenes (Mixed Isomers) | 5.4974984 LB |
| 8079 | 8 | 79 CO | Mineral | Mobile - Locomotives | 50000 Formaldehyde | 48.605572 LB |
| 8079 | 8 | 79 CO | Mineral | Mobile - Locomotives | 540841 2,2,4-Trimethylpentane | 2.5683942 LB |
| 8079 | 8 | 79 CO | Mineral | Mobile - Locomotives | 71432 Benzene | 2.9029982 LB |
| 8079 | 8 | 79 CO | Mineral | Mobile - Locomotives | 75070 Acetaldehyde | 21.094646 LB |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8079 | 8 | 79 | CO | Mineral | Mobile - Non-Road Equipment - Diesel | 100414 Ethyl Benzene | 72.21537375 LB |
| 8079 | 8 | 79 | CO | Mineral | Mobile - Non-Road Equipment - Diesel | 100425 Styrene | 13.84812335 LB |
| 8079 | 8 | 79 | CO | Mineral | Mobile - Non-Road Equipment - Diesel | 106990 1,3-Butadiene | 43.36511956 LB |
| 8079 | 8 | 79 | CO | Mineral | Mobile - Non-Road Equipment - Diesel | 107028 Acrolein | 70.62089315 LB |
| 8079 | 8 | 79 | CO | Mineral | Mobile - Non-Road Equipment - Diesel | 108883 Toluene | 348.6491064 LB |
| 8079 | 8 | 79 | CO | Mineral | Mobile - Non-Road Equipment - Diesel | 110543 Hexane | 37.06860995 LB |
| 8079 | 8 | 79 | CO | Mineral | Mobile - Non-Road Equipment - Diesel | 123386 Propionaldehyde | 274.8754333 LB |
| 8079 | 8 | 79 | CO | Mineral | Mobile - Non-Road Equipment - Diesel | 1330207 Xylenes (Mixed Isomers) | 246.502656 LB |
| 8079 | 8 | 79 | CO | Mineral | Mobile - Non-Road Equipment - Diesel | 50000 Formaldehyde | 2752.363917 LB |
| 8079 | 8 | 79 | CO | Mineral | Mobile - Non-Road Equipment - Diesel | 540841 2,2,4-Trimethylpentane | 16.75422691 LB |
| 8079 | 8 | 79 | CO | Mineral | Mobile - Non-Road Equipment - Diesel | 71432 Benzene | 473.9029029 LB |
| 8079 | 8 | 79 | CO | Mineral | Mobile - Non-Road Equipment - Diesel | 75070 Acetaldehyde | 1236.474315 LB |
| 8079 | 8 | 79 | CO | Mineral | Mobile - Non-Road Equipment - Gasoline | 100414 Ethyl Benzene | 14885.75957 LB |
| 8079 | 8 | 79 | CO | Mineral | Mobile - Non-Road Equipment - Gasoline | 100425 Styrene | 2219.447962 LB |
| 8079 | 8 | 79 | CO | Mineral | Mobile - Non-Road Equipment - Gasoline | 106990 1,3-Butadiene | 6174.499206 LB |
| 8079 | 8 | 79 | CO | Mineral | Mobile - Non-Road Equipment - Gasoline | 107028 Acrolein | 765.4868542 LB |
| 8079 | 8 | 79 | CO | Mineral | Mobile - Non-Road Equipment - Gasoline | 108883 Toluene | 326957.685 LB |
| 8079 | 8 | 79 | CO | Mineral | Mobile - Non-Road Equipment - Gasoline | 110543 Hexane | 13894.62771 LB |
| 8079 | 8 | 79 | CO | Mineral | Mobile - Non-Road Equipment - Gasoline | 123386 Propionaldehyde | 949.2867888 LB |
| 8079 | 8 | 79 | CO | Mineral | Mobile - Non-Road Equipment - Gasoline | 1330207 Xylenes (Mixed Isomers) | 63037.44767 LB |
| 8079 | 8 | 79 | CO | Mineral | Mobile - Non-Road Equipment - Gasoline | 50000 Formaldehyde | 10702.53584 LB |
| 8079 | 8 | 79 | CO | Mineral | Mobile - Non-Road Equipment - Gasoline | 540841 2,2,4-Trimethylpentane | 113116.3023 LB |
| 8079 | 8 | 79 | CO | Mineral | Mobile - Non-Road Equipment - Gasoline | 71432 Benzene | 19764.88162 LB |
| 8079 | 8 | 79 | CO | Mineral | Mobile - Non-Road Equipment - Gasoline | 75070 Acetaldehyde | 3924.47149 LB |
| 8079 | 8 | 79 | CO | Mineral | Mobile - On-Road Diesel Heavy Duty Vehicles | 100414 Ethyl Benzene | 21.6442114 LB |
| 8079 | 8 | 79 | CO | Mineral | Mobile - On-Road Diesel Heavy Duty Vehicles | 100425 Styrene | 9.71368166 LB |
| 8079 | 8 | 79 | CO | Mineral | Mobile - On-Road Diesel Heavy Duty Vehicles | 106990 1,3-Butadiene | 21.8561768 LB |
| 8079 | 8 | 79 | CO | Mineral | Mobile - On-Road Diesel Heavy Duty Vehicles | 107028 Acrolein | 52.1830906 LB |
| 8079 | 8 | 79 | CO | Mineral | Mobile - On-Road Diesel Heavy Duty Vehicles | 108883 Toluene | 33.4262826 LB |
| 8079 | 8 | 79 | CO | Mineral | Mobile - On-Road Diesel Heavy Duty Vehicles | 110543 Hexane | 16.2898354 LB |
| 8079 | 8 | 79 | CO | Mineral | Mobile - On-Road Diesel Heavy Duty Vehicles | 123386 Propionaldehyde | 35.629649 LB |
| 8079 | 8 | 79 | CO | Mineral | Mobile - On-Road Diesel Heavy Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 29.2113116 LB |
| 8079 | 8 | 79 | CO | Mineral | Mobile - On-Road Diesel Heavy Duty Vehicles | 50000 Formaldehyde | 647.782986 LB |
| 8079 | 8 | 79 | CO | Mineral | Mobile - On-Road Diesel Heavy Duty Vehicles | 540841 2,2,4-Trimethylpentane | 15.847573 LB |
| 8079 | 8 | 79 | CO | Mineral | Mobile - On-Road Diesel Heavy Duty Vehicles | 71432 Benzene | 62.0859688 LB |
| 8079 | 8 | 79 | CO | Mineral | Mobile - On-Road Diesel Heavy Duty Vehicles | 75070 Acetaldehyde | 285.147798 LB |
| 8079 | 8 | 79 | CO | Mineral | Mobile - On-Road Diesel Light Duty Vehicles | 100414 Ethyl Benzene | 0.92G229814 LB |
| 8079 | 8 | 79 | CO | Mineral | Mobile - On-Road Diesel Light Duty Vehicles | 100425 Styrene | 0.429054568 LB |
| 8079 | 8 | 79 | CO | Mineral | Mobile - On-Road Diesel Light Duty Vehicles | 106990 1,3-Butadiene | 0.96084393 LB |
| 8079 | 8 | 79 | CO | Mineral | Mobile - On-Road Diesel Light Duty Vehicles | 107028 Acrolein | 2.24806204 LB |
| 8079 | 8 | 79 | CO | Mineral | Mobile - On-Road Diesel Light Duty Vehicles | 108883 Toluene | 1.45180712 LB |
| 8079 | 8 | 79 | CO | Mineral | Mobile - On-Road Diesel Light Duty Vehicles | 110543 Hexane | 0.688830398 LB |
| 8079 | 8 | 79 | CO | Mineral | Mobile - On-Road Diesel Light Duty Vehicles | 123386 Propionaldehyde | 1.55614546 LB |
| 8079 | 8 | 79 | CO | Mineral | Mobile - On-Road Diesel Light Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 1.26873636 LB |
| 8079 | 8 | 79 | CO | Mineral | Mobile - On-Road Diesel Light Duty Vehicles | 50000 Formaldehyde | 27.3765234 LB |
| 8079 | 8 | 79 | CO | Mineral | Mobile - On-Road Diesel Light Duty Vehicles | 540841 2,2,4-Trimethylpentane | 0.655647578 LB |
| 8079 | 8 | 79 | CO | Mineral | Mobile - On-Road Diesel Light Duty Vehicles | 71432 Benzene | 2.66896264 LB |
| 8079 | 8 | 79 | CO | Mineral | Mobile - On-Road Diesel Light Duty Vehicles | 75070 Acetaldehyde | 12.2010696 LB |
| 8079 | 8 | 79 | CO | Mineral | Mobile - On-Road Gasoline Heavy Duty Vehicles | 100414 Ethyl Benzene | 97.0739324 LB |
| 8079 | 8 | 79 | CO | Mineral | Mobile - On-Road Gasoline Heavy Duty Vehicles | 100425 Styrene | 4.2232268 LB |
| 8079 | 8 | 79 | CO | Mineral | Mobile - On-Road Gasoline Heavy Duty Vehicles | 106990 1,3-Butadiene | 24.243716 LB |
| 8079 | 8 | 79 | CO | Mineral | Mobile - On-Road Gasoline Heavy Duty Vehicles | 107028 Acrolein | 2.684148 LB |
| 8079 | 8 | 79 | CO | Mineral | Mobile - On-Road Gasoline Heavy Duty Vehicles | 108883 Toluene | 452.90042 LB |
| 8079 | 8 | 79 | CO | Mineral | Mobile - On-Road Gasoline Heavy Duty Vehicles | 110543 Hexane | 82.345542 LB |
| 8079 | 8 | 79 | CO | Mineral | Mobile - On-Road Gasoline Heavy Duty Vehicles | 123386 Propionaldehyde | 3.5648756 LB |
| 8079 | 8 | 79 | CO | Mineral | Mobile - On-Road Gasoline Heavy Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 350.221788 LB |
| 8079 | 8 | 79 | CO | Mineral | Mobile - On-Road Gasoline Heavy Duty Vehicles | 50000 Formaldehyde | 49.98226 LB |
| 8079 | 8 | 79 | CO | Mineral | Mobile - On-Road Gasoline Heavy Duty Vehicles | 540841 2,2,4-Trimethylpentane | 93.374538 LB |
| 8079 | 8 | 79 | CO | Mineral | Mobile - On-Road Gasoline Heavy Duty Vehicles | 71432 Benzene | 202.1628918 LB |
| 8079 | 8 | 79 | CO | Mineral | Mobile - On-Road Gasoline Heavy Duty Vehicles | 75070 Acetaldehyde | 38.749732 LB |
| 8079 | 8 | 79 | CO | Mineral | Mobile - On-Road Gasoline Light Duty Vehicles | 100414 Ethyl Benzene | 1953.038882 LB |
| 8079 | 8 | 79 | CO | Mineral | Mobile - On-Road Gasoline Light Duty Vehicles | 100425 Styrene | 81.6721506 LB |
| 8079 | 8 | 79 | CO | Mineral | Mobile - On-Road Gasoline Light Duty Vehicles | 106990 1,3-Butadiene | 487.4564486 LB |
| 8079 | 8 | 79 | CO | Mineral | Mobile - On-Road Gasoline Light Duty Vehicles | 107028 Acrolein | 52.3890894 LB |
| 8079 | 8 | 79 | CO | Mineral | Mobile - On-Road Gasoline Light Duty Vehicles | 108883 Toluene | 9191.6384 LB |
| 8079 | 8 | 79 | CO | Mineral | Mobile - On-Road Gasoline Light Duty Vehicles | 110543 Hexane | 1687.914372 LB |
| 8079 | 8 | 79 | CO | Mineral | Mobile - On-Road Gasoline Light Duty Vehicles | 123386 Propionaldehyde | 68.9828592 LB |
| 8079 | 8 | 79 | CO | Mineral | Mobile - On-Road Gasoline Light Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 7029.935422 LB |
| 8079 | 8 | 79 | CO | Mineral | Mobile - On-Road Gasoline Light Duty Vehicles | 50000 Formaldehyde | 939.2699938 LB |
| 8079 | 8 | 79 | CO | Mineral | Mobile - On-Road Gasoline Light Duty Vehicles | 540841 2,2,4-Trimethylpentane | 1906.15133 LB |
| 8079 | 8 | 79 | CO | Mineral | Mobile - On-Road Gasoline Light Duty Vehicles | 71432 Benzene | 3995.765127 LB |
| 8079 | 8 | 79 | CO | Mineral | Mobile - On-Road Gasoline Light Duty Vehicles | 75070 Acetaldehyde | 760.189382 LB |
| 8079 | 8 | 79 | CO | Mineral | Solvent - Consumer & Commercial Solvent Use | 100414 Ethyl Benzene | 4.28752 LB |
| 8079 | 8 | 79 | CO | Mineral | Solvent - Consumer & Commercial Solvent Use | 108883 Toluene | 33.664401 LB |
| 8079 | 8 | 79 | CO | Mineral | Solvent - Consumer & Commercial Solvent Use | 1330207 Xylenes (Mixed Isomers) | 22.7426 LB |
| 8079 | 8 | 79 | CO | Mineral | Solvent - Consumer & Commercial Solvent Use | 67561 Methanol | 1090.26299 LB |
| 8079 | 8 | 79 | CO | Mineral | Solvent - Industrial Surface Coating & Solvent Use | 108101 Methyl Isobutyl Ketone | 471.121 LB |
| 8079 | 8 | 79 | CO | Mineral | Solvent - Industrial Surface Coating & Solvent Use | 108883 Toluene | 56.7926 LB |
| 8079 | 8 | 79 | CO | Mineral | Solvent - Industrial Surface Coating & Solvent Use | 71556 Methyl Chloroform | 677.639 LB |
| 8079 | 8 | 79 | CO | Mineral | Solvent - Non-Industrial Surface Coating | 100414 Ethyl Benzene | 7.205 LB |
| 8079 | 8 | 79 | CO | Mineral | Solvent - Non-Industrial Surface Coating | 100425 Styrene | 2.96334 LB |
| 8079 | 8 | 79 | CO | Mineral | Solvent - Non-Industrial Surface Coating | 101688 4,4'-Methylenediphenyl Diisocyanate | 0.406734 LB |
| 8079 | 8 | 79 | CO | Mineral | Solvent - Non-Industrial Surface Coating | 107211 Ethylene Glycol | 146.686 LB |
| 8079 | 8 | 79 | CO | Mineral | Solvent - Non-Industrial Surface Coating | 108054 Vinyl Acetate | 0.348629 LB |
| 8079 | 8 | 79 | CO | Mineral | Solvent - Non-Industrial Surface Coating | 108101 Methyl Isobutyl Ketone | 8.74477 LB |
| 8079 | 8 | 79 | CO | Mineral | Solvent - Non-Industrial Surface Coating | 108883 Toluene | 67.7502 LB |
| 8079 | 8 | 79 | CO | Mineral | Solvent - Non-Industrial Surface Coating | 110543 Hexane | 0.435786 LB |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8079 | 8 | 79 CO | Mineral | Solvent - Non-Industrial Surface Coating | 117817 Bis(2-Ethylhexyl)Phthalate | 0.0871572 | LB |
| 8079 | 8 | 79 CO | Mineral | Solvent - Non-Industrial Surface Coating | 121448 Triethylamine | 0.174314 | LB |
| 8079 | 8 | 79 CO | Mineral | Solvent - Non-Industrial Surface Coating | 123911 p-Dioxane | 0.0581048 | LB |
| 8079 | 8 | 79 CO | Mineral | Solvent - Non-Industrial Surface Coating | 127184 Tetrachloroethylene | 0.174314 | LB |
| 8079 | 8 | 79 CO | Mineral | Solvent - Non-Industrial Surface Coating | 131113 Dimethyl Phthalate | 0.0290524 | LB |
| 8079 | 8 | 79 CO | Mineral | Solvent - Non-Industrial Surface Coating | 1330207 Xylenes (Mixed Isomers) | 82.8284 | LB |
| 8079 | 8 | 79 CO | Mineral | Solvent - Non-Industrial Surface Coating | 50000 Formaldehyde | 0.0581048 | LB |
| 8079 | 8 | 79 CO | Mineral | Solvent - Non-Industrial Surface Coating | 584849 2,4-Toluene Diisocyanate | 0.0581048 | LB |
| 8079 | 8 | 79 CO | Mineral | Solvent - Non-Industrial Surface Coating | 67561 Methanol | 29.2848 | LB |
| 8079 | 8 | 79 CO | Mineral | Solvent - Non-Industrial Surface Coating | 71556 Methyl Chloroform | 27.1059 | LB |
| 8079 | 8 | 79 CO | Mineral | Solvent - Non-Industrial Surface Coating | 75070 Acetaldehyde | 0.290524 | LB |
| 8079 | 8 | 79 CO | Mineral | Solvent - Non-Industrial Surface Coating | 75092 Methylene Chloride | 17.3443 | LB |
| 8079 | 8 | 79 CO | Mineral | Solvent - Non-Industrial Surface Coating | 80626 Methyl Methacrylate | 0.348629 | LB |
| 8079 | 8 | 79 CO | Mineral | Solvent - Non-Industrial Surface Coating | 84742 Dibutyl Phthalate | 0.0581048 | LB |
| 8079 | 8 | 79 CO | Mineral | Solvent - Non-Industrial Surface Coating | 98828 Cumene | 1.10399 | LB |
| 8079 | 8 | 79 CO | Mineral | Waste Disposal | 100414 Ethyl Benzene | 0.328934 | LB |
| 8079 | 8 | 79 CO | Mineral | Waste Disposal | 100425 Styrene | 144.6362308 | LB |
| 8079 | 8 | 79 CO | Mineral | Waste Disposal | 100447 Benzyl Chloride | 0.000350834 | LB |
| 8079 | 8 | 79 CO | Mineral | Waste Disposal | 106467 1,4-Dichlorobenzene | 0.01576898 | LB |
| 8079 | 8 | 79 CO | Mineral | Waste Disposal | 106898 Epichlorohydrin | 0.000194096 | LB |
| 8079 | 8 | 79 CO | Mineral | Waste Disposal | 106990 1,3-Butadiene | 0.001077836 | LB |
| 8079 | 8 | 79 CO | Mineral | Waste Disposal | 107028 Acrolein | 6.0608896 | LB |
| 8079 | 8 | 79 CO | Mineral | Waste Disposal | 107051 Allyl Chloride | 0.000833068 | LB |
| 8079 | 8 | 79 CO | Mineral | Waste Disposal | 107131 Acrylonitrile | 0.01657548 | LB |
| 8079 | 8 | 79 CO | Mineral | Waste Disposal | 108054 Vinyl Acetate | 0.00328934 | LB |
| 8079 | 8 | 79 CO | Mineral | Waste Disposal | 108101 Methyl Isobutyl Ketone | 0.115513 | LB |
| 8079 | 8 | 79 CO | Mineral | Waste Disposal | 108883 Toluene | 0.528182 | LB |
| 8079 | 8 | 79 CO | Mineral | Waste Disposal | 108907 Chlorobenzene | 0.01035852 | LB |
| 8079 | 8 | 79 CO | Mineral | Waste Disposal | 108952 Phenol | 27.3414 | LB |
| 8079 | 8 | 79 CO | Mineral | Waste Disposal | 118741 Hexachlorobenzene | 0.00429651 | LB |
| 8079 | 8 | 79 CO | Mineral | Waste Disposal | 120821 1,2,4-Trichlorobenzene | 0.02276434 | LB |
| 8079 | 8 | 79 CO | Mineral | Waste Disposal | 121142 2,4-Dinitrotoluene | 0.0020655 | LB |
| 8079 | 8 | 79 CO | Mineral | Waste Disposal | 121697 N,N-Dimethylaniline | 0.01382722 | LB |
| 8079 | 8 | 79 CO | Mineral | Waste Disposal | 123386 Propionaldehyde | 0.000150296 | LB |
| 8079 | 8 | 79 CO | Mineral | Waste Disposal | 123911 p-Dioxane | 0.000768656 | LB |
| 8079 | 8 | 79 CO | Mineral | Waste Disposal | 126998 Chloroprene | 0.001022012 | LB |
| 8079 | 8 | 79 CO | Mineral | Waste Disposal | 127184 Tetrachloroethylene | 0.1833608 | LB |
| 8079 | 8 | 79 CO | Mineral | Waste Disposal | 132649 Dibenzofuran | 0 | LB |
| 8079 | 8 | 79 CO | Mineral | Waste Disposal | 1330207 Xylenes (Mixed Isomers) | 2.56792 | LB |
| 8079 | 8 | 79 CO | Mineral | Waste Disposal | 140885 Ethyl Acrylate | 7.514788E-05 | LB |
| 8079 | 8 | 79 CO | Mineral | Waste Disposal | 1634044 Methyl Tert-Butyl Ether | 0.00273538 | LB |
| 8079 | 8 | 79 CO | Mineral | Waste Disposal | 50000 Formaldehyde | 0.00084595 | LB |
| 8079 | 8 | 79 CO | Mineral | Waste Disposal | 56235 Carbon Tetrachloride | 0.0480946 | LB |
| 8079 | 8 | 79 CO | Mineral | Waste Disposal | 67561 Methanol | 0.489534 | LB |
| 8079 | 8 | 79 CO | Mineral | Waste Disposal | 67663 Chloroform | 0.276544 | LB |
| 8079 | 8 | 79 CO | Mineral | Waste Disposal | 71432 Benzene | 242.455998 | LB |
| 8079 | 8 | 79 CO | Mineral | Waste Disposal | 71556 Methyl Chloroform | 0.0741762 | LB |
| 8079 | 8 | 79 CO | Mineral | Waste Disposal | 75014 Vinyl Chloride | 0.000288138 | LB |
| 8079 | 8 | 79 CO | Mineral | Waste Disposal | 75058 Acetonitrile | 0.01481488 | LB |
| 8079 | 8 | 79 CO | Mineral | Waste Disposal | 75070 Acetaldehyde | 83.69751192 | LB |
| 8079 | 8 | 79 CO | Mineral | Waste Disposal | 75092 Methylene Chloride | 0.39077 | LB |
| 8079 | 8 | 79 CO | Mineral | Waste Disposal | 75150 Carbon Disulfide | 0.185508 | LB |
| 8079 | 8 | 79 CO | Mineral | Waste Disposal | 75218 Ethylene Oxide | 0.00953304 | LB |
| 8079 | 8 | 79 CO | Mineral | Waste Disposal | 75354 Vinylidene Chloride | 0.01816432 | LB |
| 8079 | 8 | 79 CO | Mineral | Waste Disposal | 75569 Propylene Oxide | 0.0314332 | LB |
| 8079 | 8 | 79 CO | Mineral | Waste Disposal | 77474 Hexachlorocyclopentadiene | 0.000025035 | LB |
| 8079 | 8 | 79 CO | Mineral | Waste Disposal | 77781 Dimethyl Sulfate | 5.62536E-05 | LB |
| 8079 | 8 | 79 CO | Mineral | Waste Disposal | 78875 Propylene Dichloride | 0.00049383 | LB |
| 8079 | 8 | 79 CO | Mineral | Waste Disposal | 79005 1,1,2-Trichloroethane | 5.02418E-05 | LB |
| 8079 | 8 | 79 CO | Mineral | Waste Disposal | 79016 Trichloroethylene | 0.01314014 | LB |
| 8079 | 8 | 79 CO | Mineral | Waste Disposal | 79345 1,1,2,2-Tetrachloroethane | 7.514788E-05 | LB |
| 8079 | 8 | 79 CO | Mineral | Waste Disposal | 79469 2-Nitropropane | 0.000012539 | LB |
| 8079 | 8 | 79 CO | Mineral | Waste Disposal | 80626 Methyl Methacrylate | 0.01335486 | LB |
| 8079 | 8 | 79 CO | Mineral | Waste Disposal | 87683 Hexachlorobutadiene | 3.13044E-05 | LB |
| 8079 | 8 | 79 CO | Mineral | Waste Disposal | 87865 Pentachlorophenol | 0.0103507 | LB |
| 8079 | 8 | 79 CO | Mineral | Waste Disposal | 92524 Biphenyl | 0.00322922 | LB |
| 8079 | 8 | 79 CO | Mineral | Waste Disposal | 95534 o-Toluidine | 7.514788E-05 | LB |
| 8079 | 8 | 79 CO | Mineral | Waste Disposal | 98828 Cumene | 0 | LB |
| 8079 | 8 | 79 CO | Mineral | Waste Disposal | 98953 Nitrobenzene | 0.000281698 | LB |
| 8081 | 8 | 81 CO | Moffat | Biogenics - Vegetation and soil | 50000 Formaldehyde | 942.570772 | TON |
| 8081 | 8 | 81 CO | Moffat | Biogenics - Vegetation and soil | 67561 Methanol | 3977.143034 | TON |
| 8081 | 8 | 81 CO | Moffat | Bulk Gasoline Terminals | 71432 Benzene | 460 | LB |
| 8081 | 8 | 81 CO | Moffat | Commercial Cooking | 100027 4-Nitrophenol | 1.067154 | LB |
| 8081 | 8 | 81 CO | Moffat | Commercial Cooking | 100414 Ethyl Benzene | 8.41332 | LB |
| 8081 | 8 | 81 CO | Moffat | Commercial Cooking | 100425 Styrene | 43.1841 | LB |
| 8081 | 8 | 81 CO | Moffat | Commercial Cooking | 106445 p-Cresol | 0.6801968 | LB |
| 8081 | 8 | 81 CO | Moffat | Commercial Cooking | 107062 Ethylene Dichloride | 3.392592 | LB |
| 8081 | 8 | 81 CO | Moffat | Commercial Cooking | 108883 Toluene | 39.52306 | LB |
| 8081 | 8 | 81 CO | Moffat | Commercial Cooking | 108952 Phenol | 4.851006 | LB |
| 8081 | 8 | 81 CO | Moffat | Commercial Cooking | 123386 Propionaldehyde | 17.43988 | LB |
| 8081 | 8 | 81 CO | Moffat | Commercial Cooking | 1330207 Xylenes (Mixed Isomers) | 0.03238234 | LB |
| 8081 | 8 | 81 CO | Moffat | Commercial Cooking | 50000 Formaldehyde | 92.11446 | LB |
| 8081 | 8 | 81 CO | Moffat | Commercial Cooking | 71432 Benzene | 115.66098 | LB |
| 8081 | 8 | 81 CO | Moffat | Commercial Cooking | 75070 Acetaldehyde | 66.40904 | LB |
| 8081 | 8 | 81 CO | Moffat | Commercial Cooking | 84742 Dibutyl Phthalate | 0.391187 | LB |
| 8081 | 8 | 81 CO | Moffat | Commercial Cooking | 92524 Biphenyl | 0.5761882 | LB |
| 8081 | 8 | 81 CO | Moffat | Commercial Cooking | 95476 o-Xylene | 6.924632 | LB |

| 8081 | 8 | 81 CO | Moffat | Commercial Cooking | 95487 | o-Cresol | 0.3403284 LB |
| 8081 | 8 | 81 CO | Moffat | Commercial Cooking | 98862 | Acetophenone | 0.5188218 LB |
| 8081 | 8 | 81 CO | Moffat | Fires - Prescribed Fires | 106990 | 1,3-Butadiene | 2649.362641 LB |
| 8081 | 8 | 81 CO | Moffat | Fires - Prescribed Fires | 107028 | Acrolein | 2773.653728 LB |
| 8081 | 8 | 81 CO | Moffat | Fires - Prescribed Fires | 108883 | Toluene | 3717.284743 LB |
| 8081 | 8 | 81 CO | Moffat | Fires - Prescribed Fires | 110543 | Hexane | 107.299187 LB |
| 8081 | 8 | 81 CO | Moffat | Fires - Prescribed Fires | 1330207 | Xylenes (Mixed Isomers) | 1588.075949 LB |
| 8081 | 8 | 81 CO | Moffat | Fires - Prescribed Fires | 463581 | Carbonyl Sulfide | 3.493233705 LB |
| 8081 | 8 | 81 CO | Moffat | Fires - Prescribed Fires | 50000 | Formaldehyde | 16844.71309 LB |
| 8081 | 8 | 81 CO | Moffat | Fires - Prescribed Fires | 71432 | Benzene | 7359.34067 LB |
| 8081 | 8 | 81 CO | Moffat | Fires - Prescribed Fires | 74873 | Methyl Chloride | 839.4554591 LB |
| 8081 | 8 | 81 CO | Moffat | Fires - Prescribed Fires | 75070 | Acetaldehyde | 2670.622959 LB |
| 8081 | 8 | 81 CO | Moffat | Fires - Wildfires | 106990 | 1,3-Butadiene | 4151.722909 LB |
| 8081 | 8 | 81 CO | Moffat | Fires - Wildfires | 107028 | Acrolein | 4346.495095 LB |
| 8081 | 8 | 81 CO | Moffat | Fires - Wildfires | 108883 | Toluene | 5825.226033 LB |
| 8081 | 8 | 81 CO | Moffat | Fires - Wildfires | 110543 | Hexane | 168.1447778 LB |
| 8081 | 8 | 81 CO | Moffat | Fires - Wildfires | 1330207 | Xylenes (Mixed Isomers) | 2480.782578 LB |
| 8081 | 8 | 81 CO | Moffat | Fires - Wildfires | 463581 | Carbonyl Sulfide | 5.47412354 LB |
| 8081 | 8 | 81 CO | Moffat | Fires - Wildfires | 50000 | Formaldehyde | 26396.75677 LB |
| 8081 | 8 | 81 CO | Moffat | Fires - Wildfires | 71432 | Benzene | 11532.56364 LB |
| 8081 | 8 | 81 CO | Moffat | Fires - Wildfires | 74873 | Methyl Chloride | 1315.481092 LB |
| 8081 | 8 | 81 CO | Moffat | Fires - Wildfires | 75070 | Acetaldehyde | 4185.039204 LB |
| 8081 | 8 | 81 CO | Moffat | Fuel Comb - Electric Generation - Coal | 100414 | Ethyl Benzene | 564.054 LB |
| 8081 | 8 | 81 CO | Moffat | Fuel Comb - Electric Generation - Coal | 100425 | Styrene | 150.0142 LB |
| 8081 | 8 | 81 CO | Moffat | Fuel Comb - Electric Generation - Coal | 100447 | Benzyl Chloride | 4200.4 LB |
| 8081 | 8 | 81 CO | Moffat | Fuel Comb - Electric Generation - Coal | 106934 | Ethylene Dibromide | 7.20068 LB |
| 8081 | 8 | 81 CO | Moffat | Fuel Comb - Electric Generation - Coal | 107028 | Acrolein | 1740.166 LB |
| 8081 | 8 | 81 CO | Moffat | Fuel Comb - Electric Generation - Coal | 107062 | Ethylene Dichloride | 240.0229 LB |
| 8081 | 8 | 81 CO | Moffat | Fuel Comb - Electric Generation - Coal | 108054 | Vinyl Acetate | 45.6044 LB |
| 8081 | 8 | 81 CO | Moffat | Fuel Comb - Electric Generation - Coal | 108883 | Toluene | 1440.137 LB |
| 8081 | 8 | 81 CO | Moffat | Fuel Comb - Electric Generation - Coal | 108907 | Chlorobenzene | 132.0125 LB |
| 8081 | 8 | 81 CO | Moffat | Fuel Comb - Electric Generation - Coal | 108952 | Phenol | 96.0091 LB |
| 8081 | 8 | 81 CO | Moffat | Fuel Comb - Electric Generation - Coal | 110543 | Hexane | 402.038 LB |
| 8081 | 8 | 81 CO | Moffat | Fuel Comb - Electric Generation - Coal | 117817 | Bis(2-Ethylhexyl)Phthalate | 438.042 LB |
| 8081 | 8 | 81 CO | Moffat | Fuel Comb - Electric Generation - Coal | 121142 | 2,4-Dinitrotoluene | 1.68016 LB |
| 8081 | 8 | 81 CO | Moffat | Fuel Comb - Electric Generation - Coal | 123386 | Propionaldehyde | 2280.218 LB |
| 8081 | 8 | 81 CO | Moffat | Fuel Comb - Electric Generation - Coal | 127184 | Tetrachloroethylene | 258.0246 LB |
| 8081 | 8 | 81 CO | Moffat | Fuel Comb - Electric Generation - Coal | 1330207 | Xylenes (Mixed Isomers) | 222.0212 LB |
| 8081 | 8 | 81 CO | Moffat | Fuel Comb - Electric Generation - Coal | 1634044 | Methyl Tert-Butyl Ether | 210.02 LB |
| 8081 | 8 | 81 CO | Moffat | Fuel Comb - Electric Generation - Coal | 50000 | Formaldehyde | 1440.137 LB |
| 8081 | 8 | 81 CO | Moffat | Fuel Comb - Electric Generation - Coal | 532274 | 2-Chloroacetophenone | 42.004 LB |
| 8081 | 8 | 81 CO | Moffat | Fuel Comb - Electric Generation - Coal | 60344 | Methylhydrazine | 855.6 LB |
| 8081 | 8 | 81 CO | Moffat | Fuel Comb - Electric Generation - Coal | 67663 | Chloroform | 354.034 LB |
| 8081 | 8 | 81 CO | Moffat | Fuel Comb - Electric Generation - Coal | 71432 | Benzene | 7800.74 LB |
| 8081 | 8 | 81 CO | Moffat | Fuel Comb - Electric Generation - Coal | 74839 | Methyl Bromide | 960.091 LB |
| 8081 | 8 | 81 CO | Moffat | Fuel Comb - Electric Generation - Coal | 74873 | Methyl Chloride | 3180.309 LB |
| 8081 | 8 | 81 CO | Moffat | Fuel Comb - Electric Generation - Coal | 75003 | Ethyl Chloride | 252.0241 LB |
| 8081 | 8 | 81 CO | Moffat | Fuel Comb - Electric Generation - Coal | 75070 | Acetaldehyde | 3420.32 LB |
| 8081 | 8 | 81 CO | Moffat | Fuel Comb - Electric Generation - Coal | 75092 | Methylene Chloride | 1740.166 LB |
| 8081 | 8 | 81 CO | Moffat | Fuel Comb - Electric Generation - Coal | 75150 | Carbon Disulfide | 780.074 LB |
| 8081 | 8 | 81 CO | Moffat | Fuel Comb - Electric Generation - Coal | 75252 | Bromoform | 234.0224 LB |
| 8081 | 8 | 81 CO | Moffat | Fuel Comb - Electric Generation - Coal | 77781 | Dimethyl Sulfate | 288.0271 LB |
| 8081 | 8 | 81 CO | Moffat | Fuel Comb - Electric Generation - Coal | 78591 | Isophorone | 3480.33 LB |
| 8081 | 8 | 81 CO | Moffat | Fuel Comb - Electric Generation - Coal | 80626 | Methyl Methacrylate | 120.0114 LB |
| 8081 | 8 | 81 CO | Moffat | Fuel Comb - Electric Generation - Coal | 92524 | Biphenyl | 10.20097 LB |
| 8081 | 8 | 81 CO | Moffat | Fuel Comb - Electric Generation - Coal | 98828 | Cumene | 31.80309 LB |
| 8081 | 8 | 81 CO | Moffat | Fuel Comb - Electric Generation - Coal | 98862 | Acetophenone | 90.0085 LB |
| 8081 | 8 | 81 CO | Moffat | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 100414 | Ethyl Benzene | 24.4699355 LB |
| 8081 | 8 | 81 CO | Moffat | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 100425 | Styrene | 7.0509333 LB |
| 8081 | 8 | 81 CO | Moffat | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 106934 | Ethylene Dibromide | 9.444133 LB |
| 8081 | 8 | 81 CO | Moffat | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 106990 | 1,3-Butadiene | 1291.612708 LB |
| 8081 | 8 | 81 CO | Moffat | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 107028 | Acrolein | 5057.106851 LB |
| 8081 | 8 | 81 CO | Moffat | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 107062 | Ethylene Dichloride | 5.4297333 LB |
| 8081 | 8 | 81 CO | Moffat | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 108883 | Toluene | 545.823694 LB |
| 8081 | 8 | 81 CO | Moffat | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 108907 | Chlorobenzene | 5.7128 LB |
| 8081 | 8 | 81 CO | Moffat | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 108952 | Phenol | 11.7965113 LB |
| 8081 | 8 | 81 CO | Moffat | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 110543 | Hexane | 330.501257 LB |
| 8081 | 8 | 81 CO | Moffat | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 127184 | Tetrachloroethylene | 0.69673109 LB |
| 8081 | 8 | 81 CO | Moffat | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 1330207 | Xylenes (Mixed Isomers) | 197.479273 LB |
| 8081 | 8 | 81 CO | Moffat | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 50000 | Formaldehyde | 40235.236 LB |
| 8081 | 8 | 81 CO | Moffat | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 540841 | 2,2,4-Trimethylpentane | 175.054628 LB |
| 8081 | 8 | 81 CO | Moffat | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 542756 | 1,3-Dichloropropene | 5.6356 LB |
| 8081 | 8 | 81 CO | Moffat | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 56235 | Carbon Tetrachloride | 7.810067 LB |
| 8081 | 8 | 81 CO | Moffat | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 67561 | Methanol | 6148.67911 LB |
| 8081 | 8 | 81 CO | Moffat | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 67663 | Chloroform | 6.0602 LB |
| 8081 | 8 | 81 CO | Moffat | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 71432 | Benzene | 1666.81593 LB |
| 8081 | 8 | 81 CO | Moffat | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 75003 | Ethyl Chloride | 0.49519642 LB |
| 8081 | 8 | 81 CO | Moffat | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 75014 | Vinyl Chloride | 7.123745 LB |
| 8081 | 8 | 81 CO | Moffat | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 75070 | Acetaldehyde | 4062.997491 LB |
| 8081 | 8 | 81 CO | Moffat | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 75092 | Methylene Chloride | 30.0687856 LB |
| 8081 | 8 | 81 CO | Moffat | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 75343 | Ethylidene Dichloride | 5.0308667 LB |
| 8081 | 8 | 81 CO | Moffat | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 78875 | Propylene Dichloride | 5.7385333 LB |
| 8081 | 8 | 81 CO | Moffat | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 79005 | 1,1,2-Trichloroethane | 6.7807333 LB |
| 8081 | 8 | 81 CO | Moffat | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 79345 | 1,1,2,2-Tetrachloroethane | 12.12822 LB |
| 8081 | 8 | 81 CO | Moffat | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 92524 | Biphenyl | 56.64816133 LB |
| 8081 | 8 | 81 CO | Moffat | Fuel Comb - Residential - Natural Gas | 50000 | Formaldehyde | 23.614 LB |
| 8081 | 8 | 81 CO | Moffat | Fuel Comb - Residential - Natural Gas | 71432 | Benzene | 0.661191 LB |

BLM_0046537

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8081 | 8 | 81 CO | Moffat | Fuel Comb - Residential - Natural Gas | 75070 Acetaldehyde | 0.00409309 LB |
| 8081 | 8 | 81 CO | Moffat | Fuel Comb - Residential - Oil | 50000 Formaldehyde | 0 LB |
| 8081 | 8 | 81 CO | Moffat | Fuel Comb - Residential - Oil | 71432 Benzene | 0 LB |
| 8081 | 8 | 81 CO | Moffat | Fuel Comb - Residential - Oil | 75070 Acetaldehyde | 0 LB |
| 8081 | 8 | 81 CO | Moffat | Fuel Comb - Residential - Other | 100414 Ethyl Benzene | 0.046032229 LB |
| 8081 | 8 | 81 CO | Moffat | Fuel Comb - Residential - Other | 100425 Styrene | 0.01224257 LB |
| 8081 | 8 | 81 CO | Moffat | Fuel Comb - Residential - Other | 107028 Acrolein | 0.142014057 LB |
| 8081 | 8 | 81 CO | Moffat | Fuel Comb - Residential - Other | 107062 Ethylene Dichloride | 0.019588153 LB |
| 8081 | 8 | 81 CO | Moffat | Fuel Comb - Residential - Other | 108883 Toluene | 0.117529116 LB |
| 8081 | 8 | 81 CO | Moffat | Fuel Comb - Residential - Other | 108907 Chlorobenzene | 0.010773494 LB |
| 8081 | 8 | 81 CO | Moffat | Fuel Comb - Residential - Other | 108952 Phenol | 0.007835271 LB |
| 8081 | 8 | 81 CO | Moffat | Fuel Comb - Residential - Other | 110543 Hexane | 0.032810241 LB |
| 8081 | 8 | 81 CO | Moffat | Fuel Comb - Residential - Other | 117817 Bis(2-Ethylhexyl)Phthalate | 0.03574839 LB |
| 8081 | 8 | 81 CO | Moffat | Fuel Comb - Residential - Other | 123386 Propionaldehyde | 0.186087351 LB |
| 8081 | 8 | 81 CO | Moffat | Fuel Comb - Residential - Other | 127184 Tetrachloroethylene | 0.021057329 LB |
| 8081 | 8 | 81 CO | Moffat | Fuel Comb - Residential - Other | 50000 Formaldehyde | 5.241699116 LB |
| 8081 | 8 | 81 CO | Moffat | Fuel Comb - Residential - Other | 71432 Benzene | 0.78009246 LB |
| 8081 | 8 | 81 CO | Moffat | Fuel Comb - Residential - Other | 74839 Methyl Bromide | 0.078352711 LB |
| 8081 | 8 | 81 CO | Moffat | Fuel Comb - Residential - Other | 74873 Methyl Chloride | 0.25954317 LB |
| 8081 | 8 | 81 CO | Moffat | Fuel Comb - Residential - Other | 75070 Acetaldehyde | 0.28001972 LB |
| 8081 | 8 | 81 CO | Moffat | Fuel Comb - Residential - Other | 75092 Methylene Chloride | 0.142014057 LB |
| 8081 | 8 | 81 CO | Moffat | Fuel Comb - Residential - Other | 75150 Carbon Disulfide | 0.063661546 LB |
| 8081 | 8 | 81 CO | Moffat | Fuel Comb - Residential - Other | 78591 Isophorone | 0.28402811 LB |
| 8081 | 8 | 81 CO | Moffat | Fuel Comb - Residential - Other | 98862 Acetophenone | 0.007345562 LB |
| 8081 | 8 | 81 CO | Moffat | Fuel Comb - Residential - Wood | 106990 1,3-Butadiene | 3072.749692 LB |
| 8081 | 8 | 81 CO | Moffat | Fuel Comb - Residential - Wood | 107028 Acrolein | 765.728792 LB |
| 8081 | 8 | 81 CO | Moffat | Fuel Comb - Residential - Wood | 108883 Toluene | 4883.754 LB |
| 8081 | 8 | 81 CO | Moffat | Fuel Comb - Residential - Wood | 108952 Phenol | 3738.7233 LB |
| 8081 | 8 | 81 CO | Moffat | Fuel Comb - Residential - Wood | 1319773 Cresol/Cresylic Acid (Mixed Isomers) | 2902.8806 LB |
| 8081 | 8 | 81 CO | Moffat | Fuel Comb - Residential - Wood | 50000 Formaldehyde | 16529.71138 LB |
| 8081 | 8 | 81 CO | Moffat | Fuel Comb - Residential - Wood | 71432 Benzene | 16253.9225 LB |
| 8081 | 8 | 81 CO | Moffat | Fuel Comb - Residential - Wood | 75070 Acetaldehyde | 6604.39982 LB |
| 8081 | 8 | 81 CO | Moffat | Fuel Comb - Residential - Wood | 92524 Biphenyl | 22.20062 LB |
| 8081 | 8 | 81 CO | Moffat | Fuel Comb - Residential - Wood | 95476 o-Xylene | 1393.8008 LB |
| 8081 | 8 | 81 CO | Moffat | Gas Stations | 100414 Ethyl Benzene | 15.6372122 LB |
| 8081 | 8 | 81 CO | Moffat | Gas Stations | 106934 Ethylene Dibromide | 0.19966423 LB |
| 8081 | 8 | 81 CO | Moffat | Gas Stations | 107062 Ethylene Dichloride | 2.07665864 LB |
| 8081 | 8 | 81 CO | Moffat | Gas Stations | 108883 Toluene | 388.674126 LB |
| 8081 | 8 | 81 CO | Moffat | Gas Stations | 110543 Hexane | 499.27611 LB |
| 8081 | 8 | 81 CO | Moffat | Gas Stations | 1330207 Xylenes (Mixed Isomers) | 155.344461 LB |
| 8081 | 8 | 81 CO | Moffat | Gas Stations | 540841 2,2,4-Trimethylpentane | 208.864266 LB |
| 8081 | 8 | 81 CO | Moffat | Gas Stations | 71432 Benzene | 986.513394 LB |
| 8081 | 8 | 81 CO | Moffat | Gas Stations | 98828 Cumene | 3.32435922 LB |
| 8081 | 8 | 81 CO | Moffat | Industrial Processes - Oil & Gas Production | 100414 Ethyl Benzene | 9686.76 LB |
| 8081 | 8 | 81 CO | Moffat | Industrial Processes - Oil & Gas Production | 108883 Toluene | 291147.97 LB |
| 8081 | 8 | 81 CO | Moffat | Industrial Processes - Oil & Gas Production | 110543 Hexane | 16947.282 LB |
| 8081 | 8 | 81 CO | Moffat | Industrial Processes - Oil & Gas Production | 1330207 Xylenes (Mixed Isomers) | 247995.298 LB |
| 8081 | 8 | 81 CO | Moffat | Industrial Processes - Oil & Gas Production | 50000 Formaldehyde | 3985 LB |
| 8081 | 8 | 81 CO | Moffat | Industrial Processes - Oil & Gas Production | 540841 2,2,4-Trimethylpentane | 178.906 LB |
| 8081 | 8 | 81 CO | Moffat | Industrial Processes - Oil & Gas Production | 71432 Benzene | 150905.286 LB |
| 8081 | 8 | 81 CO | Moffat | Industrial Processes - Oil & Gas Production | 75070 Acetaldehyde | 252 LB |
| 8081 | 8 | 81 CO | Moffat | Industrial Processes - Petroleum Refineries | 67663 Chloroform | 14143 LB |
| 8081 | 8 | 81 CO | Moffat | Industrial Processes - Storage and Transfer | 100414 Ethyl Benzene | 0.256494 LB |
| 8081 | 8 | 81 CO | Moffat | Industrial Processes - Storage and Transfer | 108883 Toluene | 6.77534 LB |
| 8081 | 8 | 81 CO | Moffat | Industrial Processes - Storage and Transfer | 110543 Hexane | 12417.03314 LB |
| 8081 | 8 | 81 CO | Moffat | Industrial Processes - Storage and Transfer | 1330207 Xylenes (Mixed Isomers) | 2.71014 LB |
| 8081 | 8 | 81 CO | Moffat | Industrial Processes - Storage and Transfer | 540841 2,2,4-Trimethylpentane | 3.62964 LB |
| 8081 | 8 | 81 CO | Moffat | Industrial Processes - Storage and Transfer | 71432 Benzene | 8711.40272 LB |
| 8081 | 8 | 81 CO | Moffat | Industrial Processes - Storage and Transfer | 98828 Cumene | 0.0580742 LB |
| 8081 | 8 | 81 CO | Moffat | Miscellaneous Non-Industrial NEC | 100414 Ethyl Benzene | 69.5442798 LB |
| 8081 | 8 | 81 CO | Moffat | Miscellaneous Non-Industrial NEC | 108883 Toluene | 342.74869 LB |
| 8081 | 8 | 81 CO | Moffat | Miscellaneous Non-Industrial NEC | 110543 Hexane | 184.742678 LB |
| 8081 | 8 | 81 CO | Moffat | Miscellaneous Non-Industrial NEC | 1330207 Xylenes (Mixed Isomers) | 194.015598 LB |
| 8081 | 8 | 81 CO | Moffat | Miscellaneous Non-Industrial NEC | 540841 2,2,4-Trimethylpentane | 185.16728 LB |
| 8081 | 8 | 81 CO | Moffat | Miscellaneous Non-Industrial NEC | 71432 Benzene | 37.8013586 LB |
| 8081 | 8 | 81 CO | Moffat | Mobile - Aircraft | 100414 Ethyl Benzene | 3.15917248 LB |
| 8081 | 8 | 81 CO | Moffat | Mobile - Aircraft | 100425 Styrene | 1.61058148 LB |
| 8081 | 8 | 81 CO | Moffat | Mobile - Aircraft | 106990 1,3-Butadiene | 7.24948272 LB |
| 8081 | 8 | 81 CO | Moffat | Mobile - Aircraft | 107028 Acrolein | 8.123584718 LB |
| 8081 | 8 | 81 CO | Moffat | Mobile - Aircraft | 108383 m-Xylene | 0.020883425 LB |
| 8081 | 8 | 81 CO | Moffat | Mobile - Aircraft | 108883 Toluene | 20.4221904 LB |
| 8081 | 8 | 81 CO | Moffat | Mobile - Aircraft | 108952 Phenol | 2.3768802 LB |
| 8081 | 8 | 81 CO | Moffat | Mobile - Aircraft | 110543 Hexane | 1.23309924 LB |
| 8081 | 8 | 81 CO | Moffat | Mobile - Aircraft | 123386 Propionaldehyde | 2.485848518 LB |
| 8081 | 8 | 81 CO | Moffat | Mobile - Aircraft | 1330207 Xylenes (Mixed Isomers) | 12.0452788 LB |
| 8081 | 8 | 81 CO | Moffat | Mobile - Aircraft | 50000 Formaldehyde | 45.0407066 LB |
| 8081 | 8 | 81 CO | Moffat | Mobile - Aircraft | 540841 2,2,4-Trimethylpentane | 0.20332403 LB |
| 8081 | 8 | 81 CO | Moffat | Mobile - Aircraft | 67561 Methanol | 5.909468 LB |
| 8081 | 8 | 81 CO | Moffat | Mobile - Aircraft | 71432 Benzene | 12.6378654 LB |
| 8081 | 8 | 81 CO | Moffat | Mobile - Aircraft | 75070 Acetaldehyde | 15.07843806 LB |
| 8081 | 8 | 81 CO | Moffat | Mobile - Aircraft | 95476 o-Xylene | 0.117862668 LB |
| 8081 | 8 | 81 CO | Moffat | Mobile - Aircraft | 98828 Cumene | 0.009821826 LB |
| 8081 | 8 | 81 CO | Moffat | Mobile - Locomotives | 100414 Ethyl Benzene | 25.2574864 LB |
| 8081 | 8 | 81 CO | Moffat | Mobile - Locomotives | 100425 Styrene | 26.5203371 LB |
| 8081 | 8 | 81 CO | Moffat | Mobile - Locomotives | 106990 1,3-Butadiene | 36.24751084 LB |
| 8081 | 8 | 81 CO | Moffat | Mobile - Locomotives | 107028 Acrolein | 34.88629087 LB |
| 8081 | 8 | 81 CO | Moffat | Mobile - Locomotives | 108883 Toluene | 40.41195897 LB |

BLM_0046538

| 8081 | 8 | 81 CO | Moffat | Mobile - Locomotives | 110543 Hexane | 69.45807727 LB |
|------|---|-------|--------|------------------------|---------------|-----------------|
| 8081 | 8 | 81 CO | Moffat | Mobile - Locomotives | 123386 Propionaldehyde | 77.03536512 LB |
| 8081 | 8 | 81 CO | Moffat | Mobile - Locomotives | 1330207 Xylenes (Mixed Isomers) | 60.61794136 LB |
| 8081 | 8 | 81 CO | Moffat | Mobile - Locomotives | 50000 Formaldehyde | 483.3853721 LB |
| 8081 | 8 | 81 CO | Moffat | Mobile - Locomotives | 540841 2,2,4-Trimethylpentane | 28.32033702 LB |
| 8081 | 8 | 81 CO | Moffat | Mobile - Locomotives | 71432 Benzene | 28.87041424 LB |
| 8081 | 8 | 81 CO | Moffat | Mobile - Locomotives | 75070 Acetaldehyde | 209.7870904 LB |
| 8081 | 8 | 81 CO | Moffat | Mobile - Non-Road Equipment - Diesel | 100414 Ethyl Benzene | 72.71389335 LB |
| 8081 | 8 | 81 CO | Moffat | Mobile - Non-Road Equipment - Diesel | 100425 Styrene | 13.94372393 LB |
| 8081 | 8 | 81 CO | Moffat | Mobile - Non-Road Equipment - Diesel | 106990 1,3-Butadiene | 43.66450691 LB |
| 8081 | 8 | 81 CO | Moffat | Mobile - Non-Road Equipment - Diesel | 107028 Acrolein | 71.10844023 LB |
| 8081 | 8 | 81 CO | Moffat | Mobile - Non-Road Equipment - Diesel | 108883 Toluene | 351.0561415 LB |
| 8081 | 8 | 81 CO | Moffat | Mobile - Non-Road Equipment - Diesel | 110543 Hexane | 37.3245138 LB |
| 8081 | 8 | 81 CO | Moffat | Mobile - Non-Road Equipment - Diesel | 123386 Propionaldehyde | 276.7730991 LB |
| 8081 | 8 | 81 CO | Moffat | Mobile - Non-Road Equipment - Diesel | 1330207 Xylenes (Mixed Isomers) | 248.2043518 LB |
| 8081 | 8 | 81 CO | Moffat | Mobile - Non-Road Equipment - Diesel | 50000 Formaldehyde | 2771.365453 LB |
| 8081 | 8 | 81 CO | Moffat | Mobile - Non-Road Equipment - Diesel | 540841 2,2,4-Trimethylpentane | 16.86989866 LB |
| 8081 | 8 | 81 CO | Moffat | Mobile - Non-Road Equipment - Diesel | 71432 Benzene | 477.1745295 LB |
| 8081 | 8 | 81 CO | Moffat | Mobile - Non-Road Equipment - Diesel | 75070 Acetaldehyde | 1245.010558 LB |
| 8081 | 8 | 81 CO | Moffat | Mobile - Non-Road Equipment - Gasoline | 100414 Ethyl Benzene | 5034.816284 LB |
| 8081 | 8 | 81 CO | Moffat | Mobile - Non-Road Equipment - Gasoline | 100425 Styrene | 404.874186 LB |
| 8081 | 8 | 81 CO | Moffat | Mobile - Non-Road Equipment - Gasoline | 106990 1,3-Butadiene | 1170.550049 LB |
| 8081 | 8 | 81 CO | Moffat | Mobile - Non-Road Equipment - Gasoline | 107028 Acrolein | 118.2237279 LB |
| 8081 | 8 | 81 CO | Moffat | Mobile - Non-Road Equipment - Gasoline | 108883 Toluene | 41321.41236 LB |
| 8081 | 8 | 81 CO | Moffat | Mobile - Non-Road Equipment - Gasoline | 110543 Hexane | 4446.328324 LB |
| 8081 | 8 | 81 CO | Moffat | Mobile - Non-Road Equipment - Gasoline | 123386 Propionaldehyde | 185.6017682 LB |
| 8081 | 8 | 81 CO | Moffat | Mobile - Non-Road Equipment - Gasoline | 1330207 Xylenes (Mixed Isomers) | 25858.19746 LB |
| 8081 | 8 | 81 CO | Moffat | Mobile - Non-Road Equipment - Gasoline | 50000 Formaldehyde | 1662.895994 LB |
| 8081 | 8 | 81 CO | Moffat | Mobile - Non-Road Equipment - Gasoline | 540841 2,2,4-Trimethylpentane | 19192.03862 LB |
| 8081 | 8 | 81 CO | Moffat | Mobile - Non-Road Equipment - Gasoline | 71432 Benzene | 7945.08292 LB |
| 8081 | 8 | 81 CO | Moffat | Mobile - Non-Road Equipment - Gasoline | 75070 Acetaldehyde | 787.7307102 LB |
| 8081 | 8 | 81 CO | Moffat | Mobile - On-Road Diesel Heavy Duty Vehicles | 100414 Ethyl Benzene | 75.71977454 LB |
| 8081 | 8 | 81 CO | Moffat | Mobile - On-Road Diesel Heavy Duty Vehicles | 100425 Styrene | 34.10058688 LB |
| 8081 | 8 | 81 CO | Moffat | Mobile - On-Road Diesel Heavy Duty Vehicles | 106990 1,3-Butadiene | 76.69569888 LB |
| 8081 | 8 | 81 CO | Moffat | Mobile - On-Road Diesel Heavy Duty Vehicles | 107028 Acrolein | 182.7741916 LB |
| 8081 | 8 | 81 CO | Moffat | Mobile - On-Road Diesel Heavy Duty Vehicles | 108883 Toluene | 117.1652131 LB |
| 8081 | 8 | 81 CO | Moffat | Mobile - On-Road Diesel Heavy Duty Vehicles | 110543 Hexane | 56.9605062 LB |
| 8081 | 8 | 81 CO | Moffat | Mobile - On-Road Diesel Heavy Duty Vehicles | 123386 Propionaldehyde | 124.9520773 LB |
| 8081 | 8 | 81 CO | Moffat | Mobile - On-Road Diesel Heavy Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 102.3910619 LB |
| 8081 | 8 | 81 CO | Moffat | Mobile - On-Road Diesel Heavy Duty Vehicles | 50000 Formaldehyde | 2264.956604 LB |
| 8081 | 8 | 81 CO | Moffat | Mobile - On-Road Diesel Heavy Duty Vehicles | 540841 2,2,4-Trimethylpentane | 55.30612202 LB |
| 8081 | 8 | 81 CO | Moffat | Mobile - On-Road Diesel Heavy Duty Vehicles | 71432 Benzene | 217.4146698 LB |
| 8081 | 8 | 81 CO | Moffat | Mobile - On-Road Diesel Heavy Duty Vehicles | 75070 Acetaldehyde | 998.1253052 LB |
| 8081 | 8 | 81 CO | Moffat | Mobile - On-Road Diesel Light Duty Vehicles | 100414 Ethyl Benzene | 3.481947508 LB |
| 8081 | 8 | 81 CO | Moffat | Mobile - On-Road Diesel Light Duty Vehicles | 100425 Styrene | 1.640549592 LB |
| 8081 | 8 | 81 CO | Moffat | Mobile - On-Road Diesel Light Duty Vehicles | 106990 1,3-Butadiene | 3.669252414 LB |
| 8081 | 8 | 81 CO | Moffat | Mobile - On-Road Diesel Light Duty Vehicles | 107028 Acrolein | 8.53759642 LB |
| 8081 | 8 | 81 CO | Moffat | Mobile - On-Road Diesel Light Duty Vehicles | 108883 Toluene | 5.5260399 LB |
| 8081 | 8 | 81 CO | Moffat | Mobile - On-Road Diesel Light Duty Vehicles | 110543 Hexane | 2.60236774 LB |
| 8081 | 8 | 81 CO | Moffat | Mobile - On-Road Diesel Light Duty Vehicles | 123386 Propionaldehyde | 5.93209246 LB |
| 8081 | 8 | 81 CO | Moffat | Mobile - On-Road Diesel Light Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 4.82922038 LB |
| 8081 | 8 | 81 CO | Moffat | Mobile - On-Road Diesel Light Duty Vehicles | 50000 Formaldehyde | 103.4131114 LB |
| 8081 | 8 | 81 CO | Moffat | Mobile - On-Road Diesel Light Duty Vehicles | 540841 2,2,4-Trimethylpentane | 2.461540892 LB |
| 8081 | 8 | 81 CO | Moffat | Mobile - On-Road Diesel Light Duty Vehicles | 71432 Benzene | 10.1300278 LB |
| 8081 | 8 | 81 CO | Moffat | Mobile - On-Road Diesel Light Duty Vehicles | 75070 Acetaldehyde | 46.248831 LB |
| 8081 | 8 | 81 CO | Moffat | Mobile - On-Road Gasoline Heavy Duty Vehicles | 100414 Ethyl Benzene | 355.078386 LB |
| 8081 | 8 | 81 CO | Moffat | Mobile - On-Road Gasoline Heavy Duty Vehicles | 100425 Styrene | 14.7719282 LB |
| 8081 | 8 | 81 CO | Moffat | Mobile - On-Road Gasoline Heavy Duty Vehicles | 106990 1,3-Butadiene | 83.531918 LB |
| 8081 | 8 | 81 CO | Moffat | Mobile - On-Road Gasoline Heavy Duty Vehicles | 107028 Acrolein | 9.330801 LB |
| 8081 | 8 | 81 CO | Moffat | Mobile - On-Road Gasoline Heavy Duty Vehicles | 108883 Toluene | 1681.084146 LB |
| 8081 | 8 | 81 CO | Moffat | Mobile - On-Road Gasoline Heavy Duty Vehicles | 110543 Hexane | 312.074426 LB |
| 8081 | 8 | 81 CO | Moffat | Mobile - On-Road Gasoline Heavy Duty Vehicles | 123386 Propionaldehyde | 12.4578744 LB |
| 8081 | 8 | 81 CO | Moffat | Mobile - On-Road Gasoline Heavy Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 1278.30424 LB |
| 8081 | 8 | 81 CO | Moffat | Mobile - On-Road Gasoline Heavy Duty Vehicles | 50000 Formaldehyde | 176.270986 LB |
| 8081 | 8 | 81 CO | Moffat | Mobile - On-Road Gasoline Heavy Duty Vehicles | 540841 2,2,4-Trimethylpentane | 348.619238 LB |
| 8081 | 8 | 81 CO | Moffat | Mobile - On-Road Gasoline Heavy Duty Vehicles | 71432 Benzene | 709.151425 LB |
| 8081 | 8 | 81 CO | Moffat | Mobile - On-Road Gasoline Heavy Duty Vehicles | 75070 Acetaldehyde | 134.589754 LB |
| 8081 | 8 | 81 CO | Moffat | Mobile - On-Road Gasoline Light Duty Vehicles | 100414 Ethyl Benzene | 7245.444922 LB |
| 8081 | 8 | 81 CO | Moffat | Mobile - On-Road Gasoline Light Duty Vehicles | 100425 Styrene | 283.592814 LB |
| 8081 | 8 | 81 CO | Moffat | Mobile - On-Road Gasoline Light Duty Vehicles | 106990 1,3-Butadiene | 1660.173352 LB |
| 8081 | 8 | 81 CO | Moffat | Mobile - On-Road Gasoline Light Duty Vehicles | 107028 Acrolein | 180.2945137 LB |
| 8081 | 8 | 81 CO | Moffat | Mobile - On-Road Gasoline Light Duty Vehicles | 108883 Toluene | 34747.70735 LB |
| 8081 | 8 | 81 CO | Moffat | Mobile - On-Road Gasoline Light Duty Vehicles | 110543 Hexane | 6542.814226 LB |
| 8081 | 8 | 81 CO | Moffat | Mobile - On-Road Gasoline Light Duty Vehicles | 123386 Propionaldehyde | 239.1828548 LB |
| 8081 | 8 | 81 CO | Moffat | Mobile - On-Road Gasoline Light Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 25996.53069 LB |
| 8081 | 8 | 81 CO | Moffat | Mobile - On-Road Gasoline Light Duty Vehicles | 50000 Formaldehyde | 3294.278934 LB |
| 8081 | 8 | 81 CO | Moffat | Mobile - On-Road Gasoline Light Duty Vehicles | 540841 2,2,4-Trimethylpentane | 7256.850836 LB |
| 8081 | 8 | 81 CO | Moffat | Mobile - On-Road Gasoline Light Duty Vehicles | 71432 Benzene | 13939.62061 LB |
| 8081 | 8 | 81 CO | Moffat | Mobile - On-Road Gasoline Light Duty Vehicles | 75070 Acetaldehyde | 2612.68814 LB |
| 8081 | 8 | 81 CO | Moffat | Solvent - Consumer & Commercial Solvent Use | 100414 Ethyl Benzene | 14.04786 LB |
| 8081 | 8 | 81 CO | Moffat | Solvent - Consumer & Commercial Solvent Use | 108883 Toluene | 351.76838 LB |
| 8081 | 8 | 81 CO | Moffat | Solvent - Consumer & Commercial Solvent Use | 1330207 Xylenes (Mixed Isomers) | 74.5146 LB |
| 8081 | 8 | 81 CO | Moffat | Solvent - Consumer & Commercial Solvent Use | 67561 Methanol | 15685.275 LB |
| 8081 | 8 | 81 CO | Moffat | Solvent - Dry Cleaning | 127184 Tetrachloroethylene | 1425.7 LB |
| 8081 | 8 | 81 CO | Moffat | Solvent - Industrial Surface Coating & Solvent Use | 108101 Methyl Isobutyl Ketone | 3186.05 LB |
| 8081 | 8 | 81 CO | Moffat | Solvent - Industrial Surface Coating & Solvent Use | 108883 Toluene | 384.072 LB |
| 8081 | 8 | 81 CO | Moffat | Solvent - Industrial Surface Coating & Solvent Use | 71556 Methyl Chloroform | 4582.68 LB |

BLM_0046539

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8081 | 8 | 81 CO | Moffat | Solvent - Non-Industrial Surface Coating | 100414 Ethyl Benzene | 103.656 LB |
| 8081 | 8 | 81 CO | Moffat | Solvent - Non-Industrial Surface Coating | 100425 Styrene | 42.6327 LB |
| 8081 | 8 | 81 CO | Moffat | Solvent - Non-Industrial Surface Coating | 101688 4,4'-Methylenediphenyl Diisocyanate | 5.85155 LB |
| 8081 | 8 | 81 CO | Moffat | Solvent - Non-Industrial Surface Coating | 107211 Ethylene Glycol | 2110.32 LB |
| 8081 | 8 | 81 CO | Moffat | Solvent - Non-Industrial Surface Coating | 108054 Vinyl Acetate | 5.01562 LB |
| 8081 | 8 | 81 CO | Moffat | Solvent - Non-Industrial Surface Coating | 108101 Methyl Isobutyl Ketone | 125.808 LB |
| 8081 | 8 | 81 CO | Moffat | Solvent - Non-Industrial Surface Coating | 108883 Toluene | 974.701 LB |
| 8081 | 8 | 81 CO | Moffat | Solvent - Non-Industrial Surface Coating | 110543 Hexane | 6.26952 LB |
| 8081 | 8 | 81 CO | Moffat | Solvent - Non-Industrial Surface Coating | 117817 Bis(2-Ethylhexyl)Phthalate | 1.2539 LB |
| 8081 | 8 | 81 CO | Moffat | Solvent - Non-Industrial Surface Coating | 121448 Triethylamine | 2.50781 LB |
| 8081 | 8 | 81 CO | Moffat | Solvent - Non-Industrial Surface Coating | 123911 p-Dioxane | 0.835936 LB |
| 8081 | 8 | 81 CO | Moffat | Solvent - Non-Industrial Surface Coating | 127184 Tetrachloroethylene | 2.50781 LB |
| 8081 | 8 | 81 CO | Moffat | Solvent - Non-Industrial Surface Coating | 131113 Dimethyl Phthalate | 0.417968 LB |
| 8081 | 8 | 81 CO | Moffat | Solvent - Non-Industrial Surface Coating | 1330207 Xylenes (Mixed Isomers) | 1191.63 LB |
| 8081 | 8 | 81 CO | Moffat | Solvent - Non-Industrial Surface Coating | 50000 Formaldehyde | 0.835936 LB |
| 8081 | 8 | 81 CO | Moffat | Solvent - Non-Industrial Surface Coating | 584849 2,4-Toluene Diisocyanate | 0.835936 LB |
| 8081 | 8 | 81 CO | Moffat | Solvent - Non-Industrial Surface Coating | 67561 Methanol | 421.312 LB |
| 8081 | 8 | 81 CO | Moffat | Solvent - Non-Industrial Surface Coating | 71556 Methyl Chloroform | 389.964 LB |
| 8081 | 8 | 81 CO | Moffat | Solvent - Non-Industrial Surface Coating | 75070 Acetaldehyde | 4.17968 LB |
| 8081 | 8 | 81 CO | Moffat | Solvent - Non-Industrial Surface Coating | 75092 Methylene Chloride | 249.527 LB |
| 8081 | 8 | 81 CO | Moffat | Solvent - Non-Industrial Surface Coating | 80626 Methyl Methacrylate | 5.01562 LB |
| 8081 | 8 | 81 CO | Moffat | Solvent - Non-Industrial Surface Coating | 84742 Dibutyl Phthalate | 0.835936 LB |
| 8081 | 8 | 81 CO | Moffat | Solvent - Non-Industrial Surface Coating | 98828 Cumene | 15.8828 LB |
| 8081 | 8 | 81 CO | Moffat | Waste Disposal | 100414 Ethyl Benzene | 4.73226 LB |
| 8081 | 8 | 81 CO | Moffat | Waste Disposal | 100425 Styrene | 564.841562 LB |
| 8081 | 8 | 81 CO | Moffat | Waste Disposal | 100447 Benzyl Chloride | 0.00504734 LB |
| 8081 | 8 | 81 CO | Moffat | Waste Disposal | 106467 1,4-Dichlorobenzene | 0.1587463 LB |
| 8081 | 8 | 81 CO | Moffat | Waste Disposal | 106898 Epichlorohydrin | 0.0027074 LB |
| 8081 | 8 | 81 CO | Moffat | Waste Disposal | 106990 1,3-Butadiene | 0.01550648 LB |
| 8081 | 8 | 81 CO | Moffat | Waste Disposal | 107028 Acrolein | 23.79083 LB |
| 8081 | 8 | 81 CO | Moffat | Waste Disposal | 107051 Allyl Chloride | 0.0119851 LB |
| 8081 | 8 | 81 CO | Moffat | Waste Disposal | 107131 Acrylonitrile | 0.238466 LB |
| 8081 | 8 | 81 CO | Moffat | Waste Disposal | 108054 Vinyl Acetate | 0.0473226 LB |
| 8081 | 8 | 81 CO | Moffat | Waste Disposal | 108101 Methyl Isobutyl Ketone | 1.66185 LB |
| 8081 | 8 | 81 CO | Moffat | Waste Disposal | 108883 Toluene | 7.5988 LB |
| 8081 | 8 | 81 CO | Moffat | Waste Disposal | 108907 Chlorobenzene | 0.621217 LB |
| 8081 | 8 | 81 CO | Moffat | Waste Disposal | 108952 Phenol | 106.543 LB |
| 8081 | 8 | 81 CO | Moffat | Waste Disposal | 118741 Hexachlorobenzene | 0.0167425 LB |
| 8081 | 8 | 81 CO | Moffat | Waste Disposal | 120821 1,2,4-Trichlorobenzene | 0.1277617 LB |
| 8081 | 8 | 81 CO | Moffat | Waste Disposal | 121142 2,4-Dinitrotoluene | 0.0297156 LB |
| 8081 | 8 | 81 CO | Moffat | Waste Disposal | 121697 N,N-Dimethylaniline | 0.1989278 LB |
| 8081 | 8 | 81 CO | Moffat | Waste Disposal | 123386 Propionaldehyde | 0.00216326 LB |
| 8081 | 8 | 81 CO | Moffat | Waste Disposal | 123911 p-Dioxane | 0.01105842 LB |
| 8081 | 8 | 81 CO | Moffat | Waste Disposal | 126998 Chloroprene | 0.01470336 LB |
| 8081 | 8 | 81 CO | Moffat | Waste Disposal | 127184 Tetrachloroethylene | 2.63796 LB |
| 8081 | 8 | 81 CO | Moffat | Waste Disposal | 132649 Dibenzofuran | 0 LB |
| 8081 | 8 | 81 CO | Moffat | Waste Disposal | 1330207 Xylenes (Mixed Isomers) | 1136.9438 LB |
| 8081 | 8 | 81 CO | Moffat | Waste Disposal | 140885 Ethyl Acrylate | 0.00108113 LB |
| 8081 | 8 | 81 CO | Moffat | Waste Disposal | 1634044 Methyl Tert-Butyl Ether | 0.0393532 LB |
| 8081 | 8 | 81 CO | Moffat | Waste Disposal | 50000 Formaldehyde | 0.01217044 LB |
| 8081 | 8 | 81 CO | Moffat | Waste Disposal | 56235 Carbon Tetrachloride | 0.691924 LB |
| 8081 | 8 | 81 CO | Moffat | Waste Disposal | 67561 Methanol | 7.04278 LB |
| 8081 | 8 | 81 CO | Moffat | Waste Disposal | 67663 Chloroform | 3.97856 LB |
| 8081 | 8 | 81 CO | Moffat | Waste Disposal | 71432 Benzene | 1147.82272 LB |
| 8081 | 8 | 81 CO | Moffat | Waste Disposal | 71556 Methyl Chloroform | 0.347814 LB |
| 8081 | 8 | 81 CO | Moffat | Waste Disposal | 75014 Vinyl Chloride | 0.00414536 LB |
| 8081 | 8 | 81 CO | Moffat | Waste Disposal | 75058 Acetonitrile | 0.213138 LB |
| 8081 | 8 | 81 CO | Moffat | Waste Disposal | 75070 Acetaldehyde | 326.2885144 LB |
| 8081 | 8 | 81 CO | Moffat | Waste Disposal | 75092 Methylene Chloride | 57.02188 LB |
| 8081 | 8 | 81 CO | Moffat | Waste Disposal | 75150 Carbon Disulfide | 2.66884 LB |
| 8081 | 8 | 81 CO | Moffat | Waste Disposal | 75218 Ethylene Oxide | 0.137149 LB |
| 8081 | 8 | 81 CO | Moffat | Waste Disposal | 75354 Vinylidene Chloride | 0.261324 LB |
| 8081 | 8 | 81 CO | Moffat | Waste Disposal | 75569 Propylene Oxide | 0.452222 LB |
| 8081 | 8 | 81 CO | Moffat | Waste Disposal | 77474 Hexachlorocyclopentadiene | 0.00036017 LB |
| 8081 | 8 | 81 CO | Moffat | Waste Disposal | 77781 Dimethyl Sulfate | 0.000809302 LB |
| 8081 | 8 | 81 CO | Moffat | Waste Disposal | 78875 Propylene Dichloride | 0.00710456 LB |
| 8081 | 8 | 81 CO | Moffat | Waste Disposal | 79005 1,1,2-Trichloroethane | 0.000722812 LB |
| 8081 | 8 | 81 CO | Moffat | Waste Disposal | 79016 Trichloroethylene | 0.1890432 LB |
| 8081 | 8 | 81 CO | Moffat | Waste Disposal | 79345 1,1,2,2-Tetrachloroethane | 0.00108113 LB |
| 8081 | 8 | 81 CO | Moffat | Waste Disposal | 79469 2-Nitropropane | 0.000180394 LB |
| 8081 | 8 | 81 CO | Moffat | Waste Disposal | 80626 Methyl Methacrylate | 0.1921322 LB |
| 8081 | 8 | 81 CO | Moffat | Waste Disposal | 87683 Hexachlorobutadiene | 0.000450368 LB |
| 8081 | 8 | 81 CO | Moffat | Waste Disposal | 87865 Pentachlorophenol | 0.0403341 LB |
| 8081 | 8 | 81 CO | Moffat | Waste Disposal | 92524 Biphenyl | 0.0464576 LB |
| 8081 | 8 | 81 CO | Moffat | Waste Disposal | 95534 o-Toluidine | 0.00108113 LB |
| 8081 | 8 | 81 CO | Moffat | Waste Disposal | 98828 Cumene | 0 LB |
| 8081 | 8 | 81 CO | Moffat | Waste Disposal | 98953 Nitrobenzene | 0.0040527 LB |
| 8083 | 8 | 83 CO | Montezuma | Biogenics - Vegetation and soil | 50000 Formaldehyde | 588.07896 7 TON |
| 8083 | 8 | 83 CO | Montezuma | Biogenics - Vegetation and soil | 67561 Methanol | 2204.852303 TON |
| 8083 | 8 | 83 CO | Montezuma | Bulk Gasoline Terminals | 71432 Benzene | 3.112 LB |
| 8083 | 8 | 83 CO | Montezuma | Commercial Cooking | 100027 4-Nitrophenol | 1.95727 LB |
| 8083 | 8 | 83 CO | Montezuma | Commercial Cooking | 100414 Ethyl Benzene | 15.43089 LB |
| 8083 | 8 | 83 CO | Montezuma | Commercial Cooking | 100425 Styrene | 79.20394 LB |
| 8083 | 8 | 83 CO | Montezuma | Commercial Cooking | 106445 p-Cresol | 1.24755 LB |
| 8083 | 8 | 83 CO | Montezuma | Commercial Cooking | 107062 Ethylene Dichloride | 6.222366 LB |
| 8083 | 8 | 83 CO | Montezuma | Commercial Cooking | 108883 Toluene | 72.48922 LB |
| 8083 | 8 | 83 CO | Montezuma | Commercial Cooking | 108952 Phenol | 8.897236 LB |

BLM_0046540

| 8083 | 8 | 83 CO | Montezuma | Commercial Cooking | 123386 Propionaldehyde | 31.98666 LB |
|---|---|---|---|---|---|---|
| 8083 | 8 | 83 CO | Montezuma | Commercial Cooking | 1330207 Xylenes (Mixed Isomers) | 0.05939278 LB |
| 8083 | 8 | 83 CO | Montezuma | Commercial Cooking | 50000 Formaldehyde | 168.94748 LB |
| 8083 | 8 | 83 CO | Montezuma | Commercial Cooking | 71432 Benzene | 212.1344 LB |
| 8083 | 8 | 83 CO | Montezuma | Commercial Cooking | 75070 Acetaldehyde | 121.80118 LB |
| 8083 | 8 | 83 CO | Montezuma | Commercial Cooking | 84742 Dibutyl Phthalate | 0.7174774 LB |
| 8083 | 8 | 83 CO | Montezuma | Commercial Cooking | 92524 Biphenyl | 1.0567916 LB |
| 8083 | 8 | 83 CO | Montezuma | Commercial Cooking | 95476 o-Xylene | 12.700478 LB |
| 8083 | 8 | 83 CO | Montezuma | Commercial Cooking | 95487 o-Cresol | 0.6241956 LB |
| 8083 | 8 | 83 CO | Montezuma | Commercial Cooking | 98862 Acetophenone | 0.9515728 LB |
| 8083 | 8 | 83 CO | Montezuma | Fires - Prescribed Fires | 106990 1,3-Butadiene | 2259.822068 LB |
| 8083 | 8 | 83 CO | Montezuma | Fires - Prescribed Fires | 107028 Acrolein | 2365.838412 LB |
| 8083 | 8 | 83 CO | Montezuma | Fires - Prescribed Fires | 108883 Toluene | 3170.726655 LB |
| 8083 | 8 | 83 CO | Montezuma | Fires - Prescribed Fires | 110543 Hexane | 91.52279376 LB |
| 8083 | 8 | 83 CO | Montezuma | Fires - Prescribed Fires | 1330207 Xylenes (Mixed Isomers) | 1350.313433 LB |
| 8083 | 8 | 83 CO | Montezuma | Fires - Prescribed Fires | 463581 Carbonyl Sulfide | 2.979617245 LB |
| 8083 | 8 | 83 CO | Montezuma | Fires - Prescribed Fires | 50000 Formaldehyde | 14368.00451 LB |
| 8083 | 8 | 83 CO | Montezuma | Fires - Prescribed Fires | 71432 Benzene | 6277.283522 LB |
| 8083 | 8 | 83 CO | Montezuma | Fires - Prescribed Fires | 74873 Methyl Chloride | 716.0288071 LB |
| 8083 | 8 | 83 CO | Montezuma | Fires - Prescribed Fires | 75070 Acetaldehyde | 2277.956443 LB |
| 8083 | 8 | 83 CO | Montezuma | Fires - Wildfires | 106990 1,3-Butadiene | 337.8294083 LB |
| 8083 | 8 | 83 CO | Montezuma | Fires - Wildfires | 107028 Acrolein | 353.6781953 LB |
| 8083 | 8 | 83 CO | Montezuma | Fires - Wildfires | 108883 Toluene | 474.0038549 LB |
| 8083 | 8 | 83 CO | Montezuma | Fires - Wildfires | 110543 Hexane | 13.68209103 LB |
| 8083 | 8 | 83 CO | Montezuma | Fires - Wildfires | 1330207 Xylenes (Mixed Isomers) | 201.8634983 LB |
| 8083 | 8 | 83 CO | Montezuma | Fires - Wildfires | 463581 Carbonyl Sulfide | 0.445434331 LB |
| 8083 | 8 | 83 CO | Montezuma | Fires - Wildfires | 50000 Formaldehyde | 2147.927719 LB |
| 8083 | 8 | 83 CO | Montezuma | Fires - Wildfires | 71432 Benzene | 938.4150229 LB |
| 8083 | 8 | 83 CO | Montezuma | Fires - Wildfires | 74873 Methyl Chloride | 107.0418736 LB |
| 8083 | 8 | 83 CO | Montezuma | Fires - Wildfires | 75070 Acetaldehyde | 340.540385 LB |
| 8083 | 8 | 83 CO | Montezuma | Fuel Comb - Comm/Institutional - Natural Gas | 108883 Toluene | 0.0741818 LB |
| 8083 | 8 | 83 CO | Montezuma | Fuel Comb - Comm/Institutional - Natural Gas | 110543 Hexane | 39.2727 LB |
| 8083 | 8 | 83 CO | Montezuma | Fuel Comb - Comm/Institutional - Natural Gas | 50000 Formaldehyde | 1.63636 LB |
| 8083 | 8 | 83 CO | Montezuma | Fuel Comb - Comm/Institutional - Natural Gas | 71432 Benzene | 0.0458182 LB |
| 8083 | 8 | 83 CO | Montezuma | Fuel Comb - Comm/Institutional - Oil | 71432 Benzene | 402.8 LB |
| 8083 | 8 | 83 CO | Montezuma | Fuel Comb - Electric Generation - Natural Gas | 50000 Formaldehyde | 322 LB |
| 8083 | 8 | 83 CO | Montezuma | Fuel Comb - Industrial Boilers, ICEs - Biomass | 107028 Acrolein | 13 LB |
| 8083 | 8 | 83 CO | Montezuma | Fuel Comb - Industrial Boilers, ICEs - Biomass | 50000 Formaldehyde | 4 LB |
| 8083 | 8 | 83 CO | Montezuma | Fuel Comb - Industrial Boilers, ICEs - Biomass | 71432 Benzene | 600 LB |
| 8083 | 8 | 83 CO | Montezuma | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 100414 Ethyl Benzene | 96.750156 LB |
| 8083 | 8 | 83 CO | Montezuma | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 100425 Styrene | 1.43393 LB |
| 8083 | 8 | 83 CO | Montezuma | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 106934 Ethylene Dibromide | 1.92063 LB |
| 8083 | 8 | 83 CO | Montezuma | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 106990 1,3-Butadiene | 58.06885 LB |
| 8083 | 8 | 83 CO | Montezuma | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 107028 Acrolein | 2623.26839 LB |
| 8083 | 8 | 83 CO | Montezuma | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 107062 Ethylene Dichloride | 1.104233 LB |
| 8083 | 8 | 83 CO | Montezuma | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 108883 Toluene | 438.62436 LB |
| 8083 | 8 | 83 CO | Montezuma | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 108907 Chlorobenzene | 1.1618 LB |
| 8083 | 8 | 83 CO | Montezuma | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 108952 Phenol | 38.76945 LB |
| 8083 | 8 | 83 CO | Montezuma | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 110543 Hexane | 64.37852 LB |
| 8083 | 8 | 83 CO | Montezuma | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 127184 Tetrachloroethylene | 0.117821 LB |
| 8083 | 8 | 83 CO | Montezuma | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 1330207 Xylenes (Mixed Isomers) | 206.868007 LB |
| 8083 | 8 | 83 CO | Montezuma | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 50000 Formaldehyde | 12464.724 LB |
| 8083 | 8 | 83 CO | Montezuma | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 540841 2,2,4-Trimethylpentane | 34.01412 LB |
| 8083 | 8 | 83 CO | Montezuma | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 542756 1,3-Dichloropropene | 1.1461 LB |
| 8083 | 8 | 83 CO | Montezuma | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 56235 Carbon Tetrachloride | 1.58832 LB |
| 8083 | 8 | 83 CO | Montezuma | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 67561 Methanol | 294.09875 LB |
| 8083 | 8 | 83 CO | Montezuma | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 67663 Chloroform | 1.23245 LB |
| 8083 | 8 | 83 CO | Montezuma | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 71432 Benzene | 305.06868 LB |
| 8083 | 8 | 83 CO | Montezuma | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 75003 Ethyl Chloride | 0.0888409 LB |
| 8083 | 8 | 83 CO | Montezuma | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 75014 Vinyl Chloride | 1.354193 LB |
| 8083 | 8 | 83 CO | Montezuma | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 75070 Acetaldehyde | 4740.31016 LB |
| 8083 | 8 | 83 CO | Montezuma | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 75092 Methyene Chloride | 6.2835621 LB |
| 8083 | 8 | 83 CO | Montezuma | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 75343 Ethylidene Dichloride | 1.023117 LB |
| 8083 | 8 | 83 CO | Montezuma | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 78875 Propylene Dichloride | 1.167033 LB |
| 8083 | 8 | 83 CO | Montezuma | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 79005 1,1,2-Trichloroethane | 1.37898 LB |
| 8083 | 8 | 83 CO | Montezuma | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 79345 1,1,2,2-Tetrachloroethane | 2.6479172 LB |
| 8083 | 8 | 83 CO | Montezuma | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 92524 Biphenyl | 10.1751583 LB |
| 8083 | 8 | 83 CO | Montezuma | Fuel Comb - Industrial Boilers, ICEs - Oil | 107028 Acrolein | 0.0287257 LB |
| 8083 | 8 | 83 CO | Montezuma | Fuel Comb - Industrial Boilers, ICEs - Oil | 108883 Toluene | 1.02435 LB |
| 8083 | 8 | 83 CO | Montezuma | Fuel Comb - Industrial Boilers, ICEs - Oil | 1330207 Xylenes (Mixed Isomers) | 0.703561 LB |
| 8083 | 8 | 83 CO | Montezuma | Fuel Comb - Industrial Boilers, ICEs - Oil | 50000 Formaldehyde | 0.287621 LB |
| 8083 | 8 | 83 CO | Montezuma | Fuel Comb - Industrial Boilers, ICEs - Oil | 71432 Benzene | 2.82882 LB |
| 8083 | 8 | 83 CO | Montezuma | Fuel Comb - Industrial Boilers, ICEs - Oil | 75070 Acetaldehyde | 0.0918639 LB |
| 8083 | 8 | 83 CO | Montezuma | Fuel Comb - Residential - Natural Gas | 50000 Formaldehyde | 26.5194 LB |
| 8083 | 8 | 83 CO | Montezuma | Fuel Comb - Residential - Natural Gas | 71432 Benzene | 0.742543 LB |
| 8083 | 8 | 83 CO | Montezuma | Fuel Comb - Residential - Natural Gas | 75070 Acetaldehyde | 0.00459669 LB |
| 8083 | 8 | 83 CO | Montezuma | Fuel Comb - Residential - Oil | 50000 Formaldehyde | 0.909221 LB |
| 8083 | 8 | 83 CO | Montezuma | Fuel Comb - Residential - Oil | 71432 Benzene | 0.00568263 LB |
| 8083 | 8 | 83 CO | Montezuma | Fuel Comb - Residential - Oil | 75070 Acetaldehyde | 0.1325947 LB |
| 8083 | 8 | 83 CO | Montezuma | Fuel Comb - Residential - Other | 100414 Ethyl Benzene | 0.010440261 LB |
| 8083 | 8 | 83 CO | Montezuma | Fuel Comb - Residential - Other | 100425 Styrene | 0.002776677 LB |
| 8083 | 8 | 83 CO | Montezuma | Fuel Comb - Residential - Other | 107028 Acrolein | 0.03220948 LB |
| 8083 | 8 | 83 CO | Montezuma | Fuel Comb - Residential - Other | 107062 Ethylene Dichloride | 0.004442681 LB |
| 8083 | 8 | 83 CO | Montezuma | Fuel Comb - Residential - Other | 108883 Toluene | 0.026656124 LB |
| 8083 | 8 | 83 CO | Montezuma | Fuel Comb - Residential - Other | 108907 Chlorobenzene | 0.002443474 LB |
| 8083 | 8 | 83 CO | Montezuma | Fuel Comb - Residential - Other | 108952 Phenol | 0.001777068 LB |
| 8083 | 8 | 83 CO | Montezuma | Fuel Comb - Residential - Other | 110543 Hexane | 0.007441486 LB |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8083 | 8 | 83 CO | Montezuma | Fuel Comb - Residential - Other | 117817 | Bis(2-Ethylhexyl)Phthalate | 0.008107892 LB |
| 8083 | 8 | 83 CO | Montezuma | Fuel Comb - Residential - Other | 123386 | Propionaldehyde | 0.042205422 LB |
| 8083 | 8 | 83 CO | Montezuma | Fuel Comb - Residential - Other | 127184 | Tetrachloroethylene | 0.004775884 LB |
| 8083 | 8 | 83 CO | Montezuma | Fuel Comb - Residential - Other | 50000 | Formaldehyde | 23.78925612 LB |
| 8083 | 8 | 83 CO | Montezuma | Fuel Comb - Residential - Other | 71432 | Benzene | 0.809741548 LB |
| 8083 | 8 | 83 CO | Montezuma | Fuel Comb - Residential - Other | 74839 | Methyl Bromide | 0.01777068 LB |
| 8083 | 8 | 83 CO | Montezuma | Fuel Comb - Residential - Other | 74873 | Methyl Chloride | 0.058865462 LB |
| 8083 | 8 | 83 CO | Montezuma | Fuel Comb - Residential - Other | 75070 | Acetaldehyde | 0.067426993 LB |
| 8083 | 8 | 83 CO | Montezuma | Fuel Comb - Residential - Other | 75092 | Methylene Chloride | 0.032209438 LB |
| 8083 | 8 | 83 CO | Montezuma | Fuel Comb - Residential - Other | 75150 | Carbon Disulfide | 0.014438755 LB |
| 8083 | 8 | 83 CO | Montezuma | Fuel Comb - Residential - Other | 78591 | Isophorone | 0.06441875 LB |
| 8083 | 8 | 83 CO | Montezuma | Fuel Comb - Residential - Other | 98862 | Acetophenone | 0.001666004 LB |
| 8083 | 8 | 83 CO | Montezuma | Fuel Comb - Residential - Wood | 106990 | 1,3-Butadiene | 5685.954352 LB |
| 8083 | 8 | 83 CO | Montezuma | Fuel Comb - Residential - Wood | 107028 | Acrolein | 1417.146198 LB |
| 8083 | 8 | 83 CO | Montezuma | Fuel Comb - Residential - Wood | 108883 | Toluene | 9036.798 LB |
| 8083 | 8 | 83 CO | Montezuma | Fuel Comb - Residential - Wood | 108952 | Phenol | 6919.57204 LB |
| 8083 | 8 | 83 CO | Montezuma | Fuel Comb - Residential - Wood | 1319773 | Cresol/Cresylic Acid (Mixed Isomers) | 5372.24918 LB |
| 8083 | 8 | 83 CO | Montezuma | Fuel Comb - Residential - Wood | 50000 | Formaldehyde | 30589.86898 LB |
| 8083 | 8 | 83 CO | Montezuma | Fuel Comb - Residential - Wood | 71432 | Benzene | 30091.60128 LB |
| 8083 | 8 | 83 CO | Montezuma | Fuel Comb - Residential - Wood | 75070 | Acetaldehyde | 12224.85842 LB |
| 8083 | 8 | 83 CO | Montezuma | Fuel Comb - Residential - Wood | 92524 | Biphenyl | 41.07954 LB |
| 8083 | 8 | 83 CO | Montezuma | Fuel Comb - Residential - Wood | 95476 | o-Xylene | 2579.059 LB |
| 8083 | 8 | 83 CO | Montezuma | Gas Stations | 100414 | Ethyl Benzene | 32.4866604 LB |
| 8083 | 8 | 83 CO | Montezuma | Gas Stations | 106934 | Ethylene Dibromide | 0.015573941 LB |
| 8083 | 8 | 83 CO | Montezuma | Gas Stations | 107062 | Ethylene Dichloride | 1.66478466 LB |
| 8083 | 8 | 83 CO | Montezuma | Gas Stations | 108883 | Toluene | 805.95644 LB |
| 8083 | 8 | 83 CO | Montezuma | Gas Stations | 110543 | Hexane | 1033.45228 LB |
| 8083 | 8 | 83 CO | Montezuma | Gas Stations | 1330207 | Xylenes (Mixed Isomers) | 321.605802 LB |
| 8083 | 8 | 83 CO | Montezuma | Gas Stations | 540841 | 2,2,4-Trimethylpentane | 435.790644 LB |
| 8083 | 8 | 83 CO | Montezuma | Gas Stations | 71432 | Benzene | 1305.380924 LB |
| 8083 | 8 | 83 CO | Montezuma | Gas Stations | 98828 | Cumene | 6.86374404 LB |
| 8083 | 8 | 83 CO | Montezuma | Industrial Processes - Oil & Gas Production | 71432 | Benzene | 2090 LB |
| 8083 | 8 | 83 CO | Montezuma | Industrial Processes - Storage and Transfer | 100414 | Ethyl Benzene | 7.532428 LB |
| 8083 | 8 | 83 CO | Montezuma | Industrial Processes - Storage and Transfer | 108883 | Toluene | 198.96996 LB |
| 8083 | 8 | 83 CO | Montezuma | Industrial Processes - Storage and Transfer | 110543 | Hexane | 3791.85444 LB |
| 8083 | 8 | 83 CO | Montezuma | Industrial Processes - Storage and Transfer | 1330207 | Xylenes (Mixed Isomers) | 79.58802 LB |
| 8083 | 8 | 83 CO | Montezuma | Industrial Processes - Storage and Transfer | 540841 | 2,2,4-Trimethylpentane | 106.59092 LB |
| 8083 | 8 | 83 CO | Montezuma | Industrial Processes - Storage and Transfer | 67561 | Methanol | 85.38 LB |
| 8083 | 8 | 83 CO | Montezuma | Industrial Processes - Storage and Transfer | 71432 | Benzene | 1041.64944 LB |
| 8083 | 8 | 83 CO | Montezuma | Industrial Processes - Storage and Transfer | 98828 | Cumene | 1.7054562 LB |
| 8083 | 8 | 83 CO | Montezuma | Miscellaneous Non-Industrial NEC | 100414 | Ethyl Benzene | 128.89074 LB |
| 8083 | 8 | 83 CO | Montezuma | Miscellaneous Non-Industrial NEC | 108883 | Toluene | 635.249706 LB |
| 8083 | 8 | 83 CO | Montezuma | Miscellaneous Non-Industrial NEC | 110543 | Hexane | 342.404968 LB |
| 8083 | 8 | 83 CO | Montezuma | Miscellaneous Non-Industrial NEC | 1330207 | Xylenes (Mixed Isomers) | 359.584518 LB |
| 8083 | 8 | 83 CO | Montezuma | Miscellaneous Non-Industrial NEC | 540841 | 2,2,4-Trimethylpentane | 343.168022 LB |
| 8083 | 8 | 83 CO | Montezuma | Miscellaneous Non-Industrial NEC | 71432 | Benzene | 70.1035232 LB |
| 8083 | 8 | 83 CO | Montezuma | Mobile - Aircraft | 100414 | Ethyl Benzene | 27.04935262 LB |
| 8083 | 8 | 83 CO | Montezuma | Mobile - Aircraft | 100425 | Styrene | 48.69472968 LB |
| 8083 | 8 | 83 CO | Montezuma | Mobile - Aircraft | 106990 | 1,3-Butadiene | 257.6575662 LB |
| 8083 | 8 | 83 CO | Montezuma | Mobile - Aircraft | 107028 | Acrolein | 187.7933842 LB |
| 8083 | 8 | 83 CO | Montezuma | Mobile - Aircraft | 108383 | m-Xylene | 20.08950146 LB |
| 8083 | 8 | 83 CO | Montezuma | Mobile - Aircraft | 108883 | Toluene | 191.8205788 LB |
| 8083 | 8 | 83 CO | Montezuma | Mobile - Aircraft | 108952 | Phenol | 55.50461316 LB |
| 8083 | 8 | 83 CO | Montezuma | Mobile - Aircraft | 110543 | Hexane | 6.5460158 LB |
| 8083 | 8 | 83 CO | Montezuma | Mobile - Aircraft | 123386 | Propionaldehyde | 107.6473754 LB |
| 8083 | 8 | 83 CO | Montezuma | Mobile - Aircraft | 1330207 | Xylenes (Mixed Isomers) | 81.808046 LB |
| 8083 | 8 | 83 CO | Montezuma | Mobile - Aircraft | 50000 | Formaldehyde | 1838.261131 LB |
| 8083 | 8 | 83 CO | Montezuma | Mobile - Aircraft | 540841 | 2,2,4-Trimethylpentane | 3.72933388 LB |
| 8083 | 8 | 83 CO | Montezuma | Mobile - Aircraft | 67561 | Methanol | 137.9968631 LB |
| 8083 | 8 | 83 CO | Montezuma | Mobile - Aircraft | 71432 | Benzene | 285.4826757 LB |
| 8083 | 8 | 83 CO | Montezuma | Mobile - Aircraft | 75070 | Acetaldehyde | 635.0594534 LB |
| 8083 | 8 | 83 CO | Montezuma | Mobile - Aircraft | 95476 | o-Xylene | 12.38616248 LB |
| 8083 | 8 | 83 CO | Montezuma | Mobile - Aircraft | 98828 | Cumene | 0.229357634 LB |
| 8083 | 8 | 83 CO | Montezuma | Mobile - Non-Road Equipment - Diesel | 100414 | Ethyl Benzene | 79.23349072 LB |
| 8083 | 8 | 83 CO | Montezuma | Mobile - Non-Road Equipment - Diesel | 100425 | Styrene | 15.19777893 LB |
| 8083 | 8 | 83 CO | Montezuma | Mobile - Non-Road Equipment - Diesel | 106990 | 1,3-Butadiene | 47.59142811 LB |
| 8083 | 8 | 83 CO | Montezuma | Mobile - Non-Road Equipment - Diesel | 107028 | Acrolein | 77.5035153 LB |
| 8083 | 8 | 83 CO | Montezuma | Mobile - Non-Road Equipment - Diesel | 108383 | m-Xylene | 9.92946 LB |
| 8083 | 8 | 83 CO | Montezuma | Mobile - Non-Road Equipment - Diesel | 108883 | Toluene | 398.5370702 LB |
| 8083 | 8 | 83 CO | Montezuma | Mobile - Non-Road Equipment - Diesel | 110543 | Hexane | 40.68129615 LB |
| 8083 | 8 | 83 CO | Montezuma | Mobile - Non-Road Equipment - Diesel | 123386 | Propionaldehyde | 301.8646545 LB |
| 8083 | 8 | 83 CO | Montezuma | Mobile - Non-Road Equipment - Diesel | 1330207 | Xylenes (Mixed Isomers) | 270.5268862 LB |
| 8083 | 8 | 83 CO | Montezuma | Mobile - Non-Road Equipment - Diesel | 50000 | Formaldehyde | 3021.585437 LB |
| 8083 | 8 | 83 CO | Montezuma | Mobile - Non-Road Equipment - Diesel | 540841 | 2,2,4-Trimethylpentane | 26.3947575 LB |
| 8083 | 8 | 83 CO | Montezuma | Mobile - Non-Road Equipment - Diesel | 71432 | Benzene | 529.4334421 LB |
| 8083 | 8 | 83 CO | Montezuma | Mobile - Non-Road Equipment - Diesel | 75070 | Acetaldehyde | 1357.309183 LB |
| 8083 | 8 | 83 CO | Montezuma | Mobile - Non-Road Equipment - Diesel | 95476 | o-Xylene | 4.85796 LB |
| 8083 | 8 | 83 CO | Montezuma | Mobile - Non-Road Equipment - Gasoline | 100414 | Ethyl Benzene | 10387.32994 LB |
| 8083 | 8 | 83 CO | Montezuma | Mobile - Non-Road Equipment - Gasoline | 100425 | Styrene | 585.6779766 LB |
| 8083 | 8 | 83 CO | Montezuma | Mobile - Non-Road Equipment - Gasoline | 106990 | 1,3-Butadiene | 1330.061289 LB |
| 8083 | 8 | 83 CO | Montezuma | Mobile - Non-Road Equipment - Gasoline | 107028 | Acrolein | 179.9233037 LB |
| 8083 | 8 | 83 CO | Montezuma | Mobile - Non-Road Equipment - Gasoline | 108383 | m-Xylene | 1.06858 LB |
| 8083 | 8 | 83 CO | Montezuma | Mobile - Non-Road Equipment - Gasoline | 108883 | Toluene | 53221.78605 LB |
| 8083 | 8 | 83 CO | Montezuma | Mobile - Non-Road Equipment - Gasoline | 110543 | Hexane | 7822.737744 LB |
| 8083 | 8 | 83 CO | Montezuma | Mobile - Non-Road Equipment - Gasoline | 123386 | Propionaldehyde | 254.7233359 LB |
| 8083 | 8 | 83 CO | Montezuma | Mobile - Non-Road Equipment - Gasoline | 1330207 | Xylenes (Mixed Isomers) | 45821.95527 LB |
| 8083 | 8 | 83 CO | Montezuma | Mobile - Non-Road Equipment - Gasoline | 50000 | Formaldehyde | 2095.527908 LB |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8083 | 8 | 83 CO | Montezuma | Mobile - Non-Road Equipment - Gasoline | 540841 2,2,4-Trimethylpentane | 21622.60883 LB |
| 8083 | 8 | 83 CO | Montezuma | Mobile - Non-Road Equipment - Gasoline | 71432 Benzene | 11696.19177 LB |
| 8083 | 8 | 83 CO | Montezuma | Mobile - Non-Road Equipment - Gasoline | 75070 Acetaldehyde | 847.0880036 LB |
| 8083 | 8 | 83 CO | Montezuma | Mobile - Non-Road Equipment - Gasoline | 95476 o-Xylene | 1.021734 LB |
| 8083 | 8 | 83 CO | Montezuma | Mobile - Non-Road Equipment - Other | 108383 m-Xylene | 0.3673774 LB |
| 8083 | 8 | 83 CO | Montezuma | Mobile - Non-Road Equipment - Other | 108883 Toluene | 0.588592 LB |
| 8083 | 8 | 83 CO | Montezuma | Mobile - Non-Road Equipment - Other | 123386 Propionaldehyde | 0.00739716 LB |
| 8083 | 8 | 83 CO | Montezuma | Mobile - Non-Road Equipment - Other | 50000 Formaldehyde | 0.03598286 LB |
| 8083 | 8 | 83 CO | Montezuma | Mobile - Non-Road Equipment - Other | 540841 2,2,4-Trimethylpentane | 0.2962716 LB |
| 8083 | 8 | 83 CO | Montezuma | Mobile - Non-Road Equipment - Other | 71432 Benzene | 0.34565 LB |
| 8083 | 8 | 83 CO | Montezuma | Mobile - Non-Road Equipment - Other | 75070 Acetaldehyde | 0.01216144 LB |
| 8083 | 8 | 83 CO | Montezuma | Mobile - Non-Road Equipment - Other | 95476 o-Xylene | 0.179738 LB |
| 8083 | 8 | 83 CO | Montezuma | Mobile - On-Road Diesel Heavy Duty Vehicles | 100414 Ethyl Benzene | 134.5160584 LB |
| 8083 | 8 | 83 CO | Montezuma | Mobile - On-Road Diesel Heavy Duty Vehicles | 100425 Styrene | 60.67622136 LB |
| 8083 | 8 | 83 CO | Montezuma | Mobile - On-Road Diesel Heavy Duty Vehicles | 106990 1,3-Butadiene | 136.438235 LB |
| 8083 | 8 | 83 CO | Montezuma | Mobile - On-Road Diesel Heavy Duty Vehicles | 107028 Acrolein | 324.873005 LB |
| 8083 | 8 | 83 CO | Montezuma | Mobile - On-Road Diesel Heavy Duty Vehicles | 108883 Toluene | 208.3286158 LB |
| 8083 | 8 | 83 CO | Montezuma | Mobile - On-Road Diesel Heavy Duty Vehicles | 110543 Hexane | 101.1674056 LB |
| 8083 | 8 | 83 CO | Montezuma | Mobile - On-Road Diesel Heavy Duty Vehicles | 123386 Propionaldehyde | 222.226399 LB |
| 8083 | 8 | 83 CO | Montezuma | Mobile - On-Road Diesel Heavy Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 182.058939 LB |
| 8083 | 8 | 83 CO | Montezuma | Mobile - On-Road Diesel Heavy Duty Vehicles | 50000 Formaldehyde | 4022.73101 LB |
| 8083 | 8 | 83 CO | Montezuma | Mobile - On-Road Diesel Heavy Duty Vehicles | 540841 2,2,4-Trimethylpentane | 98.1418812 LB |
| 8083 | 8 | 83 CO | Montezuma | Mobile - On-Road Diesel Heavy Duty Vehicles | 71432 Benzene | 386.4114294 LB |
| 8083 | 8 | 83 CO | Montezuma | Mobile - On-Road Diesel Heavy Duty Vehicles | 75070 Acetaldehyde | 1773.649996 LB |
| 8083 | 8 | 83 CO | Montezuma | Mobile - On-Road Diesel Light Duty Vehicles | 100414 Ethyl Benzene | 6.39671386 LB |
| 8083 | 8 | 83 CO | Montezuma | Mobile - On-Road Diesel Light Duty Vehicles | 100425 Styrene | 3.03064442 LB |
| 8083 | 8 | 83 CO | Montezuma | Mobile - On-Road Diesel Light Duty Vehicles | 106990 1,3-Butadiene | 6.7738308 LB |
| 8083 | 8 | 83 CO | Montezuma | Mobile - On-Road Diesel Light Duty Vehicles | 107028 Acrolein | 15.21538068 LB |
| 8083 | 8 | 83 CO | Montezuma | Mobile - On-Road Diesel Light Duty Vehicles | 108883 Toluene | 10.1840298 LB |
| 8083 | 8 | 83 CO | Montezuma | Mobile - On-Road Diesel Light Duty Vehicles | 110543 Hexane | 4.77697094 LB |
| 8083 | 8 | 83 CO | Montezuma | Mobile - On-Road Diesel Light Duty Vehicles | 123386 Propionaldehyde | 10.94110986 LB |
| 8083 | 8 | 83 CO | Montezuma | Mobile - On-Road Diesel Light Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 8.89985028 LB |
| 8083 | 8 | 83 CO | Montezuma | Mobile - On-Road Diesel Light Duty Vehicles | 50000 Formaldehyde | 189.8123832 LB |
| 8083 | 8 | 83 CO | Montezuma | Mobile - On-Road Diesel Light Duty Vehicles | 540841 2,2,4-Trimethylpentane | 4.50326022 LB |
| 8083 | 8 | 83 CO | Montezuma | Mobile - On-Road Diesel Light Duty Vehicles | 71432 Benzene | 18.64078018 LB |
| 8083 | 8 | 83 CO | Montezuma | Mobile - On-Road Diesel Light Duty Vehicles | 75070 Acetaldehyde | 85.0462586 LB |
| 8083 | 8 | 83 CO | Montezuma | Mobile - On-Road Gasoline Heavy Duty Vehicles | 100414 Ethyl Benzene | 670.38652 LB |
| 8083 | 8 | 83 CO | Montezuma | Mobile - On-Road Gasoline Heavy Duty Vehicles | 100425 Styrene | 25.99127792 LB |
| 8083 | 8 | 83 CO | Montezuma | Mobile - On-Road Gasoline Heavy Duty Vehicles | 106990 1,3-Butadiene | 145.513796 LB |
| 8083 | 8 | 83 CO | Montezuma | Mobile - On-Road Gasoline Heavy Duty Vehicles | 107028 Acrolein | 16.3540788 LB |
| 8083 | 8 | 83 CO | Montezuma | Mobile - On-Road Gasoline Heavy Duty Vehicles | 108883 Toluene | 3222.07748 LB |
| 8083 | 8 | 83 CO | Montezuma | Mobile - On-Road Gasoline Heavy Duty Vehicles | 110543 Hexane | 608.078662 LB |
| 8083 | 8 | 83 CO | Montezuma | Mobile - On-Road Gasoline Heavy Duty Vehicles | 123386 Propionaldehyde | 21.9081678 LB |
| 8083 | 8 | 83 CO | Montezuma | Mobile - On-Road Gasoline Heavy Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 2404.19248 LB |
| 8083 | 8 | 83 CO | Montezuma | Mobile - On-Road Gasoline Heavy Duty Vehicles | 50000 Formaldehyde | 312.12486 LB |
| 8083 | 8 | 83 CO | Montezuma | Mobile - On-Road Gasoline Heavy Duty Vehicles | 540841 2,2,4-Trimethylpentane | 672.642078 LB |
| 8083 | 8 | 83 CO | Montezuma | Mobile - On-Road Gasoline Heavy Duty Vehicles | 71432 Benzene | 1259.372794 LB |
| 8083 | 8 | 83 CO | Montezuma | Mobile - On-Road Gasoline Heavy Duty Vehicles | 75070 Acetaldehyde | 235.542496 LB |
| 8083 | 8 | 83 CO | Montezuma | Mobile - On-Road Gasoline Light Duty Vehicles | 100414 Ethyl Benzene | 13884.06046 LB |
| 8083 | 8 | 83 CO | Montezuma | Mobile - On-Road Gasoline Light Duty Vehicles | 100425 Styrene | 492.4343968 LB |
| 8083 | 8 | 83 CO | Montezuma | Mobile - On-Road Gasoline Light Duty Vehicles | 106990 1,3-Butadiene | 2844.942046 LB |
| 8083 | 8 | 83 CO | Montezuma | Mobile - On-Road Gasoline Light Duty Vehicles | 107028 Acrolein | 311.2413132 LB |
| 8083 | 8 | 83 CO | Montezuma | Mobile - On-Road Gasoline Light Duty Vehicles | 108883 Toluene | 67851.30064 LB |
| 8083 | 8 | 83 CO | Montezuma | Mobile - On-Road Gasoline Light Duty Vehicles | 110543 Hexane | 13027.72299 LB |
| 8083 | 8 | 83 CO | Montezuma | Mobile - On-Road Gasoline Light Duty Vehicles | 123386 Propionaldehyde | 414.920874 LB |
| 8083 | 8 | 83 CO | Montezuma | Mobile - On-Road Gasoline Light Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 49566.38074 LB |
| 8083 | 8 | 83 CO | Montezuma | Mobile - On-Road Gasoline Light Duty Vehicles | 50000 Formaldehyde | 5765.16364 LB |
| 8083 | 8 | 83 CO | Montezuma | Mobile - On-Road Gasoline Light Duty Vehicles | 540841 2,2,4-Trimethylpentane | 14282.01218 LB |
| 8083 | 8 | 83 CO | Montezuma | Mobile - On-Road Gasoline Light Duty Vehicles | 71432 Benzene | 24537.04296 LB |
| 8083 | 8 | 83 CO | Montezuma | Mobile - On-Road Gasoline Light Duty Vehicles | 75070 Acetaldehyde | 4499.300432 LB |
| 8083 | 8 | 83 CO | Montezuma | Solvent - Consumer & Commercial Solvent Use | 100414 Ethyl Benzene | 37.1096 LB |
| 8083 | 8 | 83 CO | Montezuma | Solvent - Consumer & Commercial Solvent Use | 108883 Toluene | 676.746554 LB |
| 8083 | 8 | 83 CO | Montezuma | Solvent - Consumer & Commercial Solvent Use | 1330207 Xylenes (Mixed Isomers) | 196.8424 LB |
| 8083 | 8 | 83 CO | Montezuma | Solvent - Consumer & Commercial Solvent Use | 67561 Methanol | 28768.424 LB |
| 8083 | 8 | 83 CO | Montezuma | Solvent - Industrial Surface Coating & Solvent Use | 108101 Methyl Isobutyl Ketone | 2132.06 LB |
| 8083 | 8 | 83 CO | Montezuma | Solvent - Industrial Surface Coating & Solvent Use | 108883 Toluene | 257.016 LB |
| 8083 | 8 | 83 CO | Montezuma | Solvent - Industrial Surface Coating & Solvent Use | 71556 Methyl Chloroform | 3066.67 LB |
| 8083 | 8 | 83 CO | Montezuma | Solvent - Non-Industrial Surface Coating | 100414 Ethyl Benzene | 190.116 LB |
| 8083 | 8 | 83 CO | Montezuma | Solvent - Non-Industrial Surface Coating | 100425 Styrene | 78.1929 LB |
| 8083 | 8 | 83 CO | Montezuma | Solvent - Non-Industrial Surface Coating | 101688 4,4'-Methylenediphenyl Diisocyanate | 10.7324 LB |
| 8083 | 8 | 83 CO | Montezuma | Solvent - Non-Industrial Surface Coating | 107211 Ethylene Glycol | 3870.55 LB |
| 8083 | 8 | 83 CO | Montezuma | Solvent - Non-Industrial Surface Coating | 108054 Vinyl Acetate | 9.19916 LB |
| 8083 | 8 | 83 CO | Montezuma | Solvent - Non-Industrial Surface Coating | 108101 Methyl Isobutyl Ketone | 230.746 LB |
| 8083 | 8 | 83 CO | Montezuma | Solvent - Non-Industrial Surface Coating | 108883 Toluene | 1787.7 LB |
| 8083 | 8 | 83 CO | Montezuma | Solvent - Non-Industrial Surface Coating | 110543 Hexane | 11.489 LB |
| 8083 | 8 | 83 CO | Montezuma | Solvent - Non-Industrial Surface Coating | 117817 Bis(2-Ethylhexyl)Phthalate | 2.29979 LB |
| 8083 | 8 | 83 CO | Montezuma | Solvent - Non-Industrial Surface Coating | 121448 Triethylamine | 4.59958 LB |
| 8083 | 8 | 83 CO | Montezuma | Solvent - Non-Industrial Surface Coating | 123911 p-Dioxane | 1.53319 LB |
| 8083 | 8 | 83 CO | Montezuma | Solvent - Non-Industrial Surface Coating | 127184 Tetrachloroethylene | 4.59958 LB |
| 8083 | 8 | 83 CO | Montezuma | Solvent - Non-Industrial Surface Coating | 131113 Dimethyl Phthalate | 0.766597 LB |
| 8083 | 8 | 83 CO | Montezuma | Solvent - Non-Industrial Surface Coating | 1330207 Xylenes (Mixed Isomers) | 2185.57 LB |
| 8083 | 8 | 83 CO | Montezuma | Solvent - Non-Industrial Surface Coating | 50000 Formaldehyde | 1.53319 LB |
| 8083 | 8 | 83 CO | Montezuma | Solvent - Non-Industrial Surface Coating | 584849 2,4-Toluene Diisocyanate | 1.53319 LB |
| 8083 | 8 | 83 CO | Montezuma | Solvent - Non-Industrial Surface Coating | 67561 Methanol | 772.73 LB |
| 8083 | 8 | 83 CO | Montezuma | Solvent - Non-Industrial Surface Coating | 71556 Methyl Chloroform | 715.235 LB |
| 8083 | 8 | 83 CO | Montezuma | Solvent - Non-Industrial Surface Coating | 75070 Acetaldehyde | 7.66597 LB |
| 8083 | 8 | 83 CO | Montezuma | Solvent - Non-Industrial Surface Coating | 75092 Methylene Chloride | 457.658 LB |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8083 | 8 | 83 CO | Montezuma | Solvent - Non-Industrial Surface Coating | 80626 Methyl Methacrylate | 9.19916 LB |
| 8083 | 8 | 83 CO | Montezuma | Solvent - Non-Industrial Surface Coating | 84742 Dibutyl Phthalate | 1.53319 LB |
| 8083 | 8 | 83 CO | Montezuma | Solvent - Non-Industrial Surface Coating | 98828 Cumene | 29.1307 LB |
| 8083 | 8 | 83 CO | Montezuma | Waste Disposal | 100414 Ethyl Benzene | 8.67946 LB |
| 8083 | 8 | 83 CO | Montezuma | Waste Disposal | 100425 Styrene | 2526.51334 LB |
| 8083 | 8 | 83 CO | Montezuma | Waste Disposal | 100447 Benzyl Chloride | 0.00925734 LB |
| 8083 | 8 | 83 CO | Montezuma | Waste Disposal | 106467 1,4-Dichlorobenzene | 0.358131 LB |
| 8083 | 8 | 83 CO | Montezuma | Waste Disposal | 106898 Epichlorohydrin | 0.00512156 LB |
| 8083 | 8 | 83 CO | Montezuma | Waste Disposal | 106990 1,3-Butadiene | 0.0284406 LB |
| 8083 | 8 | 83 CO | Montezuma | Waste Disposal | 107028 Acrolein | 105.975106 LB |
| 8083 | 8 | 83 CO | Montezuma | Waste Disposal | 107051 Allyl Chloride | 0.021982 LB |
| 8083 | 8 | 83 CO | Montezuma | Waste Disposal | 107131 Acrylonitrile | 0.437372 LB |
| 8083 | 8 | 83 CO | Montezuma | Waste Disposal | 108054 Vinyl Acetate | 0.0867946 LB |
| 8083 | 8 | 83 CO | Montezuma | Waste Disposal | 108101 Methyl Isobutyl Ketone | 3.048 LB |
| 8083 | 8 | 83 CO | Montezuma | Waste Disposal | 108883 Toluene | 13.93698 LB |
| 8083 | 8 | 83 CO | Montezuma | Waste Disposal | 108907 Chlorobenzene | 1.993812 LB |
| 8083 | 8 | 83 CO | Montezuma | Waste Disposal | 108952 Phenol | 477.404 LB |
| 8083 | 8 | 83 CO | Montezuma | Waste Disposal | 118741 Hexachlorobenzene | 0.0750206 LB |
| 8083 | 8 | 83 CO | Montezuma | Waste Disposal | 120821 1,2,4-Trichlorobenzene | 0.4307168 LB |
| 8083 | 8 | 83 CO | Montezuma | Waste Disposal | 121142 2,4-Dinitrotoluene | 0.0545016 LB |
| 8083 | 8 | 83 CO | Montezuma | Waste Disposal | 121697 N,N-Dimethylaniline | 0.364854 LB |
| 8083 | 8 | 83 CO | Montezuma | Waste Disposal | 123386 Propionaldehyde | 0.0039658 LB |
| 8083 | 8 | 83 CO | Montezuma | Waste Disposal | 123911 p-Dioxane | 0.0202822 LB |
| 8083 | 8 | 83 CO | Montezuma | Waste Disposal | 126998 Chloroprene | 0.0269676 LB |
| 8083 | 8 | 83 CO | Montezuma | Waste Disposal | 127184 Tetrachloroethylene | 4.83828 LB |
| 8083 | 8 | 83 CO | Montezuma | Waste Disposal | 132649 Dibenzofuran | 0 LB |
| 8083 | 8 | 83 CO | Montezuma | Waste Disposal | 1330207 Xylenes (Mixed Isomers) | 67.7586 LB |
| 8083 | 8 | 83 CO | Montezuma | Waste Disposal | 140885 Ethyl Acrylate | 0.001982904 LB |
| 8083 | 8 | 83 CO | Montezuma | Waste Disposal | 1634044 Methyl Tert-Butyl Ether | 0.0721778 LB |
| 8083 | 8 | 83 CO | Montezuma | Waste Disposal | 50000 Formaldehyde | 0.0223218 LB |
| 8083 | 8 | 83 CO | Montezuma | Waste Disposal | 56235 Carbon Tetrachloride | 1.269058 LB |
| 8083 | 8 | 83 CO | Montezuma | Waste Disposal | 67561 Methanol | 12.9172 LB |
| 8083 | 8 | 83 CO | Montezuma | Waste Disposal | 67663 Chloroform | 7.29708 LB |
| 8083 | 8 | 83 CO | Montezuma | Waste Disposal | 71432 Benzene | 4236.05568 LB |
| 8083 | 8 | 83 CO | Montezuma | Waste Disposal | 71556 Methyl Chloroform | 0.637928 LB |
| 8083 | 8 | 83 CO | Montezuma | Waste Disposal | 75014 Vinyl Chloride | 0.00760302 LB |
| 8083 | 8 | 83 CO | Montezuma | Waste Disposal | 75058 Acetonitrile | 0.390916 LB |
| 8083 | 8 | 83 CO | Montezuma | Waste Disposal | 75070 Acetaldehyde | 1461.551258 LB |
| 8083 | 8 | 83 CO | Montezuma | Waste Disposal | 75092 Methylene Chloride | 10.3111 LB |
| 8083 | 8 | 83 CO | Montezuma | Waste Disposal | 75150 Carbon Disulfide | 4.89494 LB |
| 8083 | 8 | 83 CO | Montezuma | Waste Disposal | 75218 Ethylene Oxide | 0.251546 LB |
| 8083 | 8 | 83 CO | Montezuma | Waste Disposal | 75354 Vinylidene Chloride | 0.479296 LB |
| 8083 | 8 | 83 CO | Montezuma | Waste Disposal | 75569 Propylene Oxide | 0.82942 LB |
| 8083 | 8 | 83 CO | Montezuma | Waste Disposal | 77474 Hexachlorocyclopentadiene | 0.00066059 LB |
| 8083 | 8 | 83 CO | Montezuma | Waste Disposal | 77781 Dimethyl Sulfate | 0.001484346 LB |
| 8083 | 8 | 83 CO | Montezuma | Waste Disposal | 78875 Propylene Dichloride | 0.01303052 LB |
| 8083 | 8 | 83 CO | Montezuma | Waste Disposal | 79005 1,1,2-Trichloroethane | 0.003125714 LB |
| 8083 | 8 | 83 CO | Montezuma | Waste Disposal | 79016 Trichloroethylene | 0.346726 LB |
| 8083 | 8 | 83 CO | Montezuma | Waste Disposal | 79345 1,1,2,2-Tetrachloroethane | 0.001982904 LB |
| 8083 | 8 | 83 CO | Montezuma | Waste Disposal | 79469 2-Nitropropane | 0.00330862 LB |
| 8083 | 8 | 83 CO | Montezuma | Waste Disposal | 80626 Methyl Methacrylate | 0.35239 LB |
| 8083 | 8 | 83 CO | Montezuma | Waste Disposal | 87683 Hexachlorobutadiene | 0.000826022 LB |
| 8083 | 8 | 83 CO | Montezuma | Waste Disposal | 87865 Pentachlorophenol | 0.180731 LB |
| 8083 | 8 | 83 CO | Montezuma | Waste Disposal | 92524 Biphenyl | 0.0852082 LB |
| 8083 | 8 | 83 CO | Montezuma | Waste Disposal | 95534 o-Toluidine | 0.001982904 LB |
| 8083 | 8 | 83 CO | Montezuma | Waste Disposal | 98828 Cumene | 0 LB |
| 8083 | 8 | 83 CO | Montezuma | Waste Disposal | 98953 Nitrobenzene | 0.00743306 LB |
| 8085 | 8 | 85 CO | Montrose | Biogenics - Vegetation and soil | 50000 Formaldehyde | 529.160901 TON |
| 8085 | 8 | 85 CO | Montrose | Biogenics - Vegetation and soil | 67561 Methanol | 1920.827501 TON |
| 8085 | 8 | 85 CO | Montrose | Bulk Gasoline Terminals | 71432 Benzene | 173.992 LB |
| 8085 | 8 | 85 CO | Montrose | Commercial Cooking | 100027 4-Nitrophenol | 3.125808 LB |
| 8085 | 8 | 85 CO | Montrose | Commercial Cooking | 100414 Ethyl Benzene | 24.64354 LB |
| 8085 | 8 | 85 CO | Montrose | Commercial Cooking | 100425 Styrene | 126.49114 LB |
| 8085 | 8 | 85 CO | Montrose | Commercial Cooking | 106445 p-Cresol | 1.992376 LB |
| 8085 | 8 | 85 CO | Montrose | Commercial Cooking | 107062 Ethylene Dichloride | 9.937308 LB |
| 8085 | 8 | 85 CO | Montrose | Commercial Cooking | 108883 Toluene | 115.7675 LB |
| 8085 | 8 | 85 CO | Montrose | Commercial Cooking | 108952 Phenol | 14.209152 LB |
| 8085 | 8 | 85 CO | Montrose | Commercial Cooking | 123386 Propionaldehyde | 51.08354 LB |
| 8085 | 8 | 85 CO | Montrose | Commercial Cooking | 1330207 Xylenes (Mixed Isomers) | 0.094852 LB |
| 8085 | 8 | 85 CO | Montrose | Commercial Cooking | 50000 Formaldehyde | 269.8134 LB |
| 8085 | 8 | 85 CO | Montrose | Commercial Cooking | 71432 Benzene | 338.784 LB |
| 8085 | 8 | 85 CO | Montrose | Commercial Cooking | 75070 Acetaldehyde | 194.52 LB |
| 8085 | 8 | 85 CO | Montrose | Commercial Cooking | 84742 Dibutyl Phthalate | 1.145834 LB |
| 8085 | 8 | 85 CO | Montrose | Commercial Cooking | 92524 Biphenyl | 1.6877244 LB |
| 8085 | 8 | 85 CO | Montrose | Commercial Cooking | 95476 o-Xylene | 20.28304 LB |
| 8085 | 8 | 85 CO | Montrose | Commercial Cooking | 95487 o-Cresol | 0.996859 LB |
| 8085 | 8 | 85 CO | Montrose | Commercial Cooking | 98862 Acetophenone | 1.51969 LB |
| 8085 | 8 | 85 CO | Montrose | Fires - Prescribed Fires | 106990 1,3-Butadiene | 6582.518937 LB |
| 8085 | 8 | 85 CO | Montrose | Fires - Prescribed Fires | 107028 Acrolein | 6891.328468 LB |
| 8085 | 8 | 85 CO | Montrose | Fires - Prescribed Fires | 108883 Toluene | 9235.842929 LB |
| 8085 | 8 | 85 CO | Montrose | Fires - Prescribed Fires | 110543 Hexane | 266.592017 LB |
| 8085 | 8 | 85 CO | Montrose | Fires - Prescribed Fires | 1330207 Xylenes (Mixed Isomers) | 3933.258229 LB |
| 8085 | 8 | 85 CO | Montrose | Fires - Prescribed Fires | 463581 Carbonyl Sulfide | 8.679173117 LB |
| 8085 | 8 | 85 CO | Montrose | Fires - Prescribed Fires | 50000 Formaldehyde | 41851.81794 LB |
| 8085 | 8 | 85 CO | Montrose | Fires - Prescribed Fires | 71432 Benzene | 18284.77483 LB |
| 8085 | 8 | 85 CO | Montrose | Fires - Prescribed Fires | 74873 Methyl Chloride | 2085.683315 LB |
| 8085 | 8 | 85 CO | Montrose | Fires - Prescribed Fires | 75070 Acetaldehyde | 6635.34162 LB |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8085 | 8 | 85 CO | Montrose | Fires - Wildfires | 106990 | 1,3-Butadiene | 817.474294 LB |
| 8085 | 8 | 85 CO | Montrose | Fires - Wildfires | 107028 | Acrolein | 855.8249399 LB |
| 8085 | 8 | 85 CO | Montrose | Fires - Wildfires | 108883 | Toluene | 1146.98708 LB |
| 8085 | 8 | 85 CO | Montrose | Fires - Wildfires | 110543 | Hexane | 33.10770891 LB |
| 8085 | 8 | 85 CO | Montrose | Fires - Wildfires | 1330207 | Xylenes (Mixed Isomers) | 488.4661214 LB |
| 8085 | 8 | 85 CO | Montrose | Fires - Wildfires | 463581 | Carbonyl Sulfide | 1.07585495 LB |
| 8085 | 8 | 85 CO | Montrose | Fires - Wildfires | 50000 | Formaldehyde | 5197.521746 LB |
| 8085 | 8 | 85 CO | Montrose | Fires - Wildfires | 71432 | Benzene | 2270.761928 LB |
| 8085 | 8 | 85 CO | Montrose | Fires - Wildfires | 74873 | Methyl Chloride | 259.0182439 LB |
| 8085 | 8 | 85 CO | Montrose | Fires - Wildfires | 75070 | Acetaldehyde | 824.0342729 LB |
| 8085 | 8 | 85 CO | Montrose | Fuel Comb - Electric Generation - Coal | 100414 | Ethyl Benzene | 35.2371 LB |
| 8085 | 8 | 85 CO | Montrose | Fuel Comb - Electric Generation - Coal | 100425 | Styrene | 9.37157 LB |
| 8085 | 8 | 85 CO | Montrose | Fuel Comb - Electric Generation - Coal | 100447 | Benzyl Chloride | 282 LB |
| 8085 | 8 | 85 CO | Montrose | Fuel Comb - Electric Generation - Coal | 106934 | Ethylene Dibromide | 0.449835 LB |
| 8085 | 8 | 85 CO | Montrose | Fuel Comb - Electric Generation - Coal | 107028 | Acrolein | 142.81 LB |
| 8085 | 8 | 85 CO | Montrose | Fuel Comb - Electric Generation - Coal | 107062 | Ethylene Dichloride | 14.9945 LB |
| 8085 | 8 | 85 CO | Montrose | Fuel Comb - Electric Generation - Coal | 108054 | Vinyl Acetate | 2.84896 LB |
| 8085 | 8 | 85 CO | Montrose | Fuel Comb - Electric Generation - Coal | 108883 | Toluene | 89.967 LB |
| 8085 | 8 | 85 CO | Montrose | Fuel Comb - Electric Generation - Coal | 108907 | Chlorobenzene | 8.24698 LB |
| 8085 | 8 | 85 CO | Montrose | Fuel Comb - Electric Generation - Coal | 108952 | Phenol | 5.9978 LB |
| 8085 | 8 | 85 CO | Montrose | Fuel Comb - Electric Generation - Coal | 110543 | Hexane | 25.1158 LB |
| 8085 | 8 | 85 CO | Montrose | Fuel Comb - Electric Generation - Coal | 117817 | Bis(2-Ethylhexyl)Phthalate | 27.365 LB |
| 8085 | 8 | 85 CO | Montrose | Fuel Comb - Electric Generation - Coal | 121142 | 2,4-Dinitrotoluene | 0.104962 LB |
| 8085 | 8 | 85 CO | Montrose | Fuel Comb - Electric Generation - Coal | 123386 | Propionaldehyde | 142.448 LB |
| 8085 | 8 | 85 CO | Montrose | Fuel Comb - Electric Generation - Coal | 127184 | Tetrachloroethylene | 16.1191 LB |
| 8085 | 8 | 85 CO | Montrose | Fuel Comb - Electric Generation - Coal | 1330207 | Xylenes (Mixed Isomers) | 13.8699 LB |
| 8085 | 8 | 85 CO | Montrose | Fuel Comb - Electric Generation - Coal | 1634044 | Methyl Tert-Butyl Ether | 13.1202 LB |
| 8085 | 8 | 85 CO | Montrose | Fuel Comb - Electric Generation - Coal | 50000 | Formaldehyde | 181.817 LB |
| 8085 | 8 | 85 CO | Montrose | Fuel Comb - Electric Generation - Coal | 532274 | 2-Chloroacetophenone | 2.62404 LB |
| 8085 | 8 | 85 CO | Montrose | Fuel Comb - Electric Generation - Coal | 60344 | Methylhydrazine | 63.7267 LB |
| 8085 | 8 | 85 CO | Montrose | Fuel Comb - Electric Generation - Coal | 67663 | Chloroform | 22.1169 LB |
| 8085 | 8 | 85 CO | Montrose | Fuel Comb - Electric Generation - Coal | 71432 | Benzene | 524 LB |
| 8085 | 8 | 85 CO | Montrose | Fuel Comb - Electric Generation - Coal | 74839 | Methyl Bromide | 59.978 LB |
| 8085 | 8 | 85 CO | Montrose | Fuel Comb - Electric Generation - Coal | 74873 | Methyl Chloride | 198.677 LB |
| 8085 | 8 | 85 CO | Montrose | Fuel Comb - Electric Generation - Coal | 75003 | Ethyl Chloride | 15.7442 LB |
| 8085 | 8 | 85 CO | Montrose | Fuel Comb - Electric Generation - Coal | 75070 | Acetaldehyde | 253.912 LB |
| 8085 | 8 | 85 CO | Montrose | Fuel Comb - Electric Generation - Coal | 75092 | Methylene Chloride | 108.71 LB |
| 8085 | 8 | 85 CO | Montrose | Fuel Comb - Electric Generation - Coal | 75150 | Carbon Disulfide | 48.7321 LB |
| 8085 | 8 | 85 CO | Montrose | Fuel Comb - Electric Generation - Coal | 75252 | Bromoform | 14.6196 LB |
| 8085 | 8 | 85 CO | Montrose | Fuel Comb - Electric Generation - Coal | 77781 | Dimethyl Sulfate | 17.9934 LB |
| 8085 | 8 | 85 CO | Montrose | Fuel Comb - Electric Generation - Coal | 78591 | Isophorone | 217.42 LB |
| 8085 | 8 | 85 CO | Montrose | Fuel Comb - Electric Generation - Coal | 80626 | Methyl Methacrylate | 7.49725 LB |
| 8085 | 8 | 85 CO | Montrose | Fuel Comb - Electric Generation - Coal | 92524 | Biphenyl | 0.637267 LB |
| 8085 | 8 | 85 CO | Montrose | Fuel Comb - Electric Generation - Coal | 98828 | Cumene | 1.98677 LB |
| 8085 | 8 | 85 CO | Montrose | Fuel Comb - Electric Generation - Coal | 98862 | Acetophenone | 5.62294 LB |
| 8085 | 8 | 85 CO | Montrose | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 100414 | Ethyl Benzene | 0.619051 LB |
| 8085 | 8 | 85 CO | Montrose | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 106990 | 1,3-Butadiene | 22.371691 LB |
| 8085 | 8 | 85 CO | Montrose | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 107028 | Acrolein | 1740.5 LB |
| 8085 | 8 | 85 CO | Montrose | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 108883 | Toluene | 22.477952 LB |
| 8085 | 8 | 85 CO | Montrose | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 108952 | Phenol | 0.374237 LB |
| 8085 | 8 | 85 CO | Montrose | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 110543 | Hexane | 436.2175 LB |
| 8085 | 8 | 85 CO | Montrose | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 127184 | Tetrachloroethylene | 0.0386712 LB |
| 8085 | 8 | 85 CO | Montrose | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 1330207 | Xylenes (Mixed Isomers) | 8.224533 LB |
| 8085 | 8 | 85 CO | Montrose | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 50000 | Formaldehyde | 8105.9945 LB |
| 8085 | 8 | 85 CO | Montrose | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 540841 | 2,2,4-Trimethylpentane | 3.89831 LB |
| 8085 | 8 | 85 CO | Montrose | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 67561 | Methanol | 123.02145 LB |
| 8085 | 8 | 85 CO | Montrose | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 71432 | Benzene | 237.729747 LB |
| 8085 | 8 | 85 CO | Montrose | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 75003 | Ethyl Chloride | 0.0291593 LB |
| 8085 | 8 | 85 CO | Montrose | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 75014 | Vinyl Chloride | 0.232339 LB |
| 8085 | 8 | 85 CO | Montrose | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 75070 | Acetaldehyde | 2682.68 LB |
| 8085 | 8 | 85 CO | Montrose | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 75092 | Methylene Chloride | 1.4433573 LB |
| 8085 | 8 | 85 CO | Montrose | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 79345 | 1,1,2,2-Tetrachloroethane | 0.6948271 LB |
| 8085 | 8 | 85 CO | Montrose | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 92524 | Biphenyl | 3.30576 LB |
| 8085 | 8 | 85 CO | Montrose | Fuel Comb - Residential - Natural Gas | 50000 | Formaldehyde | 57.813 LB |
| 8085 | 8 | 85 CO | Montrose | Fuel Comb - Residential - Natural Gas | 71432 | Benzene | 1.61876 LB |
| 8085 | 8 | 85 CO | Montrose | Fuel Comb - Residential - Natural Gas | 75070 | Acetaldehyde | 0.0100209 LB |
| 8085 | 8 | 85 CO | Montrose | Fuel Comb - Residential - Oil | 50000 | Formaldehyde | 0.781362 LB |
| 8085 | 8 | 85 CO | Montrose | Fuel Comb - Residential - Oil | 71432 | Benzene | 0.0488351 LB |
| 8085 | 8 | 85 CO | Montrose | Fuel Comb - Residential - Oil | 75070 | Acetaldehyde | 0.1139486 LB |
| 8085 | 8 | 85 CO | Montrose | Fuel Comb - Residential - Other | 100414 | Ethyl Benzene | 0.049354117 LB |
| 8085 | 8 | 85 CO | Montrose | Fuel Comb - Residential - Other | 100425 | Styrene | 0.013126104 LB |
| 8085 | 8 | 85 CO | Montrose | Fuel Comb - Residential - Other | 107028 | Acrolein | 0.152263051 LB |
| 8085 | 8 | 85 CO | Montrose | Fuel Comb - Residential - Other | 107062 | Ethylene Dichloride | 0.021001707 LB |
| 8085 | 8 | 85 CO | Montrose | Fuel Comb - Residential - Other | 108883 | Toluene | 0.126010042 LB |
| 8085 | 8 | 85 CO | Montrose | Fuel Comb - Residential - Other | 108907 | Chlorobenzene | 0.011551004 LB |
| 8085 | 8 | 85 CO | Montrose | Fuel Comb - Residential - Other | 108952 | Phenol | 0.008400703 LB |
| 8085 | 8 | 85 CO | Montrose | Fuel Comb - Residential - Other | 110543 | Hexane | 0.035177912 LB |
| 8085 | 8 | 85 CO | Montrose | Fuel Comb - Residential - Other | 117817 | Bis(2-Ethylhexyl)Phthalate | 0.038328213 LB |
| 8085 | 8 | 85 CO | Montrose | Fuel Comb - Residential - Other | 123386 | Propionaldehyde | 0.199517067 LB |
| 8085 | 8 | 85 CO | Montrose | Fuel Comb - Residential - Other | 127184 | Tetrachloroethylene | 0.022576908 LB |
| 8085 | 8 | 85 CO | Montrose | Fuel Comb - Residential - Other | 50000 | Formaldehyde | 18.92541004 LB |
| 8085 | 8 | 85 CO | Montrose | Fuel Comb - Residential - Other | 71432 | Benzene | 1.20893923 LB |
| 8085 | 8 | 85 CO | Montrose | Fuel Comb - Residential - Other | 74839 | Methyl Bromide | 0.084007028 LB |
| 8085 | 8 | 85 CO | Montrose | Fuel Comb - Residential - Other | 74873 | Methyl Chloride | 0.27827309 LB |
| 8085 | 8 | 85 CO | Montrose | Fuel Comb - Residential - Other | 75070 | Acetaldehyde | 0.30253365 LB |
| 8085 | 8 | 85 CO | Montrose | Fuel Comb - Residential - Other | 75092 | Methylene Chloride | 0.152263051 LB |
| 8085 | 8 | 85 CO | Montrose | Fuel Comb - Residential - Other | 75150 | Carbon Disulfide | 0.068255723 LB |

| 8085 | 8 | 85 CO | Montrose | Fuel Comb - Residential - Other | 78591 Isophorone | 0.3045251 LB |
|---|---|---|---|---|---|---|
| 8085 | 8 | 85 CO | Montrose | Fuel Comb - Residential - Other | 98862 Acetophenone | 0.007875663 LB |
| 8085 | 8 | 85 CO | Montrose | Fuel Comb - Residential - Wood | 106990 1,3-Butadiene | 3201.875966 LB |
| 8085 | 8 | 85 CO | Montrose | Fuel Comb - Residential - Wood | 107028 Acrolein | 960.36562 LB |
| 8085 | 8 | 85 CO | Montrose | Fuel Comb - Residential - Wood | 108883 Toluene | 4529.804 LB |
| 8085 | 8 | 85 CO | Montrose | Fuel Comb - Residential - Wood | 108952 Phenol | 4620.02444 LB |
| 8085 | 8 | 85 CO | Montrose | Fuel Comb - Residential - Wood | 1319773 Cresol/Cresylic Acid (Mixed Isomers) | 3630.78982 LB |
| 8085 | 8 | 85 CO | Montrose | Fuel Comb - Residential - Wood | 50000 Formaldehyde | 19742.6452 LB |
| 8085 | 8 | 85 CO | Montrose | Fuel Comb - Residential - Wood | 71432 Benzene | 17439.49212 LB |
| 8085 | 8 | 85 CO | Montrose | Fuel Comb - Residential - Wood | 75070 Acetaldehyde | 8537.5952 LB |
| 8085 | 8 | 85 CO | Montrose | Fuel Comb - Residential - Wood | 92524 Biphenyl | 24.06426 LB |
| 8085 | 8 | 85 CO | Montrose | Fuel Comb - Residential - Wood | 95476 o-Xylene | 1299.4208 LB |
| 8085 | 8 | 85 CO | Montrose | Gas Stations | 100414 Ethyl Benzene | 38.247348 LB |
| 8085 | 8 | 85 CO | Montrose | Gas Stations | 106934 Ethylene Dibromide | 0.146548111 LB |
| 8085 | 8 | 85 CO | Montrose | Gas Stations | 107062 Ethylene Dichloride | 4.79051526 LB |
| 8085 | 8 | 85 CO | Montrose | Gas Stations | 108883 Toluene | 902.7241 LB |
| 8085 | 8 | 85 CO | Montrose | Gas Stations | 110543 Hexane | 1154.91514 LB |
| 8085 | 8 | 85 CO | Montrose | Gas Stations | 1330207 Xylenes (Mixed Isomers) | 359.485442 LB |
| 8085 | 8 | 85 CO | Montrose | Gas Stations | 540841 2,2,4-Trimethylpentane | 491.90806 LB |
| 8085 | 8 | 85 CO | Montrose | Gas Stations | 71432 Benzene | 4457.32948 LB |
| 8085 | 8 | 85 CO | Montrose | Gas Stations | 98828 Cumene | 7.6459828 LB |
| 8085 | 8 | 85 CO | Montrose | Industrial Processes - NEC | 50000 Formaldehyde | 817.06 LB |
| 8085 | 8 | 85 CO | Montrose | Industrial Processes - NEC | 71432 Benzene | 54.698 LB |
| 8085 | 8 | 85 CO | Montrose | Industrial Processes - NEC | 75070 Acetaldehyde | 151.188 LB |
| 8085 | 8 | 85 CO | Montrose | Industrial Processes - Petroleum Refineries | 67663 Chloroform | 2116 LB |
| 8085 | 8 | 85 CO | Montrose | Industrial Processes - Storage and Transfer | 100414 Ethyl Benzene | 42.888726 LB |
| 8085 | 8 | 85 CO | Montrose | Industrial Processes - Storage and Transfer | 108883 Toluene | 1132.90818 LB |
| 8085 | 8 | 85 CO | Montrose | Industrial Processes - Storage and Transfer | 110543 Hexane | 1456.59624 LB |
| 8085 | 8 | 85 CO | Montrose | Industrial Processes - Storage and Transfer | 1330207 Xylenes (Mixed Isomers) | 453.16248 LB |
| 8085 | 8 | 85 CO | Montrose | Industrial Processes - Storage and Transfer | 540841 2,2,4-Trimethylpentane | 606.9141 LB |
| 8085 | 8 | 85 CO | Montrose | Industrial Processes - Storage and Transfer | 71432 Benzene | 260.7222 LB |
| 8085 | 8 | 85 CO | Montrose | Industrial Processes - Storage and Transfer | 98828 Cumene | 9.7106416 LB |
| 8085 | 8 | 85 CO | Montrose | Miscellaneous Non-Industrial NEC | 100414 Ethyl Benzene | 175.778584 LB |
| 8085 | 8 | 85 CO | Montrose | Miscellaneous Non-Industrial NEC | 108883 Toluene | 866.274758 LB |
| 8085 | 8 | 85 CO | Montrose | Miscellaneous Non-Industrial NEC | 110543 Hexane | 466.908546 LB |
| 8085 | 8 | 85 CO | Montrose | Miscellaneous Non-Industrial NEC | 1330207 Xylenes (Mixed Isomers) | 490.377872 LB |
| 8085 | 8 | 85 CO | Montrose | Miscellaneous Non-Industrial NEC | 540841 2,2,4-Trimethylpentane | 468.094836 LB |
| 8085 | 8 | 85 CO | Montrose | Miscellaneous Non-Industrial NEC | 71432 Benzene | 95.545282 LB |
| 8085 | 8 | 85 CO | Montrose | Mobile - Aircraft | 100414 Ethyl Benzene | 32.99785863 LB |
| 8085 | 8 | 85 CO | Montrose | Mobile - Aircraft | 100425 Styrene | 30.88796335 LB |
| 8085 | 8 | 85 CO | Montrose | Mobile - Aircraft | 106990 1,3-Butadiene | 156.6628027 LB |
| 8085 | 8 | 85 CO | Montrose | Mobile - Aircraft | 107028 Acrolein | 182.5868909 LB |
| 8085 | 8 | 85 CO | Montrose | Mobile - Aircraft | 108383 m-Xylene | 3.23202827 LB |
| 8085 | 8 | 85 CO | Montrose | Mobile - Aircraft | 108883 Toluene | 196.6104832 LB |
| 8085 | 8 | 85 CO | Montrose | Mobile - Aircraft | 108952 Phenol | 53.88452186 LB |
| 8085 | 8 | 85 CO | Montrose | Mobile - Aircraft | 110543 Hexane | 9.5635226 LB |
| 8085 | 8 | 85 CO | Montrose | Mobile - Aircraft | 123386 Propionaldehyde | 62.56255879 LB |
| 8085 | 8 | 85 CO | Montrose | Mobile - Aircraft | 1330207 Xylenes (Mixed Isomers) | 108.467222 LB |
| 8085 | 8 | 85 CO | Montrose | Mobile - Aircraft | 50000 Formaldehyde | 1082.195138 LB |
| 8085 | 8 | 85 CO | Montrose | Mobile - Aircraft | 540841 2,2,4-Trimethylpentane | 3.73966886 LB |
| 8085 | 8 | 85 CO | Montrose | Mobile - Aircraft | 67561 Methanol | 133.9689195 LB |
| 8085 | 8 | 85 CO | Montrose | Mobile - Aircraft | 71432 Benzene | 198.0961592 LB |
| 8085 | 8 | 85 CO | Montrose | Mobile - Aircraft | 75070 Acetaldehyde | 371.2847601 LB |
| 8085 | 8 | 85 CO | Montrose | Mobile - Aircraft | 95476 o-Xylene | 2.97724488 LB |
| 8085 | 8 | 85 CO | Montrose | Mobile - Aircraft | 98828 Cumene | 0.222662929 LB |
| 8085 | 8 | 85 CO | Montrose | Mobile - Locomotives | 100414 Ethyl Benzene | 0.12679582 LB |
| 8085 | 8 | 85 CO | Montrose | Mobile - Locomotives | 100425 Styrene | 0.133135852 LB |
| 8085 | 8 | 85 CO | Montrose | Mobile - Locomotives | 106990 1,3-Butadiene | 0.203543364 LB |
| 8085 | 8 | 85 CO | Montrose | Mobile - Locomotives | 107028 Acrolein | 0.195899814 LB |
| 8085 | 8 | 85 CO | Montrose | Mobile - Locomotives | 108883 Toluene | 0.202873706 LB |
| 8085 | 8 | 85 CO | Montrose | Mobile - Locomotives | 110543 Hexane | 0.34868902 LB |
| 8085 | 8 | 85 CO | Montrose | Mobile - Locomotives | 123386 Propionaldehyde | 0.386727676 LB |
| 8085 | 8 | 85 CO | Montrose | Mobile - Locomotives | 1330207 Xylenes (Mixed Isomers) | 0.30431034 LB |
| 8085 | 8 | 85 CO | Montrose | Mobile - Locomotives | 50000 Formaldehyde | 2.71439086 LB |
| 8085 | 8 | 85 CO | Montrose | Mobile - Locomotives | 540841 2,2,4-Trimethylpentane | 0.142171928 LB |
| 8085 | 8 | 85 CO | Montrose | Mobile - Locomotives | 71432 Benzene | 0.162118532 LB |
| 8085 | 8 | 85 CO | Montrose | Mobile - Locomotives | 75070 Acetaldehyde | 1.1780359 LB |
| 8085 | 8 | 85 CO | Montrose | Mobile - Non-Road Equipment - Diesel | 100414 Ethyl Benzene | 126.8636907 LB |
| 8085 | 8 | 85 CO | Montrose | Mobile - Non-Road Equipment - Diesel | 100425 Styrene | 24.32758966 LB |
| 8085 | 8 | 85 CO | Montrose | Mobile - Non-Road Equipment - Diesel | 106990 1,3-Butadiene | 76.18127116 LB |
| 8085 | 8 | 85 CO | Montrose | Mobile - Non-Road Equipment - Diesel | 107028 Acrolein | 124.0625801 LB |
| 8085 | 8 | 85 CO | Montrose | Mobile - Non-Road Equipment - Diesel | 108383 m-Xylene | 13.03054 LB |
| 8085 | 8 | 85 CO | Montrose | Mobile - Non-Road Equipment - Diesel | 108883 Toluene | 633.3628363 LB |
| 8085 | 8 | 85 CO | Montrose | Mobile - Non-Road Equipment - Diesel | 110543 Hexane | 65.11980727 LB |
| 8085 | 8 | 85 CO | Montrose | Mobile - Non-Road Equipment - Diesel | 123386 Propionaldehyde | 484.6862954 LB |
| 8085 | 8 | 85 CO | Montrose | Mobile - Non-Road Equipment - Diesel | 1330207 Xylenes (Mixed Isomers) | 433.0412569 LB |
| 8085 | 8 | 85 CO | Montrose | Mobile - Non-Road Equipment - Diesel | 50000 Formaldehyde | 4843.953411 LB |
| 8085 | 8 | 85 CO | Montrose | Mobile - Non-Road Equipment - Diesel | 540841 2,2,4-Trimethylpentane | 39.94134809 LB |
| 8085 | 8 | 85 CO | Montrose | Mobile - Non-Road Equipment - Diesel | 71432 Benzene | 844.7861683 LB |
| 8085 | 8 | 85 CO | Montrose | Mobile - Non-Road Equipment - Diesel | 75070 Acetaldehyde | 2175.125869 LB |
| 8085 | 8 | 85 CO | Montrose | Mobile - Non-Road Equipment - Diesel | 95476 o-Xylene | 6.37516 LB |
| 8085 | 8 | 85 CO | Montrose | Mobile - Non-Road Equipment - Gasoline | 100414 Ethyl Benzene | 8548.970908 LB |
| 8085 | 8 | 85 CO | Montrose | Mobile - Non-Road Equipment - Gasoline | 100425 Styrene | 455.4696154 LB |
| 8085 | 8 | 85 CO | Montrose | Mobile - Non-Road Equipment - Gasoline | 106990 1,3-Butadiene | 1321.777593 LB |
| 8085 | 8 | 85 CO | Montrose | Mobile - Non-Road Equipment - Gasoline | 107028 Acrolein | 157.981012 LB |
| 8085 | 8 | 85 CO | Montrose | Mobile - Non-Road Equipment - Gasoline | 108383 m-Xylene | 2.7406 LB |
| 8085 | 8 | 85 CO | Montrose | Mobile - Non-Road Equipment - Gasoline | 108883 Toluene | 41755.35992 LB |

| 8085 | 8 | 85 CO | Montrose | Mobile - Non-Road Equipment - Gasoline | 110543 Hexane | 6492.651284 LB |
| 8085 | 8 | 85 CO | Montrose | Mobile - Non-Road Equipment - Gasoline | 123386 Propionaldehyde | 254.8382078 LB |
| 8085 | 8 | 85 CO | Montrose | Mobile - Non-Road Equipment - Gasoline | 1330207 Xylenes (Mixed Isomers) | 36601.41926 LB |
| 8085 | 8 | 85 CO | Montrose | Mobile - Non-Road Equipment - Gasoline | 50000 Formaldehyde | 2050.385062 LB |
| 8085 | 8 | 85 CO | Montrose | Mobile - Non-Road Equipment - Gasoline | 540841 2,2,4-Trimethylpentane | 16533.38622 LB |
| 8085 | 8 | 85 CO | Montrose | Mobile - Non-Road Equipment - Gasoline | 71432 Benzene | 10797.5158 LB |
| 8085 | 8 | 85 CO | Montrose | Mobile - Non-Road Equipment - Gasoline | 75070 Acetaldehyde | 841.3843306 LB |
| 8085 | 8 | 85 CO | Montrose | Mobile - Non-Road Equipment - Gasoline | 95476 o-Xylene | 1.340834 LB |
| 8085 | 8 | 85 CO | Montrose | Mobile - Non-Road Equipment - Other | 100425 Styrene | 0.225786282 LB |
| 8085 | 8 | 85 CO | Montrose | Mobile - Non-Road Equipment - Other | 106990 1,3-Butadiene | 1.232710124 LB |
| 8085 | 8 | 85 CO | Montrose | Mobile - Non-Road Equipment - Other | 108383 m-Xylene | 0.688173745 LB |
| 8085 | 8 | 85 CO | Montrose | Mobile - Non-Road Equipment - Other | 108883 Toluene | 1.24153328 LB |
| 8085 | 8 | 85 CO | Montrose | Mobile - Non-Road Equipment - Other | 123386 Propionaldehyde | 0.59786745 LB |
| 8085 | 8 | 85 CO | Montrose | Mobile - Non-Road Equipment - Other | 50000 Formaldehyde | 9.31780512 LB |
| 8085 | 8 | 85 CO | Montrose | Mobile - Non-Road Equipment - Other | 540841 2,2,4-Trimethylpentane | 0.3887998 LB |
| 8085 | 8 | 85 CO | Montrose | Mobile - Non-Road Equipment - Other | 71432 Benzene | 1.681938802 LB |
| 8085 | 8 | 85 CO | Montrose | Mobile - Non-Road Equipment - Other | 75070 Acetaldehyde | 3.231174098 LB |
| 8085 | 8 | 85 CO | Montrose | Mobile - Non-Road Equipment - Other | 95476 o-Xylene | 0.357174816 LB |
| 8085 | 8 | 85 CO | Montrose | Mobile - On-Road Diesel Heavy Duty Vehicles | 100414 Ethyl Benzene | 122.C327306 LB |
| 8085 | 8 | 85 CO | Montrose | Mobile - On-Road Diesel Heavy Duty Vehicles | 100425 Styrene | 55.1525908 LB |
| 8085 | 8 | 85 CO | Montrose | Mobile - On-Road Diesel Heavy Duty Vehicles | 106990 1,3-Butadiene | 123.9880228 LB |
| 8085 | 8 | 85 CO | Montrose | Mobile - On-Road Diesel Heavy Duty Vehicles | 107028 Acrolein | 294.92125316 LB |
| 8085 | 8 | 85 CO | Montrose | Mobile - On-Road Diesel Heavy Duty Vehicles | 108883 Toluene | 189.1971624 LB |
| 8085 | 8 | 85 CO | Montrose | Mobile - On-Road Diesel Heavy Duty Vehicles | 110543 Hexane | 91.752865 LB |
| 8085 | 8 | 85 CO | Montrose | Mobile - On-Road Diesel Heavy Duty Vehicles | 123386 Propionaldehyde | 201.8777786 LB |
| 8085 | 8 | 85 CO | Montrose | Mobile - On-Road Diesel Heavy Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 165.3398956 LB |
| 8085 | 8 | 85 CO | Montrose | Mobile - On-Road Diesel Heavy Duty Vehicles | 50000 Formaldehyde | 3648.281592 LB |
| 8085 | 8 | 85 CO | Montrose | Mobile - On-Road Diesel Heavy Duty Vehicles | 540841 2,2,4-Trimethylpentane | 88.9126314 LB |
| 8085 | 8 | 85 CO | Montrose | Mobile - On-Road Diesel Heavy Duty Vehicles | 71432 Benzene | 350.7460968 LB |
| 8085 | 8 | 85 CO | Montrose | Mobile - On-Road Diesel Heavy Duty Vehicles | 75070 Acetaldehyde | 1609.557414 LB |
| 8085 | 8 | 85 CO | Montrose | Mobile - On-Road Diesel Light Duty Vehicles | 100414 Ethyl Benzene | 6.32441142 LB |
| 8085 | 8 | 85 CO | Montrose | Mobile - On-Road Diesel Light Duty Vehicles | 100425 Styrene | 2.99957768 LB |
| 8085 | 8 | 85 CO | Montrose | Mobile - On-Road Diesel Light Duty Vehicles | 106990 1,3-Butadiene | 6.70351348 LB |
| 8085 | 8 | 85 CO | Montrose | Mobile - On-Road Diesel Light Duty Vehicles | 107028 Acrolein | 15.54366228 LB |
| 8085 | 8 | 85 CO | Montrose | Mobile - On-Road Diesel Light Duty Vehicles | 108883 Toluene | 10.07500052 LB |
| 8085 | 8 | 85 CO | Montrose | Mobile - On-Road Diesel Light Duty Vehicles | 110543 Hexane | 4.7221897 LB |
| 8085 | 8 | 85 CO | Montrose | Mobile - On-Road Diesel Light Duty Vehicles | 123386 Propionaldehyde | 10.8255983 LB |
| 8085 | 8 | 85 CO | Montrose | Mobile - On-Road Diesel Light Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 8.8045822 LB |
| 8085 | 8 | 85 CO | Montrose | Mobile - On-Road Diesel Light Duty Vehicles | 50000 Formaldehyde | 187.6305038 LB |
| 8085 | 8 | 85 CO | Montrose | Mobile - On-Road Diesel Light Duty Vehicles | 540841 2,2,4-Trimethylpentane | 4.4486759 LB |
| 8085 | 8 | 85 CO | Montrose | Mobile - On-Road Diesel Light Duty Vehicles | 71432 Benzene | 18.43581988 LB |
| 8085 | 8 | 85 CO | Montrose | Mobile - On-Road Diesel Light Duty Vehicles | 75070 Acetaldehyde | 84.0993356 LB |
| 8085 | 8 | 85 CO | Montrose | Mobile - On-Road Gasoline Heavy Duty Vehicles | 100414 Ethyl Benzene | 622.124586 LB |
| 8085 | 8 | 85 CO | Montrose | Mobile - On-Road Gasoline Heavy Duty Vehicles | 100425 Styrene | 24.730314 LB |
| 8085 | 8 | 85 CO | Montrose | Mobile - On-Road Gasoline Heavy Duty Vehicles | 106990 1,3-Butadiene | 138.484212 LB |
| 8085 | 8 | 85 CO | Montrose | Mobile - On-Road Gasoline Heavy Duty Vehicles | 107028 Acrolein | 15.5583186 LB |
| 8085 | 8 | 85 CO | Montrose | Mobile - On-Road Gasoline Heavy Duty Vehicles | 108883 Toluene | 2978.95216 LB |
| 8085 | 8 | 85 CO | Montrose | Mobile - On-Road Gasoline Heavy Duty Vehicles | 110543 Hexane | 560.687568 LB |
| 8085 | 8 | 85 CO | Montrose | Mobile - On-Road Gasoline Heavy Duty Vehicles | 123386 Propionaldehyde | 20.842252 LB |
| 8085 | 8 | 85 CO | Montrose | Mobile - On-Road Gasoline Heavy Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 2234.36068 LB |
| 8085 | 8 | 85 CO | Montrose | Mobile - On-Road Gasoline Heavy Duty Vehicles | 50000 Formaldehyde | 296.85638 LB |
| 8085 | 8 | 85 CO | Montrose | Mobile - On-Road Gasoline Heavy Duty Vehicles | 540841 2,2,4-Trimethylpentane | 620.683698 LB |
| 8085 | 8 | 85 CO | Montrose | Mobile - On-Road Gasoline Heavy Duty Vehicles | 71432 Benzene | 1192.349458 LB |
| 8085 | 8 | 85 CO | Montrose | Mobile - On-Road Gasoline Heavy Duty Vehicles | 75070 Acetaldehyde | 224.09362 LB |
| 8085 | 8 | 85 CO | Montrose | Mobile - On-Road Gasoline Light Duty Vehicles | 100414 Ethyl Benzene | 13093.57801 LB |
| 8085 | 8 | 85 CO | Montrose | Mobile - On-Road Gasoline Light Duty Vehicles | 100425 Styrene | 479.2175928 LB |
| 8085 | 8 | 85 CO | Montrose | Mobile - On-Road Gasoline Light Duty Vehicles | 106990 1,3-Butadiene | 2767.916941 LB |
| 8085 | 8 | 85 CO | Montrose | Mobile - On-Road Gasoline Light Duty Vehicles | 107028 Acrolein | 302.8637208 LB |
| 8085 | 8 | 85 CO | Montrose | Mobile - On-Road Gasoline Light Duty Vehicles | 108883 Toluene | 63718.4171 LB |
| 8085 | 8 | 85 CO | Montrose | Mobile - On-Road Gasoline Light Duty Vehicles | 110543 Hexane | 12199.09501 LB |
| 8085 | 8 | 85 CO | Montrose | Mobile - On-Road Gasoline Light Duty Vehicles | 123386 Propionaldehyde | 403.7612666 LB |
| 8085 | 8 | 85 CO | Montrose | Mobile - On-Road Gasoline Light Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 46823.5224 LB |
| 8085 | 8 | 85 CO | Montrose | Mobile - On-Road Gasoline Light Duty Vehicles | 50000 Formaldehyde | 5609.82488 LB |
| 8085 | 8 | 85 CO | Montrose | Mobile - On-Road Gasoline Light Duty Vehicles | 540841 2,2,4-Trimethylpentane | 13384.39798 LB |
| 8085 | 8 | 85 CO | Montrose | Mobile - On-Road Gasoline Light Duty Vehicles | 71432 Benzene | 23719.60975 LB |
| 8085 | 8 | 85 CO | Montrose | Mobile - On-Road Gasoline Light Duty Vehicles | 75070 Acetaldehyde | 4378.746562 LB |
| 8085 | 8 | 85 CO | Montrose | Solvent - Consumer & Commercial Solvent Use | 100414 Ethyl Benzene | 28.653 LB |
| 8085 | 8 | 85 CO | Montrose | Solvent - Consumer & Commercial Solvent Use | 108883 Toluene | 995.60372 LB |
| 8085 | 8 | 85 CO | Montrose | Solvent - Consumer & Commercial Solvent Use | 1330207 Xylenes (Mixed Isomers) | 151.9856 LB |
| 8085 | 8 | 85 CO | Montrose | Solvent - Consumer & Commercial Solvent Use | 67561 Methanol | 45944.014 LB |
| 8085 | 8 | 85 CO | Montrose | Solvent - Dry Cleaning | 127184 Tetrachloroethylene | 3550.8 LB |
| 8085 | 8 | 85 CO | Montrose | Solvent - Industrial Surface Coating & Solvent Use | 100414 Ethyl Benzene | 2.358 LB |
| 8085 | 8 | 85 CO | Montrose | Solvent - Industrial Surface Coating & Solvent Use | 108101 Methyl Isobutyl Ketone | 2763.82 LB |
| 8085 | 8 | 85 CO | Montrose | Solvent - Industrial Surface Coating & Solvent Use | 108883 Toluene | 357.165 LB |
| 8085 | 8 | 85 CO | Montrose | Solvent - Industrial Surface Coating & Solvent Use | 1330207 Xylenes (Mixed Isomers) | 235.846 LB |
| 8085 | 8 | 85 CO | Montrose | Solvent - Industrial Surface Coating & Solvent Use | 67561 Methanol | 57.246 LB |
| 8085 | 8 | 85 CO | Montrose | Solvent - Industrial Surface Coating & Solvent Use | 71556 Methyl Chloroform | 3975.36 LB |
| 8085 | 8 | 85 CO | Montrose | Solvent - Non-Industrial Surface Coating | 100414 Ethyl Benzene | 303.621 LB |
| 8085 | 8 | 85 CO | Montrose | Solvent - Non-Industrial Surface Coating | 100425 Styrene | 124.876 LB |
| 8085 | 8 | 85 CO | Montrose | Solvent - Non-Industrial Surface Coating | 101688 4,4'-Methylenediphenyl Diisocyanate | 17.1399 LB |
| 8085 | 8 | 85 CO | Montrose | Solvent - Non-Industrial Surface Coating | 107211 Ethylene Glycol | 6181.38 LB |
| 8085 | 8 | 85 CO | Montrose | Solvent - Non-Industrial Surface Coating | 108054 Vinyl Acetate | 14.6913 LB |
| 8085 | 8 | 85 CO | Montrose | Solvent - Non-Industrial Surface Coating | 108101 Methyl Isobutyl Ketone | 368.508 LB |
| 8085 | 8 | 85 CO | Montrose | Solvent - Non-Industrial Surface Coating | 108883 Toluene | 2855.02 LB |
| 8085 | 8 | 85 CO | Montrose | Solvent - Non-Industrial Surface Coating | 110543 Hexane | 18.3642 LB |
| 8085 | 8 | 85 CO | Montrose | Solvent - Non-Industrial Surface Coating | 117817 Bis(2-Ethylhexyl)Phthalate | 3.67283 LB |
| 8085 | 8 | 85 CO | Montrose | Solvent - Non-Industrial Surface Coating | 121448 Triethylamine | 7.34567 LB |

BLM_0046547

| 8085 | 8 | 85 | CO | Montrose | Solvent - Non-Industrial Surface Coating | 123911 | p-Dioxane | 2.44856 | LB |
| 8085 | 8 | 85 | CO | Montrose | Solvent - Non-Industrial Surface Coating | 127184 | Tetrachloroethylene | 7.34567 | LB |
| 8085 | 8 | 85 | CO | Montrose | Solvent - Non-Industrial Surface Coating | 131113 | Dimethyl Phthalate | 1.22428 | LB |
| 8085 | 8 | 85 | CO | Montrose | Solvent - Non-Industrial Surface Coating | 1330207 | Xylenes (Mixed Isomers) | 3490.42 | LB |
| 8085 | 8 | 85 | CO | Montrose | Solvent - Non-Industrial Surface Coating | 50000 | Formaldehyde | 2.44856 | LB |
| 8085 | 8 | 85 | CO | Montrose | Solvent - Non-Industrial Surface Coating | 584849 | 2,4-Toluene Diisocyanate | 2.44856 | LB |
| 8085 | 8 | 85 | CO | Montrose | Solvent - Non-Industrial Surface Coating | 67561 | Methanol | 1234.07 | LB |
| 8085 | 8 | 85 | CO | Montrose | Solvent - Non-Industrial Surface Coating | 71556 | Methyl Chloroform | 1142.25 | LB |
| 8085 | 8 | 85 | CO | Montrose | Solvent - Non-Industrial Surface Coating | 75070 | Acetaldehyde | 12.2428 | LB |
| 8085 | 8 | 85 | CO | Montrose | Solvent - Non-Industrial Surface Coating | 75092 | Methylene Chloride | 730.894 | LB |
| 8085 | 8 | 85 | CO | Montrose | Solvent - Non-Industrial Surface Coating | 80626 | Methyl Methacrylate | 14.6913 | LB |
| 8085 | 8 | 85 | CO | Montrose | Solvent - Non-Industrial Surface Coating | 84742 | Dibutyl Phthalate | 2.44856 | LB |
| 8085 | 8 | 85 | CO | Montrose | Solvent - Non-Industrial Surface Coating | 98828 | Cumene | 46.5226 | LB |
| 8085 | 8 | 85 | CO | Montrose | Waste Disposal | 100414 | Ethyl Benzene | 13.86134 | LB |
| 8085 | 8 | 85 | CO | Montrose | Waste Disposal | 100425 | Styrene | 3239.42014 | LB |
| 8085 | 8 | 85 | CO | Montrose | Waste Disposal | 100447 | Benzyl Chloride | 0.01478424 | LB |
| 8085 | 8 | 85 | CO | Montrose | Waste Disposal | 106467 | 1,4-Dichlorobenzene | 0.536201 | LB |
| 8085 | 8 | 85 | CO | Montrose | Waste Disposal | 106898 | Epichlorohydrin | 0.00817928 | LB |
| 8085 | 8 | 85 | CO | Montrose | Waste Disposal | 106990 | 1,3-Butadiene | 0.0454204 | LB |
| 8085 | 8 | 85 | CO | Montrose | Waste Disposal | 107028 | Acrolein | 135.974878 | LB |
| 8085 | 8 | 85 | CO | Montrose | Waste Disposal | 107051 | Allyl Chloride | 0.0351058 | LB |
| 8085 | 8 | 85 | CO | Montrose | Waste Disposal | 107131 | Acrylonitrile | 77.798496 | LB |
| 8085 | 8 | 85 | CO | Montrose | Waste Disposal | 108054 | Vinyl Acetate | 0.1386134 | LB |
| 8085 | 8 | 85 | CO | Montrose | Waste Disposal | 108101 | Methyl Isobutyl Ketone | 4.86776 | LB |
| 8085 | 8 | 85 | CO | Montrose | Waste Disposal | 108883 | Toluene | 22.2578 | LB |
| 8085 | 8 | 85 | CO | Montrose | Waste Disposal | 108907 | Chlorobenzene | 2.728174 | LB |
| 8085 | 8 | 85 | CO | Montrose | Waste Disposal | 108952 | Phenol | 611.93 | LB |
| 8085 | 8 | 85 | CO | Montrose | Waste Disposal | 118741 | Hexachlorobenzene | 0.0961604 | LB |
| 8085 | 8 | 85 | CO | Montrose | Waste Disposal | 120821 | 1,2,4-Trichlorobenzene | 0.5830552 | LB |
| 8085 | 8 | 85 | CO | Montrose | Waste Disposal | 121142 | 2,4-Dinitrotoluene | 0.0870406 | LB |
| 8085 | 8 | 85 | CO | Montrose | Waste Disposal | 121697 | N,N-Dimethylaniline | 0.582684 | LB |
| 8085 | 8 | 85 | CO | Montrose | Waste Disposal | 123386 | Propionaldehyde | 0.00633352 | LB |
| 8085 | 8 | 85 | CO | Montrose | Waste Disposal | 123911 | p-Dioxane | 0.0323914 | LB |
| 8085 | 8 | 85 | CO | Montrose | Waste Disposal | 126998 | Chloroprene | 0.0430678 | LB |
| 8085 | 8 | 85 | CO | Montrose | Waste Disposal | 127184 | Tetrachloroethylene | 149.68688 | LB |
| 8085 | 8 | 85 | CO | Montrose | Waste Disposal | 132649 | Dibenzofuran | 0 | LB |
| 8085 | 8 | 85 | CO | Montrose | Waste Disposal | 1330207 | Xylenes (Mixed Isomers) | 108.2126 | LB |
| 8085 | 8 | 85 | CO | Montrose | Waste Disposal | 140885 | Ethyl Acrylate | 0.00316676 | LB |
| 8085 | 8 | 85 | CO | Montrose | Waste Disposal | 1634044 | Methyl Tert-Butyl Ether | 0.11527 | LB |
| 8085 | 8 | 85 | CO | Montrose | Waste Disposal | 50000 | Formaldehyde | 0.0356486 | LB |
| 8085 | 8 | 85 | CO | Montrose | Waste Disposal | 56235 | Carbon Tetrachloride | 2.02672 | LB |
| 8085 | 8 | 85 | CO | Montrose | Waste Disposal | 67561 | Methanol | 20.6292 | LB |
| 8085 | 8 | 85 | CO | Montrose | Waste Disposal | 67663 | Chloroform | 89.55366 | LB |
| 8085 | 8 | 85 | CO | Montrose | Waste Disposal | 71432 | Benzene | 5432.12844 | LB |
| 8085 | 8 | 85 | CO | Montrose | Waste Disposal | 71556 | Methyl Chloroform | 1.018792 | LB |
| 8085 | 8 | 85 | CO | Montrose | Waste Disposal | 75014 | Vinyl Chloride | 105.3021423 | LB |
| 8085 | 8 | 85 | CO | Montrose | Waste Disposal | 75058 | Acetonitrile | 0.624304 | LB |
| 8085 | 8 | 85 | CO | Montrose | Waste Disposal | 75070 | Acetaldehyde | 1873.500968 | LB |
| 8085 | 8 | 85 | CO | Montrose | Waste Disposal | 75092 | Methylene Chloride | 295.127114 | LB |
| 8085 | 8 | 85 | CO | Montrose | Waste Disposal | 75150 | Carbon Disulfide | 7.81736 | LB |
| 8085 | 8 | 85 | CO | Montrose | Waste Disposal | 75218 | Ethylene Oxide | 0.401726 | LB |
| 8085 | 8 | 85 | CO | Montrose | Waste Disposal | 75354 | Vinylidene Chloride | 0.76545 | LB |
| 8085 | 8 | 85 | CO | Montrose | Waste Disposal | 75569 | Propylene Oxide | 1.32461 | LB |
| 8085 | 8 | 85 | CO | Montrose | Waste Disposal | 77474 | Hexachlorocyclopentadiene | 0.00105982 | LB |
| 8085 | 8 | 85 | CO | Montrose | Waste Disposal | 77781 | Dimethyl Sulfate | 0.00237054 | LB |
| 8085 | 8 | 85 | CO | Montrose | Waste Disposal | 78875 | Propylene Dichloride | 0.0208102 | LB |
| 8085 | 8 | 85 | CO | Montrose | Waste Disposal | 79005 | 1,1,2-Trichloroethane | 0.0021172 | LB |
| 8085 | 8 | 85 | CO | Montrose | Waste Disposal | 79016 | Trichloroethylene | 0.55373 | LB |
| 8085 | 8 | 85 | CO | Montrose | Waste Disposal | 79345 | 1,1,2,2-Tetrachloroethane | 0.00316676 | LB |
| 8085 | 8 | 85 | CO | Montrose | Waste Disposal | 79469 | 2-Nitropropane | 0.000528396 | LB |
| 8085 | 8 | 85 | CO | Montrose | Waste Disposal | 80626 | Methyl Methacrylate | 0.562778 | LB |
| 8085 | 8 | 85 | CO | Montrose | Waste Disposal | 87683 | Hexachlorobutadiene | 0.00131918 | LB |
| 8085 | 8 | 85 | CO | Montrose | Waste Disposal | 87865 | Pentachlorophenol | 0.231659 | LB |
| 8085 | 8 | 85 | CO | Montrose | Waste Disposal | 92524 | Biphenyl | 0.13608 | LB |
| 8085 | 8 | 85 | CO | Montrose | Waste Disposal | 95534 | o-Toluidine | 0.00316676 | LB |
| 8085 | 8 | 85 | CO | Montrose | Waste Disposal | 98828 | Cumene | 0 | LB |
| 8085 | 8 | 85 | CO | Montrose | Waste Disposal | 98953 | Nitrobenzene | 0.01187082 | LB |
| 8087 | 8 | 87 | CO | Morgan | Biogenics - Vegetation and soil | 50000 | Formaldehyde | 285.7704472 | TON |
| 8087 | 8 | 87 | CO | Morgan | Biogenics - Vegetation and soil | 67561 | Methanol | 1294.870209 | TON |
| 8087 | 8 | 87 | CO | Morgan | Bulk Gasoline Terminals | 71432 | Benzene | 91.14 | LB |
| 8087 | 8 | 87 | CO | Morgan | Commercial Cooking | 100027 | 4-Nitrophenol | 2.143868 | LB |
| 8087 | 8 | 87 | CO | Morgan | Commercial Cooking | 100414 | Ethyl Benzene | 16.902 | LB |
| 8087 | 8 | 87 | CO | Morgan | Commercial Cooking | 100425 | Styrene | 86.75484 | LB |
| 8087 | 8 | 87 | CO | Morgan | Commercial Cooking | 106445 | p-Cresol | 1.3664862 | LB |
| 8087 | 8 | 87 | CO | Morgan | Commercial Cooking | 107062 | Ethylene Dichloride | 6.815572 | LB |
| 8087 | 8 | 87 | CO | Morgan | Commercial Cooking | 108883 | Toluene | 79.40012 | LB |
| 8087 | 8 | 87 | CO | Morgan | Commercial Cooking | 108952 | Phenol | 9.745474 | LB |
| 8087 | 8 | 87 | CO | Morgan | Commercial Cooking | 123386 | Propionaldehyde | 35.03612 | LB |
| 8087 | 8 | 87 | CO | Morgan | Commercial Cooking | 1330207 | Xylenes (Mixed Isomers) | 0.065055 | LB |
| 8087 | 8 | 87 | CO | Morgan | Commercial Cooking | 50000 | Formaldehyde | 185.0542 | LB |
| 8087 | 8 | 87 | CO | Morgan | Commercial Cooking | 71432 | Benzene | 232.359 | LB |
| 8087 | 8 | 87 | CO | Morgan | Commercial Cooking | 75070 | Acetaldehyde | 133.41326 | LB |
| 8087 | 8 | 87 | CO | Morgan | Commercial Cooking | 84742 | Dibutyl Phthalate | 0.7858792 | LB |
| 8087 | 8 | 87 | CO | Morgan | Commercial Cooking | 92524 | Biphenyl | 1.1575398 | LB |
| 8087 | 8 | 87 | CO | Morgan | Commercial Cooking | 95476 | o-Xylene | 13.91129 | LB |
| 8087 | 8 | 87 | CO | Morgan | Commercial Cooking | 95487 | o-Cresol | 0.6837046 | LB |
| 8087 | 8 | 87 | CO | Morgan | Commercial Cooking | 98862 | Acetophenone | 1.0422904 | LB |

BLM_0046548

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8087 | 8 | 87 CO | Morgan | Fires - Prescribed Fires | 106990 1,3-Butadiene | 9.776565286 LB |
| 8087 | 8 | 87 CO | Morgan | Fires - Prescribed Fires | 107028 Acrolein | 10.23521897 LB |
| 8087 | 8 | 87 CO | Morgan | Fires - Prescribed Fires | 108883 Toluene | 13.71736598 LB |
| 8087 | 8 | 87 CO | Morgan | Fires - Prescribed Fires | 110543 Hexane | 0.399550894 LB |
| 8087 | 8 | 87 CO | Morgan | Fires - Prescribed Fires | 1330207 Xylenes (Mixed Isomers) | 5.841799504 LB |
| 8087 | 8 | 87 CO | Morgan | Fires - Prescribed Fires | 463581 Carbonyl Sulfide | 0.012890582 LB |
| 8087 | 8 | 87 CO | Morgan | Fires - Prescribed Fires | 50000 Formaldehyde | 62.15964348 LB |
| 8087 | 8 | 87 CO | Morgan | Fires - Prescribed Fires | 71432 Benzene | 27.15712579 LB |
| 8087 | 8 | 87 CO | Morgan | Fires - Prescribed Fires | 74873 Methyl Chloride | 3.097722816 LB |
| 8087 | 8 | 87 CO | Morgan | Fires - Prescribed Fires | 75070 Acetaldehyde | 9.855019205 LB |
| 8087 | 8 | 87 CO | Morgan | Fuel Comb - Comm/Institutional - Natural Gas | 108883 Toluene | 5.358727 LB |
| 8087 | 8 | 87 CO | Morgan | Fuel Comb - Comm/Institutional - Natural Gas | 110543 Hexane | 2836.9725 LB |
| 8087 | 8 | 87 CO | Morgan | Fuel Comb - Comm/Institutional - Natural Gas | 50000 Formaldehyde | 114.9345 LB |
| 8087 | 8 | 87 CO | Morgan | Fuel Comb - Comm/Institutional - Natural Gas | 71432 Benzene | 3.3097994 LB |
| 8087 | 8 | 87 CO | Morgan | Fuel Comb - Electric Generation - Coal | 100414 Ethyl Benzene | 192.052 LB |
| 8087 | 8 | 87 CO | Morgan | Fuel Comb - Electric Generation - Coal | 100425 Styrene | 51.0777 LB |
| 8087 | 8 | 87 CO | Morgan | Fuel Comb - Electric Generation - Coal | 100447 Benzyl Chloride | 1430.18 LB |
| 8087 | 8 | 87 CO | Morgan | Fuel Comb - Electric Generation - Coal | 106934 Ethylene Dibromide | 2.45173 LB |
| 8087 | 8 | 87 CO | Morgan | Fuel Comb - Electric Generation - Coal | 107028 Acrolein | 592.501 LB |
| 8087 | 8 | 87 CO | Morgan | Fuel Comb - Electric Generation - Coal | 107062 Ethylene Dichloride | 81.7243 LB |
| 8087 | 8 | 87 CO | Morgan | Fuel Comb - Electric Generation - Coal | 108054 Vinyl Acetate | 15.5276 LB |
| 8087 | 8 | 87 CO | Morgan | Fuel Comb - Electric Generation - Coal | 108883 Toluene | 490.346 LB |
| 8087 | 8 | 87 CO | Morgan | Fuel Comb - Electric Generation - Coal | 108907 Chlorobenzene | 44.9484 LB |
| 8087 | 8 | 87 CO | Morgan | Fuel Comb - Electric Generation - Coal | 108952 Phenol | 32.6897 LB |
| 8087 | 8 | 87 CO | Morgan | Fuel Comb - Electric Generation - Coal | 110543 Hexane | 136.888 LB |
| 8087 | 8 | 87 CO | Morgan | Fuel Comb - Electric Generation - Coal | 117817 Bis(2-Ethylhexyl)Phthalate | 149.147 LB |
| 8087 | 8 | 87 CO | Morgan | Fuel Comb - Electric Generation - Coal | 121142 2,4-Dinitrotoluene | 0.57207 LB |
| 8087 | 8 | 87 CO | Morgan | Fuel Comb - Electric Generation - Coal | 123386 Propionaldehyde | 776.381 LB |
| 8087 | 8 | 87 CO | Morgan | Fuel Comb - Electric Generation - Coal | 127184 Tetrachloroethylene | 87.8536 LB |
| 8087 | 8 | 87 CO | Morgan | Fuel Comb - Electric Generation - Coal | 1330207 Xylenes (Mixed Isomers) | 75.595 LB |
| 8087 | 8 | 87 CO | Morgan | Fuel Comb - Electric Generation - Coal | 1634044 Methyl Tert-Butyl Ether | 71.5088 LB |
| 8087 | 8 | 87 CO | Morgan | Fuel Comb - Electric Generation - Coal | 50000 Formaldehyde | 490.346 LB |
| 8087 | 8 | 87 CO | Morgan | Fuel Comb - Electric Generation - Coal | 532274 2-Chloroacetophenone | 14.3018 LB |
| 8087 | 8 | 87 CO | Morgan | Fuel Comb - Electric Generation - Coal | 60344 Methylhydrazine | 347.328 LB |
| 8087 | 8 | 87 CO | Morgan | Fuel Comb - Electric Generation - Coal | 67663 Chloroform | 120.543 LB |
| 8087 | 8 | 87 CO | Morgan | Fuel Comb - Electric Generation - Coal | 71432 Benzene | 2656.04 LB |
| 8087 | 8 | 87 CO | Morgan | Fuel Comb - Electric Generation - Coal | 74839 Methyl Bromide | 326.897 LB |
| 8087 | 8 | 87 CO | Morgan | Fuel Comb - Electric Generation - Coal | 74873 Methyl Chloride | 1082.85 LB |
| 8087 | 8 | 87 CO | Morgan | Fuel Comb - Electric Generation - Coal | 75003 Ethyl Chloride | 85.8105 LB |
| 8087 | 8 | 87 CO | Morgan | Fuel Comb - Electric Generation - Coal | 75070 Acetaldehyde | 1164.57 LB |
| 8087 | 8 | 87 CO | Morgan | Fuel Comb - Electric Generation - Coal | 75092 Methylene Chloride | 592.501 LB |
| 8087 | 8 | 87 CO | Morgan | Fuel Comb - Electric Generation - Coal | 75150 Carbon Disulfide | 265.604 LB |
| 8087 | 8 | 87 CO | Morgan | Fuel Comb - Electric Generation - Coal | 75252 Bromoform | 79.6812 LB |
| 8087 | 8 | 87 CO | Morgan | Fuel Comb - Electric Generation - Coal | 77781 Dimethyl Sulfate | 98.0692 LB |
| 8087 | 8 | 87 CO | Morgan | Fuel Comb - Electric Generation - Coal | 78591 Isophorone | 1185 LB |
| 8087 | 8 | 87 CO | Morgan | Fuel Comb - Electric Generation - Coal | 80626 Methyl Methacrylate | 40.8622 LB |
| 8087 | 8 | 87 CO | Morgan | Fuel Comb - Electric Generation - Coal | 92524 Biphenyl | 3.47328 LB |
| 8087 | 8 | 87 CO | Morgan | Fuel Comb - Electric Generation - Coal | 98828 Cumene | 10.8285 LB |
| 8087 | 8 | 87 CO | Morgan | Fuel Comb - Electric Generation - Coal | 98862 Acetophenone | 30.6466 LB |
| 8087 | 8 | 87 CO | Morgan | Fuel Comb - Industrial Boilers, ICEs - Coal | 50000 Formaldehyde | 144.906 LB |
| 8087 | 8 | 87 CO | Morgan | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 100414 Ethyl Benzene | 112.3161 LB |
| 8087 | 8 | 87 CO | Morgan | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 100425 Styrene | 2.466 LB |
| 8087 | 8 | 87 CO | Morgan | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 106934 Ethylene Dibromide | 3.303 LB |
| 8087 | 8 | 87 CO | Morgan | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 106990 1,3-Butadiene | 262.7794 LB |
| 8087 | 8 | 87 CO | Morgan | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 107028 Acrolein | 4611.984 LB |
| 8087 | 8 | 87 CO | Morgan | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 107062 Ethylene Dichloride | 1.899 LB |
| 8087 | 8 | 87 CO | Morgan | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 108883 Toluene | 653.77159 LB |
| 8087 | 8 | 87 CO | Morgan | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 108907 Chlorobenzene | 1.998 LB |
| 8087 | 8 | 87 CO | Morgan | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 108952 Phenol | 50.16946 LB |
| 8087 | 8 | 87 CO | Morgan | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 110543 Hexane | 2798.889 LB |
| 8087 | 8 | 87 CO | Morgan | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 127184 Tetrachloroethylene | 1.098644 LB |
| 8087 | 8 | 87 CO | Morgan | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 1330207 Xylenes (Mixed Isomers) | 291.8374 LB |
| 8087 | 8 | 87 CO | Morgan | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 50000 Formaldehyde | 61007.457 LB |
| 8087 | 8 | 87 CO | Morgan | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 540841 2,2,4-Trimethylpentane | 148.8204 LB |
| 8087 | 8 | 87 CO | Morgan | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 542756 1,3-Dichloropropene | 1.971 LB |
| 8087 | 8 | 87 CO | Morgan | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 56235 Carbon Tetrachloride | 2.7315 LB |
| 8087 | 8 | 87 CO | Morgan | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 67561 Methanol | 1715.712 LB |
| 8087 | 8 | 87 CO | Morgan | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 67663 Chloroform | 2.1195 LB |
| 8087 | 8 | 87 CO | Morgan | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 71432 Benzene | 842.833585 LB |
| 8087 | 8 | 87 CO | Morgan | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 75003 Ethyl Chloride | 0.828413 LB |
| 8087 | 8 | 87 CO | Morgan | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 75014 Vinyl Chloride | 7.71222 LB |
| 8087 | 8 | 87 CO | Morgan | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 75070 Acetaldehyde | 6079.4 LB |
| 8087 | 8 | 87 CO | Morgan | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 75092 Methylene Chloride | 22.16138 LB |
| 8087 | 8 | 87 CO | Morgan | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 75343 Ethylidene Dichloride | 1.7595 LB |
| 8087 | 8 | 87 CO | Morgan | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 78875 Propylene Dichloride | 2.007 LB |
| 8087 | 8 | 87 CO | Morgan | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 79005 1,1,2-Trichloroethane | 2.3715 LB |
| 8087 | 8 | 87 CO | Morgan | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 79345 1,1,2,2-Tetrachloroethane | 7.08944 LB |
| 8087 | 8 | 87 CO | Morgan | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 92524 Biphenyl | 94.09405 LB |
| 8087 | 8 | 87 CO | Morgan | Fuel Comb - Residential - Natural Gas | 50000 Formaldehyde | 44.8144 LB |
| 8087 | 8 | 87 CO | Morgan | Fuel Comb - Residential - Natural Gas | 71432 Benzene | 1.2548 LB |
| 8087 | 8 | 87 CO | Morgan | Fuel Comb - Residential - Natural Gas | 75070 Acetaldehyde | 0.00776782 LB |
| 8087 | 8 | 87 CO | Morgan | Fuel Comb - Residential - Oil | 50000 Formaldehyde | 0.284132 LB |
| 8087 | 8 | 87 CO | Morgan | Fuel Comb - Residential - Oil | 71432 Benzene | 0.001775817 LB |
| 8087 | 8 | 87 CO | Morgan | Fuel Comb - Residential - Oil | 75070 Acetaldehyde | 0.0414358 LB |
| 8087 | 8 | 87 CO | Morgan | Fuel Comb - Residential - Other | 100414 Ethyl Benzene | 0 LB |
| 8087 | 8 | 87 CO | Morgan | Fuel Comb - Residential - Other | 100425 Styrene | 0 LB |
| 8087 | 8 | 87 CO | Morgan | Fuel Comb - Residential - Other | 107028 Acrolein | 0 LB |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8087 | 8 | 87 | CO | Morgan | Fuel Comb - Residential - Other | 107062 Ethylene Dichloride | 0 LB |
| 8087 | 8 | 87 | CO | Morgan | Fuel Comb - Residential - Other | 108883 Toluene | 0 LB |
| 8087 | 8 | 87 | CO | Morgan | Fuel Comb - Residential - Other | 108907 Chlorobenzene | 0 LB |
| 8087 | 8 | 87 | CO | Morgan | Fuel Comb - Residential - Other | 108952 Phenol | 0 LB |
| 8087 | 8 | 87 | CO | Morgan | Fuel Comb - Residential - Other | 110543 Hexane | 0 LB |
| 8087 | 8 | 87 | CO | Morgan | Fuel Comb - Residential - Other | 117817 Bis(2-Ethylhexyl)Phthalate | 0 LB |
| 8087 | 8 | 87 | CO | Morgan | Fuel Comb - Residential - Other | 123386 Propionaldehyde | 0 LB |
| 8087 | 8 | 87 | CO | Morgan | Fuel Comb - Residential - Other | 127184 Tetrachloroethylene | 0 LB |
| 8087 | 8 | 87 | CO | Morgan | Fuel Comb - Residential - Other | 50000 Formaldehyde | 12.1307 LB |
| 8087 | 8 | 87 | CO | Morgan | Fuel Comb - Residential - Other | 71432 Benzene | 0.339659 LB |
| 8087 | 8 | 87 | CO | Morgan | Fuel Comb - Residential - Other | 74839 Methyl Bromide | 0 LB |
| 8087 | 8 | 87 | CO | Morgan | Fuel Comb - Residential - Other | 74873 Methyl Chloride | 0 LB |
| 8087 | 8 | 87 | CO | Morgan | Fuel Comb - Residential - Other | 75070 Acetaldehyde | 0.00210265 LB |
| 8087 | 8 | 87 | CO | Morgan | Fuel Comb - Residential - Other | 75092 Methylene Chloride | 0 LB |
| 8087 | 8 | 87 | CO | Morgan | Fuel Comb - Residential - Other | 75150 Carbon Disulfide | 0 LB |
| 8087 | 8 | 87 | CO | Morgan | Fuel Comb - Residential - Other | 78591 Isophorone | 0 LB |
| 8087 | 8 | 87 | CO | Morgan | Fuel Comb - Residential - Other | 98862 Acetophenone | 0 LB |
| 8087 | 8 | 87 | CO | Morgan | Fuel Comb - Residential - Wood | 106990 1,3-Butadiene | 1384.802122 LB |
| 8087 | 8 | 87 | CO | Morgan | Fuel Comb - Residential - Wood | 107028 Acrolein | 494.84511 LB |
| 8087 | 8 | 87 | CO | Morgan | Fuel Comb - Residential - Wood | 108883 Toluene | 1731.6292 LB |
| 8087 | 8 | 87 | CO | Morgan | Fuel Comb - Residential - Wood | 108952 Phenol | 2266.87348 LB |
| 8087 | 8 | 87 | CO | Morgan | Fuel Comb - Residential - Wood | 1319773 Cresol/Cresylic Acid (Mixed Isomers) | 1764.58904 LB |
| 8087 | 8 | 87 | CO | Morgan | Fuel Comb - Residential - Wood | 50000 Formaldehyde | 9453.1466 LB |
| 8087 | 8 | 87 | CO | Morgan | Fuel Comb - Residential - Wood | 71432 Benzene | 7641.41644 LB |
| 8087 | 8 | 87 | CO | Morgan | Fuel Comb - Residential - Wood | 75070 Acetaldehyde | 4406.59182 LB |
| 8087 | 8 | 87 | CO | Morgan | Fuel Comb - Residential - Wood | 92524 Biphenyl | 9.31374 LB |
| 8087 | 8 | 87 | CO | Morgan | Fuel Comb - Residential - Wood | 95476 o-Xylene | 496.9534 LB |
| 8087 | 8 | 87 | CO | Morgan | Gas Stations | 100414 Ethyl Benzene | 38.308568 LB |
| 8087 | 8 | 87 | CO | Morgan | Gas Stations | 106934 Ethylene Dibromide | 0.111486834 LB |
| 8087 | 8 | 87 | CO | Morgan | Gas Stations | 107062 Ethylene Dichloride | 3.51286334 LB |
| 8087 | 8 | 87 | CO | Morgan | Gas Stations | 108883 Toluene | 934.24878 LB |
| 8087 | 8 | 87 | CO | Morgan | Gas Stations | 110543 Hexane | 1197.04346 LB |
| 8087 | 8 | 87 | CO | Morgan | Gas Stations | 1330207 Xylenes (Mixed Isomers) | 372.542344 LB |
| 8087 | 8 | 87 | CO | Morgan | Gas Stations | 540841 2,2,4-Trimethylpentane | 506.48864 LB |
| 8087 | 8 | 87 | CO | Morgan | Gas Stations | 71432 Benzene | 1866.84226 LB |
| 8087 | 8 | 87 | CO | Morgan | Gas Stations | 98828 Cumene | 7.9416848 LB |
| 8087 | 8 | 87 | CO | Morgan | Industrial Processes - Oil & Gas Production | 100414 Ethyl Benzene | 17952 LB |
| 8087 | 8 | 87 | CO | Morgan | Industrial Processes - Oil & Gas Production | 107211 Ethylene Glycol | 4547.3 LB |
| 8087 | 8 | 87 | CO | Morgan | Industrial Processes - Oil & Gas Production | 108883 Toluene | 43197 LB |
| 8087 | 8 | 87 | CO | Morgan | Industrial Processes - Oil & Gas Production | 110543 Hexane | 6703 LB |
| 8087 | 8 | 87 | CO | Morgan | Industrial Processes - Oil & Gas Production | 1330207 Xylenes (Mixed Isomers) | 24215 LB |
| 8087 | 8 | 87 | CO | Morgan | Industrial Processes - Oil & Gas Production | 71432 Benzene | 16412 LB |
| 8087 | 8 | 87 | CO | Morgan | Industrial Processes - Petroleum Refineries | 67663 Chloroform | 235 LB |
| 8087 | 8 | 87 | CO | Morgan | Industrial Processes - Storage and Transfer | 100414 Ethyl Benzene | 42.920988 LB |
| 8087 | 8 | 87 | CO | Morgan | Industrial Processes - Storage and Transfer | 108883 Toluene | 1133.76038 LB |
| 8087 | 8 | 87 | CO | Morgan | Industrial Processes - Storage and Transfer | 110543 Hexane | 1622.98192 LB |
| 8087 | 8 | 87 | CO | Morgan | Industrial Processes - Storage and Transfer | 1330207 Xylenes (Mixed Isomers) | 453.50336 LB |
| 8087 | 8 | 87 | CO | Morgan | Industrial Processes - Storage and Transfer | 540841 2,2,4-Trimethylpentane | 607.37064 LB |
| 8087 | 8 | 87 | CO | Morgan | Industrial Processes - Storage and Transfer | 71432 Benzene | 237.87266 LB |
| 8087 | 8 | 87 | CO | Morgan | Industrial Processes - Storage and Transfer | 98828 Cumene | 9.7179462 LB |
| 8087 | 8 | 87 | CO | Morgan | Miscellaneous Non-Industrial NEC | 100414 Ethyl Benzene | 97.788538 LB |
| 8087 | 8 | 87 | CO | Morgan | Miscellaneous Non-Industrial NEC | 108883 Toluene | 482.005916 LB |
| 8087 | 8 | 87 | CO | Morgan | Miscellaneous Non-Industrial NEC | 110543 Hexane | 259.821192 LB |
| 8087 | 8 | 87 | CO | Morgan | Miscellaneous Non-Industrial NEC | 1330207 Xylenes (Mixed Isomers) | 272.825962 LB |
| 8087 | 8 | 87 | CO | Morgan | Miscellaneous Non-Industrial NEC | 540841 2,2,4-Trimethylpentane | 260.293842 LB |
| 8087 | 8 | 87 | CO | Morgan | Miscellaneous Non-Industrial NEC | 71432 Benzene | 53.1350908 LB |
| 8087 | 8 | 87 | CO | Morgan | Mobile - Aircraft | 100414 Ethyl Benzene | 10.49571596 LB |
| 8087 | 8 | 87 | CO | Morgan | Mobile - Aircraft | 100425 Styrene | 5.384809419 LB |
| 8087 | 8 | 87 | CO | Morgan | Mobile - Aircraft | 106990 1,3-Butadiene | 24.28354065 LB |
| 8087 | 8 | 87 | CO | Morgan | Mobile - Aircraft | 107028 Acrolein | 27.29767695 LB |
| 8087 | 8 | 87 | CO | Morgan | Mobile - Aircraft | 108383 m-Xylene | 0.09892356 LB |
| 8087 | 8 | 87 | CO | Morgan | Mobile - Aircraft | 108883 Toluene | 67.77411062 LB |
| 8087 | 8 | 87 | CO | Morgan | Mobile - Aircraft | 108952 Phenol | 7.988506586 LB |
| 8087 | 8 | 87 | CO | Morgan | Mobile - Aircraft | 110543 Hexane | 4.08625286 LB |
| 8087 | 8 | 87 | CO | Morgan | Mobile - Aircraft | 123386 Propionaldehyde | 8.349743324 LB |
| 8087 | 8 | 87 | CO | Morgan | Mobile - Aircraft | 1330207 Xylenes (Mixed Isomers) | 39.8335542 LB |
| 8087 | 8 | 87 | CO | Morgan | Mobile - Aircraft | 50000 Formaldehyde | 151.154896 LB |
| 8087 | 8 | 87 | CO | Morgan | Mobile - Aircraft | 540841 2,2,4-Trimethylpentane | 0.66708691 LB |
| 8087 | 8 | 87 | CO | Morgan | Mobile - Aircraft | 67561 Methanol | 19.86120396 LB |
| 8087 | 8 | 87 | CO | Morgan | Mobile - Aircraft | 71432 Benzene | 42.13861443 LB |
| 8087 | 8 | 87 | CO | Morgan | Mobile - Aircraft | 75070 Acetaldehyde | 50.62594438 LB |
| 8087 | 8 | 87 | CO | Morgan | Mobile - Aircraft | 95476 o-Xylene | 0.558307888 LB |
| 8087 | 8 | 87 | CO | Morgan | Mobile - Aircraft | 98828 Cumene | 0.038010314 LB |
| 8087 | 8 | 87 | CO | Morgan | Mobile - Locomotives | 100414 Ethyl Benzene | 159.5131742 LB |
| 8087 | 8 | 87 | CO | Morgan | Mobile - Locomotives | 100425 Styrene | 167.4889448 LB |
| 8087 | 8 | 87 | CO | Morgan | Mobile - Locomotives | 106990 1,3-Butadiene | 255.86551 LB |
| 8087 | 8 | 87 | CO | Morgan | Mobile - Locomotives | 107028 Acrolein | 246.2567948 LB |
| 8087 | 8 | 87 | CO | Morgan | Mobile - Locomotives | 108883 Toluene | 255.2212304 LB |
| 8087 | 8 | 87 | CO | Morgan | Mobile - Locomotives | 110543 Hexane | 438.6610782 LB |
| 8087 | 8 | 87 | CO | Morgan | Mobile - Locomotives | 123386 Propionaldehyde | 486.5154394 LB |
| 8087 | 8 | 87 | CO | Morgan | Mobile - Locomotives | 1330207 Xylenes (Mixed Isomers) | 382.8316886 LB |
| 8087 | 8 | 87 | CO | Morgan | Mobile - Locomotives | 50000 Formaldehyde | 3412.142524 LB |
| 8087 | 8 | 87 | CO | Morgan | Mobile - Locomotives | 540841 2,2,4-Trimethylpentane | 178.8565918 LB |
| 8087 | 8 | 87 | CO | Morgan | Mobile - Locomotives | 71432 Benzene | 203.7919666 LB |
| 8087 | 8 | 87 | CO | Morgan | Mobile - Locomotives | 75070 Acetaldehyde | 1480.85489 LB |
| 8087 | 8 | 87 | CO | Morgan | Mobile - Non-Road Equipment - Diesel | 100414 Ethyl Benzene | 220.774505 LB |
| 8087 | 8 | 87 | CO | Morgan | Mobile - Non-Road Equipment - Diesel | 100425 Styrene | 42.33613078 LB |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8087 | 8 | 87 CO | Morgan | Mobile - Non-Road Equipment - Diesel | 106990 1,3-Butadiene | 132.5743416 LB |
| 8087 | 8 | 87 CO | Morgan | Mobile - Non-Road Equipment - Diesel | 107028 Acrolein | 215.899769 LB |
| 8087 | 8 | 87 CO | Morgan | Mobile - Non-Road Equipment - Diesel | 108883 Toluene | 1065.87908 LB |
| 8087 | 8 | 87 CO | Morgan | Mobile - Non-Road Equipment - Diesel | 110543 Hexane | 113.3248913 LB |
| 8087 | 8 | 87 CO | Morgan | Mobile - Non-Road Equipment - Diesel | 123386 Propionaldehyde | 840.3401284 LB |
| 8087 | 8 | 87 CO | Morgan | Mobile - Non-Road Equipment - Diesel | 1330207 Xylenes (Mixed Isomers) | 753.5998059 LB |
| 8087 | 8 | 87 CO | Morgan | Mobile - Non-Road Equipment - Diesel | 50000 Formaldehyde | 8414.444333 LB |
| 8087 | 8 | 87 CO | Morgan | Mobile - Non-Road Equipment - Diesel | 540841 2,2,4-Trimethylpentane | 51.22056727 LB |
| 8087 | 8 | 87 CO | Morgan | Mobile - Non-Road Equipment - Diesel | 71432 Benzene | 1448.803161 LB |
| 8087 | 8 | 87 CO | Morgan | Mobile - Non-Road Equipment - Diesel | 75070 Acetaldehyde | 3780.107415 LB |
| 8087 | 8 | 87 CO | Morgan | Mobile - Non-Road Equipment - Gasoline | 100414 Ethyl Benzene | 3932.31374 LB |
| 8087 | 8 | 87 CO | Morgan | Mobile - Non-Road Equipment - Gasoline | 100425 Styrene | 247.8181662 LB |
| 8087 | 8 | 87 CO | Morgan | Mobile - Non-Road Equipment - Gasoline | 106990 1,3-Butadiene | 854.8020054 LB |
| 8087 | 8 | 87 CO | Morgan | Mobile - Non-Road Equipment - Gasoline | 107028 Acrolein | 70.44563345 LB |
| 8087 | 8 | 87 CO | Morgan | Mobile - Non-Road Equipment - Gasoline | 108883 Toluene | 19745.05764 LB |
| 8087 | 8 | 87 CO | Morgan | Mobile - Non-Road Equipment - Gasoline | 110543 Hexane | 3640.623121 LB |
| 8087 | 8 | 87 CO | Morgan | Mobile - Non-Road Equipment - Gasoline | 123386 Propionaldehyde | 138.3822825 LB |
| 8087 | 8 | 87 CO | Morgan | Mobile - Non-Road Equipment - Gasoline | 1330207 Xylenes (Mixed Isomers) | 20877.71812 LB |
| 8087 | 8 | 87 CO | Morgan | Mobile - Non-Road Equipment - Gasoline | 50000 Formaldehyde | 1078.669807 LB |
| 8087 | 8 | 87 CO | Morgan | Mobile - Non-Road Equipment - Gasoline | 540841 2,2,4-Trimethylpentane | 11696.56849 LB |
| 8087 | 8 | 87 CO | Morgan | Mobile - Non-Road Equipment - Gasoline | 71432 Benzene | 7173.743887 LB |
| 8087 | 8 | 87 CO | Morgan | Mobile - Non-Road Equipment - Gasoline | 75070 Acetaldehyde | 589.2737078 LB |
| 8087 | 8 | 87 CO | Morgan | Mobile - On-Road Diesel Heavy Duty Vehicles | 100414 Ethyl Benzene | 299.3699464 LB |
| 8087 | 8 | 87 CO | Morgan | Mobile - On-Road Diesel Heavy Duty Vehicles | 100425 Styrene | 133.8000215 LB |
| 8087 | 8 | 87 CO | Morgan | Mobile - On-Road Diesel Heavy Duty Vehicles | 106990 1,3-Butadiene | 301.2172228 LB |
| 8087 | 8 | 87 CO | Morgan | Mobile - On-Road Diesel Heavy Duty Vehicles | 107028 Acrolein | 720.7490382 LB |
| 8087 | 8 | 87 CO | Morgan | Mobile - On-Road Diesel Heavy Duty Vehicles | 108883 Toluene | 461.2739888 LB |
| 8087 | 8 | 87 CO | Morgan | Mobile - On-Road Diesel Heavy Duty Vehicles | 110543 Hexane | 225.4392372 LB |
| 8087 | 8 | 87 CO | Morgan | Mobile - On-Road Diesel Heavy Duty Vehicles | 123386 Propionaldehyde | 491.3932642 LB |
| 8087 | 8 | 87 CO | Morgan | Mobile - On-Road Diesel Heavy Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 403.1107282 LB |
| 8087 | 8 | 87 CO | Morgan | Mobile - On-Road Diesel Heavy Duty Vehicles | 50000 Formaldehyde | 8965.24536 LB |
| 8087 | 8 | 87 CO | Morgan | Mobile - On-Road Diesel Heavy Duty Vehicles | 540841 2,2,4-Trimethylpentane | 219.814591 LB |
| 8087 | 8 | 87 CO | Morgan | Mobile - On-Road Diesel Heavy Duty Vehicles | 71432 Benzene | 857.7152494 LB |
| 8087 | 8 | 87 CO | Morgan | Mobile - On-Road Diesel Heavy Duty Vehicles | 75070 Acetaldehyde | 3941.310882 LB |
| 8087 | 8 | 87 CO | Morgan | Mobile - On-Road Diesel Light Duty Vehicles | 100414 Ethyl Benzene | 6.51257924 LB |
| 8087 | 8 | 87 CO | Morgan | Mobile - On-Road Diesel Light Duty Vehicles | 100425 Styrene | 3.07574274 LB |
| 8087 | 8 | 87 CO | Morgan | Mobile - On-Road Diesel Light Duty Vehicles | 106990 1,3-Butadiene | 6.87727964 LB |
| 8087 | 8 | 87 CO | Morgan | Mobile - On-Road Diesel Light Duty Vehicles | 107028 Acrolein | 15.98196538 LB |
| 8087 | 8 | 87 CO | Morgan | Mobile - On-Road Diesel Light Duty Vehicles | 108883 Toluene | 10.34981972 LB |
| 8087 | 8 | 87 CO | Morgan | Mobile - On-Road Diesel Light Duty Vehicles | 110543 Hexane | 4.86571384 LB |
| 8087 | 8 | 87 CO | Morgan | Mobile - On-Road Diesel Light Duty Vehicles | 123386 Propionaldehyde | 11.11408054 LB |
| 8087 | 8 | 87 CO | Morgan | Mobile - On-Road Diesel Light Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 9.04474218 LB |
| 8087 | 8 | 87 CO | Morgan | Mobile - On-Road Diesel Light Duty Vehicles | 50000 Formaldehyde | 193.3460938 LB |
| 8087 | 8 | 87 CO | Morgan | Mobile - On-Road Diesel Light Duty Vehicles | 540841 2,2,4-Trimethylpentane | 4.59574906 LB |
| 8087 | 8 | 87 CO | Morgan | Mobile - On-Road Diesel Light Duty Vehicles | 71432 Benzene | 18.9603558 LB |
| 8087 | 8 | 87 CO | Morgan | Mobile - On-Road Diesel Light Duty Vehicles | 75070 Acetaldehyde | 86.5387504 LB |
| 8087 | 8 | 87 CO | Morgan | Mobile - On-Road Gasoline Heavy Duty Vehicles | 100414 Ethyl Benzene | 898.742806 LB |
| 8087 | 8 | 87 CO | Morgan | Mobile - On-Road Gasoline Heavy Duty Vehicles | 100425 Styrene | 36.6400638 LB |
| 8087 | 8 | 87 CO | Morgan | Mobile - On-Road Gasoline Heavy Duty Vehicles | 106990 1,3-Butadiene | 205.800408 LB |
| 8087 | 8 | 87 CO | Morgan | Mobile - On-Road Gasoline Heavy Duty Vehicles | 107028 Acrolein | 23.0770984 LB |
| 8087 | 8 | 87 CO | Morgan | Mobile - On-Road Gasoline Heavy Duty Vehicles | 108883 Toluene | 4294.64636 LB |
| 8087 | 8 | 87 CO | Morgan | Mobile - On-Road Gasoline Heavy Duty Vehicles | 110543 Hexane | 809.155792 LB |
| 8087 | 8 | 87 CO | Morgan | Mobile - On-Road Gasoline Heavy Duty Vehicles | 123386 Propionaldehyde | 30.889308 LB |
| 8087 | 8 | 87 CO | Morgan | Mobile - On-Road Gasoline Heavy Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 3233.284876 LB |
| 8087 | 8 | 87 CO | Morgan | Mobile - On-Road Gasoline Heavy Duty Vehicles | 50000 Formaldehyde | 439.016584 LB |
| 8087 | 8 | 87 CO | Morgan | Mobile - On-Road Gasoline Heavy Duty Vehicles | 540841 2,2,4-Trimethylpentane | 893.936388 LB |
| 8087 | 8 | 87 CO | Morgan | Mobile - On-Road Gasoline Heavy Duty Vehicles | 71432 Benzene | 1761.026622 LB |
| 8087 | 8 | 87 CO | Morgan | Mobile - On-Road Gasoline Heavy Duty Vehicles | 75070 Acetaldehyde | 332.513244 LB |
| 8087 | 8 | 87 CO | Morgan | Mobile - On-Road Gasoline Light Duty Vehicles | 100414 Ethyl Benzene | 13993.51334 LB |
| 8087 | 8 | 87 CO | Morgan | Mobile - On-Road Gasoline Light Duty Vehicles | 100425 Styrene | 536.7660844 LB |
| 8087 | 8 | 87 CO | Morgan | Mobile - On-Road Gasoline Light Duty Vehicles | 106990 1,3-Butadiene | 3107.162382 LB |
| 8087 | 8 | 87 CO | Morgan | Mobile - On-Road Gasoline Light Duty Vehicles | 107028 Acrolein | 339.5602098 LB |
| 8087 | 8 | 87 CO | Morgan | Mobile - On-Road Gasoline Light Duty Vehicles | 108883 Toluene | 67780.00288 LB |
| 8087 | 8 | 87 CO | Morgan | Mobile - On-Road Gasoline Light Duty Vehicles | 110543 Hexane | 12968.80693 LB |
| 8087 | 8 | 87 CO | Morgan | Mobile - On-Road Gasoline Light Duty Vehicles | 123386 Propionaldehyde | 452.343137 LB |
| 8087 | 8 | 87 CO | Morgan | Mobile - On-Road Gasoline Light Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 50183.10498 LB |
| 8087 | 8 | 87 CO | Morgan | Mobile - On-Road Gasoline Light Duty Vehicles | 50000 Formaldehyde | 6277.390606 LB |
| 8087 | 8 | 87 CO | Morgan | Mobile - On-Road Gasoline Light Duty Vehicles | 540841 2,2,4-Trimethylpentane | 14204.37219 LB |
| 8087 | 8 | 87 CO | Morgan | Mobile - On-Road Gasoline Light Duty Vehicles | 71432 Benzene | 26356.09209 LB |
| 8087 | 8 | 87 CO | Morgan | Mobile - On-Road Gasoline Light Duty Vehicles | 75070 Acetaldehyde | 4912.322652 LB |
| 8087 | 8 | 87 CO | Morgan | Solvent - Consumer & Commercial Solvent Use | 100414 Ethyl Benzene | 25.446 LB |
| 8087 | 8 | 87 CO | Morgan | Solvent - Consumer & Commercial Solvent Use | 108883 Toluene | 698.96463 LB |
| 8087 | 8 | 87 CO | Morgan | Solvent - Consumer & Commercial Solvent Use | 1330207 Xylenes (Mixed Isomers) | 134.9744 LB |
| 8087 | 8 | 87 CO | Morgan | Solvent - Consumer & Commercial Solvent Use | 67561 Methanol | 31511.088 LB |
| 8087 | 8 | 87 CO | Morgan | Solvent - Degreasing | 108054 Vinyl Acetate | 3121 LB |
| 8087 | 8 | 87 CO | Morgan | Solvent - Degreasing | 50000 Formaldehyde | 156 LB |
| 8087 | 8 | 87 CO | Morgan | Solvent - Degreasing | 75070 Acetaldehyde | 156 LB |
| 8087 | 8 | 87 CO | Morgan | Solvent - Dry Cleaning | 127184 Tetrachloroethylene | 786.826 LB |
| 8087 | 8 | 87 CO | Morgan | Solvent - Industrial Surface Coating & Solvent Use | 100414 Ethyl Benzene | 4289.81 LB |
| 8087 | 8 | 87 CO | Morgan | Solvent - Industrial Surface Coating & Solvent Use | 108101 Methyl Isobutyl Ketone | 2103.03 LB |
| 8087 | 8 | 87 CO | Morgan | Solvent - Industrial Surface Coating & Solvent Use | 108883 Toluene | 253.516 LB |
| 8087 | 8 | 87 CO | Morgan | Solvent - Industrial Surface Coating & Solvent Use | 1330207 Xylenes (Mixed Isomers) | 16000.1 LB |
| 8087 | 8 | 87 CO | Morgan | Solvent - Industrial Surface Coating & Solvent Use | 71556 Methyl Chloroform | 3024.9 LB |
| 8087 | 8 | 87 CO | Morgan | Solvent - Industrial Surface Coating & Solvent Use | 98828 Cumene | 50.016 LB |
| 8087 | 8 | 87 CO | Morgan | Solvent - Non-Industrial Surface Coating | 100414 Ethyl Benzene | 208.241 LB |
| 8087 | 8 | 87 CO | Morgan | Solvent - Non-Industrial Surface Coating | 100425 Styrene | 85.6474 LB |
| 8087 | 8 | 87 CO | Morgan | Solvent - Non-Industrial Surface Coating | 101688 4,4'-Methylenediphenyl Diisocyanate | 11.7555 LB |

BLM_0046551

| | | | | | | |
|---|---|---|---|---|---|---|
| 8087 | 8 | 87 CO | Morgan | Solvent - Non-Industrial Surface Coating | 107211 Ethylene Glycol | 4239.55 LB |
| 8087 | 8 | 87 CO | Morgan | Solvent - Non-Industrial Surface Coating | 108054 Vinyl Acetate | 10.0762 LB |
| 8087 | 8 | 87 CO | Morgan | Solvent - Non-Industrial Surface Coating | 108101 Methyl Isobutyl Ketone | 252.744 LB |
| 8087 | 8 | 87 CO | Morgan | Solvent - Non-Industrial Surface Coating | 108883 Toluene | 1958.14 LB |
| 8087 | 8 | 87 CO | Morgan | Solvent - Non-Industrial Surface Coating | 110543 Hexane | 12.5952 LB |
| 8087 | 8 | 87 CO | Morgan | Solvent - Non-Industrial Surface Coating | 117817 Bis(2-Ethylhexyl)Phthalate | 2.51904 LB |
| 8087 | 8 | 87 CO | Morgan | Solvent - Non-Industrial Surface Coating | 121448 Triethylamine | 5.03808 LB |
| 8087 | 8 | 87 CO | Morgan | Solvent - Non-Industrial Surface Coating | 123911 p-Dioxane | 1.67936 LB |
| 8087 | 8 | 87 CO | Morgan | Solvent - Non-Industrial Surface Coating | 127184 Tetrachloroethylene | 5.03808 LB |
| 8087 | 8 | 87 CO | Morgan | Solvent - Non-Industrial Surface Coating | 131113 Dimethyl Phthalate | 0.839681 LB |
| 8087 | 8 | 87 CO | Morgan | Solvent - Non-Industrial Surface Coating | 1330207 Xylenes (Mixed Isomers) | 2393.93 LB |
| 8087 | 8 | 87 CO | Morgan | Solvent - Non-Industrial Surface Coating | 50000 Formaldehyde | 1.67936 LB |
| 8087 | 8 | 87 CO | Morgan | Solvent - Non-Industrial Surface Coating | 584849 2,4-Toluene Diisocyanate | 1.67936 LB |
| 8087 | 8 | 87 CO | Morgan | Solvent - Non-Industrial Surface Coating | 67561 Methanol | 846.388 LB |
| 8087 | 8 | 87 CO | Morgan | Solvent - Non-Industrial Surface Coating | 71556 Methyl Chloroform | 783.422 LB |
| 8087 | 8 | 87 CO | Morgan | Solvent - Non-Industrial Surface Coating | 75070 Acetaldehyde | 8.39681 LB |
| 8087 | 8 | 87 CO | Morgan | Solvent - Non-Industrial Surface Coating | 75092 Methylene Chloride | 501.289 LB |
| 8087 | 8 | 87 CO | Morgan | Solvent - Non-Industrial Surface Coating | 80626 Methyl Methacrylate | 10.0762 LB |
| 8087 | 8 | 87 CO | Morgan | Solvent - Non-Industrial Surface Coating | 84742 Dibutyl Phthalate | 1.67936 LB |
| 8087 | 8 | 87 CO | Morgan | Solvent - Non-Industrial Surface Coating | 98828 Cumene | 31.9079 LB |
| 8087 | 8 | 87 CO | Morgan | Waste Disposal | 100414 Ethyl Benzene | 9.50692 LB |
| 8087 | 8 | 87 CO | Morgan | Waste Disposal | 100425 Styrene | 1306.07824 LB |
| 8087 | 8 | 87 CO | Morgan | Waste Disposal | 100447 Benzyl Chloride | 0.01013988 LB |
| 8087 | 8 | 87 CO | Morgan | Waste Disposal | 106467 1,4-Dichlorobenzene | 0.3266128 LB |
| 8087 | 8 | 87 CO | Morgan | Waste Disposal | 106898 Epichlorohydrin | 0.00560982 LB |
| 8087 | 8 | 87 CO | Morgan | Waste Disposal | 106990 1,3-Butadiene | 0.031152 LB |
| 8087 | 8 | 87 CO | Morgan | Waste Disposal | 107028 Acrolein | 54.960486 LB |
| 8087 | 8 | 87 CO | Morgan | Waste Disposal | 107051 Allyl Chloride | 0.0240776 LB |
| 8087 | 8 | 87 CO | Morgan | Waste Disposal | 107131 Acrylonitrile | 96.07907 LB |
| 8087 | 8 | 87 CO | Morgan | Waste Disposal | 108054 Vinyl Acetate | 0.0950692 LB |
| 8087 | 8 | 87 CO | Morgan | Waste Disposal | 108101 Methyl Isobutyl Ketone | 3.3386 LB |
| 8087 | 8 | 87 CO | Morgan | Waste Disposal | 108883 Toluene | 1046.06568 LB |
| 8087 | 8 | 87 CO | Morgan | Waste Disposal | 108907 Chlorobenzene | 1.346213 LB |
| 8087 | 8 | 87 CO | Morgan | Waste Disposal | 108952 Phenol | 246.454 LB |
| 8087 | 8 | 87 CO | Morgan | Waste Disposal | 118741 Hexachlorobenzene | 0.0387285 LB |
| 8087 | 8 | 87 CO | Morgan | Waste Disposal | 120821 1,2,4-Trichlorobenzene | 0.2792424 LB |
| 8087 | 8 | 87 CO | Morgan | Waste Disposal | 121142 2,4-Dinitrotoluene | 0.0596974 LB |
| 8087 | 8 | 87 CO | Morgan | Waste Disposal | 121697 N,N-Dimethylaniline | 0.399638 LB |
| 8087 | 8 | 87 CO | Morgan | Waste Disposal | 123386 Propionaldehyde | 0.0043439 LB |
| 8087 | 8 | 87 CO | Morgan | Waste Disposal | 123911 p-Dioxane | 0.022216 LB |
| 8087 | 8 | 87 CO | Morgan | Waste Disposal | 126998 Chloroprene | 0.0295384 LB |
| 8087 | 8 | 87 CO | Morgan | Waste Disposal | 127184 Tetrachloroethylene | 5.29954 LB |
| 8087 | 8 | 87 CO | Morgan | Waste Disposal | 132649 Dibenzofuran | 0 LB |
| 8087 | 8 | 87 CO | Morgan | Waste Disposal | 1330207 Xylenes (Mixed Isomers) | 74.2184 LB |
| 8087 | 8 | 87 CO | Morgan | Waste Disposal | 140885 Ethyl Acrylate | 0.00217194 LB |
| 8087 | 8 | 87 CO | Morgan | Waste Disposal | 1634044 Methyl Tert-Butyl Ether | 0.0790588 LB |
| 8087 | 8 | 87 CO | Morgan | Waste Disposal | 50000 Formaldehyde | 0.02445 LB |
| 8087 | 8 | 87 CO | Morgan | Waste Disposal | 56235 Carbon Tetrachloride | 1.390046 LB |
| 8087 | 8 | 87 CO | Morgan | Waste Disposal | 67561 Methanol | 14.14868 LB |
| 8087 | 8 | 87 CO | Morgan | Waste Disposal | 67663 Chloroform | 7.99276 LB |
| 8087 | 8 | 87 CO | Morgan | Waste Disposal | 71432 Benzene | 2491.23268 LB |
| 8087 | 8 | 87 CO | Morgan | Waste Disposal | 71556 Methyl Chloroform | 53.798746 LB |
| 8087 | 8 | 87 CO | Morgan | Waste Disposal | 75014 Vinyl Chloride | 130.6083279 LB |
| 8087 | 8 | 87 CO | Morgan | Waste Disposal | 75058 Acetonitrile | 0.428184 LB |
| 8087 | 8 | 87 CO | Morgan | Waste Disposal | 75070 Acetaldehyde | 754.709744 LB |
| 8087 | 8 | 87 CO | Morgan | Waste Disposal | 75092 Methylene Chloride | 357.09412 LB |
| 8087 | 8 | 87 CO | Morgan | Waste Disposal | 75150 Carbon Disulfide | 5.3616 LB |
| 8087 | 8 | 87 CO | Morgan | Waste Disposal | 75218 Ethylene Oxide | 0.275526 LB |
| 8087 | 8 | 87 CO | Morgan | Waste Disposal | 75354 Vinylidene Chloride | 0.52499 LB |
| 8087 | 8 | 87 CO | Morgan | Waste Disposal | 75569 Propylene Oxide | 0.908494 LB |
| 8087 | 8 | 87 CO | Morgan | Waste Disposal | 77474 Hexachlorocyclopentadiene | 0.000723568 LB |
| 8087 | 8 | 87 CO | Morgan | Waste Disposal | 77781 Dimethyl Sulfate | 0.001625856 LB |
| 8087 | 8 | 87 CO | Morgan | Waste Disposal | 78875 Propylene Dichloride | 0.01427278 LB |
| 8087 | 8 | 87 CO | Morgan | Waste Disposal | 79005 1,1,2-Trichloroethane | 0.001452102 LB |
| 8087 | 8 | 87 CO | Morgan | Waste Disposal | 79016 Trichloroethylene | 0.37978 LB |
| 8087 | 8 | 87 CO | Morgan | Waste Disposal | 79345 1,1,2,2-Tetrachloroethane | 0.00217194 LB |
| 8087 | 8 | 87 CO | Morgan | Waste Disposal | 79469 2-Nitropropane | 0.003362404 LB |
| 8087 | 8 | 87 CO | Morgan | Waste Disposal | 80626 Methyl Methacrylate | 0.385986 LB |
| 8087 | 8 | 87 CO | Morgan | Waste Disposal | 87683 Hexachlorobutadiene | 0.00090477 LB |
| 8087 | 8 | 87 CO | Morgan | Waste Disposal | 87865 Pentachlorophenol | 0.0933004 LB |
| 8087 | 8 | 87 CO | Morgan | Waste Disposal | 92524 Biphenyl | 0.0933316 LB |
| 8087 | 8 | 87 CO | Morgan | Waste Disposal | 95534 o-Toluidine | 0.00217194 LB |
| 8087 | 8 | 87 CO | Morgan | Waste Disposal | 98828 Cumene | 0 LB |
| 8087 | 8 | 87 CO | Morgan | Waste Disposal | 98953 Nitrobenzene | 0.0081417 LB |
| 8089 | 8 | 89 CO | Otero | Biogenics - Vegetation and soil | 50000 Formaldehyde | 386.380401 TON |
| 8089 | 8 | 89 CO | Otero | Biogenics - Vegetation and soil | 67561 Methanol | 1785.992463 TON |
| 8089 | 8 | 89 CO | Otero | Bulk Gasoline Terminals | 100414 Ethyl Benzene | 29.37077 LB |
| 8089 | 8 | 89 CO | Otero | Bulk Gasoline Terminals | 108883 Toluene | 283.2855 LB |
| 8089 | 8 | 89 CO | Otero | Bulk Gasoline Terminals | 110543 Hexane | 296.5499 LB |
| 8089 | 8 | 89 CO | Otero | Bulk Gasoline Terminals | 1330207 Xylenes (Mixed Isomers) | 149.6966 LB |
| 8089 | 8 | 89 CO | Otero | Bulk Gasoline Terminals | 540841 2,2,4-Trimethylpentane | 1135 LB |
| 8089 | 8 | 89 CO | Otero | Bulk Gasoline Terminals | 71432 Benzene | 647.736 LB |
| 8089 | 8 | 89 CO | Otero | Bulk Gasoline Terminals | 98828 Cumene | 3.126565 LB |
| 8089 | 8 | 89 CO | Otero | Commercial Cooking | 100027 4-Nitrophenol | 1.447596 LB |
| 8089 | 8 | 89 CO | Otero | Commercial Cooking | 100414 Ethyl Benzene | 11.412684 LB |
| 8089 | 8 | 89 CO | Otero | Commercial Cooking | 100425 Styrene | 58.57914 LB |
| 8089 | 8 | 89 CO | Otero | Commercial Cooking | 106445 p-Cresol | 0.9226874 LB |

BLM_0046552

| | | | | | | |
|---|---|---|---|---|---|---|
| 8089 | 8 | 89 CO | Otero | Commercial Cooking | 107062 Ethylene Dichloride | 4.602064 LB |
| 8089 | 8 | 89 CO | Otero | Commercial Cooking | 108883 Toluene | 53.6131 LB |
| 8089 | 8 | 89 CO | Otero | Commercial Cooking | 108952 Phenol | 6.580396 LB |
| 8089 | 8 | 89 CO | Otero | Commercial Cooking | 123386 Propionaldehyde | 23.65718 LB |
| 8089 | 8 | 89 CO | Otero | Commercial Cooking | 1330207 Xylenes (Mixed Isomers) | 0.04392688 LB |
| 8089 | 8 | 89 CO | Otero | Commercial Cooking | 50000 Formaldehyde | 124.95354 LB |
| 8089 | 8 | 89 CO | Otero | Commercial Cooking | 71432 Benzene | 156.89444 LB |
| 8089 | 8 | 89 CO | Otero | Commercial Cooking | 75070 Acetaldehyde | 90.08408 LB |
| 8089 | 8 | 89 CO | Otero | Commercial Cooking | 84742 Dibutyl Phthalate | 0.5306462 LB |
| 8089 | 8 | 89 CO | Otero | Commercial Cooking | 92524 Biphenyl | 0.7816012 LB |
| 8089 | 8 | 89 CO | Otero | Commercial Cooking | 95476 o-Xylene | 9.393272 LB |
| 8089 | 8 | 89 CO | Otero | Commercial Cooking | 95487 o-Cresol | 0.4616558 LB |
| 8089 | 8 | 89 CO | Otero | Commercial Cooking | 98862 Acetophenone | 0.7037822 LB |
| 8089 | 8 | 89 CO | Otero | Fires - Prescribed Fires | 106990 1,3-Butadiene | 766.3857297 LB |
| 8089 | 8 | 89 CO | Otero | Fires - Prescribed Fires | 107028 Acrolein | 802.3396281 LB |
| 8089 | 8 | 89 CO | Otero | Fires - Prescribed Fires | 108883 Toluene | 1075.30541 LB |
| 8089 | 8 | 89 CO | Otero | Fires - Prescribed Fires | 110543 Hexane | 31.03862205 LB |
| 8089 | 8 | 89 CO | Otero | Fires - Prescribed Fires | 1330207 Xylenes (Mixed Isomers) | 457.9391274 LB |
| 8089 | 8 | 89 CO | Otero | Fires - Prescribed Fires | 463581 Carbonyl Sulfide | 1.010493777 LB |
| 8089 | 8 | 89 CO | Otero | Fires - Prescribed Fires | 50000 Formaldehyde | 4872.699393 LB |
| 8089 | 8 | 89 CO | Otero | Fires - Prescribed Fires | 71432 Benzene | 2128.849249 LB |
| 8089 | 8 | 89 CO | Otero | Fires - Prescribed Fires | 74873 Methyl Chloride | 242.8307377 LB |
| 8089 | 8 | 89 CO | Otero | Fires - Prescribed Fires | 75070 Acetaldehyde | 772.5357386 LB |
| 8089 | 8 | 89 CO | Otero | Fires - Wildfires | 106990 1,3-Butadiene | 9.482696459 LB |
| 8089 | 8 | 89 CO | Otero | Fires - Wildfires | 107028 Acrolein | 9.9275637 LB |
| 8089 | 8 | 89 CO | Otero | Fires - Wildfires | 108883 Toluene | 13.30504262 LB |
| 8089 | 8 | 89 CO | Otero | Fires - Wildfires | 110543 Hexane | 0.384049207 LB |
| 8089 | 8 | 89 CO | Otero | Fires - Wildfires | 1330207 Xylenes (Mixed Isomers) | 5.66620381 LB |
| 8089 | 8 | 89 CO | Otero | Fires - Wildfires | 463581 Carbonyl Sulfide | 0.012503111 LB |
| 8089 | 8 | 89 CO | Otero | Fires - Wildfires | 50000 Formaldehyde | 60.29121823 LB |
| 8089 | 8 | 89 CO | Otero | Fires - Wildfires | 71432 Benzene | 26.3408235 LB |
| 8089 | 8 | 89 CO | Otero | Fires - Wildfires | 74873 Methyl Chloride | 3.004609934 LB |
| 8089 | 8 | 89 CO | Otero | Fires - Wildfires | 75070 Acetaldehyde | 9.558792171 LB |
| 8089 | 8 | 89 CO | Otero | Fuel Comb - Comm/Institutional - Natural Gas | 108883 Toluene | 0.0982909 LB |
| 8089 | 8 | 89 CO | Otero | Fuel Comb - Comm/Institutional - Natural Gas | 110543 Hexane | 52.0364 LB |
| 8089 | 8 | 89 CO | Otero | Fuel Comb - Comm/Institutional - Natural Gas | 50000 Formaldehyde | 2.16818 LB |
| 8089 | 8 | 89 CO | Otero | Fuel Comb - Comm/Institutional - Natural Gas | 71432 Benzene | 0.0607091 LB |
| 8089 | 8 | 89 CO | Otero | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 107028 Acrolein | 212 LB |
| 8089 | 8 | 89 CO | Otero | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 50000 Formaldehyde | 2174 LB |
| 8089 | 8 | 89 CO | Otero | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 75070 Acetaldehyde | 344 LB |
| 8089 | 8 | 89 CO | Otero | Fuel Comb - Residential - Natural Gas | 50000 Formaldehyde | 49.6491 LB |
| 8089 | 8 | 89 CO | Otero | Fuel Comb - Residential - Natural Gas | 71432 Benzene | 1.39018 LB |
| 8089 | 8 | 89 CO | Otero | Fuel Comb - Residential - Natural Gas | 75070 Acetaldehyde | 0.00860585 LB |
| 8089 | 8 | 89 CO | Otero | Fuel Comb - Residential - Oil | 50000 Formaldehyde | 0.1988919 LB |
| 8089 | 8 | 89 CO | Otero | Fuel Comb - Residential - Oil | 71432 Benzene | 0.001243075 LB |
| 8089 | 8 | 89 CO | Otero | Fuel Comb - Residential - Oil | 75070 Acetaldehyde | 0.0290051 LB |
| 8089 | 8 | 89 CO | Otero | Fuel Comb - Residential - Other | 100414 Ethyl Benzene | 0 LB |
| 8089 | 8 | 89 CO | Otero | Fuel Comb - Residential - Other | 100425 Styrene | 0 LB |
| 8089 | 8 | 89 CO | Otero | Fuel Comb - Residential - Other | 107028 Acrolein | 0 LB |
| 8089 | 8 | 89 CO | Otero | Fuel Comb - Residential - Other | 107062 Ethylene Dichloride | 0 LB |
| 8089 | 8 | 89 CO | Otero | Fuel Comb - Residential - Other | 108883 Toluene | 0 LB |
| 8089 | 8 | 89 CO | Otero | Fuel Comb - Residential - Other | 108907 Chlorobenzene | 0 LB |
| 8089 | 8 | 89 CO | Otero | Fuel Comb - Residential - Other | 108952 Phenol | 0 LB |
| 8089 | 8 | 89 CO | Otero | Fuel Comb - Residential - Other | 110543 Hexane | 0 LB |
| 8089 | 8 | 89 CO | Otero | Fuel Comb - Residential - Other | 117817 Bis(2-Ethylhexyl)Phthalate | 0 LB |
| 8089 | 8 | 89 CO | Otero | Fuel Comb - Residential - Other | 123386 Propionaldehyde | 0 LB |
| 8089 | 8 | 89 CO | Otero | Fuel Comb - Residential - Other | 127184 Tetrachloroethylene | 0 LB |
| 8089 | 8 | 89 CO | Otero | Fuel Comb - Residential - Other | 50000 Formaldehyde | 4.6013 LB |
| 8089 | 8 | 89 CO | Otero | Fuel Comb - Residential - Other | 71432 Benzene | 0.128836 LB |
| 8089 | 8 | 89 CO | Otero | Fuel Comb - Residential - Other | 74839 Methyl Bromide | 0 LB |
| 8089 | 8 | 89 CO | Otero | Fuel Comb - Residential - Other | 74873 Methyl Chloride | 0 LB |
| 8089 | 8 | 89 CO | Otero | Fuel Comb - Residential - Other | 75070 Acetaldehyde | 0.000797558 LB |
| 8089 | 8 | 89 CO | Otero | Fuel Comb - Residential - Other | 75092 Methylene Chloride | 0 LB |
| 8089 | 8 | 89 CO | Otero | Fuel Comb - Residential - Other | 75150 Carbon Disulfide | 0 LB |
| 8089 | 8 | 89 CO | Otero | Fuel Comb - Residential - Other | 78591 Isophorone | 0 LB |
| 8089 | 8 | 89 CO | Otero | Fuel Comb - Residential - Other | 98862 Acetophenone | 0 LB |
| 8089 | 8 | 89 CO | Otero | Fuel Comb - Residential - Wood | 106990 1,3-Butadiene | 2517.114084 LB |
| 8089 | 8 | 89 CO | Otero | Fuel Comb - Residential - Wood | 107028 Acrolein | 684.380076 LB |
| 8089 | 8 | 89 CO | Otero | Fuel Comb - Residential - Wood | 108883 Toluene | 3751.034 LB |
| 8089 | 8 | 89 CO | Otero | Fuel Comb - Residential - Wood | 108952 Phenol | 3408.29786 LB |
| 8089 | 8 | 89 CO | Otero | Fuel Comb - Residential - Wood | 1319773 Cresol/Cresylic Acid (Mixed Isomers) | 2701.77782 LB |
| 8089 | 8 | 89 CO | Otero | Fuel Comb - Residential - Wood | 50000 Formaldehyde | 14755.26908 LB |
| 8089 | 8 | 89 CO | Otero | Fuel Comb - Residential - Wood | 71432 Benzene | 13559.43008 LB |
| 8089 | 8 | 89 CO | Otero | Fuel Comb - Residential - Wood | 75070 Acetaldehyde | 6088.14546 LB |
| 8089 | 8 | 89 CO | Otero | Fuel Comb - Residential - Wood | 92524 Biphenyl | 20.17532 LB |
| 8089 | 8 | 89 CO | Otero | Fuel Comb - Residential - Wood | 95476 o-Xylene | 1076.4964 LB |
| 8089 | 8 | 89 CO | Otero | Gas Stations | 100414 Ethyl Benzene | 19.9028304 LB |
| 8089 | 8 | 89 CO | Otero | Gas Stations | 106934 Ethylene Dibromide | 0.0407053 LB |
| 8089 | 8 | 89 CO | Otero | Gas Stations | 107062 Ethylene Dichloride | 1.78806 LB |
| 8089 | 8 | 89 CO | Otero | Gas Stations | 108883 Toluene | 479.28968 LB |
| 8089 | 8 | 89 CO | Otero | Gas Stations | 110543 Hexane | 613.75424 LB |
| 8089 | 8 | 89 CO | Otero | Gas Stations | 1330207 Xylenes (Mixed Isomers) | 191.022952 LB |
| 8089 | 8 | 89 CO | Otero | Gas Stations | 540841 2,2,4-Trimethylpentane | 260.347724 LB |
| 8089 | 8 | 89 CO | Otero | Gas Stations | 71432 Benzene | 1121.203314 LB |
| 8089 | 8 | 89 CO | Otero | Gas Stations | 98828 Cumene | 4.06862704 LB |
| 8089 | 8 | 89 CO | Otero | Industrial Processes - Storage and Transfer | 100414 Ethyl Benzene | 7.321324 LB |
| 8089 | 8 | 89 CO | Otero | Industrial Processes - Storage and Transfer | 108883 Toluene | 193.39362 LB |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8089 | 8 | 89 CO | Otero | Industrial Processes - Storage and Transfer | 110543 Hexane | 248.64886 LB |
| 8089 | 8 | 89 CO | Otero | Industrial Processes - Storage and Transfer | 1330207 Xylenes (Mixed Isomers) | 77.35748 LB |
| 8089 | 8 | 89 CO | Otero | Industrial Processes - Storage and Transfer | 540841 2,2,4-Trimethylpentane | 103.6036 LB |
| 8089 | 8 | 89 CO | Otero | Industrial Processes - Storage and Transfer | 71432 Benzene | 122.99168 LB |
| 8089 | 8 | 89 CO | Otero | Industrial Processes - Storage and Transfer | 98828 Cumene | 1.657659 LB |
| 8089 | 8 | 89 CO | Otero | Miscellaneous Non-Industrial NEC | 100414 Ethyl Benzene | 85.5628338 LB |
| 8089 | 8 | 89 CO | Otero | Miscellaneous Non-Industrial NEC | 108883 Toluene | 421.7163868 LB |
| 8089 | 8 | 89 CO | Otero | Miscellaneous Non-Industrial NEC | 110543 Hexane | 227.313884 LB |
| 8089 | 8 | 89 CO | Otero | Miscellaneous Non-Industrial NEC | 1330207 Xylenes (Mixed Isomers) | 238.709614 LB |
| 8089 | 8 | 89 CO | Otero | Miscellaneous Non-Industrial NEC | 540841 2,2,4-Trimethylpentane | 227.78884 LB |
| 8089 | 8 | 89 CO | Otero | Miscellaneous Non-Industrial NEC | 71432 Benzene | 46.540029 LB |
| 8089 | 8 | 89 CO | Otero | Mobile - Aircraft | 100414 Ethyl Benzene | 14.00903033 LB |
| 8089 | 8 | 89 CO | Otero | Mobile - Aircraft | 100425 Styrene | 6.501221614 LB |
| 8089 | 8 | 89 CO | Otero | Mobile - Aircraft | 106990 1,3-Butadiene | 28.40165106 LB |
| 8089 | 8 | 89 CO | Otero | Mobile - Aircraft | 107028 Acrolein | 30.20150166 LB |
| 8089 | 8 | 89 CO | Otero | Mobile - Aircraft | 108383 m-Xylene | 0.09595076 LB |
| 8089 | 8 | 89 CO | Otero | Mobile - Aircraft | 108883 Toluene | 91.96430353 LB |
| 8089 | 8 | 89 CO | Otero | Mobile - Aircraft | 108952 Phenol | 8.809185212 LB |
| 8089 | 8 | 89 CO | Otero | Mobile - Aircraft | 110543 Hexane | 5.6655888 LB |
| 8089 | 8 | 89 CO | Otero | Mobile - Aircraft | 123386 Propionaldehyde | 9.306940282 LB |
| 8089 | 8 | 89 CO | Otero | Mobile - Aircraft | 1330207 Xylenes (Mixed Isomers) | 53.812256 LB |
| 8089 | 8 | 89 CO | Otero | Mobile - Aircraft | 50000 Formaldehyde | 171.1394901 LB |
| 8089 | 8 | 89 CO | Otero | Mobile - Aircraft | 540841 2,2,4-Trimethylpentane | 0.80955936 LB |
| 8089 | 8 | 89 CO | Otero | Mobile - Aircraft | 67561 Methanol | 21.90162174 LB |
| 8089 | 8 | 89 CO | Otero | Mobile - Aircraft | 71432 Benzene | 53.17646688 LB |
| 8089 | 8 | 89 CO | Otero | Mobile - Aircraft | 75070 Acetaldehyde | 56.8540914 LB |
| 8089 | 8 | 89 CO | Otero | Mobile - Aircraft | 95476 o-Xylene | 0.54152892 LB |
| 8089 | 8 | 89 CO | Otero | Mobile - Aircraft | 98828 Cumene | 0.016401631 LB |
| 8089 | 8 | 89 CO | Otero | Mobile - Locomotives | 100414 Ethyl Benzene | 141.2206703 LB |
| 8089 | 8 | 89 CO | Otero | Mobile - Locomotives | 100425 Styrene | 148.2815531 LB |
| 8089 | 8 | 89 CO | Otero | Mobile - Locomotives | 106990 1,3-Butadiene | 214.3405057 LB |
| 8089 | 8 | 89 CO | Otero | Mobile - Locomotives | 107028 Acrolein | 206.2913715 LB |
| 8089 | 8 | 89 CO | Otero | Mobile - Locomotives | 108883 Toluene | 225.9530746 LB |
| 8089 | 8 | 89 CO | Otero | Mobile - Locomotives | 110543 Hexane | 388.3368725 LB |
| 8089 | 8 | 89 CO | Otero | Mobile - Locomotives | 123386 Propionaldehyde | 430.7230874 LB |
| 8089 | 8 | 89 CO | Otero | Mobile - Locomotives | 1330207 Xylenes (Mixed Isomers) | 338.9297229 LB |
| 8089 | 8 | 89 CO | Otero | Mobile - Locomotives | 50000 Formaldehyde | 2858.378091 LB |
| 8089 | 8 | 89 CO | Otero | Mobile - Locomotives | 540841 2,2,4-Trimethylpentane | 158.3458775 LB |
| 8089 | 8 | 89 CO | Otero | Mobile - Locomotives | 71432 Benzene | 170.7181651 LB |
| 8089 | 8 | 89 CO | Otero | Mobile - Locomotives | 75070 Acetaldehyde | 1240.523779 LB |
| 8089 | 8 | 89 CO | Otero | Mobile - Non-Road Equipment - Diesel | 100414 Ethyl Benzene | 54.34566444 LB |
| 8089 | 8 | 89 CO | Otero | Mobile - Non-Road Equipment - Diesel | 100425 Styrene | 10.42142366 LB |
| 8089 | 8 | 89 CO | Otero | Mobile - Non-Road Equipment - Diesel | 106990 1,3-Butadiene | 32.6344465 LB |
| 8089 | 8 | 89 CO | Otero | Mobile - Non-Road Equipment - Diesel | 107028 Acrolein | 53.1457808 LB |
| 8089 | 8 | 89 CO | Otero | Mobile - Non-Road Equipment - Diesel | 108883 Toluene | 262.3763724 LB |
| 8089 | 8 | 89 CO | Otero | Mobile - Non-Road Equipment - Diesel | 110543 Hexane | 27.89598765 LB |
| 8089 | 8 | 89 CO | Otero | Mobile - Non-Road Equipment - Diesel | 123386 Propionaldehyde | 206.857261 LB |
| 8089 | 8 | 89 CO | Otero | Mobile - Non-Road Equipment - Diesel | 1330207 Xylenes (Mixed Isomers) | 185.5057506 LB |
| 8089 | 8 | 89 CO | Otero | Mobile - Non-Road Equipment - Diesel | 50000 Formaldehyde | 2071.29383 LB |
| 8089 | 8 | 89 CO | Otero | Mobile - Non-Road Equipment - Diesel | 540841 2,2,4-Trimethylpentane | 12.60842791 LB |
| 8089 | 8 | 89 CO | Otero | Mobile - Non-Road Equipment - Diesel | 71432 Benzene | 356.6367745 LB |
| 8089 | 8 | 89 CO | Otero | Mobile - Non-Road Equipment - Diesel | 75070 Acetaldehyde | 930.5097463 LB |
| 8089 | 8 | 89 CO | Otero | Mobile - Non-Road Equipment - Gasoline | 100414 Ethyl Benzene | 3255.636547 LB |
| 8089 | 8 | 89 CO | Otero | Mobile - Non-Road Equipment - Gasoline | 100425 Styrene | 200.9420004 LB |
| 8089 | 8 | 89 CO | Otero | Mobile - Non-Road Equipment - Gasoline | 106990 1,3-Butadiene | 672.2009132 LB |
| 8089 | 8 | 89 CO | Otero | Mobile - Non-Road Equipment - Gasoline | 107028 Acrolein | 55.71089138 LB |
| 8089 | 8 | 89 CO | Otero | Mobile - Non-Road Equipment - Gasoline | 108883 Toluene | 16415.89477 LB |
| 8089 | 8 | 89 CO | Otero | Mobile - Non-Road Equipment - Gasoline | 110543 Hexane | 3196.658531 LB |
| 8089 | 8 | 89 CO | Otero | Mobile - Non-Road Equipment - Gasoline | 123386 Propionaldehyde | 107.8614825 LB |
| 8089 | 8 | 89 CO | Otero | Mobile - Non-Road Equipment - Gasoline | 1330207 Xylenes (Mixed Isomers) | 17163.80527 LB |
| 8089 | 8 | 89 CO | Otero | Mobile - Non-Road Equipment - Gasoline | 50000 Formaldehyde | 844.857966 LB |
| 8089 | 8 | 89 CO | Otero | Mobile - Non-Road Equipment - Gasoline | 540841 2,2,4-Trimethylpentane | 9739.512193 LB |
| 8089 | 8 | 89 CO | Otero | Mobile - Non-Road Equipment - Gasoline | 71432 Benzene | 5975.121355 LB |
| 8089 | 8 | 89 CO | Otero | Mobile - Non-Road Equipment - Gasoline | 75070 Acetaldehyde | 465.3071486 LB |
| 8089 | 8 | 89 CO | Otero | Mobile - On-Road Diesel Heavy Duty Vehicles | 100414 Ethyl Benzene | 135.9755986 LB |
| 8089 | 8 | 89 CO | Otero | Mobile - On-Road Diesel Heavy Duty Vehicles | 100425 Styrene | 61.07759864 LB |
| 8089 | 8 | 89 CO | Otero | Mobile - On-Road Diesel Heavy Duty Vehicles | 106990 1,3-Butadiene | 137.4147062 LB |
| 8089 | 8 | 89 CO | Otero | Mobile - On-Road Diesel Heavy Duty Vehicles | 107028 Acrolein | 327.9279902 LB |
| 8089 | 8 | 89 CO | Otero | Mobile - On-Road Diesel Heavy Duty Vehicles | 108883 Toluene | 210.099403 LB |
| 8089 | 8 | 89 CO | Otero | Mobile - On-Road Diesel Heavy Duty Vehicles | 110543 Hexane | 102.3243171 LB |
| 8089 | 8 | 89 CO | Otero | Mobile - On-Road Diesel Heavy Duty Vehicles | 123386 Propionaldehyde | 223.979135 LB |
| 8089 | 8 | 89 CO | Otero | Mobile - On-Road Diesel Heavy Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 183.6063276 LB |
| 8089 | 8 | 89 CO | Otero | Mobile - On-Road Diesel Heavy Duty Vehicles | 50000 Formaldehyde | 4068.94596 LB |
| 8089 | 8 | 89 CO | Otero | Mobile - On-Road Diesel Heavy Duty Vehicles | 540841 2,2,4-Trimethylpentane | 99.49628652 LB |
| 8089 | 8 | 89 CO | Otero | Mobile - On-Road Diesel Heavy Duty Vehicles | 71432 Benzene | 390.1384536 LB |
| 8089 | 8 | 89 CO | Otero | Mobile - On-Road Diesel Heavy Duty Vehicles | 75070 Acetaldehyde | 1791.655284 LB |
| 8089 | 8 | 89 CO | Otero | Mobile - On-Road Diesel Light Duty Vehicles | 100414 Ethyl Benzene | 3.32968212 LB |
| 8089 | 8 | 89 CO | Otero | Mobile - On-Road Diesel Light Duty Vehicles | 100425 Styrene | 1.583216928 LB |
| 8089 | 8 | 89 CO | Otero | Mobile - On-Road Diesel Light Duty Vehicles | 106990 1,3-Butadiene | 3.53715262 LB |
| 8089 | 8 | 89 CO | Otero | Mobile - On-Road Diesel Light Duty Vehicles | 107028 Acrolein | 8.19076544 LB |
| 8089 | 8 | 89 CO | Otero | Mobile - On-Road Diesel Light Duty Vehicles | 108883 Toluene | 5.31194588 LB |
| 8089 | 8 | 89 CO | Otero | Mobile - On-Road Diesel Light Duty Vehicles | 110543 Hexane | 2.48521282 LB |
| 8089 | 8 | 89 CO | Otero | Mobile - On-Road Diesel Light Duty Vehicles | 123386 Propionaldehyde | 5.70980212 LB |
| 8089 | 8 | 89 CO | Otero | Mobile - On-Road Diesel Light Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 4.64212512 LB |
| 8089 | 8 | 89 CO | Otero | Mobile - On-Road Diesel Light Duty Vehicles | 50000 Formaldehyde | 98.7426128 LB |
| 8089 | 8 | 89 CO | Otero | Mobile - On-Road Diesel Light Duty Vehicles | 540841 2,2,4-Trimethylpentane | 2.33760422 LB |
| 8089 | 8 | 89 CO | Otero | Mobile - On-Road Diesel Light Duty Vehicles | 71432 Benzene | 9.7134276 LB |

BLM_0046554

| | | | | | | |
|---|---|---|---|---|---|---|
| 8089 | 8 | 89 CO | Otero | Mobile - On-Road Diesel Light Duty Vehicles | 75070 Acetaldehyde | 44.2961598 LB |
| 8089 | 8 | 89 CO | Otero | Mobile - On-Road Gasoline Heavy Duty Vehicles | 100414 Ethyl Benzene | 412.175186 LB |
| 8089 | 8 | 89 CO | Otero | Mobile - On-Road Gasoline Heavy Duty Vehicles | 100425 Styrene | 16.1534924 LB |
| 8089 | 8 | 89 CO | Otero | Mobile - On-Road Gasoline Heavy Duty Vehicles | 106990 1,3-Butadiene | 90.078488 LB |
| 8089 | 8 | 89 CO | Otero | Mobile - On-Road Gasoline Heavy Duty Vehicles | 107028 Acrolein | 10.1494896 LB |
| 8089 | 8 | 89 CO | Otero | Mobile - On-Road Gasoline Heavy Duty Vehicles | 108883 Toluene | 1988.57486 LB |
| 8089 | 8 | 89 CO | Otero | Mobile - On-Road Gasoline Heavy Duty Vehicles | 110543 Hexane | 378.99539 LB |
| 8089 | 8 | 89 CO | Otero | Mobile - On-Road Gasoline Heavy Duty Vehicles | 123386 Propionaldehyde | 13.6143084 LB |
| 8089 | 8 | 89 CO | Otero | Mobile - On-Road Gasoline Heavy Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 1479.852084 LB |
| 8089 | 8 | 89 CO | Otero | Mobile - On-Road Gasoline Heavy Duty Vehicles | 50000 Formaldehyde | 194.561088 LB |
| 8089 | 8 | 89 CO | Otero | Mobile - On-Road Gasoline Heavy Duty Vehicles | 540841 2,2,4-Trimethylpentane | 415.673802 LB |
| 8089 | 8 | 89 CO | Otero | Mobile - On-Road Gasoline Heavy Duty Vehicles | 71432 Benzene | 780.0035596 LB |
| 8089 | 8 | 89 CO | Otero | Mobile - On-Road Gasoline Heavy Duty Vehicles | 75070 Acetaldehyde | 146.059376 LB |
| 8089 | 8 | 89 CO | Otero | Mobile - On-Road Gasoline Light Duty Vehicles | 100414 Ethyl Benzene | 6760.758042 LB |
| 8089 | 8 | 89 CO | Otero | Mobile - On-Road Gasoline Light Duty Vehicles | 100425 Styrene | 244.125874 LB |
| 8089 | 8 | 89 CO | Otero | Mobile - On-Road Gasoline Light Duty Vehicles | 106990 1,3-Butadiene | 1402.078516 LB |
| 8089 | 8 | 89 CO | Otero | Mobile - On-Road Gasoline Light Duty Vehicles | 107028 Acrolein | 153.8597174 LB |
| 8089 | 8 | 89 CO | Otero | Mobile - On-Road Gasoline Light Duty Vehicles | 108883 Toluene | 33172.9786 LB |
| 8089 | 8 | 89 CO | Otero | Mobile - On-Road Gasoline Light Duty Vehicles | 110543 Hexane | 6439.664604 LB |
| 8089 | 8 | 89 CO | Otero | Mobile - On-Road Gasoline Light Duty Vehicles | 123386 Propionaldehyde | 205.9987078 LB |
| 8089 | 8 | 89 CO | Otero | Mobile - On-Road Gasoline Light Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 24174.32518 LB |
| 8089 | 8 | 89 CO | Otero | Mobile - On-Road Gasoline Light Duty Vehicles | 50000 Formaldehyde | 2868.75324 LB |
| 8089 | 8 | 89 CO | Otero | Mobile - On-Road Gasoline Light Duty Vehicles | 540841 2,2,4-Trimethylpentane | 6989.372562 LB |
| 8089 | 8 | 89 CO | Otero | Mobile - On-Road Gasoline Light Duty Vehicles | 71432 Benzene | 12086.00976 LB |
| 8089 | 8 | 89 CO | Otero | Mobile - On-Road Gasoline Light Duty Vehicles | 75070 Acetaldehyde | 2220.498646 LB |
| 8089 | 8 | 89 CO | Otero | Solvent - Consumer & Commercial Solvent Use | 100414 Ethyl Benzene | 20.0032 LB |
| 8089 | 8 | 89 CO | Otero | Solvent - Consumer & Commercial Solvent Use | 108883 Toluene | 479.8108 LB |
| 8089 | 8 | 89 CO | Otero | Solvent - Consumer & Commercial Solvent Use | 1330207 Xylenes (Mixed Isomers) | 106.1088 LB |
| 8089 | 8 | 89 CO | Otero | Solvent - Consumer & Commercial Solvent Use | 67561 Methanol | 21277.138 LB |
| 8089 | 8 | 89 CO | Otero | Solvent - Dry Cleaning | 127184 Tetrachloroethylene | 726.3 LB |
| 8089 | 8 | 89 CO | Otero | Solvent - Industrial Surface Coating & Solvent Use | 100414 Ethyl Benzene | 244.62924 LB |
| 8089 | 8 | 89 CO | Otero | Solvent - Industrial Surface Coating & Solvent Use | 108101 Methyl Isobutyl Ketone | 1984.7 LB |
| 8089 | 8 | 89 CO | Otero | Solvent - Industrial Surface Coating & Solvent Use | 108883 Toluene | 2882.69913 LB |
| 8089 | 8 | 89 CO | Otero | Solvent - Industrial Surface Coating & Solvent Use | 110543 Hexane | 16.45 LB |
| 8089 | 8 | 89 CO | Otero | Solvent - Industrial Surface Coating & Solvent Use | 1330207 Xylenes (Mixed Isomers) | 3807.30386 LB |
| 8089 | 8 | 89 CO | Otero | Solvent - Industrial Surface Coating & Solvent Use | 71556 Methyl Chloroform | 2135.52 LB |
| 8089 | 8 | 89 CO | Otero | Solvent - Industrial Surface Coating & Solvent Use | 98828 Cumene | 0.173435 LB |
| 8089 | 8 | 89 CO | Otero | Solvent - Non-Industrial Surface Coating | 100414 Ethyl Benzene | 140.61 LB |
| 8089 | 8 | 89 CO | Otero | Solvent - Non-Industrial Surface Coating | 100425 Styrene | 57.8314 LB |
| 8089 | 8 | 89 CO | Otero | Solvent - Non-Industrial Surface Coating | 101688 4,4'-Methylenediphenyl Diisocyanate | 7.93765 LB |
| 8089 | 8 | 89 CO | Otero | Solvent - Non-Industrial Surface Coating | 107211 Ethylene Glycol | 2862.66 LB |
| 8089 | 8 | 89 CO | Otero | Solvent - Non-Industrial Surface Coating | 108054 Vinyl Acetate | 6.8037 LB |
| 8089 | 8 | 89 CO | Otero | Solvent - Non-Industrial Surface Coating | 108101 Methyl Isobutyl Ketone | 170.659 LB |
| 8089 | 8 | 89 CO | Otero | Solvent - Non-Industrial Surface Coating | 108883 Toluene | 1322.19 LB |
| 8089 | 8 | 89 CO | Otero | Solvent - Non-Industrial Surface Coating | 110543 Hexane | 8.50462 LB |
| 8089 | 8 | 89 CO | Otero | Solvent - Non-Industrial Surface Coating | 117817 Bis(2-Ethylhexyl)Phthalate | 1.70092 LB |
| 8089 | 8 | 89 CO | Otero | Solvent - Non-Industrial Surface Coating | 121448 Triethylamine | 3.40185 LB |
| 8089 | 8 | 89 CO | Otero | Solvent - Non-Industrial Surface Coating | 123911 p-Dioxane | 1.13395 LB |
| 8089 | 8 | 89 CO | Otero | Solvent - Non-Industrial Surface Coating | 127184 Tetrachloroethylene | 3.40185 LB |
| 8089 | 8 | 89 CO | Otero | Solvent - Non-Industrial Surface Coating | 131113 Dimethyl Phthalate | 0.566975 LB |
| 8089 | 8 | 89 CO | Otero | Solvent - Non-Industrial Surface Coating | 1330207 Xylenes (Mixed Isomers) | 1616.45 LB |
| 8089 | 8 | 89 CO | Otero | Solvent - Non-Industrial Surface Coating | 50000 Formaldehyde | 1.13395 LB |
| 8089 | 8 | 89 CO | Otero | Solvent - Non-Industrial Surface Coating | 584849 2,4-Toluene Diisocyanate | 1.13395 LB |
| 8089 | 8 | 89 CO | Otero | Solvent - Non-Industrial Surface Coating | 67561 Methanol | 571.511 LB |
| 8089 | 8 | 89 CO | Otero | Solvent - Non-Industrial Surface Coating | 71556 Methyl Chloroform | 528.987 LB |
| 8089 | 8 | 89 CO | Otero | Solvent - Non-Industrial Surface Coating | 75070 Acetaldehyde | 5.66975 LB |
| 8089 | 8 | 89 CO | Otero | Solvent - Non-Industrial Surface Coating | 75092 Methylene Chloride | 338.484 LB |
| 8089 | 8 | 89 CO | Otero | Solvent - Non-Industrial Surface Coating | 80626 Methyl Methacrylate | 6.8037 LB |
| 8089 | 8 | 89 CO | Otero | Solvent - Non-Industrial Surface Coating | 84742 Dibutyl Phthalate | 1.13395 LB |
| 8089 | 8 | 89 CO | Otero | Solvent - Non-Industrial Surface Coating | 98828 Cumene | 21.545 LB |
| 8089 | 8 | 89 CO | Otero | Waste Disposal | 100414 Ethyl Benzene | 6.41932 LB |
| 8089 | 8 | 89 CO | Otero | Waste Disposal | 100425 Styrene | 1053.44782 LB |
| 8089 | 8 | 89 CO | Otero | Waste Disposal | 100447 Benzyl Chloride | 0.00684672 LB |
| 8089 | 8 | 89 CO | Otero | Waste Disposal | 106467 1,4-Dichlorobenzene | 0.2282462 LB |
| 8089 | 8 | 89 CO | Otero | Waste Disposal | 106898 Epichlorohydrin | 0.0037879 LB |
| 8089 | 8 | 89 CO | Otero | Waste Disposal | 106990 1,3-Butadiene | 0.0210346 LB |
| 8089 | 8 | 89 CO | Otero | Waste Disposal | 107028 Acrolein | 44.286004 LB |
| 8089 | 8 | 89 CO | Otero | Waste Disposal | 107051 Allyl Chloride | 0.01625782 LB |
| 8089 | 8 | 89 CO | Otero | Waste Disposal | 107131 Acrylonitrile | 0.32348 LB |
| 8089 | 8 | 89 CO | Otero | Waste Disposal | 108054 Vinyl Acetate | 0.641932 LB |
| 8089 | 8 | 89 CO | Otero | Waste Disposal | 108101 Methyl Isobutyl Ketone | 2.2543 LB |
| 8089 | 8 | 89 CO | Otero | Waste Disposal | 108883 Toluene | 1350.3078 LB |
| 8089 | 8 | 89 CO | Otero | Waste Disposal | 108907 Chlorobenzene | 1.007343 LB |
| 8089 | 8 | 89 CO | Otero | Waste Disposal | 108952 Phenol | 198.869 LB |
| 8089 | 8 | 89 CO | Otero | Waste Disposal | 118741 Hexachlorobenzene | 0.0312508 LB |
| 8089 | 8 | 89 CO | Otero | Waste Disposal | 120821 1,2,4-Trichlorobenzene | 0.2111554 LB |
| 8089 | 8 | 89 CO | Otero | Waste Disposal | 121142 2,4-Dinitrotoluene | 0.0403094 LB |
| 8089 | 8 | 89 CO | Otero | Waste Disposal | 121697 N,N-Dimethylaniline | 0.269846 LB |
| 8089 | 8 | 89 CO | Otero | Waste Disposal | 123386 Propionaldehyde | 0.00293312 LB |
| 8089 | 8 | 89 CO | Otero | Waste Disposal | 123911 p-Dioxane | 0.01500076 LB |
| 8089 | 8 | 89 CO | Otero | Waste Disposal | 126998 Chloroprene | 0.01994516 LB |
| 8089 | 8 | 89 CO | Otero | Waste Disposal | 127184 Tetrachloroethylene | 3.5784 LB |
| 8089 | 8 | 89 CO | Otero | Waste Disposal | 132649 Dibenzofuran | 0 LB |
| 8089 | 8 | 89 CO | Otero | Waste Disposal | 1330207 Xylenes (Mixed Isomers) | 2586.7144 LB |
| 8089 | 8 | 89 CO | Otero | Waste Disposal | 140885 Ethyl Acrylate | 0.001466556 LB |
| 8089 | 8 | 89 CO | Otero | Waste Disposal | 1634044 Methyl Tert-Butyl Ether | 0.0533826 LB |
| 8089 | 8 | 89 CO | Otero | Waste Disposal | 50000 Formaldehyde | 0.01650922 LB |

BLM_0046555

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8089 | 8 | 89 CO | Otero | Waste Disposal | 56235 | Carbon Tetrachloride | 0.938596 | LB |
| 8089 | 8 | 89 CO | Otero | Waste Disposal | 67561 | Methanol | 9.55356 | LB |
| 8089 | 8 | 89 CO | Otero | Waste Disposal | 67663 | Chloroform | 5.39692 | LB |
| 8089 | 8 | 89 CO | Otero | Waste Disposal | 71432 | Benzene | 3017.04996 | LB |
| 8089 | 8 | 89 CO | Otero | Waste Disposal | 71556 | Methyl Chloroform | 0.471812 | LB |
| 8089 | 8 | 89 CO | Otero | Waste Disposal | 75014 | Vinyl Chloride | 0.0096232 | LB |
| 8089 | 8 | 89 CO | Otero | Waste Disposal | 75058 | Acetonitrile | 0.28912 | LB |
| 8089 | 8 | 89 CO | Otero | Waste Disposal | 75070 | Acetaldehyde | 608.94079 | LB |
| 8089 | 8 | 89 CO | Otero | Waste Disposal | 75092 | Methylene Chloride | 7.62608 | LB |
| 8089 | 8 | 89 CO | Otero | Waste Disposal | 75150 | Carbon Disulfide | 3.6203 | LB |
| 8089 | 8 | 89 CO | Otero | Waste Disposal | 75218 | Ethylene Oxide | 0.186043 | LB |
| 8089 | 8 | 89 CO | Otero | Waste Disposal | 75354 | Vinylidene Chloride | 0.354488 | LB |
| 8089 | 8 | 89 CO | Otero | Waste Disposal | 75569 | Propylene Oxide | 0.61344 | LB |
| 8089 | 8 | 89 CO | Otero | Waste Disposal | 77474 | Hexachlorocyclopentadiene | 0.000488572 | LB |
| 8089 | 8 | 89 CO | Otero | Waste Disposal | 77781 | Dimethyl Sulfate | 0.001097822 | LB |
| 8089 | 8 | 89 CO | Otero | Waste Disposal | 78875 | Propylene Dichloride | 0.00963736 | LB |
| 8089 | 8 | 89 CO | Otero | Waste Disposal | 79005 | 1,1,2-Trichloroethane | 0.000980498 | LB |
| 8089 | 8 | 89 CO | Otero | Waste Disposal | 79016 | Trichloroethylene | 0.256438 | LB |
| 8089 | 8 | 89 CO | Otero | Waste Disposal | 79345 | 1,1,2,2-Tetrachloroethane | 0.001466556 | LB |
| 8089 | 8 | 89 CO | Otero | Waste Disposal | 79469 | 2-Nitropropane | 0.002244706 | LB |
| 8089 | 8 | 89 CO | Otero | Waste Disposal | 80626 | Methyl Methacrylate | 0.260628 | LB |
| 8089 | 8 | 89 CO | Otero | Waste Disposal | 87683 | Hexachlorobutadiene | 0.000610926 | LB |
| 8089 | 8 | 89 CO | Otero | Waste Disposal | 87865 | Pentachlorophenol | 0.0752861 | LB |
| 8089 | 8 | 89 CO | Otero | Waste Disposal | 92524 | Biphenyl | 0.06302 | LB |
| 8089 | 8 | 89 CO | Otero | Waste Disposal | 95534 | o-Toluidine | 0.001466556 | LB |
| 8089 | 8 | 89 CO | Otero | Waste Disposal | 98828 | Cumene | 0 | LB |
| 8089 | 8 | 89 CO | Otero | Waste Disposal | 98953 | Nitrobenzene | 0.00549748 | LB |
| 8091 | 8 | 91 CO | Ouray | Biogenics - Vegetation and soil | 50000 | Formaldehyde | 112.3454839 | TON |
| 8091 | 8 | 91 CO | Ouray | Biogenics - Vegetation and soil | 67561 | Methanol | 288.0104277 | TON |
| 8091 | 8 | 91 CO | Ouray | Commercial Cooking | 100027 | 4-Nitrophenol | 0.3516054 | LB |
| 8091 | 8 | 91 CO | Ouray | Commercial Cooking | 100414 | Ethyl Benzene | 2.772024 | LB |
| 8091 | 8 | 91 CO | Ouray | Commercial Cooking | 100425 | Styrene | 14.228256 | LB |
| 8091 | 8 | 91 CO | Ouray | Commercial Cooking | 106445 | p-Cresol | 0.2241108 | LB |
| 8091 | 8 | 91 CO | Ouray | Commercial Cooking | 107062 | Ethylene Dichloride | 1.1177906 | LB |
| 8091 | 8 | 91 CO | Ouray | Commercial Cooking | 108883 | Toluene | 13.022022 | LB |
| 8091 | 8 | 91 CO | Ouray | Commercial Cooking | 108952 | Phenol | 1.598308 | LB |
| 8091 | 8 | 91 CO | Ouray | Commercial Cooking | 123386 | Propionaldehyde | 5.746088 | LB |
| 8091 | 8 | 91 CO | Ouray | Commercial Cooking | 1330207 | Xylenes (Mixed Isomers) | 0.01066936 | LB |
| 8091 | 8 | 91 CO | Ouray | Commercial Cooking | 50000 | Formaldehyde | 30.3499 | LB |
| 8091 | 8 | 91 CO | Ouray | Commercial Cooking | 71432 | Benzene | 38.10796 | LB |
| 8091 | 8 | 91 CO | Ouray | Commercial Cooking | 75070 | Acetaldehyde | 21.88046 | LB |
| 8091 | 8 | 91 CO | Ouray | Commercial Cooking | 84742 | Dibutyl Phthalate | 0.12888828 | LB |
| 8091 | 8 | 91 CO | Ouray | Commercial Cooking | 92524 | Biphenyl | 0.18984246 | LB |
| 8091 | 8 | 91 CO | Ouray | Commercial Cooking | 95476 | o-Xylene | 2.281514 | LB |
| 8091 | 8 | 91 CO | Ouray | Commercial Cooking | 95487 | o-Cresol | 0.11213108 | LB |
| 8091 | 8 | 91 CO | Ouray | Commercial Cooking | 98862 | Acetophenone | 0.1709412 | LB |
| 8091 | 8 | 91 CO | Ouray | Fires - Prescribed Fires | 106990 | 1,3-Butadiene | 361.4469628 | LB |
| 8091 | 8 | 91 CO | Ouray | Fires - Prescribed Fires | 107028 | Acrolein | 378.4037339 | LB |
| 8091 | 8 | 91 CO | Ouray | Fires - Prescribed Fires | 108883 | Toluene | 507.141325 | LB |
| 8091 | 8 | 91 CO | Ouray | Fires - Prescribed Fires | 110543 | Hexane | 14.63860199 | LB |
| 8091 | 8 | 91 CO | Ouray | Fires - Prescribed Fires | 1330207 | Xylenes (Mixed Isomers) | 215.975716 | LB |
| 8091 | 8 | 91 CO | Ouray | Fires - Prescribed Fires | 463581 | Carbonyl Sulfide | 0.476574514 | LB |
| 8091 | 8 | 91 CO | Ouray | Fires - Prescribed Fires | 50000 | Formaldehyde | 2298.088714 | LB |
| 8091 | 8 | 91 CO | Ouray | Fires - Prescribed Fires | 71432 | Benzene | 1004.019341 | LB |
| 8091 | 8 | 91 CO | Ouray | Fires - Prescribed Fires | 74873 | Methyl Chloride | 114.5251395 | LB |
| 8091 | 8 | 91 CO | Ouray | Fires - Prescribed Fires | 75070 | Acetaldehyde | 364.3474631 | LB |
| 8091 | 8 | 91 CO | Ouray | Fires - Wildfires | 106990 | 1,3-Butadiene | 484.8935531 | LB |
| 8091 | 8 | 91 CO | Ouray | Fires - Wildfires | 107028 | Acrolein | 507.6416457 | LB |
| 8091 | 8 | 91 CO | Ouray | Fires - Wildfires | 108883 | Toluene | 680.3475594 | LB |
| 8091 | 8 | 91 CO | Ouray | Fires - Wildfires | 110543 | Hexane | 19.6381889 | LB |
| 8091 | 8 | 91 CO | Ouray | Fires - Wildfires | 1330207 | Xylenes (Mixed Isomers) | 289.7388638 | LB |
| 8091 | 8 | 91 CO | Ouray | Fires - Wildfires | 463581 | Carbonyl Sulfide | 0.639341129 | LB |
| 8091 | 8 | 91 CO | Ouray | Fires - Wildfires | 50000 | Formaldehyde | 3082.965183 | LB |
| 8091 | 8 | 91 CO | Ouray | Fires - Wildfires | 71432 | Benzene | 1346.926536 | LB |
| 8091 | 8 | 91 CO | Ouray | Fires - Wildfires | 74873 | Methyl Chloride | 153.6394203 | LB |
| 8091 | 8 | 91 CO | Ouray | Fires - Wildfires | 75070 | Acetaldehyde | 488.7846742 | LB |
| 8091 | 8 | 91 CO | Ouray | Fuel Comb - Residential - Natural Gas | 50000 | Formaldehyde | 0.113492 | LB |
| 8091 | 8 | 91 CO | Ouray | Fuel Comb - Residential - Natural Gas | 71432 | Benzene | 0.0031779 | LB |
| 8091 | 8 | 91 CO | Ouray | Fuel Comb - Residential - Natural Gas | 75070 | Acetaldehyde | 0.000019672 | LB |
| 8091 | 8 | 91 CO | Ouray | Fuel Comb - Residential - Oil | 50000 | Formaldehyde | 0.099446 | LB |
| 8091 | 8 | 91 CO | Ouray | Fuel Comb - Residential - Oil | 71432 | Benzene | 0.000621538 | LB |
| 8091 | 8 | 91 CO | Ouray | Fuel Comb - Residential - Oil | 75070 | Acetaldehyde | 0.01450254 | LB |
| 8091 | 8 | 91 CO | Ouray | Fuel Comb - Residential - Other | 100414 | Ethyl Benzene | 0.00261007 | LB |
| 8091 | 8 | 91 CO | Ouray | Fuel Comb - Residential - Other | 100425 | Styrene | 0.000694169 | LB |
| 8091 | 8 | 91 CO | Ouray | Fuel Comb - Residential - Other | 107028 | Acrolein | 0.008052359 | LB |
| 8091 | 8 | 91 CO | Ouray | Fuel Comb - Residential - Other | 107062 | Ethylene Dichloride | 0.001110673 | LB |
| 8091 | 8 | 91 CO | Ouray | Fuel Comb - Residential - Other | 108883 | Toluene | 0.066664016 | LB |
| 8091 | 8 | 91 CO | Ouray | Fuel Comb - Residential - Other | 108907 | Chlorobenzene | 0.000610869 | LB |
| 8091 | 8 | 91 CO | Ouray | Fuel Comb - Residential - Other | 108952 | Phenol | 0.000444268 | LB |
| 8091 | 8 | 91 CO | Ouray | Fuel Comb - Residential - Other | 110543 | Hexane | 0.001860372 | LB |
| 8091 | 8 | 91 CO | Ouray | Fuel Comb - Residential - Other | 117817 | Bis(2-Ethylhexyl)Phthalate | 0.002026968 | LB |
| 8091 | 8 | 91 CO | Ouray | Fuel Comb - Residential - Other | 123386 | Propionaldehyde | 0.010551406 | LB |
| 8091 | 8 | 91 CO | Ouray | Fuel Comb - Residential - Other | 127184 | Tetrachloroethylene | 0.001193966 | LB |
| 8091 | 8 | 91 CO | Ouray | Fuel Comb - Residential - Other | 50000 | Formaldehyde | 8.251994016 | LB |
| 8091 | 8 | 91 CO | Ouray | Fuel Comb - Residential - Other | 71432 | Benzene | 0.266965787 | LB |
| 8091 | 8 | 91 CO | Ouray | Fuel Comb - Residential - Other | 74839 | Methyl Bromide | 0.004442681 | LB |
| 8091 | 8 | 91 CO | Ouray | Fuel Comb - Residential - Other | 74873 | Methyl Chloride | 0.014716366 | LB |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8091 | 8 | 91 CO | Ouray | Fuel Comb - Residential - Other | 75070 Acetaldehyde | 0.017256198 LB |
| 8091 | 8 | 91 CO | Ouray | Fuel Comb - Residential - Other | 75092 Methyiene Chloride | 0.008052359 LB |
| 8091 | 8 | 91 CO | Ouray | Fuel Comb - Residential - Other | 75150 Carbon Disulfide | 0.003609679 LB |
| 8091 | 8 | 91 CO | Ouray | Fuel Comb - Residential - Other | 78591 Isophorone | 0.016104719 LB |
| 8091 | 8 | 91 CO | Ouray | Fuel Comb - Residential - Other | 98862 Acetophenone | 0.000416501 LB |
| 8091 | 8 | 91 CO | Ouray | Fuel Comb - Residential - Wood | 106990 1,3-Butadiene | 1128.063204 LB |
| 8091 | 8 | 91 CO | Ouray | Fuel Comb - Residential - Wood | 107028 Acrolein | 281.107208 LB |
| 8091 | 8 | 91 CO | Ouray | Fuel Comb - Residential - Wood | 108883 Toluene | 1792.9642 LB |
| 8091 | 8 | 91 CO | Ouray | Fuel Comb - Residential - Wood | 108952 Phenol | 1372.403676 LB |
| 8091 | 8 | 91 CO | Ouray | Fuel Comb - Residential - Wood | 1319773 Cresol/Cresylic Acid (Mixed Isomers) | 1065.634188 LB |
| 8091 | 8 | 91 CO | Ouray | Fuel Comb - Residential - Wood | 50000 Formaldehyde | 6068.8905 LB |
| 8091 | 8 | 91 CO | Ouray | Fuel Comb - Residential - Wood | 71432 Benzene | 5964.580006 LB |
| 8091 | 8 | 91 CO | Ouray | Fuel Comb - Residential - Wood | 75070 Acetaldehyde | 2424.21414 LB |
| 8091 | 8 | 91 CO | Ouray | Fuel Comb - Residential - Wood | 92524 Biphenyl | 8.15048 LB |
| 8091 | 8 | 91 CO | Ouray | Fuel Comb - Residential - Wood | 95476 o-Xylene | 511.7046 LB |
| 8091 | 8 | 91 CO | Ouray | Gas Stations | 100414 Ethyl Benzene | 7.55317664 LB |
| 8091 | 8 | 91 CO | Ouray | Gas Stations | 107062 Ethylene Dichloride | 0.042752764 LB |
| 8091 | 8 | 91 CO | Ouray | Gas Stations | 108883 Toluene | 198.0126972 LB |
| 8091 | 8 | 91 CO | Ouray | Gas Stations | 110543 Hexane | 254.5076282 LB |
| 8091 | 8 | 91 CO | Ouray | Gas Stations | 1330207 Xylenes (Mixed Isomers) | 79.1826842 LB |
| 8091 | 8 | 91 CO | Ouray | Gas Stations | 540841 2,2,4-Trimethylpentane | 106.194413 LB |
| 8091 | 8 | 91 CO | Ouray | Gas Stations | 71432 Benzene | 144.8223906 LB |
| 8091 | 8 | 91 CO | Ouray | Gas Stations | 98828 Cumene | 1.695969664 LB |
| 8091 | 8 | 91 CO | Ouray | Industrial Processes - Storage and Transfer | 100414 Ethyl Benzene | 0.136934 LB |
| 8091 | 8 | 91 CO | Ouray | Industrial Processes - Storage and Transfer | 108883 Toluene | 3.61712 LB |
| 8091 | 8 | 91 CO | Ouray | Industrial Processes - Storage and Transfer | 110543 Hexane | 4.6506 LB |
| 8091 | 8 | 91 CO | Ouray | Industrial Processes - Storage and Transfer | 1330207 Xylenes (Mixed Isomers) | 1.44685 LB |
| 8091 | 8 | 91 CO | Ouray | Industrial Processes - Storage and Transfer | 540841 2,2,4-Trimethylpentane | 1.937746 LB |
| 8091 | 8 | 91 CO | Ouray | Industrial Processes - Storage and Transfer | 71432 Benzene | 2.64654 LB |
| 8091 | 8 | 91 CO | Ouray | Industrial Processes - Storage and Transfer | 98828 Cumene | 0.031004 LB |
| 8091 | 8 | 91 CO | Ouray | Miscellaneous Non-Industrial NEC | 100414 Ethyl Benzene | 45.571545 LB |
| 8091 | 8 | 91 CO | Ouray | Miscellaneous Non-Industrial NEC | 108883 Toluene | 224.638664 LB |
| 8091 | 8 | 91 CO | Ouray | Miscellaneous Non-Industrial NEC | 110543 Hexane | 121.094246 LB |
| 8091 | 8 | 91 CO | Ouray | Miscellaneous Non-Industrial NEC | 1330207 Xylenes (Mixed Isomers) | 127.146012 LB |
| 8091 | 8 | 91 CO | Ouray | Miscellaneous Non-Industrial NEC | 540841 2,2,4-Trimethylpentane | 121.282918 LB |
| 8091 | 8 | 91 CO | Ouray | Miscellaneous Non-Industrial NEC | 71432 Benzene | 24.8195006 LB |
| 8091 | 8 | 91 CO | Ouray | Mobile - Aircraft | 100414 Ethyl Benzene | 0.4757436 LB |
| 8091 | 8 | 91 CO | Ouray | Mobile - Aircraft | 100425 Styrene | 0.4068852 LB |
| 8091 | 8 | 91 CO | Ouray | Mobile - Aircraft | 106990 1,3-Butadiene | 2.0523884 LB |
| 8091 | 8 | 91 CO | Ouray | Mobile - Aircraft | 107028 Acrolein | 2.71658164 LB |
| 8091 | 8 | 91 CO | Ouray | Mobile - Aircraft | 108380 m-Xylene | 0.00228676 LB |
| 8091 | 8 | 91 CO | Ouray | Mobile - Aircraft | 108883 Toluene | 2.715212 LB |
| 8091 | 8 | 91 CO | Ouray | Mobile - Aircraft | 108952 Phenol | 0.801892 LB |
| 8091 | 8 | 91 CO | Ouray | Mobile - Aircraft | 110543 Hexane | 0.135026 LB |
| 8091 | 8 | 91 CO | Ouray | Mobile - Aircraft | 123386 Propionaldehyde | 0.81456964 LB |
| 8091 | 8 | 91 CO | Ouray | Mobile - Aircraft | 1330207 Xylenes (Mixed Isomers) | 1.711476 LB |
| 8091 | 8 | 91 CO | Ouray | Mobile - Aircraft | 50000 Formaldehyde | 14.115712 LB |
| 8091 | 8 | 91 CO | Ouray | Mobile - Aircraft | 540841 2,2,4-Trimethylpentane | 0.05421744 LB |
| 8091 | 8 | 91 CO | Ouray | Mobile - Aircraft | 67561 Methanol | 1.993684 LB |
| 8091 | 8 | 91 CO | Ouray | Mobile - Aircraft | 71432 Benzene | 2.637944 LB |
| 8091 | 8 | 91 CO | Ouray | Mobile - Aircraft | 75070 Acetaldehyde | 4.8381544 LB |
| 8091 | 8 | 91 CO | Ouray | Mobile - Aircraft | 95476 o-Xylene | 0.01290612 LB |
| 8091 | 8 | 91 CO | Ouray | Mobile - Aircraft | 98828 Cumene | 0.003313604 LB |
| 8091 | 8 | 91 CO | Ouray | Mobile - Non-Road Equipment - Diesel | 100414 Ethyl Benzene | 65.06610307 LB |
| 8091 | 8 | 91 CO | Ouray | Mobile - Non-Road Equipment - Diesel | 100425 Styrene | 12.47717303 LB |
| 8091 | 8 | 91 CO | Ouray | Mobile - Non-Road Equipment - Diesel | 106990 1,3-Butadiene | 39.07202478 LB |
| 8091 | 8 | 91 CO | Ouray | Mobile - Non-Road Equipment - Diesel | 107028 Acrolein | 63.62951169 LB |
| 8091 | 8 | 91 CO | Ouray | Mobile - Non-Road Equipment - Diesel | 108883 Toluene | 314.1333118 LB |
| 8091 | 8 | 91 CO | Ouray | Mobile - Non-Road Equipment - Diesel | 110543 Hexane | 33.39886967 LB |
| 8091 | 8 | 91 CO | Ouray | Mobile - Non-Road Equipment - Diesel | 123386 Propionaldehyde | 247.6630187 LB |
| 8091 | 8 | 91 CO | Ouray | Mobile - Non-Road Equipment - Diesel | 1330207 Xylenes (Mixed Isomers) | 222.0991958 LB |
| 8091 | 8 | 91 CO | Ouray | Mobile - Non-Road Equipment - Diesel | 50000 Formaldehyde | 2479.882734 LB |
| 8091 | 8 | 91 CO | Ouray | Mobile - Non-Road Equipment - Diesel | 540841 2,2,4-Trimethylpentane | 15.09557953 LB |
| 8091 | 8 | 91 CO | Ouray | Mobile - Non-Road Equipment - Diesel | 71432 Benzene | 426.9869962 LB |
| 8091 | 8 | 91 CO | Ouray | Mobile - Non-Road Equipment - Diesel | 75070 Acetaldehyde | 1114.0646 LB |
| 8091 | 8 | 91 CO | Ouray | Mobile - Non-Road Equipment - Gasoline | 100414 Ethyl Benzene | 5341.41829 LB |
| 8091 | 8 | 91 CO | Ouray | Mobile - Non-Road Equipment - Gasoline | 100425 Styrene | 580.9672683 LB |
| 8091 | 8 | 91 CO | Ouray | Mobile - Non-Road Equipment - Gasoline | 106990 1,3-Butadiene | 1593.840367 LB |
| 8091 | 8 | 91 CO | Ouray | Mobile - Non-Road Equipment - Gasoline | 107028 Acrolein | 200.1246792 LB |
| 8091 | 8 | 91 CO | Ouray | Mobile - Non-Road Equipment - Gasoline | 108883 Toluene | 79189.21786 LB |
| 8091 | 8 | 91 CO | Ouray | Mobile - Non-Road Equipment - Gasoline | 110543 Hexane | 4549.748312 LB |
| 8091 | 8 | 91 CO | Ouray | Mobile - Non-Road Equipment - Gasoline | 123386 Propionaldehyde | 258.777783 LB |
| 8091 | 8 | 91 CO | Ouray | Mobile - Non-Road Equipment - Gasoline | 1330207 Xylenes (Mixed Isomers) | 22508.15722 LB |
| 8091 | 8 | 91 CO | Ouray | Mobile - Non-Road Equipment - Gasoline | 50000 Formaldehyde | 2728.033271 LB |
| 8091 | 8 | 91 CO | Ouray | Mobile - Non-Road Equipment - Gasoline | 540841 2,2,4-Trimethylpentane | 27703.86948 LB |
| 8091 | 8 | 91 CO | Ouray | Mobile - Non-Road Equipment - Gasoline | 71432 Benzene | 6681.948718 LB |
| 8091 | 8 | 91 CO | Ouray | Mobile - Non-Road Equipment - Gasoline | 75070 Acetaldehyde | 1009.9023 LB |
| 8091 | 8 | 91 CO | Ouray | Mobile - On-Road Diesel Heavy Duty Vehicles | 100414 Ethyl Benzene | 40.02163378 LB |
| 8091 | 8 | 91 CO | Ouray | Mobile - On-Road Diesel Heavy Duty Vehicles | 100425 Styrene | 17.97235582 LB |
| 8091 | 8 | 91 CO | Ouray | Mobile - On-Road Diesel Heavy Duty Vehicles | 106990 1,3-Butadiene | 40.43529316 LB |
| 8091 | 8 | 91 CO | Ouray | Mobile - On-Road Diesel Heavy Duty Vehicles | 107028 Acrolein | 96.5104786 LB |
| 8091 | 8 | 91 CO | Ouray | Mobile - On-Road Diesel Heavy Duty Vehicles | 108883 Toluene | 61.8290388 LB |
| 8091 | 8 | 91 CO | Ouray | Mobile - On-Road Diesel Heavy Duty Vehicles | 110543 Hexane | 30.11859042 LB |
| 8091 | 8 | 91 CO | Ouray | Mobile - On-Road Diesel Heavy Duty Vehicles | 123386 Propionaldehyde | 65.9108384 LB |
| 8091 | 8 | 91 CO | Ouray | Mobile - On-Road Diesel Heavy Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 54.032568 LB |
| 8091 | 8 | 91 CO | Ouray | Mobile - On-Road Diesel Heavy Duty Vehicles | 50000 Formaldehyde | 1197.66776 LB |
| 8091 | 8 | 91 CO | Ouray | Mobile - On-Road Diesel Heavy Duty Vehicles | 540841 2,2,4-Trimethylpentane | 29.2902544 LB |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8091 | 8 | 91 CO | Ouray | Mobile - On-Road Diesel Heavy Duty Vehicles | 71432 Benzene | 114.8189296 LB |
| 8091 | 8 | 91 CO | Ouray | Mobile - On-Road Diesel Heavy Duty Vehicles | 75070 Acetaldehyde | 527.3122276 LB |
| 8091 | 8 | 91 CO | Ouray | Mobile - On-Road Diesel Light Duty Vehicles | 100414 Ethyl Benzene | 1.650965358 LB |
| 8091 | 8 | 91 CO | Ouray | Mobile - On-Road Diesel Light Duty Vehicles | 100425 Styrene | 0.773234418 LB |
| 8091 | 8 | 91 CO | Ouray | Mobile - On-Road Diesel Light Duty Vehicles | 106990 1,3-Butadiene | 1.730689976 LB |
| 8091 | 8 | 91 CO | Ouray | Mobile - On-Road Diesel Light Duty Vehicles | 107028 Acrolein | 4.03956452 LB |
| 8091 | 8 | 91 CO | Ouray | Mobile - On-Road Diesel Light Duty Vehicles | 108883 Toluene | 2.611306714 LB |
| 8091 | 8 | 91 CO | Ouray | Mobile - On-Road Diesel Light Duty Vehicles | 110543 Hexane | 1.234971268 LB |
| 8091 | 8 | 91 CO | Ouray | Mobile - On-Road Diesel Light Duty Vehicles | 123386 Propionaldehyde | 2.80080792 LB |
| 8091 | 8 | 91 CO | Ouray | Mobile - On-Road Diesel Light Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 2.28202562 LB |
| 8091 | 8 | 91 CO | Ouray | Mobile - On-Road Diesel Light Duty Vehicles | 50000 Formaldehyde | 49.0790152 LB |
| 8091 | 8 | 91 CO | Ouray | Mobile - On-Road Diesel Light Duty Vehicles | 540841 2,2,4-Trimethylpentane | 1.17231207 LB |
| 8091 | 8 | 91 CO | Ouray | Mobile - On-Road Diesel Light Duty Vehicles | 71432 Benzene | 4.7946705 LB |
| 8091 | 8 | 91 CO | Ouray | Mobile - On-Road Diesel Light Duty Vehicles | 75070 Acetaldehyde | 21.90587238 LB |
| 8091 | 8 | 91 CO | Ouray | Mobile - On-Road Gasoline Heavy Duty Vehicles | 100414 Ethyl Benzene | 176.902866 LB |
| 8091 | 8 | 91 CO | Ouray | Mobile - On-Road Gasoline Heavy Duty Vehicles | 100425 Styrene | 7.4611394 LB |
| 8091 | 8 | 91 CO | Ouray | Mobile - On-Road Gasoline Heavy Duty Vehicles | 106990 1,3-Butadiene | 42.438268 LB |
| 8091 | 8 | 91 CO | Ouray | Mobile - On-Road Gasoline Heavy Duty Vehicles | 107028 Acrolein | 4.7250672 LB |
| 8091 | 8 | 91 CO | Ouray | Mobile - On-Road Gasoline Heavy Duty Vehicles | 108883 Toluene | 832.927246 LB |
| 8091 | 8 | 91 CO | Ouray | Mobile - On-Road Gasoline Heavy Duty Vehicles | 110543 Hexane | 153.316628 LB |
| 8091 | 8 | 91 CO | Ouray | Mobile - On-Road Gasoline Heavy Duty Vehicles | 123386 Propionaldehyde | 6.2951874 LB |
| 8091 | 8 | 91 CO | Ouray | Mobile - On-Road Gasoline Heavy Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 637.201524 LB |
| 8091 | 8 | 91 CO | Ouray | Mobile - On-Road Gasoline Heavy Duty Vehicles | 50000 Formaldehyde | 88.749932 LB |
| 8091 | 8 | 91 CO | Ouray | Mobile - On-Road Gasoline Heavy Duty Vehicles | 540841 2,2,4-Trimethylpentane | 172.36355 LB |
| 8091 | 8 | 91 CO | Ouray | Mobile - On-Road Gasoline Heavy Duty Vehicles | 71432 Benzene | 357.9166068 LB |
| 8091 | 8 | 91 CO | Ouray | Mobile - On-Road Gasoline Heavy Duty Vehicles | 75070 Acetaldehyde | 68.190446 LB |
| 8091 | 8 | 91 CO | Ouray | Mobile - On-Road Gasoline Light Duty Vehicles | 100414 Ethyl Benzene | 3521.855784 LB |
| 8091 | 8 | 91 CO | Ouray | Mobile - On-Road Gasoline Light Duty Vehicles | 100425 Styrene | 141.1252142 LB |
| 8091 | 8 | 91 CO | Ouray | Mobile - On-Road Gasoline Light Duty Vehicles | 106990 1,3-Butadiene | 833.0708416 LB |
| 8091 | 8 | 91 CO | Ouray | Mobile - On-Road Gasoline Light Duty Vehicles | 107028 Acrolein | 90.0694504 LB |
| 8091 | 8 | 91 CO | Ouray | Mobile - On-Road Gasoline Light Duty Vehicles | 108883 Toluene | 16766.51122 LB |
| 8091 | 8 | 91 CO | Ouray | Mobile - On-Road Gasoline Light Duty Vehicles | 110543 Hexane | 3124.772448 LB |
| 8091 | 8 | 91 CO | Ouray | Mobile - On-Road Gasoline Light Duty Vehicles | 123386 Propionaldehyde | 119.1025514 LB |
| 8091 | 8 | 91 CO | Ouray | Mobile - On-Road Gasoline Light Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 12649.43897 LB |
| 8091 | 8 | 91 CO | Ouray | Mobile - On-Road Gasoline Light Duty Vehicles | 50000 Formaldehyde | 1631.83357 LB |
| 8091 | 8 | 91 CO | Ouray | Mobile - On-Road Gasoline Light Duty Vehicles | 540841 2,2,4-Trimethylpentane | 3492.075134 LB |
| 8091 | 8 | 91 CO | Ouray | Mobile - On-Road Gasoline Light Duty Vehicles | 71432 Benzene | 6926.031931 LB |
| 8091 | 8 | 91 CO | Ouray | Mobile - On-Road Gasoline Light Duty Vehicles | 75070 Acetaldehyde | 1306.315 LB |
| 8091 | 8 | 91 CO | Ouray | Solvent - Consumer & Commercial Solvent Use | 100414 Ethyl Benzene | 10.30448 LB |
| 8091 | 8 | 91 CO | Ouray | Solvent - Consumer & Commercial Solvent Use | 108883 Toluene | 131.694716 LB |
| 8091 | 8 | 91 CO | Ouray | Solvent - Consumer & Commercial Solvent Use | 1330207 Xylenes (Mixed Isomers) | 54.6584 LB |
| 8091 | 8 | 91 CO | Ouray | Solvent - Consumer & Commercial Solvent Use | 67561 Methanol | 5167.9762 LB |
| 8091 | 8 | 91 CO | Ouray | Solvent - Industrial Surface Coating & Solvent Use | 108101 Methyl Isobutyl Ketone | 511.045 LB |
| 8091 | 8 | 91 CO | Ouray | Solvent - Industrial Surface Coating & Solvent Use | 108883 Toluene | 61.6055 LB |
| 8091 | 8 | 91 CO | Ouray | Solvent - Industrial Surface Coating & Solvent Use | 71556 Methyl Chloroform | 735.065 LB |
| 8091 | 8 | 91 CO | Ouray | Solvent - Non-Industrial Surface Coating | 100414 Ethyl Benzene | 34.1526 LB |
| 8091 | 8 | 91 CO | Ouray | Solvent - Non-Industrial Surface Coating | 100425 Styrene | 14.0466 LB |
| 8091 | 8 | 91 CO | Ouray | Solvent - Non-Industrial Surface Coating | 101688 4,4'-Methylenediphenyl Diisocyanate | 1.92797 LB |
| 8091 | 8 | 91 CO | Ouray | Solvent - Non-Industrial Surface Coating | 107211 Ethylene Glycol | 695.308 LB |
| 8091 | 8 | 91 CO | Ouray | Solvent - Non-Industrial Surface Coating | 108054 Vinyl Acetate | 1.65254 LB |
| 8091 | 8 | 91 CO | Ouray | Solvent - Non-Industrial Surface Coating | 108101 Methyl Isobutyl Ketone | 41.4513 LB |
| 8091 | 8 | 91 CO | Ouray | Solvent - Non-Industrial Surface Coating | 108883 Toluene | 321.144 LB |
| 8091 | 8 | 91 CO | Ouray | Solvent - Non-Industrial Surface Coating | 110543 Hexane | 2.06568 LB |
| 8091 | 8 | 91 CO | Ouray | Solvent - Non-Industrial Surface Coating | 117817 Bis(2-Ethylhexyl)Phthalate | 0.413136 LB |
| 8091 | 8 | 91 CO | Ouray | Solvent - Non-Industrial Surface Coating | 121448 Triethylamine | 0.826272 LB |
| 8091 | 8 | 91 CO | Ouray | Solvent - Non-Industrial Surface Coating | 123911 p-Dioxane | 0.275424 LB |
| 8091 | 8 | 91 CO | Ouray | Solvent - Non-Industrial Surface Coating | 127184 Tetrachloroethylene | 0.826272 LB |
| 8091 | 8 | 91 CO | Ouray | Solvent - Non-Industrial Surface Coating | 131113 Dimethyl Phthalate | 0.137712 LB |
| 8091 | 8 | 91 CO | Ouray | Solvent - Non-Industrial Surface Coating | 1330207 Xylenes (Mixed Isomers) | 392.617 LB |
| 8091 | 8 | 91 CO | Ouray | Solvent - Non-Industrial Surface Coating | 50000 Formaldehyde | 0.275424 LB |
| 8091 | 8 | 91 CO | Ouray | Solvent - Non-Industrial Surface Coating | 584849 2,4-Toluene Diisocyanate | 0.275424 LB |
| 8091 | 8 | 91 CO | Ouray | Solvent - Non-Industrial Surface Coating | 67561 Methanol | 138.814 LB |
| 8091 | 8 | 91 CO | Ouray | Solvent - Non-Industrial Surface Coating | 71556 Methyl Chloroform | 128.485 LB |
| 8091 | 8 | 91 CO | Ouray | Solvent - Non-Industrial Surface Coating | 75070 Acetaldehyde | 1.37712 LB |
| 8091 | 8 | 91 CO | Ouray | Solvent - Non-Industrial Surface Coating | 75092 Methylene Chloride | 82.2141 LB |
| 8091 | 8 | 91 CO | Ouray | Solvent - Non-Industrial Surface Coating | 80626 Methyl Methacrylate | 1.65254 LB |
| 8091 | 8 | 91 CO | Ouray | Solvent - Non-Industrial Surface Coating | 84742 Dibutyl Phthalate | 0.275424 LB |
| 8091 | 8 | 91 CO | Ouray | Solvent - Non-Industrial Surface Coating | 98828 Cumene | 5.23306 LB |
| 8091 | 8 | 91 CO | Ouray | Waste Disposal | 100414 Ethyl Benzene | 1.599184 LB |
| 8091 | 8 | 91 CO | Ouray | Waste Disposal | 100425 Styrene | 685.592688 LB |
| 8091 | 8 | 91 CO | Ouray | Waste Disposal | 100447 Benzyl Chloride | 0.001662994 LB |
| 8091 | 8 | 91 CO | Ouray | Waste Disposal | 106467 1,4-Dichlorobenzene | 0.074747 LB |
| 8091 | 8 | 91 CO | Ouray | Waste Disposal | 106898 Epichlorohydrin | 0.00092004 LB |
| 8091 | 8 | 91 CO | Ouray | Waste Disposal | 106990 1,3-Butadiene | 0.00510908 LB |
| 8091 | 8 | 91 CO | Ouray | Waste Disposal | 107028 Acrolein | 28.7293628 LB |
| 8091 | 8 | 91 CO | Ouray | Waste Disposal | 107051 Allyl Chloride | 0.003948884 LB |
| 8091 | 8 | 91 CO | Ouray | Waste Disposal | 107131 Acrylonitrile | 0.0785698 LB |
| 8091 | 8 | 91 CO | Ouray | Waste Disposal | 108054 Vinyl Acetate | 0.01559184 LB |
| 8091 | 8 | 91 CO | Ouray | Waste Disposal | 108101 Methyl Isobutyl Ketone | 0.547546 LB |
| 8091 | 8 | 91 CO | Ouray | Waste Disposal | 108883 Toluene | 2.50366 LB |
| 8091 | 8 | 91 CO | Ouray | Waste Disposal | 108907 Chlorobenzene | 0.491007 LB |
| 8091 | 8 | 91 CO | Ouray | Waste Disposal | 108952 Phenol | 129.602 LB |
| 8091 | 8 | 91 CO | Ouray | Waste Disposal | 118741 Hexachlorobenzene | 0.020366 LB |
| 8091 | 8 | 91 CO | Ouray | Waste Disposal | 120821 1,2,4-Trichlorobenzene | 0.10790598 LB |
| 8091 | 8 | 91 CO | Ouray | Waste Disposal | 121142 2,4-Dinitrotoluene | 0.0097907 LB |
| 8091 | 8 | 91 CO | Ouray | Waste Disposal | 121697 N,N-Dimethylaniline | 0.0655428 LB |
| 8091 | 8 | 91 CO | Ouray | Waste Disposal | 123386 Propionaldehyde | 0.00071242 LB |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8091 | 8 | 91 CO | Ouray | Waste Disposal | 123911 p-Dioxane | 0.00364352 LB |
| 8091 | 8 | 91 CO | Ouray | Waste Disposal | 126998 Chloroprene | 0.00484446 LB |
| 8091 | 8 | 91 CO | Ouray | Waste Disposal | 127184 Tetrachloroethylene | 0.869154 LB |
| 8091 | 8 | 91 CO | Ouray | Waste Disposal | 132649 Dibenzofuran | 0 LB |
| 8091 | 8 | 91 CO | Ouray | Waste Disposal | 1330207 Xylenes (Mixed Isomers) | 12.17222 LB |
| 8091 | 8 | 91 CO | Ouray | Waste Disposal | 140885 Ethyl Acrylate | 0.00035621 LB |
| 8091 | 8 | 91 CO | Ouray | Waste Disposal | 1634044 Methyl Tert-Butyl Ether | 0.01296606 LB |
| 8091 | 8 | 91 CO | Ouray | Waste Disposal | 50000 Formaldehyde | 0.00400992 LB |
| 8091 | 8 | 91 CO | Ouray | Waste Disposal | 56235 Carbon Tetrachloride | 0.227974 LB |
| 8091 | 8 | 91 CO | Ouray | Waste Disposal | 67561 Methanol | 2.32046 LB |
| 8091 | 8 | 91 CO | Ouray | Waste Disposal | 67663 Chloroform | 1.310854 LB |
| 8091 | 8 | 91 CO | Ouray | Waste Disposal | 71432 Benzene | 1149.269884 LB |
| 8091 | 8 | 91 CO | Ouray | Waste Disposal | 71556 Methyl Chloroform | 0.114598 LB |
| 8091 | 8 | 91 CO | Ouray | Waste Disposal | 75014 Vinyl Chloride | 0.001365812 LB |
| 8091 | 8 | 91 CO | Ouray | Waste Disposal | 75058 Acetonitrile | 0.0702244 LB |
| 8091 | 8 | 91 CO | Ouray | Waste Disposal | 75070 Acetaldehyde | 396.7371002 LB |
| 8091 | 8 | 91 CO | Ouray | Waste Disposal | 75092 Methylene Chloride | 1.852294 LB |
| 8091 | 8 | 91 CO | Ouray | Waste Disposal | 75150 Carbon Disulfide | 0.87933 LB |
| 8091 | 8 | 91 CO | Ouray | Waste Disposal | 75218 Ethylene Oxide | 0.0451878 LB |
| 8091 | 8 | 91 CO | Ouray | Waste Disposal | 75354 Vinylidene Chloride | 0.0861012 LB |
| 8091 | 8 | 91 CO | Ouray | Waste Disposal | 75569 Propylene Oxide | 0.1489978 LB |
| 8091 | 8 | 91 CO | Ouray | Waste Disposal | 77474 Hexachlorocyclopentadiene | 0.000118669 LB |
| 8091 | 8 | 91 CO | Ouray | Waste Disposal | 77781 Dimethyl Sulfate | 0.000266648 LB |
| 8091 | 8 | 91 CO | Ouray | Waste Disposal | 78875 Propylene Dichloride | 0.00234082 LB |
| 8091 | 8 | 91 CO | Ouray | Waste Disposal | 79005 1,1,2-Trichloroethane | 0.000238152 LB |
| 8091 | 8 | 91 CO | Ouray | Waste Disposal | 79016 Trichloroethylene | 0.062286 LB |
| 8091 | 8 | 91 CO | Ouray | Waste Disposal | 79345 1,1,2,2-Tetrachloroethane | 0.00035621 LB |
| 8091 | 8 | 91 CO | Ouray | Waste Disposal | 79469 2-Nitropropane | 5.94362E-05 LB |
| 8091 | 8 | 91 CO | Ouray | Waste Disposal | 80626 Methyl Methacrylate | 0.0633036 LB |
| 8091 | 8 | 91 CO | Ouray | Waste Disposal | 87683 Hexachlorobutadiene | 0.000148387 LB |
| 8091 | 8 | 91 CO | Ouray | Waste Disposal | 87865 Pentachlorophenol | 0.0490635 LB |
| 8091 | 8 | 91 CO | Ouray | Waste Disposal | 92524 Biphenyl | 0.01530686 LB |
| 8091 | 8 | 91 CO | Ouray | Waste Disposal | 95534 o-Toluidine | 0.00035621 LB |
| 8091 | 8 | 91 CO | Ouray | Waste Disposal | 98828 Cumene | 0 LB |
| 8091 | 8 | 91 CO | Ouray | Waste Disposal | 98953 Nitrobenzene | 0.00133528 LB |
| 8093 | 8 | 93 CO | Park | Biogenics - Vegetation and soil | 50000 Formaldehyde | 295.117131 TON |
| 8093 | 8 | 93 CO | Park | Biogenics - Vegetation and soil | 67561 Methanol | 749.4723915 TON |
| 8093 | 8 | 93 CO | Park | Bulk Gasoline Terminals | 71432 Benzene | 145.06 LB |
| 8093 | 8 | 93 CO | Park | Commercial Cooking | 100027 4-Nitrophenol | 1.31027 LB |
| 8093 | 8 | 93 CO | Park | Commercial Cooking | 100414 Ethyl Benzene | 10.330028 LB |
| 8093 | 8 | 93 CO | Park | Commercial Cooking | 100425 Styrene | 53.0222 LB |
| 8093 | 8 | 93 CO | Park | Commercial Cooking | 106445 p-Cresol | 0.8551578 LB |
| 8093 | 8 | 93 CO | Park | Commercial Cooking | 107062 Ethylene Dichloride | 4.165478 LB |
| 8093 | 8 | 93 CO | Park | Commercial Cooking | 108883 Toluene | 48.52704 LB |
| 8093 | 8 | 93 CO | Park | Commercial Cooking | 108952 Phenol | 5.956146 LB |
| 8093 | 8 | 93 CO | Park | Commercial Cooking | 123386 Propionaldehyde | 21.41302 LB |
| 8093 | 8 | 93 CO | Park | Commercial Cooking | 1330207 Xylenes (Mixed Isomers) | 0.03975964 LB |
| 8093 | 8 | 93 CO | Park | Commercial Cooking | 50000 Formaldehyde | 113.09982 LB |
| 8093 | 8 | 93 CO | Park | Commercial Cooking | 71432 Benzene | 142.01078 LB |
| 8093 | 8 | 93 CO | Park | Commercial Cooking | 75070 Acetaldehyde | 81.53824 LB |
| 8093 | 8 | 93 CO | Park | Commercial Cooking | 84742 Dibutyl Phthalate | 0.4803074 LB |
| 8093 | 8 | 93 CO | Park | Commercial Cooking | 92524 Biphenyl | 0.7074544 LB |
| 8093 | 8 | 93 CO | Park | Commercial Cooking | 95476 o-Xylene | 8.50217 LB |
| 8093 | 8 | 93 CO | Park | Commercial Cooking | 95487 o-Cresol | 0.41786 LB |
| 8093 | 8 | 93 CO | Park | Commercial Cooking | 98862 Acetophenone | 0.6370176 LB |
| 8093 | 8 | 93 CO | Park | Fires - Prescribed Fires | 106990 1,3-Butadiene | 8081.908771 LB |
| 8093 | 8 | 93 CO | Park | Fires - Prescribed Fires | 107028 Acrolein | 8461.060047 LB |
| 8093 | 8 | 93 CO | Park | Fires - Prescribed Fires | 108883 Toluene | 11339.61644 LB |
| 8093 | 8 | 93 CO | Park | Fires - Prescribed Fires | 110543 Hexane | 327.3173052 LB |
| 8093 | 8 | 93 CO | Park | Fires - Prescribed Fires | 1330207 Xylenes (Mixed Isomers) | 4829.189932 LB |
| 8093 | 8 | 93 CO | Park | Fires - Prescribed Fires | 463581 Carbonyl Sulfide | 10.6561.4638 LB |
| 8093 | 8 | 93 CO | Park | Fires - Prescribed Fires | 50000 Formaldehyde | 51384.97552 LB |
| 8093 | 8 | 93 CO | Park | Fires - Prescribed Fires | 71432 Benzene | 22449.74659 LB |
| 8093 | 8 | 93 CO | Park | Fires - Prescribed Fires | 74873 Methyl Chloride | 2560.767761 LB |
| 8093 | 8 | 93 CO | Park | Fires - Prescribed Fires | 75070 Acetaldehyde | 8146.763594 LB |
| 8093 | 8 | 93 CO | Park | Fires - Wildfires | 106990 1,3-Butadiene | 715.2714327 LB |
| 8093 | 8 | 93 CO | Park | Fires - Wildfires | 107028 Acrolein | 748.8273764 LB |
| 8093 | 8 | 93 CO | Park | Fires - Wildfires | 108883 Toluene | 1003.587614 LB |
| 8093 | 8 | 93 CO | Park | Fires - Wildfires | 110543 Hexane | 28.96849022 LB |
| 8093 | 8 | 93 CO | Park | Fires - Wildfires | 1330207 Xylenes (Mixed Isomers) | 427.3967573 LB |
| 8093 | 8 | 93 CO | Park | Fires - Wildfires | 463581 Carbonyl Sulfide | 0.94309863 LB |
| 8093 | 8 | 93 CO | Park | Fires - Wildfires | 50000 Formaldehyde | 4547.71343 LB |
| 8093 | 8 | 93 CO | Park | Fires - Wildfires | 71432 Benzene | 1986.865091 LB |
| 8093 | 8 | 93 CO | Park | Fires - Wildfires | 74873 Methyl Chloride | 226.635078 LB |
| 8093 | 8 | 93 CO | Park | Fires - Wildfires | 75070 Acetaldehyde | 721.0112652 LB |
| 8093 | 8 | 93 CO | Park | Fuel Comb - Residential - Natural Gas | 50000 Formaldehyde | 8.54219 LB |
| 8093 | 8 | 93 CO | Park | Fuel Comb - Residential - Natural Gas | 71432 Benzene | 0.239181 LB |
| 8093 | 8 | 93 CO | Park | Fuel Comb - Residential - Natural Gas | 75070 Acetaldehyde | 0.00148065 LB |
| 8093 | 8 | 93 CO | Park | Fuel Comb - Residential - Oil | 50000 Formaldehyde | 0.2415122 LB |
| 8093 | 8 | 93 CO | Park | Fuel Comb - Residential - Oil | 71432 Benzene | 0.001509448 LB |
| 8093 | 8 | 93 CO | Park | Fuel Comb - Residential - Oil | 75070 Acetaldehyde | 0.0352205 LB |
| 8093 | 8 | 93 CO | Park | Fuel Comb - Residential - Other | 100414 Ethyl Benzene | 0.00186396 LB |
| 8093 | 8 | 93 CO | Park | Fuel Comb - Residential - Other | 100425 Styrene | 0.00315531 LB |
| 8093 | 8 | 93 CO | Park | Fuel Comb - Residential - Other | 107028 Acrolein | 0.003660161 LB |
| 8093 | 8 | 93 CO | Park | Fuel Comb - Residential - Other | 107062 Ethylene Dichloride | 0.00050485 LB |
| 8093 | 8 | 93 CO | Park | Fuel Comb - Residential - Other | 108883 Toluene | 0.003029096 LB |
| 8093 | 8 | 93 CO | Park | Fuel Comb - Residential - Other | 108907 Chlorobenzene | 0.000277668 LB |

BLM_0046559

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8093 | 8 | 93 CO | Park | Fuel Comb - Residential - Other | 108952 | Phenol | 0.00020194 LB |
| 8093 | 8 | 93 CO | Park | Fuel Comb - Residential - Other | 110543 | Hexane | 0.000845624 LB |
| 8093 | 8 | 93 CO | Park | Fuel Comb - Residential - Other | 117817 | Bis(2-Ethylhexyl)Phthalate | 0.000921351 LB |
| 8093 | 8 | 93 CO | Park | Fuel Comb - Residential - Other | 123386 | Propionaldehyde | 0.004796074 LB |
| 8093 | 8 | 93 CO | Park | Fuel Comb - Residential - Other | 127184 | Tetrachloroethylene | 0.000542714 LB |
| 8093 | 8 | 93 CO | Park | Fuel Comb - Residential - Other | 50000 | Formaldehyde | 23.0095291 LB |
| 8093 | 8 | 93 CO | Park | Fuel Comb - Residential - Other | 71432 | Benzene | 0.660589631 LB |
| 8093 | 8 | 93 CO | Park | Fuel Comb - Residential - Other | 74839 | Methyl Bromide | 0.002019398 LB |
| 8093 | 8 | 93 CO | Park | Fuel Comb - Residential - Other | 74873 | Methyl Chloride | 0.006689257 LB |
| 8093 | 8 | 93 CO | Park | Fuel Comb - Residential - Other | 75070 | Acetaldehyde | 0.011181896 LB |
| 8093 | 8 | 93 CO | Park | Fuel Comb - Residential - Other | 75092 | Methylene Chloride | 0.003660161 LB |
| 8093 | 8 | 93 CO | Park | Fuel Comb - Residential - Other | 75150 | Carbon Disulfide | 0.001640763 LB |
| 8093 | 8 | 93 CO | Park | Fuel Comb - Residential - Other | 78591 | Isophorone | 0.007320321 LB |
| 8093 | 8 | 93 CO | Park | Fuel Comb - Residential - Other | 98862 | Acetophenone | 0.001893318 LB |
| 8093 | 8 | 93 CO | Park | Fuel Comb - Residential - Wood | 106990 | 1,3-Butadiene | 3923.819073 LB |
| 8093 | 8 | 93 CO | Park | Fuel Comb - Residential - Wood | 107028 | Acrolein | 973.810076 LB |
| 8093 | 8 | 93 CO | Park | Fuel Comb - Residential - Wood | 108883 | Toluene | 6240.408 LB |
| 8093 | 8 | 93 CO | Park | Fuel Comb - Residential - Wood | 108952 | Phenol | 4754.79542 LB |
| 8093 | 8 | 93 CO | Park | Fuel Comb - Residential - Wood | 1319773 | Cresol/Cresylic Acid (Mixed Isomers) | 3696.841166 LB |
| 8093 | 8 | 93 CO | Park | Fuel Comb - Residential - Wood | 50000 | Formaldehyde | 21032.4232 LB |
| 8093 | 8 | 93 CO | Park | Fuel Comb - Residential - Wood | 71432 | Benzene | 20540.76626 LB |
| 8093 | 8 | 93 CO | Park | Fuel Comb - Residential - Wood | 75070 | Acetaldehyde | 8373.06894 LB |
| 8093 | 8 | 93 CO | Park | Fuel Comb - Residential - Wood | 92524 | Biphenyl | 28.36776 LB |
| 8093 | 8 | 93 CO | Park | Fuel Comb - Residential - Wood | 95476 | o-Xylene | 1780.985 LB |
| 8093 | 8 | 93 CO | Park | Gas Stations | 100414 | Ethyl Benzene | 16.8083554 LB |
| 8093 | 8 | 93 CO | Park | Gas Stations | 106934 | Ethylene Dibromide | 0.002304 LB |
| 8093 | 8 | 93 CO | Park | Gas Stations | 107062 | Ethylene Dichloride | 0.86490858 LB |
| 8093 | 8 | 93 CO | Park | Gas Stations | 108883 | Toluene | 414.48411 LB |
| 8093 | 8 | 93 CO | Park | Gas Stations | 110543 | Hexane | 531.336646 LB |
| 8093 | 8 | 93 CO | Park | Gas Stations | 1330207 | Xylenes (Mixed Isomers) | 165.353616 LB |
| 8093 | 8 | 93 CO | Park | Gas Stations | 540841 | 2,2,4-Trimethylpentane | 224.323402 LB |
| 8093 | 8 | 93 CO | Park | Gas Stations | 71432 | Benzene | 971.196818 LB |
| 8093 | 8 | 93 CO | Park | Gas Stations | 98828 | Cumene | 3.52757754 LB |
| 8093 | 8 | 93 CO | Park | Industrial Processes - Storage and Transfer | 100414 | Ethyl Benzene | 0.275192 LB |
| 8093 | 8 | 93 CO | Park | Industrial Processes - Storage and Transfer | 108883 | Toluene | 7.26924 LB |
| 8093 | 8 | 93 CO | Park | Industrial Processes - Storage and Transfer | 110543 | Hexane | 9.34618 LB |
| 8093 | 8 | 93 CO | Park | Industrial Processes - Storage and Transfer | 1330207 | Xylenes (Mixed Isomers) | 2.9077 LB |
| 8093 | 8 | 93 CO | Park | Industrial Processes - Storage and Transfer | 540841 | 2,2,4-Trimethylpentane | 3.89424 LB |
| 8093 | 8 | 93 CO | Park | Industrial Processes - Storage and Transfer | 71432 | Benzene | 5.63726 LB |
| 8093 | 8 | 93 CO | Park | Industrial Processes - Storage and Transfer | 98828 | Cumene | 0.0623078 LB |
| 8093 | 8 | 93 CO | Park | Miscellaneous Non-Industrial NEC | 100414 | Ethyl Benzene | 149.90223 LB |
| 8093 | 8 | 93 CO | Park | Miscellaneous Non-Industrial NEC | 108883 | Toluene | 738.9216674 LB |
| 8093 | 8 | 93 CO | Park | Miscellaneous Non-Industrial NEC | 110543 | Hexane | 398.324734 LB |
| 8093 | 8 | 93 CO | Park | Miscellaneous Non-Industrial NEC | 1330207 | Xylenes (Mixed Isomers) | 418.231294 LB |
| 8093 | 8 | 93 CO | Park | Miscellaneous Non-Industrial NEC | 540841 | 2,2,4-Trimethylpentane | 398.9456 LB |
| 8093 | 8 | 93 CO | Park | Miscellaneous Non-Industrial NEC | 71432 | Benzene | 81.6422822 LB |
| 8093 | 8 | 93 CO | Park | Mobile - Aircraft | 100414 | Ethyl Benzene | 1.0092602 LB |
| 8093 | 8 | 93 CO | Park | Mobile - Aircraft | 100425 | Styrene | 0.5302834 LB |
| 8093 | 8 | 93 CO | Park | Mobile - Aircraft | 106990 | 1,3-Butadiene | 2.408066 LB |
| 8093 | 8 | 93 CO | Park | Mobile - Aircraft | 107028 | Acrolein | 2.73835782 LB |
| 8093 | 8 | 93 CO | Park | Mobile - Aircraft | 108383 | m-Xylene | 0.00658937 LB |
| 8093 | 8 | 93 CO | Park | Mobile - Aircraft | 108883 | Toluene | 6.48975 LB |
| 8093 | 8 | 93 CO | Park | Mobile - Aircraft | 108952 | Phenol | 0.801892 LB |
| 8093 | 8 | 93 CO | Park | Mobile - Aircraft | 110543 | Hexane | 0.3890816 LB |
| 8093 | 8 | 93 CO | Park | Mobile - Aircraft | 123386 | Propionaldehyde | 0.83634582 LB |
| 8093 | 8 | 93 CO | Park | Mobile - Aircraft | 1330207 | Xylenes (Mixed Isomers) | 3.838284 LB |
| 8093 | 8 | 93 CO | Park | Mobile - Aircraft | 50000 | Formaldehyde | 15.091986 LB |
| 8093 | 8 | 93 CO | Park | Mobile - Aircraft | 540841 | 2,2,4-Trimethylpentane | 0.06721778 LB |
| 8093 | 8 | 93 CO | Park | Mobile - Aircraft | 67561 | Methanol | 1.993684 LB |
| 8093 | 8 | 93 CO | Park | Mobile - Aircraft | 71432 | Benzene | 4.107836 LB |
| 8093 | 8 | 93 CO | Park | Mobile - Aircraft | 75070 | Acetaldehyde | 5.0631748 LB |
| 8093 | 8 | 93 CO | Park | Mobile - Aircraft | 95476 | o-Xylene | 0.03718936 LB |
| 8093 | 8 | 93 CO | Park | Mobile - Aircraft | 98828 | Cumene | 0.003113604 LB |
| 8093 | 8 | 93 CO | Park | Mobile - Non-Road Equipment - Diesel | 100414 | Ethyl Benzene | 47.91888004 LB |
| 8093 | 8 | 93 CO | Park | Mobile - Non-Road Equipment - Diesel | 100425 | Styrene | 9.188997308 LB |
| 8093 | 8 | 93 CO | Park | Mobile - Non-Road Equipment - Diesel | 106990 | 1,3-Butadiene | 28.77509864 LB |
| 8093 | 8 | 93 CO | Park | Mobile - Non-Road Equipment - Diesel | 107028 | Acrolein | 46.86081279 LB |
| 8093 | 8 | 93 CO | Park | Mobile - Non-Road Equipment - Diesel | 108883 | Toluene | 231.347847 LB |
| 8093 | 8 | 93 CO | Park | Mobile - Non-Road Equipment - Diesel | 110543 | Hexane | 24.59703517 LB |
| 8093 | 8 | 93 CO | Park | Mobile - Non-Road Equipment - Diesel | 123386 | Propionaldehyde | 182.3949405 LB |
| 8093 | 8 | 93 CO | Park | Mobile - Non-Road Equipment - Diesel | 1330207 | Xylenes (Mixed Isomers) | 163.5679341 LB |
| 8093 | 8 | 93 CO | Park | Mobile - Non-Road Equipment - Diesel | 50000 | Formaldehyde | 1826.34563 LB |
| 8093 | 8 | 93 CO | Park | Mobile - Non-Road Equipment - Diesel | 540841 | 2,2,4-Trimethylpentane | 11.11736016 LB |
| 8093 | 8 | 93 CO | Park | Mobile - Non-Road Equipment - Diesel | 71432 | Benzene | 314.4612502 LB |
| 8093 | 8 | 93 CO | Park | Mobile - Non-Road Equipment - Diesel | 75070 | Acetaldehyde | 820.468259 LB |
| 8093 | 8 | 93 CO | Park | Mobile - Non-Road Equipment - Gasoline | 100414 | Ethyl Benzene | 14599.52489 LB |
| 8093 | 8 | 93 CO | Park | Mobile - Non-Road Equipment - Gasoline | 100425 | Styrene | 891.2081573 LB |
| 8093 | 8 | 93 CO | Park | Mobile - Non-Road Equipment - Gasoline | 106990 | 1,3-Butadiene | 1873.506035 LB |
| 8093 | 8 | 93 CO | Park | Mobile - Non-Road Equipment - Gasoline | 107028 | Acrolein | 248.1596657 LB |
| 8093 | 8 | 93 CO | Park | Mobile - Non-Road Equipment - Gasoline | 108883 | Toluene | 78071.20356 LB |
| 8093 | 8 | 93 CO | Park | Mobile - Non-Road Equipment - Gasoline | 110543 | Hexane | 10963.2737 LB |
| 8093 | 8 | 93 CO | Park | Mobile - Non-Road Equipment - Gasoline | 123386 | Propionaldehyde | 338.0609708 LB |
| 8093 | 8 | 93 CO | Park | Mobile - Non-Road Equipment - Gasoline | 1330207 | Xylenes (Mixed Isomers) | 68448.26465 LB |
| 8093 | 8 | 93 CO | Park | Mobile - Non-Road Equipment - Gasoline | 50000 | Formaldehyde | 2823.203586 LB |
| 8093 | 8 | 93 CO | Park | Mobile - Non-Road Equipment - Gasoline | 540841 | 2,2,4-Trimethylpentane | 34525.38038 LB |
| 8093 | 8 | 93 CO | Park | Mobile - Non-Road Equipment - Gasoline | 71432 | Benzene | 16475.98064 LB |
| 8093 | 8 | 93 CO | Park | Mobile - Non-Road Equipment - Gasoline | 75070 | Acetaldehyde | 1229.755434 LB |

BLM_0046560

| 8093 | 8 | 93 CO | Park | Mobile - On-Road Diesel Heavy Duty Vehicles | 100414 Ethyl Benzene | 76.5857716 LB |
|------|---|-------|------|---------------------------------------------|------------------------|----------------|
| 8093 | 8 | 93 CO | Park | Mobile - On-Road Diesel Heavy Duty Vehicles | 100425 Styrene | 34.4152938 LB |
| 8093 | 8 | 93 CO | Park | Mobile - On-Road Diesel Heavy Duty Vehicles | 106990 1,3-Butadiene | 77.4239728 LB |
| 8093 | 8 | 93 CO | Park | Mobile - On-Road Diesel Heavy Duty Vehicles | 107028 Acrolein | 184.7252286 LB |
| 8093 | 8 | 93 CO | Park | Mobile - On-Road Diesel Heavy Duty Vehicles | 108883 Toluene | 118.3588408 LB |
| 8093 | 8 | 93 CO | Park | Mobile - On-Road Diesel Heavy Duty Vehicles | 110543 Hexane | 57.6284354 LB |
| 8093 | 8 | 93 CO | Park | Mobile - On-Road Diesel Heavy Duty Vehicles | 123386 Propionaldehyde | 126.1873878 LB |
| 8093 | 8 | 93 CO | Park | Mobile - On-Road Diesel Heavy Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 103.43424 LB |
| 8093 | 8 | 93 CO | Park | Mobile - On-Road Diesel Heavy Duty Vehicles | 50000 Formaldehyde | 2291.611598 LB |
| 8093 | 8 | 93 CO | Park | Mobile - On-Road Diesel Heavy Duty Vehicles | 540841 2,2,4-Trimethylpentane | 56.0227722 LB |
| 8093 | 8 | 93 CO | Park | Mobile - On-Road Diesel Heavy Duty Vehicles | 71432 Benzene | 219.7608862 LB |
| 8093 | 8 | 93 CO | Park | Mobile - On-Road Diesel Heavy Duty Vehicles | 75070 Acetaldehyde | 1009.171664 LB |
| 8093 | 8 | 93 CO | Park | Mobile - On-Road Diesel Light Duty Vehicles | 100414 Ethyl Benzene | 3.719404488 LB |
| 8093 | 8 | 93 CO | Park | Mobile - On-Road Diesel Light Duty Vehicles | 100425 Styrene | 1.736296342 LB |
| 8093 | 8 | 93 CO | Park | Mobile - On-Road Diesel Light Duty Vehicles | 106990 1,3-Butadiene | 3.887740096 LB |
| 8093 | 8 | 93 CO | Park | Mobile - On-Road Diesel Light Duty Vehicles | 107028 Acrolein | 9.09030526 LB |
| 8093 | 8 | 93 CO | Park | Mobile - On-Road Diesel Light Duty Vehicles | 108883 Toluene | 5.87213008 LB |
| 8093 | 8 | 93 CO | Park | Mobile - On-Road Diesel Light Duty Vehicles | 110543 Hexane | 2.783616304 LB |
| 8093 | 8 | 93 CO | Park | Mobile - On-Road Diesel Light Duty Vehicles | 123386 Propionaldehyde | 6.29521374 LB |
| 8093 | 8 | 93 CO | Park | Mobile - On-Road Diesel Light Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 5.13166094 LB |
| 8093 | 8 | 93 CO | Park | Mobile - On-Road Diesel Light Duty Vehicles | 50000 Formaldehyde | 110.6299756 LB |
| 8093 | 8 | 93 CO | Park | Mobile - On-Road Diesel Light Duty Vehicles | 540841 2,2,4-Trimethylpentane | 2.647602892 LB |
| 8093 | 8 | 93 CO | Park | Mobile - On-Road Diesel Light Duty Vehicles | 71432 Benzene | 10.79136358 LB |
| 8093 | 8 | 93 CO | Park | Mobile - On-Road Diesel Light Duty Vehicles | 75070 Acetaldehyde | 49.3245316 LB |
| 8093 | 8 | 93 CO | Park | Mobile - On-Road Gasoline Heavy Duty Vehicles | 100414 Ethyl Benzene | 381.593622 LB |
| 8093 | 8 | 93 CO | Park | Mobile - On-Road Gasoline Heavy Duty Vehicles | 100425 Styrene | 16.490432 LB |
| 8093 | 8 | 93 CO | Park | Mobile - On-Road Gasoline Heavy Duty Vehicles | 106990 1,3-Butadiene | 94.47801 LB |
| 8093 | 8 | 93 CO | Park | Mobile - On-Road Gasoline Heavy Duty Vehicles | 107028 Acrolein | 10.4728856 LB |
| 8093 | 8 | 93 CO | Park | Mobile - On-Road Gasoline Heavy Duty Vehicles | 108883 Toluene | 1784.22876 LB |
| 8093 | 8 | 93 CO | Park | Mobile - On-Road Gasoline Heavy Duty Vehicles | 110543 Hexane | 325.407536 LB |
| 8093 | 8 | 93 CO | Park | Mobile - On-Road Gasoline Heavy Duty Vehicles | 123386 Propionaldehyde | 13.918091 LB |
| 8093 | 8 | 93 CO | Park | Mobile - On-Road Gasoline Heavy Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 1376.23992 LB |
| 8093 | 8 | 93 CO | Park | Mobile - On-Road Gasoline Heavy Duty Vehicles | 50000 Formaldehyde | 195.41054 LB |
| 8093 | 8 | 93 CO | Park | Mobile - On-Road Gasoline Heavy Duty Vehicles | 540841 2,2,4-Trimethylpentane | 368.179792 LB |
| 8093 | 8 | 93 CO | Park | Mobile - On-Road Gasoline Heavy Duty Vehicles | 71432 Benzene | 789.651436 LB |
| 8093 | 8 | 93 CO | Park | Mobile - On-Road Gasoline Heavy Duty Vehicles | 75070 Acetaldehyde | 151.159232 LB |
| 8093 | 8 | 93 CO | Park | Mobile - On-Road Gasoline Light Duty Vehicles | 100414 Ethyl Benzene | 7957.413452 LB |
| 8093 | 8 | 93 CO | Park | Mobile - On-Road Gasoline Light Duty Vehicles | 100425 Styrene | 329.569941 LB |
| 8093 | 8 | 93 CO | Park | Mobile - On-Road Gasoline Light Duty Vehicles | 106990 1,3-Butadiene | 1962.754668 LB |
| 8093 | 8 | 93 CO | Park | Mobile - On-Road Gasoline Light Duty Vehicles | 107028 Acrolein | 211.2050152 LB |
| 8093 | 8 | 93 CO | Park | Mobile - On-Road Gasoline Light Duty Vehicles | 108883 Toluene | 37552.49258 LB |
| 8093 | 8 | 93 CO | Park | Mobile - On-Road Gasoline Light Duty Vehicles | 110543 Hexane | 6921.128754 LB |
| 8093 | 8 | 93 CO | Park | Mobile - On-Road Gasoline Light Duty Vehicles | 123386 Propionaldehyde | 278.3219762 LB |
| 8093 | 8 | 93 CO | Park | Mobile - On-Road Gasoline Light Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 28628.59378 LB |
| 8093 | 8 | 93 CO | Park | Mobile - On-Road Gasoline Light Duty Vehicles | 50000 Formaldehyde | 3795.287094 LB |
| 8093 | 8 | 93 CO | Park | Mobile - On-Road Gasoline Light Duty Vehicles | 540841 2,2,4-Trimethylpentane | 7795.938668 LB |
| 8093 | 8 | 93 CO | Park | Mobile - On-Road Gasoline Light Duty Vehicles | 71432 Benzene | 16135.52972 LB |
| 8093 | 8 | 93 CO | Park | Mobile - On-Road Gasoline Light Duty Vehicles | 75070 Acetaldehyde | 3061.59378 LB |
| 8093 | 8 | 93 CO | Park | Solvent - Consumer & Commercial Solvent Use | 100414 Ethyl Benzene | 22.3276 LB |
| 8093 | 8 | 93 CO | Park | Solvent - Consumer & Commercial Solvent Use | 108883 Toluene | 446.04169 LB |
| 8093 | 8 | 93 CO | Park | Solvent - Consumer & Commercial Solvent Use | 1330207 Xylenes (Mixed Isomers) | 118.4334 LB |
| 8093 | 8 | 93 CO | Park | Solvent - Consumer & Commercial Solvent Use | 67561 Methanol | 19258.6658 LB |
| 8093 | 8 | 93 CO | Park | Solvent - Industrial Surface Coating & Solvent Use | 108101 Methyl Isobutyl Ketone | 3218.39 LB |
| 8093 | 8 | 93 CO | Park | Solvent - Industrial Surface Coating & Solvent Use | 108883 Toluene | 387.97 LB |
| 8093 | 8 | 93 CO | Park | Solvent - Industrial Surface Coating & Solvent Use | 71556 Methyl Chloroform | 4629.19 LB |
| 8093 | 8 | 93 CO | Park | Solvent - Non-Industrial Surface Coating | 100414 Ethyl Benzene | 127.271 LB |
| 8093 | 8 | 93 CO | Park | Solvent - Non-Industrial Surface Coating | 100425 Styrene | 52.3452 LB |
| 8093 | 8 | 93 CO | Park | Solvent - Non-Industrial Surface Coating | 101688 4,4'-Methylenediphenyl Diisocyanate | 7.18464 LB |
| 8093 | 8 | 93 CO | Park | Solvent - Non-Industrial Surface Coating | 107211 Ethylene Glycol | 2591.09 LB |
| 8093 | 8 | 93 CO | Park | Solvent - Non-Industrial Surface Coating | 108054 Vinyl Acetate | 6.15826 LB |
| 8093 | 8 | 93 CO | Park | Solvent - Non-Industrial Surface Coating | 108101 Methyl Isobutyl Ketone | 154.47 LB |
| 8093 | 8 | 93 CO | Park | Solvent - Non-Industrial Surface Coating | 108883 Toluene | 1196.76 LB |
| 8093 | 8 | 93 CO | Park | Solvent - Non-Industrial Surface Coating | 110543 Hexane | 7.69783 LB |
| 8093 | 8 | 93 CO | Park | Solvent - Non-Industrial Surface Coating | 117817 Bis(2-Ethylhexyl)Phthalate | 1.53957 LB |
| 8093 | 8 | 93 CO | Park | Solvent - Non-Industrial Surface Coating | 121448 Triethylamine | 3.07913 LB |
| 8093 | 8 | 93 CO | Park | Solvent - Non-Industrial Surface Coating | 123911 p-Dioxane | 1.02638 LB |
| 8093 | 8 | 93 CO | Park | Solvent - Non-Industrial Surface Coating | 127184 Tetrachloroethylene | 3.07913 LB |
| 8093 | 8 | 93 CO | Park | Solvent - Non-Industrial Surface Coating | 131113 Dimethyl Phthalate | 0.513189 LB |
| 8093 | 8 | 93 CO | Park | Solvent - Non-Industrial Surface Coating | 1330207 Xylenes (Mixed Isomers) | 146.1.1 LB |
| 8093 | 8 | 93 CO | Park | Solvent - Non-Industrial Surface Coating | 50000 Formaldehyde | 1.02638 LB |
| 8093 | 8 | 93 CO | Park | Solvent - Non-Industrial Surface Coating | 584849 2,4-Toluene Diisocyanate | 1.02638 LB |
| 8093 | 8 | 93 CO | Park | Solvent - Non-Industrial Surface Coating | 67561 Methanol | 517.294 LB |
| 8093 | 8 | 93 CO | Park | Solvent - Non-Industrial Surface Coating | 71556 Methyl Chloroform | 478.805 LB |
| 8093 | 8 | 93 CO | Park | Solvent - Non-Industrial Surface Coating | 75070 Acetaldehyde | 5.13189 LB |
| 8093 | 8 | 93 CO | Park | Solvent - Non-Industrial Surface Coating | 75092 Methylene Chloride | 306.374 LB |
| 8093 | 8 | 93 CO | Park | Solvent - Non-Industrial Surface Coating | 80626 Methyl Methacrylate | 6.15826 LB |
| 8093 | 8 | 93 CO | Park | Solvent - Non-Industrial Surface Coating | 84742 Dibutyl Phthalate | 1.02638 LB |
| 8093 | 8 | 93 CO | Park | Solvent - Non-Industrial Surface Coating | 98828 Cumene | 19.5012 LB |
| 8093 | 8 | 93 CO | Park | Waste Disposal | 100414 Ethyl Benzene | 5.81036 LB |
| 8093 | 8 | 93 CO | Park | Waste Disposal | 100425 Styrene | 2554.8908 LB |
| 8093 | 8 | 93 CO | Park | Waste Disposal | 100447 Benzyl Chloride | 0.0061972 LB |
| 8093 | 8 | 93 CO | Park | Waste Disposal | 106467 1,4-Dichlorobenzene | 0.2785468 LB |
| 8093 | 8 | 93 CO | Park | Waste Disposal | 106898 Epichlorohydrin | 0.00342856 LB |
| 8093 | 8 | 93 CO | Park | Waste Disposal | 106990 1,3-Butadiene | 0.01903914 LB |
| 8093 | 8 | 93 CO | Park | Waste Disposal | 107028 Acrolein | 107.061276 LB |
| 8093 | 8 | 93 CO | Park | Waste Disposal | 107051 Allyl Chloride | 0.01471552 LB |
| 8093 | 8 | 93 CO | Park | Waste Disposal | 107131 Acrylonitrile | 0.292794 LB |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8093 | 8 | 93 CO | Park | Waste Disposal | 108054 Vinyl Acetate | 0.0581036 | LB |
| 8093 | 8 | 93 CO | Park | Waste Disposal | 108101 Methyl Isobutyl Ketone | 2.04046 | LB |
| 8093 | 8 | 93 CO | Park | Waste Disposal | 108883 Toluene | 9.32994 | LB |
| 8093 | 8 | 93 CO | Park | Waste Disposal | 108907 Chlorobenzene | 1.82975 | LB |
| 8093 | 8 | 93 CO | Park | Waste Disposal | 108952 Phenol | 482.965 | LB |
| 8093 | 8 | 93 CO | Park | Waste Disposal | 118741 Hexachlorobenzene | 0.0758945 | LB |
| 8093 | 8 | 93 CO | Park | Waste Disposal | 120821 1,2,4-Trichlorobenzene | 0.4021156 | LB |
| 8093 | 8 | 93 CO | Park | Waste Disposal | 121142 2,4-Dinitrotoluene | 0.03648854 | LB |
| 8093 | 8 | 93 CO | Park | Waste Disposal | 121697 N,N-Dimethylaniline | 0.244248 | LB |
| 8093 | 8 | 93 CO | Park | Waste Disposal | 123386 Propionaldehyde | 0.00265486 | LB |
| 8093 | 8 | 93 CO | Park | Waste Disposal | 123911 p-Dioxane | 0.01357772 | LB |
| 8093 | 8 | 93 CO | Park | Waste Disposal | 126998 Chloroprene | 0.01805306 | LB |
| 8093 | 8 | 93 CO | Park | Waste Disposal | 127184 Tetrachloroethylene | 3.23894 | LB |
| 8093 | 8 | 93 CO | Park | Waste Disposal | 132649 Dibenzofuran | 0 | LB |
| 8093 | 8 | 93 CO | Park | Waste Disposal | 1330207 Xylenes (Mixed Isomers) | 45.3602 | LB |
| 8093 | 8 | 93 CO | Park | Waste Disposal | 140885 Ethyl Acrylate | 0.00132743 | LB |
| 8093 | 8 | 93 CO | Park | Waste Disposal | 1634044 Methyl Tert-Butyl Ether | 0.0483184 | LB |
| 8093 | 8 | 93 CO | Park | Waste Disposal | 50000 Formaldehyde | 0.01494308 | LB |
| 8093 | 8 | 93 CO | Park | Waste Disposal | 56235 Carbon Tetrachloride | 0.849556 | LB |
| 8093 | 8 | 93 CO | Park | Waste Disposal | 67561 Methanol | 8.64726 | LB |
| 8093 | 8 | 93 CO | Park | Waste Disposal | 67663 Chloroform | 4.88494 | LB |
| 8093 | 8 | 93 CO | Park | Waste Disposal | 71432 Benzene | 4282.79492 | LB |
| 8093 | 8 | 93 CO | Park | Waste Disposal | 71556 Methyl Chloroform | 0.427054 | LB |
| 8093 | 8 | 93 CO | Park | Waste Disposal | 75014 Vinyl Chloride | 0.00508974 | LB |
| 8093 | 8 | 93 CO | Park | Waste Disposal | 75058 Acetonitrile | 0.261694 | LB |
| 8093 | 8 | 93 CO | Park | Waste Disposal | 75070 Acetaldehyde | 1478.455144 | LB |
| 8093 | 8 | 93 CO | Park | Waste Disposal | 75092 Methylene Chloride | 6.90264 | LB |
| 8093 | 8 | 93 CO | Park | Waste Disposal | 75150 Carbon Disulfide | 3.27686 | LB |
| 8093 | 8 | 93 CO | Park | Waste Disposal | 75218 Ethylene Oxide | 0.168394 | LB |
| 8093 | 8 | 93 CO | Park | Waste Disposal | 75354 Vinylidene Chloride | 0.320858 | LB |
| 8093 | 8 | 93 CO | Park | Waste Disposal | 75569 Propylene Oxide | 0.555246 | LB |
| 8093 | 8 | 93 CO | Park | Waste Disposal | 77474 Hexachlorocyclopentadiene | 0.000442224 | LB |
| 8093 | 8 | 93 CO | Park | Waste Disposal | 77781 Dimethyl Sulfate | 0.000993676 | LB |
| 8093 | 8 | 93 CO | Park | Waste Disposal | 78875 Propylene Dichloride | 0.0872312 | LB |
| 8093 | 8 | 93 CO | Park | Waste Disposal | 79005 1,1,2-Trichloroethane | 0.000887482 | LB |
| 8093 | 8 | 93 CO | Park | Waste Disposal | 79016 Trichloroethylene | 0.23211 | LB |
| 8093 | 8 | 93 CO | Park | Waste Disposal | 79345 1,1,2,2-Tetrachloroethane | 0.00132743 | LB |
| 8093 | 8 | 93 CO | Park | Waste Disposal | 79469 2-Nitropropane | 0.000221492 | LB |
| 8093 | 8 | 93 CO | Park | Waste Disposal | 80626 Methyl Methacrylate | 0.235904 | LB |
| 8093 | 8 | 93 CO | Park | Waste Disposal | 87683 Hexachlorobutadiene | 0.00055297 | LB |
| 8093 | 8 | 93 CO | Park | Waste Disposal | 87865 Pentachlorophenol | 0.182837 | LB |
| 8093 | 8 | 93 CO | Park | Waste Disposal | 92524 Biphenyl | 0.0570416 | LB |
| 8093 | 8 | 93 CO | Park | Waste Disposal | 95534 o-Toluidine | 0.00132743 | LB |
| 8093 | 8 | 93 CO | Park | Waste Disposal | 98828 Cumene | 0 | LB |
| 8093 | 8 | 93 CO | Park | Waste Disposal | 98953 Nitrobenzene | 0.00497596 | LB |
| 8095 | 8 | 95 CO | Phillips | Biogenics - Vegetation and soil | 50000 Formaldehyde | 132.2555987 | TON |
| 8095 | 8 | 95 CO | Phillips | Biogenics - Vegetation and soil | 67561 Methanol | 595.6525418 | TON |
| 8095 | 8 | 95 CO | Phillips | Bulk Gasoline Terminals | 71432 Benzene | 258.856 | LB |
| 8095 | 8 | 95 CO | Phillips | Commercial Cooking | 100027 4-Nitrophenol | 0.345205 | LB |
| 8095 | 8 | 95 CO | Phillips | Commercial Cooking | 100414 Ethyl Benzene | 2.721558 | LB |
| 8095 | 8 | 95 CO | Phillips | Commercial Cooking | 100425 Styrene | 13.969276 | LB |
| 8095 | 8 | 95 CO | Phillips | Commercial Cooking | 106445 p-Cresol | 0.2200316 | LB |
| 8095 | 8 | 95 CO | Phillips | Commercial Cooking | 107062 Ethylene Dichloride | 1.0974444 | LB |
| 8095 | 8 | 95 CO | Phillips | Commercial Cooking | 108883 Toluene | 12.785004 | LB |
| 8095 | 8 | 95 CO | Phillips | Commercial Cooking | 108952 Phenol | 1.5692146 | LB |
| 8095 | 8 | 95 CO | Phillips | Commercial Cooking | 123386 Propionaldehyde | 5.641498 | LB |
| 8095 | 8 | 95 CO | Phillips | Commercial Cooking | 1330207 Xylenes (Mixed Isomers) | 0.01047516 | LB |
| 8095 | 8 | 95 CO | Phillips | Commercial Cooking | 50000 Formaldehyde | 29.7974 | LB |
| 8095 | 8 | 95 CO | Phillips | Commercial Cooking | 71432 Benzene | 37.41428 | LB |
| 8095 | 8 | 95 CO | Phillips | Commercial Cooking | 75070 Acetaldehyde | 21.48218 | LB |
| 8095 | 8 | 95 CO | Phillips | Commercial Cooking | 84742 Dibutyl Phthalate | 0.12654228 | LB |
| 8095 | 8 | 95 CO | Phillips | Commercial Cooking | 92524 Biphenyl | 0.1863869 | LB |
| 8095 | 8 | 95 CO | Phillips | Commercial Cooking | 95476 o-Xylene | 2.239996 | LB |
| 8095 | 8 | 95 CO | Phillips | Commercial Cooking | 95487 o-Cresol | 0.11009004 | LB |
| 8095 | 8 | 95 CO | Phillips | Commercial Cooking | 98862 Acetophenone | 0.1678298 | LB |
| 8095 | 8 | 95 CO | Phillips | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 100414 Ethyl Benzene | 17.16625 | LB |
| 8095 | 8 | 95 CO | Phillips | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 100425 Styrene | 8.14694 | LB |
| 8095 | 8 | 95 CO | Phillips | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 106934 Ethylene Dibromide | 10.91214 | LB |
| 8095 | 8 | 95 CO | Phillips | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 106990 1,3-Butadiene | 146.34035 | LB |
| 8095 | 8 | 95 CO | Phillips | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 107028 Acrolein | 2363.78 | LB |
| 8095 | 8 | 95 CO | Phillips | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 107062 Ethylene Dichloride | 6.27374 | LB |
| 8095 | 8 | 95 CO | Phillips | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 108883 Toluene | 171.56364 | LB |
| 8095 | 8 | 95 CO | Phillips | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 108907 Chlorobenzene | 6.6008 | LB |
| 8095 | 8 | 95 CO | Phillips | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 108952 Phenol | 6.930046 | LB |
| 8095 | 8 | 95 CO | Phillips | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 110543 Hexane | 1525.199 | LB |
| 8095 | 8 | 95 CO | Phillips | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 127184 Tetrachloroethylene | 0.0693559 | LB |
| 8095 | 8 | 95 CO | Phillips | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 1330207 Xylenes (Mixed Isomers) | 22.41025 | LB |
| 8095 | 8 | 95 CO | Phillips | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 50000 Formaldehyde | 10434.51 | LB |
| 8095 | 8 | 95 CO | Phillips | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 540841 2,2,4-Trimethylpentane | 132.76353 | LB |
| 8095 | 8 | 95 CO | Phillips | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 542756 1,3-Dichloropropene | 6.5116 | LB |
| 8095 | 8 | 95 CO | Phillips | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 56235 Carbon Tetrachloride | 9.02406 | LB |
| 8095 | 8 | 95 CO | Phillips | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 67561 Methanol | 516.9178 | LB |
| 8095 | 8 | 95 CO | Phillips | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 67663 Chloroform | 7.0022 | LB |
| 8095 | 8 | 95 CO | Phillips | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 71432 Benzene | 168.20616 | LB |
| 8095 | 8 | 95 CO | Phillips | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 75003 Ethyl Chloride | 0.0522966 | LB |
| 8095 | 8 | 95 CO | Phillips | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 75014 Vinyl Chloride | 4.088755 | LB |
| 8095 | 8 | 95 CO | Phillips | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 75070 Acetaldehyde | 860.33 | LB |

BLM_0046562

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8095 | 8 | 95 | CO | Phillips | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 75092 | Methylene Chloride | 23.467672 LB |
| 8095 | 8 | 95 | CO | Phillips | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 75343 | Ethylidene Dichloride | 5.81286 LB |
| 8095 | 8 | 95 | CO | Phillips | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 78875 | Propylene Dichloride | 6.63054 LB |
| 8095 | 8 | 95 | CO | Phillips | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 79005 | 1,1,2-Trichloroethane | 7.83474 LB |
| 8095 | 8 | 95 | CO | Phillips | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 79345 | 1,1,2,2-Tetrachloroethane | 10.504053 LB |
| 8095 | 8 | 95 | CO | Phillips | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 92524 | Biphenyl | 6.516044 LB |
| 8095 | 8 | 95 | CO | Phillips | Fuel Comb - Residential - Natural Gas | 50000 | Formaldehyde | 8.33791 LB |
| 8095 | 8 | 95 | CO | Phillips | Fuel Comb - Residential - Natural Gas | 71432 | Benzene | 0.233461 LB |
| 8095 | 8 | 95 | CO | Phillips | Fuel Comb - Residential - Oil | 75070 | Acetaldehyde | 0.00144524 LB |
| 8095 | 8 | 95 | CO | Phillips | Fuel Comb - Residential - Oil | 50000 | Formaldehyde | 0.440404 LB |
| 8095 | 8 | 95 | CO | Phillips | Fuel Comb - Residential - Oil | 71432 | Benzene | 0.00275252 LB |
| 8095 | 8 | 95 | CO | Phillips | Fuel Comb - Residential - Oil | 75070 | Acetaldehyde | 0.0642256 LB |
| 8095 | 8 | 95 | CO | Phillips | Fuel Comb - Residential - Other | 100414 | Ethyl Benzene | 0.002372791 LB |
| 8095 | 8 | 95 | CO | Phillips | Fuel Comb - Residential - Other | 100425 | Styrene | 0.006531062 LB |
| 8095 | 8 | 95 | CO | Phillips | Fuel Comb - Residential - Other | 107028 | Acrolein | 0.007320321 LB |
| 8095 | 8 | 95 | CO | Phillips | Fuel Comb - Residential - Other | 107062 | Ethylene Dichloride | 0.001009699 LB |
| 8095 | 8 | 95 | CO | Phillips | Fuel Comb - Residential - Other | 108883 | Toluene | 0.006058203 LB |
| 8095 | 8 | 95 | CO | Phillips | Fuel Comb - Residential - Other | 108907 | Chlorobenzene | 0.000555335 LB |
| 8095 | 8 | 95 | CO | Phillips | Fuel Comb - Residential - Other | 108952 | Phenol | 0.00040388 LB |
| 8095 | 8 | 95 | CO | Phillips | Fuel Comb - Residential - Other | 110543 | Hexane | 0.001691245 LB |
| 8095 | 8 | 95 | CO | Phillips | Fuel Comb - Residential - Other | 117817 | Bis(2-Ethylhexyl)Phthalate | 0.001842701 LB |
| 8095 | 8 | 95 | CO | Phillips | Fuel Comb - Residential - Other | 123386 | Propionaldehyde | 0.009592149 LB |
| 8095 | 8 | 95 | CO | Phillips | Fuel Comb - Residential - Other | 127184 | Tetrachloroethylene | 0.001085432 LB |
| 8095 | 8 | 95 | CO | Phillips | Fuel Comb - Residential - Other | 50000 | Formaldehyde | 2.346928203 LB |
| 8095 | 8 | 95 | CO | Phillips | Fuel Comb - Residential - Other | 71432 | Benzene | 0.098359561 LB |
| 8095 | 8 | 95 | CO | Phillips | Fuel Comb - Residential - Other | 74839 | Methyl Bromide | 0.004038795 LB |
| 8095 | 8 | 95 | CO | Phillips | Fuel Comb - Residential - Other | 74873 | Methyl Chloride | 0.013378514 LB |
| 8095 | 8 | 95 | CO | Phillips | Fuel Comb - Residential - Other | 75070 | Acetaldehyde | 0.014794004 LB |
| 8095 | 8 | 95 | CO | Phillips | Fuel Comb - Residential - Other | 75092 | Methylene Chloride | 0.007320321 LB |
| 8095 | 8 | 95 | CO | Phillips | Fuel Comb - Residential - Other | 75150 | Carbon Disulfide | 0.003281526 LB |
| 8095 | 8 | 95 | CO | Phillips | Fuel Comb - Residential - Other | 78591 | Isophorone | 0.014640663 LB |
| 8095 | 8 | 95 | CO | Phillips | Fuel Comb - Residential - Other | 98862 | Acetophenone | 0.000378638 LB |
| 8095 | 8 | 95 | CO | Phillips | Fuel Comb - Residential - Wood | 106990 | 1,3-Butadiene | 161.440487 LB |
| 8095 | 8 | 95 | CO | Phillips | Fuel Comb - Residential - Wood | 107028 | Acrolein | 70.90592 LB |
| 8095 | 8 | 95 | CO | Phillips | Fuel Comb - Residential - Wood | 108883 | Toluene | 164.81226 LB |
| 8095 | 8 | 95 | CO | Phillips | Fuel Comb - Residential - Wood | 108952 | Phenol | 308.026718 LB |
| 8095 | 8 | 95 | CO | Phillips | Fuel Comb - Residential - Wood | 1319773 | Cresol/Cresylic Acid (Mixed Isomers) | 236.78212 LB |
| 8095 | 8 | 95 | CO | Phillips | Fuel Comb - Residential - Wood | 50000 | Formaldehyde | 1251.39766 LB |
| 8095 | 8 | 95 | CO | Phillips | Fuel Comb - Residential - Wood | 71432 | Benzene | 910.144846 LB |
| 8095 | 8 | 95 | CO | Phillips | Fuel Comb - Residential - Wood | 75070 | Acetaldehyde | 631.8129 LB |
| 8095 | 8 | 95 | CO | Phillips | Fuel Comb - Residential - Wood | 92524 | Biphenyl | 0.88646 LB |
| 8095 | 8 | 95 | CO | Phillips | Fuel Comb - Residential - Wood | 95476 | o-Xylene | 47.29884 LB |
| 8095 | 8 | 95 | CO | Phillips | Gas Stations | 100414 | Ethyl Benzene | 5.4544138 LB |
| 8095 | 8 | 95 | CO | Phillips | Gas Stations | 107062 | Ethylene Dichloride | 0.51015234 LB |
| 8095 | 8 | 95 | CO | Phillips | Gas Stations | 108883 | Toluene | 118.43832 LB |
| 8095 | 8 | 95 | CO | Phillips | Gas Stations | 110543 | Hexane | 151.321892 LB |
| 8095 | 8 | 95 | CO | Phillips | Gas Stations | 1330207 | Xylenes (Mixed Isomers) | 47.1070594 LB |
| 8095 | 8 | 95 | CO | Phillips | Gas Stations | 540841 | 2,4,4-Trimethylpentane | 64.835546 LB |
| 8095 | 8 | 95 | CO | Phillips | Gas Stations | 71432 | Benzene | 1115.204916 LB |
| 8095 | 8 | 95 | CO | Phillips | Gas Stations | 98828 | Cumene | 0.99989028 LB |
| 8095 | 8 | 95 | CO | Phillips | Industrial Processes - Chemical Manuf | 107028 | Acrolein | 350 LB |
| 8095 | 8 | 95 | CO | Phillips | Industrial Processes - Chemical Manuf | 50000 | Formaldehyde | 205 LB |
| 8095 | 8 | 95 | CO | Phillips | Industrial Processes - Chemical Manuf | 75070 | Acetaldehyde | 2190 LB |
| 8095 | 8 | 95 | CO | Phillips | Industrial Processes - Oil & Gas Production | 110543 | Hexane | 117 LB |
| 8095 | 8 | 95 | CO | Phillips | Industrial Processes - Oil & Gas Production | 1330207 | Xylenes (Mixed Isomers) | 5876 LB |
| 8095 | 8 | 95 | CO | Phillips | Industrial Processes - Oil & Gas Production | 71432 | Benzene | 3020 LB |
| 8095 | 8 | 95 | CO | Phillips | Industrial Processes - Storage and Transfer | 100414 | Ethyl Benzene | 0.6533012 LB |
| 8095 | 8 | 95 | CO | Phillips | Industrial Processes - Storage and Transfer | 108883 | Toluene | 1.67211 LB |
| 8095 | 8 | 95 | CO | Phillips | Industrial Processes - Storage and Transfer | 110543 | Hexane | 2.14986 LB |
| 8095 | 8 | 95 | CO | Phillips | Industrial Processes - Storage and Transfer | 1330207 | Xylenes (Mixed Isomers) | 0.668844 LB |
| 8095 | 8 | 95 | CO | Phillips | Industrial Processes - Storage and Transfer | 540841 | 2,4,4-Trimethylpentane | 0.895774 LB |
| 8095 | 8 | 95 | CO | Phillips | Industrial Processes - Storage and Transfer | 71432 | Benzene | 1.230152 LB |
| 8095 | 8 | 95 | CO | Phillips | Industrial Processes - Storage and Transfer | 98828 | Cumene | 0.01433236 LB |
| 8095 | 8 | 95 | CO | Phillips | Miscellaneous Non-Industrial NEC | 100414 | Ethyl Benzene | 21.124835 LB |
| 8095 | 8 | 95 | CO | Phillips | Miscellaneous Non-Industrial NEC | 108883 | Toluene | 104.131956 LB |
| 8095 | 8 | 95 | CO | Phillips | Miscellaneous Non-Industrial NEC | 110543 | Hexane | 56.1337098 LB |
| 8095 | 8 | 95 | CO | Phillips | Miscellaneous Non-Industrial NEC | 1330207 | Xylenes (Mixed Isomers) | 58.93897 LB |
| 8095 | 8 | 95 | CO | Phillips | Miscellaneous Non-Industrial NEC | 540841 | 2,4,4-Trimethylpentane | 56.2251292 LB |
| 8095 | 8 | 95 | CO | Phillips | Miscellaneous Non-Industrial NEC | 71432 | Benzene | 11.493096 LB |
| 8095 | 8 | 95 | CO | Phillips | Mobile - Aircraft | 100414 | Ethyl Benzene | 7.070967447 LB |
| 8095 | 8 | 95 | CO | Phillips | Mobile - Aircraft | 100425 | Styrene | 3.159932688 LB |
| 8095 | 8 | 95 | CO | Phillips | Mobile - Aircraft | 106990 | 1,3-Butadiene | 13.62522681 LB |
| 8095 | 8 | 95 | CO | Phillips | Mobile - Aircraft | 107028 | Acrolein | 14.13986573 LB |
| 8095 | 8 | 95 | CO | Phillips | Mobile - Aircraft | 108383 | m-Xylene | 0.049065026 LB |
| 8095 | 8 | 95 | CO | Phillips | Mobile - Aircraft | 108883 | Toluene | 46.68476373 LB |
| 8095 | 8 | 95 | CO | Phillips | Mobile - Aircraft | 108952 | Phenol | 4.118108887 LB |
| 8095 | 8 | 95 | CO | Phillips | Mobile - Aircraft | 110543 | Hexane | 2.8971402 LB |
| 8095 | 8 | 95 | CO | Phillips | Mobile - Aircraft | 123386 | Propionaldehyde | 4.372106277 LB |
| 8095 | 8 | 95 | CO | Phillips | Mobile - Aircraft | 1330207 | Xylenes (Mixed Isomers) | 27.237351 LB |
| 8095 | 8 | 95 | CO | Phillips | Mobile - Aircraft | 50000 | Formaldehyde | 80.959518 LB |
| 8095 | 8 | 95 | CO | Phillips | Mobile - Aircraft | 540841 | 2,4,4-Trimethylpentane | 0.39119062 LB |
| 8095 | 8 | 95 | CO | Phillips | Mobile - Aircraft | 67561 | Methanol | 10.23856282 LB |
| 8095 | 8 | 95 | CO | Phillips | Mobile - Aircraft | 71432 | Benzene | 26.29719127 LB |
| 8095 | 8 | 95 | CO | Phillips | Mobile - Aircraft | 75070 | Acetaldehyde | 26.79817817 LB |
| 8095 | 8 | 95 | CO | Phillips | Mobile - Aircraft | 95476 | o-Xylene | 0.2769146 LB |
| 8095 | 8 | 95 | CO | Phillips | Mobile - Aircraft | 98828 | Cumene | 0.017017002 LB |
| 8095 | 8 | 95 | CO | Phillips | Mobile - Locomotives | 100414 | Ethyl Benzene | 4.8105196 LB |

BLM_0046563

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8095 | 8 | 95 CO | Phillips | Mobile - Locomotives | 100425 | Styrene | 5.0510562 LB |
| 8095 | 8 | 95 CO | Phillips | Mobile - Locomotives | 106990 | 1,3-Butadiene | 7.6543812 LB |
| 8095 | 8 | 95 CO | Phillips | Mobile - Locomotives | 107028 | Acrolein | 7.3669412 LB |
| 8095 | 8 | 95 CO | Phillips | Mobile - Locomotives | 108883 | Toluene | 7.6968346 LB |
| 8095 | 8 | 95 CO | Phillips | Mobile - Locomotives | 110543 | Hexane | 13.2289422 LB |
| 8095 | 8 | 95 CO | Phillips | Mobile - Locomotives | 123386 | Propionaldehyde | 14.6721016 LB |
| 8095 | 8 | 95 CO | Phillips | Mobile - Locomotives | 1330207 | Xylenes (Mixed Isomers) | 11.545266 LB |
| 8095 | 8 | 95 CO | Phillips | Mobile - Locomotives | 50000 | Formaldehyde | 102.0763 LB |
| 8095 | 8 | 95 CO | Phillips | Mobile - Locomotives | 540841 | 2,2,4-Trimethylpentane | 5.3938744 LB |
| 8095 | 8 | 95 CO | Phillips | Mobile - Locomotives | 71432 | Benzene | 6.09657 LB |
| 8095 | 8 | 95 CO | Phillips | Mobile - Locomotives | 75070 | Acetaldehyde | 44.300704 LB |
| 8095 | 8 | 95 CO | Phillips | Mobile - Non-Road Equipment - Diesel | 100414 | Ethyl Benzene | 221.0042992 LB |
| 8095 | 8 | 95 CO | Phillips | Mobile - Non-Road Equipment - Diesel | 100425 | Styrene | 42.38023252 LB |
| 8095 | 8 | 95 CO | Phillips | Mobile - Non-Road Equipment - Diesel | 106990 | 1,3-Butadiene | 132.7123742 LB |
| 8095 | 8 | 95 CO | Phillips | Mobile - Non-Road Equipment - Diesel | 107028 | Acrolein | 216.1245114 LB |
| 8095 | 8 | 95 CO | Phillips | Mobile - Non-Road Equipment - Diesel | 108883 | Toluene | 1066.988001 LB |
| 8095 | 8 | 95 CO | Phillips | Mobile - Non-Road Equipment - Diesel | 110543 | Hexane | 113.4428595 LB |
| 8095 | 8 | 95 CO | Phillips | Mobile - Non-Road Equipment - Diesel | 123386 | Propionaldehyde | 841.2153383 LB |
| 8095 | 8 | 95 CO | Phillips | Mobile - Non-Road Equipment - Diesel | 1330207 | Xylenes (Mixed Isomers) | 754.3837629 LB |
| 8095 | 8 | 95 CO | Phillips | Mobile - Non-Road Equipment - Diesel | 50000 | Formaldehyde | 8423.205248 LB |
| 8095 | 8 | 95 CO | Phillips | Mobile - Non-Road Equipment - Diesel | 540841 | 2,2,4-Trimethylpentane | 51.27384447 LB |
| 8095 | 8 | 95 CO | Phillips | Mobile - Non-Road Equipment - Diesel | 71432 | Benzene | 1450.312224 LB |
| 8095 | 8 | 95 CO | Phillips | Mobile - Non-Road Equipment - Diesel | 75070 | Acetaldehyde | 3784.042865 LB |
| 8095 | 8 | 95 CO | Phillips | Mobile - Non-Road Equipment - Gasoline | 100414 | Ethyl Benzene | 515.2444059 LB |
| 8095 | 8 | 95 CO | Phillips | Mobile - Non-Road Equipment - Gasoline | 100425 | Styrene | 18.22072322 LB |
| 8095 | 8 | 95 CO | Phillips | Mobile - Non-Road Equipment - Gasoline | 106990 | 1,3-Butadiene | 198.7048703 LB |
| 8095 | 8 | 95 CO | Phillips | Mobile - Non-Road Equipment - Gasoline | 107028 | Acrolein | 15.0020086 LB |
| 8095 | 8 | 95 CO | Phillips | Mobile - Non-Road Equipment - Gasoline | 108883 | Toluene | 1978.972136 LB |
| 8095 | 8 | 95 CO | Phillips | Mobile - Non-Road Equipment - Gasoline | 110543 | Hexane | 419.0877212 LB |
| 8095 | 8 | 95 CO | Phillips | Mobile - Non-Road Equipment - Gasoline | 123386 | Propionaldehyde | 38.70134398 LB |
| 8095 | 8 | 95 CO | Phillips | Mobile - Non-Road Equipment - Gasoline | 1330207 | Xylenes (Mixed Isomers) | 1787.39355 LB |
| 8095 | 8 | 95 CO | Phillips | Mobile - Non-Road Equipment - Gasoline | 50000 | Formaldehyde | 283.8096324 LB |
| 8095 | 8 | 95 CO | Phillips | Mobile - Non-Road Equipment - Gasoline | 540841 | 2,2,4-Trimethylpentane | 639.4566793 LB |
| 8095 | 8 | 95 CO | Phillips | Mobile - Non-Road Equipment - Gasoline | 71432 | Benzene | 1259.636698 LB |
| 8095 | 8 | 95 CO | Phillips | Mobile - Non-Road Equipment - Gasoline | 75070 | Acetaldehyde | 124.4760625 LB |
| 8095 | 8 | 95 CO | Phillips | Mobile - On-Road Diesel Heavy Duty Vehicles | 100414 | Ethyl Benzene | 34.50195038 LB |
| 8095 | 8 | 95 CO | Phillips | Mobile - On-Road Diesel Heavy Duty Vehicles | 100425 | Styrene | 15.45939966 LB |
| 8095 | 8 | 95 CO | Phillips | Mobile - On-Road Diesel Heavy Duty Vehicles | 106990 | 1,3-Butadiene | 34.79165072 LB |
| 8095 | 8 | 95 CO | Phillips | Mobile - On-Road Diesel Heavy Duty Vehicles | 107028 | Acrolein | 83.1362992 LB |
| 8095 | 8 | 95 CO | Phillips | Mobile - On-Road Diesel Heavy Duty Vehicles | 108883 | Toluene | 53.2368248 LB |
| 8095 | 8 | 95 CO | Phillips | Mobile - On-Road Diesel Heavy Duty Vehicles | 110543 | Hexane | 25.97288082 LB |
| 8095 | 8 | 95 CO | Phillips | Mobile - On-Road Diesel Heavy Duty Vehicles | 123386 | Propionaldehyde | 56.731257 LB |
| 8095 | 8 | 95 CO | Phillips | Mobile - On-Road Diesel Heavy Duty Vehicles | 1330207 | Xylenes (Mixed Isomers) | 46.52382244 LB |
| 8095 | 8 | 95 CO | Phillips | Mobile - On-Road Diesel Heavy Duty Vehicles | 50000 | Formaldehyde | 1032.841204 LB |
| 8095 | 8 | 95 CO | Phillips | Mobile - On-Road Diesel Heavy Duty Vehicles | 540841 | 2,2,4-Trimethylpentane | 25.28889457 LB |
| 8095 | 8 | 95 CO | Phillips | Mobile - On-Road Diesel Heavy Duty Vehicles | 71432 | Benzene | 98.92225674 LB |
| 8095 | 8 | 95 CO | Phillips | Mobile - On-Road Diesel Heavy Duty Vehicles | 75070 | Acetaldehyde | 454.4132882 LB |
| 8095 | 8 | 95 CO | Phillips | Mobile - On-Road Diesel Light Duty Vehicles | 100414 | Ethyl Benzene | 0.72896426 LB |
| 8095 | 8 | 95 CO | Phillips | Mobile - On-Road Diesel Light Duty Vehicles | 100425 | Styrene | 0.344163602 LB |
| 8095 | 8 | 95 CO | Phillips | Mobile - On-Road Diesel Light Duty Vehicles | 106990 | 1,3-Butadiene | 0.76956218 LB |
| 8095 | 8 | 95 CO | Phillips | Mobile - On-Road Diesel Light Duty Vehicles | 107028 | Acrolein | 1.788702 LB |
| 8095 | 8 | 95 CO | Phillips | Mobile - On-Road Diesel Light Duty Vehicles | 108883 | Toluene | 1.15825474 LB |
| 8095 | 8 | 95 CO | Phillips | Mobile - On-Road Diesel Light Duty Vehicles | 110543 | Hexane | 0.544659416 LB |
| 8095 | 8 | 95 CO | Phillips | Mobile - On-Road Diesel Light Duty Vehicles | 123386 | Propionaldehyde | 1.24373692 LB |
| 8095 | 8 | 95 CO | Phillips | Mobile - On-Road Diesel Light Duty Vehicles | 1330207 | Xylenes (Mixed Isomers) | 1.01220376 LB |
| 8095 | 8 | 95 CO | Phillips | Mobile - On-Road Diesel Light Duty Vehicles | 50000 | Formaldehyde | 21.64277746 LB |
| 8095 | 8 | 95 CO | Phillips | Mobile - On-Road Diesel Light Duty Vehicles | 540841 | 2,2,4-Trimethylpentane | 0.514540342 LB |
| 8095 | 8 | 95 CO | Phillips | Mobile - On-Road Diesel Light Duty Vehicles | 71432 | Benzene | 2.1220648 LB |
| 8095 | 8 | 95 CO | Phillips | Mobile - On-Road Diesel Light Duty Vehicles | 75070 | Acetaldehyde | 9.6859086 LB |
| 8095 | 8 | 95 CO | Phillips | Mobile - On-Road Gasoline Heavy Duty Vehicles | 100414 | Ethyl Benzene | 94.58001 LB |
| 8095 | 8 | 95 CO | Phillips | Mobile - On-Road Gasoline Heavy Duty Vehicles | 100425 | Styrene | 3.8931446 LB |
| 8095 | 8 | 95 CO | Phillips | Mobile - On-Road Gasoline Heavy Duty Vehicles | 106990 | 1,3-Butadiene | 21.881314 LB |
| 8095 | 8 | 95 CO | Phillips | Mobile - On-Road Gasoline Heavy Duty Vehicles | 107028 | Acrolein | 2.454018 LB |
| 8095 | 8 | 95 CO | Phillips | Mobile - On-Road Gasoline Heavy Duty Vehicles | 108883 | Toluene | 450.98558 LB |
| 8095 | 8 | 95 CO | Phillips | Mobile - On-Road Gasoline Heavy Duty Vehicles | 110543 | Hexane | 84.772124 LB |
| 8095 | 8 | 95 CO | Phillips | Mobile - On-Road Gasoline Heavy Duty Vehicles | 123386 | Propionaldehyde | 3.2829774 LB |
| 8095 | 8 | 95 CO | Phillips | Mobile - On-Road Gasoline Heavy Duty Vehicles | 1330207 | Xylenes (Mixed Isomers) | 340.44072 LB |
| 8095 | 8 | 95 CO | Phillips | Mobile - On-Road Gasoline Heavy Duty Vehicles | 50000 | Formaldehyde | 46.648782 LB |
| 8095 | 8 | 95 CO | Phillips | Mobile - On-Road Gasoline Heavy Duty Vehicles | 540841 | 2,2,4-Trimethylpentane | 93.797434 LB |
| 8095 | 8 | 95 CO | Phillips | Mobile - On-Road Gasoline Heavy Duty Vehicles | 71432 | Benzene | 186.9175278 LB |
| 8095 | 8 | 95 CO | Phillips | Mobile - On-Road Gasoline Heavy Duty Vehicles | 75070 | Acetaldehyde | 35.377136 LB |
| 8095 | 8 | 95 CO | Phillips | Mobile - On-Road Gasoline Light Duty Vehicles | 100414 | Ethyl Benzene | 1455.795254 LB |
| 8095 | 8 | 95 CO | Phillips | Mobile - On-Road Gasoline Light Duty Vehicles | 100425 | Styrene | 56.5578422 LB |
| 8095 | 8 | 95 CO | Phillips | Mobile - On-Road Gasoline Light Duty Vehicles | 106990 | 1,3-Butadiene | 328.7114262 LB |
| 8095 | 8 | 95 CO | Phillips | Mobile - On-Road Gasoline Light Duty Vehicles | 107028 | Acrolein | 35.8291008 LB |
| 8095 | 8 | 95 CO | Phillips | Mobile - On-Road Gasoline Light Duty Vehicles | 108883 | Toluene | 7035.96652 LB |
| 8095 | 8 | 95 CO | Phillips | Mobile - On-Road Gasoline Light Duty Vehicles | 110543 | Hexane | 1343.721572 LB |
| 8095 | 8 | 95 CO | Phillips | Mobile - On-Road Gasoline Light Duty Vehicles | 123386 | Propionaldehyde | 47.6762038 LB |
| 8095 | 8 | 95 CO | Phillips | Mobile - On-Road Gasoline Light Duty Vehicles | 1330207 | Xylenes (Mixed Isomers) | 5224.35976 LB |
| 8095 | 8 | 95 CO | Phillips | Mobile - On-Road Gasoline Light Duty Vehicles | 50000 | Formaldehyde | 659.669618 LB |
| 8095 | 8 | 95 CO | Phillips | Mobile - On-Road Gasoline Light Duty Vehicles | 540841 | 2,2,4-Trimethylpentane | 1473.314986 LB |
| 8095 | 8 | 95 CO | Phillips | Mobile - On-Road Gasoline Light Duty Vehicles | 71432 | Benzene | 2775.728617 LB |
| 8095 | 8 | 95 CO | Phillips | Mobile - On-Road Gasoline Light Duty Vehicles | 75070 | Acetaldehyde | 518.582232 LB |
| 8095 | 8 | 95 CO | Phillips | Solvent - Consumer & Commercial Solvent Use | 100414 | Ethyl Benzene | 4.75906 LB |
| 8095 | 8 | 95 CO | Phillips | Solvent - Consumer & Commercial Solvent Use | 108883 | Toluene | 114.388775 LB |
| 8095 | 8 | 95 CO | Phillips | Solvent - Consumer & Commercial Solvent Use | 1330207 | Xylenes (Mixed Isomers) | 25.2438 LB |
| 8095 | 8 | 95 CO | Phillips | Solvent - Consumer & Commercial Solvent Use | 67561 | Methanol | 5073.9192 LB |

BLM_0046564

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8095 | 8 | 95 CO | Phillips | Solvent - Industrial Surface Coating & Solvent Use | 108101 Methyl Isobutyl Ketone | 1777.02 | LB |
| 8095 | 8 | 95 CO | Phillips | Solvent - Industrial Surface Coating & Solvent Use | 108883 Toluene | 214.216 | LB |
| 8095 | 8 | 95 CO | Phillips | Solvent - Industrial Surface Coating & Solvent Use | 71432 Benzene | 63 | LB |
| 8095 | 8 | 95 CO | Phillips | Solvent - Industrial Surface Coating & Solvent Use | 71556 Methyl Chloroform | 2555.99 | LB |
| 8095 | 8 | 95 CO | Phillips | Solvent - Non-Industrial Surface Coating | 100414 Ethyl Benzene | 33.5309 | LB |
| 8095 | 8 | 95 CO | Phillips | Solvent - Non-Industrial Surface Coating | 100425 Styrene | 13.791 | LB |
| 8095 | 8 | 95 CO | Phillips | Solvent - Non-Industrial Surface Coating | 101688 4,4'-Methylenediphenyl Diisocyanate | 1.89288 | LB |
| 8095 | 8 | 95 CO | Phillips | Solvent - Non-Industrial Surface Coating | 107211 Ethylene Glycol | 682.652 | LB |
| 8095 | 8 | 95 CO | Phillips | Solvent - Non-Industrial Surface Coating | 108054 Vinyl Acetate | 1.62246 | LB |
| 8095 | 8 | 95 CO | Phillips | Solvent - Non-Industrial Surface Coating | 108101 Methyl Isobutyl Ketone | 40.6968 | LB |
| 8095 | 8 | 95 CO | Phillips | Solvent - Non-Industrial Surface Coating | 108883 Toluene | 315.299 | LB |
| 8095 | 8 | 95 CO | Phillips | Solvent - Non-Industrial Surface Coating | 110543 Hexane | 2.02808 | LB |
| 8095 | 8 | 95 CO | Phillips | Solvent - Non-Industrial Surface Coating | 117817 Bis(2-Ethylhexyl)Phthalate | 0.405616 | LB |
| 8095 | 8 | 95 CO | Phillips | Solvent - Non-Industrial Surface Coating | 121448 Triethylamine | 0.811232 | LB |
| 8095 | 8 | 95 CO | Phillips | Solvent - Non-Industrial Surface Coating | 123911 p-Dioxane | 0.270411 | LB |
| 8095 | 8 | 95 CO | Phillips | Solvent - Non-Industrial Surface Coating | 127184 Tetrachloroethylene | 0.811232 | LB |
| 8095 | 8 | 95 CO | Phillips | Solvent - Non-Industrial Surface Coating | 131113 Dimethyl Phthalate | 0.135205 | LB |
| 8095 | 8 | 95 CO | Phillips | Solvent - Non-Industrial Surface Coating | 1330207 Xylenes (Mixed Isomers) | 385.471 | LB |
| 8095 | 8 | 95 CO | Phillips | Solvent - Non-Industrial Surface Coating | 50000 Formaldehyde | 0.270411 | LB |
| 8095 | 8 | 95 CO | Phillips | Solvent - Non-Industrial Surface Coating | 584849 2,4-Toluene Diisocyanate | 0.270411 | LB |
| 8095 | 8 | 95 CO | Phillips | Solvent - Non-Industrial Surface Coating | 67561 Methanol | 136.287 | LB |
| 8095 | 8 | 95 CO | Phillips | Solvent - Non-Industrial Surface Coating | 71556 Methyl Chloroform | 126.147 | LB |
| 8095 | 8 | 95 CO | Phillips | Solvent - Non-Industrial Surface Coating | 75070 Acetaldehyde | 1.35205 | LB |
| 8095 | 8 | 95 CO | Phillips | Solvent - Non-Industrial Surface Coating | 75092 Methylene Chloride | 80.7176 | LB |
| 8095 | 8 | 95 CO | Phillips | Solvent - Non-Industrial Surface Coating | 80626 Methyl Methacrylate | 1.62246 | LB |
| 8095 | 8 | 95 CO | Phillips | Solvent - Non-Industrial Surface Coating | 84742 Dibutyl Phthalate | 0.270411 | LB |
| 8095 | 8 | 95 CO | Phillips | Solvent - Non-Industrial Surface Coating | 98828 Cumene | 5.13781 | LB |
| 8095 | 8 | 95 CO | Phillips | Waste Disposal | 100414 Ethyl Benzene | 1.530804 | LB |
| 8095 | 8 | 95 CO | Phillips | Waste Disposal | 100425 Styrene | 673.113574 | LB |
| 8095 | 8 | 95 CO | Phillips | Waste Disposal | 100447 Benzyl Chloride | 0.001632724 | LB |
| 8095 | 8 | 95 CO | Phillips | Waste Disposal | 106467 1,4-Dichlorobenzene | 0.0733863 | LB |
| 8095 | 8 | 95 CO | Phillips | Waste Disposal | 106898 Epichlorohydrin | 0.000903294 | LB |
| 8095 | 8 | 95 CO | Phillips | Waste Disposal | 106990 1,3-Butadiene | 0.00501608 | LB |
| 8095 | 8 | 95 CO | Phillips | Waste Disposal | 107028 Acrolein | 28.20644 | LB |
| 8095 | 8 | 95 CO | Phillips | Waste Disposal | 107051 Allyl Chloride | 0.00387698 | LB |
| 8095 | 8 | 95 CO | Phillips | Waste Disposal | 107131 Acrylonitrile | 0.0771398 | LB |
| 8095 | 8 | 95 CO | Phillips | Waste Disposal | 108054 Vinyl Acetate | 0.01530804 | LB |
| 8095 | 8 | 95 CO | Phillips | Waste Disposal | 108101 Methyl Isobutyl Ketone | 0.53758 | LB |
| 8095 | 8 | 95 CO | Phillips | Waste Disposal | 108883 Toluene | 2.45808 | LB |
| 8095 | 8 | 95 CO | Phillips | Waste Disposal | 108907 Chlorobenzene | 0.4820696 | LB |
| 8095 | 8 | 95 CO | Phillips | Waste Disposal | 108952 Phenol | 127.243 | LB |
| 8095 | 8 | 95 CO | Phillips | Waste Disposal | 118741 Hexachlorobenzene | 0.01999953 | LB |
| 8095 | 8 | 95 CO | Phillips | Waste Disposal | 120821 1,2,4-Trichlorobenzene | 0.10594186 | LB |
| 8095 | 8 | 95 CO | Phillips | Waste Disposal | 121142 2,4-Dinitrotoluene | 0.00961248 | LB |
| 8095 | 8 | 95 CO | Phillips | Waste Disposal | 121697 N,N-Dimethylaniline | 0.0643498 | LB |
| 8095 | 8 | 95 CO | Phillips | Waste Disposal | 123386 Propionaldehyde | 0.000699454 | LB |
| 8095 | 8 | 95 CO | Phillips | Waste Disposal | 123911 p-Dioxane | 0.0035772 | LB |
| 8095 | 8 | 95 CO | Phillips | Waste Disposal | 126998 Chloroprene | 0.00475628 | LB |
| 8095 | 8 | 95 CO | Phillips | Waste Disposal | 127184 Tetrachloroethylene | 0.853334 | LB |
| 8095 | 8 | 95 CO | Phillips | Waste Disposal | 132649 Dibenzofuran | 0 | LB |
| 8095 | 8 | 95 CO | Phillips | Waste Disposal | 1330207 Xylenes (Mixed Isomers) | 11.95066 | LB |
| 8095 | 8 | 95 CO | Phillips | Waste Disposal | 140885 Ethyl Acrylate | 0.000349726 | LB |
| 8095 | 8 | 95 CO | Phillips | Waste Disposal | 1634044 Methyl Tert-Butyl Ether | 0.01273006 | LB |
| 8095 | 8 | 95 CO | Phillips | Waste Disposal | 50000 Formaldehyde | 0.00389692 | LB |
| 8095 | 8 | 95 CO | Phillips | Waste Disposal | 56235 Carbon Tetrachloride | 0.233826 | LB |
| 8095 | 8 | 95 CO | Phillips | Waste Disposal | 67561 Methanol | 2.27822 | LB |
| 8095 | 8 | 95 CO | Phillips | Waste Disposal | 67663 Chloroform | 1.286994 | LB |
| 8095 | 8 | 95 CO | Phillips | Waste Disposal | 71432 Benzene | 1128.35495 | LB |
| 8095 | 8 | 95 CO | Phillips | Waste Disposal | 71556 Methyl Chloroform | 0.112512 | LB |
| 8095 | 8 | 95 CO | Phillips | Waste Disposal | 75014 Vinyl Chloride | 0.00134092 | LB |
| 8095 | 8 | 95 CO | Phillips | Waste Disposal | 75058 Acetonitrile | 0.0689462 | LB |
| 8095 | 8 | 95 CO | Phillips | Waste Disposal | 75070 Acetaldehyde | 388.5149516 | LB |
| 8095 | 8 | 95 CO | Phillips | Waste Disposal | 75092 Methylene Chloride | 1.818578 | LB |
| 8095 | 8 | 95 CO | Phillips | Waste Disposal | 75150 Carbon Disulfide | 0.863326 | LB |
| 8095 | 8 | 95 CO | Phillips | Waste Disposal | 75218 Ethylene Oxide | 0.0443654 | LB |
| 8095 | 8 | 95 CO | Phillips | Waste Disposal | 75354 Vinylidene Chloride | 0.084534 | LB |
| 8095 | 8 | 95 CO | Phillips | Waste Disposal | 75569 Propylene Oxide | 0.1462856 | LB |
| 8095 | 8 | 95 CO | Phillips | Waste Disposal | 77474 Hexachlorocyclopentadiene | 0.00016509 | LB |
| 8095 | 8 | 95 CO | Phillips | Waste Disposal | 77781 Dimethyl Sulfate | 0.000261796 | LB |
| 8095 | 8 | 95 CO | Phillips | Waste Disposal | 78875 Propylene Dichloride | 0.0022982 | LB |
| 8095 | 8 | 95 CO | Phillips | Waste Disposal | 79005 1,1,2-Trichloroethane | 0.002233818 | LB |
| 8095 | 8 | 95 CO | Phillips | Waste Disposal | 79016 Trichloroethylene | 0.0611522 | LB |
| 8095 | 8 | 95 CO | Phillips | Waste Disposal | 79345 1,1,2,2-Tetrachloroethane | 0.000349726 | LB |
| 8095 | 8 | 95 CO | Phillips | Waste Disposal | 79469 2-Nitropropane | 5.83544E-05 | LB |
| 8095 | 8 | 95 CO | Phillips | Waste Disposal | 80626 Methyl Methacrylate | 0.0621514 | LB |
| 8095 | 8 | 95 CO | Phillips | Waste Disposal | 87683 Hexachlorobutadiene | 0.000145686 | LB |
| 8095 | 8 | 95 CO | Phillips | Waste Disposal | 87865 Pentachlorophenol | 0.0481704 | LB |
| 8095 | 8 | 95 CO | Phillips | Waste Disposal | 92524 Biphenyl | 0.01502826 | LB |
| 8095 | 8 | 95 CO | Phillips | Waste Disposal | 95534 o-Toluidine | 0.000349726 | LB |
| 8095 | 8 | 95 CO | Phillips | Waste Disposal | 98828 Cumene | 0 | LB |
| 8095 | 8 | 95 CO | Phillips | Waste Disposal | 98953 Nitrobenzene | 0.00310976 | LB |
| 8097 | 8 | 97 CO | Pitkin | Biogenics - Vegetation and soil | 50000 Formaldehyde | 193.270623 | TON |
| 8097 | 8 | 97 CO | Pitkin | Biogenics - Vegetation and soil | 67561 Methanol | 368.9162986 | TON |
| 8097 | 8 | 97 CO | Pitkin | Commercial Cooking | 100027 4-Nitrophenol | 1.193144 | LB |
| 8097 | 8 | 97 CO | Pitkin | Commercial Cooking | 100414 Ethyl Benzene | 9.406622 | LB |
| 8097 | 8 | 97 CO | Pitkin | Commercial Cooking | 100425 Styrene | 48.2824 | LB |
| 8097 | 8 | 97 CO | Pitkin | Commercial Cooking | 106445 p-Cresol | 0.760503 | LB |

BLM_0046565

| | | | | | | |
|---|---|---|---|---|---|---|
| 8097 | 8 | 97 CO | Pitkin | Commercial Cooking | 107062 Ethylene Dichloride | 3.793138 LB |
| 8097 | 8 | 97 CO | Pitkin | Commercial Cooking | 108883 Toluene | 44.18924 LB |
| 8097 | 8 | 97 CO | Pitkin | Commercial Cooking | 108952 Phenol | 5.423738 LB |
| 8097 | 8 | 97 CO | Pitkin | Commercial Cooking | 123386 Propionaldehyde | 19.49892 LB |
| 8097 | 8 | 97 CO | Pitkin | Commercial Cooking | 1330207 Xylenes (Mixed Isomers) | 0.03620554 LB |
| 8097 | 8 | 97 CO | Pitkin | Commercial Cooking | 50000 Formaldehyde | 102.98976 LB |
| 8097 | 8 | 97 CO | Pitkin | Commercial Cooking | 71432 Benzene | 129.3164 LB |
| 8097 | 8 | 97 CO | Pitkin | Commercial Cooking | 75070 Acetaldehyde | 74.24952 LB |
| 8097 | 8 | 97 CO | Pitkin | Commercial Cooking | 84742 Dibutyl Phthalate | 0.4373732 LB |
| 8097 | 8 | 97 CO | Pitkin | Commercial Cooking | 92524 Biphenyl | 0.6442162 LB |
| 8097 | 8 | 97 CO | Pitkin | Commercial Cooking | 95476 o-Xylene | 7.742168 LB |
| 8097 | 8 | 97 CO | Pitkin | Commercial Cooking | 95487 o-Cresol | 0.3805084 LB |
| 8097 | 8 | 97 CO | Pitkin | Commercial Cooking | 98862 Acetophenone | 0.5800746 LB |
| 8097 | 8 | 97 CO | Pitkin | Fires - Prescribed Fires | 106990 1,3-Butadiene | 2339.607558 LB |
| 8097 | 8 | 97 CO | Pitkin | Fires - Prescribed Fires | 107028 Acrolein | 2449.366925 LB |
| 8097 | 8 | 97 CO | Pitkin | Fires - Prescribed Fires | 108883 Toluene | 3282.671593 LB |
| 8097 | 8 | 97 CO | Pitkin | Fires - Prescribed Fires | 110543 Hexane | 94.75410611 LB |
| 8097 | 8 | 97 CO | Pitkin | Fires - Prescribed Fires | 1330207 Xylenes (Mixed Isomers) | 1397.987726 LB |
| 8097 | 8 | 97 CO | Pitkin | Fires - Prescribed Fires | 463581 Carbonyl Sulfide | 3.084815892 LB |
| 8097 | 8 | 97 CO | Pitkin | Fires - Prescribed Fires | 50000 Formaldehyde | 14875.28262 LB |
| 8097 | 8 | 97 CO | Pitkin | Fires - Prescribed Fires | 71432 Benzene | 6498.909884 LB |
| 8097 | 8 | 97 CO | Pitkin | Fires - Prescribed Fires | 74873 Methyl Chloride | 741.3089874 LB |
| 8097 | 8 | 97 CO | Pitkin | Fires - Prescribed Fires | 75070 Acetaldehyde | 2358.382187 LB |
| 8097 | 8 | 97 CO | Pitkin | Fuel Comb - Residential - Natural Gas | 50000 Formaldehyde | 26.701 LB |
| 8097 | 8 | 97 CO | Pitkin | Fuel Comb - Residential - Natural Gas | 71432 Benzene | 0.747627 LB |
| 8097 | 8 | 97 CO | Pitkin | Fuel Comb - Residential - Natural Gas | 75070 Acetaldehyde | 0.00462817 LB |
| 8097 | 8 | 97 CO | Pitkin | Fuel Comb - Residential - Oil | 50000 Formaldehyde | 0.1278592 LB |
| 8097 | 8 | 97 CO | Pitkin | Fuel Comb - Residential - Oil | 71432 Benzene | 0.00079912 LB |
| 8097 | 8 | 97 CO | Pitkin | Fuel Comb - Residential - Oil | 75070 Acetaldehyde | 0.01864612 LB |
| 8097 | 8 | 97 CO | Pitkin | Fuel Comb - Residential - Other | 100414 Ethyl Benzene | 0.002135512 LB |
| 8097 | 8 | 97 CO | Pitkin | Fuel Comb - Residential - Other | 100425 Styrene | 0.000567956 LB |
| 8097 | 8 | 97 CO | Pitkin | Fuel Comb - Residential - Other | 107028 Acrolein | 0.006588293 LB |
| 8097 | 8 | 97 CO | Pitkin | Fuel Comb - Residential - Other | 107062 Ethylene Dichloride | 0.00090873 LB |
| 8097 | 8 | 97 CO | Pitkin | Fuel Comb - Residential - Other | 108883 Toluene | 0.00545238 LB |
| 8097 | 8 | 97 CO | Pitkin | Fuel Comb - Residential - Other | 108907 Chlorobenzene | 0.000499801 LB |
| 8097 | 8 | 97 CO | Pitkin | Fuel Comb - Residential - Other | 108952 Phenol | 0.000363492 LB |
| 8097 | 8 | 97 CO | Pitkin | Fuel Comb - Residential - Other | 110543 Hexane | 0.001522119 LB |
| 8097 | 8 | 97 CO | Pitkin | Fuel Comb - Residential - Other | 117817 Bis(2-Ethylhexyl)Phthalate | 0.001658434 LB |
| 8097 | 8 | 97 CO | Pitkin | Fuel Comb - Residential - Other | 123386 Propionaldehyde | 0.008632932 LB |
| 8097 | 8 | 97 CO | Pitkin | Fuel Comb - Residential - Other | 127184 Tetrachloroethylene | 0.000976885 LB |
| 8097 | 8 | 97 CO | Pitkin | Fuel Comb - Residential - Other | 50000 Formaldehyde | 5.79729238 LB |
| 8097 | 8 | 97 CO | Pitkin | Fuel Comb - Residential - Other | 71432 Benzene | 0.191705735 LB |
| 8097 | 8 | 97 CO | Pitkin | Fuel Comb - Residential - Other | 74839 Methyl Bromide | 0.00363497 LB |
| 8097 | 8 | 97 CO | Pitkin | Fuel Comb - Residential - Other | 74873 Methyl Chloride | 0.012040663 LB |
| 8097 | 8 | 97 CO | Pitkin | Fuel Comb - Residential - Other | 75070 Acetaldehyde | 0.013953318 LB |
| 8097 | 8 | 97 CO | Pitkin | Fuel Comb - Residential - Other | 75092 Methylene Chloride | 0.006588293 LB |
| 8097 | 8 | 97 CO | Pitkin | Fuel Comb - Residential - Other | 75150 Carbon Disulfide | 0.002953374 LB |
| 8097 | 8 | 97 CO | Pitkin | Fuel Comb - Residential - Other | 78591 Isophorone | 0.013176606 LB |
| 8097 | 8 | 97 CO | Pitkin | Fuel Comb - Residential - Other | 98862 Acetophenone | 0.000340774 LB |
| 8097 | 8 | 97 CO | Pitkin | Fuel Comb - Residential - Wood | 106990 1,3-Butadiene | 513.4264082 LB |
| 8097 | 8 | 97 CO | Pitkin | Fuel Comb - Residential - Wood | 107028 Acrolein | 228.444244 LB |
| 8097 | 8 | 97 CO | Pitkin | Fuel Comb - Residential - Wood | 108883 Toluene | 471.0016 LB |
| 8097 | 8 | 97 CO | Pitkin | Fuel Comb - Residential - Wood | 108952 Phenol | 1072.88498 LB |
| 8097 | 8 | 97 CO | Pitkin | Fuel Comb - Residential - Wood | 1319773 Cresol/Cresylic Acid (Mixed Isomers) | 859.44542 LB |
| 8097 | 8 | 97 CO | Pitkin | Fuel Comb - Residential - Wood | 50000 Formaldehyde | 4320.81836 LB |
| 8097 | 8 | 97 CO | Pitkin | Fuel Comb - Residential - Wood | 71432 Benzene | 3049.99772 LB |
| 8097 | 8 | 97 CO | Pitkin | Fuel Comb - Residential - Wood | 75070 Acetaldehyde | 2129.6433 LB |
| 8097 | 8 | 97 CO | Pitkin | Fuel Comb - Residential - Wood | 92524 Biphenyl | 4.28144 LB |
| 8097 | 8 | 97 CO | Pitkin | Fuel Comb - Residential - Wood | 95476 o-Xylene | 138.5102 LB |
| 8097 | 8 | 97 CO | Pitkin | Gas Stations | 100414 Ethyl Benzene | 22.633454 LB |
| 8097 | 8 | 97 CO | Pitkin | Gas Stations | 106934 Ethylene Dibromide | 0.08661322 LB |
| 8097 | 8 | 97 CO | Pitkin | Gas Stations | 107062 Ethylene Dichloride | 3.6283393 LB |
| 8097 | 8 | 97 CO | Pitkin | Gas Stations | 108883 Toluene | 472.82926 LB |
| 8097 | 8 | 97 CO | Pitkin | Gas Stations | 110543 Hexane | 601.26618 LB |
| 8097 | 8 | 97 CO | Pitkin | Gas Stations | 1330207 Xylenes (Mixed Isomers) | 187.26786 LB |
| 8097 | 8 | 97 CO | Pitkin | Gas Stations | 540841 2,2,4-Trimethylpentane | 262.955 LB |
| 8097 | 8 | 97 CO | Pitkin | Gas Stations | 71432 Benzene | 2786.87616 LB |
| 8097 | 8 | 97 CO | Pitkin | Gas Stations | 98828 Cumene | 3.9463114 LB |
| 8097 | 8 | 97 CO | Pitkin | Industrial Processes - Oil & Gas Production | 108883 Toluene | 5235 LB |
| 8097 | 8 | 97 CO | Pitkin | Industrial Processes - Oil & Gas Production | 71432 Benzene | 3671.8 LB |
| 8097 | 8 | 97 CO | Pitkin | Industrial Processes - Storage and Transfer | 100414 Ethyl Benzene | 7.313086 LB |
| 8097 | 8 | 97 CO | Pitkin | Industrial Processes - Storage and Transfer | 108883 Toluene | 193.17602 LB |
| 8097 | 8 | 97 CO | Pitkin | Industrial Processes - Storage and Transfer | 110543 Hexane | 248.3691 LB |
| 8097 | 8 | 97 CO | Pitkin | Industrial Processes - Storage and Transfer | 1330207 Xylenes (Mixed Isomers) | 77.27046 LB |
| 8097 | 8 | 97 CO | Pitkin | Industrial Processes - Storage and Transfer | 540841 2,2,4-Trimethylpentane | 103.48702 LB |
| 8097 | 8 | 97 CO | Pitkin | Industrial Processes - Storage and Transfer | 71432 Benzene | 40.78764 LB |
| 8097 | 8 | 97 CO | Pitkin | Industrial Processes - Storage and Transfer | 98828 Cumene | 1.655794 LB |
| 8097 | 8 | 97 CO | Pitkin | Miscellaneous Non-Industrial NEC | 100414 Ethyl Benzene | 201.563912 LB |
| 8097 | 8 | 97 CO | Pitkin | Miscellaneous Non-Industrial NEC | 108883 Toluene | 994.27426 LB |
| 8097 | 8 | 97 CO | Pitkin | Miscellaneous Non-Industrial NEC | 110543 Hexane | 536.210606 LB |
| 8097 | 8 | 97 CO | Pitkin | Miscellaneous Non-Industrial NEC | 1330207 Xylenes (Mixed Isomers) | 562.5385 LB |
| 8097 | 8 | 97 CO | Pitkin | Miscellaneous Non-Industrial NEC | 540841 2,2,4-Trimethylpentane | 535.457472 LB |
| 8097 | 8 | 97 CO | Pitkin | Miscellaneous Non-Industrial NEC | 71432 Benzene | 108.8731388 LB |
| 8097 | 8 | 97 CO | Pitkin | Mobile - Aircraft | 100414 Ethyl Benzene | 39.98049674 LB |
| 8097 | 8 | 97 CO | Pitkin | Mobile - Aircraft | 100425 Styrene | 34.70328962 LB |
| 8097 | 8 | 97 CO | Pitkin | Mobile - Aircraft | 106990 1,3-Butadiene | 172.0282847 LB |
| 8097 | 8 | 97 CO | Pitkin | Mobile - Aircraft | 107028 Acrolein | 152.2151362 LB |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8097 | 8 | 97 CO | Pitkin | Mobile - Aircraft | 108383 m-Xylene | 8.827808746 LB |
| 8097 | 8 | 97 CO | Pitkin | Mobile - Aircraft | 108883 Toluene | 264.9875785 LB |
| 8097 | 8 | 97 CO | Pitkin | Mobile - Aircraft | 108952 Phenol | 44.76983953 LB |
| 8097 | 8 | 97 CO | Pitkin | Mobile - Aircraft | 110543 Hexane | 13.92878522 LB |
| 8097 | 8 | 97 CO | Pitkin | Mobile - Aircraft | 123386 Propionaldehyde | 66.92477152 LB |
| 8097 | 8 | 97 CO | Pitkin | Mobile - Aircraft | 1330207 Xylenes (Mixed Isomers) | 146.6654076 LB |
| 8097 | 8 | 97 CO | Pitkin | Mobile - Aircraft | 50000 Formaldehyde | 1166.460513 LB |
| 8097 | 8 | 97 CO | Pitkin | Mobile - Aircraft | 540841 2,2,4-Trimethylpentane | 3.160026682 LB |
| 8097 | 8 | 97 CO | Pitkin | Mobile - Aircraft | 67561 Methanol | 111.3081502 LB |
| 8097 | 8 | 97 CO | Pitkin | Mobile - Aircraft | 71432 Benzene | 232.5735021 LB |
| 8097 | 8 | 97 CO | Pitkin | Mobile - Aircraft | 75070 Acetaldehyde | 398.5845632 LB |
| 8097 | 8 | 97 CO | Pitkin | Mobile - Aircraft | 95476 o-Xylene | 8.841648638 LB |
| 8097 | 8 | 97 CO | Pitkin | Mobile - Aircraft | 98828 Cumene | 0.184999579 LB |
| 8097 | 8 | 97 CO | Pitkin | Mobile - Non-Road Equipment - Diesel | 100414 Ethyl Benzene | 106.1113623 LB |
| 8097 | 8 | 97 CO | Pitkin | Mobile - Non-Road Equipment - Diesel | 100425 Styrene | 20.34806543 LB |
| 8097 | 8 | 97 CO | Pitkin | Mobile - Non-Road Equipment - Diesel | 106990 1,3-Butadiene | 63.71956914 LB |
| 8097 | 8 | 97 CO | Pitkin | Mobile - Non-Road Equipment - Diesel | 107028 Acrolein | 103.7684508 LB |
| 8097 | 8 | 97 CO | Pitkin | Mobile - Non-Road Equipment - Diesel | 108383 m-Xylene | 35.3958 LB |
| 8097 | 8 | 97 CO | Pitkin | Mobile - Non-Road Equipment - Diesel | 108883 Toluene | 569.0057772 LB |
| 8097 | 8 | 97 CO | Pitkin | Mobile - Non-Road Equipment - Diesel | 110543 Hexane | 54.46763437 LB |
| 8097 | 8 | 97 CO | Pitkin | Mobile - Non-Road Equipment - Diesel | 123386 Propionaldehyde | 407.1666264 LB |
| 8097 | 8 | 97 CO | Pitkin | Mobile - Non-Road Equipment - Diesel | 1330207 Xylenes (Mixed Isomers) | 362.2047403 LB |
| 8097 | 8 | 97 CO | Pitkin | Mobile - Non-Road Equipment - Diesel | 50000 Formaldehyde | 4060.171634 LB |
| 8097 | 8 | 97 CO | Pitkin | Mobile - Non-Road Equipment - Diesel | 540841 2,2,4-Trimethylpentane | 53.16325524 LB |
| 8097 | 8 | 97 CO | Pitkin | Mobile - Non-Road Equipment - Diesel | 71432 Benzene | 729.6447776 LB |
| 8097 | 8 | 97 CO | Pitkin | Mobile - Non-Road Equipment - Diesel | 75070 Acetaldehyde | 1822.221777 LB |
| 8097 | 8 | 97 CO | Pitkin | Mobile - Non-Road Equipment - Diesel | 95476 o-Xylene | 17.31732 LB |
| 8097 | 8 | 97 CO | Pitkin | Mobile - Non-Road Equipment - Gasoline | 100414 Ethyl Benzene | 10194.66468 LB |
| 8097 | 8 | 97 CO | Pitkin | Mobile - Non-Road Equipment - Gasoline | 100425 Styrene | 602.52126 LB |
| 8097 | 8 | 97 CO | Pitkin | Mobile - Non-Road Equipment - Gasoline | 106990 1,3-Butadiene | 1625.545957 LB |
| 8097 | 8 | 97 CO | Pitkin | Mobile - Non-Road Equipment - Gasoline | 107028 Acrolein | 200.689229 LB |
| 8097 | 8 | 97 CO | Pitkin | Mobile - Non-Road Equipment - Gasoline | 108383 m-Xylene | 7.44452 LB |
| 8097 | 8 | 97 CO | Pitkin | Mobile - Non-Road Equipment - Gasoline | 108883 Toluene | 57426.87787 LB |
| 8097 | 8 | 97 CO | Pitkin | Mobile - Non-Road Equipment - Gasoline | 110543 Hexane | 7487.705475 LB |
| 8097 | 8 | 97 CO | Pitkin | Mobile - Non-Road Equipment - Gasoline | 123386 Propionaldehyde | 303.8687392 LB |
| 8097 | 8 | 97 CO | Pitkin | Mobile - Non-Road Equipment - Gasoline | 1330207 Xylenes (Mixed Isomers) | 44355.97942 LB |
| 8097 | 8 | 97 CO | Pitkin | Mobile - Non-Road Equipment - Gasoline | 50000 Formaldehyde | 2565.67278 LB |
| 8097 | 8 | 97 CO | Pitkin | Mobile - Non-Road Equipment - Gasoline | 540841 2,2,4-Trimethylpentane | 22490.73271 LB |
| 8097 | 8 | 97 CO | Pitkin | Mobile - Non-Road Equipment - Gasoline | 71432 Benzene | 12236.90874 LB |
| 8097 | 8 | 97 CO | Pitkin | Mobile - Non-Road Equipment - Gasoline | 75070 Acetaldehyde | 1045.494166 LB |
| 8097 | 8 | 97 CO | Pitkin | Mobile - Non-Road Equipment - Gasoline | 95476 o-Xylene | 3.6422 LB |
| 8097 | 8 | 97 CO | Pitkin | Mobile - Non-Road Equipment - Other | 100425 Styrene | 1.174088706 LB |
| 8097 | 8 | 97 CO | Pitkin | Mobile - Non-Road Equipment - Other | 106990 1,3-Butadiene | 6.409999988 LB |
| 8097 | 8 | 97 CO | Pitkin | Mobile - Non-Road Equipment - Other | 108383 m-Xylene | 2.381098297 LB |
| 8097 | 8 | 97 CO | Pitkin | Mobile - Non-Road Equipment - Other | 108883 Toluene | 4.537537822 LB |
| 8097 | 8 | 97 CO | Pitkin | Mobile - Non-Road Equipment - Other | 123386 Propionaldehyde | 2.883390054 LB |
| 8097 | 8 | 97 CO | Pitkin | Mobile - Non-Road Equipment - Other | 50000 Formaldehyde | 47.35487368 LB |
| 8097 | 8 | 97 CO | Pitkin | Mobile - Non-Road Equipment - Other | 540841 2,2,4-Trimethylpentane | 1.056128 LB |
| 8097 | 8 | 97 CO | Pitkin | Mobile - Non-Road Equipment - Other | 71432 Benzene | 7.619347988 LB |
| 8097 | 8 | 97 CO | Pitkin | Mobile - Non-Road Equipment - Other | 75070 Acetaldehyde | 16.43108209 LB |
| 8097 | 8 | 97 CO | Pitkin | Mobile - Non-Road Equipment - Other | 95476 o-Xylene | 1.27146066 LB |
| 8097 | 8 | 97 CO | Pitkin | Mobile - On-Road Diesel Heavy Duty Vehicles | 100414 Ethyl Benzene | 76.1363004 LB |
| 8097 | 8 | 97 CO | Pitkin | Mobile - On-Road Diesel Heavy Duty Vehicles | 100425 Styrene | 34.30016452 LB |
| 8097 | 8 | 97 CO | Pitkin | Mobile - On-Road Diesel Heavy Duty Vehicles | 106990 1,3-Butadiene | 77.1400328 LB |
| 8097 | 8 | 97 CO | Pitkin | Mobile - On-Road Diesel Heavy Duty Vehicles | 107028 Acrolein | 183.8027784 LB |
| 8097 | 8 | 97 CO | Pitkin | Mobile - On-Road Diesel Heavy Duty Vehicles | 108883 Toluene | 117.8315746 LB |
| 8097 | 8 | 97 CO | Pitkin | Mobile - On-Road Diesel Heavy Duty Vehicles | 110543 Hexane | 57.2716324 LB |
| 8097 | 8 | 97 CO | Pitkin | Mobile - On-Road Diesel Heavy Duty Vehicles | 123386 Propionaldehyde | 125.6699164 LB |
| 8097 | 8 | 97 CO | Pitkin | Mobile - On-Road Diesel Heavy Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 102.9733038 LB |
| 8097 | 8 | 97 CO | Pitkin | Mobile - On-Road Diesel Heavy Duty Vehicles | 50000 Formaldehyde | 2277.328214 LB |
| 8097 | 8 | 97 CO | Pitkin | Mobile - On-Road Diesel Heavy Duty Vehicles | 540841 2,2,4-Trimethylpentane | 55.5976254 LB |
| 8097 | 8 | 97 CO | Pitkin | Mobile - On-Road Diesel Heavy Duty Vehicles | 71432 Benzene | 218.6304204 LB |
| 8097 | 8 | 97 CO | Pitkin | Mobile - On-Road Diesel Heavy Duty Vehicles | 75070 Acetaldehyde | 1003.674852 LB |
| 8097 | 8 | 97 CO | Pitkin | Mobile - On-Road Diesel Light Duty Vehicles | 100414 Ethyl Benzene | 3.84469342 LB |
| 8097 | 8 | 97 CO | Pitkin | Mobile - On-Road Diesel Light Duty Vehicles | 100425 Styrene | 1.801772526 LB |
| 8097 | 8 | 97 CO | Pitkin | Mobile - On-Road Diesel Light Duty Vehicles | 106990 1,3-Butadiene | 4.03239178 LB |
| 8097 | 8 | 97 CO | Pitkin | Mobile - On-Road Diesel Light Duty Vehicles | 107028 Acrolein | 9.40913282 LB |
| 8097 | 8 | 97 CO | Pitkin | Mobile - On-Road Diesel Light Duty Vehicles | 108883 Toluene | 6.08320214 LB |
| 8097 | 8 | 97 CO | Pitkin | Mobile - On-Road Diesel Light Duty Vehicles | 110543 Hexane | 2.87570642 LB |
| 8097 | 8 | 97 CO | Pitkin | Mobile - On-Road Diesel Light Duty Vehicles | 123386 Propionaldehyde | 6.52511674 LB |
| 8097 | 8 | 97 CO | Pitkin | Mobile - On-Road Diesel Light Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 5.31612834 LB |
| 8097 | 8 | 97 CO | Pitkin | Mobile - On-Road Diesel Light Duty Vehicles | 50000 Formaldehyde | 114.2836152 LB |
| 8097 | 8 | 97 CO | Pitkin | Mobile - On-Road Diesel Light Duty Vehicles | 540841 2,2,4-Trimethylpentane | 2.72883032 LB |
| 8097 | 8 | 97 CO | Pitkin | Mobile - On-Road Diesel Light Duty Vehicles | 71432 Benzene | 11.16742206 LB |
| 8097 | 8 | 97 CO | Pitkin | Mobile - On-Road Diesel Light Duty Vehicles | 75070 Acetaldehyde | 51.0195546 LB |
| 8097 | 8 | 97 CO | Pitkin | Mobile - On-Road Gasoline Heavy Duty Vehicles | 100414 Ethyl Benzene | 346.346204 LB |
| 8097 | 8 | 97 CO | Pitkin | Mobile - On-Road Gasoline Heavy Duty Vehicles | 100425 Styrene | 14.8282878 LB |
| 8097 | 8 | 97 CO | Pitkin | Mobile - On-Road Gasoline Heavy Duty Vehicles | 106990 1,3-Butadiene | 85.564982 LB |
| 8097 | 8 | 97 CO | Pitkin | Mobile - On-Road Gasoline Heavy Duty Vehicles | 107028 Acrolein | 9.4286154 LB |
| 8097 | 8 | 97 CO | Pitkin | Mobile - On-Road Gasoline Heavy Duty Vehicles | 108883 Toluene | 1623.34804 LB |
| 8097 | 8 | 97 CO | Pitkin | Mobile - On-Road Gasoline Heavy Duty Vehicles | 110543 Hexane | 296.966396 LB |
| 8097 | 8 | 97 CO | Pitkin | Mobile - On-Road Gasoline Heavy Duty Vehicles | 123386 Propionaldehyde | 12.5117338 LB |
| 8097 | 8 | 97 CO | Pitkin | Mobile - On-Road Gasoline Heavy Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 1248.481566 LB |
| 8097 | 8 | 97 CO | Pitkin | Mobile - On-Road Gasoline Heavy Duty Vehicles | 50000 Formaldehyde | 174.6502 LB |
| 8097 | 8 | 97 CO | Pitkin | Mobile - On-Road Gasoline Heavy Duty Vehicles | 540841 2,2,4-Trimethylpentane | 335.355954 LB |
| 8097 | 8 | 97 CO | Pitkin | Mobile - On-Road Gasoline Heavy Duty Vehicles | 71432 Benzene | 713.0238058 LB |
| 8097 | 8 | 97 CO | Pitkin | Mobile - On-Road Gasoline Heavy Duty Vehicles | 75070 Acetaldehyde | 136.429782 LB |

BLM_0046567

| | | | | | | |
|---|---|---|---|---|---|---|
| 8097 | 8 | 97 CO | Pitkin | Mobile - On-Road Gasoline Light Duty Vehicles | 100414 Ethyl Benzene | 7471.093386 LB |
| 8097 | 8 | 97 CO | Pitkin | Mobile - On-Road Gasoline Light Duty Vehicles | 100425 Styrene | 300.7091076 LB |
| 8097 | 8 | 97 CO | Pitkin | Mobile - On-Road Gasoline Light Duty Vehicles | 106990 1,3-Butadiene | 1794.186408 LB |
| 8097 | 8 | 97 CO | Pitkin | Mobile - On-Road Gasoline Light Duty Vehicles | 107028 Acrolein | 192.978545 LB |
| 8097 | 8 | 97 CO | Pitkin | Mobile - On-Road Gasoline Light Duty Vehicles | 108883 Toluene | 35465.78158 LB |
| 8097 | 8 | 97 CO | Pitkin | Mobile - On-Road Gasoline Light Duty Vehicles | 110543 Hexane | 6578.166258 LB |
| 8097 | 8 | 97 CO | Pitkin | Mobile - On-Road Gasoline Light Duty Vehicles | 123386 Propionaldehyde | 254.0224294 LB |
| 8097 | 8 | 97 CO | Pitkin | Mobile - On-Road Gasoline Light Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 26835.58122 LB |
| 8097 | 8 | 97 CO | Pitkin | Mobile - On-Road Gasoline Light Duty Vehicles | 50000 Formaldehyde | 3460.416072 LB |
| 8097 | 8 | 97 CO | Pitkin | Mobile - On-Road Gasoline Light Duty Vehicles | 540841 2,2,4-Trimethylpentane | 7386.23781 LB |
| 8097 | 8 | 97 CO | Pitkin | Mobile - On-Road Gasoline Light Duty Vehicles | 71432 Benzene | 14831.55231 LB |
| 8097 | 8 | 97 CO | Pitkin | Mobile - On-Road Gasoline Light Duty Vehicles | 75070 Acetaldehyde | 2805.39082 LB |
| 8097 | 8 | 97 CO | Pitkin | Solvent - Consumer & Commercial Solvent Use | 100414 Ethyl Benzene | 19.36486 LB |
| 8097 | 8 | 97 CO | Pitkin | Solvent - Consumer & Commercial Solvent Use | 108883 Toluene | 403.479622 LB |
| 8097 | 8 | 97 CO | Pitkin | Solvent - Consumer & Commercial Solvent Use | 1330207 Xylenes (Mixed Isomers) | 102.718 LB |
| 8097 | 8 | 97 CO | Pitkin | Solvent - Consumer & Commercial Solvent Use | 67561 Methanol | 17537.133 LB |
| 8097 | 8 | 97 CO | Pitkin | Solvent - Dry Cleaning | 127184 Tetrachloroethylene | 4640.25 LB |
| 8097 | 8 | 97 CO | Pitkin | Solvent - Industrial Surface Coating & Solvent Use | 108101 Methyl Isobutyl Ketone | 673.21 LB |
| 8097 | 8 | 97 CO | Pitkin | Solvent - Industrial Surface Coating & Solvent Use | 108883 Toluene | 81.154 LB |
| 8097 | 8 | 97 CO | Pitkin | Solvent - Industrial Surface Coating & Solvent Use | 71556 Methyl Chloroform | 368.315 LB |
| 8097 | 8 | 97 CO | Pitkin | Solvent - Non-Industrial Surface Coating | 100414 Ethyl Benzene | 115.894 LB |
| 8097 | 8 | 97 CO | Pitkin | Solvent - Non-Industrial Surface Coating | 100425 Styrene | 47.6661 LB |
| 8097 | 8 | 97 CO | Pitkin | Solvent - Non-Industrial Surface Coating | 101688 4,4'-Methylenediphenyl Diisocyanate | 6.54241 LB |
| 8097 | 8 | 97 CO | Pitkin | Solvent - Non-Industrial Surface Coating | 107211 Ethylene Glycol | 2359.47 LB |
| 8097 | 8 | 97 CO | Pitkin | Solvent - Non-Industrial Surface Coating | 108054 Vinyl Acetate | 5.60778 LB |
| 8097 | 8 | 97 CO | Pitkin | Solvent - Non-Industrial Surface Coating | 108101 Methyl Isobutyl Ketone | 140.662 LB |
| 8097 | 8 | 97 CO | Pitkin | Solvent - Non-Industrial Surface Coating | 108883 Toluene | 1089.78 LB |
| 8097 | 8 | 97 CO | Pitkin | Solvent - Non-Industrial Surface Coating | 110543 Hexane | 7.00972 LB |
| 8097 | 8 | 97 CO | Pitkin | Solvent - Non-Industrial Surface Coating | 117817 Bis(2-Ethylhexyl)Phthalate | 1.40194 LB |
| 8097 | 8 | 97 CO | Pitkin | Solvent - Non-Industrial Surface Coating | 121448 Triethylamine | 2.80389 LB |
| 8097 | 8 | 97 CO | Pitkin | Solvent - Non-Industrial Surface Coating | 123911 p-Dioxane | 0.93463 LB |
| 8097 | 8 | 97 CO | Pitkin | Solvent - Non-Industrial Surface Coating | 127184 Tetrachloroethylene | 2.80389 LB |
| 8097 | 8 | 97 CO | Pitkin | Solvent - Non-Industrial Surface Coating | 131113 Dimethyl Phthalate | 0.467315 LB |
| 8097 | 8 | 97 CO | Pitkin | Solvent - Non-Industrial Surface Coating | 1330207 Xylenes (Mixed Isomers) | 1332.31 LB |
| 8097 | 8 | 97 CO | Pitkin | Solvent - Non-Industrial Surface Coating | 50000 Formaldehyde | 0.93463 LB |
| 8097 | 8 | 97 CO | Pitkin | Solvent - Non-Industrial Surface Coating | 584849 2,4-Toluene Diisocyanate | 0.93463 LB |
| 8097 | 8 | 97 CO | Pitkin | Solvent - Non-Industrial Surface Coating | 67561 Methanol | 471.053 LB |
| 8097 | 8 | 97 CO | Pitkin | Solvent - Non-Industrial Surface Coating | 71556 Methyl Chloroform | 436.005 LB |
| 8097 | 8 | 97 CO | Pitkin | Solvent - Non-Industrial Surface Coating | 75092 Methyene Chloride | 278.987 LB |
| 8097 | 8 | 97 CO | Pitkin | Solvent - Non-Industrial Surface Coating | 80626 Methyl Methacrylate | 5.60778 LB |
| 8097 | 8 | 97 CO | Pitkin | Solvent - Non-Industrial Surface Coating | 84742 Dibutyl Phthalate | 0.93463 LB |
| 8097 | 8 | 97 CO | Pitkin | Solvent - Non-Industrial Surface Coating | 98828 Cumene | 17.758 LB |
| 8097 | 8 | 97 CO | Pitkin | Waste Disposal | 100414 Ethyl Benzene | 5.29096 LB |
| 8097 | 8 | 97 CO | Pitkin | Waste Disposal | 100425 Styrene | 1232.345684 LB |
| 8097 | 8 | 97 CO | Pitkin | Waste Disposal | 100447 Benzyl Chloride | 0.00564324 LB |
| 8097 | 8 | 97 CO | Pitkin | Waste Disposal | 106467 1,4-Dichlorobenzene | 0.2044846 LB |
| 8097 | 8 | 97 CO | Pitkin | Waste Disposal | 106898 Epichlorohydrin | 0.00312208 LB |
| 8097 | 8 | 97 CO | Pitkin | Waste Disposal | 106990 1,3-Butadiene | 0.01733724 LB |
| 8097 | 8 | 97 CO | Pitkin | Waste Disposal | 107028 Acrolein | 51.72844 LB |
| 8097 | 8 | 97 CO | Pitkin | Waste Disposal | 107051 Allyl Chloride | 0.0134001 LB |
| 8097 | 8 | 97 CO | Pitkin | Waste Disposal | 107131 Acrylonitrile | 0.26662 LB |
| 8097 | 8 | 97 CO | Pitkin | Waste Disposal | 108054 Vinyl Acetate | 0.0529096 LB |
| 8097 | 8 | 97 CO | Pitkin | Waste Disposal | 108101 Methyl Isobutyl Ketone | 1.858054 LB |
| 8097 | 8 | 97 CO | Pitkin | Waste Disposal | 108883 Toluene | 8.49594 LB |
| 8097 | 8 | 97 CO | Pitkin | Waste Disposal | 108907 Chlorobenzene | 1.038975 LB |
| 8097 | 8 | 97 CO | Pitkin | Waste Disposal | 108952 Phenol | 232.79 LB |
| 8097 | 8 | 97 CO | Pitkin | Waste Disposal | 118741 Hexachlorobenzene | 0.0365813 LB |
| 8097 | 8 | 97 CO | Pitkin | Waste Disposal | 120821 1,2,4-Trichlorobenzene | 0.222007 LB |
| 8097 | 8 | 97 CO | Pitkin | Waste Disposal | 121142 2,4-Dinitrotoluene | 0.033224 LB |
| 8097 | 8 | 97 CO | Pitkin | Waste Disposal | 121697 N,N-Dimethylaniline | 0.222414 LB |
| 8097 | 8 | 97 CO | Pitkin | Waste Disposal | 123386 Propionaldehyde | 0.00241754 LB |
| 8097 | 8 | 97 CO | Pitkin | Waste Disposal | 123911 p-Dioxane | 0.012364 LB |
| 8097 | 8 | 97 CO | Pitkin | Waste Disposal | 126998 Chloroprene | 0.0164393 LB |
| 8097 | 8 | 97 CO | Pitkin | Waste Disposal | 127184 Tetrachloroethylene | 2.9494 LB |
| 8097 | 8 | 97 CO | Pitkin | Waste Disposal | 132649 Dibenzofuran | 0 LB |
| 8097 | 8 | 97 CO | Pitkin | Waste Disposal | 1330207 Xylenes (Mixed Isomers) | 41.3054 LB |
| 8097 | 8 | 97 CO | Pitkin | Waste Disposal | 140885 Ethyl Acrylate | 0.00120 8772 LB |
| 8097 | 8 | 97 CO | Pitkin | Waste Disposal | 1634044 Methyl Tert-Butyl Ether | 0.0439992 LB |
| 8097 | 8 | 97 CO | Pitkin | Waste Disposal | 50000 Formaldehyde | 0.01360732 LB |
| 8097 | 8 | 97 CO | Pitkin | Waste Disposal | 56235 Carbon Tetrachloride | 0.773614 LB |
| 8097 | 8 | 97 CO | Pitkin | Waste Disposal | 67561 Methanol | 7.87428 LB |
| 8097 | 8 | 97 CO | Pitkin | Waste Disposal | 67663 Chloroform | 4.44828 LB |
| 8097 | 8 | 97 CO | Pitkin | Waste Disposal | 71432 Benzene | 2193.4986 LB |
| 8097 | 8 | 97 CO | Pitkin | Waste Disposal | 71556 Methyl Chloroform | 0.38888 LB |
| 8097 | 8 | 97 CO | Pitkin | Waste Disposal | 75014 Vinyl Chloride | 0.00463478 LB |
| 8097 | 8 | 97 CO | Pitkin | Waste Disposal | 75058 Acetonitrile | 0.2383 LB |
| 8097 | 8 | 97 CO | Pitkin | Waste Disposal | 75070 Acetaldehyde | 712.717126 LB |
| 8097 | 8 | 97 CO | Pitkin | Waste Disposal | 75092 Methyene Chloride | 6.28562 LB |
| 8097 | 8 | 97 CO | Pitkin | Waste Disposal | 75150 Carbon Disulfide | 2.98394 LB |
| 8097 | 8 | 97 CO | Pitkin | Waste Disposal | 75218 Ethylene Oxide | 0.1533414 LB |
| 8097 | 8 | 97 CO | Pitkin | Waste Disposal | 75354 Vinylidene Chloride | 0.292178 LB |
| 8097 | 8 | 97 CO | Pitkin | Waste Disposal | 75569 Propylene Oxide | 0.505612 LB |
| 8097 | 8 | 97 CO | Pitkin | Waste Disposal | 77474 Hexachlorocyclopentadiene | 0.000402694 LB |
| 8097 | 8 | 97 CO | Pitkin | Waste Disposal | 77781 Dimethyl Sulfate | 0.000904852 LB |
| 8097 | 8 | 97 CO | Pitkin | Waste Disposal | 78875 Propylene Dichloride | 0.00794336 LB |
| 8097 | 8 | 97 CO | Pitkin | Waste Disposal | 79005 1,1,2-Trichloroethane | 0.00080815 LB |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8097 | 8 | 97 | CO | Pitkin | Waste Disposal | 79016 | Trichloroethylene | 0.211362 LB |
| 8097 | 8 | 97 | CO | Pitkin | Waste Disposal | 79345 | 1,1,2,2-Tetrachloroethane | 0.001208772 LB |
| 8097 | 8 | 97 | CO | Pitkin | Waste Disposal | 79469 | 2-Nitropropane | 0.000201692 LB |
| 8097 | 8 | 97 | CO | Pitkin | Waste Disposal | 80626 | Methyl Methacrylate | 0.214816 LB |
| 8097 | 8 | 97 | CO | Pitkin | Waste Disposal | 87683 | Hexachlorobutadiene | 0.00050354 LB |
| 8097 | 8 | 97 | CO | Pitkin | Waste Disposal | 87865 | Pentachlorophenol | 0.0881276 LB |
| 8097 | 8 | 97 | CO | Pitkin | Waste Disposal | 92524 | Biphenyl | 0.0519426 LB |
| 8097 | 8 | 97 | CO | Pitkin | Waste Disposal | 95534 | o-Toluidine | 0.001208772 LB |
| 8097 | 8 | 97 | CO | Pitkin | Waste Disposal | 98828 | Cumene | 0 LB |
| 8097 | 8 | 97 | CO | Pitkin | Waste Disposal | 98953 | Nitrobenzene | 0.00453116 LB |
| 8099 | 8 | 99 | CO | Prowers | Biogenics - Vegetation and soil | 50000 | Formaldehyde | 394.547261 TON |
| 8099 | 8 | 99 | CO | Prowers | Biogenics - Vegetation and soil | 67561 | Methanol | 1809.995075 TON |
| 8099 | 8 | 99 | CO | Prowers | Bulk Gasoline Terminals | 71432 | Benzene | 1.664 LB |
| 8099 | 8 | 99 | CO | Prowers | Commercial Cooking | 100027 | 4-Nitrophenol | 1.011328 LB |
| 8099 | 8 | 99 | CO | Prowers | Commercial Cooking | 100414 | Ethyl Benzene | 7.9732 LB |
| 8099 | 8 | 99 | CO | Prowers | Commercial Cooking | 100425 | Styrene | 40.92502 LB |
| 8099 | 8 | 99 | CO | Prowers | Commercial Cooking | 106445 | p-Cresol | 0.644613 LB |
| 8099 | 8 | 99 | CO | Prowers | Commercial Cooking | 107062 | Ethylene Dichloride | 3.215114 LB |
| 8099 | 8 | 99 | CO | Prowers | Commercial Cooking | 108883 | Toluene | 37.45542 LB |
| 8099 | 8 | 99 | CO | Prowers | Commercial Cooking | 108952 | Phenol | 4.597242 LB |
| 8099 | 8 | 99 | CO | Prowers | Commercial Cooking | 123386 | Propionaldehyde | 16.52758 LB |
| 8099 | 8 | 99 | CO | Prowers | Commercial Cooking | 1330207 | Xylenes (Mixed Isomers) | 0.03068848 LB |
| 8099 | 8 | 99 | CO | Prowers | Commercial Cooking | 50000 | Formaldehyde | 87.2958 LB |
| 8099 | 8 | 99 | CO | Prowers | Commercial Cooking | 71432 | Benzene | 109.61048 LB |
| 8099 | 8 | 99 | CO | Prowers | Commercial Cooking | 75070 | Acetaldehyde | 62.93512 LB |
| 8099 | 8 | 99 | CO | Prowers | Commercial Cooking | 84742 | Dibutyl Phthalate | 0.3707238 LB |
| 8099 | 8 | 99 | CO | Prowers | Commercial Cooking | 92524 | Biphenyl | 0.5460476 LB |
| 8099 | 8 | 99 | CO | Prowers | Commercial Cooking | 95476 | o-Xylene | 6.56238 LB |
| 8099 | 8 | 99 | CO | Prowers | Commercial Cooking | 95487 | o-Cresol | 0.3225252 LB |
| 8099 | 8 | 99 | CO | Prowers | Commercial Cooking | 98862 | Acetophenone | 0.4916806 LB |
| 8099 | 8 | 99 | CO | Prowers | Fires - Prescribed Fires | 106990 | 1,3-Butadiene | 854.6525689 LB |
| 8099 | 8 | 99 | CO | Prowers | Fires - Prescribed Fires | 107028 | Acrolein | 894.7473808 LB |
| 8099 | 8 | 99 | CO | Prowers | Fires - Prescribed Fires | 108883 | Toluene | 1199.151413 LB |
| 8099 | 8 | 99 | CO | Prowers | Fires - Prescribed Fires | 110543 | Hexane | 34.61342904 LB |
| 8099 | 8 | 99 | CO | Prowers | Fires - Prescribed Fires | 1330207 | Xylenes (Mixed Isomers) | 510.6812881 LB |
| 8099 | 8 | 99 | CO | Prowers | Fires - Prescribed Fires | 463581 | Carbonyl Sulfide | 1.126875239 LB |
| 8099 | 8 | 99 | CO | Prowers | Fires - Prescribed Fires | 50000 | Formaldehyde | 5433.902136 LB |
| 8099 | 8 | 99 | CO | Prowers | Fires - Prescribed Fires | 71432 | Benzene | 2374.034914 LB |
| 8099 | 8 | 99 | CO | Prowers | Fires - Prescribed Fires | 74873 | Methyl Chloride | 270.7982491 LB |
| 8099 | 8 | 99 | CO | Prowers | Fires - Prescribed Fires | 75070 | Acetaldehyde | 861.510892 LB |
| 8099 | 8 | 99 | CO | Prowers | Fires - Wildfires | 106990 | 1,3-Butadiene | 102.2175742 LB |
| 8099 | 8 | 99 | CO | Prowers | Fires - Wildfires | 107028 | Acrolein | 107.0129666 LB |
| 8099 | 8 | 99 | CO | Prowers | Fires - Wildfires | 108883 | Toluene | 143.4200902 LB |
| 8099 | 8 | 99 | CO | Prowers | Fires - Wildfires | 110543 | Hexane | 4.139811756 LB |
| 8099 | 8 | 99 | CO | Prowers | Fires - Wildfires | 1330207 | Xylenes (Mixed Isomers) | 61.07815546 LB |
| 8099 | 8 | 99 | CO | Prowers | Fires - Wildfires | 463581 | Carbonyl Sulfide | 0.134775765 LB |
| 8099 | 8 | 99 | CO | Prowers | Fires - Wildfires | 50000 | Formaldehyde | 649.9018607 LB |
| 8099 | 8 | 99 | CO | Prowers | Fires - Wildfires | 71432 | Benzene | 283.9377062 LB |
| 8099 | 8 | 99 | CO | Prowers | Fires - Wildfires | 74873 | Methyl Chloride | 32.38782768 LB |
| 8099 | 8 | 99 | CO | Prowers | Fires - Wildfires | 75070 | Acetaldehyde | 103.0378387 LB |
| 8099 | 8 | 99 | CO | Prowers | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 100414 | Ethyl Benzene | 0.0672888 LB |
| 8099 | 8 | 99 | CO | Prowers | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 106990 | 1,3-Butadiene | 245.452547 LB |
| 8099 | 8 | 99 | CO | Prowers | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 107028 | Acrolein | 4468.71195 LB |
| 8099 | 8 | 99 | CO | Prowers | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 108883 | Toluene | 0.7607683 LB |
| 8099 | 8 | 99 | CO | Prowers | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 108952 | Phenol | 0.0406784 LB |
| 8099 | 8 | 99 | CO | Prowers | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 110543 | Hexane | 38.53597 LB |
| 8099 | 8 | 99 | CO | Prowers | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 127184 | Tetrachloroethylene | 0.00420343 LB |
| 8099 | 8 | 99 | CO | Prowers | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 1330207 | Xylenes (Mixed Isomers) | 0.311868 LB |
| 8099 | 8 | 99 | CO | Prowers | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 50000 | Formaldehyde | 6561.035272 LB |
| 8099 | 8 | 99 | CO | Prowers | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 540841 | 2,2,4-Trimethylpentane | 0.423733 LB |
| 8099 | 8 | 99 | CO | Prowers | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 67561 | Methanol | 4.23733 LB |
| 8099 | 8 | 99 | CO | Prowers | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 71432 | Benzene | 1134.788534 LB |
| 8099 | 8 | 99 | CO | Prowers | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 75003 | Ethyl Chloride | 0.00316952 LB |
| 8099 | 8 | 99 | CO | Prowers | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 75014 | Vinyl Chloride | 0.0252545 LB |
| 8099 | 8 | 99 | CO | Prowers | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 75070 | Acetaldehyde | 11535.1696 LB |
| 8099 | 8 | 99 | CO | Prowers | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 75092 | Methylene Chloride | 0.0338986 LB |
| 8099 | 8 | 99 | CO | Prowers | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 92524 | Biphenyl | 0.359326 LB |
| 8099 | 8 | 99 | CO | Prowers | Fuel Comb - Residential - Natural Gas | 50000 | Formaldehyde | 31.0137 LB |
| 8099 | 8 | 99 | CO | Prowers | Fuel Comb - Residential - Natural Gas | 71432 | Benzene | 0.868383 LB |
| 8099 | 8 | 99 | CO | Prowers | Fuel Comb - Residential - Natural Gas | 75070 | Acetaldehyde | 0.00537571 LB |
| 8099 | 8 | 99 | CO | Prowers | Fuel Comb - Residential - Oil | 50000 | Formaldehyde | 0.0852395 LB |
| 8099 | 8 | 99 | CO | Prowers | Fuel Comb - Residential - Oil | 71432 | Benzene | 0.000532746 LB |
| 8099 | 8 | 99 | CO | Prowers | Fuel Comb - Residential - Oil | 75070 | Acetaldehyde | 0.01243075 LB |
| 8099 | 8 | 99 | CO | Prowers | Fuel Comb - Residential - Other | 100414 | Ethyl Benzene | 0 LB |
| 8099 | 8 | 99 | CO | Prowers | Fuel Comb - Residential - Other | 100425 | Styrene | 0 LB |
| 8099 | 8 | 99 | CO | Prowers | Fuel Comb - Residential - Other | 107028 | Acrolein | 0 LB |
| 8099 | 8 | 99 | CO | Prowers | Fuel Comb - Residential - Other | 107062 | Ethylene Dichloride | 0 LB |
| 8099 | 8 | 99 | CO | Prowers | Fuel Comb - Residential - Other | 108883 | Toluene | 0 LB |
| 8099 | 8 | 99 | CO | Prowers | Fuel Comb - Residential - Other | 108907 | Chlorobenzene | 0 LB |
| 8099 | 8 | 99 | CO | Prowers | Fuel Comb - Residential - Other | 108952 | Phenol | 0 LB |
| 8099 | 8 | 99 | CO | Prowers | Fuel Comb - Residential - Other | 110543 | Hexane | 0 LB |
| 8099 | 8 | 99 | CO | Prowers | Fuel Comb - Residential - Other | 117817 | Bis(2-Ethylhexyl)Phthalate | 0 LB |
| 8099 | 8 | 99 | CO | Prowers | Fuel Comb - Residential - Other | 123386 | Propionaldehyde | 0 LB |
| 8099 | 8 | 99 | CO | Prowers | Fuel Comb - Residential - Other | 127184 | Tetrachloroethylene | 0 LB |
| 8099 | 8 | 99 | CO | Prowers | Fuel Comb - Residential - Other | 50000 | Formaldehyde | 4.90698 LB |
| 8099 | 8 | 99 | CO | Prowers | Fuel Comb - Residential - Other | 71432 | Benzene | 0.137395 LB |
| 8099 | 8 | 99 | CO | Prowers | Fuel Comb - Residential - Other | 74839 | Methyl Bromide | 0 LB |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8099 | 8 | 99 CO | Prowers | Fuel Comb - Residential - Other | 74873 Methyl Chloride | 0 LB |
| 8099 | 8 | 99 CO | Prowers | Fuel Comb - Residential - Other | 75070 Acetaldehyde | 0.000850543 LB |
| 8099 | 8 | 99 CO | Prowers | Fuel Comb - Residential - Other | 75092 Methylene Chloride | 0 LB |
| 8099 | 8 | 99 CO | Prowers | Fuel Comb - Residential - Other | 75150 Carbon Disulfide | 0 LB |
| 8099 | 8 | 99 CO | Prowers | Fuel Comb - Residential - Other | 78591 Isophorone | 0 LB |
| 8099 | 8 | 99 CO | Prowers | Fuel Comb - Residential - Other | 98862 Acetophenone | 0 LB |
| 8099 | 8 | 99 CO | Prowers | Fuel Comb - Residential - Wood | 106990 1,3-Butadiene | 435.9400018 LB |
| 8099 | 8 | 99 CO | Prowers | Fuel Comb - Residential - Wood | 107028 Acrolein | 191.886768 LB |
| 8099 | 8 | 99 CO | Prowers | Fuel Comb - Residential - Wood | 108883 Toluene | 444.7114 LB |
| 8099 | 8 | 99 CO | Prowers | Fuel Comb - Residential - Wood | 108952 Phenol | 833.99346 LB |
| 8099 | 8 | 99 CO | Prowers | Fuel Comb - Residential - Wood | 1319773 Cresol/Cresylic Acid (Mixed Isomers) | 640.47164 LB |
| 8099 | 8 | 99 CO | Prowers | Fuel Comb - Residential - Wood | 50000 Formaldehyde | 3386.85816 LB |
| 8099 | 8 | 99 CO | Prowers | Fuel Comb - Residential - Wood | 71432 Benzene | 2494.3705 LB |
| 8099 | 8 | 99 CO | Prowers | Fuel Comb - Residential - Wood | 75070 Acetaldehyde | 1713.05712 LB |
| 8099 | 8 | 99 CO | Prowers | Fuel Comb - Residential - Wood | 92524 Biphenyl | 2.391928 LB |
| 8099 | 8 | 99 CO | Prowers | Fuel Comb - Residential - Wood | 95476 o-Xylene | 127.62634 LB |
| 8099 | 8 | 99 CO | Prowers | Gas Stations | 100414 Ethyl Benzene | 19.633384 LB |
| 8099 | 8 | 99 CO | Prowers | Gas Stations | 106934 Ethylene Dibromide | 0.01150446 LB |
| 8099 | 8 | 99 CO | Prowers | Gas Stations | 107062 Ethylene Dichloride | 3.0211117 LB |
| 8099 | 8 | 99 CO | Prowers | Gas Stations | 108883 Toluene | 417.6372 LB |
| 8099 | 8 | 99 CO | Prowers | Gas Stations | 110543 Hexane | 531.58518 LB |
| 8099 | 8 | 99 CO | Prowers | Gas Stations | 1330207 Xylenes (Mixed Isomers) | 165.549416 LB |
| 8099 | 8 | 99 CO | Prowers | Gas Stations | 540841 2,2,4-Trimethylpentane | 231.53038 LB |
| 8099 | 8 | 99 CO | Prowers | Gas Stations | 71432 Benzene | 858.9199 LB |
| 8099 | 8 | 99 CO | Prowers | Gas Stations | 98828 Cumene | 3.4937124 LB |
| 8099 | 8 | 99 CO | Prowers | Industrial Processes - NEC | 100425 Styrene | 39073.3 LB |
| 8099 | 8 | 99 CO | Prowers | Industrial Processes - NEC | 71432 Benzene | 149 LB |
| 8099 | 8 | 99 CO | Prowers | Industrial Processes - NEC | 80626 Methyl Methacrylate | 5337.71 LB |
| 8099 | 8 | 99 CO | Prowers | Industrial Processes - Storage and Transfer | 100414 Ethyl Benzene | 7.2581322 LB |
| 8099 | 8 | 99 CO | Prowers | Industrial Processes - Storage and Transfer | 108883 Toluene | 191.7244 LB |
| 8099 | 8 | 99 CO | Prowers | Industrial Processes - Storage and Transfer | 110543 Hexane | 246.50272 LB |
| 8099 | 8 | 99 CO | Prowers | Industrial Processes - Storage and Transfer | 1330207 Xylenes (Mixed Isomers) | 76.6898 LB |
| 8099 | 8 | 99 CO | Prowers | Industrial Processes - Storage and Transfer | 540841 2,2,4-Trimethylpentane | 102.70936 LB |
| 8099 | 8 | 99 CO | Prowers | Industrial Processes - Storage and Transfer | 71432 Benzene | 184.63418 LB |
| 8099 | 8 | 99 CO | Prowers | Industrial Processes - Storage and Transfer | 98828 Cumene | 1.6433514 LB |
| 8099 | 8 | 99 CO | Prowers | Miscellaneous Non-Industrial NEC | 100414 Ethyl Benzene | 63.412287 LB |
| 8099 | 8 | 99 CO | Prowers | Miscellaneous Non-Industrial NEC | 108883 Toluene | 312.547162 LB |
| 8099 | 8 | 99 CO | Prowers | Miscellaneous Non-Industrial NEC | 110543 Hexane | 168.470888 LB |
| 8099 | 8 | 99 CO | Prowers | Miscellaneous Non-Industrial NEC | 1330207 Xylenes (Mixed Isomers) | 176.913332 LB |
| 8099 | 8 | 99 CO | Prowers | Miscellaneous Non-Industrial NEC | 540841 2,2,4-Trimethylpentane | 168.81202 LB |
| 8099 | 8 | 99 CO | Prowers | Miscellaneous Non-Industrial NEC | 71432 Benzene | 34.461383 LB |
| 8099 | 8 | 99 CO | Prowers | Mobile - Aircraft | 100414 Ethyl Benzene | 22.17121458 LB |
| 8099 | 8 | 99 CO | Prowers | Mobile - Aircraft | 100425 Styrene | 11.12235798 LB |
| 8099 | 8 | 99 CO | Prowers | Mobile - Aircraft | 106990 1,3-Butadiene | 49.68341178 LB |
| 8099 | 8 | 99 CO | Prowers | Mobile - Aircraft | 107028 Acrolein | 54.95687555 LB |
| 8099 | 8 | 99 CO | Prowers | Mobile - Aircraft | 108383 m-Xylene | 0.236011646 LB |
| 8099 | 8 | 99 CO | Prowers | Mobile - Aircraft | 108883 Toluene | 145.2365225 LB |
| 8099 | 8 | 99 CO | Prowers | Mobile - Aircraft | 108952 Phenol | 16.0677391 LB |
| 8099 | 8 | 99 CO | Prowers | Mobile - Aircraft | 110543 Hexane | 8.43917862 LB |
| 8099 | 8 | 99 CO | Prowers | Mobile - Aircraft | 123386 Propionaldehyde | 16.84581311 LB |
| 8099 | 8 | 99 CO | Prowers | Mobile - Aircraft | 1330207 Xylenes (Mixed Isomers) | 85.0468756 LB |
| 8099 | 8 | 99 CO | Prowers | Mobile - Aircraft | 50000 Formaldehyde | 306.3334661 LB |
| 8099 | 8 | 99 CO | Prowers | Mobile - Aircraft | 540841 2,2,4-Trimethylpentane | 1.364510562 LB |
| 8099 | 8 | 99 CO | Prowers | Mobile - Aircraft | 67561 Methanol | 39.94802456 LB |
| 8099 | 8 | 99 CO | Prowers | Mobile - Aircraft | 71432 Benzene | 88.22898154 LB |
| 8099 | 8 | 99 CO | Prowers | Mobile - Aircraft | 75070 Acetaldehyde | 102.3585747 LB |
| 8099 | 8 | 99 CO | Prowers | Mobile - Aircraft | 95476 o-Xylene | 1.332009948 LB |
| 8099 | 8 | 99 CO | Prowers | Mobile - Aircraft | 98828 Cumene | 0.06639568 LB |
| 8099 | 8 | 99 CO | Prowers | Mobile - Locomotives | 100414 Ethyl Benzene | 29.1020726 LB |
| 8099 | 8 | 99 CO | Prowers | Mobile - Locomotives | 100425 Styrene | 30.5571538 LB |
| 8099 | 8 | 99 CO | Prowers | Mobile - Locomotives | 106990 1,3-Butadiene | 46.6686128 LB |
| 8099 | 8 | 99 CO | Prowers | Mobile - Locomotives | 107028 Acrolein | 44.9160824 LB |
| 8099 | 8 | 99 CO | Prowers | Mobile - Locomotives | 108883 Toluene | 46.5633282 LB |
| 8099 | 8 | 99 CO | Prowers | Mobile - Locomotives | 110543 Hexane | 80.030682 LB |
| 8099 | 8 | 99 CO | Prowers | Mobile - Locomotives | 123386 Propionaldehyde | 88.761292 LB |
| 8099 | 8 | 99 CO | Prowers | Mobile - Locomotives | 1330207 Xylenes (Mixed Isomers) | 69.8449404 LB |
| 8099 | 8 | 99 CO | Prowers | Mobile - Locomotives | 50000 Formaldehyde | 622.35763 LB |
| 8099 | 8 | 99 CO | Prowers | Mobile - Locomotives | 540841 2,2,4-Trimethylpentane | 32.6311248 LB |
| 8099 | 8 | 99 CO | Prowers | Mobile - Locomotives | 71432 Benzene | 371.0706662 LB |
| 8099 | 8 | 99 CO | Prowers | Mobile - Locomotives | 75070 Acetaldehyde | 270.100766 LB |
| 8099 | 8 | 99 CO | Prowers | Mobile - Non-Road Equipment - Diesel | 100414 Ethyl Benzene | 373.2406992 LB |
| 8099 | 8 | 99 CO | Prowers | Mobile - Non-Road Equipment - Diesel | 100425 Styrene | 71.57328774 LB |
| 8099 | 8 | 99 CO | Prowers | Mobile - Non-Road Equipment - Diesel | 106990 1,3-Butadiene | 224.1297696 LB |
| 8099 | 8 | 99 CO | Prowers | Mobile - Non-Road Equipment - Diesel | 107028 Acrolein | 364.9995882 LB |
| 8099 | 8 | 99 CO | Prowers | Mobile - Non-Road Equipment - Diesel | 108883 Toluene | 1801.972835 LB |
| 8099 | 8 | 99 CO | Prowers | Mobile - Non-Road Equipment - Diesel | 110543 Hexane | 191.586483 LB |
| 8099 | 8 | 99 CO | Prowers | Mobile - Non-Road Equipment - Diesel | 123386 Propionaldehyde | 1420.677522 LB |
| 8099 | 8 | 99 CO | Prowers | Mobile - Non-Road Equipment - Diesel | 1330207 Xylenes (Mixed Isomers) | 1274.033615 LB |
| 8099 | 8 | 99 CO | Prowers | Mobile - Non-Road Equipment - Diesel | 50000 Formaldehyde | 14225.42339 LB |
| 8099 | 8 | 99 CO | Prowers | Mobile - Non-Road Equipment - Diesel | 540841 2,2,4-Trimethylpentane | 86.59327803 LB |
| 8099 | 8 | 99 CO | Prowers | Mobile - Non-Road Equipment - Diesel | 71432 Benzene | 2449.343627 LB |
| 8099 | 8 | 99 CO | Prowers | Mobile - Non-Road Equipment - Diesel | 75070 Acetaldehyde | 6390.643804 LB |
| 8099 | 8 | 99 CO | Prowers | Mobile - Non-Road Equipment - Gasoline | 100414 Ethyl Benzene | 2650.457187 LB |
| 8099 | 8 | 99 CO | Prowers | Mobile - Non-Road Equipment - Gasoline | 100425 Styrene | 147.124911 LB |
| 8099 | 8 | 99 CO | Prowers | Mobile - Non-Road Equipment - Gasoline | 106990 1,3-Butadiene | 629.0557578 LB |
| 8099 | 8 | 99 CO | Prowers | Mobile - Non-Road Equipment - Gasoline | 107028 Acrolein | 51.84014537 LB |
| 8099 | 8 | 99 CO | Prowers | Mobile - Non-Road Equipment - Gasoline | 108883 Toluene | 12383.32668 LB |

BLM_0046570

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8099 | 8 | 99 | CO | Prowers | Mobile - Non-Road Equipment - Gasoline | 110543 | Hexane | 2364.672799 LB |
| 8099 | 8 | 99 | CO | Prowers | Mobile - Non-Road Equipment - Gasoline | 123386 | Propionaldehyde | 107.7248111 LB |
| 8099 | 8 | 99 | CO | Prowers | Mobile - Non-Road Equipment - Gasoline | 1330207 | Xylenes (Mixed Isomers) | 12737.02312 LB |
| 8099 | 8 | 99 | CO | Prowers | Mobile - Non-Road Equipment - Gasoline | 50000 | Formaldehyde | 833.715494 LB |
| 8099 | 8 | 99 | CO | Prowers | Mobile - Non-Road Equipment - Gasoline | 540841 | 2,2,4-Trimethylpentane | 6530.922472 LB |
| 8099 | 8 | 99 | CO | Prowers | Mobile - Non-Road Equipment - Gasoline | 71432 | Benzene | 4995.404329 LB |
| 8099 | 8 | 99 | CO | Prowers | Mobile - Non-Road Equipment - Gasoline | 75070 | Acetaldehyde | 430.3652189 LB |
| 8099 | 8 | 99 | CO | Prowers | Mobile - On-Road Diesel Heavy Duty Vehicles | 100414 | Ethyl Benzene | 118.3910557 LB |
| 8099 | 8 | 99 | CO | Prowers | Mobile - On-Road Diesel Heavy Duty Vehicles | 100425 | Styrene | 53.14996478 LB |
| 8099 | 8 | 99 | CO | Prowers | Mobile - On-Road Diesel Heavy Duty Vehicles | 106990 | 1,3-Butadiene | 119.5849953 LB |
| 8099 | 8 | 99 | CO | Prowers | Mobile - On-Road Diesel Heavy Duty Vehicles | 107028 | Acrolein | 285.4650638 LB |
| 8099 | 8 | 99 | CO | Prowers | Mobile - On-Road Diesel Heavy Duty Vehicles | 108883 | Toluene | 182.8699198 LB |
| 8099 | 8 | 99 | CO | Prowers | Mobile - On-Road Diesel Heavy Duty Vehicles | 110543 | Hexane | 89.09854032 LB |
| 8099 | 8 | 99 | CO | Prowers | Mobile - On-Road Diesel Heavy Duty Vehicles | 123386 | Propionaldehyde | 194.9364528 LB |
| 8099 | 8 | 99 | CO | Prowers | Mobile - On-Road Diesel Heavy Duty Vehicles | 1330207 | Xylenes (Mixed Isomers) | 159.8105653 LB |
| 8099 | 8 | 99 | CO | Prowers | Mobile - On-Road Diesel Heavy Duty Vehicles | 50000 | Formaldehyde | 3543.117338 LB |
| 8099 | 8 | 99 | CO | Prowers | Mobile - On-Road Diesel Heavy Duty Vehicles | 540841 | 2,2,4-Trimethylpentane | 86.66284342 LB |
| 8099 | 8 | 99 | CO | Prowers | Mobile - On-Road Diesel Heavy Duty Vehicles | 71432 | Benzene | 339.6196726 LB |
| 8099 | 8 | 99 | CO | Prowers | Mobile - On-Road Diesel Heavy Duty Vehicles | 75070 | Acetaldehyde | 1559.808864 LB |
| 8099 | 8 | 99 | CO | Prowers | Mobile - On-Road Diesel Light Duty Vehicles | 100414 | Ethyl Benzene | 2.648535324 LB |
| 8099 | 8 | 99 | CO | Prowers | Mobile - On-Road Diesel Light Duty Vehicles | 100425 | Styrene | 1.27931681 LB |
| 8099 | 8 | 99 | CO | Prowers | Mobile - On-Road Diesel Light Duty Vehicles | 106990 | 1,3-Butadiene | 2.81352928 LB |
| 8099 | 8 | 99 | CO | Prowers | Mobile - On-Road Diesel Light Duty Vehicles | 107028 | Acrolein | 6.51522756 LB |
| 8099 | 8 | 99 | CO | Prowers | Mobile - On-Road Diesel Light Duty Vehicles | 108883 | Toluene | 4.22526884 LB |
| 8099 | 8 | 99 | CO | Prowers | Mobile - On-Road Diesel Light Duty Vehicles | 110543 | Hexane | 1.976886402 LB |
| 8099 | 8 | 99 | CO | Prowers | Mobile - On-Road Diesel Light Duty Vehicles | 123386 | Propionaldehyde | 4.54168828 LB |
| 8099 | 8 | 99 | CO | Prowers | Mobile - On-Road Diesel Light Duty Vehicles | 1330207 | Xylenes (Mixed Isomers) | 3.6924737 LB |
| 8099 | 8 | 99 | CO | Prowers | Mobile - On-Road Diesel Light Duty Vehicles | 50000 | Formaldehyde | 78.5455764 LB |
| 8099 | 8 | 99 | CO | Prowers | Mobile - On-Road Diesel Light Duty Vehicles | 540841 | 2,2,4-Trimethylpentane | 1.859517036 LB |
| 8099 | 8 | 99 | CO | Prowers | Mobile - On-Road Diesel Light Duty Vehicles | 71432 | Benzene | 7.72639926 LB |
| 8099 | 8 | 99 | CO | Prowers | Mobile - On-Road Diesel Light Duty Vehicles | 75070 | Acetaldehyde | 35.2349622 LB |
| 8099 | 8 | 99 | CO | Prowers | Mobile - On-Road Gasoline Heavy Duty Vehicles | 100414 | Ethyl Benzene | 339.5836436 LB |
| 8099 | 8 | 99 | CO | Prowers | Mobile - On-Road Gasoline Heavy Duty Vehicles | 100425 | Styrene | 13.3317962 LB |
| 8099 | 8 | 99 | CO | Prowers | Mobile - On-Road Gasoline Heavy Duty Vehicles | 106990 | 1,3-Butadiene | 74.368234 LB |
| 8099 | 8 | 99 | CO | Prowers | Mobile - On-Road Gasoline Heavy Duty Vehicles | 107028 | Acrolein | 8.3778926 LB |
| 8099 | 8 | 99 | CO | Prowers | Mobile - On-Road Gasoline Heavy Duty Vehicles | 108883 | Toluene | 1638.560754 LB |
| 8099 | 8 | 99 | CO | Prowers | Mobile - On-Road Gasoline Heavy Duty Vehicles | 110543 | Hexane | 312.474212 LB |
| 8099 | 8 | 99 | CO | Prowers | Mobile - On-Road Gasoline Heavy Duty Vehicles | 123386 | Propionaldehyde | 11.2367302 LB |
| 8099 | 8 | 99 | CO | Prowers | Mobile - On-Road Gasoline Heavy Duty Vehicles | 1330207 | Xylenes (Mixed Isomers) | 1219.39719 LB |
| 8099 | 8 | 99 | CO | Prowers | Mobile - On-Road Gasoline Heavy Duty Vehicles | 50000 | Formaldehyde | 160.527324 LB |
| 8099 | 8 | 99 | CO | Prowers | Mobile - On-Road Gasoline Heavy Duty Vehicles | 540841 | 2,2,4-Trimethylpentane | 342.537414 LB |
| 8099 | 8 | 99 | CO | Prowers | Mobile - On-Road Gasoline Heavy Duty Vehicles | 71432 | Benzene | 643.8529634 LB |
| 8099 | 8 | 99 | CO | Prowers | Mobile - On-Road Gasoline Heavy Duty Vehicles | 75070 | Acetaldehyde | 120.595474 LB |
| 8099 | 8 | 99 | CO | Prowers | Mobile - On-Road Gasoline Light Duty Vehicles | 100414 | Ethyl Benzene | 5364.73827 LB |
| 8099 | 8 | 99 | CO | Prowers | Mobile - On-Road Gasoline Light Duty Vehicles | 100425 | Styrene | 194.4481462 LB |
| 8099 | 8 | 99 | CO | Prowers | Mobile - On-Road Gasoline Light Duty Vehicles | 106990 | 1,3-Butadiene | 1117.410741 LB |
| 8099 | 8 | 99 | CO | Prowers | Mobile - On-Road Gasoline Light Duty Vehicles | 107028 | Acrolein | 122.5721016 LB |
| 8099 | 8 | 99 | CO | Prowers | Mobile - On-Road Gasoline Light Duty Vehicles | 108883 | Toluene | 26319.39895 LB |
| 8099 | 8 | 99 | CO | Prowers | Mobile - On-Road Gasoline Light Duty Vehicles | 110543 | Hexane | 5511.42558 LB |
| 8099 | 8 | 99 | CO | Prowers | Mobile - On-Road Gasoline Light Duty Vehicles | 123386 | Propionaldehyde | 163.7708632 LB |
| 8099 | 8 | 99 | CO | Prowers | Mobile - On-Road Gasoline Light Duty Vehicles | 1330207 | Xylenes (Mixed Isomers) | 19187.05397 LB |
| 8099 | 8 | 99 | CO | Prowers | Mobile - On-Road Gasoline Light Duty Vehicles | 50000 | Formaldehyde | 2283.874418 LB |
| 8099 | 8 | 99 | CO | Prowers | Mobile - On-Road Gasoline Light Duty Vehicles | 540841 | 2,2,4-Trimethylpentane | 5545.113852 LB |
| 8099 | 8 | 99 | CO | Prowers | Mobile - On-Road Gasoline Light Duty Vehicles | 71432 | Benzene | 9625.59209 LB |
| 8099 | 8 | 99 | CO | Prowers | Mobile - On-Road Gasoline Light Duty Vehicles | 75070 | Acetaldehyde | 1769.514086 LB |
| 8099 | 8 | 99 | CO | Prowers | Solvent - Consumer & Commercial Solvent Use | 100414 | Ethyl Benzene | 16.25274 LB |
| 8099 | 8 | 99 | CO | Prowers | Solvent - Consumer & Commercial Solvent Use | 108883 | Toluene | 341.54696 LB |
| 8099 | 8 | 99 | CO | Prowers | Solvent - Consumer & Commercial Solvent Use | 1330207 | Xylenes (Mixed Isomers) | 86.2102 LB |
| 8099 | 8 | 99 | CO | Prowers | Solvent - Consumer & Commercial Solvent Use | 67561 | Methanol | 14864.752 LB |
| 8099 | 8 | 99 | CO | Prowers | Solvent - Dry Cleaning | 127184 | Tetrachloroethylene | 2421 LB |
| 8099 | 8 | 99 | CO | Prowers | Solvent - Industrial Surface Coating & Solvent Use | 100414 | Ethyl Benzene | 2292 LB |
| 8099 | 8 | 99 | CO | Prowers | Solvent - Industrial Surface Coating & Solvent Use | 101688 | 4,4'-Methylenediphenyl Diisocyanate | 1484 LB |
| 8099 | 8 | 99 | CO | Prowers | Solvent - Industrial Surface Coating & Solvent Use | 108101 | Methyl Isobutyl Ketone | 2315.5 LB |
| 8099 | 8 | 99 | CO | Prowers | Solvent - Industrial Surface Coating & Solvent Use | 108883 | Toluene | 1893.128 LB |
| 8099 | 8 | 99 | CO | Prowers | Solvent - Industrial Surface Coating & Solvent Use | 1330207 | Xylenes (Mixed Isomers) | 13900 LB |
| 8099 | 8 | 99 | CO | Prowers | Solvent - Industrial Surface Coating & Solvent Use | 50000 | Formaldehyde | 44 LB |
| 8099 | 8 | 99 | CO | Prowers | Solvent - Industrial Surface Coating & Solvent Use | 67561 | Methanol | 1700 LB |
| 8099 | 8 | 99 | CO | Prowers | Solvent - Industrial Surface Coating & Solvent Use | 71556 | Methyl Chloroform | 3330.51 LB |
| 8099 | 8 | 99 | CO | Prowers | Solvent - Industrial Surface Coating & Solvent Use | 75092 | Methylene Chloride | 738 LB |
| 8099 | 8 | 99 | CO | Prowers | Solvent - Industrial Surface Coating & Solvent Use | 822060 | Hexamethylene Diisocyanate | 142 LB |
| 8099 | 8 | 99 | CO | Prowers | Solvent - Non-Industrial Surface Coating | 100414 | Ethyl Benzene | 98.2336 LB |
| 8099 | 8 | 99 | CO | Prowers | Solvent - Non-Industrial Surface Coating | 100425 | Styrene | 40.4025 LB |
| 8099 | 8 | 99 | CO | Prowers | Solvent - Non-Industrial Surface Coating | 101688 | 4,4'-Methylenediphenyl Diisocyanate | 5.54544 LB |
| 8099 | 8 | 99 | CO | Prowers | Solvent - Non-Industrial Surface Coating | 107211 | Ethylene Glycol | 1999.93 LB |
| 8099 | 8 | 99 | CO | Prowers | Solvent - Non-Industrial Surface Coating | 108054 | Vinyl Acetate | 4.75324 LB |
| 8099 | 8 | 99 | CO | Prowers | Solvent - Non-Industrial Surface Coating | 108101 | Methyl Isobutyl Ketone | 119.227 LB |
| 8099 | 8 | 99 | CO | Prowers | Solvent - Non-Industrial Surface Coating | 108883 | Toluene | 923.713 LB |
| 8099 | 8 | 99 | CO | Prowers | Solvent - Non-Industrial Surface Coating | 110543 | Hexane | 5.94155 LB |
| 8099 | 8 | 99 | CO | Prowers | Solvent - Non-Industrial Surface Coating | 117817 | Bis(2-Ethylhexyl)Phthalate | 1.18831 LB |
| 8099 | 8 | 99 | CO | Prowers | Solvent - Non-Industrial Surface Coating | 121448 | Triethylamine | 2.37662 LB |
| 8099 | 8 | 99 | CO | Prowers | Solvent - Non-Industrial Surface Coating | 123911 | p-Dioxane | 0.792206 LB |
| 8099 | 8 | 99 | CO | Prowers | Solvent - Non-Industrial Surface Coating | 127184 | Tetrachloroethylene | 2.37662 LB |
| 8099 | 8 | 99 | CO | Prowers | Solvent - Non-Industrial Surface Coating | 131113 | Dimethyl Phthalate | 0.396103 LB |
| 8099 | 8 | 99 | CO | Prowers | Solvent - Non-Industrial Surface Coating | 1330207 | Xylenes (Mixed Isomers) | 1129.29 LB |
| 8099 | 8 | 99 | CO | Prowers | Solvent - Non-Industrial Surface Coating | 50000 | Formaldehyde | 0.792206 LB |
| 8099 | 8 | 99 | CO | Prowers | Solvent - Non-Industrial Surface Coating | 584849 | 2,4-Toluene Diisocyanate | 0.792206 LB |
| 8099 | 8 | 99 | CO | Prowers | Solvent - Non-Industrial Surface Coating | 67561 | Methanol | 399.272 LB |

BLM_0046571

| 8099 | 8 | 99 | CO | Prowers | Solvent - Non-Industrial Surface Coating | 71556 | Methyl Chloroform | 369.564 | LB |
| 8099 | 8 | 99 | CO | Prowers | Solvent - Non-Industrial Surface Coating | 75070 | Acetaldehyde | 3.96103 | LB |
| 8099 | 8 | 99 | CO | Prowers | Solvent - Non-Industrial Surface Coating | 75092 | Methylene Chloride | 236.474 | LB |
| 8099 | 8 | 99 | CO | Prowers | Solvent - Non-Industrial Surface Coating | 80626 | Methyl Methacrylate | 4.75324 | LB |
| 8099 | 8 | 99 | CO | Prowers | Solvent - Non-Industrial Surface Coating | 84742 | Dibutyl Phthalate | 0.792206 | LB |
| 8099 | 8 | 99 | CO | Prowers | Solvent - Non-Industrial Surface Coating | 98828 | Cumene | 15.0519 | LB |
| 8099 | 8 | 99 | CO | Prowers | Waste Disposal | 100414 | Ethyl Benzene | 4.4847 | LB |
| 8099 | 8 | 99 | CO | Prowers | Waste Disposal | 100425 | Styrene | 765.780334 | LB |
| 8099 | 8 | 99 | CO | Prowers | Waste Disposal | 100447 | Benzyl Chloride | 0.0047833 | LB |
| 8099 | 8 | 99 | CO | Prowers | Waste Disposal | 106467 | 1,4-Dichlorobenzene | 0.1607981 | LB |
| 8099 | 8 | 99 | CO | Prowers | Waste Disposal | 106898 | Epichlorohydrin | 0.00264632 | LB |
| 8099 | 8 | 99 | CO | Prowers | Waste Disposal | 106990 | 1,3-Butadiene | 0.01469532 | LB |
| 8099 | 8 | 99 | CO | Prowers | Waste Disposal | 107028 | Acrolein | 32.18622 | LB |
| 8099 | 8 | 99 | CO | Prowers | Waste Disposal | 107051 | Allyl Chloride | 0.01135812 | LB |
| 8099 | 8 | 99 | CO | Prowers | Waste Disposal | 107131 | Acrylonitrile | 0.225992 | LB |
| 8099 | 8 | 99 | CO | Prowers | Waste Disposal | 108054 | Vinyl Acetate | 0.044847 | LB |
| 8099 | 8 | 99 | CO | Prowers | Waste Disposal | 108101 | Methyl Isobutyl Ketone | 1.574916 | LB |
| 8099 | 8 | 99 | CO | Prowers | Waste Disposal | 108883 | Toluene | 7.20128 | LB |
| 8099 | 8 | 99 | CO | Prowers | Waste Disposal | 108907 | Chlorobenzene | 0.720844 | LB |
| 8099 | 8 | 99 | CO | Prowers | Waste Disposal | 108952 | Phenol | 144.575 | LB |
| 8099 | 8 | 99 | CO | Prowers | Waste Disposal | 118741 | Hexachlorobenzene | 0.0227389 | LB |
| 8099 | 8 | 99 | CO | Prowers | Waste Disposal | 120821 | 1,2,4-Trichlorobenzene | 0.1514464 | LB |
| 8099 | 8 | 99 | CO | Prowers | Waste Disposal | 121142 | 2,4-Dinitrotoluene | 0.0281612 | LB |
| 8099 | 8 | 99 | CO | Prowers | Waste Disposal | 121697 | N,N-Dimethylaniline | 0.1885216 | LB |
| 8099 | 8 | 99 | CO | Prowers | Waste Disposal | 123386 | Propionaldehyde | 0.00204914 | LB |
| 8099 | 8 | 99 | CO | Prowers | Waste Disposal | 123911 | p-Dioxane | 0.01047992 | LB |
| 8099 | 8 | 99 | CO | Prowers | Waste Disposal | 126998 | Chloroprene | 0.0139342 | LB |
| 8099 | 8 | 99 | CO | Prowers | Waste Disposal | 127184 | Tetrachloroethylene | 2.49996 | LB |
| 8099 | 8 | 99 | CO | Prowers | Waste Disposal | 132649 | Dibenzofuran | 0 | LB |
| 8099 | 8 | 99 | CO | Prowers | Waste Disposal | 1330207 | Xylenes (Mixed Isomers) | 35.0112 | LB |
| 8099 | 8 | 99 | CO | Prowers | Waste Disposal | 140885 | Ethyl Acrylate | 0.001024574 | LB |
| 8099 | 8 | 99 | CO | Prowers | Waste Disposal | 1634044 | Methyl Tert-Butyl Ether | 0.0372944 | LB |
| 8099 | 8 | 99 | CO | Prowers | Waste Disposal | 50000 | Formaldehyde | 0.01153378 | LB |
| 8099 | 8 | 99 | CO | Prowers | Waste Disposal | 56235 | Carbon Tetrachloride | 0.655728 | LB |
| 8099 | 8 | 99 | CO | Prowers | Waste Disposal | 67561 | Methanol | 6.67436 | LB |
| 8099 | 8 | 99 | CO | Prowers | Waste Disposal | 67663 | Chloroform | 3.77044 | LB |
| 8099 | 8 | 99 | CO | Prowers | Waste Disposal | 71432 | Benzene | 1312.46022 | LB |
| 8099 | 8 | 99 | CO | Prowers | Waste Disposal | 71556 | Methyl Chloroform | 0.32962 | LB |
| 8099 | 8 | 99 | CO | Prowers | Waste Disposal | 75014 | Vinyl Chloride | 0.0039285 | LB |
| 8099 | 8 | 99 | CO | Prowers | Waste Disposal | 75058 | Acetonitrile | 0.201988 | LB |
| 8099 | 8 | 99 | CO | Prowers | Waste Disposal | 75070 | Acetaldehyde | 442.6844958 | LB |
| 8099 | 8 | 99 | CO | Prowers | Waste Disposal | 75092 | Methylene Chloride | 5.32778 | LB |
| 8099 | 8 | 99 | CO | Prowers | Waste Disposal | 75150 | Carbon Disulfide | 2.52924 | LB |
| 8099 | 8 | 99 | CO | Prowers | Waste Disposal | 75218 | Ethylene Oxide | 0.1299744 | LB |
| 8099 | 8 | 99 | CO | Prowers | Waste Disposal | 75354 | Vinylidene Chloride | 0.247654 | LB |
| 8099 | 8 | 99 | CO | Prowers | Waste Disposal | 75569 | Propylene Oxide | 0.428564 | LB |
| 8099 | 8 | 99 | CO | Prowers | Waste Disposal | 77474 | Hexachlorocyclopentadiene | 0.00034133 | LB |
| 8099 | 8 | 99 | CO | Prowers | Waste Disposal | 77781 | Dimethyl Sulfate | 0.000766966 | LB |
| 8099 | 8 | 99 | CO | Prowers | Waste Disposal | 78875 | Propylene Dichloride | 0.00673292 | LB |
| 8099 | 8 | 99 | CO | Prowers | Waste Disposal | 79005 | 1,1,2-Trichloroethane | 0.000685 | LB |
| 8099 | 8 | 99 | CO | Prowers | Waste Disposal | 79016 | Trichloroethyene | 0.179154 | LB |
| 8099 | 8 | 99 | CO | Prowers | Waste Disposal | 79345 | 1,1,2,2-Tetrachloroethane | 0.001024574 | LB |
| 8099 | 8 | 99 | CO | Prowers | Waste Disposal | 79469 | 2-Nitropropane | 0.00170957 | LB |
| 8099 | 8 | 99 | CO | Prowers | Waste Disposal | 80626 | Methyl Methacrylate | 0.1820814 | LB |
| 8099 | 8 | 99 | CO | Prowers | Waste Disposal | 87683 | Hexachlorobutadiene | 0.000426808 | LB |
| 8099 | 8 | 99 | CO | Prowers | Waste Disposal | 87865 | Pentachlorophenol | 0.0547319 | LB |
| 8099 | 8 | 99 | CO | Prowers | Waste Disposal | 92524 | Biphenyl | 0.0440274 | LB |
| 8099 | 8 | 99 | CO | Prowers | Waste Disposal | 95534 | o-Toluidine | 0.001024574 | LB |
| 8099 | 8 | 99 | CO | Prowers | Waste Disposal | 98828 | Cumene | 0 | LB |
| 8099 | 8 | 99 | CO | Prowers | Waste Disposal | 98953 | Nitrobenzene | 0.00384068 | LB |
| 8101 | 8 | 101 | CO | Pueblo | Biogenics - Vegetation and soil | 50000 | Formaldehyde | 608.314731 | TON |
| 8101 | 8 | 101 | CO | Pueblo | Biogenics - Vegetation and soil | 67561 | Methanol | 2702.42946 | TON |
| 8101 | 8 | 101 | CO | Pueblo | Bulk Gasoline Terminals | 71432 | Benzene | 727.626 | LB |
| 8101 | 8 | 101 | CO | Pueblo | Commercial Cooking | 100027 | 4-Nitrophenol | 12.08544 | LB |
| 8101 | 8 | 101 | CO | Pueblo | Commercial Cooking | 100414 | Ethyl Benzene | 95.28016 | LB |
| 8101 | 8 | 101 | CO | Pueblo | Commercial Cooking | 100425 | Styrene | 489.0548 | LB |
| 8101 | 8 | 101 | CO | Pueblo | Commercial Cooking | 106445 | p-Cresol | 7.703174 | LB |
| 8101 | 8 | 101 | CO | Pueblo | Commercial Cooking | 107062 | Ethylene Dichloride | 38.42094 | LB |
| 8101 | 8 | 101 | CO | Pueblo | Commercial Cooking | 108883 | Toluene | 447.5946 | LB |
| 8101 | 8 | 101 | CO | Pueblo | Commercial Cooking | 108952 | Phenol | 54.93726 | LB |
| 8101 | 8 | 101 | CO | Pueblo | Commercial Cooking | 123386 | Propionaldehyde | 197.5056 | LB |
| 8101 | 8 | 101 | CO | Pueblo | Commercial Cooking | 1330207 | Xylenes (Mixed Isomers) | 0.3667288 | LB |
| 8101 | 8 | 101 | CO | Pueblo | Commercial Cooking | 50000 | Formaldehyde | 1043.1886 | LB |
| 8101 | 8 | 101 | CO | Pueblo | Commercial Cooking | 71432 | Benzene | 1309.8524 | LB |
| 8101 | 8 | 101 | CO | Pueblo | Commercial Cooking | 75070 | Acetaldehyde | 752.078 | LB |
| 8101 | 8 | 101 | CO | Pueblo | Commercial Cooking | 84742 | Dibutyl Phthalate | 4.430158 | LB |
| 8101 | 8 | 101 | CO | Pueblo | Commercial Cooking | 92524 | Biphenyl | 6.525294 | LB |
| 8101 | 8 | 101 | CO | Pueblo | Commercial Cooking | 95476 | o-Xylene | 78.42084 | LB |
| 8101 | 8 | 101 | CO | Pueblo | Commercial Cooking | 95487 | o-Cresol | 3.854178 | LB |
| 8101 | 8 | 101 | CO | Pueblo | Commercial Cooking | 98862 | Acetophenone | 5.875614 | LB |
| 8101 | 8 | 101 | CO | Pueblo | Fires - Prescribed Fires | 106990 | 1,3-Butadiene | 685.4779246 | LB |
| 8101 | 8 | 101 | CO | Pueblo | Fires - Prescribed Fires | 107028 | Acrolein | 717.6361482 | LB |
| 8101 | 8 | 101 | CO | Pueblo | Fires - Prescribed Fires | 108883 | Toluene | 961.784767 | LB |
| 8101 | 8 | 101 | CO | Pueblo | Fires - Prescribed Fires | 110543 | Hexane | 27.76185595 | LB |
| 8101 | 8 | 101 | CO | Pueblo | Fires - Prescribed Fires | 1330207 | Xylenes (Mixed Isomers) | 409.9942167 | LB |
| 8101 | 8 | 101 | CO | Pueblo | Fires - Prescribed Fires | 463581 | Carbonyl Sulfide | 0.903815338 | LB |
| 8101 | 8 | 101 | CO | Pueblo | Fires - Prescribed Fires | 50000 | Formaldehyde | 4358.28557 | LB |

BLM_0046572

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8101 | 8 | 101 CO | Pueblo | Fires - Prescribed Fires | 71432 Benzene | 1904.105346 LB |
| 8101 | 8 | 101 CO | Pueblo | Fires - Prescribed Fires | 74873 Methyl Chloride | 217.1949498 LB |
| 8101 | 8 | 101 CO | Pueblo | Fires - Prescribed Fires | 75070 Acetaldehyde | 690.9786733 LB |
| 8101 | 8 | 101 CO | Pueblo | Fires - Wildfires | 106990 1,3-Butadiene | 16.06150011 LB |
| 8101 | 8 | 101 CO | Pueblo | Fires - Wildfires | 107028 Acrolein | 16.81500259 LB |
| 8101 | 8 | 101 CO | Pueblo | Fires - Wildfires | 108883 Toluene | 22.53567269 LB |
| 8101 | 8 | 101 CO | Pueblo | Fires - Wildfires | 110543 Hexane | 0.650490755 LB |
| 8101 | 8 | 101 CO | Pueblo | Fires - Wildfires | 1330207 Xylenes (Mixed Isomers) | 9.597242042 LB |
| 8101 | 8 | 101 CO | Pueblo | Fires - Wildfires | 463581 Carbonyl Sulfide | 0.021177385 LB |
| 8101 | 8 | 101 CO | Pueblo | Fires - Wildfires | 50000 Formaldehyde | 102.1194143 LB |
| 8101 | 8 | 101 CO | Pueblo | Fires - Wildfires | 71432 Benzene | 44.61527809 LB |
| 8101 | 8 | 101 CO | Pueblo | Fires - Wildfires | 74873 Methyl Chloride | 5.089116054 LB |
| 8101 | 8 | 101 CO | Pueblo | Fires - Wildfires | 75070 Acetaldehyde | 16.19038869 LB |
| 8101 | 8 | 101 CO | Pueblo | Fuel Comb - Comm/Institutional - Natural Gas | 106990 1,3-Butadiene | 0.170048 LB |
| 8101 | 8 | 101 CO | Pueblo | Fuel Comb - Comm/Institutional - Natural Gas | 108883 Toluene | 7.4072548 LB |
| 8101 | 8 | 101 CO | Pueblo | Fuel Comb - Comm/Institutional - Natural Gas | 110543 Hexane | 1637.1834 LB |
| 8101 | 8 | 101 CO | Pueblo | Fuel Comb - Comm/Institutional - Natural Gas | 1330207 Xylenes (Mixed Isomers) | 8.44569 LB |
| 8101 | 8 | 101 CO | Pueblo | Fuel Comb - Comm/Institutional - Natural Gas | 50000 Formaldehyde | 240.43413 LB |
| 8101 | 8 | 101 CO | Pueblo | Fuel Comb - Comm/Institutional - Natural Gas | 71432 Benzene | 0.8611908 LB |
| 8101 | 8 | 101 CO | Pueblo | Fuel Comb - Electric Generation - Coal | 100414 Ethyl Benzene | 253.83 LB |
| 8101 | 8 | 101 CO | Pueblo | Fuel Comb - Electric Generation - Coal | 100425 Styrene | 67.508 LB |
| 8101 | 8 | 101 CO | Pueblo | Fuel Comb - Electric Generation - Coal | 100447 Benzyl Chloride | 1890.223 LB |
| 8101 | 8 | 101 CO | Pueblo | Fuel Comb - Electric Generation - Coal | 106934 Ethylene Dibromide | 3.24038 LB |
| 8101 | 8 | 101 CO | Pueblo | Fuel Comb - Electric Generation - Coal | 107028 Acrolein | 783.093 LB |
| 8101 | 8 | 101 CO | Pueblo | Fuel Comb - Electric Generation - Coal | 107062 Ethylene Dichloride | 108.0127 LB |
| 8101 | 8 | 101 CO | Pueblo | Fuel Comb - Electric Generation - Coal | 108054 Vinyl Acetate | 20.52241 LB |
| 8101 | 8 | 101 CO | Pueblo | Fuel Comb - Electric Generation - Coal | 108883 Toluene | 648.076 LB |
| 8101 | 8 | 101 CO | Pueblo | Fuel Comb - Electric Generation - Coal | 108907 Chlorobenzene | 59.4071 LB |
| 8101 | 8 | 101 CO | Pueblo | Fuel Comb - Electric Generation - Coal | 108952 Phenol | 43.2051 LB |
| 8101 | 8 | 101 CO | Pueblo | Fuel Comb - Electric Generation - Coal | 110543 Hexane | 180.9214 LB |
| 8101 | 8 | 101 CO | Pueblo | Fuel Comb - Electric Generation - Coal | 117817 Bis(2-Ethylhexyl)Phthalate | 197.1232 LB |
| 8101 | 8 | 101 CO | Pueblo | Fuel Comb - Electric Generation - Coal | 121142 2,4-Dinitrotoluene | 0.756089 LB |
| 8101 | 8 | 101 CO | Pueblo | Fuel Comb - Electric Generation - Coal | 123386 Propionaldehyde | 1026.121 LB |
| 8101 | 8 | 101 CO | Pueblo | Fuel Comb - Electric Generation - Coal | 127184 Tetrachloroethylene | 116.1138 LB |
| 8101 | 8 | 101 CO | Pueblo | Fuel Comb - Electric Generation - Coal | 1330207 Xylenes (Mixed Isomers) | 99.9918 LB |
| 8101 | 8 | 101 CO | Pueblo | Fuel Comb - Electric Generation - Coal | 1634044 Methyl Tert-Butyl Ether | 94.5111 LB |
| 8101 | 8 | 101 CO | Pueblo | Fuel Comb - Electric Generation - Coal | 50000 Formaldehyde | 648.076 LB |
| 8101 | 8 | 101 CO | Pueblo | Fuel Comb - Electric Generation - Coal | 532274 2-Chloroacetophenone | 18.90223 LB |
| 8101 | 8 | 101 CO | Pueblo | Fuel Comb - Electric Generation - Coal | 60344 Methylhydrazine | 459.054 LB |
| 8101 | 8 | 101 CO | Pueblo | Fuel Comb - Electric Generation - Coal | 67663 Chloroform | 159.3189 LB |
| 8101 | 8 | 101 CO | Pueblo | Fuel Comb - Electric Generation - Coal | 71432 Benzene | 3510.42 LB |
| 8101 | 8 | 101 CO | Pueblo | Fuel Comb - Electric Generation - Coal | 74839 Methyl Bromide | 432.051 LB |
| 8101 | 8 | 101 CO | Pueblo | Fuel Comb - Electric Generation - Coal | 74873 Methyl Chloride | 1431.169 LB |
| 8101 | 8 | 101 CO | Pueblo | Fuel Comb - Electric Generation - Coal | 75003 Ethyl Chloride | 113.4134 LB |
| 8101 | 8 | 101 CO | Pueblo | Fuel Comb - Electric Generation - Coal | 75070 Acetaldehyde | 1539.182 LB |
| 8101 | 8 | 101 CO | Pueblo | Fuel Comb - Electric Generation - Coal | 75092 Methylene Chloride | 783.093 LB |
| 8101 | 8 | 101 CO | Pueblo | Fuel Comb - Electric Generation - Coal | 75150 Carbon Disulfide | 351.042 LB |
| 8101 | 8 | 101 CO | Pueblo | Fuel Comb - Electric Generation - Coal | 75252 Bromoform | 105.3125 LB |
| 8101 | 8 | 101 CO | Pueblo | Fuel Comb - Electric Generation - Coal | 77781 Dimethyl Sulfate | 129.6153 LB |
| 8101 | 8 | 101 CO | Pueblo | Fuel Comb - Electric Generation - Coal | 78591 Isophorone | 1566.185 LB |
| 8101 | 8 | 101 CO | Pueblo | Fuel Comb - Electric Generation - Coal | 80626 Methyl Methacrylate | 54.0064 LB |
| 8101 | 8 | 101 CO | Pueblo | Fuel Comb - Electric Generation - Coal | 92524 Biphenyl | 4.59054 LB |
| 8101 | 8 | 101 CO | Pueblo | Fuel Comb - Electric Generation - Coal | 98828 Cumene | 14.31169 LB |
| 8101 | 8 | 101 CO | Pueblo | Fuel Comb - Electric Generation - Coal | 98862 Acetophenone | 40.5047 LB |
| 8101 | 8 | 101 CO | Pueblo | Fuel Comb - Electric Generation - Natural Gas | 100414 Ethyl Benzene | 1.828572 LB |
| 8101 | 8 | 101 CO | Pueblo | Fuel Comb - Electric Generation - Natural Gas | 107028 Acrolein | 0.365714 LB |
| 8101 | 8 | 101 CO | Pueblo | Fuel Comb - Electric Generation - Natural Gas | 108883 Toluene | 7.42858 LB |
| 8101 | 8 | 101 CO | Pueblo | Fuel Comb - Electric Generation - Natural Gas | 1330207 Xylenes (Mixed Isomers) | 3.65714 LB |
| 8101 | 8 | 101 CO | Pueblo | Fuel Comb - Electric Generation - Natural Gas | 50000 Formaldehyde | 40.5714 LB |
| 8101 | 8 | 101 CO | Pueblo | Fuel Comb - Electric Generation - Natural Gas | 71432 Benzene | 0.685714 LB |
| 8101 | 8 | 101 CO | Pueblo | Fuel Comb - Electric Generation - Natural Gas | 75070 Acetaldehyde | 1.28572 LB |
| 8101 | 8 | 101 CO | Pueblo | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 107211 Ethylene Glycol | 8.13691 LB |
| 8101 | 8 | 101 CO | Pueblo | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 110543 Hexane | 609.382 LB |
| 8101 | 8 | 101 CO | Pueblo | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 50000 Formaldehyde | 25.39095 LB |
| 8101 | 8 | 101 CO | Pueblo | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 71432 Benzene | 0.710945 LB |
| 8101 | 8 | 101 CO | Pueblo | Fuel Comb - Industrial Boilers, ICEs - Oil | 107028 Acrolein | 0.11921177 LB |
| 8101 | 8 | 101 CO | Pueblo | Fuel Comb - Industrial Boilers, ICEs - Oil | 108883 Toluene | 4.251078 LB |
| 8101 | 8 | 101 CO | Pueblo | Fuel Comb - Industrial Boilers, ICEs - Oil | 1330207 Xylenes (Mixed Isomers) | 2.919781 LB |
| 8101 | 8 | 101 CO | Pueblo | Fuel Comb - Industrial Boilers, ICEs - Oil | 50000 Formaldehyde | 1.19363024 LB |
| 8101 | 8 | 101 CO | Pueblo | Fuel Comb - Industrial Boilers, ICEs - Oil | 71432 Benzene | 11.739637 LB |
| 8101 | 8 | 101 CO | Pueblo | Fuel Comb - Industrial Boilers, ICEs - Oil | 75070 Acetaldehyde | 0.3812357 LB |
| 8101 | 8 | 101 CO | Pueblo | Fuel Comb - Residential - Natural Gas | 50000 Formaldehyde | 335.052 LB |
| 8101 | 8 | 101 CO | Pueblo | Fuel Comb - Residential - Natural Gas | 71432 Benzene | 9.38146 LB |
| 8101 | 8 | 101 CO | Pueblo | Fuel Comb - Residential - Natural Gas | 75070 Acetaldehyde | 0.0580757 LB |
| 8101 | 8 | 101 CO | Pueblo | Fuel Comb - Residential - Oil | 50000 Formaldehyde | 0.596676 LB |
| 8101 | 8 | 101 CO | Pueblo | Fuel Comb - Residential - Oil | 71432 Benzene | 0.00372922 LB |
| 8101 | 8 | 101 CO | Pueblo | Fuel Comb - Residential - Oil | 75070 Acetaldehyde | 0.0870152 LB |
| 8101 | 8 | 101 CO | Pueblo | Fuel Comb - Residential - Other | 100414 Ethyl Benzene | 0.004508313 LB |
| 8101 | 8 | 101 CO | Pueblo | Fuel Comb - Residential - Other | 100425 Styrene | 0.001199016 LB |
| 8101 | 8 | 101 CO | Pueblo | Fuel Comb - Residential - Other | 107028 Acrolein | 0.013908635 LB |
| 8101 | 8 | 101 CO | Pueblo | Fuel Comb - Residential - Other | 107062 Ethylene Dichloride | 0.001918434 LB |
| 8101 | 8 | 101 CO | Pueblo | Fuel Comb - Residential - Other | 108883 Toluene | 0.01151542 LB |
| 8101 | 8 | 101 CO | Pueblo | Fuel Comb - Residential - Other | 108907 Chlorobenzene | 0.001055141 LB |
| 8101 | 8 | 101 CO | Pueblo | Fuel Comb - Residential - Other | 108952 Phenol | 0.000767372 LB |
| 8101 | 8 | 101 CO | Pueblo | Fuel Comb - Residential - Other | 110543 Hexane | 0.003213374 LB |
| 8101 | 8 | 101 CO | Pueblo | Fuel Comb - Residential - Other | 117817 Bis(2-Ethylhexyl)Phthalate | 0.003501135 LB |
| 8101 | 8 | 101 CO | Pueblo | Fuel Comb - Residential - Other | 123386 Propionaldehyde | 0.0182251 LB |

BLM_0046573

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8101 | 8 | 101 CO | Pueblo | Fuel Comb - Residential - Other | 127184 Tetrachloroethylene | 0.002062309 LB |
| 8101 | 8 | 101 CO | Pueblo | Fuel Comb - Residential - Other | 50000 Formaldehyde | 35.95311054 LB |
| 8101 | 8 | 101 CO | Pueblo | Fuel Comb - Residential - Other | 71432 Benzene | 1.068708996 LB |
| 8101 | 8 | 101 CO | Pueblo | Fuel Comb - Residential - Other | 74839 Methyl Bromide | 0.007673715 LB |
| 8101 | 8 | 101 CO | Pueblo | Fuel Comb - Residential - Other | 74873 Methyl Chloride | 0.025419177 LB |
| 8101 | 8 | 101 CO | Pueblo | Fuel Comb - Residential - Other | 75070 Acetaldehyde | 0.03356753 LB |
| 8101 | 8 | 101 CO | Pueblo | Fuel Comb - Residential - Other | 75092 Methylene Chloride | 0.013908635 LB |
| 8101 | 8 | 101 CO | Pueblo | Fuel Comb - Residential - Other | 75150 Carbon Disulfide | 0.0062349 LB |
| 8101 | 8 | 101 CO | Pueblo | Fuel Comb - Residential - Other | 78591 Isophorone | 0.027817269 LB |
| 8101 | 8 | 101 CO | Pueblo | Fuel Comb - Residential - Other | 98862 Acetophenone | 0.000719411 LB |
| 8101 | 8 | 101 CO | Pueblo | Fuel Comb - Residential - Wood | 106990 1,3-Butadiene | 14455.44516 LB |
| 8101 | 8 | 101 CO | Pueblo | Fuel Comb - Residential - Wood | 107028 Acrolein | 4281.75632 LB |
| 8101 | 8 | 101 CO | Pueblo | Fuel Comb - Residential - Wood | 108883 Toluene | 20551.058 LB |
| 8101 | 8 | 101 CO | Pueblo | Fuel Comb - Residential - Wood | 108952 Phenol | 20732.0964 LB |
| 8101 | 8 | 101 CO | Pueblo | Fuel Comb - Residential - Wood | 1319773 Cresol/Cresylic Acid (Mixed Isomers) | 16341.5256 LB |
| 8101 | 8 | 101 CO | Pueblo | Fuel Comb - Residential - Wood | 50000 Formaldehyde | 88689.524 LB |
| 8101 | 8 | 101 CO | Pueblo | Fuel Comb - Residential - Wood | 71432 Benzene | 78237.8464 LB |
| 8101 | 8 | 101 CO | Pueblo | Fuel Comb - Residential - Wood | 75070 Acetaldehyde | 38084.846 LB |
| 8101 | 8 | 101 CO | Pueblo | Fuel Comb - Residential - Wood | 92524 Biphenyl | 110.536 LB |
| 8101 | 8 | 101 CO | Pueblo | Fuel Comb - Residential - Wood | 95476 o-Xylene | 5897.872 LB |
| 8101 | 8 | 101 CO | Pueblo | Gas Stations | 100414 Ethyl Benzene | 182.96539 LB |
| 8101 | 8 | 101 CO | Pueblo | Gas Stations | 106934 Ethylene Dibromide | 0.871410327 LB |
| 8101 | 8 | 101 CO | Pueblo | Gas Stations | 107062 Ethylene Dichloride | 24.03526432 LB |
| 8101 | 8 | 101 CO | Pueblo | Gas Stations | 108883 Toluene | 4341.3778 LB |
| 8101 | 8 | 101 CO | Pueblo | Gas Stations | 110543 Hexane | 5555.5838 LB |
| 8101 | 8 | 101 CO | Pueblo | Gas Stations | 1330207 Xylenes (Mixed Isomers) | 1729.21616 LB |
| 8101 | 8 | 101 CO | Pueblo | Gas Stations | 1634044 Methyl Tert-Butyl Ether | 766.238 LB |
| 8101 | 8 | 101 CO | Pueblo | Gas Stations | 540841 2,2,4-Trimethylpentane | 2363.69392 LB |
| 8101 | 8 | 101 CO | Pueblo | Gas Stations | 71432 Benzene | 13588.59992 LB |
| 8101 | 8 | 101 CO | Pueblo | Gas Stations | 98828 Cumene | 36.792879 LB |
| 8101 | 8 | 101 CO | Pueblo | Industrial Processes - Cement Manuf | 71432 Benzene | 18805 LB |
| 8101 | 8 | 101 CO | Pueblo | Industrial Processes - Cement Manuf | 74873 Methyl Chloride | 467 LB |
| 8101 | 8 | 101 CO | Pueblo | Industrial Processes - Cement Manuf | 75092 Methylene Chloride | 576 LB |
| 8101 | 8 | 101 CO | Pueblo | Industrial Processes - Cement Manuf | 75150 Carbon Disulfide | 129 LB |
| 8101 | 8 | 101 CO | Pueblo | Industrial Processes - NEC | 100414 Ethyl Benzene | 5.670625 LB |
| 8101 | 8 | 101 CO | Pueblo | Industrial Processes - NEC | 100425 Styrene | 0.244225 LB |
| 8101 | 8 | 101 CO | Pueblo | Industrial Processes - NEC | 101688 4,4'-Methylenediphenyl Diisocyanate | 240 LB |
| 8101 | 8 | 101 CO | Pueblo | Industrial Processes - NEC | 106467 1,4-Dichlorobenzene | 0.58614 LB |
| 8101 | 8 | 101 CO | Pueblo | Industrial Processes - NEC | 106514 Quinone | 64 LB |
| 8101 | 8 | 101 CO | Pueblo | Industrial Processes - NEC | 106990 1,3-Butadiene | 14.829981 LB |
| 8101 | 8 | 101 CO | Pueblo | Industrial Processes - NEC | 107211 Ethylene Glycol | 116.86313 LB |
| 8101 | 8 | 101 CO | Pueblo | Industrial Processes - NEC | 108883 Toluene | 1559.279 LB |
| 8101 | 8 | 101 CO | Pueblo | Industrial Processes - NEC | 108952 Phenol | 11.08347 LB |
| 8101 | 8 | 101 CO | Pueblo | Industrial Processes - NEC | 117817 Bis(2-Ethylhexyl)Phthalate | 126.4225 LB |
| 8101 | 8 | 101 CO | Pueblo | Industrial Processes - NEC | 127184 Tetrachloroethylene | 0.0341915 LB |
| 8101 | 8 | 101 CO | Pueblo | Industrial Processes - NEC | 1330207 Xylenes (Mixed Isomers) | 745.189224 LB |
| 8101 | 8 | 101 CO | Pueblo | Industrial Processes - NEC | 50000 Formaldehyde | 1430.216 LB |
| 8101 | 8 | 101 CO | Pueblo | Industrial Processes - NEC | 71432 Benzene | 388.4126 LB |
| 8101 | 8 | 101 CO | Pueblo | Industrial Processes - NEC | 71556 Methyl Chloroform | 0.6057259 LB |
| 8101 | 8 | 101 CO | Pueblo | Industrial Processes - NEC | 74873 Methyl Chloride | 86.34824 LB |
| 8101 | 8 | 101 CO | Pueblo | Industrial Processes - NEC | 74884 Methyl Iodide | 1.13565 LB |
| 8101 | 8 | 101 CO | Pueblo | Industrial Processes - NEC | 75003 Ethyl Chloride | 6.96041 LB |
| 8101 | 8 | 101 CO | Pueblo | Industrial Processes - NEC | 75070 Acetaldehyde | 673.7 LB |
| 8101 | 8 | 101 CO | Pueblo | Industrial Processes - NEC | 75150 Carbon Disulfide | 0.5255084 LB |
| 8101 | 8 | 101 CO | Pueblo | Industrial Processes - NEC | 75218 Ethylene Oxide | 88.8 LB |
| 8101 | 8 | 101 CO | Pueblo | Industrial Processes - NEC | 84742 Dibutyl Phthalate | 8.64101 LB |
| 8101 | 8 | 101 CO | Pueblo | Industrial Processes - Storage and Transfer | 100414 Ethyl Benzene | 44.73078 LB |
| 8101 | 8 | 101 CO | Pueblo | Industrial Processes - Storage and Transfer | 107211 Ethylene Glycol | 14.17 LB |
| 8101 | 8 | 101 CO | Pueblo | Industrial Processes - Storage and Transfer | 108883 Toluene | 1563.8564 LB |
| 8101 | 8 | 101 CO | Pueblo | Industrial Processes - Storage and Transfer | 110543 Hexane | 1964.9168 LB |
| 8101 | 8 | 101 CO | Pueblo | Industrial Processes - Storage and Transfer | 1330207 Xylenes (Mixed Isomers) | 472.6258 LB |
| 8101 | 8 | 101 CO | Pueblo | Industrial Processes - Storage and Transfer | 540841 2,2,4-Trimethylpentane | 632.981 LB |
| 8101 | 8 | 101 CO | Pueblo | Industrial Processes - Storage and Transfer | 67561 Methanol | 2316 LB |
| 8101 | 8 | 101 CO | Pueblo | Industrial Processes - Storage and Transfer | 71432 Benzene | 262.6496 LB |
| 8101 | 8 | 101 CO | Pueblo | Industrial Processes - Storage and Transfer | 98828 Cumene | 10.127712 LB |
| 8101 | 8 | 101 CO | Pueblo | Miscellaneous Non-Industrial NEC | 100414 Ethyl Benzene | 796.092968 LB |
| 8101 | 8 | 101 CO | Pueblo | Miscellaneous Non-Industrial NEC | 108883 Toluene | 3923.02062 LB |
| 8101 | 8 | 101 CO | Pueblo | Miscellaneous Non-Industrial NEC | 110543 Hexane | 2114.34348 LB |
| 8101 | 8 | 101 CO | Pueblo | Miscellaneous Non-Industrial NEC | 1330207 Xylenes (Mixed Isomers) | 2220.82272 LB |
| 8101 | 8 | 101 CO | Pueblo | Miscellaneous Non-Industrial NEC | 540841 2,2,4-Trimethylpentane | 2120.4138 LB |
| 8101 | 8 | 101 CO | Pueblo | Miscellaneous Non-Industrial NEC | 71432 Benzene | 432.126362 LB |
| 8101 | 8 | 101 CO | Pueblo | Mobile - Aircraft | 100414 Ethyl Benzene | 202.908069 LB |
| 8101 | 8 | 101 CO | Pueblo | Mobile - Aircraft | 100425 Styrene | 78.44295647 LB |
| 8101 | 8 | 101 CO | Pueblo | Mobile - Aircraft | 106990 1,3-Butadiene | 312.3563324 LB |
| 8101 | 8 | 101 CO | Pueblo | Mobile - Aircraft | 107028 Acrolein | 18.55500734 LB |
| 8101 | 8 | 101 CO | Pueblo | Mobile - Aircraft | 108383 m-Xylene | 127.0313728 LB |
| 8101 | 8 | 101 CO | Pueblo | Mobile - Aircraft | 108883 Toluene | 1445.211901 LB |
| 8101 | 8 | 101 CO | Pueblo | Mobile - Aircraft | 108952 Phenol | 35.305276 LB |
| 8101 | 8 | 101 CO | Pueblo | Mobile - Aircraft | 110543 Hexane | 92.59344622 LB |
| 8101 | 8 | 101 CO | Pueblo | Mobile - Aircraft | 123386 Propionaldehyde | 86.68073918 LB |
| 8101 | 8 | 101 CO | Pueblo | Mobile - Aircraft | 1330207 Xylenes (Mixed Isomers) | 799.2916296 LB |
| 8101 | 8 | 101 CO | Pueblo | Mobile - Aircraft | 50000 Formaldehyde | 1689.039259 LB |
| 8101 | 8 | 101 CO | Pueblo | Mobile - Aircraft | 540841 2,2,4-Trimethylpentane | 6.763205382 LB |
| 8101 | 8 | 101 CO | Pueblo | Mobile - Aircraft | 67561 Methanol | 87.7772676 LB |
| 8101 | 8 | 101 CO | Pueblo | Mobile - Aircraft | 71432 Benzene | 717.7950706 LB |
| 8101 | 8 | 101 CO | Pueblo | Mobile - Aircraft | 75070 Acetaldehyde | 544.728625 LB |
| 8101 | 8 | 101 CO | Pueblo | Mobile - Aircraft | 95476 o-Xylene | 19.63844153 LB |

BLM_0046574

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8101 | 8 | 101 CO | Pueblo | Mobile - Aircraft | 98828 | Cumene | 0.145890121 LB |
| 8101 | 8 | 101 CO | Pueblo | Mobile - Locomotives | 100414 | Ethyl Benzene | 250.3463941 LB |
| 8101 | 8 | 101 CO | Pueblo | Mobile - Locomotives | 100425 | Styrene | 262.8636387 LB |
| 8101 | 8 | 101 CO | Pueblo | Mobile - Locomotives | 106990 | 1,3-Butadiene | 371.5387444 LB |
| 8101 | 8 | 101 CO | Pueblo | Mobile - Locomotives | 107028 | Acrolein | 357.58629 LB |
| 8101 | 8 | 101 CO | Pueblo | Mobile - Locomotives | 108883 | Toluene | 400.55403 LB |
| 8101 | 8 | 101 CO | Pueblo | Mobile - Locomotives | 110543 | Hexane | 688.4526004 LB |
| 8101 | 8 | 101 CO | Pueblo | Mobile - Locomotives | 123386 | Propionaldehyde | 763.5563132 LB |
| 8101 | 8 | 101 CO | Pueblo | Mobile - Locomotives | 1330207 | Xylenes (Mixed Isomers) | 600.8312926 LB |
| 8101 | 8 | 101 CO | Pueblo | Mobile - Locomotives | 50000 | Formaldehyde | 4954.724704 LB |
| 8101 | 8 | 101 CO | Pueblo | Mobile - Locomotives | 540841 | 2,2,4-Trimethylpentane | 280.7046216 LB |
| 8101 | 8 | 101 CO | Pueblo | Mobile - Locomotives | 71432 | Benzene | 295.9237442 LB |
| 8101 | 8 | 101 CO | Pueblo | Mobile - Locomotives | 75070 | Acetaldehyde | 2150.329293 LB |
| 8101 | 8 | 101 CO | Pueblo | Mobile - Non-Road Equipment - Diesel | 100414 | Ethyl Benzene | 297.0096722 LB |
| 8101 | 8 | 101 CO | Pueblo | Mobile - Non-Road Equipment - Diesel | 100425 | Styrene | 56.95505901 LB |
| 8101 | 8 | 101 CO | Pueblo | Mobile - Non-Road Equipment - Diesel | 106990 | 1,3-Butadiene | 178.3535993 LB |
| 8101 | 8 | 101 CO | Pueblo | Mobile - Non-Road Equipment - Diesel | 107028 | Acrolein | 290.4519287 LB |
| 8101 | 8 | 101 CO | Pueblo | Mobile - Non-Road Equipment - Diesel | 108383 | m-Xylene | 8.72 LB |
| 8101 | 8 | 101 CO | Pueblo | Mobile - Non-Road Equipment - Diesel | 108883 | Toluene | 1447.906977 LB |
| 8101 | 8 | 101 CO | Pueblo | Mobile - Non-Road Equipment - Diesel | 110543 | Hexane | 152.4570118 LB |
| 8101 | 8 | 101 CO | Pueblo | Mobile - Non-Road Equipment - Diesel | 123386 | Propionaldehyde | 1130.743319 LB |
| 8101 | 8 | 101 CO | Pueblo | Mobile - Non-Road Equipment - Diesel | 1330207 | Xylenes (Mixed Isomers) | 1013.824724 LB |
| 8101 | 8 | 101 CO | Pueblo | Mobile - Non-Road Equipment - Diesel | 50000 | Formaldehyde | 11321.11328 LB |
| 8101 | 8 | 101 CO | Pueblo | Mobile - Non-Road Equipment - Diesel | 540841 | 2,2,4-Trimethylpentane | 75.9396517 LB |
| 8101 | 8 | 101 CO | Pueblo | Mobile - Non-Road Equipment - Diesel | 71432 | Benzene | 1957.29045 LB |
| 8101 | 8 | 101 CO | Pueblo | Mobile - Non-Road Equipment - Diesel | 75070 | Acetaldehyde | 5085.782388 LB |
| 8101 | 8 | 101 CO | Pueblo | Mobile - Non-Road Equipment - Diesel | 95476 | o-Xylene | 4.26624 LB |
| 8101 | 8 | 101 CO | Pueblo | Mobile - Non-Road Equipment - Gasoline | 100414 | Ethyl Benzene | 15031.59559 LB |
| 8101 | 8 | 101 CO | Pueblo | Mobile - Non-Road Equipment - Gasoline | 100425 | Styrene | 715.1496062 LB |
| 8101 | 8 | 101 CO | Pueblo | Mobile - Non-Road Equipment - Gasoline | 106990 | 1,3-Butadiene | 3552.834856 LB |
| 8101 | 8 | 101 CO | Pueblo | Mobile - Non-Road Equipment - Gasoline | 107028 | Acrolein | 314.0394746 LB |
| 8101 | 8 | 101 CO | Pueblo | Mobile - Non-Road Equipment - Gasoline | 108383 | m-Xylene | 1.834004 LB |
| 8101 | 8 | 101 CO | Pueblo | Mobile - Non-Road Equipment - Gasoline | 108883 | Toluene | 62862.34558 LB |
| 8101 | 8 | 101 CO | Pueblo | Mobile - Non-Road Equipment - Gasoline | 110543 | Hexane | 12484.1385 LB |
| 8101 | 8 | 101 CO | Pueblo | Mobile - Non-Road Equipment - Gasoline | 123386 | Propionaldehyde | 655.1924814 LB |
| 8101 | 8 | 101 CO | Pueblo | Mobile - Non-Road Equipment - Gasoline | 1330207 | Xylenes (Mixed Isomers) | 63596.61035 LB |
| 8101 | 8 | 101 CO | Pueblo | Mobile - Non-Road Equipment - Gasoline | 50000 | Formaldehyde | 5150.284203 LB |
| 8101 | 8 | 101 CO | Pueblo | Mobile - Non-Road Equipment - Gasoline | 540841 | 2,2,4-Trimethylpentane | 27171.05793 LB |
| 8101 | 8 | 101 CO | Pueblo | Mobile - Non-Road Equipment - Gasoline | 71432 | Benzene | 26474.68854 LB |
| 8101 | 8 | 101 CO | Pueblo | Mobile - Non-Road Equipment - Gasoline | 75070 | Acetaldehyde | 2332.263328 LB |
| 8101 | 8 | 101 CO | Pueblo | Mobile - Non-Road Equipment - Gasoline | 95476 | o-Xylene | 0.897282 LB |
| 8101 | 8 | 101 CO | Pueblo | Mobile - Non-Road Equipment - Other | 100425 | Styrene | 0.008553938 LB |
| 8101 | 8 | 101 CO | Pueblo | Mobile - Non-Road Equipment - Other | 106990 | 1,3-Butadiene | 0.046722568 LB |
| 8101 | 8 | 101 CO | Pueblo | Mobile - Non-Road Equipment - Other | 108383 | m-Xylene | 0.330430357 LB |
| 8101 | 8 | 101 CO | Pueblo | Mobile - Non-Road Equipment - Other | 108883 | Toluene | 0.534682688 LB |
| 8101 | 8 | 101 CO | Pueblo | Mobile - Non-Road Equipment - Other | 123386 | Propionaldehyde | 0.028485998 LB |
| 8101 | 8 | 101 CO | Pueblo | Mobile - Non-Road Equipment - Other | 50000 | Formaldehyde | 0.38015502 LB |
| 8101 | 8 | 101 CO | Pueblo | Mobile - Non-Road Equipment - Other | 540841 | 2,2,4-Trimethylpentane | 0.2601836 LB |
| 8101 | 8 | 101 CO | Pueblo | Mobile - Non-Road Equipment - Other | 71432 | Benzene | 0.35010261 LB |
| 8101 | 8 | 101 CO | Pueblo | Mobile - Non-Road Equipment - Other | 75070 | Acetaldehyde | 0.132061728 LB |
| 8101 | 8 | 101 CO | Pueblo | Mobile - Non-Road Equipment - Other | 95476 | o-Xylene | 0.162437223 LB |
| 8101 | 8 | 101 CO | Pueblo | Mobile - On-Road Diesel Heavy Duty Vehicles | 100414 | Ethyl Benzene | 566.916261 LB |
| 8101 | 8 | 101 CO | Pueblo | Mobile - On-Road Diesel Heavy Duty Vehicles | 100425 | Styrene | 256.0039498 LB |
| 8101 | 8 | 101 CO | Pueblo | Mobile - On-Road Diesel Heavy Duty Vehicles | 106990 | 1,3-Butadiene | 575.5778432 LB |
| 8101 | 8 | 101 CO | Pueblo | Mobile - On-Road Diesel Heavy Duty Vehicles | 107028 | Acrolein | 1369.704312 LB |
| 8101 | 8 | 101 CO | Pueblo | Mobile - On-Road Diesel Heavy Duty Vehicles | 108883 | Toluene | 878.5367084 LB |
| 8101 | 8 | 101 CO | Pueblo | Mobile - On-Road Diesel Heavy Duty Vehicles | 110543 | Hexane | 426.3020538 LB |
| 8101 | 8 | 101 CO | Pueblo | Mobile - On-Road Diesel Heavy Duty Vehicles | 123386 | Propionaldehyde | 937.306162 LB |
| 8101 | 8 | 101 CO | Pueblo | Mobile - On-Road Diesel Heavy Duty Vehicles | 1330207 | Xylenes (Mixed Isomers) | 767.7553332 LB |
| 8101 | 8 | 101 CO | Pueblo | Mobile - On-Road Diesel Heavy Duty Vehicles | 50000 | Formaldehyde | 16950.74352 LB |
| 8101 | 8 | 101 CO | Pueblo | Mobile - On-Road Diesel Heavy Duty Vehicles | 540841 | 2,2,4-Trimethylpentane | 413.3019118 LB |
| 8101 | 8 | 101 CO | Pueblo | Mobile - On-Road Diesel Heavy Duty Vehicles | 71432 | Benzene | 1629.042802 LB |
| 8101 | 8 | 101 CO | Pueblo | Mobile - On-Road Diesel Heavy Duty Vehicles | 75070 | Acetaldehyde | 7476.35172 LB |
| 8101 | 8 | 101 CO | Pueblo | Mobile - On-Road Diesel Light Duty Vehicles | 100414 | Ethyl Benzene | 28.75524072 LB |
| 8101 | 8 | 101 CO | Pueblo | Mobile - On-Road Diesel Light Duty Vehicles | 100425 | Styrene | 13.67368892 LB |
| 8101 | 8 | 101 CO | Pueblo | Mobile - On-Road Diesel Light Duty Vehicles | 106990 | 1,3-Butadiene | 30.5489148 LB |
| 8101 | 8 | 101 CO | Pueblo | Mobile - On-Road Diesel Light Duty Vehicles | 107028 | Acrolein | 70.7381232 LB |
| 8101 | 8 | 101 CO | Pueblo | Mobile - On-Road Diesel Light Duty Vehicles | 108883 | Toluene | 45.87592672 LB |
| 8101 | 8 | 101 CO | Pueblo | Mobile - On-Road Diesel Light Duty Vehicles | 110543 | Hexane | 21.46233956 LB |
| 8101 | 8 | 101 CO | Pueblo | Mobile - On-Road Diesel Light Duty Vehicles | 123386 | Propionaldehyde | 49.31212876 LB |
| 8101 | 8 | 101 CO | Pueblo | Mobile - On-Road Diesel Light Duty Vehicles | 1330207 | Xylenes (Mixed Isomers) | 40.09111152 LB |
| 8101 | 8 | 101 CO | Pueblo | Mobile - On-Road Diesel Light Duty Vehicles | 50000 | Formaldehyde | 852.746122 LB |
| 8101 | 8 | 101 CO | Pueblo | Mobile - On-Road Diesel Light Duty Vehicles | 540841 | 2,2,4-Trimethylpentane | 20.18688126 LB |
| 8101 | 8 | 101 CO | Pueblo | Mobile - On-Road Diesel Light Duty Vehicles | 71432 | Benzene | 83.8875864 LB |
| 8101 | 8 | 101 CO | Pueblo | Mobile - On-Road Diesel Light Duty Vehicles | 75070 | Acetaldehyde | 382.550104 LB |
| 8101 | 8 | 101 CO | Pueblo | Mobile - On-Road Gasoline Heavy Duty Vehicles | 100414 | Ethyl Benzene | 2965.349248 LB |
| 8101 | 8 | 101 CO | Pueblo | Mobile - On-Road Gasoline Heavy Duty Vehicles | 100425 | Styrene | 115.67203 LB |
| 8101 | 8 | 101 CO | Pueblo | Mobile - On-Road Gasoline Heavy Duty Vehicles | 106990 | 1,3-Butadiene | 643.88224 LB |
| 8101 | 8 | 101 CO | Pueblo | Mobile - On-Road Gasoline Heavy Duty Vehicles | 107028 | Acrolein | 72.633478 LB |
| 8101 | 8 | 101 CO | Pueblo | Mobile - On-Road Gasoline Heavy Duty Vehicles | 108883 | Toluene | 14279.85276 LB |
| 8101 | 8 | 101 CO | Pueblo | Mobile - On-Road Gasoline Heavy Duty Vehicles | 110543 | Hexane | 2708.56472 LB |
| 8101 | 8 | 101 CO | Pueblo | Mobile - On-Road Gasoline Heavy Duty Vehicles | 123386 | Propionaldehyde | 97.47026 LB |
| 8101 | 8 | 101 CO | Pueblo | Mobile - On-Road Gasoline Heavy Duty Vehicles | 1330207 | Xylenes (Mixed Isomers) | 10641.13708 LB |
| 8101 | 8 | 101 CO | Pueblo | Mobile - On-Road Gasoline Heavy Duty Vehicles | 50000 | Formaldehyde | 1395.63166 LB |
| 8101 | 8 | 101 CO | Pueblo | Mobile - On-Road Gasoline Heavy Duty Vehicles | 540841 | 2,2,4-Trimethylpentane | 2982.39776 LB |
| 8101 | 8 | 101 CO | Pueblo | Mobile - On-Road Gasoline Heavy Duty Vehicles | 71432 | Benzene | 5583.071362 LB |
| 8101 | 8 | 101 CO | Pueblo | Mobile - On-Road Gasoline Heavy Duty Vehicles | 75070 | Acetaldehyde | 1044.8652 LB |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8101 | 8 | 101 CO | Pueblo | Mobile - On-Road Gasoline Light Duty Vehicles | 100414 Ethyl Benzene | 61126.71475 LB |
| 8101 | 8 | 101 CO | Pueblo | Mobile - On-Road Gasoline Light Duty Vehicles | 100425 Styrene | 2172.596552 LB |
| 8101 | 8 | 101 CO | Pueblo | Mobile - On-Road Gasoline Light Duty Vehicles | 106990 1,3-Butadiene | 12449.55205 LB |
| 8101 | 8 | 101 CO | Pueblo | Mobile - On-Road Gasoline Light Duty Vehicles | 107028 Acrolein | 1368.544662 LB |
| 8101 | 8 | 101 CO | Pueblo | Mobile - On-Road Gasoline Light Duty Vehicles | 108883 Toluene | 299690.4147 LB |
| 8101 | 8 | 101 CO | Pueblo | Mobile - On-Road Gasoline Light Duty Vehicles | 110543 Hexane | 57925.49182 LB |
| 8101 | 8 | 101 CO | Pueblo | Mobile - On-Road Gasoline Light Duty Vehicles | 123386 Propionaldehyde | 1829.387165 LB |
| 8101 | 8 | 101 CO | Pueblo | Mobile - On-Road Gasoline Light Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 218320.2472 LB |
| 8101 | 8 | 101 CO | Pueblo | Mobile - On-Road Gasoline Light Duty Vehicles | 50000 Formaldehyde | 25563.13918 LB |
| 8101 | 8 | 101 CO | Pueblo | Mobile - On-Road Gasoline Light Duty Vehicles | 540841 2,2,4-Trimethylpentane | 63128.05409 LB |
| 8101 | 8 | 101 CO | Pueblo | Mobile - On-Road Gasoline Light Duty Vehicles | 71432 Benzene | 107701.5228 LB |
| 8101 | 8 | 101 CO | Pueblo | Mobile - On-Road Gasoline Light Duty Vehicles | 75070 Acetaldehyde | 19745.07159 LB |
| 8101 | 8 | 101 CO | Pueblo | Solvent - Consumer & Commercial Solvent Use | 100414 Ethyl Benzene | 123.1872 LB |
| 8101 | 8 | 101 CO | Pueblo | Solvent - Consumer & Commercial Solvent Use | 108883 Toluene | 3883.8459 LB |
| 8101 | 8 | 101 CO | Pueblo | Solvent - Consumer & Commercial Solvent Use | 1330207 Xylenes (Mixed Isomers) | 653.428 LB |
| 8101 | 8 | 101 CO | Pueblo | Solvent - Consumer & Commercial Solvent Use | 67561 Methanol | 177634.62 LB |
| 8101 | 8 | 101 CO | Pueblo | Solvent - Degreasing | 127184 Tetrachloroethylene | 82 LB |
| 8101 | 8 | 101 CO | Pueblo | Solvent - Degreasing | 79005 1,1,2-Trichloroethane | 82 LB |
| 8101 | 8 | 101 CO | Pueblo | Solvent - Dry Cleaning | 127184 Tetrachloroethylene | 16072.75 LB |
| 8101 | 8 | 101 CO | Pueblo | Solvent - Graphic Arts | 107211 Ethylene Glycol | 5082 LB |
| 8101 | 8 | 101 CO | Pueblo | Solvent - Industrial Surface Coating & Solvent Use | 100414 Ethyl Benzene | 1909.48 LB |
| 8101 | 8 | 101 CO | Pueblo | Solvent - Industrial Surface Coating & Solvent Use | 108101 Methyl Isobutyl Ketone | 3390.79 LB |
| 8101 | 8 | 101 CO | Pueblo | Solvent - Industrial Surface Coating & Solvent Use | 108883 Toluene | 12356.98 LB |
| 8101 | 8 | 101 CO | Pueblo | Solvent - Industrial Surface Coating & Solvent Use | 1330207 Xylenes (Mixed Isomers) | 26779.668 LB |
| 8101 | 8 | 101 CO | Pueblo | Solvent - Industrial Surface Coating & Solvent Use | 71556 Methyl Chloroform | 4877.16 LB |
| 8101 | 8 | 101 CO | Pueblo | Solvent - Non-Industrial Surface Coating | 100414 Ethyl Benzene | 1173.9 LB |
| 8101 | 8 | 101 CO | Pueblo | Solvent - Non-Industrial Surface Coating | 100425 Styrene | 482.813 LB |
| 8101 | 8 | 101 CO | Pueblo | Solvent - Non-Industrial Surface Coating | 101688 4,4'-Methylenediphenyl Diisocyanate | 66.2684 LB |
| 8101 | 8 | 101 CO | Pueblo | Solvent - Non-Industrial Surface Coating | 107211 Ethylene Glycol | 23899.2 LB |
| 8101 | 8 | 101 CO | Pueblo | Solvent - Non-Industrial Surface Coating | 108054 Vinyl Acetate | 56.8015 LB |
| 8101 | 8 | 101 CO | Pueblo | Solvent - Non-Industrial Surface Coating | 108101 Methyl Isobutyl Ketone | 1424.77 LB |
| 8101 | 8 | 101 CO | Pueblo | Solvent - Non-Industrial Surface Coating | 108883 Toluene | 11038.4 LB |
| 8101 | 8 | 101 CO | Pueblo | Solvent - Non-Industrial Surface Coating | 110543 Hexane | 71.0019 LB |
| 8101 | 8 | 101 CO | Pueblo | Solvent - Non-Industrial Surface Coating | 117817 Bis(2-Ethylhexyl)Phthalate | 14.2004 LB |
| 8101 | 8 | 101 CO | Pueblo | Solvent - Non-Industrial Surface Coating | 121448 Triethylamine | 28.4007 LB |
| 8101 | 8 | 101 CO | Pueblo | Solvent - Non-Industrial Surface Coating | 123911 p-Dioxane | 9.46691 LB |
| 8101 | 8 | 101 CO | Pueblo | Solvent - Non-Industrial Surface Coating | 127184 Tetrachloroethylene | 28.4007 LB |
| 8101 | 8 | 101 CO | Pueblo | Solvent - Non-Industrial Surface Coating | 131113 Dimethyl Phthalate | 4.73346 LB |
| 8101 | 8 | 101 CO | Pueblo | Solvent - Non-Industrial Surface Coating | 1330207 Xylenes (Mixed Isomers) | 13495.1 LB |
| 8101 | 8 | 101 CO | Pueblo | Solvent - Non-Industrial Surface Coating | 50000 Formaldehyde | 9.46691 LB |
| 8101 | 8 | 101 CO | Pueblo | Solvent - Non-Industrial Surface Coating | 584849 2,4-Toluene Diisocyanate | 9.46691 LB |
| 8101 | 8 | 101 CO | Pueblo | Solvent - Non-Industrial Surface Coating | 67561 Methanol | 4771.33 LB |
| 8101 | 8 | 101 CO | Pueblo | Solvent - Non-Industrial Surface Coating | 71556 Methyl Chloroform | 4416.32 LB |
| 8101 | 8 | 101 CO | Pueblo | Solvent - Non-Industrial Surface Coating | 75070 Acetaldehyde | 47.3346 LB |
| 8101 | 8 | 101 CO | Pueblo | Solvent - Non-Industrial Surface Coating | 75092 Methylene Chloride | 2825.87 LB |
| 8101 | 8 | 101 CO | Pueblo | Solvent - Non-Industrial Surface Coating | 80626 Methyl Methacrylate | 56.8015 LB |
| 8101 | 8 | 101 CO | Pueblo | Solvent - Non-Industrial Surface Coating | 84742 Dibutyl Phthalate | 9.46691 LB |
| 8101 | 8 | 101 CO | Pueblo | Solvent - Non-Industrial Surface Coating | 98828 Cumene | 179.871 LB |
| 8101 | 8 | 101 CO | Pueblo | Waste Disposal | 100414 Ethyl Benzene | 53.5924 LB |
| 8101 | 8 | 101 CO | Pueblo | Waste Disposal | 100425 Styrene | 19.1002 LB |
| 8101 | 8 | 101 CO | Pueblo | Waste Disposal | 100447 Benzyl Chloride | 0.0571606 LB |
| 8101 | 8 | 101 CO | Pueblo | Waste Disposal | 106467 1,4-Dichlorobenzene | 1.511224 LB |
| 8101 | 8 | 101 CO | Pueblo | Waste Disposal | 106898 Epichlorohydrin | 0.0316238 LB |
| 8101 | 8 | 101 CO | Pueblo | Waste Disposal | 106990 1,3-Butadiene | 0.1756098 LB |
| 8101 | 8 | 101 CO | Pueblo | Waste Disposal | 107028 Acrolein | 2.68662 LB |
| 8101 | 8 | 101 CO | Pueblo | Waste Disposal | 107051 Allyl Chloride | 0.1357304 LB |
| 8101 | 8 | 101 CO | Pueblo | Waste Disposal | 107131 Acrylonitrile | 173.47062 LB |
| 8101 | 8 | 101 CO | Pueblo | Waste Disposal | 108054 Vinyl Acetate | 0.535924 LB |
| 8101 | 8 | 101 CO | Pueblo | Waste Disposal | 108101 Methyl Isobutyl Ketone | 18.82034 LB |
| 8101 | 8 | 101 CO | Pueblo | Waste Disposal | 108883 Toluene | 1099.5158 LB |
| 8101 | 8 | 101 CO | Pueblo | Waste Disposal | 108907 Chlorobenzene | 3.37926 LB |
| 8101 | 8 | 101 CO | Pueblo | Waste Disposal | 108952 Phenol | 0 LB |
| 8101 | 8 | 101 CO | Pueblo | Waste Disposal | 118741 Hexachlorobenzene | 0 LB |
| 8101 | 8 | 101 CO | Pueblo | Waste Disposal | 120821 1,2,4-Trichlorobenzene | 0.606588 LB |
| 8101 | 8 | 101 CO | Pueblo | Waste Disposal | 121142 2,4-Dinitrotoluene | 0.336528 LB |
| 8101 | 8 | 101 CO | Pueblo | Waste Disposal | 121697 N,N-Dimethylaniline | 2.25284 LB |
| 8101 | 8 | 101 CO | Pueblo | Waste Disposal | 123386 Propionaldehyde | 0.0244874 LB |
| 8101 | 8 | 101 CO | Pueblo | Waste Disposal | 123911 p-Dioxane | 0.1252358 LB |
| 8101 | 8 | 101 CO | Pueblo | Waste Disposal | 126998 Chloroprene | 0.1665146 LB |
| 8101 | 8 | 101 CO | Pueblo | Waste Disposal | 127184 Tetrachloroethylene | 202.9846 LB |
| 8101 | 8 | 101 CO | Pueblo | Waste Disposal | 132649 Dibenzofuran | 0 LB |
| 8101 | 8 | 101 CO | Pueblo | Waste Disposal | 1330207 Xylenes (Mixed Isomers) | 418.386 LB |
| 8101 | 8 | 101 CO | Pueblo | Waste Disposal | 140885 Ethyl Acrylate | 0.01224372 LB |
| 8101 | 8 | 101 CO | Pueblo | Waste Disposal | 1634044 Methyl Tert-Butyl Ether | 0.445672 LB |
| 8101 | 8 | 101 CO | Pueblo | Waste Disposal | 50000 Formaldehyde | 0.1378292 LB |
| 8101 | 8 | 101 CO | Pueblo | Waste Disposal | 56235 Carbon Tetrachloride | 7.83598 LB |
| 8101 | 8 | 101 CO | Pueblo | Waste Disposal | 67561 Methanol | 79.759 LB |
| 8101 | 8 | 101 CO | Pueblo | Waste Disposal | 67663 Chloroform | 45.0568 LB |
| 8101 | 8 | 101 CO | Pueblo | Waste Disposal | 71432 Benzene | 351.4858 LB |
| 8101 | 8 | 101 CO | Pueblo | Waste Disposal | 71556 Methyl Chloroform | 3.93898 LB |
| 8101 | 8 | 101 CO | Pueblo | Waste Disposal | 75014 Vinyl Chloride | 128.426946 LB |
| 8101 | 8 | 101 CO | Pueblo | Waste Disposal | 75058 Acetonitrile | 2.41376 LB |
| 8101 | 8 | 101 CO | Pueblo | Waste Disposal | 75070 Acetaldehyde | 2.16888 LB |
| 8101 | 8 | 101 CO | Pueblo | Waste Disposal | 75092 Methylene Chloride | 466.3174 LB |
| 8101 | 8 | 101 CO | Pueblo | Waste Disposal | 75150 Carbon Disulfide | 30.2244 LB |
| 8101 | 8 | 101 CO | Pueblo | Waste Disposal | 75218 Ethylene Oxide | 1.553202 LB |
| 8101 | 8 | 101 CO | Pueblo | Waste Disposal | 75354 Vinylidene Chloride | 2.95948 LB |

BLM_0046576

| | | | | | | |
|---|---|---|---|---|---|---|
| 8101 | 8 | 101 CO | Pueblo | Waste Disposal | 75569 Propylene Oxide | 5.12138 LB |
| 8101 | 8 | 101 CO | Pueblo | Waste Disposal | 77474 Hexachlorocyclopentadiene | 0.0040789 LB |
| 8101 | 8 | 101 CO | Pueblo | Waste Disposal | 77781 Dimethyl Sulfate | 0.0091653 LB |
| 8101 | 8 | 101 CO | Pueblo | Waste Disposal | 78875 Propylene Dichloride | 0.0804588 LB |
| 8101 | 8 | 101 CO | Pueblo | Waste Disposal | 79005 1,1,2-Trichloroethane | 0.0081858 LB |
| 8101 | 8 | 101 CO | Pueblo | Waste Disposal | 79016 Trichloroethylene | 842.1409 LB |
| 8101 | 8 | 101 CO | Pueblo | Waste Disposal | 79345 1,1,2,2-Tetrachloroethane | 52.15224372 LB |
| 8101 | 8 | 101 CO | Pueblo | Waste Disposal | 79469 2-Nitropropane | 0.00204296 LB |
| 8101 | 8 | 101 CO | Pueblo | Waste Disposal | 80626 Methyl Methacrylate | 2.17588 LB |
| 8101 | 8 | 101 CO | Pueblo | Waste Disposal | 87683 Hexachlorobutadiene | 0.00510038 LB |
| 8101 | 8 | 101 CO | Pueblo | Waste Disposal | 87865 Pentachlorophenol | 0 LB |
| 8101 | 8 | 101 CO | Pueblo | Waste Disposal | 92524 Biphenyl | 0.52613 LB |
| 8101 | 8 | 101 CO | Pueblo | Waste Disposal | 95534 o-Toluidine | 0.01224372 LB |
| 8101 | 8 | 101 CO | Pueblo | Waste Disposal | 98828 Cumene | 0 LB |
| 8101 | 8 | 101 CO | Pueblo | Waste Disposal | 98953 Nitrobenzene | 0.0458964 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Biogenics - Vegetation and soil | 50000 Formaldehyde | 812.761194 TON |
| 8103 | 8 | 103 CO | Rio Blanco | Biogenics - Vegetation and soil | 67561 Methanol | 2730.441943 TON |
| 8103 | 8 | 103 CO | Rio Blanco | Bulk Gasoline Terminals | 110543 Hexane | 8996.52 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Bulk Gasoline Terminals | 71432 Benzene | 62.318 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Commercial Cooking | 100027 4-Nitrophenol | 0.4888554 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Commercial Cooking | 100414 Ethyl Benzene | 3.854082 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Commercial Cooking | 100425 Styrene | 19.78228 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Commercial Cooking | 106445 p-Cresol | 0.311592 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Commercial Cooking | 107062 Ethylene Dichloride | 1.5541206 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Commercial Cooking | 108883 Toluene | 18.10518 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Commercial Cooking | 108952 Phenol | 2.222208 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Commercial Cooking | 123386 Propionaldehyde | 7.989084 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Commercial Cooking | 1330207 Xylenes (Mixed Isomers) | 0.01483416 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Commercial Cooking | 50000 Formaldehyde | 42.19684 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Commercial Cooking | 71432 Benzene | 52.98342 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Commercial Cooking | 75070 Acetaldehyde | 30.4215 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Commercial Cooking | 84742 Dibutyl Phthalate | 0.1791998 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Commercial Cooking | 92524 Biphenyl | 0.26394788 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Commercial Cooking | 95476 o-Xylene | 3.172114 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Commercial Cooking | 95487 o-Cresol | 0.1590014 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Commercial Cooking | 98862 Acetophenone | 0.2376672 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Fires - Prescribed Fires | 106990 1,3-Butadiene | 1943.841551 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Fires - Prescribed Fires | 107028 Acrolein | 2035.034117 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Fires - Prescribed Fires | 108883 Toluene | 2727.377682 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Fires - Prescribed Fires | 110543 Hexane | 78.7255828 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Fires - Prescribed Fires | 1330207 Xylenes (Mixed Isomers) | 1161.505322 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Fires - Prescribed Fires | 463581 Carbonyl Sulfide | 2.562991082 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Fires - Prescribed Fires | 50000 Formaldehyde | 12358.99258 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Fires - Prescribed Fires | 71432 Benzene | 5399.559863 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Fires - Prescribed Fires | 74873 Methyl Chloride | 615.909795 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Fires - Prescribed Fires | 75070 Acetaldehyde | 1959.440279 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Fires - Wildfires | 106990 1,3-Butadiene | 2008.69373 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Fires - Wildfires | 107028 Acrolein | 2102.928744 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Fires - Wildfires | 108883 Toluene | 2838.370894 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Fires - Wildfires | 110543 Hexane | 81.35209605 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Fires - Wildfires | 1330207 Xylenes (Mixed Isomers) | 1200.2565 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Fires - Wildfires | 463581 Carbonyl Sulfide | 2.648499881 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Fires - Wildfires | 50000 Formaldehyde | 12771.32433 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Fires - Wildfires | 71432 Benzene | 5579.704805 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Fires - Wildfires | 74873 Methyl Chloride | 636.4583281 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Fires - Wildfires | 75070 Acetaldehyde | 2024.812877 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Fuel Comb - Comm/Institutional - Natural Gas | 107028 Acrolein | 640 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Fuel Comb - Comm/Institutional - Natural Gas | 108883 Toluene | 0.9025452 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Fuel Comb - Comm/Institutional - Natural Gas | 110543 Hexane | 1007.411 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Fuel Comb - Comm/Institutional - Natural Gas | 50000 Formaldehyde | 2260.53909 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Fuel Comb - Comm/Institutional - Natural Gas | 71432 Benzene | 178.519273 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Fuel Comb - Comm/Institutional - Natural Gas | 75070 Acetaldehyde | 520 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Fuel Comb - Electric Generation - Oil | 107028 Acrolein | 603 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Fuel Comb - Electric Generation - Oil | 50000 Formaldehyde | 6571 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Fuel Comb - Electric Generation - Oil | 71432 Benzene | 252.02 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Fuel Comb - Electric Generation - Oil | 75070 Acetaldehyde | 1372.03 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 100414 Ethyl Benzene | 746.1776762 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 100425 Styrene | 28.661806 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 106934 Ethylene Dibromide | 38.390083 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 106990 1,3-Butadiene | 3190.72264 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 107028 Acrolein | 21578.53247 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 107062 Ethylene Dichloride | 22.071686 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 108883 Toluene | 6019.198436 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 108907 Chlorobenzene | 23.22234 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 108952 Phenol | 344.9610119 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 110543 Hexane | 3374.990116 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 127184 Tetrachloroethylene | 8.015495515 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 1330207 Xylenes (Mixed Isomers) | 2146.765636 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 50000 Formaldehyde | 170728.6084 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 540841 2,2,4-Trimethylpentane | 1250.493798 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 542756 1,3-Dichloropropene | 22.90852 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 56235 Carbon Tetrachloride | 31.747657 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 67561 Methanol | 19076.81093 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 67663 Chloroform | 24.63451 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 71432 Benzene | 4941.651408 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 75003 Ethyl Chloride | 6.043946435 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 75014 Vinyl Chloride | 61.07640512 LB |

BLM_0046577

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8103 | 8 | 103 | CO | Rio Blanco | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 75070 Acetaldehyde | 29818.17161 LB |
| 8103 | 8 | 103 | CO | Rio Blanco | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 75092 Methylene Chloride | 216.8474289 LB |
| 8103 | 8 | 103 | CO | Rio Blanco | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 75343 Ethylidene Dichloride | 20.450304 LB |
| 8103 | 8 | 103 | CO | Rio Blanco | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 78875 Propylene Dichloride | 23.326946 LB |
| 8103 | 8 | 103 | CO | Rio Blanco | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 79005 1,1,2-Trichloroethane | 27.563456 LB |
| 8103 | 8 | 103 | CO | Rio Blanco | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 79345 1,1,2,2-Tetrachloroethane | 80.9298551 LB |
| 8103 | 8 | 103 | CO | Rio Blanco | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 92524 Biphenyl | 687.2621046 LB |
| 8103 | 8 | 103 | CO | Rio Blanco | Fuel Comb - Industrial Boilers, ICEs - Oil | 50000 Formaldehyde | 887.805 LB |
| 8103 | 8 | 103 | CO | Rio Blanco | Fuel Comb - Industrial Boilers, ICEs - Oil | 71432 Benzene | 174.3905 LB |
| 8103 | 8 | 103 | CO | Rio Blanco | Fuel Comb - Residential - Natural Gas | 50000 Formaldehyde | 11.1828 LB |
| 8103 | 8 | 103 | CO | Rio Blanco | Fuel Comb - Residential - Natural Gas | 71432 Benzene | 0.313118 LB |
| 8103 | 8 | 103 | CO | Rio Blanco | Fuel Comb - Residential - Natural Gas | 75070 Acetaldehyde | 0.00193835 LB |
| 8103 | 8 | 103 | CO | Rio Blanco | Fuel Comb - Residential - Oil | 50000 Formaldehyde | 0 LB |
| 8103 | 8 | 103 | CO | Rio Blanco | Fuel Comb - Residential - Oil | 71432 Benzene | 0 LB |
| 8103 | 8 | 103 | CO | Rio Blanco | Fuel Comb - Residential - Oil | 75070 Acetaldehyde | 0 LB |
| 8103 | 8 | 103 | CO | Rio Blanco | Fuel Comb - Residential - Other | 100414 Ethyl Benzene | 0.007592942 LB |
| 8103 | 8 | 103 | CO | Rio Blanco | Fuel Comb - Residential - Other | 100425 Styrene | 0.002019398 LB |
| 8103 | 8 | 103 | CO | Rio Blanco | Fuel Comb - Residential - Other | 107028 Acrolein | 0.023425 LB |
| 8103 | 8 | 103 | CO | Rio Blanco | Fuel Comb - Residential - Other | 107062 Ethylene Dichloride | 0.003231044 LB |
| 8103 | 8 | 103 | CO | Rio Blanco | Fuel Comb - Residential - Other | 108883 Toluene | 0.019386245 LB |
| 8103 | 8 | 103 | CO | Rio Blanco | Fuel Comb - Residential - Other | 108907 Chlorobenzene | 0.001777068 LB |
| 8103 | 8 | 103 | CO | Rio Blanco | Fuel Comb - Residential - Other | 108952 Phenol | 0.00129242 LB |
| 8103 | 8 | 103 | CO | Rio Blanco | Fuel Comb - Residential - Other | 110543 Hexane | 0.005411988 LB |
| 8103 | 8 | 103 | CO | Rio Blanco | Fuel Comb - Residential - Other | 117817 Bis(2-Ethylhexyl)Phthalate | 0.005896647 LB |
| 8103 | 8 | 103 | CO | Rio Blanco | Fuel Comb - Residential - Other | 123386 Propionaldehyde | 0.030694879 LB |
| 8103 | 8 | 103 | CO | Rio Blanco | Fuel Comb - Residential - Other | 127184 Tetrachloroethylene | 0.004373364 LB |
| 8103 | 8 | 103 | CO | Rio Blanco | Fuel Comb - Residential - Other | 50000 Formaldehyde | 3.148586245 LB |
| 8103 | 8 | 103 | CO | Rio Blanco | Fuel Comb - Residential - Other | 71432 Benzene | 0.192626735 LB |
| 8103 | 8 | 103 | CO | Rio Blanco | Fuel Comb - Residential - Other | 74839 Methyl Bromide | 0.012924197 LB |
| 8103 | 8 | 103 | CO | Rio Blanco | Fuel Comb - Residential - Other | 74873 Methyl Chloride | 0.042811245 LB |
| 8103 | 8 | 103 | CO | Rio Blanco | Fuel Comb - Residential - Other | 75070 Acetaldehyde | 0.046584664 LB |
| 8103 | 8 | 103 | CO | Rio Blanco | Fuel Comb - Residential - Other | 75092 Methylene Chloride | 0.023425 LB |
| 8103 | 8 | 103 | CO | Rio Blanco | Fuel Comb - Residential - Other | 75150 Carbon Disulfide | 0.010500904 LB |
| 8103 | 8 | 103 | CO | Rio Blanco | Fuel Comb - Residential - Other | 78591 Isophorone | 0.0468501 LB |
| 8103 | 8 | 103 | CO | Rio Blanco | Fuel Comb - Residential - Other | 98862 Acetophenone | 0.001211637 LB |
| 8103 | 8 | 103 | CO | Rio Blanco | Fuel Comb - Residential - Wood | 106990 1,3-Butadiene | 1450.580552 LB |
| 8103 | 8 | 103 | CO | Rio Blanco | Fuel Comb - Residential - Wood | 107028 Acrolein | 361.410748 LB |
| 8103 | 8 | 103 | CO | Rio Blanco | Fuel Comb - Residential - Wood | 108883 Toluene | 2305.6192 LB |
| 8103 | 8 | 103 | CO | Rio Blanco | Fuel Comb - Residential - Wood | 108952 Phenol | 1764.527894 LB |
| 8103 | 8 | 103 | CO | Rio Blanco | Fuel Comb - Residential - Wood | 1319773 Cresol/Cresylic Acid (Mixed Isomers) | 1370.166496 LB |
| 8103 | 8 | 103 | CO | Rio Blanco | Fuel Comb - Residential - Wood | 50000 Formaldehyde | 7802.3846 LB |
| 8103 | 8 | 103 | CO | Rio Blanco | Fuel Comb - Residential - Wood | 71432 Benzene | 7666.69098 LB |
| 8103 | 8 | 103 | CO | Rio Blanco | Fuel Comb - Residential - Wood | 75070 Acetaldehyde | 3116.47836 LB |
| 8103 | 8 | 103 | CO | Rio Blanco | Fuel Comb - Residential - Wood | 92524 Biphenyl | 10.48092 LB |
| 8103 | 8 | 103 | CO | Rio Blanco | Fuel Comb - Residential - Wood | 95476 o-Xylene | 658.0134 LB |
| 8103 | 8 | 103 | CO | Rio Blanco | Gas Stations | 100414 Ethyl Benzene | 18.464734 LB |
| 8103 | 8 | 103 | CO | Rio Blanco | Gas Stations | 106934 Ethylene Dibromide | 0.002845948 LB |
| 8103 | 8 | 103 | CO | Rio Blanco | Gas Stations | 107062 Ethylene Dichloride | 4.32201719 LB |
| 8103 | 8 | 103 | CO | Rio Blanco | Gas Stations | 108883 Toluene | 336.83452 LB |
| 8103 | 8 | 103 | CO | Rio Blanco | Gas Stations | 110543 Hexane | 425.03792 LB |
| 8103 | 8 | 103 | CO | Rio Blanco | Gas Stations | 1330207 Xylenes (Mixed Isomers) | 132.48386 LB |
| 8103 | 8 | 103 | CO | Rio Blanco | Gas Stations | 540841 2,2,4-Trimethylpentane | 192.09826 LB |
| 8103 | 8 | 103 | CO | Rio Blanco | Gas Stations | 71432 Benzene | 576.1254 LB |
| 8103 | 8 | 103 | CO | Rio Blanco | Gas Stations | 98828 Cumene | 2.7585874 LB |
| 8103 | 8 | 103 | CO | Rio Blanco | Industrial Processes - Oil & Gas Production | 100414 Ethyl Benzene | 6784.976 LB |
| 8103 | 8 | 103 | CO | Rio Blanco | Industrial Processes - Oil & Gas Production | 108883 Toluene | 113764.168 LB |
| 8103 | 8 | 103 | CO | Rio Blanco | Industrial Processes - Oil & Gas Production | 110543 Hexane | 34681.268 LB |
| 8103 | 8 | 103 | CO | Rio Blanco | Industrial Processes - Oil & Gas Production | 1330207 Xylenes (Mixed Isomers) | 38370.45 LB |
| 8103 | 8 | 103 | CO | Rio Blanco | Industrial Processes - Oil & Gas Production | 50000 Formaldehyde | 330.304 LB |
| 8103 | 8 | 103 | CO | Rio Blanco | Industrial Processes - Oil & Gas Production | 71432 Benzene | 129077.52 LB |
| 8103 | 8 | 103 | CO | Rio Blanco | Industrial Processes - Petroleum Refineries | 110543 Hexane | 100 LB |
| 8103 | 8 | 103 | CO | Rio Blanco | Industrial Processes - Petroleum Refineries | 71432 Benzene | 375 LB |
| 8103 | 8 | 103 | CO | Rio Blanco | Industrial Processes - Storage and Transfer | 100414 Ethyl Benzene | 0.1372952 LB |
| 8103 | 8 | 103 | CO | Rio Blanco | Industrial Processes - Storage and Transfer | 108883 Toluene | 10459.22666 LB |
| 8103 | 8 | 103 | CO | Rio Blanco | Industrial Processes - Storage and Transfer | 110543 Hexane | 19389.63886 LB |
| 8103 | 8 | 103 | CO | Rio Blanco | Industrial Processes - Storage and Transfer | 1330207 Xylenes (Mixed Isomers) | 1.450666 LB |
| 8103 | 8 | 103 | CO | Rio Blanco | Industrial Processes - Storage and Transfer | 540841 2,2,4-Trimethylpentane | 1.942858 LB |
| 8103 | 8 | 103 | CO | Rio Blanco | Industrial Processes - Storage and Transfer | 71432 Benzene | 16422.24036 LB |
| 8103 | 8 | 103 | CO | Rio Blanco | Industrial Processes - Storage and Transfer | 98828 Cumene | 0.0310838 LB |
| 8103 | 8 | 103 | CO | Rio Blanco | Miscellaneous Non-Industrial NEC | 100414 Ethyl Benzene | 71.2672316 LB |
| 8103 | 8 | 103 | CO | Rio Blanco | Miscellaneous Non-Industrial NEC | 108883 Toluene | 351.301208 LB |
| 8103 | 8 | 103 | CO | Rio Blanco | Miscellaneous Non-Industrial NEC | 110543 Hexane | 189.373268 LB |
| 8103 | 8 | 103 | CO | Rio Blanco | Miscellaneous Non-Industrial NEC | 1330207 Xylenes (Mixed Isomers) | 198.837442 LB |
| 8103 | 8 | 103 | CO | Rio Blanco | Miscellaneous Non-Industrial NEC | 540841 2,2,4-Trimethylpentane | 189.668776 LB |
| 8103 | 8 | 103 | CO | Rio Blanco | Miscellaneous Non-Industrial NEC | 71432 Benzene | 38.7891186 LB |
| 8103 | 8 | 103 | CO | Rio Blanco | Mobile - Aircraft | 100414 Ethyl Benzene | 59.09450039 LB |
| 8103 | 8 | 103 | CO | Rio Blanco | Mobile - Aircraft | 100425 Styrene | 27.27070192 LB |
| 8103 | 8 | 103 | CO | Rio Blanco | Mobile - Aircraft | 106990 1,3-Butadiene | 118.9098985 LB |
| 8103 | 8 | 103 | CO | Rio Blanco | Mobile - Aircraft | 107028 Acrolein | 126.0046575 LB |
| 8103 | 8 | 103 | CO | Rio Blanco | Mobile - Aircraft | 108383 m-Xylene | 0.42499194 LB |
| 8103 | 8 | 103 | CO | Rio Blanco | Mobile - Aircraft | 108883 Toluene | 388.2709238 LB |
| 8103 | 8 | 103 | CO | Rio Blanco | Mobile - Aircraft | 108952 Phenol | 36.74533128 LB |
| 8103 | 8 | 103 | CO | Rio Blanco | Mobile - Aircraft | 110543 Hexane | 23.94658702 LB |
| 8103 | 8 | 103 | CO | Rio Blanco | Mobile - Aircraft | 123386 Propionaldehyde | 38.84850797 LB |
| 8103 | 8 | 103 | CO | Rio Blanco | Mobile - Aircraft | 1330207 Xylenes (Mixed Isomers) | 226.9891672 LB |
| 8103 | 8 | 103 | CO | Rio Blanco | Mobile - Aircraft | 50000 Formaldehyde | 715.071647 LB |
| 8103 | 8 | 103 | CO | Rio Blanco | Mobile - Aircraft | 540841 2,2,4-Trimethylpentane | 3.384490966 LB |

BLM_0046578

| | | | | | | |
|---|---|---|---|---|---|---|
| 8103 | 8 | 103 CO | Rio Blanco | Mobile - Aircraft | 67561 Methanol | 91.35702683 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Mobile - Aircraft | 71432 Benzene | 223.6289889 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Mobile - Aircraft | 75070 Acetaldehyde | 237.4298443 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Mobile - Aircraft | 95476 o-Xylene | 2.3985849 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Mobile - Aircraft | 98828 Cumene | 0.151839838 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Mobile - Non-Road Equipment - Diesel | 100414 Ethyl Benzene | 107.0644087 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Mobile - Non-Road Equipment - Diesel | 100425 Styrene | 20.53085103 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Mobile - Non-Road Equipment - Diesel | 106990 1,3-Butadiene | 64.23919246 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Mobile - Non-Road Equipment - Diesel | 107028 Acrolein | 104.7005176 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Mobile - Non-Road Equipment - Diesel | 108883 Toluene | 516.897636 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Mobile - Non-Road Equipment - Diesel | 110543 Hexane | 54.95688625 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Mobile - Non-Road Equipment - Diesel | 123386 Propionaldehyde | 407.522487 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Mobile - Non-Road Equipment - Diesel | 1330207 Xylenes (Mixed Isomers) | 365.4581165 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Mobile - Non-Road Equipment - Diesel | 50000 Formaldehyde | 4080.577768 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Mobile - Non-Road Equipment - Diesel | 540841 2,2,4-Trimethylpentane | 24.83935976 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Mobile - Non-Road Equipment - Diesel | 71432 Benzene | 702.5956943 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Mobile - Non-Road Equipment - Diesel | 75070 Acetaldehyde | 1833.162598 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Mobile - Non-Road Equipment - Gasoline | 100414 Ethyl Benzene | 9400.217372 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Mobile - Non-Road Equipment - Gasoline | 100425 Styrene | 684.9355441 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Mobile - Non-Road Equipment - Gasoline | 106990 1,3-Butadiene | 1818.152898 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Mobile - Non-Road Equipment - Gasoline | 107028 Acrolein | 229.6783826 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Mobile - Non-Road Equipment - Gasoline | 108883 Toluene | 76936.89347 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Mobile - Non-Road Equipment - Gasoline | 110543 Hexane | 7189.856629 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Mobile - Non-Road Equipment - Gasoline | 123386 Propionaldehyde | 324.0364049 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Mobile - Non-Road Equipment - Gasoline | 1330207 Xylenes (Mixed Isomers) | 40628.07524 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Mobile - Non-Road Equipment - Gasoline | 50000 Formaldehyde | 2968.165448 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Mobile - Non-Road Equipment - Gasoline | 540841 2,2,4-Trimethylpentane | 28554.24885 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Mobile - Non-Road Equipment - Gasoline | 71432 Benzene | 11232.6931 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Mobile - Non-Road Equipment - Gasoline | 75070 Acetaldehyde | 1147.618708 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Mobile - On-Road Diesel Heavy Duty Vehicles | 100414 Ethyl Benzene | 44.79148 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Mobile - On-Road Diesel Heavy Duty Vehicles | 100425 Styrene | 20.13345436 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Mobile - On-Road Diesel Heavy Duty Vehicles | 106990 1,3-Butadiene | 45.2926258 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Mobile - On-Road Diesel Heavy Duty Vehicles | 107028 Acrolein | 108.0470272 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Mobile - On-Road Diesel Heavy Duty Vehicles | 108883 Toluene | 69.2342202 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Mobile - On-Road Diesel Heavy Duty Vehicles | 110543 Hexane | 33.70322496 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Mobile - On-Road Diesel Heavy Duty Vehicles | 123386 Propionaldehyde | 73.81446266 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Mobile - On-Road Diesel Heavy Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 60.5039034 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Mobile - On-Road Diesel Heavy Duty Vehicles | 50000 Formaldehyde | 1340.2042 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Mobile - On-Road Diesel Heavy Duty Vehicles | 540841 2,2,4-Trimethylpentane | 32.75905228 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Mobile - On-Road Diesel Heavy Duty Vehicles | 71432 Benzene | 128.5384692 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Mobile - On-Road Diesel Heavy Duty Vehicles | 75070 Acetaldehyde | 590.242394 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Mobile - On-Road Diesel Light Duty Vehicles | 100414 Ethyl Benzene | 1.861066 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Mobile - On-Road Diesel Light Duty Vehicles | 100425 Styrene | 0.875798486 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Mobile - On-Road Diesel Light Duty Vehicles | 106990 1,3-Butadiene | 1.95905576 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Mobile - On-Road Diesel Light Duty Vehicles | 107028 Acrolein | 4.5613286 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Mobile - On-Road Diesel Light Duty Vehicles | 108883 Toluene | 2.95157266 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Mobile - On-Road Diesel Light Duty Vehicles | 110543 Hexane | 1.391169722 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Mobile - On-Road Diesel Light Duty Vehicles | 123386 Propionaldehyde | 3.16789834 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Mobile - On-Road Diesel Light Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 2.57938972 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Mobile - On-Road Diesel Light Duty Vehicles | 50000 Formaldehyde | 55.283037 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Mobile - On-Road Diesel Light Duty Vehicles | 540841 2,2,4-Trimethylpentane | 1.31685768 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Mobile - On-Road Diesel Light Duty Vehicles | 71432 Benzene | 5.4124246 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Mobile - On-Road Diesel Light Duty Vehicles | 75070 Acetaldehyde | 24.714208 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Mobile - On-Road Gasoline Heavy Duty Vehicles | 100414 Ethyl Benzene | 201.491212 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Mobile - On-Road Gasoline Heavy Duty Vehicles | 100425 Styrene | 8.2843998 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Mobile - On-Road Gasoline Heavy Duty Vehicles | 106990 1,3-Butadiene | 46.82702 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Mobile - On-Road Gasoline Heavy Duty Vehicles | 107028 Acrolein | 5.2332094 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Mobile - On-Road Gasoline Heavy Duty Vehicles | 108883 Toluene | 957.5072 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Mobile - On-Road Gasoline Heavy Duty Vehicles | 110543 Hexane | 178.693654 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Mobile - On-Road Gasoline Heavy Duty Vehicles | 123386 Propionaldehyde | 6.9880612 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Mobile - On-Road Gasoline Heavy Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 724.973496 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Mobile - On-Road Gasoline Heavy Duty Vehicles | 50000 Formaldehyde | 98.889184 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Mobile - On-Road Gasoline Heavy Duty Vehicles | 540841 2,2,4-Trimethylpentane | 198.933422 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Mobile - On-Road Gasoline Heavy Duty Vehicles | 71432 Benzene | 398.8164018 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Mobile - On-Road Gasoline Heavy Duty Vehicles | 75070 Acetaldehyde | 75.519902 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Mobile - On-Road Gasoline Light Duty Vehicles | 100414 Ethyl Benzene | 4011.871626 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Mobile - On-Road Gasoline Light Duty Vehicles | 100425 Styrene | 155.070758 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Mobile - On-Road Gasoline Light Duty Vehicles | 106990 1,3-Butadiene | 908.1724572 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Mobile - On-Road Gasoline Light Duty Vehicles | 107028 Acrolein | 98.5902728 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Mobile - On-Road Gasoline Light Duty Vehicles | 108883 Toluene | 19318.73842 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Mobile - On-Road Gasoline Light Duty Vehicles | 110543 Hexane | 3659.043452 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Mobile - On-Road Gasoline Light Duty Vehicles | 123386 Propionaldehyde | 130.806182 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Mobile - On-Road Gasoline Light Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 14387.14978 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Mobile - On-Road Gasoline Light Duty Vehicles | 50000 Formaldehyde | 1800.701988 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Mobile - On-Road Gasoline Light Duty Vehicles | 540841 2,2,4-Trimethylpentane | 4042.294138 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Mobile - On-Road Gasoline Light Duty Vehicles | 71432 Benzene | 7648.334494 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Mobile - On-Road Gasoline Light Duty Vehicles | 75070 Acetaldehyde | 1429.559418 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Solvent - Consumer & Commercial Solvent Use | 100414 Ethyl Benzene | 4.87136 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Solvent - Consumer & Commercial Solvent Use | 108883 Toluene | 156.79086 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Solvent - Consumer & Commercial Solvent Use | 1330207 Xylenes (Mixed Isomers) | 25.8394 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Solvent - Consumer & Commercial Solvent Use | 67561 Methanol | 7185.3055 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Solvent - Industrial Surface Coating & Solvent Use | 108101 Methyl Isobutyl Ketone | 2080.3 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Solvent - Industrial Surface Coating & Solvent Use | 108883 Toluene | 7410.776 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Solvent - Industrial Surface Coating & Solvent Use | 1330207 Xylenes (Mixed Isomers) | 3340 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Solvent - Industrial Surface Coating & Solvent Use | 71432 Benzene | 4120 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Solvent - Industrial Surface Coating & Solvent Use | 71556 Methyl Chloroform | 2992.21 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Solvent - Non-Industrial Surface Coating | 100414 Ethyl Benzene | 47.4841 LB |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8103 | 8 | 103 CO | Rio Blanco | Solvent - Non-Industrial Surface Coating | 100425 Styrene | 19.5297 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Solvent - Non-Industrial Surface Coating | 101688 4,4'-Methylenediphenyl Diisocyanate | 2.68055 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Solvent - Non-Industrial Surface Coating | 107211 Ethylene Glycol | 966.722 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Solvent - Non-Industrial Surface Coating | 108054 Vinyl Acetate | 2.29762 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Solvent - Non-Industrial Surface Coating | 108101 Methyl Isobutyl Ketone | 57.6319 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Solvent - Non-Industrial Surface Coating | 108883 Toluene | 446.503 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Solvent - Non-Industrial Surface Coating | 110543 Hexane | 2.87202 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Solvent - Non-Industrial Surface Coating | 117817 Bis(2-Ethylhexyl)Phthalate | 0.574404 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Solvent - Non-Industrial Surface Coating | 121448 Triethylamine | 1.14881 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Solvent - Non-Industrial Surface Coating | 123911 p-Dioxane | 0.382936 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Solvent - Non-Industrial Surface Coating | 127184 Tetrachloroethylene | 1.14881 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Solvent - Non-Industrial Surface Coating | 131113 Dimethyl Phthalate | 0.191468 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Solvent - Non-Industrial Surface Coating | 1330207 Xylenes (Mixed Isomers) | 545.875 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Solvent - Non-Industrial Surface Coating | 50000 Formaldehyde | 0.382936 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Solvent - Non-Industrial Surface Coating | 584849 2,4-Toluene Diisocyanate | 0.382936 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Solvent - Non-Industrial Surface Coating | 67561 Methanol | 193 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Solvent - Non-Industrial Surface Coating | 71556 Methyl Chloroform | 178.64 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Solvent - Non-Industrial Surface Coating | 75070 Acetaldehyde | 1.91468 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Solvent - Non-Industrial Surface Coating | 75092 Methyiene Chloride | 114.306 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Solvent - Non-Industrial Surface Coating | 80626 Methyl Methacrylate | 2.29762 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Solvent - Non-Industrial Surface Coating | 84742 Dibutyl Phthalate | 0.382936 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Solvent - Non-Industrial Surface Coating | 98828 Cumene | 7.27578 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Waste Disposal | 100414 Ethyl Benzene | 2.16782 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Waste Disposal | 100425 Styrene | 953.214602 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Waste Disposal | 100447 Benzyl Chloride | 0.00231214 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Waste Disposal | 106467 1,4-Dichlorobenzene | 0.1039245 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Waste Disposal | 106898 Epichlorohydrin | 0.00127918 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Waste Disposal | 106990 1,3-Butadiene | 0.0071034 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Waste Disposal | 107028 Acrolein | 39.9438736 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Waste Disposal | 107051 Allyl Chloride | 0.00549028 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Waste Disposal | 107131 Acrylonitrile | 0.1092396 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Waste Disposal | 108054 Vinyl Acetate | 0.0216782 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Waste Disposal | 108101 Methyl Isobutyl Ketone | 0.761282 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Waste Disposal | 108883 Toluene | 3.48096 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Waste Disposal | 108907 Chlorobenzene | 0.682672 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Waste Disposal | 108952 Phenol | 180.192 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Waste Disposal | 118741 Hexachlorobenzene | 0.0283158 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Waste Disposal | 120821 1,2,4-Trichlorobenzene | 0.1500274 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Waste Disposal | 121142 2,4-Dinitrotoluene | 0.0136125 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Waste Disposal | 121697 N,N-Dimethylaniline | 0.0911274 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Waste Disposal | 123386 Propionaldehyde | 0.000990514 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Waste Disposal | 123911 p-Dioxane | 0.00506578 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Waste Disposal | 126998 Chloroprene | 0.0067355 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Waste Disposal | 127184 Tetrachloroethylene | 1.208428 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Waste Disposal | 132649 Dibenzofuran | 0 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Waste Disposal | 1330207 Xylenes (Mixed Isomers) | 16.92366 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Waste Disposal | 140885 Ethyl Acrylate | 0.004495258 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Waste Disposal | 1634044 Methyl Tert-Butyl Ether | 0.01802738 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Waste Disposal | 50000 Formaldehyde | 0.00557518 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Waste Disposal | 56235 Carbon Tetrachloride | 0.316964 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Waste Disposal | 67561 Methanol | 3.22624 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Waste Disposal | 67663 Chloroform | 1.822548 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Waste Disposal | 71432 Benzene | 1597.884618 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Waste Disposal | 71556 Methyl Chloroform | 0.1593314 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Waste Disposal | 75014 Vinyl Chloride | 0.001898958 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Waste Disposal | 75058 Acetonitrile | 0.0976364 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Waste Disposal | 75070 Acetaldehyde | 551.6027314 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Waste Disposal | 75092 Methyiene Chloride | 2.57534 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Waste Disposal | 75150 Carbon Disulfide | 1.222578 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Waste Disposal | 75218 Ethylene Oxide | 0.062827 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Waste Disposal | 75354 Vinylidene Chloride | 0.1197108 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Waste Disposal | 75569 Propylene Oxide | 0.20716 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Waste Disposal | 77474 Hexachlorocyclopentadiene | 0.000164991 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Waste Disposal | 77781 Dimethyl Sulfate | 0.000370736 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Waste Disposal | 78875 Propylene Dichloride | 0.00325454 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Waste Disposal | 79005 1,1,2-Trichloroethane | 0.000331114 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Waste Disposal | 79016 Trichloroethyiene | 0.0865992 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Waste Disposal | 79345 1,1,2,2-Tetrachloroethane | 0.000495258 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Waste Disposal | 79469 2-Nitropropane | 8.263728705 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Waste Disposal | 80626 Methyl Methacrylate | 0.0880144 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Waste Disposal | 87683 Hexachlorobutadiene | 0.00020631 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Waste Disposal | 87865 Pentachlorophenol | 0.0682154 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Waste Disposal | 92524 Biphenyl | 0.021282 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Waste Disposal | 95534 o-Toluidine | 0.000495258 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Waste Disposal | 98828 Cumene | 0 LB |
| 8103 | 8 | 103 CO | Rio Blanco | Waste Disposal | 98953 Nitrobenzene | 0.001856508 LB |
| 8105 | 8 | 105 CO | Rio Grande | Biogenics - Vegetation and soil | 50000 Formaldehyde | 173.542832 TON |
| 8105 | 8 | 105 CO | Rio Grande | Biogenics - Vegetation and soil | 67561 Methanol | 462.9892654 TON |
| 8105 | 8 | 105 CO | Rio Grande | Bulk Gasoline Terminals | 71432 Benzene | 317.596 LB |
| 8105 | 8 | 105 CO | Rio Grande | Commercial Cooking | 100027 4-Nitrophenol | 0.895746 LB |
| 8105 | 8 | 105 CO | Rio Grande | Commercial Cooking | 100414 Ethyl Benzene | 7.06195 LB |
| 8105 | 8 | 105 CO | Rio Grande | Commercial Cooking | 100425 Styrene | 36.24768 LB |
| 8105 | 8 | 105 CO | Rio Grande | Commercial Cooking | 106445 p-Cresol | 0.5709422 LB |
| 8105 | 8 | 105 CO | Rio Grande | Commercial Cooking | 107062 Ethylene Dichloride | 2.847672 LB |
| 8105 | 8 | 105 CO | Rio Grande | Commercial Cooking | 108883 Toluene | 33.17482 LB |
| 8105 | 8 | 105 CO | Rio Grande | Commercial Cooking | 108952 Phenol | 4.071836 LB |
| 8105 | 8 | 105 CO | Rio Grande | Commercial Cooking | 123386 Propionaldehyde | 14.63867 LB |

BLM_0046580

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8105 | 8 | 105 CO | Rio Grande | Commercial Cooking | 1330207 Xylenes (Mixed Isomers) | 0.02718112 LB |
| 8105 | 8 | 105 CO | Rio Grande | Commercial Cooking | 50000 Formaldehyde | 77.31894 LB |
| 8105 | 8 | 105 CO | Rio Grande | Commercial Cooking | 71432 Benzene | 97.08342 LB |
| 8105 | 8 | 105 CO | Rio Grande | Commercial Cooking | 75070 Acetaldehyde | 55.74234 LB |
| 8105 | 8 | 105 CO | Rio Grande | Commercial Cooking | 84742 Dibutyl Phthalate | 0.3283546 LB |
| 8105 | 8 | 105 CO | Rio Grande | Commercial Cooking | 92524 Biphenyl | 0.4836398 LB |
| 8105 | 8 | 105 CO | Rio Grande | Commercial Cooking | 95476 o-Xylene | 5.81239 LB |
| 8105 | 8 | 105 CO | Rio Grande | Commercial Cooking | 95487 o-Cresol | 0.2856634 LB |
| 8105 | 8 | 105 CO | Rio Grande | Commercial Cooking | 98862 Acetophenone | 0.4354874 LB |
| 8105 | 8 | 105 CO | Rio Grande | Fires - Prescribed Fires | 106990 1,3-Butadiene | 3742.925519 LB |
| 8105 | 8 | 105 CO | Rio Grande | Fires - Prescribed Fires | 107028 Acrolein | 3918.519556 LB |
| 8105 | 8 | 105 CO | Rio Grande | Fires - Prescribed Fires | 108883 Toluene | 5251.647966 LB |
| 8105 | 8 | 105 CO | Rio Grande | Fires - Prescribed Fires | 110543 Hexane | 151.5884835 LB |
| 8105 | 8 | 105 CO | Rio Grande | Fires - Prescribed Fires | 1330207 Xylenes (Mixed Isomers) | 2236.51352 LB |
| 8105 | 8 | 105 CO | Rio Grande | Fires - Prescribed Fires | 463581 Carbonyl Sulfide | 4.93511661 LB |
| 8105 | 8 | 105 CO | Rio Grande | Fires - Prescribed Fires | 50000 Formaldehyde | 23797.61287 LB |
| 8105 | 8 | 105 CO | Rio Grande | Fires - Prescribed Fires | 71432 Benzene | 10397.01533 LB |
| 8105 | 8 | 105 CO | Rio Grande | Fires - Prescribed Fires | 74873 Methyl Chloride | 1185.952882 LB |
| 8105 | 8 | 105 CO | Rio Grande | Fires - Prescribed Fires | 75070 Acetaldehyde | 3772.961341 LB |
| 8105 | 8 | 105 CO | Rio Grande | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 107028 Acrolein | 14 LB |
| 8105 | 8 | 105 CO | Rio Grande | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 50000 Formaldehyde | 108 LB |
| 8105 | 8 | 105 CO | Rio Grande | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 71432 Benzene | 8 LB |
| 8105 | 8 | 105 CO | Rio Grande | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 75070 Acetaldehyde | 15 LB |
| 8105 | 8 | 105 CO | Rio Grande | Fuel Comb - Residential - Natural Gas | 50000 Formaldehyde | 16.0024 LB |
| 8105 | 8 | 105 CO | Rio Grande | Fuel Comb - Residential - Natural Gas | 71432 Benzene | 0.448068 LB |
| 8105 | 8 | 105 CO | Rio Grande | Fuel Comb - Residential - Oil | 75070 Acetaldehyde | 0.00273735 LB |
| 8105 | 8 | 105 CO | Rio Grande | Fuel Comb - Residential - Oil | 50000 Formaldehyde | 0.852395 LB |
| 8105 | 8 | 105 CO | Rio Grande | Fuel Comb - Residential - Oil | 71432 Benzene | 0.00532746 LB |
| 8105 | 8 | 105 CO | Rio Grande | Fuel Comb - Residential - Oil | 75070 Acetaldehyde | 0.1243075 LB |
| 8105 | 8 | 105 CO | Rio Grande | Fuel Comb - Residential - Other | 100414 Ethyl Benzene | 0.001423675 LB |
| 8105 | 8 | 105 CO | Rio Grande | Fuel Comb - Residential - Other | 100425 Styrene | 0.000378638 LB |
| 8105 | 8 | 105 CO | Rio Grande | Fuel Comb - Residential - Other | 107028 Acrolein | 0.004392199 LB |
| 8105 | 8 | 105 CO | Rio Grande | Fuel Comb - Residential - Other | 107062 Ethylene Dichloride | 0.00060582 LB |
| 8105 | 8 | 105 CO | Rio Grande | Fuel Comb - Residential - Other | 108883 Toluene | 0.00363492 LB |
| 8105 | 8 | 105 CO | Rio Grande | Fuel Comb - Residential - Other | 108907 Chlorobenzene | 0.000333201 LB |
| 8105 | 8 | 105 CO | Rio Grande | Fuel Comb - Residential - Other | 108952 Phenol | 0.000242328 LB |
| 8105 | 8 | 105 CO | Rio Grande | Fuel Comb - Residential - Other | 110543 Hexane | 0.001014749 LB |
| 8105 | 8 | 105 CO | Rio Grande | Fuel Comb - Residential - Other | 117817 Bis(2-Ethylhexyl)Phthalate | 0.001105623 LB |
| 8105 | 8 | 105 CO | Rio Grande | Fuel Comb - Residential - Other | 123386 Propionaldehyde | 0.005755291 LB |
| 8105 | 8 | 105 CO | Rio Grande | Fuel Comb - Residential - Other | 127184 Tetrachloroethylene | 0.000651256 LB |
| 8105 | 8 | 105 CO | Rio Grande | Fuel Comb - Residential - Other | 50000 Formaldehyde | 10.06693492 LB |
| 8105 | 8 | 105 CO | Rio Grande | Fuel Comb - Residential - Other | 71432 Benzene | 0.301462357 LB |
| 8105 | 8 | 105 CO | Rio Grande | Fuel Comb - Residential - Other | 74839 Methyl Bromide | 0.002423283 LB |
| 8105 | 8 | 105 CO | Rio Grande | Fuel Comb - Residential - Other | 74873 Methyl Chloride | 0.008027119 LB |
| 8105 | 8 | 105 CO | Rio Grande | Fuel Comb - Residential - Other | 75070 Acetaldehyde | 0.010377242 LB |
| 8105 | 8 | 105 CO | Rio Grande | Fuel Comb - Residential - Other | 75092 Methylene Chloride | 0.004392199 LB |
| 8105 | 8 | 105 CO | Rio Grande | Fuel Comb - Residential - Other | 75150 Carbon Disulfide | 0.001968916 LB |
| 8105 | 8 | 105 CO | Rio Grande | Fuel Comb - Residential - Other | 78591 Isophorone | 0.008784388 LB |
| 8105 | 8 | 105 CO | Rio Grande | Fuel Comb - Residential - Other | 98862 Acetophenone | 0.000227183 LB |
| 8105 | 8 | 105 CO | Rio Grande | Fuel Comb - Residential - Wood | 106990 1,3-Butadiene | 2757.761005 LB |
| 8105 | 8 | 105 CO | Rio Grande | Fuel Comb - Residential - Wood | 107028 Acrolein | 700.230714 LB |
| 8105 | 8 | 105 CO | Rio Grande | Fuel Comb - Residential - Wood | 108883 Toluene | 4345.572 LB |
| 8105 | 8 | 105 CO | Rio Grande | Fuel Comb - Residential - Wood | 108952 Phenol | 3399.82648 LB |
| 8105 | 8 | 105 CO | Rio Grande | Fuel Comb - Residential - Wood | 1319773 Cresol/Cresylic Acid (Mixed Isomers) | 2637.64648 LB |
| 8105 | 8 | 105 CO | Rio Grande | Fuel Comb - Residential - Wood | 50000 Formaldehyde | 14986.22772 LB |
| 8105 | 8 | 105 CO | Rio Grande | Fuel Comb - Residential - Wood | 71432 Benzene | 14601.34088 LB |
| 8105 | 8 | 105 CO | Rio Grande | Fuel Comb - Residential - Wood | 75070 Acetaldehyde | 6044.43624 LB |
| 8105 | 8 | 105 CO | Rio Grande | Fuel Comb - Residential - Wood | 92524 Biphenyl | 19.75418 LB |
| 8105 | 8 | 105 CO | Rio Grande | Fuel Comb - Residential - Wood | 95476 o-Xylene | 1240.207 LB |
| 8105 | 8 | 105 CO | Rio Grande | Gas Stations | 100414 Ethyl Benzene | 15.055582 LB |
| 8105 | 8 | 105 CO | Rio Grande | Gas Stations | 107062 Ethylene Dichloride | 2.0446214 LB |
| 8105 | 8 | 105 CO | Rio Grande | Gas Stations | 108883 Toluene | 325.72586 LB |
| 8105 | 8 | 105 CO | Rio Grande | Gas Stations | 110543 Hexane | 414.95708 LB |
| 8105 | 8 | 105 CO | Rio Grande | Gas Stations | 1330207 Xylenes (Mixed Isomers) | 129.217414 LB |
| 8105 | 8 | 105 CO | Rio Grande | Gas Stations | 540841 2,2,4-Trimethylpentane | 180.05214 LB |
| 8105 | 8 | 105 CO | Rio Grande | Gas Stations | 71432 Benzene | 861.18038 LB |
| 8105 | 8 | 105 CO | Rio Grande | Gas Stations | 98828 Cumene | 2.7306202 LB |
| 8105 | 8 | 105 CO | Rio Grande | Industrial Processes - NEC | 50000 Formaldehyde | 93.3 LB |
| 8105 | 8 | 105 CO | Rio Grande | Industrial Processes - Storage and Transfer | 100414 Ethyl Benzene | 0.1801008 LB |
| 8105 | 8 | 105 CO | Rio Grande | Industrial Processes - Storage and Transfer | 108883 Toluene | 4.75738 LB |
| 8105 | 8 | 105 CO | Rio Grande | Industrial Processes - Storage and Transfer | 110543 Hexane | 6.11664 LB |
| 8105 | 8 | 105 CO | Rio Grande | Industrial Processes - Storage and Transfer | 1330207 Xylenes (Mixed Isomers) | 1.902952 LB |
| 8105 | 8 | 105 CO | Rio Grande | Industrial Processes - Storage and Transfer | 540841 2,2,4-Trimethylpentane | 2.5486 LB |
| 8105 | 8 | 105 CO | Rio Grande | Industrial Processes - Storage and Transfer | 71432 Benzene | 62.8838 LB |
| 8105 | 8 | 105 CO | Rio Grande | Industrial Processes - Storage and Transfer | 98828 Cumene | 0.0400776 LB |
| 8105 | 8 | 105 CO | Rio Grande | Miscellaneous Non-Industrial NEC | 100414 Ethyl Benzene | 110.226676 LB |
| 8105 | 8 | 105 CO | Rio Grande | Miscellaneous Non-Industrial NEC | 108883 Toluene | 543.347246 LB |
| 8105 | 8 | 105 CO | Rio Grande | Miscellaneous Non-Industrial NEC | 110543 Hexane | 292.897916 LB |
| 8105 | 8 | 105 CO | Rio Grande | Miscellaneous Non-Industrial NEC | 1330207 Xylenes (Mixed Isomers) | 307.535304 LB |
| 8105 | 8 | 105 CO | Rio Grande | Miscellaneous Non-Industrial NEC | 540841 2,2,4-Trimethylpentane | 293.354276 LB |
| 8105 | 8 | 105 CO | Rio Grande | Miscellaneous Non-Industrial NEC | 71432 Benzene | 60.0377156 LB |
| 8105 | 8 | 105 CO | Rio Grande | Mobile - Aircraft | 100414 Ethyl Benzene | 8.687672418 LB |
| 8105 | 8 | 105 CO | Rio Grande | Mobile - Aircraft | 100425 Styrene | 3.917839693 LB |
| 8105 | 8 | 105 CO | Rio Grande | Mobile - Aircraft | 106990 1,3-Butadiene | 16.94754177 LB |
| 8105 | 8 | 105 CO | Rio Grande | Mobile - Aircraft | 107028 Acrolein | 17.69464985 LB |
| 8105 | 8 | 105 CO | Rio Grande | Mobile - Aircraft | 108383 m-Xylene | 0.06009836 LB |
| 8105 | 8 | 105 CO | Rio Grande | Mobile - Aircraft | 108883 Toluene | 57.28110816 LB |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8105 | 8 | 105 CO | Rio Grande | Mobile - Aircraft | 108952 | Phenol | 5.155368732 LB |
| 8105 | 8 | 105 CO | Rio Grande | Mobile - Aircraft | 110543 | Hexane | 3.54861762 LB |
| 8105 | 8 | 105 CO | Rio Grande | Mobile - Aircraft | 123386 | Propionaldehyde | 5.466639616 LB |
| 8105 | 8 | 105 CO | Rio Grande | Mobile - Aircraft | 1330207 | Xylenes (Mixed Isomers) | 33.4429456 LB |
| 8105 | 8 | 105 CO | Rio Grande | Mobile - Aircraft | 50000 | Formaldehyde | 101.0503848 LB |
| 8105 | 8 | 105 CO | Rio Grande | Mobile - Aircraft | 540841 | 2,2,4-Trimethylpentane | 0.485725162 LB |
| 8105 | 8 | 105 CO | Rio Grande | Mobile - Aircraft | 67561 | Methanol | 12.81740969 LB |
| 8105 | 8 | 105 CO | Rio Grande | Mobile - Aircraft | 71432 | Benzene | 32.46816096 LB |
| 8105 | 8 | 105 CO | Rio Grande | Mobile - Aircraft | 75070 | Acetaldehyde | 33.4788366 LB |
| 8105 | 8 | 105 CO | Rio Grande | Mobile - Aircraft | 95476 | o-Xylene | 0.339185428 LB |
| 8105 | 8 | 105 CO | Rio Grande | Mobile - Aircraft | 98828 | Cumene | 0.021303164 LB |
| 8105 | 8 | 105 CO | Rio Grande | Mobile - Locomotives | 100414 | Ethyl Benzene | 7.23192199 LB |
| 8105 | 8 | 105 CO | Rio Grande | Mobile - Locomotives | 100425 | Styrene | 7.593515798 LB |
| 8105 | 8 | 105 CO | Rio Grande | Mobile - Locomotives | 106990 | 1,3-Butadiene | 11.50724028 LB |
| 8105 | 8 | 105 CO | Rio Grande | Mobile - Locomotives | 107028 | Acrolein | 11.07510802 LB |
| 8105 | 8 | 105 CO | Rio Grande | Mobile - Locomotives | 108883 | Toluene | 11.57108294 LB |
| 8105 | 8 | 105 CO | Rio Grande | Mobile - Locomotives | 110543 | Hexane | 19.88779676 LB |
| 8105 | 8 | 105 CO | Rio Grande | Mobile - Locomotives | 123386 | Propionaldehyde | 22.05737606 LB |
| 8105 | 8 | 105 CO | Rio Grande | Mobile - Locomotives | 1330207 | Xylenes (Mixed Isomers) | 17.356622 LB |
| 8105 | 8 | 105 CO | Rio Grande | Mobile - Locomotives | 50000 | Formaldehyde | 153.4569476 LB |
| 8105 | 8 | 105 CO | Rio Grande | Mobile - Locomotives | 540841 | 2,2,4-Trimethylpentane | 8.108906202 LB |
| 8105 | 8 | 105 CO | Rio Grande | Mobile - Locomotives | 71432 | Benzene | 9.165312076 LB |
| 8105 | 8 | 105 CO | Rio Grande | Mobile - Locomotives | 75070 | Acetaldehyde | 66.59969384 LB |
| 8105 | 8 | 105 CO | Rio Grande | Mobile - Non-Road Equipment - Diesel | 100414 | Ethyl Benzene | 116.9199751 LB |
| 8105 | 8 | 105 CO | Rio Grande | Mobile - Non-Road Equipment - Diesel | 100425 | Styrene | 22.42075443 LB |
| 8105 | 8 | 105 CO | Rio Grande | Mobile - Non-Road Equipment - Diesel | 106990 | 1,3-Butadiene | 70.21014399 LB |
| 8105 | 8 | 105 CO | Rio Grande | Mobile - Non-Road Equipment - Diesel | 107028 | Acrolein | 114.338116 LB |
| 8105 | 8 | 105 CO | Rio Grande | Mobile - Non-Road Equipment - Diesel | 108883 | Toluene | 564.4794319 LB |
| 8105 | 8 | 105 CO | Rio Grande | Mobile - Non-Road Equipment - Diesel | 110543 | Hexane | 60.01566904 LB |
| 8105 | 8 | 105 CO | Rio Grande | Mobile - Non-Road Equipment - Diesel | 123386 | Propionaldehyde | 445.0361579 LB |
| 8105 | 8 | 105 CO | Rio Grande | Mobile - Non-Road Equipment - Diesel | 1330207 | Xylenes (Mixed Isomers) | 399.0984362 LB |
| 8105 | 8 | 105 CO | Rio Grande | Mobile - Non-Road Equipment - Diesel | 50000 | Formaldehyde | 4456.206043 LB |
| 8105 | 8 | 105 CO | Rio Grande | Mobile - Non-Road Equipment - Diesel | 540841 | 2,2,4-Trimethylpentane | 27.12586792 LB |
| 8105 | 8 | 105 CO | Rio Grande | Mobile - Non-Road Equipment - Diesel | 71432 | Benzene | 767.2720746 LB |
| 8105 | 8 | 105 CO | Rio Grande | Mobile - Non-Road Equipment - Diesel | 75070 | Acetaldehyde | 2001.905708 LB |
| 8105 | 8 | 105 CO | Rio Grande | Mobile - Non-Road Equipment - Gasoline | 100414 | Ethyl Benzene | 9590.185373 LB |
| 8105 | 8 | 105 CO | Rio Grande | Mobile - Non-Road Equipment - Gasoline | 100425 | Styrene | 578.5769668 LB |
| 8105 | 8 | 105 CO | Rio Grande | Mobile - Non-Road Equipment - Gasoline | 106990 | 1,3-Butadiene | 1386.991092 LB |
| 8105 | 8 | 105 CO | Rio Grande | Mobile - Non-Road Equipment - Gasoline | 107028 | Acrolein | 189.8292392 LB |
| 8105 | 8 | 105 CO | Rio Grande | Mobile - Non-Road Equipment - Gasoline | 108883 | Toluene | 57700.91959 LB |
| 8105 | 8 | 105 CO | Rio Grande | Mobile - Non-Road Equipment - Gasoline | 110543 | Hexane | 6944.0603 LB |
| 8105 | 8 | 105 CO | Rio Grande | Mobile - Non-Road Equipment - Gasoline | 123386 | Propionaldehyde | 265.8585294 LB |
| 8105 | 8 | 105 CO | Rio Grande | Mobile - Non-Road Equipment - Gasoline | 1330207 | Xylenes (Mixed Isomers) | 40875.37157 LB |
| 8105 | 8 | 105 CO | Rio Grande | Mobile - Non-Road Equipment - Gasoline | 50000 | Formaldehyde | 2275.776399 LB |
| 8105 | 8 | 105 CO | Rio Grande | Mobile - Non-Road Equipment - Gasoline | 540841 | 2,2,4-Trimethylpentane | 21433.40146 LB |
| 8105 | 8 | 105 CO | Rio Grande | Mobile - Non-Road Equipment - Gasoline | 71432 | Benzene | 10437.88059 LB |
| 8105 | 8 | 105 CO | Rio Grande | Mobile - Non-Road Equipment - Gasoline | 75070 | Acetaldehyde | 867.4625005 LB |
| 8105 | 8 | 105 CO | Rio Grande | Mobile - On-Road Diesel Heavy Duty Vehicles | 100414 | Ethyl Benzene | 62.7856014 LB |
| 8105 | 8 | 105 CO | Rio Grande | Mobile - On-Road Diesel Heavy Duty Vehicles | 100425 | Styrene | 28.20590072 LB |
| 8105 | 8 | 105 CO | Rio Grande | Mobile - On-Road Diesel Heavy Duty Vehicles | 106990 | 1,3-Butadiene | 63.45719558 LB |
| 8105 | 8 | 105 CO | Rio Grande | Mobile - On-Road Diesel Heavy Duty Vehicles | 107028 | Acrolein | 151.425928 LB |
| 8105 | 8 | 105 CO | Rio Grande | Mobile - On-Road Diesel Heavy Duty Vehicles | 108883 | Toluene | 97.01862 LB |
| 8105 | 8 | 105 CO | Rio Grande | Mobile - On-Road Diesel Heavy Duty Vehicles | 110543 | Hexane | 47.24624938 LB |
| 8105 | 8 | 105 CO | Rio Grande | Mobile - On-Road Diesel Heavy Duty Vehicles | 123386 | Propionaldehyde | 103.4290814 LB |
| 8105 | 8 | 105 CO | Rio Grande | Mobile - On-Road Diesel Heavy Duty Vehicles | 1330207 | Xylenes (Mixed Isomers) | 84.7847424 LB |
| 8105 | 8 | 105 CO | Rio Grande | Mobile - On-Road Diesel Heavy Duty Vehicles | 50000 | Formaldehyde | 1878.785994 LB |
| 8105 | 8 | 105 CO | Rio Grande | Mobile - On-Road Diesel Heavy Duty Vehicles | 540841 | 2,2,4-Trimethylpentane | 45.93795172 LB |
| 8105 | 8 | 105 CO | Rio Grande | Mobile - On-Road Diesel Heavy Duty Vehicles | 71432 | Benzene | 180.1491412 LB |
| 8105 | 8 | 105 CO | Rio Grande | Mobile - On-Road Diesel Heavy Duty Vehicles | 75070 | Acetaldehyde | 827.292452 LB |
| 8105 | 8 | 105 CO | Rio Grande | Mobile - On-Road Diesel Light Duty Vehicles | 100414 | Ethyl Benzene | 2.537555872 LB |
| 8105 | 8 | 105 CO | Rio Grande | Mobile - On-Road Diesel Light Duty Vehicles | 100425 | Styrene | 1.191962776 LB |
| 8105 | 8 | 105 CO | Rio Grande | Mobile - On-Road Diesel Light Duty Vehicles | 106990 | 1,3-Butadiene | 2.666936456 LB |
| 8105 | 8 | 105 CO | Rio Grande | Mobile - On-Road Diesel Light Duty Vehicles | 107028 | Acrolein | 6.21535764 LB |
| 8105 | 8 | 105 CO | Rio Grande | Mobile - On-Road Diesel Light Duty Vehicles | 108883 | Toluene | 4.020281276 LB |
| 8105 | 8 | 105 CO | Rio Grande | Mobile - On-Road Diesel Light Duty Vehicles | 110543 | Hexane | 1.89739834 LB |
| 8105 | 8 | 105 CO | Rio Grande | Mobile - On-Road Diesel Light Duty Vehicles | 123386 | Propionaldehyde | 4.31384582 LB |
| 8105 | 8 | 105 CO | Rio Grande | Mobile - On-Road Diesel Light Duty Vehicles | 1330207 | Xylenes (Mixed Isomers) | 3.51333731 LB |
| 8105 | 8 | 105 CO | Rio Grande | Mobile - On-Road Diesel Light Duty Vehicles | 50000 | Formaldehyde | 75.4013408 LB |
| 8105 | 8 | 105 CO | Rio Grande | Mobile - On-Road Diesel Light Duty Vehicles | 540841 | 2,2,4-Trimethylpentane | 1.798024368 LB |
| 8105 | 8 | 105 CO | Rio Grande | Mobile - On-Road Diesel Light Duty Vehicles | 71432 | Benzene | 7.3758612 LB |
| 8105 | 8 | 105 CO | Rio Grande | Mobile - On-Road Diesel Light Duty Vehicles | 75070 | Acetaldehyde | 33.68765966 LB |
| 8105 | 8 | 105 CO | Rio Grande | Mobile - On-Road Gasoline Heavy Duty Vehicles | 100414 | Ethyl Benzene | 272.302546 LB |
| 8105 | 8 | 105 CO | Rio Grande | Mobile - On-Road Gasoline Heavy Duty Vehicles | 100425 | Styrene | 11.481043 LB |
| 8105 | 8 | 105 CO | Rio Grande | Mobile - On-Road Gasoline Heavy Duty Vehicles | 106990 | 1,3-Butadiene | 65.104836 LB |
| 8105 | 8 | 105 CO | Rio Grande | Mobile - On-Road Gasoline Heavy Duty Vehicles | 107028 | Acrolein | 7.2618778 LB |
| 8105 | 8 | 105 CO | Rio Grande | Mobile - On-Road Gasoline Heavy Duty Vehicles | 108883 | Toluene | 1284.53667 LB |
| 8105 | 8 | 105 CO | Rio Grande | Mobile - On-Road Gasoline Heavy Duty Vehicles | 110543 | Hexane | 237.368918 LB |
| 8105 | 8 | 105 CO | Rio Grande | Mobile - On-Road Gasoline Heavy Duty Vehicles | 123386 | Propionaldehyde | 9.6861192 LB |
| 8105 | 8 | 105 CO | Rio Grande | Mobile - On-Road Gasoline Heavy Duty Vehicles | 1330207 | Xylenes (Mixed Isomers) | 980.977468 LB |
| 8105 | 8 | 105 CO | Rio Grande | Mobile - On-Road Gasoline Heavy Duty Vehicles | 50000 | Formaldehyde | 136.843844 LB |
| 8105 | 8 | 105 CO | Rio Grande | Mobile - On-Road Gasoline Heavy Duty Vehicles | 540841 | 2,2,4-Trimethylpentane | 266.010742 LB |
| 8105 | 8 | 105 CO | Rio Grande | Mobile - On-Road Gasoline Heavy Duty Vehicles | 71432 | Benzene | 550.008543 LB |
| 8105 | 8 | 105 CO | Rio Grande | Mobile - On-Road Gasoline Heavy Duty Vehicles | 75070 | Acetaldehyde | 104.771516 LB |
| 8105 | 8 | 105 CO | Rio Grande | Mobile - On-Road Gasoline Light Duty Vehicles | 100414 | Ethyl Benzene | 5347.403246 LB |
| 8105 | 8 | 105 CO | Rio Grande | Mobile - On-Road Gasoline Light Duty Vehicles | 100425 | Styrene | 213.7578443 LB |
| 8105 | 8 | 105 CO | Rio Grande | Mobile - On-Road Gasoline Light Duty Vehicles | 106990 | 1,3-Butadiene | 1256.700709 LB |
| 8105 | 8 | 105 CO | Rio Grande | Mobile - On-Road Gasoline Light Duty Vehicles | 107028 | Acrolein | 136.1545946 LB |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8105 | 8 | 105 CO | Rio Grande | Mobile - On-Road Gasoline Light Duty Vehicles | 108883 Toluene | 25522.69251 LB |
| 8105 | 8 | 105 CO | Rio Grande | Mobile - On-Road Gasoline Light Duty Vehicles | 110543 Hexane | 4779.477904 LB |
| 8105 | 8 | 105 CO | Rio Grande | Mobile - On-Road Gasoline Light Duty Vehicles | 123386 Propionaldehyde | 180.3616596 LB |
| 8105 | 8 | 105 CO | Rio Grande | Mobile - On-Road Gasoline Light Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 19207.48254 LB |
| 8105 | 8 | 105 CO | Rio Grande | Mobile - On-Road Gasoline Light Duty Vehicles | 50000 Formaldehyde | 2478.04996 LB |
| 8105 | 8 | 105 CO | Rio Grande | Mobile - On-Road Gasoline Light Duty Vehicles | 540841 2,2,4-Trimethylpentane | 5320.471776 LB |
| 8105 | 8 | 105 CO | Rio Grande | Mobile - On-Road Gasoline Light Duty Vehicles | 71432 Benzene | 10472.80789 LB |
| 8105 | 8 | 105 CO | Rio Grande | Mobile - On-Road Gasoline Light Duty Vehicles | 75070 Acetaldehyde | 1973.725674 LB |
| 8105 | 8 | 105 CO | Rio Grande | Solvent - Consumer & Commercial Solvent Use | 100414 Ethyl Benzene | 15.36768 LB |
| 8105 | 8 | 105 CO | Rio Grande | Solvent - Consumer & Commercial Solvent Use | 108883 Toluene | 305.21805 LB |
| 8105 | 8 | 105 CO | Rio Grande | Solvent - Consumer & Commercial Solvent Use | 1330207 Xylenes (Mixed Isomers) | 81.5154 LB |
| 8105 | 8 | 105 CO | Rio Grande | Solvent - Consumer & Commercial Solvent Use | 67561 Methanol | 13165.885 LB |
| 8105 | 8 | 105 CO | Rio Grande | Solvent - Dry Cleaning | 127184 Tetrachloroethylene | 1089.45 LB |
| 8105 | 8 | 105 CO | Rio Grande | Solvent - Industrial Surface Coating & Solvent Use | 108101 Methyl Isobutyl Ketone | 1209.85 LB |
| 8105 | 8 | 105 CO | Rio Grande | Solvent - Industrial Surface Coating & Solvent Use | 108883 Toluene | 145.845 LB |
| 8105 | 8 | 105 CO | Rio Grande | Solvent - Industrial Surface Coating & Solvent Use | 71556 Methyl Chloroform | 1740.19 LB |
| 8105 | 8 | 105 CO | Rio Grande | Solvent - Non-Industrial Surface Coating | 100414 Ethyl Benzene | 87.0067 LB |
| 8105 | 8 | 105 CO | Rio Grande | Solvent - Non-Industrial Surface Coating | 100425 Styrene | 35.785 LB |
| 8105 | 8 | 105 CO | Rio Grande | Solvent - Non-Industrial Surface Coating | 101688 4,4'-Methylenediphenyl Diisocyanate | 4.91167 LB |
| 8105 | 8 | 105 CO | Rio Grande | Solvent - Non-Industrial Surface Coating | 107211 Ethylene Glycol | 1771.36 LB |
| 8105 | 8 | 105 CO | Rio Grande | Solvent - Non-Industrial Surface Coating | 108054 Vinyl Acetate | 4.21 LB |
| 8105 | 8 | 105 CO | Rio Grande | Solvent - Non-Industrial Surface Coating | 108101 Methyl Isobutyl Ketone | 105.601 LB |
| 8105 | 8 | 105 CO | Rio Grande | Solvent - Non-Industrial Surface Coating | 108883 Toluene | 818.143 LB |
| 8105 | 8 | 105 CO | Rio Grande | Solvent - Non-Industrial Surface Coating | 110543 Hexane | 5.2625 LB |
| 8105 | 8 | 105 CO | Rio Grande | Solvent - Non-Industrial Surface Coating | 117817 Bis(2-Ethylhexyl)Phthalate | 1.0525 LB |
| 8105 | 8 | 105 CO | Rio Grande | Solvent - Non-Industrial Surface Coating | 121448 Triethylamine | 2.105 LB |
| 8105 | 8 | 105 CO | Rio Grande | Solvent - Non-Industrial Surface Coating | 123911 p-Dioxane | 0.701667 LB |
| 8105 | 8 | 105 CO | Rio Grande | Solvent - Non-Industrial Surface Coating | 127184 Tetrachloroethylene | 2.105 LB |
| 8105 | 8 | 105 CO | Rio Grande | Solvent - Non-Industrial Surface Coating | 131113 Dimethyl Phthalate | 0.350833 LB |
| 8105 | 8 | 105 CO | Rio Grande | Solvent - Non-Industrial Surface Coating | 1330207 Xylenes (Mixed Isomers) | 1000.23 LB |
| 8105 | 8 | 105 CO | Rio Grande | Solvent - Non-Industrial Surface Coating | 50000 Formaldehyde | 0.701667 LB |
| 8105 | 8 | 105 CO | Rio Grande | Solvent - Non-Industrial Surface Coating | 584849 2,4-Toluene Diisocyanate | 0.701667 LB |
| 8105 | 8 | 105 CO | Rio Grande | Solvent - Non-Industrial Surface Coating | 67561 Methanol | 353.64 LB |
| 8105 | 8 | 105 CO | Rio Grande | Solvent - Non-Industrial Surface Coating | 71556 Methyl Chloroform | 327.328 LB |
| 8105 | 8 | 105 CO | Rio Grande | Solvent - Non-Industrial Surface Coating | 75070 Acetaldehyde | 3.50833 LB |
| 8105 | 8 | 105 CO | Rio Grande | Solvent - Non-Industrial Surface Coating | 75092 Methylene Chloride | 209.448 LB |
| 8105 | 8 | 105 CO | Rio Grande | Solvent - Non-Industrial Surface Coating | 80626 Methyl Methacrylate | 4.21 LB |
| 8105 | 8 | 105 CO | Rio Grande | Solvent - Non-Industrial Surface Coating | 84742 Dibutyl Phthalate | 0.701667 LB |
| 8105 | 8 | 105 CO | Rio Grande | Solvent - Non-Industrial Surface Coating | 98828 Cumene | 13.3317 LB |
| 8105 | 8 | 105 CO | Rio Grande | Waste Disposal | 100414 Ethyl Benzene | 3.97216 LB |
| 8105 | 8 | 105 CO | Rio Grande | Waste Disposal | 100425 Styrene | 1065.995664 LB |
| 8105 | 8 | 105 CO | Rio Grande | Waste Disposal | 100447 Benzyl Chloride | 0.00423662 LB |
| 8105 | 8 | 105 CO | Rio Grande | Waste Disposal | 106467 1,4-Dichlorobenzene | 0.1598426 LB |
| 8105 | 8 | 105 CO | Rio Grande | Waste Disposal | 106898 Epichlorohydrin | 0.00234388 LB |
| 8105 | 8 | 105 CO | Rio Grande | Waste Disposal | 106990 1,3-Butadiene | 0.01301582 LB |
| 8105 | 8 | 105 CO | Rio Grande | Waste Disposal | 107028 Acrolein | 44.7243264 LB |
| 8105 | 8 | 105 CO | Rio Grande | Waste Disposal | 107051 Allyl Chloride | 0.01006004 LB |
| 8105 | 8 | 105 CO | Rio Grande | Waste Disposal | 107131 Acrylonitrile | 0.200364 LB |
| 8105 | 8 | 105 CO | Rio Grande | Waste Disposal | 108054 Vinyl Acetate | 0.0397216 LB |
| 8105 | 8 | 105 CO | Rio Grande | Waste Disposal | 108101 Methyl Isobutyl Ketone | 1.394922 LB |
| 8105 | 8 | 105 CO | Rio Grande | Waste Disposal | 108883 Toluene | 6.37826 LB |
| 8105 | 8 | 105 CO | Rio Grande | Waste Disposal | 108907 Chlorobenzene | 0.860726 LB |
| 8105 | 8 | 105 CO | Rio Grande | Waste Disposal | 108952 Phenol | 201.406 LB |
| 8105 | 8 | 105 CO | Rio Grande | Waste Disposal | 118741 Hexachlorobenzene | 0.0316496 LB |
| 8105 | 8 | 105 CO | Rio Grande | Waste Disposal | 120821 1,2,4-Trichlorobenzene | 0.185224 LB |
| 8105 | 8 | 105 CO | Rio Grande | Waste Disposal | 121142 2,4-Dinitrotoluene | 0.0249426 LB |
| 8105 | 8 | 105 CO | Rio Grande | Waste Disposal | 121697 N,N-Dimethylaniline | 0.1669758 LB |
| 8105 | 8 | 105 CO | Rio Grande | Waste Disposal | 123386 Propionaldehyde | 0.001814954 LB |
| 8105 | 8 | 105 CO | Rio Grande | Waste Disposal | 123911 p-Dioxane | 0.0092822 LB |
| 8105 | 8 | 105 CO | Rio Grande | Waste Disposal | 126998 Chloroprene | 0.01234168 LB |
| 8105 | 8 | 105 CO | Rio Grande | Waste Disposal | 127184 Tetrachloroethylene | 2.21424 LB |
| 8105 | 8 | 105 CO | Rio Grande | Waste Disposal | 132649 Dibenzofuran | 0 LB |
| 8105 | 8 | 105 CO | Rio Grande | Waste Disposal | 1330207 Xylenes (Mixed Isomers) | 31.0098 LB |
| 8105 | 8 | 105 CO | Rio Grande | Waste Disposal | 140885 Ethyl Acrylate | 0.009907478 LB |
| 8105 | 8 | 105 CO | Rio Grande | Waste Disposal | 1634044 Methyl Tert-Butyl Ether | 0.0330322 LB |
| 8105 | 8 | 105 CO | Rio Grande | Waste Disposal | 50000 Formaldehyde | 0.0102156 LB |
| 8105 | 8 | 105 CO | Rio Grande | Waste Disposal | 56235 Carbon Tetrachloride | 0.580786 LB |
| 8105 | 8 | 105 CO | Rio Grande | Waste Disposal | 67561 Methanol | 5.91156 LB |
| 8105 | 8 | 105 CO | Rio Grande | Waste Disposal | 67663 Chloroform | 3.33922 LB |
| 8105 | 8 | 105 CO | Rio Grande | Waste Disposal | 71432 Benzene | 1787.3799 LB |
| 8105 | 8 | 105 CO | Rio Grande | Waste Disposal | 71556 Methyl Chloroform | 0.291948 LB |
| 8105 | 8 | 105 CO | Rio Grande | Waste Disposal | 75014 Vinyl Chloride | 0.00347952 LB |
| 8105 | 8 | 105 CO | Rio Grande | Waste Disposal | 75058 Acetonitrile | 0.1789026 LB |
| 8105 | 8 | 105 CO | Rio Grande | Waste Disposal | 75070 Acetaldehyde | 616.6087532 LB |
| 8105 | 8 | 105 CO | Rio Grande | Waste Disposal | 75092 Methylene Chloride | 4.71888 LB |
| 8105 | 8 | 105 CO | Rio Grande | Waste Disposal | 75150 Carbon Disulfide | 2.24018 LB |
| 8105 | 8 | 105 CO | Rio Grande | Waste Disposal | 75218 Ethylene Oxide | 0.11512 LB |
| 8105 | 8 | 105 CO | Rio Grande | Waste Disposal | 75354 Vinylidene Chloride | 0.21935 LB |
| 8105 | 8 | 105 CO | Rio Grande | Waste Disposal | 75569 Propylene Oxide | 0.379584 LB |
| 8105 | 8 | 105 CO | Rio Grande | Waste Disposal | 77474 Hexachlorocyclopentadiene | 0.00030232 LB |
| 8105 | 8 | 105 CO | Rio Grande | Waste Disposal | 77781 Dimethyl Sulfate | 0.006769312 LB |
| 8105 | 8 | 105 CO | Rio Grande | Waste Disposal | 78875 Propylene Dichloride | 0.00596342 LB |
| 8105 | 8 | 105 CO | Rio Grande | Waste Disposal | 79005 1,1,2-Trichloroethane | 0.000606714 LB |
| 8105 | 8 | 105 CO | Rio Grande | Waste Disposal | 79016 Trichloroethylene | 0.1586788 LB |
| 8105 | 8 | 105 CO | Rio Grande | Waste Disposal | 79345 1,1,2,2-Tetrachloroethane | 0.009007478 LB |
| 8105 | 8 | 105 CO | Rio Grande | Waste Disposal | 79469 2-Nitropropane | 0.000151419 LB |
| 8105 | 8 | 105 CO | Rio Grande | Waste Disposal | 80626 Methyl Methacrylate | 0.1612716 LB |

BLM_0046583

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8105 | 8 | 105 CO | Rio Grande | Waste Disposal | 87683 | Hexachlorobutadiene | 0.00037803 | LB |
| 8105 | 8 | 105 CO | Rio Grande | Waste Disposal | 87865 | Pentachlorophenol | 0.0762467 | LB |
| 8105 | 8 | 105 CO | Rio Grande | Waste Disposal | 92524 | Biphenyl | 0.0389956 | LB |
| 8105 | 8 | 105 CO | Rio Grande | Waste Disposal | 95534 | o-Toluidine | 0.000907478 | LB |
| 8105 | 8 | 105 CO | Rio Grande | Waste Disposal | 98828 | Cumene | 0 | LB |
| 8105 | 8 | 105 CO | Rio Grande | Waste Disposal | 98953 | Nitrobenzene | 0.00340174 | LB |
| 8107 | 8 | 107 CO | Routt | Biogenics - Vegetation and soil | 50000 | Formaldehyde | 364.185327 | TON |
| 8107 | 8 | 107 CO | Routt | Biogenics - Vegetation and soil | 67561 | Methanol | 1015.224926 | TON |
| 8107 | 8 | 107 CO | Routt | Commercial Cooking | 100027 | 4-Nitrophenol | 1.771906 | LB |
| 8107 | 8 | 107 CO | Routt | Commercial Cooking | 100414 | Ethyl Benzene | 13.9695 | LB |
| 8107 | 8 | 107 CO | Routt | Commercial Cooking | 100425 | Styrene | 71.70302 | LB |
| 8107 | 8 | 107 CO | Routt | Commercial Cooking | 106445 | p-Cresol | 1.1294 | LB |
| 8107 | 8 | 107 CO | Routt | Commercial Cooking | 107062 | Ethylene Dichloride | 5.63307 | LB |
| 8107 | 8 | 107 CO | Routt | Commercial Cooking | 108883 | Toluene | 55.62406 | LB |
| 8107 | 8 | 107 CO | Routt | Commercial Cooking | 108952 | Phenol | 8.054626 | LB |
| 8107 | 8 | 107 CO | Routt | Commercial Cooking | 123386 | Propionaldehyde | 28.95734 | LB |
| 8107 | 8 | 107 CO | Routt | Commercial Cooking | 1330207 | Xylenes (Mixed Isomers) | 0.05376784 | LB |
| 8107 | 8 | 107 CO | Routt | Commercial Cooking | 50000 | Formaldehyde | 152.94726 | LB |
| 8107 | 8 | 107 CO | Routt | Commercial Cooking | 71432 | Benzene | 192.0442 | LB |
| 8107 | 8 | 107 CO | Routt | Commercial Cooking | 75070 | Acetaldehyde | 110.266 | LB |
| 8107 | 8 | 107 CO | Routt | Commercial Cooking | 84742 | Dibutyl Phthalate | 0.6495296 | LB |
| 8107 | 8 | 107 CO | Routt | Commercial Cooking | 92524 | Biphenyl | 0.9567082 | LB |
| 8107 | 8 | 107 CO | Routt | Commercial Cooking | 95476 | o-Xylene | 11.497674 | LB |
| 8107 | 8 | 107 CO | Routt | Commercial Cooking | 95487 | o-Cresol | 0.5650822 | LB |
| 8107 | 8 | 107 CO | Routt | Commercial Cooking | 98862 | Acetophenone | 0.8614532 | LB |
| 8107 | 8 | 107 CO | Routt | Fires - Prescribed Fires | 106990 | 1,3-Butadiene | 6945.223894 | LB |
| 8107 | 8 | 107 CO | Routt | Fires - Prescribed Fires | 107028 | Acrolein | 7271.049212 | LB |
| 8107 | 8 | 107 CO | Routt | Fires - Prescribed Fires | 108883 | Toluene | 9744.749328 | LB |
| 8107 | 8 | 107 CO | Routt | Fires - Prescribed Fires | 110543 | Hexane | 281.2815677 | LB |
| 8107 | 8 | 107 CO | Routt | Fires - Prescribed Fires | 1330207 | Xylenes (Mixed Isomers) | 4149.985635 | LB |
| 8107 | 8 | 107 CO | Routt | Fires - Prescribed Fires | 463581 | Carbonyl Sulfide | 9.157406319 | LB |
| 8107 | 8 | 107 CO | Routt | Fires - Prescribed Fires | 50000 | Formaldehyde | 44157.905 | LB |
| 8107 | 8 | 107 CO | Routt | Fires - Prescribed Fires | 71432 | Benzene | 19292.28859 | LB |
| 8107 | 8 | 107 CO | Routt | Fires - Prescribed Fires | 74873 | Methyl Chloride | 2200.607052 | LB |
| 8107 | 8 | 107 CO | Routt | Fires - Prescribed Fires | 75070 | Acetaldehyde | 7000.957172 | LB |
| 8107 | 8 | 107 CO | Routt | Fuel Comb - Electric Generation - Coal | 100414 | Ethyl Benzene | 159.5051 | LB |
| 8107 | 8 | 107 CO | Routt | Fuel Comb - Electric Generation - Coal | 100425 | Styrene | 42.4216 | LB |
| 8107 | 8 | 107 CO | Routt | Fuel Comb - Electric Generation - Coal | 100447 | Benzyl Chloride | 1187.805 | LB |
| 8107 | 8 | 107 CO | Routt | Fuel Comb - Electric Generation - Coal | 106934 | Ethylene Dibromide | 2.036239 | LB |
| 8107 | 8 | 107 CO | Routt | Fuel Comb - Electric Generation - Coal | 107028 | Acrolein | 492.09 | LB |
| 8107 | 8 | 107 CO | Routt | Fuel Comb - Electric Generation - Coal | 107062 | Ethylene Dichloride | 47.8745 | LB |
| 8107 | 8 | 107 CO | Routt | Fuel Comb - Electric Generation - Coal | 108054 | Vinyl Acetate | 12.89616 | LB |
| 8107 | 8 | 107 CO | Routt | Fuel Comb - Electric Generation - Coal | 108883 | Toluene | 407.247 | LB |
| 8107 | 8 | 107 CO | Routt | Fuel Comb - Electric Generation - Coal | 108907 | Chlorobenzene | 37.331 | LB |
| 8107 | 8 | 107 CO | Routt | Fuel Comb - Electric Generation - Coal | 108952 | Phenol | 27.1498 | LB |
| 8107 | 8 | 107 CO | Routt | Fuel Comb - Electric Generation - Coal | 110543 | Hexane | 113.6899 | LB |
| 8107 | 8 | 107 CO | Routt | Fuel Comb - Electric Generation - Coal | 117817 | Bis(2-Ethylhexyl)Phthalate | 123.871 | LB |
| 8107 | 8 | 107 CO | Routt | Fuel Comb - Electric Generation - Coal | 121142 | 2,4-Dinitrotoluene | 0.475122 | LB |
| 8107 | 8 | 107 CO | Routt | Fuel Comb - Electric Generation - Coal | 123386 | Propionaldehyde | 644.808 | LB |
| 8107 | 8 | 107 CO | Routt | Fuel Comb - Electric Generation - Coal | 127184 | Tetrachloroethylene | 72.9651 | LB |
| 8107 | 8 | 107 CO | Routt | Fuel Comb - Electric Generation - Coal | 1330207 | Xylenes (Mixed Isomers) | 62.7839 | LB |
| 8107 | 8 | 107 CO | Routt | Fuel Comb - Electric Generation - Coal | 1634044 | Methyl Tert-Butyl Ether | 59.3902 | LB |
| 8107 | 8 | 107 CO | Routt | Fuel Comb - Electric Generation - Coal | 50000 | Formaldehyde | 407.247 | LB |
| 8107 | 8 | 107 CO | Routt | Fuel Comb - Electric Generation - Coal | 532274 | 2-Chloroacetophenone | 11.87805 | LB |
| 8107 | 8 | 107 CO | Routt | Fuel Comb - Electric Generation - Coal | 60344 | Methylhydrazine | 288.466 | LB |
| 8107 | 8 | 107 CO | Routt | Fuel Comb - Electric Generation - Coal | 67663 | Chloroform | 100.1149 | LB |
| 8107 | 8 | 107 CO | Routt | Fuel Comb - Electric Generation - Coal | 71432 | Benzene | 2205.92 | LB |
| 8107 | 8 | 107 CO | Routt | Fuel Comb - Electric Generation - Coal | 74839 | Methyl Bromide | 271.498 | LB |
| 8107 | 8 | 107 CO | Routt | Fuel Comb - Electric Generation - Coal | 74873 | Methyl Chloride | 899.337 | LB |
| 8107 | 8 | 107 CO | Routt | Fuel Comb - Electric Generation - Coal | 75003 | Ethyl Chloride | 71.2683 | LB |
| 8107 | 8 | 107 CO | Routt | Fuel Comb - Electric Generation - Coal | 75070 | Acetaldehyde | 967.212 | LB |
| 8107 | 8 | 107 CO | Routt | Fuel Comb - Electric Generation - Coal | 75092 | Methylene Chloride | 492.09 | LB |
| 8107 | 8 | 107 CO | Routt | Fuel Comb - Electric Generation - Coal | 75150 | Carbon Disulfide | 220.592 | LB |
| 8107 | 8 | 107 CO | Routt | Fuel Comb - Electric Generation - Coal | 75252 | Bromoform | 66.1777 | LB |
| 8107 | 8 | 107 CO | Routt | Fuel Comb - Electric Generation - Coal | 77781 | Dimethyl Sulfate | 81.4494 | LB |
| 8107 | 8 | 107 CO | Routt | Fuel Comb - Electric Generation - Coal | 78591 | Isophorone | 984.181 | LB |
| 8107 | 8 | 107 CO | Routt | Fuel Comb - Electric Generation - Coal | 80626 | Methyl Methacrylate | 33.9372 | LB |
| 8107 | 8 | 107 CO | Routt | Fuel Comb - Electric Generation - Coal | 92524 | Biphenyl | 2.88466 | LB |
| 8107 | 8 | 107 CO | Routt | Fuel Comb - Electric Generation - Coal | 98828 | Cumene | 8.99337 | LB |
| 8107 | 8 | 107 CO | Routt | Fuel Comb - Electric Generation - Coal | 98862 | Acetophenone | 25.453 | LB |
| 8107 | 8 | 107 CO | Routt | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 50000 | Formaldehyde | 140 | LB |
| 8107 | 8 | 107 CO | Routt | Fuel Comb - Industrial Boilers, ICEs - Oil | 107028 | Acrolein | 0.0190566 | LB |
| 8107 | 8 | 107 CO | Routt | Fuel Comb - Industrial Boilers, ICEs - Oil | 108883 | Toluene | 0.679556 | LB |
| 8107 | 8 | 107 CO | Routt | Fuel Comb - Industrial Boilers, ICEs - Oil | 1330207 | Xylenes (Mixed Isomers) | 0.466741 | LB |
| 8107 | 8 | 107 CO | Routt | Fuel Comb - Industrial Boilers, ICEs - Oil | 50000 | Formaldehyde | 0.190808 | LB |
| 8107 | 8 | 107 CO | Routt | Fuel Comb - Industrial Boilers, ICEs - Oil | 71432 | Benzene | 1.87664 | LB |
| 8107 | 8 | 107 CO | Routt | Fuel Comb - Industrial Boilers, ICEs - Oil | 75070 | Acetaldehyde | 0.0609424 | LB |
| 8107 | 8 | 107 CO | Routt | Fuel Comb - Residential - Natural Gas | 50000 | Formaldehyde | 29.387 | LB |
| 8107 | 8 | 107 CO | Routt | Fuel Comb - Residential - Natural Gas | 71432 | Benzene | 0.822835 | LB |
| 8107 | 8 | 107 CO | Routt | Fuel Comb - Residential - Natural Gas | 75070 | Acetaldehyde | 0.00509374 | LB |
| 8107 | 8 | 107 CO | Routt | Fuel Comb - Residential - Oil | 50000 | Formaldehyde | 0.312545 | LB |
| 8107 | 8 | 107 CO | Routt | Fuel Comb - Residential - Oil | 71432 | Benzene | 0.001953407 | LB |
| 8107 | 8 | 107 CO | Routt | Fuel Comb - Residential - Oil | 75070 | Acetaldehyde | 0.0455795 | LB |
| 8107 | 8 | 107 CO | Routt | Fuel Comb - Residential - Other | 100414 | Ethyl Benzene | 0.04840502 | LB |
| 8107 | 8 | 107 CO | Routt | Fuel Comb - Residential - Other | 100425 | Styrene | 0.012873695 | LB |
| 8107 | 8 | 107 CO | Routt | Fuel Comb - Residential - Other | 107028 | Acrolein | 0.149034338 | LB |
| 8107 | 8 | 107 CO | Routt | Fuel Comb - Residential - Other | 107062 | Ethylene Dichloride | 0.020597892 | LB |

| 8107 | 8 | 107 CO | Routt | Fuel Comb - Residential - Other | 108883 Toluene | 0.123587349 LB |
|---|---|---|---|---|---|---|
| 8107 | 8 | 107 CO | Routt | Fuel Comb - Residential - Other | 108907 Chlorobenzene | 0.011328815 LB |
| 8107 | 8 | 107 CO | Routt | Fuel Comb - Residential - Other | 108952 Phenol | 0.008239147 LB |
| 8107 | 8 | 107 CO | Routt | Fuel Comb - Residential - Other | 110543 Hexane | 0.034501406 LB |
| 8107 | 8 | 107 CO | Routt | Fuel Comb - Residential - Other | 117817 Bis(2-Ethylhexyl)Phthalate | 0.037591164 LB |
| 8107 | 8 | 107 CO | Routt | Fuel Comb - Residential - Other | 123386 Propionaldehyde | 0.195679719 LB |
| 8107 | 8 | 107 CO | Routt | Fuel Comb - Residential - Other | 127184 Tetrachloroethylene | 0.022142671 LB |
| 8107 | 8 | 107 CO | Routt | Fuel Comb - Residential - Other | 50000 Formaldehyde | 14.61118735 LB |
| 8107 | 8 | 107 CO | Routt | Fuel Comb - Residential - Other | 71432 Benzene | 1.07508472 LB |
| 8107 | 8 | 107 CO | Routt | Fuel Comb - Residential - Other | 74839 Methyl Bromide | 0.082391466 LB |
| 8107 | 8 | 107 CO | Routt | Fuel Comb - Residential - Other | 74873 Methyl Chloride | 0.27292169 LB |
| 8107 | 8 | 107 CO | Routt | Fuel Comb - Residential - Other | 75070 Acetaldehyde | 0.29603127 LB |
| 8107 | 8 | 107 CO | Routt | Fuel Comb - Residential - Other | 75092 Methylene Chloride | 0.149334338 LB |
| 8107 | 8 | 107 CO | Routt | Fuel Comb - Residential - Other | 75150 Carbon Disulfide | 0.066943072 LB |
| 8107 | 8 | 107 CO | Routt | Fuel Comb - Residential - Other | 78591 Isophorone | 0.29866968 LB |
| 8107 | 8 | 107 CO | Routt | Fuel Comb - Residential - Other | 98862 Acetophenone | 0.007724207 LB |
| 8107 | 8 | 107 CO | Routt | Fuel Comb - Residential - Wood | 106990 1,3-Butadiene | 2247.870256 LB |
| 8107 | 8 | 107 CO | Routt | Fuel Comb - Residential - Wood | 107028 Acrolein | 560.283696 LB |
| 8107 | 8 | 107 CO | Routt | Fuel Comb - Residential - Wood | 108883 Toluene | 3536.189 LB |
| 8107 | 8 | 107 CO | Routt | Fuel Comb - Residential - Wood | 108952 Phenol | 2826.34752 LB |
| 8107 | 8 | 107 CO | Routt | Fuel Comb - Residential - Wood | 1319773 Cresol/Cresylic Acid (Mixed Isomers) | 2224.619346 LB |
| 8107 | 8 | 107 CO | Routt | Fuel Comb - Residential - Wood | 50000 Formaldehyde | 12444.9572 LB |
| 8107 | 8 | 107 CO | Routt | Fuel Comb - Residential - Wood | 71432 Benzene | 12331.26474 LB |
| 8107 | 8 | 107 CO | Routt | Fuel Comb - Residential - Wood | 75070 Acetaldehyde | 4955.344 LB |
| 8107 | 8 | 107 CO | Routt | Fuel Comb - Residential - Wood | 92524 Biphenyl | 17.81076 LB |
| 8107 | 8 | 107 CO | Routt | Fuel Comb - Residential - Wood | 95476 o-Xylene | 1012.5296 LB |
| 8107 | 8 | 107 CO | Routt | Gas Stations | 100414 Ethyl Benzene | 32.344788 LB |
| 8107 | 8 | 107 CO | Routt | Gas Stations | 106934 Ethylene Dibromide | 0.008659298 LB |
| 8107 | 8 | 107 CO | Routt | Gas Stations | 107062 Ethylene Dichloride | 4.25639527 LB |
| 8107 | 8 | 107 CO | Routt | Gas Stations | 108883 Toluene | 708.0799 LB |
| 8107 | 8 | 107 CO | Routt | Gas Stations | 110543 Hexane | 902.59812 LB |
| 8107 | 8 | 107 CO | Routt | Gas Stations | 1330207 Xylenes (Mixed Isomers) | 281.05064 LB |
| 8107 | 8 | 107 CO | Routt | Gas Stations | 540841 2,2,4-Trimethylpentane | 390.62406 LB |
| 8107 | 8 | 107 CO | Routt | Gas Stations | 71432 Benzene | 1391.03006 LB |
| 8107 | 8 | 107 CO | Routt | Gas Stations | 98828 Cumene | 5.9446228 LB |
| 8107 | 8 | 107 CO | Routt | Industrial Processes - NEC | 50000 Formaldehyde | 620 LB |
| 8107 | 8 | 107 CO | Routt | Industrial Processes - NEC | 71432 Benzene | 78 LB |
| 8107 | 8 | 107 CO | Routt | Industrial Processes - Petroleum Refineries | 67663 Chloroform | 659 LB |
| 8107 | 8 | 107 CO | Routt | Industrial Processes - Storage and Transfer | 100414 Ethyl Benzene | 7.455056 LB |
| 8107 | 8 | 107 CO | Routt | Industrial Processes - Storage and Transfer | 108883 Toluene | 196.92616 LB |
| 8107 | 8 | 107 CO | Routt | Industrial Processes - Storage and Transfer | 110543 Hexane | 253.19068 LB |
| 8107 | 8 | 107 CO | Routt | Industrial Processes - Storage and Transfer | 1330207 Xylenes (Mixed Isomers) | 78.7705 LB |
| 8107 | 8 | 107 CO | Routt | Industrial Processes - Storage and Transfer | 540841 2,2,4-Trimethylpentane | 105.49602 LB |
| 8107 | 8 | 107 CO | Routt | Industrial Processes - Storage and Transfer | 71432 Benzene | 341.37892 LB |
| 8107 | 8 | 107 CO | Routt | Industrial Processes - Storage and Transfer | 98828 Cumene | 1.687938 LB |
| 8107 | 8 | 107 CO | Routt | Miscellaneous Non-Industrial NEC | 100414 Ethyl Benzene | 211.667006 LB |
| 8107 | 8 | 107 CO | Routt | Miscellaneous Non-Industrial NEC | 108883 Toluene | 1043.16832 LB |
| 8107 | 8 | 107 CO | Routt | Miscellaneous Non-Industrial NEC | 110543 Hexane | 562.259582 LB |
| 8107 | 8 | 107 CO | Routt | Miscellaneous Non-Industrial NEC | 1330207 Xylenes (Mixed Isomers) | 590.505178 LB |
| 8107 | 8 | 107 CO | Routt | Miscellaneous Non-Industrial NEC | 540841 2,2,4-Trimethylpentane | 563.626986 LB |
| 8107 | 8 | 107 CO | Routt | Miscellaneous Non-Industrial NEC | 71432 Benzene | 115.090692 LB |
| 8107 | 8 | 107 CO | Routt | Mobile - Aircraft | 100414 Ethyl Benzene | 29.27643642 LB |
| 8107 | 8 | 107 CO | Routt | Mobile - Aircraft | 100425 Styrene | 21.53749277 LB |
| 8107 | 8 | 107 CO | Routt | Mobile - Aircraft | 106990 1,3-Butadiene | 103.5124193 LB |
| 8107 | 8 | 107 CO | Routt | Mobile - Aircraft | 107028 Acrolein | 80.74018676 LB |
| 8107 | 8 | 107 CO | Routt | Mobile - Aircraft | 108383 m-Xylene | 5.790452706 LB |
| 8107 | 8 | 107 CO | Routt | Mobile - Aircraft | 108883 Toluene | 200.4278837 LB |
| 8107 | 8 | 107 CO | Routt | Mobile - Aircraft | 108952 Phenol | 23.64955916 LB |
| 8107 | 8 | 107 CO | Routt | Mobile - Aircraft | 110543 Hexane | 11.24207502 LB |
| 8107 | 8 | 107 CO | Routt | Mobile - Aircraft | 123386 Propionaldehyde | 38.78894406 LB |
| 8107 | 8 | 107 CO | Routt | Mobile - Aircraft | 1330207 Xylenes (Mixed Isomers) | 110.6257316 LB |
| 8107 | 8 | 107 CO | Routt | Mobile - Aircraft | 50000 Formaldehyde | 683.6433654 LB |
| 8107 | 8 | 107 CO | Routt | Mobile - Aircraft | 540841 2,2,4-Trimethylpentane | 1.919606982 LB |
| 8107 | 8 | 107 CO | Routt | Mobile - Aircraft | 67561 Methanol | 58.79804513 LB |
| 8107 | 8 | 107 CO | Routt | Mobile - Aircraft | 71432 Benzene | 152.5047745 LB |
| 8107 | 8 | 107 CO | Routt | Mobile - Aircraft | 75070 Acetaldehyde | 232.2266445 LB |
| 8107 | 8 | 107 CO | Routt | Mobile - Aircraft | 95476 o-Xylene | 4.947092184 LB |
| 8107 | 8 | 107 CO | Routt | Mobile - Aircraft | 98828 Cumene | 0.09772533 LB |
| 8107 | 8 | 107 CO | Routt | Mobile - Locomotives | 100414 Ethyl Benzene | 48.7073956 LB |
| 8107 | 8 | 107 CO | Routt | Mobile - Locomotives | 100425 Styrene | 51.1427924 LB |
| 8107 | 8 | 107 CO | Routt | Mobile - Locomotives | 106990 1,3-Butadiene | 78.1892276 LB |
| 8107 | 8 | 107 CO | Routt | Mobile - Locomotives | 107028 Acrolein | 75.2529808 LB |
| 8107 | 8 | 107 CO | Routt | Mobile - Locomotives | 108883 Toluene | 77.9318628 LB |
| 8107 | 8 | 107 CO | Routt | Mobile - Locomotives | 110543 Hexane | 133.9454308 LB |
| 8107 | 8 | 107 CO | Routt | Mobile - Locomotives | 123386 Propionaldehyde | 148.5577794 LB |
| 8107 | 8 | 107 CO | Routt | Mobile - Locomotives | 1330207 Xylenes (Mixed Isomers) | 116.8979012 LB |
| 8107 | 8 | 107 CO | Routt | Mobile - Locomotives | 50000 Formaldehyde | 1042.706576 LB |
| 8107 | 8 | 107 CO | Routt | Mobile - Locomotives | 540841 2,2,4-Trimethylpentane | 54.6139076 LB |
| 8107 | 8 | 107 CO | Routt | Mobile - Locomotives | 71432 Benzene | 62.2762212 LB |
| 8107 | 8 | 107 CO | Routt | Mobile - Locomotives | 75070 Acetaldehyde | 452.530762 LB |
| 8107 | 8 | 107 CO | Routt | Mobile - Non-Road Equipment - Diesel | 100414 Ethyl Benzene | 247.5157123 LB |
| 8107 | 8 | 107 CO | Routt | Mobile - Non-Road Equipment - Diesel | 100425 Styrene | 47.46399281 LB |
| 8107 | 8 | 107 CO | Routt | Mobile - Non-Road Equipment - Diesel | 106990 1,3-Butadiene | 148.6323945 LB |
| 8107 | 8 | 107 CO | Routt | Mobile - Non-Road Equipment - Diesel | 107028 Acrolein | 242.0505513 LB |
| 8107 | 8 | 107 CO | Routt | Mobile - Non-Road Equipment - Diesel | 108383 m-Xylene | 21.086 LB |
| 8107 | 8 | 107 CO | Routt | Mobile - Non-Road Equipment - Diesel | 108883 Toluene | 1228.766368 LB |
| 8107 | 8 | 107 CO | Routt | Mobile - Non-Road Equipment - Diesel | 110543 Hexane | 127.0513465 LB |

BLM_0046585

| 8107 | 8 | 107 CO | Routt | Mobile - Non-Road Equipment - Diesel | 123386 Propionaldehyde | 944.3422678 LB |
|---|---|---|---|---|---|---|
| 8107 | 8 | 107 CO | Routt | Mobile - Non-Road Equipment - Diesel | 1330207 Xylenes (Mixed Isomers) | 844.8790744 LB |
| 8107 | 8 | 107 CO | Routt | Mobile - Non-Road Equipment - Diesel | 50000 Formaldehyde | 9444.41886 LB |
| 8107 | 8 | 107 CO | Routt | Mobile - Non-Road Equipment - Diesel | 540841 2,2,4-Trimethylpentane | 74.42949274 LB |
| 8107 | 8 | 107 CO | Routt | Mobile - Non-Road Equipment - Diesel | 71432 Benzene | 1644.13033 LB |
| 8107 | 8 | 107 CO | Routt | Mobile - Non-Road Equipment - Diesel | 75070 Acetaldehyde | 4241.612434 LB |
| 8107 | 8 | 107 CO | Routt | Mobile - Non-Road Equipment - Diesel | 95476 o-Xylene | 10.31626 LB |
| 8107 | 8 | 107 CO | Routt | Mobile - Non-Road Equipment - Gasoline | 100414 Ethyl Benzene | 10346.75146 LB |
| 8107 | 8 | 107 CO | Routt | Mobile - Non-Road Equipment - Gasoline | 100425 Styrene | 614.7475052 LB |
| 8107 | 8 | 107 CO | Routt | Mobile - Non-Road Equipment - Gasoline | 106990 1,3-Butadiene | 1725.030284 LB |
| 8107 | 8 | 107 CO | Routt | Mobile - Non-Road Equipment - Gasoline | 107028 Acrolein | 196.8914468 LB |
| 8107 | 8 | 107 CO | Routt | Mobile - Non-Road Equipment - Gasoline | 108383 m-Xylene | 4.43484 LB |
| 8107 | 8 | 107 CO | Routt | Mobile - Non-Road Equipment - Gasoline | 108883 Toluene | 55732.68569 LB |
| 8107 | 8 | 107 CO | Routt | Mobile - Non-Road Equipment - Gasoline | 110543 Hexane | 7899.677248 LB |
| 8107 | 8 | 107 CO | Routt | Mobile - Non-Road Equipment - Gasoline | 123386 Propionaldehyde | 312.4569196 LB |
| 8107 | 8 | 107 CO | Routt | Mobile - Non-Road Equipment - Gasoline | 1330207 Xylenes (Mixed Isomers) | 47065.08778 LB |
| 8107 | 8 | 107 CO | Routt | Mobile - Non-Road Equipment - Gasoline | 50000 Formaldehyde | 2585.634578 LB |
| 8107 | 8 | 107 CO | Routt | Mobile - Non-Road Equipment - Gasoline | 540841 2,2,4-Trimethylpentane | 23949.46577 LB |
| 8107 | 8 | 107 CO | Routt | Mobile - Non-Road Equipment - Gasoline | 71432 Benzene | 13486.38153 LB |
| 8107 | 8 | 107 CO | Routt | Mobile - Non-Road Equipment - Gasoline | 75070 Acetaldehyde | 1130.429975 LB |
| 8107 | 8 | 107 CO | Routt | Mobile - Non-Road Equipment - Gasoline | 95476 o-Xylene | 2.16974 LB |
| 8107 | 8 | 107 CO | Routt | Mobile - Non-Road Equipment - Other | 100425 Styrene | 0.544705814 LB |
| 8107 | 8 | 107 CO | Routt | Mobile - Non-Road Equipment - Other | 106990 1,3-Butadiene | 2.973876736 LB |
| 8107 | 8 | 107 CO | Routt | Mobile - Non-Road Equipment - Other | 108383 m-Xylene | 1.277275829 LB |
| 8107 | 8 | 107 CO | Routt | Mobile - Non-Road Equipment - Other | 108883 Toluene | 2.381653676 LB |
| 8107 | 8 | 107 CO | Routt | Mobile - Non-Road Equipment - Other | 123386 Propionaldehyde | 1.363523844 LB |
| 8107 | 8 | 107 CO | Routt | Mobile - Non-Road Equipment - Other | 50000 Formaldehyde | 22.09543054 LB |
| 8107 | 8 | 107 CO | Routt | Mobile - Non-Road Equipment - Other | 540841 2,2,4-Trimethylpentane | 0.629156 LB |
| 8107 | 8 | 107 CO | Routt | Mobile - Non-Road Equipment - Other | 71432 Benzene | 3.69732144 LB |
| 8107 | 8 | 107 CO | Routt | Mobile - Non-Road Equipment - Other | 75070 Acetaldehyde | 7.665519928 LB |
| 8107 | 8 | 107 CO | Routt | Mobile - Non-Road Equipment - Other | 95476 o-Xylene | 0.674321848 LB |
| 8107 | 8 | 107 CO | Routt | Mobile - On-Road Diesel Heavy Duty Vehicles | 100414 Ethyl Benzene | 137.6378719 LB |
| 8107 | 8 | 107 CO | Routt | Mobile - On-Road Diesel Heavy Duty Vehicles | 100425 Styrene | 61.9931986 LB |
| 8107 | 8 | 107 CO | Routt | Mobile - On-Road Diesel Heavy Duty Vehicles | 106990 1,3-Butadiene | 139.4260768 LB |
| 8107 | 8 | 107 CO | Routt | Mobile - On-Road Diesel Heavy Duty Vehicles | 107028 Acrolein | 332.245688 LB |
| 8107 | 8 | 107 CO | Routt | Mobile - On-Road Diesel Heavy Duty Vehicles | 108883 Toluene | 212.9879364 LB |
| 8107 | 8 | 107 CO | Routt | Mobile - On-Road Diesel Heavy Duty Vehicles | 110543 Hexane | 103.535798 LB |
| 8107 | 8 | 107 CO | Routt | Mobile - On-Road Diesel Heavy Duty Vehicles | 123386 Propionaldehyde | 227.1493378 LB |
| 8107 | 8 | 107 CO | Routt | Mobile - On-Road Diesel Heavy Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 186.1308244 LB |
| 8107 | 8 | 107 CO | Routt | Mobile - On-Road Diesel Heavy Duty Vehicles | 50000 Formaldehyde | 4116.95215 LB |
| 8107 | 8 | 107 CO | Routt | Mobile - On-Road Diesel Heavy Duty Vehicles | 540841 2,2,4-Trimethylpentane | 100.5212345 LB |
| 8107 | 8 | 107 CO | Routt | Mobile - On-Road Diesel Heavy Duty Vehicles | 71432 Benzene | 395.2102896 LB |
| 8107 | 8 | 107 CO | Routt | Mobile - On-Road Diesel Heavy Duty Vehicles | 75070 Acetaldehyde | 1814.34953 LB |
| 8107 | 8 | 107 CO | Routt | Mobile - On-Road Diesel Light Duty Vehicles | 100414 Ethyl Benzene | 6.617119314 LB |
| 8107 | 8 | 107 CO | Routt | Mobile - On-Road Diesel Light Duty Vehicles | 100425 Styrene | 3.106968358 LB |
| 8107 | 8 | 107 CO | Routt | Mobile - On-Road Diesel Light Duty Vehicles | 106990 1,3-Butadiene | 6.951972776 LB |
| 8107 | 8 | 107 CO | Routt | Mobile - On-Road Diesel Light Duty Vehicles | 107028 Acrolein | 16.20520034 LB |
| 8107 | 8 | 107 CO | Routt | Mobile - On-Road Diesel Light Duty Vehicles | 108883 Toluene | 10.48122652 LB |
| 8107 | 8 | 107 CO | Routt | Mobile - On-Road Diesel Light Duty Vehicles | 110543 Hexane | 4.948085292 LB |
| 8107 | 8 | 107 CO | Routt | Mobile - On-Road Diesel Light Duty Vehicles | 123386 Propionaldehyde | 11.2457341 LB |
| 8107 | 8 | 107 CO | Routt | Mobile - On-Road Diesel Light Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 9.159574296 LB |
| 8107 | 8 | 107 CO | Routt | Mobile - On-Road Diesel Light Duty Vehicles | 50000 Formaldehyde | 196.6347726 LB |
| 8107 | 8 | 107 CO | Routt | Mobile - On-Road Diesel Light Duty Vehicles | 540841 2,2,4-Trimethylpentane | 4.689933554 LB |
| 8107 | 8 | 107 CO | Routt | Mobile - On-Road Diesel Light Duty Vehicles | 71432 Benzene | 19.23151392 LB |
| 8107 | 8 | 107 CO | Routt | Mobile - On-Road Diesel Light Duty Vehicles | 75070 Acetaldehyde | 87.83854022 LB |
| 8107 | 8 | 107 CO | Routt | Mobile - On-Road Gasoline Heavy Duty Vehicles | 100414 Ethyl Benzene | 657.97058 LB |
| 8107 | 8 | 107 CO | Routt | Mobile - On-Road Gasoline Heavy Duty Vehicles | 100425 Styrene | 28.0463456 LB |
| 8107 | 8 | 107 CO | Routt | Mobile - On-Road Gasoline Heavy Duty Vehicles | 106990 1,3-Butadiene | 159.71943 LB |
| 8107 | 8 | 107 CO | Routt | Mobile - On-Road Gasoline Heavy Duty Vehicles | 107028 Acrolein | 17.76248806 LB |
| 8107 | 8 | 107 CO | Routt | Mobile - On-Road Gasoline Heavy Duty Vehicles | 108883 Toluene | 3089.691894 LB |
| 8107 | 8 | 107 CO | Routt | Mobile - On-Road Gasoline Heavy Duty Vehicles | 110543 Hexane | 566.826656 LB |
| 8107 | 8 | 107 CO | Routt | Mobile - On-Road Gasoline Heavy Duty Vehicles | 123386 Propionaldehyde | 23.660221 LB |
| 8107 | 8 | 107 CO | Routt | Mobile - On-Road Gasoline Heavy Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 2371.396076 LB |
| 8107 | 8 | 107 CO | Routt | Mobile - On-Road Gasoline Heavy Duty Vehicles | 50000 Formaldehyde | 333.193316 LB |
| 8107 | 8 | 107 CO | Routt | Mobile - On-Road Gasoline Heavy Duty Vehicles | 540841 2,2,4-Trimethylpentane | 638.548436 LB |
| 8107 | 8 | 107 CO | Routt | Mobile - On-Road Gasoline Heavy Duty Vehicles | 71432 Benzene | 1343.314693 LB |
| 8107 | 8 | 107 CO | Routt | Mobile - On-Road Gasoline Heavy Duty Vehicles | 75070 Acetaldehyde | 256.423102 LB |
| 8107 | 8 | 107 CO | Routt | Mobile - On-Road Gasoline Light Duty Vehicles | 100414 Ethyl Benzene | 13661.5979 LB |
| 8107 | 8 | 107 CO | Routt | Mobile - On-Road Gasoline Light Duty Vehicles | 100425 Styrene | 552.6646367 LB |
| 8107 | 8 | 107 CO | Routt | Mobile - On-Road Gasoline Light Duty Vehicles | 106990 1,3-Butadiene | 3263.502086 LB |
| 8107 | 8 | 107 CO | Routt | Mobile - On-Road Gasoline Light Duty Vehicles | 107028 Acrolein | 352.751206 LB |
| 8107 | 8 | 107 CO | Routt | Mobile - On-Road Gasoline Light Duty Vehicles | 108883 Toluene | 64861.04175 LB |
| 8107 | 8 | 107 CO | Routt | Mobile - On-Road Gasoline Light Duty Vehicles | 110543 Hexane | 12043.6985 LB |
| 8107 | 8 | 107 CO | Routt | Mobile - On-Road Gasoline Light Duty Vehicles | 123386 Propionaldehyde | 466.4122784 LB |
| 8107 | 8 | 107 CO | Routt | Mobile - On-Road Gasoline Light Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 49090.21776 LB |
| 8107 | 8 | 107 CO | Routt | Mobile - On-Road Gasoline Light Duty Vehicles | 50000 Formaldehyde | 6387.488948 LB |
| 8107 | 8 | 107 CO | Routt | Mobile - On-Road Gasoline Light Duty Vehicles | 540841 2,2,4-Trimethylpentane | 13493.7758 LB |
| 8107 | 8 | 107 CO | Routt | Mobile - On-Road Gasoline Light Duty Vehicles | 71432 Benzene | 27081.23223 LB |
| 8107 | 8 | 107 CO | Routt | Mobile - On-Road Gasoline Light Duty Vehicles | 75070 Acetaldehyde | 5118.073664 LB |
| 8107 | 8 | 107 CO | Routt | Solvent - Consumer & Commercial Solvent Use | 100414 Ethyl Benzene | 20.6922 LB |
| 8107 | 8 | 107 CO | Routt | Solvent - Consumer & Commercial Solvent Use | 108883 Toluene | 576.75025 LB |
| 8107 | 8 | 107 CO | Routt | Solvent - Consumer & Commercial Solvent Use | 1330207 Xylenes (Mixed Isomers) | 109.7586 LB |
| 8107 | 8 | 107 CO | Routt | Solvent - Consumer & Commercial Solvent Use | 67561 Methanol | 26043.92 LB |
| 8107 | 8 | 107 CO | Routt | Solvent - Industrial Surface Coating & Solvent Use | 108101 Methyl Isobutyl Ketone | 1686.29 LB |
| 8107 | 8 | 107 CO | Routt | Solvent - Industrial Surface Coating & Solvent Use | 108883 Toluene | 203.279 LB |
| 8107 | 8 | 107 CO | Routt | Solvent - Industrial Surface Coating & Solvent Use | 71556 Methyl Chloroform | 2425.49 LB |
| 8107 | 8 | 107 CO | Routt | Solvent - Non-Industrial Surface Coating | 100414 Ethyl Benzene | 172.111 LB |

BLM_0046586

| | | | | | | |
|---|---|---|---|---|---|---|
| 8107 | 8 | 107 CO | Routt | Solvent - Non-Industrial Surface Coating | 100425 Styrene | 70.7876 LB |
| 8107 | 8 | 107 CO | Routt | Solvent - Non-Industrial Surface Coating | 101688 4,4'-Methylenediphenyl Diisocyanate | 9.71594 LB |
| 8107 | 8 | 107 CO | Routt | Solvent - Non-Industrial Surface Coating | 107211 Ethylene Glycol | 3503.99 LB |
| 8107 | 8 | 107 CO | Routt | Solvent - Non-Industrial Surface Coating | 108054 Vinyl Acetate | 8.32795 LB |
| 8107 | 8 | 107 CO | Routt | Solvent - Non-Industrial Surface Coating | 108101 Methyl Isobutyl Ketone | 208.893 LB |
| 8107 | 8 | 107 CO | Routt | Solvent - Non-Industrial Surface Coating | 108883 Toluene | 1618.4 LB |
| 8107 | 8 | 107 CO | Routt | Solvent - Non-Industrial Surface Coating | 110543 Hexane | 10.4099 LB |
| 8107 | 8 | 107 CO | Routt | Solvent - Non-Industrial Surface Coating | 117817 Bis(2-Ethylhexyl)Phthalate | 2.08199 LB |
| 8107 | 8 | 107 CO | Routt | Solvent - Non-Industrial Surface Coating | 121448 Triethylamine | 4.16398 LB |
| 8107 | 8 | 107 CO | Routt | Solvent - Non-Industrial Surface Coating | 123911 p-Dioxane | 1.38799 LB |
| 8107 | 8 | 107 CO | Routt | Solvent - Non-Industrial Surface Coating | 127184 Tetrachloroethylene | 4.16398 LB |
| 8107 | 8 | 107 CO | Routt | Solvent - Non-Industrial Surface Coating | 131113 Dimethyl Phthalate | 0.693996 LB |
| 8107 | 8 | 107 CO | Routt | Solvent - Non-Industrial Surface Coating | 1330207 Xylenes (Mixed Isomers) | 1978.58 LB |
| 8107 | 8 | 107 CO | Routt | Solvent - Non-Industrial Surface Coating | 50000 Formaldehyde | 1.38799 LB |
| 8107 | 8 | 107 CO | Routt | Solvent - Non-Industrial Surface Coating | 584849 2,4-Toluene Diisocyanate | 1.38799 LB |
| 8107 | 8 | 107 CO | Routt | Solvent - Non-Industrial Surface Coating | 67561 Methanol | 699.548 LB |
| 8107 | 8 | 107 CO | Routt | Solvent - Non-Industrial Surface Coating | 71556 Methyl Chloroform | 647.498 LB |
| 8107 | 8 | 107 CO | Routt | Solvent - Non-Industrial Surface Coating | 75070 Acetaldehyde | 6.93996 LB |
| 8107 | 8 | 107 CO | Routt | Solvent - Non-Industrial Surface Coating | 75092 Methylene Chloride | 414.316 LB |
| 8107 | 8 | 107 CO | Routt | Solvent - Non-Industrial Surface Coating | 80626 Methyl Methacrylate | 8.32795 LB |
| 8107 | 8 | 107 CO | Routt | Solvent - Non-Industrial Surface Coating | 84742 Dibutyl Phthalate | 1.38799 LB |
| 8107 | 8 | 107 CO | Routt | Solvent - Non-Industrial Surface Coating | 98828 Cumene | 26.3718 LB |
| 8107 | 8 | 107 CO | Routt | Waste Disposal | 100414 Ethyl Benzene | 7.85746 LB |
| 8107 | 8 | 107 CO | Routt | Waste Disposal | 100425 Styrene | 1707.00038 LB |
| 8107 | 8 | 107 CO | Routt | Waste Disposal | 100447 Benzyl Chloride | 0.00838062 LB |
| 8107 | 8 | 107 CO | Routt | Waste Disposal | 106467 1,4-Dichlorobenzene | 0.2981417 LB |
| 8107 | 8 | 107 CO | Routt | Waste Disposal | 106898 Epichlorohydrin | 0.00463652 LB |
| 8107 | 8 | 107 CO | Routt | Waste Disposal | 106990 1,3-Butadiene | 0.025747 LB |
| 8107 | 8 | 107 CO | Routt | Waste Disposal | 107028 Acrolein | 71.6708 LB |
| 8107 | 8 | 107 CO | Routt | Waste Disposal | 107051 Allyl Chloride | 0.0199001 LB |
| 8107 | 8 | 107 CO | Routt | Waste Disposal | 107131 Acrylonitrile | 0.39595 LB |
| 8107 | 8 | 107 CO | Routt | Waste Disposal | 108054 Vinyl Acetate | 0.0785746 LB |
| 8107 | 8 | 107 CO | Routt | Waste Disposal | 108101 Methyl Isobutyl Ketone | 2.75934 LB |
| 8107 | 8 | 107 CO | Routt | Waste Disposal | 108883 Toluene | 12.61708 LB |
| 8107 | 8 | 107 CO | Routt | Waste Disposal | 108907 Chlorobenzene | 1.472372 LB |
| 8107 | 8 | 107 CO | Routt | Waste Disposal | 108952 Phenol | 322.416 LB |
| 8107 | 8 | 107 CO | Routt | Waste Disposal | 118741 Hexachlorobenzene | 0.0506653 LB |
| 8107 | 8 | 107 CO | Routt | Waste Disposal | 120821 1,2,4-Trichlorobenzene | 0.313475 LB |
| 8107 | 8 | 107 CO | Routt | Waste Disposal | 121142 2,4-Dinitrotoluene | 0.04934 LB |
| 8107 | 8 | 107 CO | Routt | Waste Disposal | 121697 N,N-Dimethylaniline | 0.3303 LB |
| 8107 | 8 | 107 CO | Routt | Waste Disposal | 123386 Propionaldehyde | 0.00359022 LB |
| 8107 | 8 | 107 CO | Routt | Waste Disposal | 123911 p-Dioxane | 0.01836144 LB |
| 8107 | 8 | 107 CO | Routt | Waste Disposal | 126998 Chloroprene | 0.0244136 LB |
| 8107 | 8 | 107 CO | Routt | Waste Disposal | 127184 Tetrachloroethylene | 75.58008 LB |
| 8107 | 8 | 107 CO | Routt | Waste Disposal | 132649 Dibenzofuran | 0 LB |
| 8107 | 8 | 107 CO | Routt | Waste Disposal | 1330207 Xylenes (Mixed Isomers) | 61.3416 LB |
| 8107 | 8 | 107 CO | Routt | Waste Disposal | 140885 Ethyl Acrylate | 0.001795112 LB |
| 8107 | 8 | 107 CO | Routt | Waste Disposal | 1634044 Methyl Tert-Butyl Ether | 0.653422 LB |
| 8107 | 8 | 107 CO | Routt | Waste Disposal | 50000 Formaldehyde | 0.0202078 LB |
| 8107 | 8 | 107 CO | Routt | Waste Disposal | 56235 Carbon Tetrachloride | 1.148872 LB |
| 8107 | 8 | 107 CO | Routt | Waste Disposal | 67561 Methanol | 11.69388 LB |
| 8107 | 8 | 107 CO | Routt | Waste Disposal | 67663 Chloroform | 6.60602 LB |
| 8107 | 8 | 107 CO | Routt | Waste Disposal | 71432 Benzene | 2862.5835 LB |
| 8107 | 8 | 107 CO | Routt | Waste Disposal | 71556 Methyl Chloroform | 0.577514 LB |
| 8107 | 8 | 107 CO | Routt | Waste Disposal | 75014 Vinyl Chloride | 52.80688298 LB |
| 8107 | 8 | 107 CO | Routt | Waste Disposal | 75058 Acetonitrile | 0.353894 LB |
| 8107 | 8 | 107 CO | Routt | Waste Disposal | 75070 Acetaldehyde | 987.139992 LB |
| 8107 | 8 | 107 CO | Routt | Waste Disposal | 75092 Methylene Chloride | 149.13458 LB |
| 8107 | 8 | 107 CO | Routt | Waste Disposal | 75150 Carbon Disulfide | 4.43136 LB |
| 8107 | 8 | 107 CO | Routt | Waste Disposal | 75218 Ethylene Oxide | 0.227722 LB |
| 8107 | 8 | 107 CO | Routt | Waste Disposal | 75354 Vinylidene Chloride | 0.433904 LB |
| 8107 | 8 | 107 CO | Routt | Waste Disposal | 75569 Propylene Oxide | 0.75087 LB |
| 8107 | 8 | 107 CO | Routt | Waste Disposal | 77474 Hexachlorocyclopentadiene | 0.00059803 LB |
| 8107 | 8 | 107 CO | Routt | Waste Disposal | 77781 Dimethyl Sulfate | 0.00134377 LB |
| 8107 | 8 | 107 CO | Routt | Waste Disposal | 78875 Propylene Dichloride | 0.01179646 LB |
| 8107 | 8 | 107 CO | Routt | Waste Disposal | 79005 1,1,2-Trichloroethane | 0.002100162 LB |
| 8107 | 8 | 107 CO | Routt | Waste Disposal | 79016 Trichloroethyiene | 0.313888 LB |
| 8107 | 8 | 107 CO | Routt | Waste Disposal | 79345 1,1,2,2-Tetrachloroethane | 0.001795112 LB |
| 8107 | 8 | 107 CO | Routt | Waste Disposal | 79469 2-Nitropropane | 0.000299928 LB |
| 8107 | 8 | 107 CO | Routt | Waste Disposal | 80626 Methyl Methacrylate | 0.319018 LB |
| 8107 | 8 | 107 CO | Routt | Waste Disposal | 87683 Hexachlorobutadiene | 0.000747792 LB |
| 8107 | 8 | 107 CO | Routt | Waste Disposal | 87865 Pentachlorophenol | 0.122057 LB |
| 8107 | 8 | 107 CO | Routt | Waste Disposal | 92524 Biphenyl | 0.0771386 LB |
| 8107 | 8 | 107 CO | Routt | Waste Disposal | 95534 o-Toluidine | 0.001795112 LB |
| 8107 | 8 | 107 CO | Routt | Waste Disposal | 98828 Cumene | 0 LB |
| 8107 | 8 | 107 CO | Routt | Waste Disposal | 98953 Nitrobenzene | 0.0067291 LB |
| 8109 | 8 | 109 CO | Saguache | Biogenics - Vegetation and soil | 50000 Formaldehyde | 525.712354 TON |
| 8109 | 8 | 109 CO | Saguache | Biogenics - Vegetation and soil | 67561 Methanol | 1321.402271 TON |
| 8109 | 8 | 109 CO | Saguache | Commercial Cooking | 100027 4-Nitrophenol | 0.5442178 LB |
| 8109 | 8 | 109 CO | Saguache | Commercial Cooking | 100414 Ethyl Benzene | 4.290542 LB |
| 8109 | 8 | 109 CO | Saguache | Commercial Cooking | 100425 Styrene | 22.0226 LB |
| 8109 | 8 | 109 CO | Saguache | Commercial Cooking | 106445 p-Cresol | 0.3468798 LB |
| 8109 | 8 | 109 CO | Saguache | Commercial Cooking | 107062 Ethylene Dichloride | 1.7301236 LB |
| 8109 | 8 | 109 CO | Saguache | Commercial Cooking | 108883 Toluene | 20.15556 LB |
| 8109 | 8 | 109 CO | Saguache | Commercial Cooking | 108952 Phenol | 2.473864 LB |
| 8109 | 8 | 109 CO | Saguache | Commercial Cooking | 123386 Propionaldehyde | 8.89385 LB |
| 8109 | 8 | 109 CO | Saguache | Commercial Cooking | 1330207 Xylenes (Mixed Isomers) | 0.0165141 LB |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8109 | 8 | 109 CO | Saguache | Commercial Cooking | 50000 | Formaldehyde | 46.97562 | LB |
| 8109 | 8 | 109 CO | Saguache | Commercial Cooking | 71432 | Benzene | 58.98386 | LB |
| 8109 | 8 | 109 CO | Saguache | Commercial Cooking | 75070 | Acetaldehyde | 33.86668 | LB |
| 8109 | 8 | 109 CO | Saguache | Commercial Cooking | 84742 | Dibutyl Phthalate | 0.1994942 | LB |
| 8109 | 8 | 109 CO | Saguache | Commercial Cooking | 92524 | Biphenyl | 0.2938396 | LB |
| 8109 | 8 | 109 CO | Saguache | Commercial Cooking | 95476 | o-Xylene | 3.531356 | LB |
| 8109 | 8 | 109 CO | Saguache | Commercial Cooking | 95487 | o-Cresol | 0.1735572 | LB |
| 8109 | 8 | 109 CO | Saguache | Commercial Cooking | 98862 | Acetophenone | 0.2645846 | LB |
| 8109 | 8 | 109 CO | Saguache | Fires - Prescribed Fires | 106990 | 1,3-Butadiene | 6698.9599 | LB |
| 8109 | 8 | 109 CO | Saguache | Fires - Prescribed Fires | 107028 | Acrolein | 7013.232092 | LB |
| 8109 | 8 | 109 CO | Saguache | Fires - Prescribed Fires | 108883 | Toluene | 9399.219661 | LB |
| 8109 | 8 | 109 CO | Saguache | Fires - Prescribed Fires | 110543 | Hexane | 271.3078759 | LB |
| 8109 | 8 | 109 CO | Saguache | Fires - Prescribed Fires | 1330207 | Xylenes (Mixed Isomers) | 4002.835298 | LB |
| 8109 | 8 | 109 CO | Saguache | Fires - Prescribed Fires | 463581 | Carbonyl Sulfide | 8.832702682 | LB |
| 8109 | 8 | 109 CO | Saguache | Fires - Prescribed Fires | 50000 | Formaldehyde | 42592.15245 | LB |
| 8109 | 8 | 109 CO | Saguache | Fires - Prescribed Fires | 71432 | Benzene | 18608.22194 | LB |
| 8109 | 8 | 109 CO | Saguache | Fires - Prescribed Fires | 74873 | Methyl Chloride | 2122.57785 | LB |
| 8109 | 8 | 109 CO | Saguache | Fires - Prescribed Fires | 75070 | Acetaldehyde | 6752.716985 | LB |
| 8109 | 8 | 109 CO | Saguache | Fires - Wildfires | 106990 | 1,3-Butadiene | 15.01654778 | LB |
| 8109 | 8 | 109 CO | Saguache | Fires - Wildfires | 107028 | Acrolein | 15.7210278 | LB |
| 8109 | 8 | 109 CO | Saguache | Fires - Wildfires | 108883 | Toluene | 21.06951426 | LB |
| 8109 | 8 | 109 CO | Saguache | Fires - Wildfires | 110543 | Hexane | 0.608170185 | LB |
| 8109 | 8 | 109 CO | Saguache | Fires - Wildfires | 1330207 | Xylenes (Mixed Isomers) | 8.97285077 | LB |
| 8109 | 8 | 109 CO | Saguache | Fires - Wildfires | 463581 | Carbonyl Sulfide | 0.019799596 | LB |
| 8109 | 8 | 109 CO | Saguache | Fires - Wildfires | 50000 | Formaldehyde | 95.47558154 | LB |
| 8109 | 8 | 109 CO | Saguache | Fires - Wildfires | 71432 | Benzene | 41.71263271 | LB |
| 8109 | 8 | 109 CO | Saguache | Fires - Wildfires | 74873 | Methyl Chloride | 4.758020971 | LB |
| 8109 | 8 | 109 CO | Saguache | Fires - Wildfires | 75070 | Acetaldehyde | 15.13705094 | LB |
| 8109 | 8 | 109 CO | Saguache | Fuel Comb - Residential - Natural Gas | 50000 | Formaldehyde | 5.18282 | LB |
| 8109 | 8 | 109 CO | Saguache | Fuel Comb - Residential - Natural Gas | 71432 | Benzene | 0.145119 | LB |
| 8109 | 8 | 109 CO | Saguache | Fuel Comb - Residential - Natural Gas | 75070 | Acetaldehyde | 0.008898355 | LB |
| 8109 | 8 | 109 CO | Saguache | Fuel Comb - Residential - Oil | 50000 | Formaldehyde | 0.596676 | LB |
| 8109 | 8 | 109 CO | Saguache | Fuel Comb - Residential - Oil | 71432 | Benzene | 0.00372092 | LB |
| 8109 | 8 | 109 CO | Saguache | Fuel Comb - Residential - Oil | 75070 | Acetaldehyde | 0.0870152 | LB |
| 8109 | 8 | 109 CO | Saguache | Fuel Comb - Residential - Other | 100414 | Ethyl Benzene | 0.000711838 | LB |
| 8109 | 8 | 109 CO | Saguache | Fuel Comb - Residential - Other | 100425 | Styrene | 0.000189318 | LB |
| 8109 | 8 | 109 CO | Saguache | Fuel Comb - Residential - Other | 107028 | Acrolein | 0.002196094 | LB |
| 8109 | 8 | 109 CO | Saguache | Fuel Comb - Residential - Other | 107062 | Ethylene Dichloride | 0.00030291 | LB |
| 8109 | 8 | 109 CO | Saguache | Fuel Comb - Residential - Other | 108883 | Toluene | 0.00181746 | LB |
| 8109 | 8 | 109 CO | Saguache | Fuel Comb - Residential - Other | 108907 | Chlorobenzene | 0.0001666 | LB |
| 8109 | 8 | 109 CO | Saguache | Fuel Comb - Residential - Other | 108952 | Phenol | 0.000121164 | LB |
| 8109 | 8 | 109 CO | Saguache | Fuel Comb - Residential - Other | 110543 | Hexane | 0.000507375 | LB |
| 8109 | 8 | 109 CO | Saguache | Fuel Comb - Residential - Other | 117817 | Bis(2-Ethylhexyl)Phthalate | 0.00055281 | LB |
| 8109 | 8 | 109 CO | Saguache | Fuel Comb - Residential - Other | 123386 | Propionaldehyde | 0.002877641 | LB |
| 8109 | 8 | 109 CO | Saguache | Fuel Comb - Residential - Other | 127184 | Tetrachloroethylene | 0.000325629 | LB |
| 8109 | 8 | 109 CO | Saguache | Fuel Comb - Residential - Other | 50000 | Formaldehyde | 6.90376746 | LB |
| 8109 | 8 | 109 CO | Saguache | Fuel Comb - Residential - Other | 71432 | Benzene | 0.203098568 | LB |
| 8109 | 8 | 109 CO | Saguache | Fuel Comb - Residential - Other | 74839 | Methyl Bromide | 0.001211637 | LB |
| 8109 | 8 | 109 CO | Saguache | Fuel Comb - Residential - Other | 74873 | Methyl Chloride | 0.004013554 | LB |
| 8109 | 8 | 109 CO | Saguache | Fuel Comb - Residential - Other | 75070 | Acetaldehyde | 0.005512806 | LB |
| 8109 | 8 | 109 CO | Saguache | Fuel Comb - Residential - Other | 75092 | Methylene Chloride | 0.002196094 | LB |
| 8109 | 8 | 109 CO | Saguache | Fuel Comb - Residential - Other | 75150 | Carbon Disulfide | 0.000984457 | LB |
| 8109 | 8 | 109 CO | Saguache | Fuel Comb - Residential - Other | 78591 | Isophorone | 0.004392199 | LB |
| 8109 | 8 | 109 CO | Saguache | Fuel Comb - Residential - Other | 98862 | Acetophenone | 0.000113591 | LB |
| 8109 | 8 | 109 CO | Saguache | Fuel Comb - Residential - Wood | 106990 | 1,3-Butadiene | 1568.459127 | LB |
| 8109 | 8 | 109 CO | Saguache | Fuel Comb - Residential - Wood | 107028 | Acrolein | 390.852156 | LB |
| 8109 | 8 | 109 CO | Saguache | Fuel Comb - Residential - Wood | 108883 | Toluene | 2492.8944 | LB |
| 8109 | 8 | 109 CO | Saguache | Fuel Comb - Residential - Wood | 108952 | Phenol | 1908.306868 | LB |
| 8109 | 8 | 109 CO | Saguache | Fuel Comb - Residential - Wood | 1319773 | Cresol/Cresylic Acid (Mixed Isomers) | 1481.70651 | LB |
| 8109 | 8 | 109 CO | Saguache | Fuel Comb - Residential - Wood | 50000 | Formaldehyde | 8437.61374 | LB |
| 8109 | 8 | 109 CO | Saguache | Fuel Comb - Residential - Wood | 71432 | Benzene | 8295.4518 | LB |
| 8109 | 8 | 109 CO | Saguache | Fuel Comb - Residential - Wood | 75070 | Acetaldehyde | 3370.911 | LB |
| 8109 | 8 | 109 CO | Saguache | Fuel Comb - Residential - Wood | 92524 | Biphenyl | 11.33222 | LB |
| 8109 | 8 | 109 CO | Saguache | Fuel Comb - Residential - Wood | 95476 | o-Xylene | 711.4622 | LB |
| 8109 | 8 | 109 CO | Saguache | Gas Stations | 100414 | Ethyl Benzene | 10.6831594 | LB |
| 8109 | 8 | 109 CO | Saguache | Gas Stations | 106934 | Ethylene Dibromide | 0.00163448 | LB |
| 8109 | 8 | 109 CO | Saguache | Gas Stations | 107062 | Ethylene Dichloride | 0.39832476 | LB |
| 8109 | 8 | 109 CO | Saguache | Gas Stations | 108883 | Toluene | 268.838338 | LB |
| 8109 | 8 | 109 CO | Saguache | Gas Stations | 110543 | Hexane | 344.938282 | LB |
| 8109 | 8 | 109 CO | Saguache | Gas Stations | 1330207 | Xylenes (Mixed Isomers) | 107.336308 | LB |
| 8109 | 8 | 109 CO | Saguache | Gas Stations | 540841 | 2,2,4-Trimethylpentane | 145.051832 | LB |
| 8109 | 8 | 109 CO | Saguache | Gas Stations | 71432 | Benzene | 379.113812 | LB |
| 8109 | 8 | 109 CO | Saguache | Gas Stations | 98828 | Cumene | 2.29294794 | LB |
| 8109 | 8 | 109 CO | Saguache | Industrial Processes - Storage and Transfer | 100414 | Ethyl Benzene | 0.1733096 | LB |
| 8109 | 8 | 109 CO | Saguache | Industrial Processes - Storage and Transfer | 108883 | Toluene | 4.578 | LB |
| 8109 | 8 | 109 CO | Saguache | Industrial Processes - Storage and Transfer | 110543 | Hexane | 5.88598 | LB |
| 8109 | 8 | 109 CO | Saguache | Industrial Processes - Storage and Transfer | 1330207 | Xylenes (Mixed Isomers) | 1.831196 | LB |
| 8109 | 8 | 109 CO | Saguache | Industrial Processes - Storage and Transfer | 540841 | 2,2,4-Trimethylpentane | 2.4525 | LB |
| 8109 | 8 | 109 CO | Saguache | Industrial Processes - Storage and Transfer | 71432 | Benzene | 3.35074 | LB |
| 8109 | 8 | 109 CO | Saguache | Industrial Processes - Storage and Transfer | 98828 | Cumene | 0.03924 | LB |
| 8109 | 8 | 109 CO | Saguache | Miscellaneous Non-Industrial NEC | 100414 | Ethyl Benzene | 32.6641098 | LB |
| 8109 | 8 | 109 CO | Saguache | Miscellaneous Non-Industrial NEC | 108883 | Toluene | 161.013006 | LB |
| 8109 | 8 | 109 CO | Saguache | Miscellaneous Non-Industrial NEC | 110543 | Hexane | 86.7961606 | LB |
| 8109 | 8 | 109 CO | Saguache | Miscellaneous Non-Industrial NEC | 1330207 | Xylenes (Mixed Isomers) | 91.1338422 | LB |
| 8109 | 8 | 109 CO | Saguache | Miscellaneous Non-Industrial NEC | 540841 | 2,2,4-Trimethylpentane | 86.9315452 | LB |
| 8109 | 8 | 109 CO | Saguache | Miscellaneous Non-Industrial NEC | 71432 | Benzene | 17.7699144 | LB |
| 8109 | 8 | 109 CO | Saguache | Mobile - Aircraft | 100414 | Ethyl Benzene | 2.27843238 | LB |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8109 | 8 | 109 CO | Saguache | Mobile - Aircraft | 100425 Styrene | 1.0831278 LB |
| 8109 | 8 | 109 CO | Saguache | Mobile - Aircraft | 106990 1,3-Butadiene | 4.7698714 LB |
| 8109 | 8 | 109 CO | Saguache | Mobile - Aircraft | 107028 Acrolein | 5.14611078 LB |
| 8109 | 8 | 109 CO | Saguache | Mobile - Aircraft | 108383 m-Xylene | 0.01547094 LB |
| 8109 | 8 | 109 CO | Saguache | Mobile - Aircraft | 108883 Toluene | 14.9006548 LB |
| 8109 | 8 | 109 CO | Saguache | Mobile - Aircraft | 108952 Phenol | 1.5023364 LB |
| 8109 | 8 | 109 CO | Saguache | Mobile - Aircraft | 110543 Hexane | 0.9135098 LB |
| 8109 | 8 | 109 CO | Saguache | Mobile - Aircraft | 123386 Propionaldehyde | 1.58270538 LB |
| 8109 | 8 | 109 CO | Saguache | Mobile - Aircraft | 1330207 Xylenes (Mixed Isomers) | 8.736094 LB |
| 8109 | 8 | 109 CO | Saguache | Mobile - Aircraft | 50000 Formaldehyde | 28.98939038 LB |
| 8109 | 8 | 109 CO | Saguache | Mobile - Aircraft | 540841 2,2,4-Trimethylpentane | 0.1353762 LB |
| 8109 | 8 | 109 CO | Saguache | Mobile - Aircraft | 67561 Methanol | 3.73515 LB |
| 8109 | 8 | 109 CO | Saguache | Mobile - Aircraft | 71432 Benzene | 8.7638552 LB |
| 8109 | 8 | 109 CO | Saguache | Mobile - Aircraft | 75070 Acetaldehyde | 9.649299 LB |
| 8109 | 8 | 109 CO | Saguache | Mobile - Aircraft | 95476 o-Xylene | 0.08731534 LB |
| 8109 | 8 | 109 CO | Saguache | Mobile - Aircraft | 98828 Cumene | 0.006208006 LB |
| 8109 | 8 | 109 CO | Saguache | Mobile - Locomotives | 100414 Ethyl Benzene | 0.0305852 LB |
| 8109 | 8 | 109 CO | Saguache | Mobile - Locomotives | 100425 Styrene | 0.03211452 LB |
| 8109 | 8 | 109 CO | Saguache | Mobile - Locomotives | 106990 1,3-Butadiene | 0.04866656 LB |
| 8109 | 8 | 109 CO | Saguache | Mobile - Locomotives | 107028 Acrolein | 0.0468389 LB |
| 8109 | 8 | 109 CO | Saguache | Mobile - Locomotives | 108883 Toluene | 0.04893642 LB |
| 8109 | 8 | 109 CO | Saguache | Mobile - Locomotives | 110543 Hexane | 0.0841096 LB |
| 8109 | 8 | 109 CO | Saguache | Mobile - Locomotives | 123386 Propionaldehyde | 0.093285 LB |
| 8109 | 8 | 109 CO | Saguache | Mobile - Locomotives | 1330207 Xylenes (Mixed Isomers) | 0.0734048 LB |
| 8109 | 8 | 109 CO | Saguache | Mobile - Locomotives | 50000 Formaldehyde | 0.6490016 LB |
| 8109 | 8 | 109 CO | Saguache | Mobile - Locomotives | 540841 2,2,4-Trimethylpentane | 0.03429428 LB |
| 8109 | 8 | 109 CO | Saguache | Mobile - Locomotives | 71432 Benzene | 0.03876198 LB |
| 8109 | 8 | 109 CO | Saguache | Mobile - Locomotives | 75070 Acetaldehyde | 0.2816634 LB |
| 8109 | 8 | 109 CO | Saguache | Mobile - Non-Road Equipment - Diesel | 100414 Ethyl Benzene | 91.91439198 LB |
| 8109 | 8 | 109 CO | Saguache | Mobile - Non-Road Equipment - Diesel | 100425 Styrene | 17.62563168 LB |
| 8109 | 8 | 109 CO | Saguache | Mobile - Non-Road Equipment - Diesel | 106990 1,3-Butadiene | 55.19418609 LB |
| 8109 | 8 | 109 CO | Saguache | Mobile - Non-Road Equipment - Diesel | 107028 Acrolein | 89.88481621 LB |
| 8109 | 8 | 109 CO | Saguache | Mobile - Non-Road Equipment - Diesel | 108883 Toluene | 443.7532198 LB |
| 8109 | 8 | 109 CO | Saguache | Mobile - Non-Road Equipment - Diesel | 110543 Hexane | 47.18017712 LB |
| 8109 | 8 | 109 CO | Saguache | Mobile - Non-Road Equipment - Diesel | 123386 Propionaldehyde | 349.8556104 LB |
| 8109 | 8 | 109 CO | Saguache | Mobile - Non-Road Equipment - Diesel | 1330207 Xylenes (Mixed Isomers) | 313.7444193 LB |
| 8109 | 8 | 109 CO | Saguache | Mobile - Non-Road Equipment - Diesel | 50000 Formaldehyde | 3503.153512 LB |
| 8109 | 8 | 109 CO | Saguache | Mobile - Non-Road Equipment - Diesel | 540841 2,2,4-Trimethylpentane | 21.32445702 LB |
| 8109 | 8 | 109 CO | Saguache | Mobile - Non-Road Equipment - Diesel | 71432 Benzene | 603.1745894 LB |
| 8109 | 8 | 109 CO | Saguache | Mobile - Non-Road Equipment - Diesel | 75070 Acetaldehyde | 1573.709409 LB |
| 8109 | 8 | 109 CO | Saguache | Mobile - Non-Road Equipment - Gasoline | 100414 Ethyl Benzene | 2973.221407 LB |
| 8109 | 8 | 109 CO | Saguache | Mobile - Non-Road Equipment - Gasoline | 100425 Styrene | 353.0003751 LB |
| 8109 | 8 | 109 CO | Saguache | Mobile - Non-Road Equipment - Gasoline | 106990 1,3-Butadiene | 1049.168229 LB |
| 8109 | 8 | 109 CO | Saguache | Mobile - Non-Road Equipment - Gasoline | 107028 Acrolein | 120.9149193 LB |
| 8109 | 8 | 109 CO | Saguache | Mobile - Non-Road Equipment - Gasoline | 108883 Toluene | 48184.47216 LB |
| 8109 | 8 | 109 CO | Saguache | Mobile - Non-Road Equipment - Gasoline | 110543 Hexane | 2720.53032 LB |
| 8109 | 8 | 109 CO | Saguache | Mobile - Non-Road Equipment - Gasoline | 123386 Propionaldehyde | 165.297136 LB |
| 8109 | 8 | 109 CO | Saguache | Mobile - Non-Road Equipment - Gasoline | 1330207 Xylenes (Mixed Isomers) | 13335.43657 LB |
| 8109 | 8 | 109 CO | Saguache | Mobile - Non-Road Equipment - Gasoline | 50000 Formaldehyde | 1724.850688 LB |
| 8109 | 8 | 109 CO | Saguache | Mobile - Non-Road Equipment - Gasoline | 540841 2,2,4-Trimethylpentane | 17626.21893 LB |
| 8109 | 8 | 109 CO | Saguache | Mobile - Non-Road Equipment - Gasoline | 71432 Benzene | 4433.512644 LB |
| 8109 | 8 | 109 CO | Saguache | Mobile - Non-Road Equipment - Gasoline | 75070 Acetaldehyde | 675.0702891 LB |
| 8109 | 8 | 109 CO | Saguache | Mobile - On-Road Diesel Heavy Duty Vehicles | 100414 Ethyl Benzene | 44.0989472 LB |
| 8109 | 8 | 109 CO | Saguache | Mobile - On-Road Diesel Heavy Duty Vehicles | 100425 Styrene | 19.8061162 LB |
| 8109 | 8 | 109 CO | Saguache | Mobile - On-Road Diesel Heavy Duty Vehicles | 106990 1,3-Butadiene | 44.561234 LB |
| 8109 | 8 | 109 CO | Saguache | Mobile - On-Road Diesel Heavy Duty Vehicles | 107028 Acrolein | 106.3477551 LB |
| 8109 | 8 | 109 CO | Saguache | Mobile - On-Road Diesel Heavy Duty Vehicles | 108883 Toluene | 68.1335144 LB |
| 8109 | 8 | 109 CO | Saguache | Mobile - On-Road Diesel Heavy Duty Vehicles | 110543 Hexane | 33.1861182 LB |
| 8109 | 8 | 109 CO | Saguache | Mobile - On-Road Diesel Heavy Duty Vehicles | 123386 Propionaldehyde | 72.633295 LB |
| 8109 | 8 | 109 CO | Saguache | Mobile - On-Road Diesel Heavy Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 59.5421228 LB |
| 8109 | 8 | 109 CO | Saguache | Mobile - On-Road Diesel Heavy Duty Vehicles | 50000 Formaldehyde | 1319.663274 LB |
| 8109 | 8 | 109 CO | Saguache | Mobile - On-Road Diesel Heavy Duty Vehicles | 540841 2,2,4-Trimethylpentane | 32.2709372 LB |
| 8109 | 8 | 109 CO | Saguache | Mobile - On-Road Diesel Heavy Duty Vehicles | 71432 Benzene | 126.5227016 LB |
| 8109 | 8 | 109 CO | Saguache | Mobile - On-Road Diesel Heavy Duty Vehicles | 75070 Acetaldehyde | 581.046424 LB |
| 8109 | 8 | 109 CO | Saguache | Mobile - On-Road Diesel Light Duty Vehicles | 100414 Ethyl Benzene | 1.76690212 LB |
| 8109 | 8 | 109 CO | Saguache | Mobile - On-Road Diesel Light Duty Vehicles | 100425 Styrene | 0.82943673 LB |
| 8109 | 8 | 109 CO | Saguache | Mobile - On-Road Diesel Light Duty Vehicles | 106990 1,3-Butadiene | 1.85595024 LB |
| 8109 | 8 | 109 CO | Saguache | Mobile - On-Road Diesel Light Duty Vehicles | 107028 Acrolein | 4.32674602 LB |
| 8109 | 8 | 109 CO | Saguache | Mobile - On-Road Diesel Light Duty Vehicles | 108883 Toluene | 2.79834902 LB |
| 8109 | 8 | 109 CO | Saguache | Mobile - On-Road Diesel Light Duty Vehicles | 110543 Hexane | 1.32127792 LB |
| 8109 | 8 | 109 CO | Saguache | Mobile - On-Road Diesel Light Duty Vehicles | 123386 Propionaldehyde | 3.0023668 LB |
| 8109 | 8 | 109 CO | Saguache | Mobile - On-Road Diesel Light Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 2.44548422 LB |
| 8109 | 8 | 109 CO | Saguache | Mobile - On-Road Diesel Light Duty Vehicles | 50000 Formaldehyde | 52.5072088 LB |
| 8109 | 8 | 109 CO | Saguache | Mobile - On-Road Diesel Light Duty Vehicles | 540841 2,2,4-Trimethylpentane | 1.25253486 LB |
| 8109 | 8 | 109 CO | Saguache | Mobile - On-Road Diesel Light Duty Vehicles | 71432 Benzene | 5.13488318 LB |
| 8109 | 8 | 109 CO | Saguache | Mobile - On-Road Diesel Light Duty Vehicles | 75070 Acetaldehyde | 23.454072 LB |
| 8109 | 8 | 109 CO | Saguache | Mobile - On-Road Gasoline Heavy Duty Vehicles | 100414 Ethyl Benzene | 190.619536 LB |
| 8109 | 8 | 109 CO | Saguache | Mobile - On-Road Gasoline Heavy Duty Vehicles | 100425 Styrene | 8.0170438 LB |
| 8109 | 8 | 109 CO | Saguache | Mobile - On-Road Gasoline Heavy Duty Vehicles | 106990 1,3-Butadiene | 45.499714 LB |
| 8109 | 8 | 109 CO | Saguache | Mobile - On-Road Gasoline Heavy Duty Vehicles | 107028 Acrolein | 5.0724278 LB |
| 8109 | 8 | 109 CO | Saguache | Mobile - On-Road Gasoline Heavy Duty Vehicles | 108883 Toluene | 899.44634 LB |
| 8109 | 8 | 109 CO | Saguache | Mobile - On-Road Gasoline Heavy Duty Vehicles | 110543 Hexane | 166.214502 LB |
| 8109 | 8 | 109 CO | Saguache | Mobile - On-Road Gasoline Heavy Duty Vehicles | 123386 Propionaldehyde | 6.7639992 LB |
| 8109 | 8 | 109 CO | Saguache | Mobile - On-Road Gasoline Heavy Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 686.593532 LB |
| 8109 | 8 | 109 CO | Saguache | Mobile - On-Road Gasoline Heavy Duty Vehicles | 50000 Formaldehyde | 95.497912 LB |
| 8109 | 8 | 109 CO | Saguache | Mobile - On-Road Gasoline Heavy Duty Vehicles | 540841 2,2,4-Trimethylpentane | 186.308766 LB |
| 8109 | 8 | 109 CO | Saguache | Mobile - On-Road Gasoline Heavy Duty Vehicles | 71432 Benzene | 384.4228268 LB |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8109 | 8 | 109 CO | Saguache | Mobile - On-Road Gasoline Heavy Duty Vehicles | 75070 | Acetaldehyde | 73.202328 LB |
| 8109 | 8 | 109 CO | Saguache | Mobile - On-Road Gasoline Light Duty Vehicles | 100414 | Ethyl Benzene | 3737.68512 LB |
| 8109 | 8 | 109 CO | Saguache | Mobile - On-Road Gasoline Light Duty Vehicles | 100425 | Styrene | 149.010473 LB |
| 8109 | 8 | 109 CO | Saguache | Mobile - On-Road Gasoline Light Duty Vehicles | 106990 | 1,3-Butadiene | 876.9643098 LB |
| 8109 | 8 | 109 CO | Saguache | Mobile - On-Road Gasoline Light Duty Vehicles | 107028 | Acrolein | 94.9553414 LB |
| 8109 | 8 | 109 CO | Saguache | Mobile - On-Road Gasoline Light Duty Vehicles | 108883 | Toluene | 17843.3845 LB |
| 8109 | 8 | 109 CO | Saguache | Mobile - On-Road Gasoline Light Duty Vehicles | 110543 | Hexane | 3341.123354 LB |
| 8109 | 8 | 109 CO | Saguache | Mobile - On-Road Gasoline Light Duty Vehicles | 123386 | Propionaldehyde | 125.7437784 LB |
| 8109 | 8 | 109 CO | Saguache | Mobile - On-Road Gasoline Light Duty Vehicles | 1330207 | Xylenes (Mixed Isomers) | 13423.06708 LB |
| 8109 | 8 | 109 CO | Saguache | Mobile - On-Road Gasoline Light Duty Vehicles | 50000 | Formaldehyde | 1726.188552 LB |
| 8109 | 8 | 109 CO | Saguache | Mobile - On-Road Gasoline Light Duty Vehicles | 540841 | 2,2,4-Trimethylpentane | 3720.538872 LB |
| 8109 | 8 | 109 CO | Saguache | Mobile - On-Road Gasoline Light Duty Vehicles | 71432 | Benzene | 7309.212631 LB |
| 8109 | 8 | 109 CO | Saguache | Mobile - On-Road Gasoline Light Duty Vehicles | 75070 | Acetaldehyde | 1377.061464 LB |
| 8109 | 8 | 109 CO | Saguache | Solvent - Consumer & Commercial Solvent Use | 100414 | Ethyl Benzene | 10.02016 LB |
| 8109 | 8 | 109 CO | Saguache | Solvent - Consumer & Commercial Solvent Use | 108883 | Toluene | 187.33938 LB |
| 8109 | 8 | 109 CO | Saguache | Solvent - Consumer & Commercial Solvent Use | 1330207 | Xylenes (Mixed Isomers) | 53.1504 LB |
| 8109 | 8 | 109 CO | Saguache | Solvent - Consumer & Commercial Solvent Use | 67561 | Methanol | 7999.0354 LB |
| 8109 | 8 | 109 CO | Saguache | Solvent - Industrial Surface Coating & Solvent Use | 108101 | Methyl Isobutyl Ketone | 1985.9 LB |
| 8109 | 8 | 109 CO | Saguache | Solvent - Industrial Surface Coating & Solvent Use | 108883 | Toluene | 239.396 LB |
| 8109 | 8 | 109 CO | Saguache | Solvent - Industrial Surface Coating & Solvent Use | 71556 | Methyl Chloroform | 2856.43 LB |
| 8109 | 8 | 109 CO | Saguache | Solvent - Non-Industrial Surface Coating | 100414 | Ethyl Benzene | 52.8616 LB |
| 8109 | 8 | 109 CO | Saguache | Solvent - Non-Industrial Surface Coating | 100425 | Styrene | 21.7415 LB |
| 8109 | 8 | 109 CO | Saguache | Solvent - Non-Industrial Surface Coating | 101688 | 4,4'-Methylenediphenyl Diisocyanate | 2.98412 LB |
| 8109 | 8 | 109 CO | Saguache | Solvent - Non-Industrial Surface Coating | 107211 | Ethylene Glycol | 1076.2 LB |
| 8109 | 8 | 109 CO | Saguache | Solvent - Non-Industrial Surface Coating | 108054 | Vinyl Acetate | 2.55782 LB |
| 8109 | 8 | 109 CO | Saguache | Solvent - Non-Industrial Surface Coating | 108101 | Methyl Isobutyl Ketone | 64.1586 LB |
| 8109 | 8 | 109 CO | Saguache | Solvent - Non-Industrial Surface Coating | 108883 | Toluene | 497.07 LB |
| 8109 | 8 | 109 CO | Saguache | Solvent - Non-Industrial Surface Coating | 110543 | Hexane | 3.19727 LB |
| 8109 | 8 | 109 CO | Saguache | Solvent - Non-Industrial Surface Coating | 117817 | Bis(2-Ethylhexyl)Phthalate | 0.639455 LB |
| 8109 | 8 | 109 CO | Saguache | Solvent - Non-Industrial Surface Coating | 121448 | Triethylamine | 1.27891 LB |
| 8109 | 8 | 109 CO | Saguache | Solvent - Non-Industrial Surface Coating | 123911 | p-Dioxane | 0.426303 LB |
| 8109 | 8 | 109 CO | Saguache | Solvent - Non-Industrial Surface Coating | 127184 | Tetrachloroethylene | 1.27891 LB |
| 8109 | 8 | 109 CO | Saguache | Solvent - Non-Industrial Surface Coating | 131113 | Dimethyl Phthalate | 0.213152 LB |
| 8109 | 8 | 109 CO | Saguache | Solvent - Non-Industrial Surface Coating | 1330207 | Xylenes (Mixed Isomers) | 607.695 LB |
| 8109 | 8 | 109 CO | Saguache | Solvent - Non-Industrial Surface Coating | 50000 | Formaldehyde | 0.426303 LB |
| 8109 | 8 | 109 CO | Saguache | Solvent - Non-Industrial Surface Coating | 584849 | 2,4-Toluene Diisocyanate | 0.426303 LB |
| 8109 | 8 | 109 CO | Saguache | Solvent - Non-Industrial Surface Coating | 67561 | Methanol | 214.857 LB |
| 8109 | 8 | 109 CO | Saguache | Solvent - Non-Industrial Surface Coating | 71556 | Methyl Chloroform | 198.87 LB |
| 8109 | 8 | 109 CO | Saguache | Solvent - Non-Industrial Surface Coating | 75070 | Acetaldehyde | 2.13152 LB |
| 8109 | 8 | 109 CO | Saguache | Solvent - Non-Industrial Surface Coating | 75092 | Methyene Chloride | 127.252 LB |
| 8109 | 8 | 109 CO | Saguache | Solvent - Non-Industrial Surface Coating | 80626 | Methyl Methacrylate | 2.55782 LB |
| 8109 | 8 | 109 CO | Saguache | Solvent - Non-Industrial Surface Coating | 84742 | Dibutyl Phthalate | 0.426303 LB |
| 8109 | 8 | 109 CO | Saguache | Solvent - Non-Industrial Surface Coating | 98828 | Cumene | 8.09976 LB |
| 8109 | 8 | 109 CO | Saguache | Waste Disposal | 100414 | Ethyl Benzene | 2.41332 LB |
| 8109 | 8 | 109 CO | Saguache | Waste Disposal | 100425 | Styrene | 1061.170098 LB |
| 8109 | 8 | 109 CO | Saguache | Waste Disposal | 100447 | Benzyl Chloride | 0.002574 LB |
| 8109 | 8 | 109 CO | Saguache | Waste Disposal | 106467 | 1,4-Dichlorobenzene | 0.1156939 LB |
| 8109 | 8 | 109 CO | Saguache | Waste Disposal | 106898 | Epichlorohydrin | 0.001424046 LB |
| 8109 | 8 | 109 CO | Saguache | Waste Disposal | 106990 | 1,3-Butadiene | 0.00790786 LB |
| 8109 | 8 | 109 CO | Saguache | Waste Disposal | 107028 | Acrolein | 44.4675808 LB |
| 8109 | 8 | 109 CO | Saguache | Waste Disposal | 107051 | Allyl Chloride | 0.00611206 LB |
| 8109 | 8 | 109 CO | Saguache | Waste Disposal | 107131 | Acrylonitrile | 0.121611 LB |
| 8109 | 8 | 109 CO | Saguache | Waste Disposal | 108054 | Vinyl Acetate | 0.0241332 LB |
| 8109 | 8 | 109 CO | Saguache | Waste Disposal | 108101 | Methyl Isobutyl Ketone | 0.847496 LB |
| 8109 | 8 | 109 CO | Saguache | Waste Disposal | 108883 | Toluene | 3.87516 LB |
| 8109 | 8 | 109 CO | Saguache | Waste Disposal | 108907 | Chlorobenzene | 0.7599842 LB |
| 8109 | 8 | 109 CO | Saguache | Waste Disposal | 108952 | Phenol | 200.598 LB |
| 8109 | 8 | 109 CO | Saguache | Waste Disposal | 118741 | Hexachlorobenzene | 0.0315226 LB |
| 8109 | 8 | 109 CO | Saguache | Waste Disposal | 120821 | 1,2,4-Trichlorobenzene | 0.1670172 LB |
| 8109 | 8 | 109 CO | Saguache | Waste Disposal | 121142 | 2,4-Dinitrotoluene | 0.0151541 LB |
| 8109 | 8 | 109 CO | Saguache | Waste Disposal | 121697 | N,N-Dimethylaniline | 0.1014474 LB |
| 8109 | 8 | 109 CO | Saguache | Waste Disposal | 123386 | Propionaldehyde | 0.00110069 LB |
| 8109 | 8 | 109 CO | Saguache | Waste Disposal | 123911 | p-Dioxane | 0.00563948 LB |
| 8109 | 8 | 109 CO | Saguache | Waste Disposal | 126998 | Chloroprene | 0.0074983 LB |
| 8109 | 8 | 109 CO | Saguache | Waste Disposal | 127184 | Tetrachloroethylene | 1.345282 LB |
| 8109 | 8 | 109 CO | Saguache | Waste Disposal | 132649 | Dibenzofuran | 0 LB |
| 8109 | 8 | 109 CO | Saguache | Waste Disposal | 1330207 | Xylenes (Mixed Isomers) | 18.84024 LB |
| 8109 | 8 | 109 CO | Saguache | Waste Disposal | 140885 | Ethyl Acrylate | 0.000551344 LB |
| 8109 | 8 | 109 CO | Saguache | Waste Disposal | 1634044 | Methyl Tert-Butyl Ether | 0.020069 LB |
| 8109 | 8 | 109 CO | Saguache | Waste Disposal | 50000 | Formaldehyde | 0.00620656 LB |
| 8109 | 8 | 109 CO | Saguache | Waste Disposal | 56235 | Carbon Tetrachloride | 0.35286 LB |
| 8109 | 8 | 109 CO | Saguache | Waste Disposal | 67561 | Methanol | 3.59162 LB |
| 8109 | 8 | 109 CO | Saguache | Waste Disposal | 67663 | Chloroform | 2.02894 LB |
| 8109 | 8 | 109 CO | Saguache | Waste Disposal | 71432 | Benzene | 1778.85032 LB |
| 8109 | 8 | 109 CO | Saguache | Waste Disposal | 71556 | Methyl Chloroform | 0.1773756 LB |
| 8109 | 8 | 109 CO | Saguache | Waste Disposal | 75014 | Vinyl Chloride | 0.00211402 LB |
| 8109 | 8 | 109 CO | Saguache | Waste Disposal | 75058 | Acetonitrile | 0.1086938 LB |
| 8109 | 8 | 109 CO | Saguache | Waste Disposal | 75070 | Acetaldehyde | 614.07/16668 LB |
| 8109 | 8 | 109 CO | Saguache | Waste Disposal | 75092 | Methyene Chloride | 2.867 LB |
| 8109 | 8 | 109 CO | Saguache | Waste Disposal | 75150 | Carbon Disulfide | 1.361034 LB |
| 8109 | 8 | 109 CO | Saguache | Waste Disposal | 75218 | Ethylene Oxide | 0.069942 LB |
| 8109 | 8 | 109 CO | Saguache | Waste Disposal | 75354 | Vinylidene Chloride | 0.133268 LB |
| 8109 | 8 | 109 CO | Saguache | Waste Disposal | 75569 | Propylene Oxide | 0.23062 LB |
| 8109 | 8 | 109 CO | Saguache | Waste Disposal | 77474 | Hexachlorocyclopentadiene | 0.000183677 LB |
| 8109 | 8 | 109 CO | Saguache | Waste Disposal | 77781 | Dimethyl Sulfate | 0.000412722 LB |
| 8109 | 8 | 109 CO | Saguache | Waste Disposal | 78875 | Propylene Dichloride | 0.00362312 LB |
| 8109 | 8 | 109 CO | Saguache | Waste Disposal | 79005 | 1,1,2-Trichloroethane | 0.000368614 LB |

BLM_0046590

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8109 | 8 | 109 CO | Saguache | Waste Disposal | 79016 | Trichloroethylene | 0.0964066 LB |
| 8109 | 8 | 109 CO | Saguache | Waste Disposal | 79345 | 1,1,2,2-Tetrachloroethane | 0.000551344 LB |
| 8109 | 8 | 109 CO | Saguache | Waste Disposal | 79469 | 2-Nitropropane | 9.19958E-05 LB |
| 8109 | 8 | 109 CO | Saguache | Waste Disposal | 80626 | Methyl Methacrylate | 0.0979818 LB |
| 8109 | 8 | 109 CO | Saguache | Waste Disposal | 87683 | Hexachlorobutadiene | 0.000229674 LB |
| 8109 | 8 | 109 CO | Saguache | Waste Disposal | 87865 | Pentachlorophenol | 0.0759408 LB |
| 8109 | 8 | 109 CO | Saguache | Waste Disposal | 92524 | Biphenyl | 0.023692 LB |
| 8109 | 8 | 109 CO | Saguache | Waste Disposal | 95534 | o-Toluidine | 0.000551344 LB |
| 8109 | 8 | 109 CO | Saguache | Waste Disposal | 98828 | Cumene | 0 LB |
| 8109 | 8 | 109 CO | Saguache | Waste Disposal | 98953 | Nitrobenzene | 0.00206676 LB |
| 8111 | 8 | 111 CO | San Juan | Biogenics - Vegetation and soil | 50000 | Formaldehyde | 83.4923656 TON |
| 8111 | 8 | 111 CO | San Juan | Biogenics - Vegetation and soil | 67561 | Methanol | 118.2733314 TON |
| 8111 | 8 | 111 CO | San Juan | Commercial Cooking | 100027 | 4-Nitrophenol | 0.04256266 LB |
| 8111 | 8 | 111 CO | San Juan | Commercial Cooking | 100414 | Ethyl Benzene | 0.33596 LB |
| 8111 | 8 | 111 CO | San Juan | Commercial Cooking | 100425 | Styrene | 1.722368 LB |
| 8111 | 8 | 111 CO | San Juan | Commercial Cooking | 106445 | p-Cresol | 0.0271292 LB |
| 8111 | 8 | 111 CO | San Juan | Commercial Cooking | 107062 | Ethylene Dichloride | 0.1353114 LB |
| 8111 | 8 | 111 CO | San Juan | Commercial Cooking | 108883 | Toluene | 1.5763488 LB |
| 8111 | 8 | 111 CO | San Juan | Commercial Cooking | 108952 | Phenol | 0.1934794 LB |
| 8111 | 8 | 111 CO | San Juan | Commercial Cooking | 123386 | Propionaldehyde | 0.69558 LB |
| 8111 | 8 | 111 CO | San Juan | Commercial Cooking | 1330207 | Xylenes (Mixed Isomers) | 0.001291554 LB |
| 8111 | 8 | 111 CO | San Juan | Commercial Cooking | 50000 | Formaldehyde | 3.673934 LB |
| 8111 | 8 | 111 CO | San Juan | Commercial Cooking | 71432 | Benzene | 4.613078 LB |
| 8111 | 8 | 111 CO | San Juan | Commercial Cooking | 75070 | Acetaldehyde | 2.64868 LB |
| 8111 | 8 | 111 CO | San Juan | Commercial Cooking | 84742 | Dibutyl Phthalate | 0.01560226 LB |
| 8111 | 8 | 111 CO | San Juan | Commercial Cooking | 92524 | Biphenyl | 0.02298094 LB |
| 8111 | 8 | 111 CO | San Juan | Commercial Cooking | 95476 | o-Xylene | 0.2761842 LB |
| 8111 | 8 | 111 CO | San Juan | Commercial Cooking | 95487 | o-Cresol | 0.013573764 LB |
| 8111 | 8 | 111 CO | San Juan | Commercial Cooking | 98862 | Acetophenone | 0.02069286 LB |
| 8111 | 8 | 111 CO | San Juan | Fuel Comb - Residential - Natural Gas | 50000 | Formaldehyde | 0.0756616 LB |
| 8111 | 8 | 111 CO | San Juan | Fuel Comb - Residential - Natural Gas | 71432 | Benzene | 0.00211852 LB |
| 8111 | 8 | 111 CO | San Juan | Fuel Comb - Residential - Natural Gas | 75070 | Acetaldehyde | 1.31147E-05 LB |
| 8111 | 8 | 111 CO | San Juan | Fuel Comb - Residential - Oil | 50000 | Formaldehyde | 0 LB |
| 8111 | 8 | 111 CO | San Juan | Fuel Comb - Residential - Oil | 71432 | Benzene | 0 LB |
| 8111 | 8 | 111 CO | San Juan | Fuel Comb - Residential - Oil | 75070 | Acetaldehyde | 0 LB |
| 8111 | 8 | 111 CO | San Juan | Fuel Comb - Residential - Other | 100414 | Ethyl Benzene | 0.006643825 LB |
| 8111 | 8 | 111 CO | San Juan | Fuel Comb - Residential - Other | 100425 | Styrene | 0.001766978 LB |
| 8111 | 8 | 111 CO | San Juan | Fuel Comb - Residential - Other | 107028 | Acrolein | 0.024096888 LB |
| 8111 | 8 | 111 CO | San Juan | Fuel Comb - Residential - Other | 107062 | Ethylene Dichloride | 0.002827159 LB |
| 8111 | 8 | 111 CO | San Juan | Fuel Comb - Residential - Other | 108883 | Toluene | 0.016962952 LB |
| 8111 | 8 | 111 CO | San Juan | Fuel Comb - Residential - Other | 108907 | Chlorobenzene | 0.00155494 LB |
| 8111 | 8 | 111 CO | San Juan | Fuel Comb - Residential - Other | 108952 | Phenol | 0.001130864 LB |
| 8111 | 8 | 111 CO | San Juan | Fuel Comb - Residential - Other | 110543 | Hexane | 0.004735492 LB |
| 8111 | 8 | 111 CO | San Juan | Fuel Comb - Residential - Other | 117817 | Bis(2-Ethylhexyl)Phthalate | 0.005159568 LB |
| 8111 | 8 | 111 CO | San Juan | Fuel Comb - Residential - Other | 123386 | Propionaldehyde | 0.026858032 LB |
| 8111 | 8 | 111 CO | San Juan | Fuel Comb - Residential - Other | 127184 | Tetrachloroethylene | 0.003039197 LB |
| 8111 | 8 | 111 CO | San Juan | Fuel Comb - Residential - Other | 50000 | Formaldehyde | 1.312082952 LB |
| 8111 | 8 | 111 CO | San Juan | Fuel Comb - Residential - Other | 71432 | Benzene | 0.128146131 LB |
| 8111 | 8 | 111 CO | San Juan | Fuel Comb - Residential - Other | 74839 | Methyl Bromide | 0.011308635 LB |
| 8111 | 8 | 111 CO | San Juan | Fuel Comb - Residential - Other | 74873 | Methyl Chloride | 0.037459839 LB |
| 8111 | 8 | 111 CO | San Juan | Fuel Comb - Residential - Other | 75070 | Acetaldehyde | 0.040511536 LB |
| 8111 | 8 | 111 CO | San Juan | Fuel Comb - Residential - Other | 75092 | Methylene Chloride | 0.024096888 LB |
| 8111 | 8 | 111 CO | San Juan | Fuel Comb - Residential - Other | 75150 | Carbon Disulfide | 0.009188273 LB |
| 8111 | 8 | 111 CO | San Juan | Fuel Comb - Residential - Other | 78591 | Isophorone | 0.04099377S LB |
| 8111 | 8 | 111 CO | San Juan | Fuel Comb - Residential - Other | 98862 | Acetophenone | 0.001060181 LB |
| 8111 | 8 | 111 CO | San Juan | Fuel Comb - Residential - Wood | 106990 | 1,3-Butadiene | 156.7541062 LB |
| 8111 | 8 | 111 CO | San Juan | Fuel Comb - Residential - Wood | 107028 | Acrolein | 39.0603492 LB |
| 8111 | 8 | 111 CO | San Juan | Fuel Comb - Residential - Wood | 108883 | Toluene | 249.14498 LB |
| 8111 | 8 | 111 CO | San Juan | Fuel Comb - Residential - Wood | 108952 | Phenol | 190.7099704 LB |
| 8111 | 8 | 111 CO | San Juan | Fuel Comb - Residential - Wood | 1319773 | Cresol/Cresylic Acid (Mixed Isomers) | 148.0792804 LB |
| 8111 | 8 | 111 CO | San Juan | Fuel Comb - Residential - Wood | 50000 | Formaldehyde | 843.22424 LB |
| 8111 | 8 | 111 CO | San Juan | Fuel Comb - Residential - Wood | 71432 | Benzene | 829.121956 LB |
| 8111 | 8 | 111 CO | San Juan | Fuel Comb - Residential - Wood | 75070 | Acetaldehyde | 336.865716 LB |
| 8111 | 8 | 111 CO | San Juan | Fuel Comb - Residential - Wood | 92524 | Biphenyl | 1.132568 LB |
| 8111 | 8 | 111 CO | San Juan | Fuel Comb - Residential - Wood | 95476 | o-Xylene | 71.10488 LB |
| 8111 | 8 | 111 CO | San Juan | Gas Stations | 100414 | Ethyl Benzene | 5.17738504 LB |
| 8111 | 8 | 111 CO | San Juan | Gas Stations | 107062 | Ethylene Dichloride | 0.064129246 LB |
| 8111 | 8 | 111 CO | San Juan | Gas Stations | 108883 | Toluene | 134.5038458 LB |
| 8111 | 8 | 111 CO | San Juan | Gas Stations | 110543 | Hexane | 172.8132472 LB |
| 8111 | 8 | 111 CO | San Juan | Gas Stations | 1330207 | Xylenes (Mixed Isomers) | 53.7677262 LB |
| 8111 | 8 | 111 CO | San Juan | Gas Stations | 540841 | 2,2,4-Trimethylpentane | 72.2299196 LB |
| 8111 | 8 | 111 CO | San Juan | Gas Stations | 71432 | Benzene | 98.188186 LB |
| 8111 | 8 | 111 CO | San Juan | Gas Stations | 98828 | Cumene | 1.150966504 LB |
| 8111 | 8 | 111 CO | San Juan | Industrial Processes - Storage and Transfer | 100414 | Ethyl Benzene | 0.1475306 LB |
| 8111 | 8 | 111 CO | San Juan | Industrial Processes - Storage and Transfer | 108883 | Toluene | 3.89704 LB |
| 8111 | 8 | 111 CO | San Juan | Industrial Processes - Storage and Transfer | 110543 | Hexane | 5.01048 LB |
| 8111 | 8 | 111 CO | San Juan | Industrial Processes - Storage and Transfer | 1330207 | Xylenes (Mixed Isomers) | 1.558814 LB |
| 8111 | 8 | 111 CO | San Juan | Industrial Processes - Storage and Transfer | 540841 | 2,2,4-Trimethylpentane | 2.0877 LB |
| 8111 | 8 | 111 CO | San Juan | Industrial Processes - Storage and Transfer | 71432 | Benzene | 2.84728 LB |
| 8111 | 8 | 111 CO | San Juan | Industrial Processes - Storage and Transfer | 98828 | Cumene | 0.0334032 LB |
| 8111 | 8 | 111 CO | San Juan | Miscellaneous Non-Industrial NEC | 100414 | Ethyl Benzene | 3.47919264 LB |
| 8111 | 8 | 111 CO | San Juan | Miscellaneous Non-Industrial NEC | 108883 | Toluene | 17.15018D4 LB |
| 8111 | 8 | 111 CO | San Juan | Miscellaneous Non-Industrial NEC | 110543 | Hexane | 9.24502486 LB |
| 8111 | 8 | 111 CO | San Juan | Miscellaneous Non-Industrial NEC | 1330207 | Xylenes (Mixed Isomers) | 9.7070442 LB |
| 8111 | 8 | 111 CO | San Juan | Miscellaneous Non-Industrial NEC | 540841 | 2,2,4-Trimethylpentane | 9.259425 LB |
| 8111 | 8 | 111 CO | San Juan | Miscellaneous Non-Industrial NEC | 71432 | Benzene | 1.89595784 LB |
| 8111 | 8 | 111 CO | San Juan | Mobile - Aircraft | 100414 | Ethyl Benzene | 0.7136154 LB |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8111 | 8 | 111 CO | San Juan | Mobile - Aircraft | 100425 Styrene | 0.6103278 | LB |
| 8111 | 8 | 111 CO | San Juan | Mobile - Aircraft | 106990 1,3-Butadiene | 3.0785826 | LB |
| 8111 | 8 | 111 CO | San Juan | Mobile - Aircraft | 107028 Acrolein | 4.07487246 | LB |
| 8111 | 8 | 111 CO | San Juan | Mobile - Aircraft | 108383 m-Xylene | 0.00343014 | LB |
| 8111 | 8 | 111 CO | San Juan | Mobile - Aircraft | 108883 Toluene | 4.072818 | LB |
| 8111 | 8 | 111 CO | San Juan | Mobile - Aircraft | 108952 Phenol | 1.202838 | LB |
| 8111 | 8 | 111 CO | San Juan | Mobile - Aircraft | 110543 Hexane | 0.202539 | LB |
| 8111 | 8 | 111 CO | San Juan | Mobile - Aircraft | 123386 Propionaldehyde | 1.22185446 | LB |
| 8111 | 8 | 111 CO | San Juan | Mobile - Aircraft | 1330207 Xylenes (Mixed Isomers) | 2.567214 | LB |
| 8111 | 8 | 111 CO | San Juan | Mobile - Aircraft | 50000 Formaldehyde | 21.173568 | LB |
| 8111 | 8 | 111 CO | San Juan | Mobile - Aircraft | 540841 2,2,4-Trimethylpentane | 0.08132616 | LB |
| 8111 | 8 | 111 CO | San Juan | Mobile - Aircraft | 67561 Methanol | 2.990526 | LB |
| 8111 | 8 | 111 CO | San Juan | Mobile - Aircraft | 71432 Benzene | 3.956916 | LB |
| 8111 | 8 | 111 CO | San Juan | Mobile - Aircraft | 75070 Acetaldehyde | 7.2572316 | LB |
| 8111 | 8 | 111 CO | San Juan | Mobile - Aircraft | 95476 o-Xylene | 0.01935918 | LB |
| 8111 | 8 | 111 CO | San Juan | Mobile - Aircraft | 98828 Cumene | 0.004970406 | LB |
| 8111 | 8 | 111 CO | San Juan | Mobile - Non-Road Equipment - Diesel | 100414 Ethyl Benzene | 4.3940646 | LB |
| 8111 | 8 | 111 CO | San Juan | Mobile - Non-Road Equipment - Diesel | 100425 Styrene | 0.842612707 | LB |
| 8111 | 8 | 111 CO | San Juan | Mobile - Non-Road Equipment - Diesel | 106990 1,3-Butadiene | 2.638623777 | LB |
| 8111 | 8 | 111 CO | San Juan | Mobile - Non-Road Equipment - Diesel | 107028 Acrolein | 4.297044058 | LB |
| 8111 | 8 | 111 CO | San Juan | Mobile - Non-Road Equipment - Diesel | 108883 Toluene | 21.21413808 | LB |
| 8111 | 8 | 111 CO | San Juan | Mobile - Non-Road Equipment - Diesel | 110543 Hexane | 2.255499338 | LB |
| 8111 | 8 | 111 CO | San Juan | Mobile - Non-Road Equipment - Diesel | 123386 Propionaldehyde | 16.72526253 | LB |
| 8111 | 8 | 111 CO | San Juan | Mobile - Non-Road Equipment - Diesel | 1330207 Xylenes (Mixed Isomers) | 14.99885223 | LB |
| 8111 | 8 | 111 CO | San Juan | Mobile - Non-Road Equipment - Diesel | 50000 Formaldehyde | 167.4721148 | LB |
| 8111 | 8 | 111 CO | San Juan | Mobile - Non-Road Equipment - Diesel | 540841 2,2,4-Trimethylpentane | 1.019438386 | LB |
| 8111 | 8 | 111 CO | San Juan | Mobile - Non-Road Equipment - Diesel | 71432 Benzene | 28.83547911 | LB |
| 8111 | 8 | 111 CO | San Juan | Mobile - Non-Road Equipment - Diesel | 75070 Acetaldehyde | 75.23532856 | LB |
| 8111 | 8 | 111 CO | San Juan | Mobile - Non-Road Equipment - Gasoline | 100414 Ethyl Benzene | 9481.959072 | LB |
| 8111 | 8 | 111 CO | San Juan | Mobile - Non-Road Equipment - Gasoline | 100425 Styrene | 2679.276292 | LB |
| 8111 | 8 | 111 CO | San Juan | Mobile - Non-Road Equipment - Gasoline | 106990 1,3-Butadiene | 8220.304025 | LB |
| 8111 | 8 | 111 CO | San Juan | Mobile - Non-Road Equipment - Gasoline | 107028 Acrolein | 968.7167783 | LB |
| 8111 | 8 | 111 CO | San Juan | Mobile - Non-Road Equipment - Gasoline | 108883 Toluene | 440097.2074 | LB |
| 8111 | 8 | 111 CO | San Juan | Mobile - Non-Road Equipment - Gasoline | 110543 Hexane | 11865.69504 | LB |
| 8111 | 8 | 111 CO | San Juan | Mobile - Non-Road Equipment - Gasoline | 123386 Propionaldehyde | 1201.398535 | LB |
| 8111 | 8 | 111 CO | San Juan | Mobile - Non-Road Equipment - Gasoline | 1330207 Xylenes (Mixed Isomers) | 37694.91749 | LB |
| 8111 | 8 | 111 CO | San Juan | Mobile - Non-Road Equipment - Gasoline | 50000 Formaldehyde | 14359.38086 | LB |
| 8111 | 8 | 111 CO | San Juan | Mobile - Non-Road Equipment - Gasoline | 540841 2,2,4-Trimethylpentane | 148712.5137 | LB |
| 8111 | 8 | 111 CO | San Juan | Mobile - Non-Road Equipment - Gasoline | 71432 Benzene | 17565.62323 | LB |
| 8111 | 8 | 111 CO | San Juan | Mobile - Non-Road Equipment - Gasoline | 75070 Acetaldehyde | 5235.818237 | LB |
| 8111 | 8 | 111 CO | San Juan | Mobile - On-Road Diesel Heavy Duty Vehicles | 100414 Ethyl Benzene | 19.66573183 | LB |
| 8111 | 8 | 111 CO | San Juan | Mobile - On-Road Diesel Heavy Duty Vehicles | 100425 Styrene | 8.824246654 | LB |
| 8111 | 8 | 111 CO | San Juan | Mobile - On-Road Diesel Heavy Duty Vehicles | 106990 1,3-Butadiene | 19.85545034 | LB |
| 8111 | 8 | 111 CO | San Juan | Mobile - On-Road Diesel Heavy Duty Vehicles | 107028 Acrolein | 47.41024561 | LB |
| 8111 | 8 | 111 CO | San Juan | Mobile - On-Road Diesel Heavy Duty Vehicles | 108883 Toluene | 30.36815628 | LB |
| 8111 | 8 | 111 CO | San Juan | Mobile - On-Road Diesel Heavy Duty Vehicles | 110543 Hexane | 14.80097667 | LB |
| 8111 | 8 | 111 CO | San Juan | Mobile - On-Road Diesel Heavy Duty Vehicles | 123386 Propionaldehyde | 32.3686571 | LB |
| 8111 | 8 | 111 CO | San Juan | Mobile - On-Road Diesel Heavy Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 26.53882497 | LB |
| 8111 | 8 | 111 CO | San Juan | Mobile - On-Road Diesel Heavy Duty Vehicles | 50000 Formaldehyde | 588.5714226 | LB |
| 8111 | 8 | 111 CO | San Juan | Mobile - On-Road Diesel Heavy Duty Vehicles | 540841 2,2,4-Trimethylpentane | 14.40009921 | LB |
| 8111 | 8 | 111 CO | San Juan | Mobile - On-Road Diesel Heavy Duty Vehicles | 71432 Benzene | 56.40642856 | LB |
| 8111 | 8 | 111 CO | San Juan | Mobile - On-Road Diesel Heavy Duty Vehicles | 75070 Acetaldehyde | 259.0730883 | LB |
| 8111 | 8 | 111 CO | San Juan | Mobile - On-Road Diesel Light Duty Vehicles | 100414 Ethyl Benzene | 0.784909311 | LB |
| 8111 | 8 | 111 CO | San Juan | Mobile - On-Road Diesel Light Duty Vehicles | 100425 Styrene | 0.364838735 | LB |
| 8111 | 8 | 111 CO | San Juan | Mobile - On-Road Diesel Light Duty Vehicles | 106990 1,3-Butadiene | 0.817343481 | LB |
| 8111 | 8 | 111 CO | San Juan | Mobile - On-Road Diesel Light Duty Vehicles | 107028 Acrolein | 1.915433663 | LB |
| 8111 | 8 | 111 CO | San Juan | Mobile - On-Road Diesel Light Duty Vehicles | 108883 Toluene | 1.23617908 | LB |
| 8111 | 8 | 111 CO | San Juan | Mobile - On-Road Diesel Light Duty Vehicles | 110543 Hexane | 0.587788976 | LB |
| 8111 | 8 | 111 CO | San Juan | Mobile - On-Road Diesel Light Duty Vehicles | 123386 Propionaldehyde | 1.324432527 | LB |
| 8111 | 8 | 111 CO | San Juan | Mobile - On-Road Diesel Light Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 1.082299972 | LB |
| 8111 | 8 | 111 CO | San Juan | Mobile - On-Road Diesel Light Duty Vehicles | 50000 Formaldehyde | 23.36220306 | LB |
| 8111 | 8 | 111 CO | San Juan | Mobile - On-Road Diesel Light Duty Vehicles | 540841 2,2,4-Trimethylpentane | 0.560487385 | LB |
| 8111 | 8 | 111 CO | San Juan | Mobile - On-Road Diesel Light Duty Vehicles | 71432 Benzene | 2.274391142 | LB |
| 8111 | 8 | 111 CO | San Juan | Mobile - On-Road Diesel Light Duty Vehicles | 75070 Acetaldehyde | 10.40132839 | LB |
| 8111 | 8 | 111 CO | San Juan | Mobile - On-Road Gasoline Heavy Duty Vehicles | 100414 Ethyl Benzene | 83.4193087 | LB |
| 8111 | 8 | 111 CO | San Juan | Mobile - On-Road Gasoline Heavy Duty Vehicles | 100425 Styrene | 3.71928372 | LB |
| 8111 | 8 | 111 CO | San Juan | Mobile - On-Road Gasoline Heavy Duty Vehicles | 106990 1,3-Butadiene | 21.49080334 | LB |
| 8111 | 8 | 111 CO | San Juan | Mobile - On-Road Gasoline Heavy Duty Vehicles | 107028 Acrolein | 2.37019732 | LB |
| 8111 | 8 | 111 CO | San Juan | Mobile - On-Road Gasoline Heavy Duty Vehicles | 108883 Toluene | 386.7598046 | LB |
| 8111 | 8 | 111 CO | San Juan | Mobile - On-Road Gasoline Heavy Duty Vehicles | 110543 Hexane | 69.78340658 | LB |
| 8111 | 8 | 111 CO | San Juan | Mobile - On-Road Gasoline Heavy Duty Vehicles | 123386 Propionaldehyde | 3.14045584 | LB |
| 8111 | 8 | 111 CO | San Juan | Mobile - On-Road Gasoline Heavy Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 301.388556 | LB |
| 8111 | 8 | 111 CO | San Juan | Mobile - On-Road Gasoline Heavy Duty Vehicles | 50000 Formaldehyde | 43.872846 | LB |
| 8111 | 8 | 111 CO | San Juan | Mobile - On-Road Gasoline Heavy Duty Vehicles | 540841 2,2,4-Trimethylpentane | 79.52950412 | LB |
| 8111 | 8 | 111 CO | San Juan | Mobile - On-Road Gasoline Heavy Duty Vehicles | 71432 Benzene | 177.7774005 | LB |
| 8111 | 8 | 111 CO | San Juan | Mobile - On-Road Gasoline Heavy Duty Vehicles | 75070 Acetaldehyde | 34.2125914 | LB |
| 8111 | 8 | 111 CO | San Juan | Mobile - On-Road Gasoline Light Duty Vehicles | 100414 Ethyl Benzene | 1647.95106 | LB |
| 8111 | 8 | 111 CO | San Juan | Mobile - On-Road Gasoline Light Duty Vehicles | 100425 Styrene | 71.15410413 | LB |
| 8111 | 8 | 111 CO | San Juan | Mobile - On-Road Gasoline Light Duty Vehicles | 106990 1,3-Butadiene | 427.9539231 | LB |
| 8111 | 8 | 111 CO | San Juan | Mobile - On-Road Gasoline Light Duty Vehicles | 107028 Acrolein | 45.81127321 | LB |
| 8111 | 8 | 111 CO | San Juan | Mobile - On-Road Gasoline Light Duty Vehicles | 108883 Toluene | 7696.219866 | LB |
| 8111 | 8 | 111 CO | San Juan | Mobile - On-Road Gasoline Light Duty Vehicles | 110543 Hexane | 1400.621847 | LB |
| 8111 | 8 | 111 CO | San Juan | Mobile - On-Road Gasoline Light Duty Vehicles | 123386 Propionaldehyde | 60.13108117 | LB |
| 8111 | 8 | 111 CO | San Juan | Mobile - On-Road Gasoline Light Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 5942.399314 | LB |
| 8111 | 8 | 111 CO | San Juan | Mobile - On-Road Gasoline Light Duty Vehicles | 50000 Formaldehyde | 815.4639462 | LB |
| 8111 | 8 | 111 CO | San Juan | Mobile - On-Road Gasoline Light Duty Vehicles | 540841 2,2,4-Trimethylpentane | 1591.3175 | LB |
| 8111 | 8 | 111 CO | San Juan | Mobile - On-Road Gasoline Light Duty Vehicles | 71432 Benzene | 3474.539241 | LB |

BLM_0046592

| 8111 | 8 | 111 CO | San Juan | Mobile - On-Road Gasoline Light Duty Vehicles | 75070 Acetaldehyde | 664.5288489 LB |
|---|---|---|---|---|---|---|
| 8111 | 8 | 111 CO | San Juan | Solvent - Consumer & Commercial Solvent Use | 100414 Ethyl Benzene | 3.1438 LB |
| 8111 | 8 | 111 CO | San Juan | Solvent - Consumer & Commercial Solvent Use | 108883 Toluene | 21.21896 LB |
| 8111 | 8 | 111 CO | San Juan | Solvent - Consumer & Commercial Solvent Use | 1330207 Xylenes (Mixed Isomers) | 16.67582 LB |
| 8111 | 8 | 111 CO | San Juan | Solvent - Consumer & Commercial Solvent Use | 67561 Methanol | 625.59826 LB |
| 8111 | 8 | 111 CO | San Juan | Solvent - Industrial Surface Coating & Solvent Use | 108101 Methyl Isobutyl Ketone | 382.737 LB |
| 8111 | 8 | 111 CO | San Juan | Solvent - Industrial Surface Coating & Solvent Use | 108883 Toluene | 46.1381 LB |
| 8111 | 8 | 111 CO | San Juan | Solvent - Industrial Surface Coating & Solvent Use | 71556 Methyl Chloroform | 550.512 LB |
| 8111 | 8 | 111 CO | San Juan | Solvent - Non-Industrial Surface Coating | 100414 Ethyl Benzene | 4.13426 LB |
| 8111 | 8 | 111 CO | San Juan | Solvent - Non-Industrial Surface Coating | 100425 Styrene | 1.70038 LB |
| 8111 | 8 | 111 CO | San Juan | Solvent - Non-Industrial Surface Coating | 101688 4,4'-Methylenediphenyl Diisocyanate | 0.233386 LB |
| 8111 | 8 | 111 CO | San Juan | Solvent - Non-Industrial Surface Coating | 107211 Ethylene Glycol | 84.1688 LB |
| 8111 | 8 | 111 CO | San Juan | Solvent - Non-Industrial Surface Coating | 108054 Vinyl Acetate | 0.200045 LB |
| 8111 | 8 | 111 CO | San Juan | Solvent - Non-Industrial Surface Coating | 108101 Methyl Isobutyl Ketone | 5.01779 LB |
| 8111 | 8 | 111 CO | San Juan | Solvent - Non-Industrial Surface Coating | 108883 Toluene | 38.8754 LB |
| 8111 | 8 | 111 CO | San Juan | Solvent - Non-Industrial Surface Coating | 110543 Hexane | 0.250056 LB |
| 8111 | 8 | 111 CO | San Juan | Solvent - Non-Industrial Surface Coating | 117817 Bis(2-Ethylhexyl)Phthalate | 0.0500112 LB |
| 8111 | 8 | 111 CO | San Juan | Solvent - Non-Industrial Surface Coating | 121448 Triethylamine | 0.100022 LB |
| 8111 | 8 | 111 CO | San Juan | Solvent - Non-Industrial Surface Coating | 123911 p-Dioxane | 0.0333408 LB |
| 8111 | 8 | 111 CO | San Juan | Solvent - Non-Industrial Surface Coating | 127184 Tetrachloroethylene | 0.100022 LB |
| 8111 | 8 | 111 CO | San Juan | Solvent - Non-Industrial Surface Coating | 131113 Dimethyl Phthalate | 0.0166704 LB |
| 8111 | 8 | 111 CO | San Juan | Solvent - Non-Industrial Surface Coating | 1330207 Xylenes (Mixed Isomers) | 47.5273 LB |
| 8111 | 8 | 111 CO | San Juan | Solvent - Non-Industrial Surface Coating | 50000 Formaldehyde | 0.0333408 LB |
| 8111 | 8 | 111 CO | San Juan | Solvent - Non-Industrial Surface Coating | 584849 2,4-Toluene Diisocyanate | 0.0333408 LB |
| 8111 | 8 | 111 CO | San Juan | Solvent - Non-Industrial Surface Coating | 67561 Methanol | 16.8038 LB |
| 8111 | 8 | 111 CO | San Juan | Solvent - Non-Industrial Surface Coating | 71556 Methyl Chloroform | 15.5535 LB |
| 8111 | 8 | 111 CO | San Juan | Solvent - Non-Industrial Surface Coating | 75070 Acetaldehyde | 0.166704 LB |
| 8111 | 8 | 111 CO | San Juan | Solvent - Non-Industrial Surface Coating | 75092 Methylene Chloride | 9.95223 LB |
| 8111 | 8 | 111 CO | San Juan | Solvent - Non-Industrial Surface Coating | 80626 Methyl Methacrylate | 0.200045 LB |
| 8111 | 8 | 111 CO | San Juan | Solvent - Non-Industrial Surface Coating | 84742 Dibutyl Phthalate | 0.0333408 LB |
| 8111 | 8 | 111 CO | San Juan | Solvent - Non-Industrial Surface Coating | 98828 Cumene | 0.633475 LB |
| 8111 | 8 | 111 CO | San Juan | Waste Disposal | 100414 Ethyl Benzene | 0.1887432 LB |
| 8111 | 8 | 111 CO | San Juan | Waste Disposal | 100425 Styrene | 82.99286676 LB |
| 8111 | 8 | 111 CO | San Juan | Waste Disposal | 100447 Benzyl Chloride | 0.00020131 LB |
| 8111 | 8 | 111 CO | San Juan | Waste Disposal | 106467 1,4-Dichlorobenzene | 0.00904831 LB |
| 8111 | 8 | 111 CO | San Juan | Waste Disposal | 106898 Epichlorohydrin | 0.000111373 LB |
| 8111 | 8 | 111 CO | San Juan | Waste Disposal | 106990 1,3-Butadiene | 0.000618466 LB |
| 8111 | 8 | 111 CO | San Juan | Waste Disposal | 107028 Acrolein | 3.4777718 LB |
| 8111 | 8 | 111 CO | San Juan | Waste Disposal | 107051 Allyl Chloride | 0.000478018 LB |
| 8111 | 8 | 111 CO | San Juan | Waste Disposal | 107131 Acrylonitrile | 0.00951108 LB |
| 8111 | 8 | 111 CO | San Juan | Waste Disposal | 108054 Vinyl Acetate | 0.001887432 LB |
| 8111 | 8 | 111 CO | San Juan | Waste Disposal | 108101 Methyl Isobutyl Ketone | 0.066282 LB |
| 8111 | 8 | 111 CO | San Juan | Waste Disposal | 108883 Toluene | 0.303074 LB |
| 8111 | 8 | 111 CO | San Juan | Waste Disposal | 108907 Chlorobenzene | 0.05943768 LB |
| 8111 | 8 | 111 CO | San Juan | Waste Disposal | 108952 Phenol | 15.6886 LB |
| 8111 | 8 | 111 CO | San Juan | Waste Disposal | 118741 Hexachlorobenzene | 0.00246535 LB |
| 8111 | 8 | 111 CO | San Juan | Waste Disposal | 120821 1,2,4-Trichlorobenzene | 0.0130623 LB |
| 8111 | 8 | 111 CO | San Juan | Waste Disposal | 121142 2,4-Dinitrotoluene | 0.00118519 LB |
| 8111 | 8 | 111 CO | San Juan | Waste Disposal | 121697 N,N-Dimethylaniline | 0.00793412 LB |
| 8111 | 8 | 111 CO | San Juan | Waste Disposal | 123386 Propionaldehyde | 8.62404E-05 LB |
| 8111 | 8 | 111 CO | San Juan | Waste Disposal | 123911 p-Dioxane | 0.000441058 LB |
| 8111 | 8 | 111 CO | San Juan | Waste Disposal | 126998 Chloroprene | 0.000586434 LB |
| 8111 | 8 | 111 CO | San Juan | Waste Disposal | 127184 Tetrachloroethylene | 0.1052132 LB |
| 8111 | 8 | 111 CO | San Juan | Waste Disposal | 132649 Dibenzofuran | 0 LB |
| 8111 | 8 | 111 CO | San Juan | Waste Disposal | 1330207 Xylenes (Mixed Isomers) | 1.473478 LB |
| 8111 | 8 | 111 CO | San Juan | Waste Disposal | 140885 Ethyl Acrylate | 4.31202E-05 LB |
| 8111 | 8 | 111 CO | San Juan | Waste Disposal | 1634044 Methyl Tert-Butyl Ether | 0.001569576 LB |
| 8111 | 8 | 111 CO | San Juan | Waste Disposal | 50000 Formaldehyde | 0.00048541 LB |
| 8111 | 8 | 111 CO | San Juan | Waste Disposal | 56235 Carbon Tetrachloride | 0.027597 LB |
| 8111 | 8 | 111 CO | San Juan | Waste Disposal | 67561 Methanol | 0.280898 LB |
| 8111 | 8 | 111 CO | San Juan | Waste Disposal | 67663 Chloroform | 0.1586824 LB |
| 8111 | 8 | 111 CO | San Juan | Waste Disposal | 71432 Benzene | 139.121828 LB |
| 8111 | 8 | 111 CO | San Juan | Waste Disposal | 71556 Methyl Chloroform | 0.01387238 LB |
| 8111 | 8 | 111 CO | San Juan | Waste Disposal | 75014 Vinyl Chloride | 0.000165335 LB |
| 8111 | 8 | 111 CO | San Juan | Waste Disposal | 75058 Acetonitrile | 0.00850084 LB |
| 8111 | 8 | 111 CO | San Juan | Waste Disposal | 75070 Acetaldehyde | 48.02603844 LB |
| 8111 | 8 | 111 CO | San Juan | Waste Disposal | 75092 Methylene Chloride | 0.224226 LB |
| 8111 | 8 | 111 CO | San Juan | Waste Disposal | 75150 Carbon Disulfide | 0.1064454 LB |
| 8111 | 8 | 111 CO | San Juan | Waste Disposal | 75218 Ethylene Oxide | 0.0054701 LB |
| 8111 | 8 | 111 CO | San Juan | Waste Disposal | 75354 Vinylidene Chloride | 0.01042276 LB |
| 8111 | 8 | 111 CO | San Juan | Waste Disposal | 75569 Propylene Oxide | 0.01803656 LB |
| 8111 | 8 | 111 CO | San Juan | Waste Disposal | 77474 Hexachlorocyclopentadiene | 1.43652E-05 LB |
| 8111 | 8 | 111 CO | San Juan | Waste Disposal | 77781 Dimethyl Sulfate | 3.22786E-05 LB |
| 8111 | 8 | 111 CO | San Juan | Waste Disposal | 78875 Propylene Dichloride | 0.000283362 LB |
| 8111 | 8 | 111 CO | San Juan | Waste Disposal | 79005 1,1,2-Trichloroethane | 0.00028829 LB |
| 8111 | 8 | 111 CO | San Juan | Waste Disposal | 79016 Trichloroethylene | 0.00753988 LB |
| 8111 | 8 | 111 CO | San Juan | Waste Disposal | 79345 1,1,2,2-Tetrachloroethane | 4.31202E-05 LB |
| 8111 | 8 | 111 CO | San Juan | Waste Disposal | 79469 2-Nitropropane | 7.19E-06 LB |
| 8111 | 8 | 111 CO | San Juan | Waste Disposal | 80626 Methyl Methacrylate | 0.00766308 LB |
| 8111 | 8 | 111 CO | San Juan | Waste Disposal | 87683 Hexachlorobutadiene | 1.79626E-05 LB |
| 8111 | 8 | 111 CO | San Juan | Waste Disposal | 87865 Pentachlorophenol | 0.00593926 LB |
| 8111 | 8 | 111 CO | San Juan | Waste Disposal | 92524 Biphenyl | 0.001852936 LB |
| 8111 | 8 | 111 CO | San Juan | Waste Disposal | 95534 o-Toluidine | 4.31202E-05 LB |
| 8111 | 8 | 111 CO | San Juan | Waste Disposal | 98828 Cumene | 0 LB |
| 8111 | 8 | 111 CO | San Juan | Waste Disposal | 98953 Nitrobenzene | 0.001161639 LB |
| 8113 | 8 | 113 CO | San Miguel | Biogenics - Vegetation and soil | 50000 Formaldehyde | 307.789624 TON |
| 8113 | 8 | 113 CO | San Miguel | Biogenics - Vegetation and soil | 67561 Methanol | 1058.473021 TON |

BLM_0046593

| | | | | | | |
|---|---|---|---|---|---|---|
| 8113 | 8 | 113 CO | San Miguel | Bulk Gasoline Terminals | 71432 Benzene | 57.832 LB |
| 8113 | 8 | 113 CO | San Miguel | Commercial Cooking | 100027 4-Nitrophenol | 0.582308 LB |
| 8113 | 8 | 113 CO | San Miguel | Commercial Cooking | 100414 Ethyl Benzene | 4.590844 LB |
| 8113 | 8 | 113 CO | San Miguel | Commercial Cooking | 100425 Styrene | 23.56398 LB |
| 8113 | 8 | 113 CO | San Miguel | Commercial Cooking | 106445 p-Cresol | 0.371159 LB |
| 8113 | 8 | 113 CO | San Miguel | Commercial Cooking | 107062 Ethylene Dichloride | 1.853216 LB |
| 8113 | 8 | 113 CO | San Miguel | Commercial Cooking | 108883 Toluene | 21.56628 LB |
| 8113 | 8 | 113 CO | San Miguel | Commercial Cooking | 108952 Phenol | 2.64702 LB |
| 8113 | 8 | 113 CO | San Miguel | Commercial Cooking | 123386 Propionaldehyde | 9.516328 LB |
| 8113 | 8 | 113 CO | San Miguel | Commercial Cooking | 1330207 Xylenes (Mixed Isomers) | 0.01766994 LB |
| 8113 | 8 | 113 CO | San Miguel | Commercial Cooking | 50000 Formaldehyde | 50.26356 LB |
| 8113 | 8 | 113 CO | San Miguel | Commercial Cooking | 71432 Benzene | 63.11206 LB |
| 8113 | 8 | 113 CO | San Miguel | Commercial Cooking | 75070 Acetaldehyde | 36.23706 LB |
| 8113 | 8 | 113 CO | San Miguel | Commercial Cooking | 84742 Dibutyl Phthalate | 0.2134572 LB |
| 8113 | 8 | 113 CO | San Miguel | Commercial Cooking | 92524 Biphenyl | 0.314406 LB |
| 8113 | 8 | 113 CO | San Miguel | Commercial Cooking | 95476 o-Xylene | 3.778524 LB |
| 8113 | 8 | 113 CO | San Miguel | Commercial Cooking | 95487 o-Cresol | 0.1857048 LB |
| 8113 | 8 | 113 CO | San Miguel | Commercial Cooking | 98862 Acetophenone | 0.283102 LB |
| 8113 | 8 | 113 CO | San Miguel | Fires - Prescribed Fires | 106990 1,3-Butadiene | 677.8296841 LB |
| 8113 | 8 | 113 CO | San Miguel | Fires - Prescribed Fires | 107028 Acrolein | 709.6291013 LB |
| 8113 | 8 | 113 CO | San Miguel | Fires - Prescribed Fires | 108883 Toluene | 951.0536246 LB |
| 8113 | 8 | 113 CO | San Miguel | Fires - Prescribed Fires | 110543 Hexane | 27.4521022 LB |
| 8113 | 8 | 113 CO | San Miguel | Fires - Prescribed Fires | 1330207 Xylenes (Mixed Isomers) | 405.0241569 LB |
| 8113 | 8 | 113 CO | San Miguel | Fires - Prescribed Fires | 463581 Carbonyl Sulfide | 0.893730991 LB |
| 8113 | 8 | 113 CO | San Miguel | Fires - Prescribed Fires | 50000 Formaldehyde | 4309.657868 LB |
| 8113 | 8 | 113 CO | San Miguel | Fires - Prescribed Fires | 71432 Benzene | 1882.860234 LB |
| 8113 | 8 | 113 CO | San Miguel | Fires - Prescribed Fires | 74873 Methyl Chloride | 214.7715906 LB |
| 8113 | 8 | 113 CO | San Miguel | Fires - Prescribed Fires | 75070 Acetaldehyde | 683.2690581 LB |
| 8113 | 8 | 113 CO | San Miguel | Fires - Wildfires | 106990 1,3-Butadiene | 1.850582488 LB |
| 8113 | 8 | 113 CO | San Miguel | Fires - Wildfires | 107028 Acrolein | 1.937399938 LB |
| 8113 | 8 | 113 CO | San Miguel | Fires - Wildfires | 108883 Toluene | 2.596527158 LB |
| 8113 | 8 | 113 CO | San Miguel | Fires - Wildfires | 110543 Hexane | 0.074948591 LB |
| 8113 | 8 | 113 CO | San Miguel | Fires - Wildfires | 1330207 Xylenes (Mixed Isomers) | 1.105780153 LB |
| 8113 | 8 | 113 CO | San Miguel | Fires - Wildfires | 463581 Carbonyl Sulfide | 0.002440027 LB |
| 8113 | 8 | 113 CO | San Miguel | Fires - Wildfires | 50000 Formaldehyde | 11.76604915 LB |
| 8113 | 8 | 113 CO | San Miguel | Fires - Wildfires | 71432 Benzene | 5.140506911 LB |
| 8113 | 8 | 113 CO | San Miguel | Fires - Wildfires | 74873 Methyl Chloride | 0.586360488 LB |
| 8113 | 8 | 113 CO | San Miguel | Fires - Wildfires | 75070 Acetaldehyde | 1.865432841 LB |
| 8113 | 8 | 113 CO | San Miguel | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 100414 Ethyl Benzene | 68.15094 LB |
| 8113 | 8 | 113 CO | San Miguel | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 100425 Styrene | 25.56436 LB |
| 8113 | 8 | 113 CO | San Miguel | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 106994 Ethylene Dibromide | 34.24131 LB |
| 8113 | 8 | 113 CO | San Miguel | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 106990 1,3-Butadiene | 647.4246 LB |
| 8113 | 8 | 113 CO | San Miguel | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 107028 Acrolein | 3233.526 LB |
| 8113 | 8 | 113 CO | San Miguel | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 107062 Ethylene Dichloride | 19.68642 LB |
| 8113 | 8 | 113 CO | San Miguel | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 108883 Toluene | 749.791 LB |
| 8113 | 8 | 113 CO | San Miguel | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 108907 Chlorobenzene | 20.71273 LB |
| 8113 | 8 | 113 CO | San Miguel | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 108952 Phenol | 30.381519 LB |
| 8113 | 8 | 113 CO | San Miguel | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 110543 Hexane | 662.1239 LB |
| 8113 | 8 | 113 CO | San Miguel | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 127184 Tetrachloroethylene | 1.109979 LB |
| 8113 | 8 | 113 CO | San Miguel | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 1330207 Xylenes (Mixed Isomers) | 235.35351 LB |
| 8113 | 8 | 113 CO | San Miguel | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 50000 Formaldehyde | 24507.668 LB |
| 8113 | 8 | 113 CO | San Miguel | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 540841 2,2,4-Trimethylpentane | 506.5547 LB |
| 8113 | 8 | 113 CO | San Miguel | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 542756 1,3-Dichloropropene | 20.43283 LB |
| 8113 | 8 | 113 CO | San Miguel | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 56235 Carbon Tetrachloride | 28.31674 LB |
| 8113 | 8 | 113 CO | San Miguel | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 67561 Methanol | 2946.892 LB |
| 8113 | 8 | 113 CO | San Miguel | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 67663 Chloroform | 21.97229 LB |
| 8113 | 8 | 113 CO | San Miguel | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 71432 Benzene | 236.033 LB |
| 8113 | 8 | 113 CO | San Miguel | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 75003 Ethyl Chloride | 0.8369602 LB |
| 8113 | 8 | 113 CO | San Miguel | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 75014 Vinyl Chloride | 18.191463 LB |
| 8113 | 8 | 113 CO | San Miguel | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 75070 Acetaldehyde | 3536.219 LB |
| 8113 | 8 | 113 CO | San Miguel | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 75092 Methylene Chloride | 86.562216 LB |
| 8113 | 8 | 113 CO | San Miguel | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 75343 Ethylidene Dichloride | 18.24027 LB |
| 8113 | 8 | 113 CO | San Miguel | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 78875 Propylene Dichloride | 20.80603 LB |
| 8113 | 8 | 113 CO | San Miguel | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 79005 1,1,2-Trichloroethane | 24.5847 LB |
| 8113 | 8 | 113 CO | San Miguel | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 79345 1,1,2,2-Tetrachloroethane | 31.897692 LB |
| 8113 | 8 | 113 CO | San Miguel | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 92524 Biphenyl | 96.727966 LB |
| 8113 | 8 | 113 CO | San Miguel | Fuel Comb - Residential - Natural Gas | 50000 Formaldehyde | 10.0403 LB |
| 8113 | 8 | 113 CO | San Miguel | Fuel Comb - Residential - Natural Gas | 71432 Benzene | 0.281128 LB |
| 8113 | 8 | 113 CO | San Miguel | Fuel Comb - Residential - Natural Gas | 75070 Acetaldehyde | 0.01744032 LB |
| 8113 | 8 | 113 CO | San Miguel | Fuel Comb - Residential - Oil | 50000 Formaldehyde | 0.1278592 LB |
| 8113 | 8 | 113 CO | San Miguel | Fuel Comb - Residential - Oil | 71432 Benzene | 0.00079912 LB |
| 8113 | 8 | 113 CO | San Miguel | Fuel Comb - Residential - Oil | 75070 Acetaldehyde | 0.01864612 LB |
| 8113 | 8 | 113 CO | San Miguel | Fuel Comb - Residential - Other | 100414 Ethyl Benzene | 0.002372791 LB |
| 8113 | 8 | 113 CO | San Miguel | Fuel Comb - Residential - Other | 100425 Styrene | 0.000631062 LB |
| 8113 | 8 | 113 CO | San Miguel | Fuel Comb - Residential - Other | 107028 Acrolein | 0.00732032 LB |
| 8113 | 8 | 113 CO | San Miguel | Fuel Comb - Residential - Other | 107062 Ethylene Dichloride | 0.001009699 LB |
| 8113 | 8 | 113 CO | San Miguel | Fuel Comb - Residential - Other | 108883 Toluene | 0.006058203 LB |
| 8113 | 8 | 113 CO | San Miguel | Fuel Comb - Residential - Other | 108907 Chlorobenzene | 0.000555335 LB |
| 8113 | 8 | 113 CO | San Miguel | Fuel Comb - Residential - Other | 108952 Phenol | 0.00040388 LB |
| 8113 | 8 | 113 CO | San Miguel | Fuel Comb - Residential - Other | 110543 Hexane | 0.001691245 LB |
| 8113 | 8 | 113 CO | San Miguel | Fuel Comb - Residential - Other | 117817 Bis(2-Ethylhexyl)Phthalate | 0.001842701 LB |
| 8113 | 8 | 113 CO | San Miguel | Fuel Comb - Residential - Other | 123386 Propionaldehyde | 0.009592149 LB |
| 8113 | 8 | 113 CO | San Miguel | Fuel Comb - Residential - Other | 127184 Tetrachloroethylene | 0.001085432 LB |
| 8113 | 8 | 113 CO | San Miguel | Fuel Comb - Residential - Other | 50000 Formaldehyde | 3.730538203 LB |
| 8113 | 8 | 113 CO | San Miguel | Fuel Comb - Residential - Other | 71432 Benzene | 0.137100261 LB |
| 8113 | 8 | 113 CO | San Miguel | Fuel Comb - Residential - Other | 74839 Methyl Bromide | 0.004038795 LB |
| 8113 | 8 | 113 CO | San Miguel | Fuel Comb - Residential - Other | 74873 Methyl Chloride | 0.013378514 LB |

BLM_0046594

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8113 | 8 | 113 CO | San Miguel | Fuel Comb - Residential - Other | 75070 | Acetaldehyde | 0.015033829 LB |
| 8113 | 8 | 113 CO | San Miguel | Fuel Comb - Residential - Other | 75092 | Methylene Chloride | 0.007320321 LB |
| 8113 | 8 | 113 CO | San Miguel | Fuel Comb - Residential - Other | 75150 | Carbon Disulfide | 0.003281526 LB |
| 8113 | 8 | 113 CO | San Miguel | Fuel Comb - Residential - Other | 78591 | Isophorone | 0.014640663 LB |
| 8113 | 8 | 113 CO | San Miguel | Fuel Comb - Residential - Other | 98862 | Acetophenone | 0.000378638 LB |
| 8113 | 8 | 113 CO | San Miguel | Fuel Comb - Residential - Wood | 106990 | 1,3-Butadiene | 2016.616358 LB |
| 8113 | 8 | 113 CO | San Miguel | Fuel Comb - Residential - Wood | 107028 | Acrolein | 502.595784 LB |
| 8113 | 8 | 113 CO | San Miguel | Fuel Comb - Residential - Wood | 108883 | Toluene | 3205.1304 LB |
| 8113 | 8 | 113 CO | San Miguel | Fuel Comb - Residential - Wood | 108952 | Phenol | 2453.87158 LB |
| 8113 | 8 | 113 CO | San Miguel | Fuel Comb - Residential - Wood | 1319773 | Cresol/Cresylic Acid (Mixed Isomers) | 1905.23661 LB |
| 8113 | 8 | 113 CO | San Miguel | Fuel Comb - Residential - Wood | 50000 | Formaldehyde | 10849.77082 LB |
| 8113 | 8 | 113 CO | San Miguel | Fuel Comb - Residential - Wood | 71432 | Benzene | 10669.0363 LB |
| 8113 | 8 | 113 CO | San Miguel | Fuel Comb - Residential - Wood | 75070 | Acetaldehyde | 4335.04522 LB |
| 8113 | 8 | 113 CO | San Miguel | Fuel Comb - Residential - Wood | 92524 | Biphenyl | 14.56994 LB |
| 8113 | 8 | 113 CO | San Miguel | Fuel Comb - Residential - Wood | 95476 | o-Xylene | 914.7298 LB |
| 8113 | 8 | 113 CO | San Miguel | Gas Stations | 100414 | Ethyl Benzene | 12.8755716 LB |
| 8113 | 8 | 113 CO | San Miguel | Gas Stations | 107062 | Ethylene Dichloride | 1.358473 LB |
| 8113 | 8 | 113 CO | San Miguel | Gas Stations | 108883 | Toluene | 292.2922 LB |
| 8113 | 8 | 113 CO | San Miguel | Gas Stations | 110543 | Hexane | 373.2585 LB |
| 8113 | 8 | 113 CO | San Miguel | Gas Stations | 1330207 | Xylenes (Mixed Isomers) | 116.204118 LB |
| 8113 | 8 | 113 CO | San Miguel | Gas Stations | 540841 | 2,2,4-Trimethylpentane | 160.276852 LB |
| 8113 | 8 | 113 CO | San Miguel | Gas Stations | 71432 | Benzene | 212.489884 LB |
| 8113 | 8 | 113 CO | San Miguel | Gas Stations | 98828 | Cumene | 2.46462716 LB |
| 8113 | 8 | 113 CO | San Miguel | Industrial Processes - Oil & Gas Production | 108883 | Toluene | 13709.578 LB |
| 8113 | 8 | 113 CO | San Miguel | Industrial Processes - Oil & Gas Production | 110543 | Hexane | 1683.548 LB |
| 8113 | 8 | 113 CO | San Miguel | Industrial Processes - Oil & Gas Production | 1330207 | Xylenes (Mixed Isomers) | 5077.44 LB |
| 8113 | 8 | 113 CO | San Miguel | Industrial Processes - Oil & Gas Production | 71432 | Benzene | 40283.828 LB |
| 8113 | 8 | 113 CO | San Miguel | Industrial Processes - Storage and Transfer | 100414 | Ethyl Benzene | 0.1650256 LB |
| 8113 | 8 | 113 CO | San Miguel | Industrial Processes - Storage and Transfer | 108883 | Toluene | 86.03716 LB |
| 8113 | 8 | 113 CO | San Miguel | Industrial Processes - Storage and Transfer | 110543 | Hexane | 2585.06464 LB |
| 8113 | 8 | 113 CO | San Miguel | Industrial Processes - Storage and Transfer | 1330207 | Xylenes (Mixed Isomers) | 92.251666 LB |
| 8113 | 8 | 113 CO | San Miguel | Industrial Processes - Storage and Transfer | 540841 | 2,2,4-Trimethylpentane | 2.33526 LB |
| 8113 | 8 | 113 CO | San Miguel | Industrial Processes - Storage and Transfer | 71432 | Benzene | 851.85348 LB |
| 8113 | 8 | 113 CO | San Miguel | Industrial Processes - Storage and Transfer | 98828 | Cumene | 0.0373642 LB |
| 8113 | 8 | 113 CO | San Miguel | Miscellaneous Non-Industrial NEC | 100414 | Ethyl Benzene | 124.814954 LB |
| 8113 | 8 | 113 CO | San Miguel | Miscellaneous Non-Industrial NEC | 108883 | Toluene | 615.258044 LB |
| 8113 | 8 | 113 CO | San Miguel | Miscellaneous Non-Industrial NEC | 110543 | Hexane | 331.662354 LB |
| 8113 | 8 | 113 CO | San Miguel | Miscellaneous Non-Industrial NEC | 1330207 | Xylenes (Mixed Isomers) | 348.237152 LB |
| 8113 | 8 | 113 CO | San Miguel | Miscellaneous Non-Industrial NEC | 540841 | 2,2,4-Trimethylpentane | 332.179194 LB |
| 8113 | 8 | 113 CO | San Miguel | Miscellaneous Non-Industrial NEC | 71432 | Benzene | 67.9000234 LB |
| 8113 | 8 | 113 CO | San Miguel | Mobile - Aircraft | 100414 | Ethyl Benzene | 15.48824646 LB |
| 8113 | 8 | 113 CO | San Miguel | Mobile - Aircraft | 100425 | Styrene | 30.56858759 LB |
| 8113 | 8 | 113 CO | San Miguel | Mobile - Aircraft | 106990 | 1,3-Butadiene | 159.947671 LB |
| 8113 | 8 | 113 CO | San Miguel | Mobile - Aircraft | 107028 | Acrolein | 54.5165917 LB |
| 8113 | 8 | 113 CO | San Miguel | Mobile - Aircraft | 108383 | m-Xylene | 19.43033125 LB |
| 8113 | 8 | 113 CO | San Miguel | Mobile - Aircraft | 108883 | Toluene | 140.3262074 LB |
| 8113 | 8 | 113 CO | San Miguel | Mobile - Aircraft | 108952 | Phenol | 16.02032419 LB |
| 8113 | 8 | 113 CO | San Miguel | Mobile - Aircraft | 110543 | Hexane | 5.546979 LB |
| 8113 | 8 | 113 CO | San Miguel | Mobile - Aircraft | 123386 | Propionaldehyde | 66.05713392 LB |
| 8113 | 8 | 113 CO | San Miguel | Mobile - Aircraft | 1330207 | Xylenes (Mixed Isomers) | 57.385674 LB |
| 8113 | 8 | 113 CO | San Miguel | Mobile - Aircraft | 50000 | Formaldehyde | 1131.647446 LB |
| 8113 | 8 | 113 CO | San Miguel | Mobile - Aircraft | 540841 | 2,2,4-Trimethylpentane | 1.17523712 LB |
| 8113 | 8 | 113 CO | San Miguel | Mobile - Aircraft | 67561 | Methanol | 39.83017055 LB |
| 8113 | 8 | 113 CO | San Miguel | Mobile - Aircraft | 71432 | Benzene | 183.737169 LB |
| 8113 | 8 | 113 CO | San Miguel | Mobile - Aircraft | 75070 | Acetaldehyde | 390.2849851 LB |
| 8113 | 8 | 113 CO | San Miguel | Mobile - Aircraft | 95476 | o-Xylene | 12.52098418 LB |
| 8113 | 8 | 113 CO | San Miguel | Mobile - Aircraft | 98828 | Cumene | 0.06619968 LB |
| 8113 | 8 | 113 CO | San Miguel | Mobile - Non-Road Equipment - Diesel | 100414 | Ethyl Benzene | 90.33011594 LB |
| 8113 | 8 | 113 CO | San Miguel | Mobile - Non-Road Equipment - Diesel | 100425 | Styrene | 17.32183815 LB |
| 8113 | 8 | 113 CO | San Miguel | Mobile - Non-Road Equipment - Diesel | 106990 | 1,3-Butadiene | 54.24291707 LB |
| 8113 | 8 | 113 CO | San Miguel | Mobile - Non-Road Equipment - Diesel | 107028 | Acrolein | 88.33565707 LB |
| 8113 | 8 | 113 CO | San Miguel | Mobile - Non-Road Equipment - Diesel | 108383 | m-Xylene | 10.31276 LB |
| 8113 | 8 | 113 CO | San Miguel | Mobile - Non-Road Equipment - Diesel | 108883 | Toluene | 452.6279668 LB |
| 8113 | 8 | 113 CO | San Miguel | Mobile - Non-Road Equipment - Diesel | 110543 | Hexane | 46.36698095 LB |
| 8113 | 8 | 113 CO | San Miguel | Mobile - Non-Road Equipment - Diesel | 123386 | Propionaldehyde | 344.1361297 LB |
| 8113 | 8 | 113 CO | San Miguel | Mobile - Non-Road Equipment - Diesel | 1330207 | Xylenes (Mixed Isomers) | 308.3364151 LB |
| 8113 | 8 | 113 CO | San Miguel | Mobile - Non-Road Equipment - Diesel | 50000 | Formaldehyde | 3444.285464 LB |
| 8113 | 8 | 113 CO | San Miguel | Mobile - Non-Road Equipment - Diesel | 540841 | 2,2,4-Trimethylpentane | 29.27366575 LB |
| 8113 | 8 | 113 CO | San Miguel | Mobile - Non-Road Equipment - Diesel | 71432 | Benzene | 602.4826693 LB |
| 8113 | 8 | 113 CO | San Miguel | Mobile - Non-Road Equipment - Diesel | 75070 | Acetaldehyde | 1547.144154 LB |
| 8113 | 8 | 113 CO | San Miguel | Mobile - Non-Road Equipment - Diesel | 95476 | o-Xylene | 5.04548 LB |
| 8113 | 8 | 113 CO | San Miguel | Mobile - Non-Road Equipment - Gasoline | 100414 | Ethyl Benzene | 6332.480535 LB |
| 8113 | 8 | 113 CO | San Miguel | Mobile - Non-Road Equipment - Gasoline | 100425 | Styrene | 494.5235776 LB |
| 8113 | 8 | 113 CO | San Miguel | Mobile - Non-Road Equipment - Gasoline | 106990 | 1,3-Butadiene | 1457.122315 LB |
| 8113 | 8 | 113 CO | San Miguel | Mobile - Non-Road Equipment - Gasoline | 107028 | Acrolein | 171.6573473 LB |
| 8113 | 8 | 113 CO | San Miguel | Mobile - Non-Road Equipment - Gasoline | 108383 | m-Xylene | 2.169 LB |
| 8113 | 8 | 113 CO | San Miguel | Mobile - Non-Road Equipment - Gasoline | 108883 | Toluene | 58140.44079 LB |
| 8113 | 8 | 113 CO | San Miguel | Mobile - Non-Road Equipment - Gasoline | 110543 | Hexane | 5088.675066 LB |
| 8113 | 8 | 113 CO | San Miguel | Mobile - Non-Road Equipment - Gasoline | 123386 | Propionaldehyde | 250.3597342 LB |
| 8113 | 8 | 113 CO | San Miguel | Mobile - Non-Road Equipment - Gasoline | 1330207 | Xylenes (Mixed Isomers) | 27313.67847 LB |
| 8113 | 8 | 113 CO | San Miguel | Mobile - Non-Road Equipment - Gasoline | 50000 | Formaldehyde | 2361.345382 LB |
| 8113 | 8 | 113 CO | San Miguel | Mobile - Non-Road Equipment - Gasoline | 540841 | 2,2,4-Trimethylpentane | 21566.54381 LB |
| 8113 | 8 | 113 CO | San Miguel | Mobile - Non-Road Equipment - Gasoline | 71432 | Benzene | 8391.156062 LB |
| 8113 | 8 | 113 CO | San Miguel | Mobile - Non-Road Equipment - Gasoline | 75070 | Acetaldehyde | 938.392005 LB |
| 8113 | 8 | 113 CO | San Miguel | Mobile - Non-Road Equipment - Gasoline | 95476 | o-Xylene | 1.061174 LB |
| 8113 | 8 | 113 CO | San Miguel | Mobile - Non-Road Equipment - Other | 108383 | m-Xylene | 0.3815576 LB |
| 8113 | 8 | 113 CO | San Miguel | Mobile - Non-Road Equipment - Other | 108883 | Toluene | 0.611312 LB |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8113 | 8 | 113 CO | San Miguel | Mobile - Non-Road Equipment - Other | 123386 Propionaldehyde | 0.01146072 LB |
| 8113 | 8 | 113 CO | San Miguel | Mobile - Non-Road Equipment - Other | 50000 Formaldehyde | 0.0557494 LB |
| 8113 | 8 | 113 CO | San Miguel | Mobile - Non-Road Equipment - Other | 540841 2,2,4-Trimethylpentane | 0.3077078 LB |
| 8113 | 8 | 113 CO | San Miguel | Mobile - Non-Road Equipment - Other | 71432 Benzene | 0.358993 LB |
| 8113 | 8 | 113 CO | San Miguel | Mobile - Non-Road Equipment - Other | 75070 Acetaldehyde | 0.01884214 LB |
| 8113 | 8 | 113 CO | San Miguel | Mobile - Non-Road Equipment - Other | 95476 o-Xylene | 0.186676 LB |
| 8113 | 8 | 113 CO | San Miguel | Mobile - On-Road Diesel Heavy Duty Vehicles | 100414 Ethyl Benzene | 50.275729 LB |
| 8113 | 8 | 113 CO | San Miguel | Mobile - On-Road Diesel Heavy Duty Vehicles | 100425 Styrene | 22.5787814 LB |
| 8113 | 8 | 113 CO | San Miguel | Mobile - On-Road Diesel Heavy Duty Vehicles | 106990 1,3-Butadiene | 50.799301 LB |
| 8113 | 8 | 113 CO | San Miguel | Mobile - On-Road Diesel Heavy Duty Vehicles | 107028 Acrolein | 121.241287 LB |
| 8113 | 8 | 113 CO | San Miguel | Mobile - On-Road Diesel Heavy Duty Vehicles | 108883 Toluene | 77.6738456 LB |
| 8113 | 8 | 113 CO | San Miguel | Mobile - On-Road Diesel Heavy Duty Vehicles | 110543 Hexane | 37.8342206 LB |
| 8113 | 8 | 113 CO | San Miguel | Mobile - On-Road Diesel Heavy Duty Vehicles | 123386 Propionaldehyde | 82.801849 LB |
| 8113 | 8 | 113 CO | San Miguel | Mobile - On-Road Diesel Heavy Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 67.879391 LB |
| 8113 | 8 | 113 CO | San Miguel | Mobile - On-Road Diesel Heavy Duty Vehicles | 50000 Formaldehyde | 1504.49638 LB |
| 8113 | 8 | 113 CO | San Miguel | Mobile - On-Road Diesel Heavy Duty Vehicles | 540841 2,2,4-Trimethylpentane | 36.7920422 LB |
| 8113 | 8 | 113 CO | San Miguel | Mobile - On-Road Diesel Heavy Duty Vehicles | 71432 Benzene | 144.240996 LB |
| 8113 | 8 | 113 CO | San Miguel | Mobile - On-Road Diesel Heavy Duty Vehicles | 75070 Acetaldehyde | 662.425306 LB |
| 8113 | 8 | 113 CO | San Miguel | Mobile - On-Road Diesel Light Duty Vehicles | 100414 Ethyl Benzene | 2.16466914 LB |
| 8113 | 8 | 113 CO | San Miguel | Mobile - On-Road Diesel Light Duty Vehicles | 100425 Styrene | 1.01879032 LB |
| 8113 | 8 | 113 CO | San Miguel | Mobile - On-Road Diesel Light Duty Vehicles | 106990 1,3-Butadiene | 2.26532286 LB |
| 8113 | 8 | 113 CO | San Miguel | Mobile - On-Road Diesel Light Duty Vehicles | 107028 Acrolein | 5.29294156 LB |
| 8113 | 8 | 113 CO | San Miguel | Mobile - On-Road Diesel Light Duty Vehicles | 108883 Toluene | 3.42012974 LB |
| 8113 | 8 | 113 CO | San Miguel | Mobile - On-Road Diesel Light Duty Vehicles | 110543 Hexane | 1.61972134 LB |
| 8113 | 8 | 113 CO | San Miguel | Mobile - On-Road Diesel Light Duty Vehicles | 123386 Propionaldehyde | 3.66723884 LB |
| 8113 | 8 | 113 CO | San Miguel | Mobile - On-Road Diesel Light Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 2.9888611 LB |
| 8113 | 8 | 113 CO | San Miguel | Mobile - On-Road Diesel Light Duty Vehicles | 50000 Formaldehyde | 64.3724202 LB |
| 8113 | 8 | 113 CO | San Miguel | Mobile - On-Road Diesel Light Duty Vehicles | 540841 2,2,4-Trimethylpentane | 1.53936024 LB |
| 8113 | 8 | 113 CO | San Miguel | Mobile - On-Road Diesel Light Duty Vehicles | 71432 Benzene | 6.28301596 LB |
| 8113 | 8 | 113 CO | San Miguel | Mobile - On-Road Diesel Light Duty Vehicles | 75070 Acetaldehyde | 28.7133672 LB |
| 8113 | 8 | 113 CO | San Miguel | Mobile - On-Road Gasoline Heavy Duty Vehicles | 100414 Ethyl Benzene | 236.26995 LB |
| 8113 | 8 | 113 CO | San Miguel | Mobile - On-Road Gasoline Heavy Duty Vehicles | 100425 Styrene | 9.780156 LB |
| 8113 | 8 | 113 CO | San Miguel | Mobile - On-Road Gasoline Heavy Duty Vehicles | 106990 1,3-Butadiene | 55.927782 LB |
| 8113 | 8 | 113 CO | San Miguel | Mobile - On-Road Gasoline Heavy Duty Vehicles | 107028 Acrolein | 6.20647 LB |
| 8113 | 8 | 113 CO | San Miguel | Mobile - On-Road Gasoline Heavy Duty Vehicles | 108883 Toluene | 1113.75128 LB |
| 8113 | 8 | 113 CO | San Miguel | Mobile - On-Road Gasoline Heavy Duty Vehicles | 110543 Hexane | 204.658928 LB |
| 8113 | 8 | 113 CO | San Miguel | Mobile - On-Road Gasoline Heavy Duty Vehicles | 123386 Propionaldehyde | 8.253786 LB |
| 8113 | 8 | 113 CO | San Miguel | Mobile - On-Road Gasoline Heavy Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 849.90378 LB |
| 8113 | 8 | 113 CO | San Miguel | Mobile - On-Road Gasoline Heavy Duty Vehicles | 50000 Formaldehyde | 116.02286 LB |
| 8113 | 8 | 113 CO | San Miguel | Mobile - On-Road Gasoline Heavy Duty Vehicles | 540841 2,2,4-Trimethylpentane | 230.719836 LB |
| 8113 | 8 | 113 CO | San Miguel | Mobile - On-Road Gasoline Heavy Duty Vehicles | 71432 Benzene | 471.73502 LB |
| 8113 | 8 | 113 CO | San Miguel | Mobile - On-Road Gasoline Heavy Duty Vehicles | 75070 Acetaldehyde | 89.566626 LB |
| 8113 | 8 | 113 CO | San Miguel | Mobile - On-Road Gasoline Light Duty Vehicles | 100414 Ethyl Benzene | 4810.89126 LB |
| 8113 | 8 | 113 CO | San Miguel | Mobile - On-Road Gasoline Light Duty Vehicles | 100425 Styrene | 188.9509378 LB |
| 8113 | 8 | 113 CO | San Miguel | Mobile - On-Road Gasoline Light Duty Vehicles | 106990 1,3-Butadiene | 1122.775562 LB |
| 8113 | 8 | 113 CO | San Miguel | Mobile - On-Road Gasoline Light Duty Vehicles | 107028 Acrolein | 120.9530302 LB |
| 8113 | 8 | 113 CO | San Miguel | Mobile - On-Road Gasoline Light Duty Vehicles | 108883 Toluene | 22917.742 LB |
| 8113 | 8 | 113 CO | San Miguel | Mobile - On-Road Gasoline Light Duty Vehicles | 110543 Hexane | 4259.612832 LB |
| 8113 | 8 | 113 CO | San Miguel | Mobile - On-Road Gasoline Light Duty Vehicles | 123386 Propionaldehyde | 159.536527 LB |
| 8113 | 8 | 113 CO | San Miguel | Mobile - On-Road Gasoline Light Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 17254.92106 LB |
| 8113 | 8 | 113 CO | San Miguel | Mobile - On-Road Gasoline Light Duty Vehicles | 50000 Formaldehyde | 2178.70692 LB |
| 8113 | 8 | 113 CO | San Miguel | Mobile - On-Road Gasoline Light Duty Vehicles | 540841 2,2,4-Trimethylpentane | 4778.09474 LB |
| 8113 | 8 | 113 CO | San Miguel | Mobile - On-Road Gasoline Light Duty Vehicles | 71432 Benzene | 9335.200562 LB |
| 8113 | 8 | 113 CO | San Miguel | Mobile - On-Road Gasoline Light Duty Vehicles | 75070 Acetaldehyde | 1754.01626 LB |
| 8113 | 8 | 113 CO | San Miguel | Solvent - Consumer & Commercial Solvent Use | 100414 Ethyl Benzene | 5.30646 LB |
| 8113 | 8 | 113 CO | San Miguel | Solvent - Consumer & Commercial Solvent Use | 108883 Toluene | 185.383358 LB |
| 8113 | 8 | 113 CO | San Miguel | Solvent - Consumer & Commercial Solvent Use | 1330207 Xylenes (Mixed Isomers) | 28.1474 LB |
| 8113 | 8 | 113 CO | San Miguel | Solvent - Consumer & Commercial Solvent Use | 67561 Methanol | 8558.9024 LB |
| 8113 | 8 | 113 CO | San Miguel | Solvent - Dry Cleaning | 127184 Tetrachloroethylene | 1748.5 LB |
| 8113 | 8 | 113 CO | San Miguel | Solvent - Industrial Surface Coating & Solvent Use | 108101 Methyl Isobutyl Ketone | 1274.63 LB |
| 8113 | 8 | 113 CO | San Miguel | Solvent - Industrial Surface Coating & Solvent Use | 108883 Toluene | 153.654 LB |
| 8113 | 8 | 113 CO | San Miguel | Solvent - Industrial Surface Coating & Solvent Use | 71556 Methyl Chloroform | 1833.37 LB |
| 8113 | 8 | 113 CO | San Miguel | Solvent - Non-Industrial Surface Coating | 100414 Ethyl Benzene | 56.5615 LB |
| 8113 | 8 | 113 CO | San Miguel | Solvent - Non-Industrial Surface Coating | 100425 Styrene | 23.2632 LB |
| 8113 | 8 | 113 CO | San Miguel | Solvent - Non-Industrial Surface Coating | 101688 4,4'-Methylenediphenyl Diisocyanate | 3.19299 LB |
| 8113 | 8 | 113 CO | San Miguel | Solvent - Non-Industrial Surface Coating | 107211 Ethylene Glycol | 1151.53 LB |
| 8113 | 8 | 113 CO | San Miguel | Solvent - Non-Industrial Surface Coating | 108054 Vinyl Acetate | 2.73684 LB |
| 8113 | 8 | 113 CO | San Miguel | Solvent - Non-Industrial Surface Coating | 108101 Methyl Isobutyl Ketone | 68.6492 LB |
| 8113 | 8 | 113 CO | San Miguel | Solvent - Non-Industrial Surface Coating | 108883 Toluene | 531.86 LB |
| 8113 | 8 | 113 CO | San Miguel | Solvent - Non-Industrial Surface Coating | 110543 Hexane | 3.42106 LB |
| 8113 | 8 | 113 CO | San Miguel | Solvent - Non-Industrial Surface Coating | 117817 Bis(2-Ethylhexyl)Phthalate | 0.684211 LB |
| 8113 | 8 | 113 CO | San Miguel | Solvent - Non-Industrial Surface Coating | 121448 Triethylamine | 1.36842 LB |
| 8113 | 8 | 113 CO | San Miguel | Solvent - Non-Industrial Surface Coating | 123911 p-Dioxane | 0.456141 LB |
| 8113 | 8 | 113 CO | San Miguel | Solvent - Non-Industrial Surface Coating | 127184 Tetrachloroethylene | 1.36842 LB |
| 8113 | 8 | 113 CO | San Miguel | Solvent - Non-Industrial Surface Coating | 131113 Dimethyl Phthalate | 0.22807 LB |
| 8113 | 8 | 113 CO | San Miguel | Solvent - Non-Industrial Surface Coating | 1330207 Xylenes (Mixed Isomers) | 650.229 LB |
| 8113 | 8 | 113 CO | San Miguel | Solvent - Non-Industrial Surface Coating | 50000 Formaldehyde | 0.456141 LB |
| 8113 | 8 | 113 CO | San Miguel | Solvent - Non-Industrial Surface Coating | 584849 2,4-Toluene Diisocyanate | 0.456141 LB |
| 8113 | 8 | 113 CO | San Miguel | Solvent - Non-Industrial Surface Coating | 67561 Methanol | 229.895 LB |
| 8113 | 8 | 113 CO | San Miguel | Solvent - Non-Industrial Surface Coating | 71556 Methyl Chloroform | 212.79 LB |
| 8113 | 8 | 113 CO | San Miguel | Solvent - Non-Industrial Surface Coating | 75070 Acetaldehyde | 2.2807 LB |
| 8113 | 8 | 113 CO | San Miguel | Solvent - Non-Industrial Surface Coating | 75092 Methylene Chloride | 136.158 LB |
| 8113 | 8 | 113 CO | San Miguel | Solvent - Non-Industrial Surface Coating | 80626 Methyl Methacrylate | 2.73684 LB |
| 8113 | 8 | 113 CO | San Miguel | Solvent - Non-Industrial Surface Coating | 84742 Dibutyl Phthalate | 0.456141 LB |
| 8113 | 8 | 113 CO | San Miguel | Solvent - Non-Industrial Surface Coating | 98828 Cumene | 8.66668 LB |
| 8113 | 8 | 113 CO | San Miguel | Waste Disposal | 100414 Ethyl Benzene | 2.58222 LB |
| 8113 | 8 | 113 CO | San Miguel | Waste Disposal | 100425 Styrene | 1135.440298 LB |

BLM_0046596

| | | | | | | |
|---|---|---|---|---|---|---|
| 8113 | 8 | 113 CO | San Miguel | Waste Disposal | 100447 Benzyl Chloride | 0.00275416 LB |
| 8113 | 8 | 113 CO | San Miguel | Waste Disposal | 106467 1,4-Dichlorobenzene | 0.1237914 LB |
| 8113 | 8 | 113 CO | San Miguel | Waste Disposal | 106898 Epichlorohydrin | 0.001523716 LB |
| 8113 | 8 | 113 CO | San Miguel | Waste Disposal | 106990 1,3-Butadiene | 0.00846134 LB |
| 8113 | 8 | 113 CO | San Miguel | Waste Disposal | 107028 Acrolein | 47.5798484 LB |
| 8113 | 8 | 113 CO | San Miguel | Waste Disposal | 107051 Allyl Chloride | 0.00653984 LB |
| 8113 | 8 | 113 CO | San Miguel | Waste Disposal | 107131 Acrylonitrile | 0.1301226 LB |
| 8113 | 8 | 113 CO | San Miguel | Waste Disposal | 108054 Vinyl Acetate | 0.0258222 LB |
| 8113 | 8 | 113 CO | San Miguel | Waste Disposal | 108101 Methyl Isobutyl Ketone | 0.906814 LB |
| 8113 | 8 | 113 CO | San Miguel | Waste Disposal | 108883 Toluene | 4.1464 LB |
| 8113 | 8 | 113 CO | San Miguel | Waste Disposal | 108907 Chlorobenzene | 0.8131768 LB |
| 8113 | 8 | 113 CO | San Miguel | Waste Disposal | 108952 Phenol | 214.638 LB |
| 8113 | 8 | 113 CO | San Miguel | Waste Disposal | 118741 Hexachlorobenzene | 0.0337289 LB |
| 8113 | 8 | 113 CO | San Miguel | Waste Disposal | 120821 1,2,4-Trichlorobenzene | 0.178707 LB |
| 8113 | 8 | 113 CO | San Miguel | Waste Disposal | 121142 2,4-Dinitrotoluene | 0.01621476 LB |
| 8113 | 8 | 113 CO | San Miguel | Waste Disposal | 121697 N,N-Dimethylaniline | 0.108548 LB |
| 8113 | 8 | 113 CO | San Miguel | Waste Disposal | 123386 Propionaldehyde | 0.001179868 LB |
| 8113 | 8 | 113 CO | San Miguel | Waste Disposal | 123911 p-Dioxane | 0.00603418 LB |
| 8113 | 8 | 113 CO | San Miguel | Waste Disposal | 126998 Chloroprene | 0.0080231 LB |
| 8113 | 8 | 113 CO | San Miguel | Waste Disposal | 127184 Tetrachloroethylene | 1.43944 LB |
| 8113 | 8 | 113 CO | San Miguel | Waste Disposal | 132649 Dibenzofuran | 0 LB |
| 8113 | 8 | 113 CO | San Miguel | Waste Disposal | 1330207 Xylenes (Mixed Isomers) | 20.159 LB |
| 8113 | 8 | 113 CO | San Miguel | Waste Disposal | 140885 Ethyl Acrylate | 0.000589934 LB |
| 8113 | 8 | 113 CO | San Miguel | Waste Disposal | 1634044 Methyl Tert-Butyl Ether | 0.2214736 LB |
| 8113 | 8 | 113 CO | San Miguel | Waste Disposal | 50000 Formaldehyde | 0.00664098 LB |
| 8113 | 8 | 113 CO | San Miguel | Waste Disposal | 56235 Carbon Tetrachloride | 0.377568 LB |
| 8113 | 8 | 113 CO | San Miguel | Waste Disposal | 67561 Methanol | 3.843 LB |
| 8113 | 8 | 113 CO | San Miguel | Waste Disposal | 67663 Chloroform | 2.17096 LB |
| 8113 | 8 | 113 CO | San Miguel | Waste Disposal | 71432 Benzene | 1903.34872 LB |
| 8113 | 8 | 113 CO | San Miguel | Waste Disposal | 71556 Methyl Chloroform | 0.1897904 LB |
| 8113 | 8 | 113 CO | San Miguel | Waste Disposal | 75014 Vinyl Chloride | 0.00226198 LB |
| 8113 | 8 | 113 CO | San Miguel | Waste Disposal | 75058 Acetonitrile | 0.1163014 LB |
| 8113 | 8 | 113 CO | San Miguel | Waste Disposal | 75070 Acetaldehyde | 657.0515026 LB |
| 8113 | 8 | 113 CO | San Miguel | Waste Disposal | 75092 Methylene Chloride | 3.06766 LB |
| 8113 | 8 | 113 CO | San Miguel | Waste Disposal | 75150 Carbon Disulfide | 1.456296 LB |
| 8113 | 8 | 113 CO | San Miguel | Waste Disposal | 75218 Ethylene Oxide | 0.0748374 LB |
| 8113 | 8 | 113 CO | San Miguel | Waste Disposal | 75354 Vinylidene Chloride | 0.1425956 LB |
| 8113 | 8 | 113 CO | San Miguel | Waste Disposal | 75569 Propylene Oxide | 0.246762 LB |
| 8113 | 8 | 113 CO | San Miguel | Waste Disposal | 77474 Hexachlorocyclopentadiene | 0.000196532 LB |
| 8113 | 8 | 113 CO | San Miguel | Waste Disposal | 77781 Dimethyl Sulfate | 0.000441608 LB |
| 8113 | 8 | 113 CO | San Miguel | Waste Disposal | 78875 Propylene Dichloride | 0.00387672 LB |
| 8113 | 8 | 113 CO | San Miguel | Waste Disposal | 79005 1,1,2-Trichloroethane | 0.000394414 LB |
| 8113 | 8 | 113 CO | San Miguel | Waste Disposal | 79016 Trichloroethylene | 0.1031542 LB |
| 8113 | 8 | 113 CO | San Miguel | Waste Disposal | 79345 1,1,2,2-Tetrachloroethane | 0.000589934 LB |
| 8113 | 8 | 113 CO | San Miguel | Waste Disposal | 79469 2-Nitropropane | 9.84348E-05 LB |
| 8113 | 8 | 113 CO | San Miguel | Waste Disposal | 80626 Methyl Methacrylate | 0.1048398 LB |
| 8113 | 8 | 113 CO | San Miguel | Waste Disposal | 87683 Hexachlorobutadiene | 0.00024575 LB |
| 8113 | 8 | 113 CO | San Miguel | Waste Disposal | 87865 Pentachlorophenol | 0.081256 LB |
| 8113 | 8 | 113 CO | San Miguel | Waste Disposal | 92524 Biphenyl | 0.0253504 LB |
| 8113 | 8 | 113 CO | San Miguel | Waste Disposal | 95534 o-Toluidine | 0.000589934 LB |
| 8113 | 8 | 113 CO | San Miguel | Waste Disposal | 98828 Cumene | 0 LB |
| 8113 | 8 | 113 CO | San Miguel | Waste Disposal | 98953 Nitrobenzene | 0.00221142 LB |
| 8115 | 8 | 115 CO | Sedgwick | Biogenics - Vegetation and soil | 50000 Formaldehyde | 104.5639707 TON |
| 8115 | 8 | 115 CO | Sedgwick | Biogenics - Vegetation and soil | 67561 Methanol | 467.4121115 TON |
| 8115 | 8 | 115 CO | Sedgwick | Bulk Gasoline Terminals | 71432 Benzene | 2.688 LB |
| 8115 | 8 | 115 CO | Sedgwick | Commercial Cooking | 100027 4-Nitrophenol | 0.1815086 LB |
| 8115 | 8 | 115 CO | Sedgwick | Commercial Cooking | 100414 Ethyl Benzene | 1.4309924 LB |
| 8115 | 8 | 115 CO | Sedgwick | Commercial Cooking | 100425 Styrene | 7.345032 LB |
| 8115 | 8 | 115 CO | Sedgwick | Commercial Cooking | 106445 p-Cresol | 0.11569234 LB |
| 8115 | 8 | 115 CO | Sedgwick | Commercial Cooking | 107062 Ethylene Dichloride | 0.577035 LB |
| 8115 | 8 | 115 CO | Sedgwick | Commercial Cooking | 108883 Toluene | 6.72233 LB |
| 8115 | 8 | 115 CO | Sedgwick | Commercial Cooking | 108952 Phenol | 0.825092 LB |
| 8115 | 8 | 115 CO | Sedgwick | Commercial Cooking | 123386 Propionaldehyde | 2.966286 LB |
| 8115 | 8 | 115 CO | Sedgwick | Commercial Cooking | 1330207 Xylenes (Mixed Isomers) | 0.00550782 LB |
| 8115 | 8 | 115 CO | Sedgwick | Commercial Cooking | 50000 Formaldehyde | 15.667444 LB |
| 8115 | 8 | 115 CO | Sedgwick | Commercial Cooking | 71432 Benzene | 19.6724 LB |
| 8115 | 8 | 115 CO | Sedgwick | Commercial Cooking | 75070 Acetaldehyde | 11.295308 LB |
| 8115 | 8 | 115 CO | Sedgwick | Commercial Cooking | 84742 Dibutyl Phthalate | 0.06653578 LB |
| 8115 | 8 | 115 CO | Sedgwick | Commercial Cooking | 92524 Biphenyl | 0.00800212 LB |
| 8115 | 8 | 115 CO | Sedgwick | Commercial Cooking | 95476 o-Xylene | 1.1777872 LB |
| 8115 | 8 | 115 CO | Sedgwick | Commercial Cooking | 95487 o-Cresol | 0.05788522 LB |
| 8115 | 8 | 115 CO | Sedgwick | Commercial Cooking | 98862 Acetophenone | 0.0882446 LB |
| 8115 | 8 | 115 CO | Sedgwick | Fires - Prescribed Fires | 106990 1,3-Butadiene | 259.0869336 LB |
| 8115 | 8 | 115 CO | Sedgwick | Fires - Prescribed Fires | 107028 Acrolein | 271.2416292 LB |
| 8115 | 8 | 115 CO | Sedgwick | Fires - Prescribed Fires | 108883 Toluene | 363.5213581 LB |
| 8115 | 8 | 115 CO | Sedgwick | Fires - Prescribed Fires | 110543 Hexane | 10.49302081 LB |
| 8115 | 8 | 115 CO | Sedgwick | Fires - Prescribed Fires | 1330207 Xylenes (Mixed Isomers) | 154.8124393 LB |
| 8115 | 8 | 115 CO | Sedgwick | Fires - Prescribed Fires | 463581 Carbonyl Sulfide | 0.34161092 LB |
| 8115 | 8 | 115 CO | Sedgwick | Fires - Prescribed Fires | 50000 Formaldehyde | 1647.281121 LB |
| 8115 | 8 | 115 CO | Sedgwick | Fires - Prescribed Fires | 71432 Benzene | 719.6859266 LB |
| 8115 | 8 | 115 CO | Sedgwick | Fires - Prescribed Fires | 74873 Methyl Chloride | 82.0921747 LB |
| 8115 | 8 | 115 CO | Sedgwick | Fires - Prescribed Fires | 75070 Acetaldehyde | 261.1660263 LB |
| 8115 | 8 | 115 CO | Sedgwick | Fuel Comb - Industrial Boilers, ICEs - Oil | 75070 Acetaldehyde | 37.8 LB |
| 8115 | 8 | 115 CO | Sedgwick | Fuel Comb - Residential - Natural Gas | 50000 Formaldehyde | 5.61409 LB |
| 8115 | 8 | 115 CO | Sedgwick | Fuel Comb - Residential - Natural Gas | 71432 Benzene | 0.157195 LB |
| 8115 | 8 | 115 CO | Sedgwick | Fuel Comb - Residential - Natural Gas | 75070 Acetaldehyde | 0.000973109 LB |
| 8115 | 8 | 115 CO | Sedgwick | Fuel Comb - Residential - Oil | 50000 Formaldehyde | 0.1846851 LB |

BLM_0046597

| 8115 | 8 | 115 CO | Sedgwick | Fuel Comb - Residential - Oil | 71432 Benzene | 0.001154284 LB |
| 8115 | 8 | 115 CO | Sedgwick | Fuel Comb - Residential - Oil | 75070 Acetaldehyde | 0.0269333 LB |
| 8115 | 8 | 115 CO | Sedgwick | Fuel Comb - Residential - Other | 100414 Ethyl Benzene | 0 LB |
| 8115 | 8 | 115 CO | Sedgwick | Fuel Comb - Residential - Other | 100425 Styrene | 0 LB |
| 8115 | 8 | 115 CO | Sedgwick | Fuel Comb - Residential - Other | 107028 Acrolein | 0 LB |
| 8115 | 8 | 115 CO | Sedgwick | Fuel Comb - Residential - Other | 107062 Ethylene Dichloride | 0 LB |
| 8115 | 8 | 115 CO | Sedgwick | Fuel Comb - Residential - Other | 108883 Toluene | 0 LB |
| 8115 | 8 | 115 CO | Sedgwick | Fuel Comb - Residential - Other | 108907 Chlorobenzene | 0 LB |
| 8115 | 8 | 115 CO | Sedgwick | Fuel Comb - Residential - Other | 108952 Phenol | 0 LB |
| 8115 | 8 | 115 CO | Sedgwick | Fuel Comb - Residential - Other | 110543 Hexane | 0 LB |
| 8115 | 8 | 115 CO | Sedgwick | Fuel Comb - Residential - Other | 117817 Bis(2-Ethylhexyl)Phthalate | 0 LB |
| 8115 | 8 | 115 CO | Sedgwick | Fuel Comb - Residential - Other | 123386 Propionaldehyde | 0 LB |
| 8115 | 8 | 115 CO | Sedgwick | Fuel Comb - Residential - Other | 127184 Tetrachloroethylene | 0 LB |
| 8115 | 8 | 115 CO | Sedgwick | Fuel Comb - Residential - Other | 50000 Formaldehyde | 2.26043 LB |
| 8115 | 8 | 115 CO | Sedgwick | Fuel Comb - Residential - Other | 71432 Benzene | 0.063292 LB |
| 8115 | 8 | 115 CO | Sedgwick | Fuel Comb - Residential - Other | 74839 Methyl Bromide | 0 LB |
| 8115 | 8 | 115 CO | Sedgwick | Fuel Comb - Residential - Other | 74873 Methyl Chloride | 0 LB |
| 8115 | 8 | 115 CO | Sedgwick | Fuel Comb - Residential - Other | 75070 Acetaldehyde | 0.000391807 LB |
| 8115 | 8 | 115 CO | Sedgwick | Fuel Comb - Residential - Other | 75092 Methylene Chloride | 0 LB |
| 8115 | 8 | 115 CO | Sedgwick | Fuel Comb - Residential - Other | 75150 Carbon Disulfide | 0 LB |
| 8115 | 8 | 115 CO | Sedgwick | Fuel Comb - Residential - Other | 78591 Isophorone | 0 LB |
| 8115 | 8 | 115 CO | Sedgwick | Fuel Comb - Residential - Other | 98862 Acetophenone | 0 LB |
| 8115 | 8 | 115 CO | Sedgwick | Fuel Comb - Residential - Wood | 106990 1,3-Butadiene | 95.4703712 LB |
| 8115 | 8 | 115 CO | Sedgwick | Fuel Comb - Residential - Wood | 107028 Acrolein | 42.069054 LB |
| 8115 | 8 | 115 CO | Sedgwick | Fuel Comb - Residential - Wood | 108883 Toluene | 97.331 LB |
| 8115 | 8 | 115 CO | Sedgwick | Fuel Comb - Residential - Wood | 108952 Phenol | 182.986994 LB |
| 8115 | 8 | 115 CO | Sedgwick | Fuel Comb - Residential - Wood | 1319773 Cresol/Cresylic Acid (Mixed Isomers) | 140.420454 LB |
| 8115 | 8 | 115 CO | Sedgwick | Fuel Comb - Residential - Wood | 50000 Formaldehyde | 742.10504 LB |
| 8115 | 8 | 115 CO | Sedgwick | Fuel Comb - Residential - Wood | 71432 Benzene | 551.160428 LB |
| 8115 | 8 | 115 CO | Sedgwick | Fuel Comb - Residential - Wood | 75070 Acetaldehyde | 376.1704 LB |
| 8115 | 8 | 115 CO | Sedgwick | Fuel Comb - Residential - Wood | 92524 Biphenyl | 0.523504 LB |
| 8115 | 8 | 115 CO | Sedgwick | Fuel Comb - Residential - Wood | 95476 o-Xylene | 27.9327 LB |
| 8115 | 8 | 115 CO | Sedgwick | Gas Stations | 100414 Ethyl Benzene | 7.97427766 LB |
| 8115 | 8 | 115 CO | Sedgwick | Gas Stations | 107062 Ethylene Dichloride | 0.01895071 LB |
| 8115 | 8 | 115 CO | Sedgwick | Gas Stations | 108883 Toluene | 209.974409 LB |
| 8115 | 8 | 115 CO | Sedgwick | Gas Stations | 110543 Hexane | 269.9305796 LB |
| 8115 | 8 | 115 CO | Sedgwick | Gas Stations | 1330207 Xylenes (Mixed Isomers) | 83.97981826 LB |
| 8115 | 8 | 115 CO | Sedgwick | Gas Stations | 540841 2,2,4-Trimethylpentane | 112.5377888 LB |
| 8115 | 8 | 115 CO | Sedgwick | Gas Stations | 71432 Benzene | 302.4605136 LB |
| 8115 | 8 | 115 CO | Sedgwick | Gas Stations | 98828 Cumene | 1.799212366 LB |
| 8115 | 8 | 115 CO | Sedgwick | Industrial Processes - Storage and Transfer | 100414 Ethyl Benzene | 0.1287174 LB |
| 8115 | 8 | 115 CO | Sedgwick | Industrial Processes - Storage and Transfer | 108883 Toluene | 3.40008 LB |
| 8115 | 8 | 115 CO | Sedgwick | Industrial Processes - Storage and Transfer | 110543 Hexane | 4.37154 LB |
| 8115 | 8 | 115 CO | Sedgwick | Industrial Processes - Storage and Transfer | 1330207 Xylenes (Mixed Isomers) | 1.360032 LB |
| 8115 | 8 | 115 CO | Sedgwick | Industrial Processes - Storage and Transfer | 540841 2,2,4-Trimethylpentane | 1.821472 LB |
| 8115 | 8 | 115 CO | Sedgwick | Industrial Processes - Storage and Transfer | 71432 Benzene | 2.50196 LB |
| 8115 | 8 | 115 CO | Sedgwick | Industrial Processes - Storage and Transfer | 98828 Cumene | 0.0291436 LB |
| 8115 | 8 | 115 CO | Sedgwick | Miscellaneous Non-Industrial NEC | 100414 Ethyl Benzene | 27.045325 LB |
| 8115 | 8 | 115 CO | Sedgwick | Miscellaneous Non-Industrial NEC | 108883 Toluene | 133.322196 LB |
| 8115 | 8 | 115 CO | Sedgwick | Miscellaneous Non-Industrial NEC | 110543 Hexane | 71.87120092 LB |
| 8115 | 8 | 115 CO | Sedgwick | Miscellaneous Non-Industrial NEC | 1330207 Xylenes (Mixed Isomers) | 75.4587952 LB |
| 8115 | 8 | 115 CO | Sedgwick | Miscellaneous Non-Industrial NEC | 540841 2,2,4-Trimethylpentane | 71.9689944 LB |
| 8115 | 8 | 115 CO | Sedgwick | Miscellaneous Non-Industrial NEC | 71432 Benzene | 14.6873366 LB |
| 8115 | 8 | 115 CO | Sedgwick | Mobile - Aircraft | 100414 Ethyl Benzene | 0.2626644 LB |
| 8115 | 8 | 115 CO | Sedgwick | Mobile - Aircraft | 100425 Styrene | 0.11738 LB |
| 8115 | 8 | 115 CO | Sedgwick | Mobile - Aircraft | 106990 1,3-Butadiene | 0.5061264 LB |
| 8115 | 8 | 115 CO | Sedgwick | Mobile - Aircraft | 107028 Acrolein | 0.5252386 LB |
| 8115 | 8 | 115 CO | Sedgwick | Mobile - Aircraft | 108383 m-Xylene | 0.001822626 LB |
| 8115 | 8 | 115 CO | Sedgwick | Mobile - Aircraft | 108883 Toluene | 1.7342018 LB |
| 8115 | 8 | 115 CO | Sedgwick | Mobile - Aircraft | 108952 Phenol | 0.152971 LB |
| 8115 | 8 | 115 CO | Sedgwick | Mobile - Aircraft | 110543 Hexane | 0.1076202 LB |
| 8115 | 8 | 115 CO | Sedgwick | Mobile - Aircraft | 123386 Propionaldehyde | 0.1624062 LB |
| 8115 | 8 | 115 CO | Sedgwick | Mobile - Aircraft | 1330207 Xylenes (Mixed Isomers) | 1.011791 LB |
| 8115 | 8 | 115 CO | Sedgwick | Mobile - Aircraft | 50000 Formaldehyde | 3.00732 LB |
| 8115 | 8 | 115 CO | Sedgwick | Mobile - Aircraft | 540841 2,2,4-Trimethylpentane | 0.01453162 LB |
| 8115 | 8 | 115 CO | Sedgwick | Mobile - Aircraft | 67561 Methanol | 0.38032 LB |
| 8115 | 8 | 115 CO | Sedgwick | Mobile - Aircraft | 71432 Benzene | 0.976852 LB |
| 8115 | 8 | 115 CO | Sedgwick | Mobile - Aircraft | 75070 Acetaldehyde | 0.9954468 LB |
| 8115 | 8 | 115 CO | Sedgwick | Mobile - Aircraft | 95476 o-Xylene | 0.0102866 LB |
| 8115 | 8 | 115 CO | Sedgwick | Mobile - Aircraft | 98828 Cumene | 0.000632112 LB |
| 8115 | 8 | 115 CO | Sedgwick | Mobile - Locomotives | 100414 Ethyl Benzene | 56.40451258 LB |
| 8115 | 8 | 115 CO | Sedgwick | Mobile - Locomotives | 100425 Styrene | 59.22464334 LB |
| 8115 | 8 | 115 CO | Sedgwick | Mobile - Locomotives | 106990 1,3-Butadiene | 90.5435803 LB |
| 8115 | 8 | 115 CO | Sedgwick | Mobile - Locomotives | 107028 Acrolein | 87.14323114 LB |
| 8115 | 8 | 115 CO | Sedgwick | Mobile - Locomotives | 108883 Toluene | 90.24707068 LB |
| 8115 | 8 | 115 CO | Sedgwick | Mobile - Locomotives | 110543 Hexane | 155.1123274 LB |
| 8115 | 8 | 115 CO | Sedgwick | Mobile - Locomotives | 123386 Propionaldehyde | 172.033663 LB |
| 8115 | 8 | 115 CO | Sedgwick | Mobile - Locomotives | 1330207 Xylenes (Mixed Isomers) | 135.3707012 LB |
| 8115 | 8 | 115 CO | Sedgwick | Mobile - Locomotives | 50000 Formaldehyde | 1207.457686 LB |
| 8115 | 8 | 115 CO | Sedgwick | Mobile - Locomotives | 540841 2,2,4-Trimethylpentane | 63.2443833 LB |
| 8115 | 8 | 115 CO | Sedgwick | Mobile - Locomotives | 71432 Benzene | 72.11605902 LB |
| 8115 | 8 | 115 CO | Sedgwick | Mobile - Locomotives | 75070 Acetaldehyde | 524.0331116 LB |
| 8115 | 8 | 115 CO | Sedgwick | Mobile - Non-Road Equipment - Diesel | 100414 Ethyl Benzene | 115.3202223 LB |
| 8115 | 8 | 115 CO | Sedgwick | Mobile - Non-Road Equipment - Diesel | 100425 Styrene | 22.11400069 LB |
| 8115 | 8 | 115 CO | Sedgwick | Mobile - Non-Road Equipment - Diesel | 106990 1,3-Butadiene | 69.24941218 LB |
| 8115 | 8 | 115 CO | Sedgwick | Mobile - Non-Road Equipment - Diesel | 107028 Acrolein | 112.7740912 LB |
| 8115 | 8 | 115 CO | Sedgwick | Mobile - Non-Road Equipment - Diesel | 108883 Toluene | 556.7554394 LB |

| 8115 | 8 | 115 CO | Sedgwick | Mobile - Non-Road Equipment - Diesel | 110543 Hexane | 59.19456525 LB |
|---|---|---|---|---|---|---|
| 8115 | 8 | 115 CO | Sedgwick | Mobile - Non-Road Equipment - Diesel | 123386 Propionaldehyde | 438.9478962 LB |
| 8115 | 8 | 115 CO | Sedgwick | Mobile - Non-Road Equipment - Diesel | 1330207 Xylenes (Mixed Isomers) | 393.6387782 LB |
| 8115 | 8 | 115 CO | Sedgwick | Mobile - Non-Road Equipment - Diesel | 50000 Formaldehyde | 4395.224841 LB |
| 8115 | 8 | 115 CO | Sedgwick | Mobile - Non-Road Equipment - Diesel | 540841 2,2,4-Trimethylpentane | 26.75479216 LB |
| 8115 | 8 | 115 CO | Sedgwick | Mobile - Non-Road Equipment - Diesel | 71432 Benzene | 756.7751355 LB |
| 8115 | 8 | 115 CO | Sedgwick | Mobile - Non-Road Equipment - Diesel | 75070 Acetaldehyde | 1974.516289 LB |
| 8115 | 8 | 115 CO | Sedgwick | Mobile - Non-Road Equipment - Gasoline | 100414 Ethyl Benzene | 908.8297372 LB |
| 8115 | 8 | 115 CO | Sedgwick | Mobile - Non-Road Equipment - Gasoline | 100425 Styrene | 52.55766539 LB |
| 8115 | 8 | 115 CO | Sedgwick | Mobile - Non-Road Equipment - Gasoline | 106990 1,3-Butadiene | 225.4169988 LB |
| 8115 | 8 | 115 CO | Sedgwick | Mobile - Non-Road Equipment - Gasoline | 107028 Acrolein | 18.30169701 LB |
| 8115 | 8 | 115 CO | Sedgwick | Mobile - Non-Road Equipment - Gasoline | 108883 Toluene | 4314.963081 LB |
| 8115 | 8 | 115 CO | Sedgwick | Mobile - Non-Road Equipment - Gasoline | 110543 Hexane | 803.4348264 LB |
| 8115 | 8 | 115 CO | Sedgwick | Mobile - Non-Road Equipment - Gasoline | 123386 Propionaldehyde | 38.661446 LB |
| 8115 | 8 | 115 CO | Sedgwick | Mobile - Non-Road Equipment - Gasoline | 1330207 Xylenes (Mixed Isomers) | 4490.582743 LB |
| 8115 | 8 | 115 CO | Sedgwick | Mobile - Non-Road Equipment - Gasoline | 50000 Formaldehyde | 298.4126849 LB |
| 8115 | 8 | 115 CO | Sedgwick | Mobile - Non-Road Equipment - Gasoline | 540841 2,2,4-Trimethylpentane | 2367.072354 LB |
| 8115 | 8 | 115 CO | Sedgwick | Mobile - Non-Road Equipment - Gasoline | 71432 Benzene | 1732.650134 LB |
| 8115 | 8 | 115 CO | Sedgwick | Mobile - Non-Road Equipment - Gasoline | 75070 Acetaldehyde | 151.4364609 LB |
| 8115 | 8 | 115 CO | Sedgwick | Mobile - On-Road Diesel Heavy Duty Vehicles | 100414 Ethyl Benzene | 95.26184 LB |
| 8115 | 8 | 115 CO | Sedgwick | Mobile - On-Road Diesel Heavy Duty Vehicles | 100425 Styrene | 42.4202716 LB |
| 8115 | 8 | 115 CO | Sedgwick | Mobile - On-Road Diesel Heavy Duty Vehicles | 106990 1,3-Butadiene | 95.5431966 LB |
| 8115 | 8 | 115 CO | Sedgwick | Mobile - On-Road Diesel Heavy Duty Vehicles | 107028 Acrolein | 229.0636852 LB |
| 8115 | 8 | 115 CO | Sedgwick | Mobile - On-Road Diesel Heavy Duty Vehicles | 108883 Toluene | 146.4839242 LB |
| 8115 | 8 | 115 CO | Sedgwick | Mobile - On-Road Diesel Heavy Duty Vehicles | 110543 Hexane | 71.7723654 LB |
| 8115 | 8 | 115 CO | Sedgwick | Mobile - On-Road Diesel Heavy Duty Vehicles | 123386 Propionaldehyde | 155.9641418 LB |
| 8115 | 8 | 115 CO | Sedgwick | Mobile - On-Road Diesel Heavy Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 128.0126968 LB |
| 8115 | 8 | 115 CO | Sedgwick | Mobile - On-Road Diesel Heavy Duty Vehicles | 50000 Formaldehyde | 2854.341842 LB |
| 8115 | 8 | 115 CO | Sedgwick | Mobile - On-Road Diesel Heavy Duty Vehicles | 540841 2,2,4-Trimethylpentane | 70.1210084 LB |
| 8115 | 8 | 115 CO | Sedgwick | Mobile - On-Road Diesel Heavy Duty Vehicles | 71432 Benzene | 272.6423404 LB |
| 8115 | 8 | 115 CO | Sedgwick | Mobile - On-Road Diesel Heavy Duty Vehicles | 75070 Acetaldehyde | 1253.398782 LB |
| 8115 | 8 | 115 CO | Sedgwick | Mobile - On-Road Diesel Light Duty Vehicles | 100414 Ethyl Benzene | 1.580182076 LB |
| 8115 | 8 | 115 CO | Sedgwick | Mobile - On-Road Diesel Light Duty Vehicles | 100425 Styrene | 0.742338606 LB |
| 8115 | 8 | 115 CO | Sedgwick | Mobile - On-Road Diesel Light Duty Vehicles | 106990 1,3-Butadiene | 1.66091644 LB |
| 8115 | 8 | 115 CO | Sedgwick | Mobile - On-Road Diesel Light Duty Vehicles | 107028 Acrolein | 3.87056764 LB |
| 8115 | 8 | 115 CO | Sedgwick | Mobile - On-Road Diesel Light Duty Vehicles | 108883 Toluene | 2.50368868 LB |
| 8115 | 8 | 115 CO | Sedgwick | Mobile - On-Road Diesel Light Duty Vehicles | 110543 Hexane | 1.181517 LB |
| 8115 | 8 | 115 CO | Sedgwick | Mobile - On-Road Diesel Light Duty Vehicles | 123386 Propionaldehyde | 2.68648854 LB |
| 8115 | 8 | 115 CO | Sedgwick | Mobile - On-Road Diesel Light Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 2.18798168 LB |
| 8115 | 8 | 115 CO | Sedgwick | Mobile - On-Road Diesel Light Duty Vehicles | 50000 Formaldehyde | 46.9524324 LB |
| 8115 | 8 | 115 CO | Sedgwick | Mobile - On-Road Diesel Light Duty Vehicles | 540841 2,2,4-Trimethylpentane | 1.119541162 LB |
| 8115 | 8 | 115 CO | Sedgwick | Mobile - On-Road Diesel Light Duty Vehicles | 71432 Benzene | 4.593231 LB |
| 8115 | 8 | 115 CO | Sedgwick | Mobile - On-Road Diesel Light Duty Vehicles | 75070 Acetaldehyde | 20.9781544 LB |
| 8115 | 8 | 115 CO | Sedgwick | Mobile - On-Road Gasoline Heavy Duty Vehicles | 100414 Ethyl Benzene | 254.977534 LB |
| 8115 | 8 | 115 CO | Sedgwick | Mobile - On-Road Gasoline Heavy Duty Vehicles | 100425 Styrene | 10.59797 LB |
| 8115 | 8 | 115 CO | Sedgwick | Mobile - On-Road Gasoline Heavy Duty Vehicles | 106990 1,3-Butadiene | 59.769446 LB |
| 8115 | 8 | 115 CO | Sedgwick | Mobile - On-Road Gasoline Heavy Duty Vehicles | 107028 Acrolein | 6.6832114 LB |
| 8115 | 8 | 115 CO | Sedgwick | Mobile - On-Road Gasoline Heavy Duty Vehicles | 108883 Toluene | 1213.88366 LB |
| 8115 | 8 | 115 CO | Sedgwick | Mobile - On-Road Gasoline Heavy Duty Vehicles | 110543 Hexane | 227.904186 LB |
| 8115 | 8 | 115 CO | Sedgwick | Mobile - On-Road Gasoline Heavy Duty Vehicles | 123386 Propionaldehyde | 8.9363108 LB |
| 8115 | 8 | 115 CO | Sedgwick | Mobile - On-Road Gasoline Heavy Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 918.33782 LB |
| 8115 | 8 | 115 CO | Sedgwick | Mobile - On-Road Gasoline Heavy Duty Vehicles | 50000 Formaldehyde | 126.5519 LB |
| 8115 | 8 | 115 CO | Sedgwick | Mobile - On-Road Gasoline Heavy Duty Vehicles | 540841 2,2,4-Trimethylpentane | 252.249542 LB |
| 8115 | 8 | 115 CO | Sedgwick | Mobile - On-Road Gasoline Heavy Duty Vehicles | 71432 Benzene | 508.336852 LB |
| 8115 | 8 | 115 CO | Sedgwick | Mobile - On-Road Gasoline Heavy Duty Vehicles | 75070 Acetaldehyde | 96.363006 LB |
| 8115 | 8 | 115 CO | Sedgwick | Mobile - On-Road Gasoline Light Duty Vehicles | 100414 Ethyl Benzene | 3621.312056 LB |
| 8115 | 8 | 115 CO | Sedgwick | Mobile - On-Road Gasoline Light Duty Vehicles | 100425 Styrene | 143.860197 LB |
| 8115 | 8 | 115 CO | Sedgwick | Mobile - On-Road Gasoline Light Duty Vehicles | 106990 1,3-Butadiene | 836.1516924 LB |
| 8115 | 8 | 115 CO | Sedgwick | Mobile - On-Road Gasoline Light Duty Vehicles | 107028 Acrolein | 91.1808036 LB |
| 8115 | 8 | 115 CO | Sedgwick | Mobile - On-Road Gasoline Light Duty Vehicles | 108883 Toluene | 17434.24056 LB |
| 8115 | 8 | 115 CO | Sedgwick | Mobile - On-Road Gasoline Light Duty Vehicles | 110543 Hexane | 3318.223824 LB |
| 8115 | 8 | 115 CO | Sedgwick | Mobile - On-Road Gasoline Light Duty Vehicles | 123386 Propionaldehyde | 121.280953 LB |
| 8115 | 8 | 115 CO | Sedgwick | Mobile - On-Road Gasoline Light Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 13012.06059 LB |
| 8115 | 8 | 115 CO | Sedgwick | Mobile - On-Road Gasoline Light Duty Vehicles | 50000 Formaldehyde | 1678.557326 LB |
| 8115 | 8 | 115 CO | Sedgwick | Mobile - On-Road Gasoline Light Duty Vehicles | 540841 2,2,4-Trimethylpentane | 3644.19598 LB |
| 8115 | 8 | 115 CO | Sedgwick | Mobile - On-Road Gasoline Light Duty Vehicles | 71432 Benzene | 7032.45547 LB |
| 8115 | 8 | 115 CO | Sedgwick | Mobile - On-Road Gasoline Light Duty Vehicles | 75070 Acetaldehyde | 1320.950456 LB |
| 8115 | 8 | 115 CO | Sedgwick | Solvent - Consumer & Commercial Solvent Use | 100414 Ethyl Benzene | 7.52386 LB |
| 8115 | 8 | 115 CO | Sedgwick | Solvent - Consumer & Commercial Solvent Use | 108883 Toluene | 74.11802 LB |
| 8115 | 8 | 115 CO | Sedgwick | Solvent - Consumer & Commercial Solvent Use | 1330207 Xylenes (Mixed Isomers) | 39.9092 LB |
| 8115 | 8 | 115 CO | Sedgwick | Solvent - Consumer & Commercial Solvent Use | 67561 Methanol | 2667.857 LB |
| 8115 | 8 | 115 CO | Sedgwick | Solvent - Industrial Surface Coating & Solvent Use | 108101 Methyl Isobutyl Ketone | 1168.03 LB |
| 8115 | 8 | 115 CO | Sedgwick | Solvent - Industrial Surface Coating & Solvent Use | 108883 Toluene | 140.803 LB |
| 8115 | 8 | 115 CO | Sedgwick | Solvent - Industrial Surface Coating & Solvent Use | 71556 Methyl Chloroform | 1680.04 LB |
| 8115 | 8 | 115 CO | Sedgwick | Solvent - Non-Industrial Surface Coating | 100414 Ethyl Benzene | 17.6305 LB |
| 8115 | 8 | 115 CO | Sedgwick | Solvent - Non-Industrial Surface Coating | 100425 Styrene | 7.25126 LB |
| 8115 | 8 | 115 CO | Sedgwick | Solvent - Non-Industrial Surface Coating | 101688 4,4'-Methylenediphenyl Diisocyanate | 0.995271 LB |
| 8115 | 8 | 115 CO | Sedgwick | Solvent - Non-Industrial Surface Coating | 107211 Ethylene Glycol | 358.937 LB |
| 8115 | 8 | 115 CO | Sedgwick | Solvent - Non-Industrial Surface Coating | 108054 Vinyl Acetate | 0.85309 LB |
| 8115 | 8 | 115 CO | Sedgwick | Solvent - Non-Industrial Surface Coating | 108101 Methyl Isobutyl Ketone | 21.3983 LB |
| 8115 | 8 | 115 CO | Sedgwick | Solvent - Non-Industrial Surface Coating | 108883 Toluene | 165.784 LB |
| 8115 | 8 | 115 CO | Sedgwick | Solvent - Non-Industrial Surface Coating | 110543 Hexane | 1.06636 LB |
| 8115 | 8 | 115 CO | Sedgwick | Solvent - Non-Industrial Surface Coating | 117817 Bis(2-Ethylhexyl)Phthalate | 0.213272 LB |
| 8115 | 8 | 115 CO | Sedgwick | Solvent - Non-Industrial Surface Coating | 121448 Triethylamine | 0.426545 LB |
| 8115 | 8 | 115 CO | Sedgwick | Solvent - Non-Industrial Surface Coating | 123911 p-Dioxane | 0.142182 LB |
| 8115 | 8 | 115 CO | Sedgwick | Solvent - Non-Industrial Surface Coating | 127184 Tetrachloroethylene | 0.426545 LB |
| 8115 | 8 | 115 CO | Sedgwick | Solvent - Non-Industrial Surface Coating | 131113 Dimethyl Phthalate | 0.0710908 LB |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8115 | 8 | 115 CO | Sedgwick | Solvent - Non-Industrial Surface Coating | 1330207 | Xylenes (Mixed Isomers) | 202.68 LB |
| 8115 | 8 | 115 CO | Sedgwick | Solvent - Non-Industrial Surface Coating | 50000 | Formaldehyde | 0.142182 LB |
| 8115 | 8 | 115 CO | Sedgwick | Solvent - Non-Industrial Surface Coating | 584849 | 2,4-Toluene Diisocyanate | 0.142182 LB |
| 8115 | 8 | 115 CO | Sedgwick | Solvent - Non-Industrial Surface Coating | 67561 | Methanol | 71.6595 LB |
| 8115 | 8 | 115 CO | Sedgwick | Solvent - Non-Industrial Surface Coating | 71556 | Methyl Chloroform | 66.3277 LB |
| 8115 | 8 | 115 CO | Sedgwick | Solvent - Non-Industrial Surface Coating | 75070 | Acetaldehyde | 0.710908 LB |
| 8115 | 8 | 115 CO | Sedgwick | Solvent - Non-Industrial Surface Coating | 75092 | Methylene Chloride | 42.4412 LB |
| 8115 | 8 | 115 CO | Sedgwick | Solvent - Non-Industrial Surface Coating | 80626 | Methyl Methacrylate | 0.85309 LB |
| 8115 | 8 | 115 CO | Sedgwick | Solvent - Non-Industrial Surface Coating | 84742 | Dibutyl Phthalate | 0.142182 LB |
| 8115 | 8 | 115 CO | Sedgwick | Solvent - Non-Industrial Surface Coating | 98828 | Cumene | 2.70145 LB |
| 8115 | 8 | 115 CO | Sedgwick | Waste Disposal | 100414 | Ethyl Benzene | 0.804894 LB |
| 8115 | 8 | 115 CO | Sedgwick | Waste Disposal | 100425 | Styrene | 353.921862 LB |
| 8115 | 8 | 115 CO | Sedgwick | Waste Disposal | 100447 | Benzyl Chloride | 0.000858484 LB |
| 8115 | 8 | 115 CO | Sedgwick | Waste Disposal | 106467 | 1,4-Dichlorobenzene | 0.0385865 LB |
| 8115 | 8 | 115 CO | Sedgwick | Waste Disposal | 106898 | Epichlorohydrin | 0.00047495 LB |
| 8115 | 8 | 115 CO | Sedgwick | Waste Disposal | 106990 | 1,3-Butadiene | 0.00263744 LB |
| 8115 | 8 | 115 CO | Sedgwick | Waste Disposal | 107028 | Acrolein | 14.8309498 LB |
| 8115 | 8 | 115 CO | Sedgwick | Waste Disposal | 107051 | Allyl Chloride | 0.0020385 LB |
| 8115 | 8 | 115 CO | Sedgwick | Waste Disposal | 107131 | Acrylonitrile | 0.04056 LB |
| 8115 | 8 | 115 CO | Sedgwick | Waste Disposal | 108054 | Vinyl Acetate | 0.00804894 LB |
| 8115 | 8 | 115 CO | Sedgwick | Waste Disposal | 108101 | Methyl Isobutyl Ketone | 0.282658 LB |
| 8115 | 8 | 115 CO | Sedgwick | Waste Disposal | 108883 | Toluene | 1.292454 LB |
| 8115 | 8 | 115 CO | Sedgwick | Waste Disposal | 108907 | Chlorobenzene | 0.2534714 LB |
| 8115 | 8 | 115 CO | Sedgwick | Waste Disposal | 108952 | Phenol | 66.904 LB |
| 8115 | 8 | 115 CO | Sedgwick | Waste Disposal | 118741 | Hexachlorobenzene | 0.0105135 LB |
| 8115 | 8 | 115 CO | Sedgwick | Waste Disposal | 120821 | 1,2,4-Trichlorobenzene | 0.05570412 LB |
| 8115 | 8 | 115 CO | Sedgwick | Waste Disposal | 121142 | 2,4-Dinitrotoluene | 0.00505424 LB |
| 8115 | 8 | 115 CO | Sedgwick | Waste Disposal | 121697 | N,N-Dimethylaniline | 0.033835 LB |
| 8115 | 8 | 115 CO | Sedgwick | Waste Disposal | 123386 | Propionaldehyde | 0.000367772 LB |
| 8115 | 8 | 115 CO | Sedgwick | Waste Disposal | 123911 | p-Dioxane | 0.00188089 LB |
| 8115 | 8 | 115 CO | Sedgwick | Waste Disposal | 126998 | Chloroprene | 0.00250084 LB |
| 8115 | 8 | 115 CO | Sedgwick | Waste Disposal | 127184 | Tetrachloroethylene | 0.448682 LB |
| 8115 | 8 | 115 CO | Sedgwick | Waste Disposal | 132649 | Dibenzofuran | 0 LB |
| 8115 | 8 | 115 CO | Sedgwick | Waste Disposal | 1330207 | Xylenes (Mixed Isomers) | 6.28364 LB |
| 8115 | 8 | 115 CO | Sedgwick | Waste Disposal | 140885 | Ethyl Acrylate | 0.001183886 LB |
| 8115 | 8 | 115 CO | Sedgwick | Waste Disposal | 1634044 | Methyl Tert-Butyl Ether | 0.00669344 LB |
| 8115 | 8 | 115 CO | Sedgwick | Waste Disposal | 50000 | Formaldehyde | 0.00207002 LB |
| 8115 | 8 | 115 CO | Sedgwick | Waste Disposal | 56235 | Carbon Tetrachloride | 0.117687 LB |
| 8115 | 8 | 115 CO | Sedgwick | Waste Disposal | 67561 | Methanol | 1.197884 LB |
| 8115 | 8 | 115 CO | Sedgwick | Waste Disposal | 67663 | Chloroform | 0.6767 LB |
| 8115 | 8 | 115 CO | Sedgwick | Waste Disposal | 71432 | Benzene | 593.285172 LB |
| 8115 | 8 | 115 CO | Sedgwick | Waste Disposal | 71556 | Methyl Chloroform | 0.0591086 LB |
| 8115 | 8 | 115 CO | Sedgwick | Waste Disposal | 75014 | Vinyl Chloride | 0.00070507 LB |
| 8115 | 8 | 115 CO | Sedgwick | Waste Disposal | 75058 | Acetonitrile | 0.0362518 LB |
| 8115 | 8 | 115 CO | Sedgwick | Waste Disposal | 75070 | Acetaldehyde | 204.806574 LB |
| 8115 | 8 | 115 CO | Sedgwick | Waste Disposal | 75092 | Methylene Chloride | 0.956206 LB |
| 8115 | 8 | 115 CO | Sedgwick | Waste Disposal | 75150 | Carbon Disulfide | 0.453936 LB |
| 8115 | 8 | 115 CO | Sedgwick | Waste Disposal | 75218 | Ethylene Oxide | 0.0233272 LB |
| 8115 | 8 | 115 CO | Sedgwick | Waste Disposal | 75354 | Vinylidene Chloride | 0.0444478 LB |
| 8115 | 8 | 115 CO | Sedgwick | Waste Disposal | 75569 | Propylene Oxide | 0.0769168 LB |
| 8115 | 8 | 115 CO | Sedgwick | Waste Disposal | 77474 | Hexachlorocyclopentadiene | 6.12602E-05 LB |
| 8115 | 8 | 115 CO | Sedgwick | Waste Disposal | 77781 | Dimethyl Sulfate | 0.000137652 LB |
| 8115 | 8 | 115 CO | Sedgwick | Waste Disposal | 78875 | Propylene Dichloride | 0.001208392 LB |
| 8115 | 8 | 115 CO | Sedgwick | Waste Disposal | 79005 | 1,1,2-Trichloroethane | 0.000122941 LB |
| 8115 | 8 | 115 CO | Sedgwick | Waste Disposal | 79016 | Trichloroethylene | 0.0321538 LB |
| 8115 | 8 | 115 CO | Sedgwick | Waste Disposal | 79345 | 1,1,2,2-Tetrachloroethane | 0.000183886 LB |
| 8115 | 8 | 115 CO | Sedgwick | Waste Disposal | 79469 | 2-Nitropropane | 3.06826E-05 LB |
| 8115 | 8 | 115 CO | Sedgwick | Waste Disposal | 80626 | Methyl Methacrylate | 0.0326792 LB |
| 8115 | 8 | 115 CO | Sedgwick | Waste Disposal | 87683 | Hexachlorobutadiene | 7.66016E-05 LB |
| 8115 | 8 | 115 CO | Sedgwick | Waste Disposal | 87865 | Pentachlorophenol | 0.0253279 LB |
| 8115 | 8 | 115 CO | Sedgwick | Waste Disposal | 92524 | Biphenyl | 0.00790184 LB |
| 8115 | 8 | 115 CO | Sedgwick | Waste Disposal | 95534 | o-Toluidine | 0.000183886 LB |
| 8115 | 8 | 115 CO | Sedgwick | Waste Disposal | 98828 | Cumene | 0 LB |
| 8115 | 8 | 115 CO | Sedgwick | Waste Disposal | 98953 | Nitrobenzene | 0.00068931 LB |
| 8117 | 8 | 117 CO | Summit | Biogenics - Vegetation and soil | 50000 | Formaldehyde | 164.410655 TON |
| 8117 | 8 | 117 CO | Summit | Biogenics - Vegetation and soil | 67561 | Methanol | 276.2141678 TON |
| 8117 | 8 | 117 CO | Summit | Bulk Gasoline Terminals | 71432 | Benzene | 3.378 LB |
| 8117 | 8 | 117 CO | Summit | Commercial Cooking | 100027 | 4-Nitrophenol | 2.069768 LB |
| 8117 | 8 | 117 CO | Summit | Commercial Cooking | 100414 | Ethyl Benzene | 16.31782 LB |
| 8117 | 8 | 117 CO | Summit | Commercial Cooking | 100425 | Styrene | 83.75638 LB |
| 8117 | 8 | 117 CO | Summit | Commercial Cooking | 106445 | p-Cresol | 1.3192566 LB |
| 8117 | 8 | 117 CO | Summit | Commercial Cooking | 107062 | Ethylene Dichloride | 6.580016 LB |
| 8117 | 8 | 117 CO | Summit | Commercial Cooking | 108883 | Toluene | 76.65564 LB |
| 8117 | 8 | 117 CO | Summit | Commercial Cooking | 108952 | Phenol | 9.408632 LB |
| 8117 | 8 | 117 CO | Summit | Commercial Cooking | 133386 | Propionaldehyde | 33.825 LB |
| 8117 | 8 | 117 CO | Summit | Commercial Cooking | 1330207 | Xylenes (Mixed Isomers) | 0.0628064 LB |
| 8117 | 8 | 117 CO | Summit | Commercial Cooking | 50000 | Formaldehyde | 178.658 LB |
| 8117 | 8 | 117 CO | Summit | Commercial Cooking | 71432 | Benzene | 224.3272 LB |
| 8117 | 8 | 117 CO | Summit | Commercial Cooking | 75070 | Acetaldehyde | 128.80192 LB |
| 8117 | 8 | 117 CO | Summit | Commercial Cooking | 84742 | Dibutyl Phthalate | 0.758717 LB |
| 8117 | 8 | 117 CO | Summit | Commercial Cooking | 92524 | Biphenyl | 1.1175308 LB |
| 8117 | 8 | 117 CO | Summit | Commercial Cooking | 95476 | o-Xylene | 13.430462 LB |
| 8117 | 8 | 117 CO | Summit | Commercial Cooking | 95487 | o-Cresol | 0.6600722 LB |
| 8117 | 8 | 117 CO | Summit | Commercial Cooking | 98862 | Acetophenone | 1.0062664 LB |
| 8117 | 8 | 117 CO | Summit | Fires - Prescribed Fires | 106990 | 1,3-Butadiene | 412.0859173 LB |
| 8117 | 8 | 117 CO | Summit | Fires - Prescribed Fires | 107028 | Acrolein | 431.4183431 LB |
| 8117 | 8 | 117 CO | Summit | Fires - Prescribed Fires | 108883 | Toluene | 578.1921544 LB |

BLM_0046600

| | | | | | | |
|---|---|---|---|---|---|---|
| 8117 | 8 | 117 CO | Summit | Fires - Prescribed Fires | 110543 Hexane | 16.68947965 LB |
| 8117 | 8 | 117 CO | Summit | Fires - Prescribed Fires | 1330207 Xylenes (Mixed Isomers) | 246.2340543 LB |
| 8117 | 8 | 117 CO | Summit | Fires - Prescribed Fires | 463581 Carbonyl Sulfide | 0.543342913 LB |
| 8117 | 8 | 117 CO | Summit | Fires - Prescribed Fires | 50000 Formaldehyde | 2620.052437 LB |
| 8117 | 8 | 117 CO | Summit | Fires - Prescribed Fires | 71432 Benzene | 1144.683104 LB |
| 8117 | 8 | 117 CO | Summit | Fires - Prescribed Fires | 74873 Methyl Chloride | 130.570186 LB |
| 8117 | 8 | 117 CO | Summit | Fires - Prescribed Fires | 75070 Acetaldehyde | 415.3927796 LB |
| 8117 | 8 | 117 CO | Summit | Fuel Comb - Comm/Institutional - Natural Gas | 108883 Toluene | 0.0195271 LB |
| 8117 | 8 | 117 CO | Summit | Fuel Comb - Comm/Institutional - Natural Gas | 110543 Hexane | 10.3379 LB |
| 8117 | 8 | 117 CO | Summit | Fuel Comb - Comm/Institutional - Natural Gas | 50000 Formaldehyde | 0.430745 LB |
| 8117 | 8 | 117 CO | Summit | Fuel Comb - Comm/Institutional - Natural Gas | 71432 Benzene | 0.0120609 LB |
| 8117 | 8 | 117 CO | Summit | Fuel Comb - Industrial Boilers, ICEs - Oil | 107028 Acrolein | 0.00228116 LB |
| 8117 | 8 | 117 CO | Summit | Fuel Comb - Industrial Boilers, ICEs - Oil | 108883 Toluene | 0.0813458 LB |
| 8117 | 8 | 117 CO | Summit | Fuel Comb - Industrial Boilers, ICEs - Oil | 1330207 Xylenes (Mixed Isomers) | 0.055871 LB |
| 8117 | 8 | 117 CO | Summit | Fuel Comb - Industrial Boilers, ICEs - Oil | 50000 Formaldehyde | 0.0228405 LB |
| 8117 | 8 | 117 CO | Summit | Fuel Comb - Industrial Boilers, ICEs - Oil | 71432 Benzene | 0.224642 LB |
| 8117 | 8 | 117 CO | Summit | Fuel Comb - Industrial Boilers, ICEs - Oil | 75070 Acetaldehyde | 0.00729507 LB |
| 8117 | 8 | 117 CO | Summit | Fuel Comb - Residential - Natural Gas | 50000 Formaldehyde | 40.3882 LB |
| 8117 | 8 | 117 CO | Summit | Fuel Comb - Residential - Natural Gas | 71432 Benzene | 1.13087 LB |
| 8117 | 8 | 117 CO | Summit | Fuel Comb - Residential - Oil | 75070 Acetaldehyde | 0.00700061 LB |
| 8117 | 8 | 117 CO | Summit | Fuel Comb - Residential - Oil | 50000 Formaldehyde | 0.0852395 LB |
| 8117 | 8 | 117 CO | Summit | Fuel Comb - Residential - Oil | 71432 Benzene | 0.000532746 LB |
| 8117 | 8 | 117 CO | Summit | Fuel Comb - Residential - Oil | 75070 Acetaldehyde | 0.01243075 LB |
| 8117 | 8 | 117 CO | Summit | Fuel Comb - Residential - Other | 100414 Ethyl Benzene | 0.002372791 LB |
| 8117 | 8 | 117 CO | Summit | Fuel Comb - Residential - Other | 100425 Styrene | 0.000631062 LB |
| 8117 | 8 | 117 CO | Summit | Fuel Comb - Residential - Other | 107028 Acrolein | 0.007320321 LB |
| 8117 | 8 | 117 CO | Summit | Fuel Comb - Residential - Other | 107062 Ethylene Dichloride | 0.001009699 LB |
| 8117 | 8 | 117 CO | Summit | Fuel Comb - Residential - Other | 108883 Toluene | 0.006058203 LB |
| 8117 | 8 | 117 CO | Summit | Fuel Comb - Residential - Other | 108907 Chlorobenzene | 0.000555335 LB |
| 8117 | 8 | 117 CO | Summit | Fuel Comb - Residential - Other | 108952 Phenol | 0.00040388 LB |
| 8117 | 8 | 117 CO | Summit | Fuel Comb - Residential - Other | 110543 Hexane | 0.001691245 LB |
| 8117 | 8 | 117 CO | Summit | Fuel Comb - Residential - Other | 117817 Bis(2-Ethylhexyl)Phthalate | 0.001842701 LB |
| 8117 | 8 | 117 CO | Summit | Fuel Comb - Residential - Other | 123386 Propionaldehyde | 0.009592149 LB |
| 8117 | 8 | 117 CO | Summit | Fuel Comb - Residential - Other | 127184 Tetrachloroethylene | 0.001085432 LB |
| 8117 | 8 | 117 CO | Summit | Fuel Comb - Residential - Other | 50000 Formaldehyde | 4.068388203 LB |
| 8117 | 8 | 117 CO | Summit | Fuel Comb - Residential - Other | 71432 Benzene | 0.146560261 LB |
| 8117 | 8 | 117 CO | Summit | Fuel Comb - Residential - Other | 74839 Methyl Bromide | 0.004038795 LB |
| 8117 | 8 | 117 CO | Summit | Fuel Comb - Residential - Other | 74873 Methyl Chloride | 0.013378514 LB |
| 8117 | 8 | 117 CO | Summit | Fuel Comb - Residential - Other | 75070 Acetaldehyde | 0.01509391 LB |
| 8117 | 8 | 117 CO | Summit | Fuel Comb - Residential - Other | 75092 Methyene Chloride | 0.007320321 LB |
| 8117 | 8 | 117 CO | Summit | Fuel Comb - Residential - Other | 75150 Carbon Disulfide | 0.003281526 LB |
| 8117 | 8 | 117 CO | Summit | Fuel Comb - Residential - Other | 78591 Isophorone | 0.014640663 LB |
| 8117 | 8 | 117 CO | Summit | Fuel Comb - Residential - Other | 98862 Acetophenone | 0.003786638 LB |
| 8117 | 8 | 117 CO | Summit | Fuel Comb - Residential - Wood | 106990 1,3-Butadiene | 5924.958724 LB |
| 8117 | 8 | 117 CO | Summit | Fuel Comb - Residential - Wood | 107028 Acrolein | 1476.988824 LB |
| 8117 | 8 | 117 CO | Summit | Fuel Comb - Residential - Wood | 108883 Toluene | 9416.538 LB |
| 8117 | 8 | 117 CO | Summit | Fuel Comb - Residential - Wood | 108952 Phenol | 7211.4185 LB |
| 8117 | 8 | 117 CO | Summit | Fuel Comb - Residential - Wood | 1319773 Cresol/Cresylic Acid (Mixed Isomers) | 5598.62116 LB |
| 8117 | 8 | 117 CO | Summit | Fuel Comb - Residential - Wood | 50000 Formaldehyde | 31882.6716 LB |
| 8117 | 8 | 117 CO | Summit | Fuel Comb - Residential - Wood | 71432 Benzene | 31369.81444 LB |
| 8117 | 8 | 117 CO | Summit | Fuel Comb - Residential - Wood | 75070 Acetaldehyde | 12742.0266 LB |
| 8117 | 8 | 117 CO | Summit | Fuel Comb - Residential - Wood | 92524 Biphenyl | 42.8058 LB |
| 8117 | 8 | 117 CO | Summit | Fuel Comb - Residential - Wood | 95476 o-Xylene | 2687.4382 LB |
| 8117 | 8 | 117 CO | Summit | Gas Stations | 100414 Ethyl Benzene | 32.67726504 LB |
| 8117 | 8 | 117 CO | Summit | Gas Stations | 106934 Ethylene Dibromide | 0.09551745 LB |
| 8117 | 8 | 117 CO | Summit | Gas Stations | 107062 Ethylene Dichloride | 1.163574146 LB |
| 8117 | 8 | 117 CO | Summit | Gas Stations | 108883 Toluene | 860.9134458 LB |
| 8117 | 8 | 117 CO | Summit | Gas Stations | 110543 Hexane | 1106.770247 LB |
| 8117 | 8 | 117 CO | Summit | Gas Stations | 1330207 Xylenes (Mixed Isomers) | 344.3333262 LB |
| 8117 | 8 | 117 CO | Summit | Gas Stations | 540841 2,2,4-Trimethylpentane | 461.3791196 LB |
| 8117 | 8 | 117 CO | Summit | Gas Stations | 71432 Benzene | 3635.740986 LB |
| 8117 | 8 | 117 CO | Summit | Gas Stations | 98828 Cumene | 7.377346504 LB |
| 8117 | 8 | 117 CO | Summit | Industrial Processes - Storage and Transfer | 100414 Ethyl Benzene | 0.602884 LB |
| 8117 | 8 | 117 CO | Summit | Industrial Processes - Storage and Transfer | 108883 Toluene | 15.92522 LB |
| 8117 | 8 | 117 CO | Summit | Industrial Processes - Storage and Transfer | 110543 Hexane | 20.4752 LB |
| 8117 | 8 | 117 CO | Summit | Industrial Processes - Storage and Transfer | 1330207 Xylenes (Mixed Isomers) | 6.3701 LB |
| 8117 | 8 | 117 CO | Summit | Industrial Processes - Storage and Transfer | 540841 2,2,4-Trimethylpentane | 8.53138 LB |
| 8117 | 8 | 117 CO | Summit | Industrial Processes - Storage and Transfer | 71432 Benzene | 11.6364 LB |
| 8117 | 8 | 117 CO | Summit | Industrial Processes - Storage and Transfer | 98828 Cumene | 0.136502 LB |
| 8117 | 8 | 117 CO | Summit | Miscellaneous Non-Industrial NEC | 100414 Ethyl Benzene | 239.426886 LB |
| 8117 | 8 | 117 CO | Summit | Miscellaneous Non-Industrial NEC | 108883 Toluene | 1180.25586 LB |
| 8117 | 8 | 117 CO | Summit | Miscellaneous Non-Industrial NEC | 110543 Hexane | 636.244808 LB |
| 8117 | 8 | 117 CO | Summit | Miscellaneous Non-Industrial NEC | 1330207 Xylenes (Mixed Isomers) | 668.015664 LB |
| 8117 | 8 | 117 CO | Summit | Miscellaneous Non-Industrial NEC | 540841 2,2,4-Trimethylpentane | 637.153328 LB |
| 8117 | 8 | 117 CO | Summit | Miscellaneous Non-Industrial NEC | 71432 Benzene | 130.419676 LB |
| 8117 | 8 | 117 CO | Summit | Mobile - Aircraft | 100414 Ethyl Benzene | 0.7136154 LB |
| 8117 | 8 | 117 CO | Summit | Mobile - Aircraft | 100425 Styrene | 0.6103278 LB |
| 8117 | 8 | 117 CO | Summit | Mobile - Aircraft | 106990 1,3-Butadiene | 3.0785826 LB |
| 8117 | 8 | 117 CO | Summit | Mobile - Aircraft | 107028 Acrolein | 4.07487246 LB |
| 8117 | 8 | 117 CO | Summit | Mobile - Aircraft | 108383 m-Xylene | 0.00343014 LB |
| 8117 | 8 | 117 CO | Summit | Mobile - Aircraft | 108883 Toluene | 4.072818 LB |
| 8117 | 8 | 117 CO | Summit | Mobile - Aircraft | 108952 Phenol | 1.202838 LB |
| 8117 | 8 | 117 CO | Summit | Mobile - Aircraft | 110543 Hexane | 0.202539 LB |
| 8117 | 8 | 117 CO | Summit | Mobile - Aircraft | 123386 Propionaldehyde | 1.22185446 LB |
| 8117 | 8 | 117 CO | Summit | Mobile - Aircraft | 1330207 Xylenes (Mixed Isomers) | 2.567214 LB |
| 8117 | 8 | 117 CO | Summit | Mobile - Aircraft | 50000 Formaldehyde | 21.173568 LB |
| 8117 | 8 | 117 CO | Summit | Mobile - Aircraft | 540841 2,2,4-Trimethylpentane | 0.08132616 LB |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8117 | 8 | 117 CO | Summit | Mobile - Aircraft | 67561 | Methanol | 2.990526 LB |
| 8117 | 8 | 117 CO | Summit | Mobile - Aircraft | 71432 | Benzene | 3.956916 LB |
| 8117 | 8 | 117 CO | Summit | Mobile - Aircraft | 75070 | Acetaldehyde | 7.2572316 LB |
| 8117 | 8 | 117 CO | Summit | Mobile - Aircraft | 95476 | o-Xylene | 0.01935918 LB |
| 8117 | 8 | 117 CO | Summit | Mobile - Aircraft | 98828 | Cumene | 0.004970406 LB |
| 8117 | 8 | 117 CO | Summit | Mobile - Non-Road Equipment - Diesel | 100414 | Ethyl Benzene | 133.1469433 LB |
| 8117 | 8 | 117 CO | Summit | Mobile - Non-Road Equipment - Diesel | 100425 | Styrene | 25.53243658 LB |
| 8117 | 8 | 117 CO | Summit | Mobile - Non-Road Equipment - Diesel | 106990 | 1,3-Butadiene | 79.95424632 LB |
| 8117 | 8 | 117 CO | Summit | Mobile - Non-Road Equipment - Diesel | 107028 | Acrolein | 130.2068955 LB |
| 8117 | 8 | 117 CO | Summit | Mobile - Non-Road Equipment - Diesel | 108883 | Toluene | 642.8209573 LB |
| 8117 | 8 | 117 CO | Summit | Mobile - Non-Road Equipment - Diesel | 110543 | Hexane | 68.34511124 LB |
| 8117 | 8 | 117 CO | Summit | Mobile - Non-Road Equipment - Diesel | 123386 | Propionaldehyde | 506.8005815 LB |
| 8117 | 8 | 117 CO | Summit | Mobile - Non-Road Equipment - Diesel | 1330207 | Xylenes (Mixed Isomers) | 454.4883732 LB |
| 8117 | 8 | 117 CO | Summit | Mobile - Non-Road Equipment - Diesel | 50000 | Formaldehyde | 5074.665112 LB |
| 8117 | 8 | 117 CO | Summit | Mobile - Non-Road Equipment - Diesel | 540841 | 2,2,4-Trimethylpentane | 30.89057727 LB |
| 8117 | 8 | 117 CO | Summit | Mobile - Non-Road Equipment - Diesel | 71432 | Benzene | 873.7589274 LB |
| 8117 | 8 | 117 CO | Summit | Mobile - Non-Road Equipment - Diesel | 75070 | Acetaldehyde | 2279.744597 LB |
| 8117 | 8 | 117 CO | Summit | Mobile - Non-Road Equipment - Gasoline | 100414 | Ethyl Benzene | 8652.809357 LB |
| 8117 | 8 | 117 CO | Summit | Mobile - Non-Road Equipment - Gasoline | 100425 | Styrene | 552.3597411 LB |
| 8117 | 8 | 117 CO | Summit | Mobile - Non-Road Equipment - Gasoline | 106990 | 1,3-Butadiene | 1765.03222 LB |
| 8117 | 8 | 117 CO | Summit | Mobile - Non-Road Equipment - Gasoline | 107028 | Acrolein | 172.3619537 LB |
| 8117 | 8 | 117 CO | Summit | Mobile - Non-Road Equipment - Gasoline | 108883 | Toluene | 48808.89155 LB |
| 8117 | 8 | 117 CO | Summit | Mobile - Non-Road Equipment - Gasoline | 110543 | Hexane | 7032.750646 LB |
| 8117 | 8 | 117 CO | Summit | Mobile - Non-Road Equipment - Gasoline | 123386 | Propionaldehyde | 299.5933447 LB |
| 8117 | 8 | 117 CO | Summit | Mobile - Non-Road Equipment - Gasoline | 1330207 | Xylenes (Mixed Isomers) | 42204.77895 LB |
| 8117 | 8 | 117 CO | Summit | Mobile - Non-Road Equipment - Gasoline | 50000 | Formaldehyde | 2471.769919 LB |
| 8117 | 8 | 117 CO | Summit | Mobile - Non-Road Equipment - Gasoline | 540841 | 2,2,4-Trimethylpentane | 23500.41056 LB |
| 8117 | 8 | 117 CO | Summit | Mobile - Non-Road Equipment - Gasoline | 71432 | Benzene | 13316.78391 LB |
| 8117 | 8 | 117 CO | Summit | Mobile - Non-Road Equipment - Gasoline | 75070 | Acetaldehyde | 1191.107767 LB |
| 8117 | 8 | 117 CO | Summit | Mobile - On-Road Diesel Heavy Duty Vehicles | 100414 | Ethyl Benzene | 224.5178952 LB |
| 8117 | 8 | 117 CO | Summit | Mobile - On-Road Diesel Heavy Duty Vehicles | 100425 | Styrene | 100.7052556 LB |
| 8117 | 8 | 117 CO | Summit | Mobile - On-Road Diesel Heavy Duty Vehicles | 106990 | 1,3-Butadiene | 226.6093532 LB |
| 8117 | 8 | 117 CO | Summit | Mobile - On-Road Diesel Heavy Duty Vehicles | 107028 | Acrolein | 541.2042858 LB |
| 8117 | 8 | 117 CO | Summit | Mobile - On-Road Diesel Heavy Duty Vehicles | 108883 | Toluene | 346.6299018 LB |
| 8117 | 8 | 117 CO | Summit | Mobile - On-Road Diesel Heavy Duty Vehicles | 110543 | Hexane | 168.9880416 LB |
| 8117 | 8 | 117 CO | Summit | Mobile - On-Road Diesel Heavy Duty Vehicles | 123386 | Propionaldehyde | 369.45055 LB |
| 8117 | 8 | 117 CO | Summit | Mobile - On-Road Diesel Heavy Duty Vehicles | 1330207 | Xylenes (Mixed Isomers) | 302.92088 LB |
| 8117 | 8 | 117 CO | Summit | Mobile - On-Road Diesel Heavy Duty Vehicles | 50000 | Formaldehyde | 6720.0525 LB |
| 8117 | 8 | 117 CO | Summit | Mobile - On-Road Diesel Heavy Duty Vehicles | 540841 | 2,2,4-Trimethylpentane | 164.4469342 LB |
| 8117 | 8 | 117 CO | Summit | Mobile - On-Road Diesel Heavy Duty Vehicles | 71432 | Benzene | 643.916794 LB |
| 8117 | 8 | 117 CO | Summit | Mobile - On-Road Diesel Heavy Duty Vehicles | 75070 | Acetaldehyde | 2957.590742 LB |
| 8117 | 8 | 117 CO | Summit | Mobile - On-Road Diesel Light Duty Vehicles | 100414 | Ethyl Benzene | 10.01544008 LB |
| 8117 | 8 | 117 CO | Summit | Mobile - On-Road Diesel Light Duty Vehicles | 100425 | Styrene | 4.66048708 LB |
| 8117 | 8 | 117 CO | Summit | Mobile - On-Road Diesel Light Duty Vehicles | 106990 | 1,3-Butadiene | 10.43940432 LB |
| 8117 | 8 | 117 CO | Summit | Mobile - On-Road Diesel Light Duty Vehicles | 107028 | Acrolein | 24.4503882 LB |
| 8117 | 8 | 117 CO | Summit | Mobile - On-Road Diesel Light Duty Vehicles | 108883 | Toluene | 15.78356212 LB |
| 8117 | 8 | 117 CO | Summit | Mobile - On-Road Diesel Light Duty Vehicles | 110543 | Hexane | 7.49904648 LB |
| 8117 | 8 | 117 CO | Summit | Mobile - On-Road Diesel Light Duty Vehicles | 123386 | Propionaldehyde | 16.91296608 LB |
| 8117 | 8 | 117 CO | Summit | Mobile - On-Road Diesel Light Duty Vehicles | 1330207 | Xylenes (Mixed Isomers) | 13.79330804 LB |
| 8117 | 8 | 117 CO | Summit | Mobile - On-Road Diesel Light Duty Vehicles | 50000 | Formaldehyde | 298.052662 LB |
| 8117 | 8 | 117 CO | Summit | Mobile - On-Road Diesel Light Duty Vehicles | 540841 | 2,2,4-Trimethylpentane | 7.14615642 LB |
| 8117 | 8 | 117 CO | Summit | Mobile - On-Road Diesel Light Duty Vehicles | 71432 | Benzene | 29.03126714 LB |
| 8117 | 8 | 117 CO | Summit | Mobile - On-Road Diesel Light Duty Vehicles | 75070 | Acetaldehyde | 132.7473724 LB |
| 8117 | 8 | 117 CO | Summit | Mobile - On-Road Gasoline Heavy Duty Vehicles | 100414 | Ethyl Benzene | 1071.985546 LB |
| 8117 | 8 | 117 CO | Summit | Mobile - On-Road Gasoline Heavy Duty Vehicles | 100425 | Styrene | 47.671744 LB |
| 8117 | 8 | 117 CO | Summit | Mobile - On-Road Gasoline Heavy Duty Vehicles | 106990 | 1,3-Butadiene | 275.255592 LB |
| 8117 | 8 | 117 CO | Summit | Mobile - On-Road Gasoline Heavy Duty Vehicles | 107028 | Acrolein | 30.361734 LB |
| 8117 | 8 | 117 CO | Summit | Mobile - On-Road Gasoline Heavy Duty Vehicles | 108883 | Toluene | 4972.75658 LB |
| 8117 | 8 | 117 CO | Summit | Mobile - On-Road Gasoline Heavy Duty Vehicles | 110543 | Hexane | 897.707446 LB |
| 8117 | 8 | 117 CO | Summit | Mobile - On-Road Gasoline Heavy Duty Vehicles | 123386 | Propionaldehyde | 40.247224 LB |
| 8117 | 8 | 117 CO | Summit | Mobile - On-Road Gasoline Heavy Duty Vehicles | 1330207 | Xylenes (Mixed Isomers) | 3871.38166 LB |
| 8117 | 8 | 117 CO | Summit | Mobile - On-Road Gasoline Heavy Duty Vehicles | 50000 | Formaldehyde | 562.2951 LB |
| 8117 | 8 | 117 CO | Summit | Mobile - On-Road Gasoline Heavy Duty Vehicles | 540841 | 2,2,4-Trimethylpentane | 1022.769976 LB |
| 8117 | 8 | 117 CO | Summit | Mobile - On-Road Gasoline Heavy Duty Vehicles | 71432 | Benzene | 2279.39621 LB |
| 8117 | 8 | 117 CO | Summit | Mobile - On-Road Gasoline Heavy Duty Vehicles | 75070 | Acetaldehyde | 438.46202 LB |
| 8117 | 8 | 117 CO | Summit | Mobile - On-Road Gasoline Light Duty Vehicles | 100414 | Ethyl Benzene | 21892.12227 LB |
| 8117 | 8 | 117 CO | Summit | Mobile - On-Road Gasoline Light Duty Vehicles | 100425 | Styrene | 940.3273556 LB |
| 8117 | 8 | 117 CO | Summit | Mobile - On-Road Gasoline Light Duty Vehicles | 106990 | 1,3-Butadiene | 5642.49047 LB |
| 8117 | 8 | 117 CO | Summit | Mobile - On-Road Gasoline Light Duty Vehicles | 107028 | Acrolein | 604.8297276 LB |
| 8117 | 8 | 117 CO | Summit | Mobile - On-Road Gasoline Light Duty Vehicles | 108883 | Toluene | 102326.3809 LB |
| 8117 | 8 | 117 CO | Summit | Mobile - On-Road Gasoline Light Duty Vehicles | 110543 | Hexane | 18633.2277 LB |
| 8117 | 8 | 117 CO | Summit | Mobile - On-Road Gasoline Light Duty Vehicles | 123386 | Propionaldehyde | 794.55431 LB |
| 8117 | 8 | 117 CO | Summit | Mobile - On-Road Gasoline Light Duty Vehicles | 1330207 | Xylenes (Mixed Isomers) | 78915.67262 LB |
| 8117 | 8 | 117 CO | Summit | Mobile - On-Road Gasoline Light Duty Vehicles | 50000 | Formaldehyde | 10785.12656 LB |
| 8117 | 8 | 117 CO | Summit | Mobile - On-Road Gasoline Light Duty Vehicles | 540841 | 2,2,4-Trimethylpentane | 21165.85384 LB |
| 8117 | 8 | 117 CO | Summit | Mobile - On-Road Gasoline Light Duty Vehicles | 71432 | Benzene | 45923.41546 LB |
| 8117 | 8 | 117 CO | Summit | Mobile - On-Road Gasoline Light Duty Vehicles | 75070 | Acetaldehyde | 8780.553668 LB |
| 8117 | 8 | 117 CO | Summit | Solvent - Consumer & Commercial Solvent Use | 100414 | Ethyl Benzene | 45.9132 LB |
| 8117 | 8 | 117 CO | Summit | Solvent - Consumer & Commercial Solvent Use | 108883 | Toluene | 734.20705 LB |
| 8117 | 8 | 117 CO | Summit | Solvent - Consumer & Commercial Solvent Use | 1330207 | Xylenes (Mixed Isomers) | 243.54 LB |
| 8117 | 8 | 117 CO | Summit | Solvent - Consumer & Commercial Solvent Use | 67561 | Methanol | 30421.954 LB |
| 8117 | 8 | 117 CO | Summit | Solvent - Industrial Surface Coating & Solvent Use | 108101 | Methyl Isobutyl Ketone | 720.309 LB |
| 8117 | 8 | 117 CO | Summit | Solvent - Industrial Surface Coating & Solvent Use | 108883 | Toluene | 157.8568 LB |
| 8117 | 8 | 117 CO | Summit | Solvent - Industrial Surface Coating & Solvent Use | 1330207 | Xylenes (Mixed Isomers) | 262.596 LB |
| 8117 | 8 | 117 CO | Summit | Solvent - Industrial Surface Coating & Solvent Use | 71556 | Methyl Chloroform | 1036.06 LB |
| 8117 | 8 | 117 CO | Summit | Solvent - Non-Industrial Surface Coating | 100414 | Ethyl Benzene | 201.043 LB |
| 8117 | 8 | 117 CO | Summit | Solvent - Non-Industrial Surface Coating | 100425 | Styrene | 82.6872 LB |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8117 | 8 | 117 CO | Summit | Solvent - Non-Industrial Surface Coating | 101688 | 4,4'-Methylenediphenyl Diisocyanate | 11.3492 LB |
| 8117 | 8 | 117 CO | Summit | Solvent - Non-Industrial Surface Coating | 107211 | Ethylene Glycol | 4093.02 LB |
| 8117 | 8 | 117 CO | Summit | Solvent - Non-Industrial Surface Coating | 108054 | Vinyl Acetate | 9.7279 LB |
| 8117 | 8 | 117 CO | Summit | Solvent - Non-Industrial Surface Coating | 108101 | Methyl Isobutyl Ketone | 244.008 LB |
| 8117 | 8 | 117 CO | Summit | Solvent - Non-Industrial Surface Coating | 108883 | Toluene | 1890.46 LB |
| 8117 | 8 | 117 CO | Summit | Solvent - Non-Industrial Surface Coating | 110543 | Hexane | 12.1599 LB |
| 8117 | 8 | 117 CO | Summit | Solvent - Non-Industrial Surface Coating | 117817 | Bis(2-Ethylhexyl)Phthalate | 2.43198 LB |
| 8117 | 8 | 117 CO | Summit | Solvent - Non-Industrial Surface Coating | 121448 | Triethylamine | 4.86395 LB |
| 8117 | 8 | 117 CO | Summit | Solvent - Non-Industrial Surface Coating | 123911 | p-Dioxane | 1.62132 LB |
| 8117 | 8 | 117 CO | Summit | Solvent - Non-Industrial Surface Coating | 127184 | Tetrachloroethylene | 4.86395 LB |
| 8117 | 8 | 117 CO | Summit | Solvent - Non-Industrial Surface Coating | 131113 | Dimethyl Phthalate | 0.810659 LB |
| 8117 | 8 | 117 CO | Summit | Solvent - Non-Industrial Surface Coating | 1330207 | Xylenes (Mixed Isomers) | 2311.19 LB |
| 8117 | 8 | 117 CO | Summit | Solvent - Non-Industrial Surface Coating | 50000 | Formaldehyde | 1.62132 LB |
| 8117 | 8 | 117 CO | Summit | Solvent - Non-Industrial Surface Coating | 584849 | 2,4-Toluene Diisocyanate | 1.62132 LB |
| 8117 | 8 | 117 CO | Summit | Solvent - Non-Industrial Surface Coating | 67561 | Methanol | 817.144 LB |
| 8117 | 8 | 117 CO | Summit | Solvent - Non-Industrial Surface Coating | 71556 | Methyl Chloroform | 756.344 LB |
| 8117 | 8 | 117 CO | Summit | Solvent - Non-Industrial Surface Coating | 75070 | Acetaldehyde | 8.10659 LB |
| 8117 | 8 | 117 CO | Summit | Solvent - Non-Industrial Surface Coating | 75092 | Methylene Chloride | 483.963 LB |
| 8117 | 8 | 117 CO | Summit | Solvent - Non-Industrial Surface Coating | 80626 | Methyl Methacrylate | 9.7279 LB |
| 8117 | 8 | 117 CO | Summit | Solvent - Non-Industrial Surface Coating | 84742 | Dibutyl Phthalate | 1.62132 LB |
| 8117 | 8 | 117 CO | Summit | Solvent - Non-Industrial Surface Coating | 98828 | Cumene | 30.805 LB |
| 8117 | 8 | 117 CO | Summit | Waste Disposal | 100414 | Ethyl Benzene | 9.17832 LB |
| 8117 | 8 | 117 CO | Summit | Waste Disposal | 100425 | Styrene | 1109.02112 LB |
| 8117 | 8 | 117 CO | Summit | Waste Disposal | 100447 | Benzyl Chloride | 0.00978942 LB |
| 8117 | 8 | 117 CO | Summit | Waste Disposal | 106467 | 1,4-Dichlorobenzene | 0.3084981 LB |
| 8117 | 8 | 117 CO | Summit | Waste Disposal | 106898 | Epichlorohydrin | 0.00541594 LB |
| 8117 | 8 | 117 CO | Summit | Waste Disposal | 106990 | 1,3-Butadiene | 0.0300752 LB |
| 8117 | 8 | 117 CO | Summit | Waste Disposal | 107028 | Acrolein | 46.707414 LB |
| 8117 | 8 | 117 CO | Summit | Waste Disposal | 107051 | Allyl Chloride | 0.0232454 LB |
| 8117 | 8 | 117 CO | Summit | Waste Disposal | 107131 | Acrylonitrile | 172.16251 LB |
| 8117 | 8 | 117 CO | Summit | Waste Disposal | 108054 | Vinyl Acetate | 0.0917832 LB |
| 8117 | 8 | 117 CO | Summit | Waste Disposal | 108101 | Methyl Isobutyl Ketone | 3.2232 LB |
| 8117 | 8 | 117 CO | Summit | Waste Disposal | 108883 | Toluene | 1865.83804 LB |
| 8117 | 8 | 117 CO | Summit | Waste Disposal | 108907 | Chlorobenzene | 1.212602 LB |
| 8117 | 8 | 117 CO | Summit | Waste Disposal | 108952 | Phenol | 209.196 LB |
| 8117 | 8 | 117 CO | Summit | Waste Disposal | 110543 | Hexane | 230.76 LB |
| 8117 | 8 | 117 CO | Summit | Waste Disposal | 118741 | Hexachlorobenzene | 0.0328737 LB |
| 8117 | 8 | 117 CO | Summit | Waste Disposal | 120821 | 1,2,4-Trichlorobenzene | 0.2495752 LB |
| 8117 | 8 | 117 CO | Summit | Waste Disposal | 121142 | 2,4-Dinitrotoluene | 0.0576342 LB |
| 8117 | 8 | 117 CO | Summit | Waste Disposal | 121697 | N,N-Dimethylaniline | 0.385826 LB |
| 8117 | 8 | 117 CO | Summit | Waste Disposal | 123386 | Propionaldehyde | 0.00419376 LB |
| 8117 | 8 | 117 CO | Summit | Waste Disposal | 123911 | p-Dioxane | 0.021448 LB |
| 8117 | 8 | 117 CO | Summit | Waste Disposal | 126998 | Chloroprene | 0.0285176 LB |
| 8117 | 8 | 117 CO | Summit | Waste Disposal | 127184 | Tetrachloroethylene | 321.41638 LB |
| 8117 | 8 | 117 CO | Summit | Waste Disposal | 132649 | Dibenzofuran | 0 LB |
| 8117 | 8 | 117 CO | Summit | Waste Disposal | 1330207 | Xylenes (Mixed Isomers) | 71.6532 LB |
| 8117 | 8 | 117 CO | Summit | Waste Disposal | 140885 | Ethyl Acrylate | 0.0209688 LB |
| 8117 | 8 | 117 CO | Summit | Waste Disposal | 1634044 | Methyl Tert-Butyl Ether | 0.0763262 LB |
| 8117 | 8 | 117 CO | Summit | Waste Disposal | 50000 | Formaldehyde | 0.0236048 LB |
| 8117 | 8 | 117 CO | Summit | Waste Disposal | 56235 | Carbon Tetrachloride | 1.342 LB |
| 8117 | 8 | 117 CO | Summit | Waste Disposal | 67561 | Methanol | 13.65966 LB |
| 8117 | 8 | 117 CO | Summit | Waste Disposal | 67663 | Chloroform | 7.7165 LB |
| 8117 | 8 | 117 CO | Summit | Waste Disposal | 71432 | Benzene | 2562.83198 LB |
| 8117 | 8 | 117 CO | Summit | Waste Disposal | 71556 | Methyl Chloroform | 0.674596 LB |
| 8117 | 8 | 117 CO | Summit | Waste Disposal | 75014 | Vinyl Chloride | 234.60804 LB |
| 8117 | 8 | 117 CO | Summit | Waste Disposal | 75058 | Acetonitrile | 0.413384 LB |
| 8117 | 8 | 117 CO | Summit | Waste Disposal | 75070 | Acetaldehyde | 640.660446 LB |
| 8117 | 8 | 117 CO | Summit | Waste Disposal | 75092 | Methylene Chloride | 632.00376 LB |
| 8117 | 8 | 117 CO | Summit | Waste Disposal | 75150 | Carbon Disulfide | 5.17628 LB |
| 8117 | 8 | 117 CO | Summit | Waste Disposal | 75218 | Ethylene Oxide | 0.266004 LB |
| 8117 | 8 | 117 CO | Summit | Waste Disposal | 75354 | Vinylidene Chloride | 0.506844 LB |
| 8117 | 8 | 117 CO | Summit | Waste Disposal | 75569 | Propylene Oxide | 0.877094 LB |
| 8117 | 8 | 117 CO | Summit | Waste Disposal | 77474 | Hexachlorocyclopentadiene | 0.00069856 LB |
| 8117 | 8 | 117 CO | Summit | Waste Disposal | 77781 | Dimethyl Sulfate | 0.001569662 LB |
| 8117 | 8 | 117 CO | Summit | Waste Disposal | 78875 | Propylene Dichloride | 0.01377948 LB |
| 8117 | 8 | 117 CO | Summit | Waste Disposal | 79005 | 1,1,2-Trichloroethane | 0.001401912 LB |
| 8117 | 8 | 117 CO | Summit | Waste Disposal | 79016 | Trichloroethylene | 0.366654 LB |
| 8117 | 8 | 117 CO | Summit | Waste Disposal | 79345 | 1,1,2,2-Tetrachloroethane | 95.32029688 LB |
| 8117 | 8 | 117 CO | Summit | Waste Disposal | 79469 | 2-Nitropropane | 0.000349878 LB |
| 8117 | 8 | 117 CO | Summit | Waste Disposal | 80626 | Methyl Methacrylate | 0.372644 LB |
| 8117 | 8 | 117 CO | Summit | Waste Disposal | 87683 | Hexachlorobutadiene | 0.000873498 LB |
| 8117 | 8 | 117 CO | Summit | Waste Disposal | 87865 | Pentachlorophenol | 0.0791956 LB |
| 8117 | 8 | 117 CO | Summit | Waste Disposal | 92524 | Biphenyl | 0.0901058 LB |
| 8117 | 8 | 117 CO | Summit | Waste Disposal | 95534 | o-Toluidine | 0.0209688 LB |
| 8117 | 8 | 117 CO | Summit | Waste Disposal | 98828 | Cumene | 0 LB |
| 8117 | 8 | 117 CO | Summit | Waste Disposal | 98953 | Nitrobenzene | 0.0078603 LB |
| 8119 | 8 | 119 CO | Teller | Biogenics - Vegetation and soil | 50000 | Formaldehyde | 146.534638 TON |
| 8119 | 8 | 119 CO | Teller | Biogenics - Vegetation and soil | 67561 | Methanol | 339.40439 TON |
| 8119 | 8 | 119 CO | Teller | Commercial Cooking | 100027 | 4-Nitrophenol | 1.670202 LB |
| 8119 | 8 | 119 CO | Teller | Commercial Cooking | 100414 | Ethyl Benzene | 13.167692 LB |
| 8119 | 8 | 119 CO | Teller | Commercial Cooking | 100425 | Styrene | 67.58742 LB |
| 8119 | 8 | 119 CO | Teller | Commercial Cooking | 106445 | p-Cresol | 1.0645756 LB |
| 8119 | 8 | 119 CO | Teller | Commercial Cooking | 107062 | Ethylene Dichloride | 5.309754 LB |
| 8119 | 8 | 119 CO | Teller | Commercial Cooking | 108883 | Toluene | 61.8574 LB |
| 8119 | 8 | 119 CO | Teller | Commercial Cooking | 108952 | Phenol | 7.592318 LB |
| 8119 | 8 | 119 CO | Teller | Commercial Cooking | 123386 | Propionaldehyde | 27.29512 LB |
| 8119 | 8 | 119 CO | Teller | Commercial Cooking | 1330207 | Xylenes (Mixed Isomers) | 0.05068172 LB |

| 8119 | 8 | 119 CO | Teller | Commercial Cooking | 50000 Formaldehyde | 144.16832 LB |
|---|---|---|---|---|---|---|
| 8119 | 8 | 119 CO | Teller | Commercial Cooking | 71432 Benzene | 181.0212 LB |
| 8119 | 8 | 119 CO | Teller | Commercial Cooking | 75070 Acetaldehyde | 103.93692 LB |
| 8119 | 8 | 119 CO | Teller | Commercial Cooking | 84742 Dibutyl Phthalate | 0.6122474 LB |
| 8119 | 8 | 119 CO | Teller | Commercial Cooking | 92524 Biphenyl | 0.9017932 LB |
| 8119 | 8 | 119 CO | Teller | Commercial Cooking | 95476 o-Xylene | 10.837726 LB |
| 8119 | 8 | 119 CO | Teller | Commercial Cooking | 95487 o-Cresol | 0.532647 LB |
| 8119 | 8 | 119 CO | Teller | Commercial Cooking | 98862 Acetophenone | 0.8120084 LB |
| 8119 | 8 | 119 CO | Teller | Fires - Prescribed Fires | 106990 1,3-Butadiene | 979.2336103 LB |
| 8119 | 8 | 119 CO | Teller | Fires - Prescribed Fires | 107028 Acrolein | 1025.172965 LB |
| 8119 | 8 | 119 CO | Teller | Fires - Prescribed Fires | 108883 Toluene | 1373.94938 LB |
| 8119 | 8 | 119 CO | Teller | Fires - Prescribed Fires | 110543 Hexane | 39.65896122 LB |
| 8119 | 8 | 119 CO | Teller | Fires - Prescribed Fires | 1330207 Xylenes (Mixed Isomers) | 585.1223054 LB |
| 8119 | 8 | 119 CO | Teller | Fires - Prescribed Fires | 463581 Carbonyl Sulfide | 1.291137649 LB |
| 8119 | 8 | 119 CO | Teller | Fires - Prescribed Fires | 50000 Formaldehyde | 6225.991473 LB |
| 8119 | 8 | 119 CO | Teller | Fires - Prescribed Fires | 71432 Benzene | 2720.093362 LB |
| 8119 | 8 | 119 CO | Teller | Fires - Prescribed Fires | 74873 Methyl Chloride | 310.2719828 LB |
| 8119 | 8 | 119 CO | Teller | Fires - Prescribed Fires | 75070 Acetaldehyde | 987.0916578 LB |
| 8119 | 8 | 119 CO | Teller | Fires - Wildfires | 106990 1,3-Butadiene | 2286.440724 LB |
| 8119 | 8 | 119 CO | Teller | Fires - Wildfires | 107028 Acrolein | 2393.705845 LB |
| 8119 | 8 | 119 CO | Teller | Fires - Wildfires | 108883 Toluene | 3208.07303 LB |
| 8119 | 8 | 119 CO | Teller | Fires - Wildfires | 110543 Hexane | 92.60084934 LB |
| 8119 | 8 | 119 CO | Teller | Fires - Wildfires | 1330207 Xylenes (Mixed Isomers) | 1366.218902 LB |
| 8119 | 8 | 119 CO | Teller | Fires - Wildfires | 463581 Carbonyl Sulfide | 3.014714437 LB |
| 8119 | 8 | 119 CO | Teller | Fires - Wildfires | 50000 Formaldehyde | 14537.24658 LB |
| 8119 | 8 | 119 CO | Teller | Fires - Wildfires | 71432 Benzene | 6351.224235 LB |
| 8119 | 8 | 119 CO | Teller | Fires - Wildfires | 74873 Methyl Chloride | 724.4629777 LB |
| 8119 | 8 | 119 CO | Teller | Fires - Wildfires | 75070 Acetaldehyde | 2304.788706 LB |
| 8119 | 8 | 119 CO | Teller | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 107028 Acrolein | 8.348 LB |
| 8119 | 8 | 119 CO | Teller | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 50000 Formaldehyde | 65.068 LB |
| 8119 | 8 | 119 CO | Teller | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 75070 Acetaldehyde | 8.856 LB |
| 8119 | 8 | 119 CO | Teller | Fuel Comb - Residential - Natural Gas | 50000 Formaldehyde | 25.1575 LB |
| 8119 | 8 | 119 CO | Teller | Fuel Comb - Residential - Natural Gas | 71432 Benzene | 0.704409 LB |
| 8119 | 8 | 119 CO | Teller | Fuel Comb - Residential - Natural Gas | 75070 Acetaldehyde | 0.00436063 LB |
| 8119 | 8 | 119 CO | Teller | Fuel Comb - Residential - Oil | 50000 Formaldehyde | 0.298338 LB |
| 8119 | 8 | 119 CO | Teller | Fuel Comb - Residential - Oil | 71432 Benzene | 0.001864612 LB |
| 8119 | 8 | 119 CO | Teller | Fuel Comb - Residential - Oil | 75070 Acetaldehyde | 0.0435077 LB |
| 8119 | 8 | 119 CO | Teller | Fuel Comb - Residential - Other | 100414 Ethyl Benzene | 0.003796476 LB |
| 8119 | 8 | 119 CO | Teller | Fuel Comb - Residential - Other | 100425 Styrene | 0.001009699 LB |
| 8119 | 8 | 119 CO | Teller | Fuel Comb - Residential - Other | 107028 Acrolein | 0.01171255 LB |
| 8119 | 8 | 119 CO | Teller | Fuel Comb - Residential - Other | 107062 Ethylene Dichloride | 0.001615522 LB |
| 8119 | 8 | 119 CO | Teller | Fuel Comb - Residential - Other | 108883 Toluene | 0.009691223 LB |
| 8119 | 8 | 119 CO | Teller | Fuel Comb - Residential - Other | 108907 Chlorobenzene | 0.000888536 LB |
| 8119 | 8 | 119 CO | Teller | Fuel Comb - Residential - Other | 108952 Phenol | 0.000646208 LB |
| 8119 | 8 | 119 CO | Teller | Fuel Comb - Residential - Other | 110543 Hexane | 0.002705994 LB |
| 8119 | 8 | 119 CO | Teller | Fuel Comb - Residential - Other | 117817 Bis(2-Ethylhexyl)Phthalate | 0.002948323 LB |
| 8119 | 8 | 119 CO | Teller | Fuel Comb - Residential - Other | 123386 Propionaldehyde | 0.01534739 LB |
| 8119 | 8 | 119 CO | Teller | Fuel Comb - Residential - Other | 127184 Tetrachloroethylene | 0.001736687 LB |
| 8119 | 8 | 119 CO | Teller | Fuel Comb - Residential - Other | 50000 Formaldehyde | 22.74269312 LB |
| 8119 | 8 | 119 CO | Teller | Fuel Comb - Residential - Other | 71432 Benzene | 0.689027418 LB |
| 8119 | 8 | 119 CO | Teller | Fuel Comb - Residential - Other | 74839 Methyl Bromide | 0.006462078 LB |
| 8119 | 8 | 119 CO | Teller | Fuel Comb - Residential - Other | 74873 Methyl Chloride | 0.021405623 LB |
| 8119 | 8 | 119 CO | Teller | Fuel Comb - Residential - Other | 75070 Acetaldehyde | 0.026961565 LB |
| 8119 | 8 | 119 CO | Teller | Fuel Comb - Residential - Other | 75092 Methylene Chloride | 0.01171255 LB |
| 8119 | 8 | 119 CO | Teller | Fuel Comb - Residential - Other | 75150 Carbon Disulfide | 0.005250442 LB |
| 8119 | 8 | 119 CO | Teller | Fuel Comb - Residential - Other | 78591 Isophorone | 0.023425 LB |
| 8119 | 8 | 119 CO | Teller | Fuel Comb - Residential - Other | 98862 Acetophenone | 0.00060582 LB |
| 8119 | 8 | 119 CO | Teller | Fuel Comb - Residential - Wood | 106990 1,3-Butadiene | 4935.126906 LB |
| 8119 | 8 | 119 CO | Teller | Fuel Comb - Residential - Wood | 107028 Acrolein | 1230.65171 LB |
| 8119 | 8 | 119 CO | Teller | Fuel Comb - Residential - Wood | 108883 Toluene | 7842.946 LB |
| 8119 | 8 | 119 CO | Teller | Fuel Comb - Residential - Wood | 108952 Phenol | 6008.68008 LB |
| 8119 | 8 | 119 CO | Teller | Fuel Comb - Residential - Wood | 1319773 Cresol/Cresylic Acid (Mixed Isomers) | 4664.3394 LB |
| 8119 | 8 | 119 CO | Teller | Fuel Comb - Residential - Wood | 50000 Formaldehyde | 26563.9402 LB |
| 8156 | 8 | 119 CO | Teller | Fuel Comb - Residential - Wood | 71432 Benzene | 26156.16892 LB |
| 8119 | 8 | 119 CO | Teller | Fuel Comb - Residential - Wood | 75070 Acetaldehyde | 10619.59442 LB |
| 8119 | 8 | 119 CO | Teller | Fuel Comb - Residential - Wood | 92524 Biphenyl | 35.65266 LB |
| 8119 | 8 | 119 CO | Teller | Fuel Comb - Residential - Wood | 95476 o-Xylene | 2238.3462 LB |
| 8119 | 8 | 119 CO | Teller | Gas Stations | 100414 Ethyl Benzene | 14.70796842 LB |
| 8119 | 8 | 119 CO | Teller | Gas Stations | 106934 Ethylene Dibromide | 0.04466525 LB |
| 8119 | 8 | 119 CO | Teller | Gas Stations | 107062 Ethylene Dichloride | 1.111012682 LB |
| 8119 | 8 | 119 CO | Teller | Gas Stations | 108883 Toluene | 387.7597486 LB |
| 8119 | 8 | 119 CO | Teller | Gas Stations | 110543 Hexane | 498.507813 LB |
| 8119 | 8 | 119 CO | Teller | Gas Stations | 1330207 Xylenes (Mixed Isomers) | 155.0928421 LB |
| 8119 | 8 | 119 CO | Teller | Gas Stations | 540841 2,2,4-Trimethylpentane | 207.7867066 LB |
| 8119 | 8 | 119 CO | Teller | Gas Stations | 71432 Benzene | 1918.988595 LB |
| 8119 | 8 | 119 CO | Teller | Gas Stations | 98828 Cumene | 3.323024842 LB |
| 8119 | 8 | 119 CO | Teller | Industrial Processes - Storage and Transfer | 100414 Ethyl Benzene | 0.261644 LB |
| 8119 | 8 | 119 CO | Teller | Industrial Processes - Storage and Transfer | 108883 Toluene | 6.91138 LB |
| 8119 | 8 | 119 CO | Teller | Industrial Processes - Storage and Transfer | 110543 Hexane | 8.88606 LB |
| 8119 | 8 | 119 CO | Teller | Industrial Processes - Storage and Transfer | 1330207 Xylenes (Mixed Isomers) | 2.76456 LB |
| 8119 | 8 | 119 CO | Teller | Industrial Processes - Storage and Transfer | 540841 2,2,4-Trimethylpentane | 3.70252 LB |
| 8119 | 8 | 119 CO | Teller | Industrial Processes - Storage and Transfer | 71432 Benzene | 5.05358 LB |
| 8119 | 8 | 119 CO | Teller | Industrial Processes - Storage and Transfer | 98828 Cumene | 0.0592404 LB |
| 8119 | 8 | 119 CO | Teller | Miscellaneous Non-Industrial NEC | 100414 Ethyl Benzene | 143.124766 LB |
| 8119 | 8 | 119 CO | Teller | Miscellaneous Non-Industrial NEC | 108883 Toluene | 705.513886 LB |
| 8119 | 8 | 119 CO | Teller | Miscellaneous Non-Industrial NEC | 110543 Hexane | 380.316372 LB |
| 8119 | 8 | 119 CO | Teller | Miscellaneous Non-Industrial NEC | 1330207 Xylenes (Mixed Isomers) | 399.322656 LB |

BLM_0046604

| | | | | | | |
|---|---|---|---|---|---|---|
| 8119 | 8 | 119 CO | Teller | Miscellaneous Non-Industrial NEC | 540841 2,2,4-Trimethylpentane | 380.908478 LB |
| 8119 | 8 | 119 CO | Teller | Miscellaneous Non-Industrial NEC | 71432 Benzene | 78.0105122 LB |
| 8119 | 8 | 119 CO | Teller | Mobile - Aircraft | 100414 Ethyl Benzene | 0.2378718 LB |
| 8119 | 8 | 119 CO | Teller | Mobile - Aircraft | 100425 Styrene | 0.2034426 LB |
| 8119 | 8 | 119 CO | Teller | Mobile - Aircraft | 106990 1,3-Butadiene | 1.0261942 LB |
| 8119 | 8 | 119 CO | Teller | Mobile - Aircraft | 107028 Acrolein | 1.35829082 LB |
| 8119 | 8 | 119 CO | Teller | Mobile - Aircraft | 108383 m-Xylene | 0.00114338 LB |
| 8119 | 8 | 119 CO | Teller | Mobile - Aircraft | 108883 Toluene | 1.357606 LB |
| 8119 | 8 | 119 CO | Teller | Mobile - Aircraft | 108952 Phenol | 0.400946 LB |
| 8119 | 8 | 119 CO | Teller | Mobile - Aircraft | 110543 Hexane | 0.067513 LB |
| 8119 | 8 | 119 CO | Teller | Mobile - Aircraft | 123386 Propionaldehyde | 0.40728482 LB |
| 8119 | 8 | 119 CO | Teller | Mobile - Aircraft | 1330207 Xylenes (Mixed Isomers) | 0.855738 LB |
| 8119 | 8 | 119 CO | Teller | Mobile - Aircraft | 50000 Formaldehyde | 7.057856 LB |
| 8119 | 8 | 119 CO | Teller | Mobile - Aircraft | 540841 2,2,4-Trimethylpentane | 0.02710872 LB |
| 8119 | 8 | 119 CO | Teller | Mobile - Aircraft | 67561 Methanol | 0.996842 LB |
| 8119 | 8 | 119 CO | Teller | Mobile - Aircraft | 71432 Benzene | 1.318972 LB |
| 8119 | 8 | 119 CO | Teller | Mobile - Aircraft | 75070 Acetaldehyde | 2.4190772 LB |
| 8119 | 8 | 119 CO | Teller | Mobile - Aircraft | 95476 o-Xylene | 0.00645306 LB |
| 8119 | 8 | 119 CO | Teller | Mobile - Aircraft | 98828 Cumene | 0.001656802 LB |
| 8119 | 8 | 119 CO | Teller | Mobile - Non-Road Equipment - Diesel | 100414 Ethyl Benzene | 47.78027221 LB |
| 8119 | 8 | 119 CO | Teller | Mobile - Non-Road Equipment - Diesel | 100425 Styrene | 9.162415677 LB |
| 8119 | 8 | 119 CO | Teller | Mobile - Non-Road Equipment - Diesel | 106990 1,3-Butadiene | 28.69188984 LB |
| 8119 | 8 | 119 CO | Teller | Mobile - Non-Road Equipment - Diesel | 107028 Acrolein | 46.72527773 LB |
| 8119 | 8 | 119 CO | Teller | Mobile - Non-Road Equipment - Diesel | 108883 Toluene | 230.6786655 LB |
| 8119 | 8 | 119 CO | Teller | Mobile - Non-Road Equipment - Diesel | 110543 Hexane | 24.52590062 LB |
| 8119 | 8 | 119 CO | Teller | Mobile - Non-Road Equipment - Diesel | 123386 Propionaldehyde | 181.8675488 LB |
| 8119 | 8 | 119 CO | Teller | Mobile - Non-Road Equipment - Diesel | 1330207 Xylenes (Mixed Isomers) | 163.0947955 LB |
| 8119 | 8 | 119 CO | Teller | Mobile - Non-Road Equipment - Diesel | 50000 Formaldehyde | 1821.062409 LB |
| 8119 | 8 | 119 CO | Teller | Mobile - Non-Road Equipment - Diesel | 540841 2,2,4-Trimethylpentane | 11.08519431 LB |
| 8119 | 8 | 119 CO | Teller | Mobile - Non-Road Equipment - Diesel | 71432 Benzene | 313.5518729 LB |
| 8119 | 8 | 119 CO | Teller | Mobile - Non-Road Equipment - Diesel | 75070 Acetaldehyde | 818.0950995 LB |
| 8119 | 8 | 119 CO | Teller | Mobile - Non-Road Equipment - Gasoline | 100414 Ethyl Benzene | 12211.52601 LB |
| 8119 | 8 | 119 CO | Teller | Mobile - Non-Road Equipment - Gasoline | 100425 Styrene | 679.8764446 LB |
| 8119 | 8 | 119 CO | Teller | Mobile - Non-Road Equipment - Gasoline | 106990 1,3-Butadiene | 1446.349079 LB |
| 8119 | 8 | 119 CO | Teller | Mobile - Non-Road Equipment - Gasoline | 107028 Acrolein | 208.3861647 LB |
| 8119 | 8 | 119 CO | Teller | Mobile - Non-Road Equipment - Gasoline | 108883 Toluene | 60944.86002 LB |
| 8119 | 8 | 119 CO | Teller | Mobile - Non-Road Equipment - Gasoline | 110543 Hexane | 8788.472023 LB |
| 8119 | 8 | 119 CO | Teller | Mobile - Non-Road Equipment - Gasoline | 123386 Propionaldehyde | 284.5846524 LB |
| 8119 | 8 | 119 CO | Teller | Mobile - Non-Road Equipment - Gasoline | 1330207 Xylenes (Mixed Isomers) | 53265.48662 LB |
| 8119 | 8 | 119 CO | Teller | Mobile - Non-Road Equipment - Gasoline | 50000 Formaldehyde | 2335.844827 LB |
| 8119 | 8 | 119 CO | Teller | Mobile - Non-Road Equipment - Gasoline | 540841 2,2,4-Trimethylpentane | 23983.62778 LB |
| 8119 | 8 | 119 CO | Teller | Mobile - Non-Road Equipment - Gasoline | 71432 Benzene | 12806.42512 LB |
| 8119 | 8 | 119 CO | Teller | Mobile - Non-Road Equipment - Gasoline | 75070 Acetaldehyde | 911.8841766 LB |
| 8119 | 8 | 119 CO | Teller | Mobile - On-Road Diesel Heavy Duty Vehicles | 100414 Ethyl Benzene | 70.42661622 LB |
| 8119 | 8 | 119 CO | Teller | Mobile - On-Road Diesel Heavy Duty Vehicles | 100425 Styrene | 31.76551378 LB |
| 8119 | 8 | 119 CO | Teller | Mobile - On-Road Diesel Heavy Duty Vehicles | 106990 1,3-Butadiene | 71.43022624 LB |
| 8119 | 8 | 119 CO | Teller | Mobile - On-Road Diesel Heavy Duty Vehicles | 107028 Acrolein | 170.0370698 LB |
| 8119 | 8 | 119 CO | Teller | Mobile - On-Road Diesel Heavy Duty Vehicles | 108883 Toluene | 109.0685455 LB |
| 8119 | 8 | 119 CO | Teller | Mobile - On-Road Diesel Heavy Duty Vehicles | 110543 Hexane | 52.96705996 LB |
| 8119 | 8 | 119 CO | Teller | Mobile - On-Road Diesel Heavy Duty Vehicles | 123386 Propionaldehyde | 116.3439082 LB |
| 8119 | 8 | 119 CO | Teller | Mobile - On-Road Diesel Heavy Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 95.31536528 LB |
| 8119 | 8 | 119 CO | Teller | Mobile - On-Road Diesel Heavy Duty Vehicles | 50000 Formaldehyde | 2106.131313 LB |
| 8119 | 8 | 119 CO | Teller | Mobile - On-Road Diesel Heavy Duty Vehicles | 540841 2,2,4-Trimethylpentane | 51.38479314 LB |
| 8119 | 8 | 119 CO | Teller | Mobile - On-Road Diesel Heavy Duty Vehicles | 71432 Benzene | 202.3064895 LB |
| 8119 | 8 | 119 CO | Teller | Mobile - On-Road Diesel Heavy Duty Vehicles | 75070 Acetaldehyde | 928.9916182 LB |
| 8119 | 8 | 119 CO | Teller | Mobile - On-Road Diesel Light Duty Vehicles | 100414 Ethyl Benzene | 3.93627541 LB |
| 8119 | 8 | 119 CO | Teller | Mobile - On-Road Diesel Light Duty Vehicles | 100425 Styrene | 1.850568774 LB |
| 8119 | 8 | 119 CO | Teller | Mobile - On-Road Diesel Light Duty Vehicles | 106990 1,3-Butadiene | 4.14012026 LB |
| 8119 | 8 | 119 CO | Teller | Mobile - On-Road Diesel Light Duty Vehicles | 107028 Acrolein | 9.644173686 LB |
| 8119 | 8 | 119 CO | Teller | Mobile - On-Road Diesel Light Duty Vehicles | 108883 Toluene | 6.239367578 LB |
| 8119 | 8 | 119 CO | Teller | Mobile - On-Road Diesel Light Duty Vehicles | 110543 Hexane | 2.942902976 LB |
| 8119 | 8 | 119 CO | Teller | Mobile - On-Road Diesel Light Duty Vehicles | 123386 Propionaldehyde | 6.695805752 LB |
| 8119 | 8 | 119 CO | Teller | Mobile - On-Road Diesel Light Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 5.456205194 LB |
| 8119 | 8 | 119 CO | Teller | Mobile - On-Road Diesel Light Duty Vehicles | 50000 Formaldehyde | 116.9468241 LB |
| 8119 | 8 | 119 CO | Teller | Mobile - On-Road Diesel Light Duty Vehicles | 540841 2,2,4-Trimethylpentane | 2.787307234 LB |
| 8119 | 8 | 119 CO | Teller | Mobile - On-Road Diesel Light Duty Vehicles | 71432 Benzene | 11.44450864 LB |
| 8119 | 8 | 119 CO | Teller | Mobile - On-Road Diesel Light Duty Vehicles | 75070 Acetaldehyde | 52.26465176 LB |
| 8119 | 8 | 119 CO | Teller | Mobile - On-Road Gasoline Heavy Duty Vehicles | 100414 Ethyl Benzene | 373.6243373 LB |
| 8119 | 8 | 119 CO | Teller | Mobile - On-Road Gasoline Heavy Duty Vehicles | 100425 Styrene | 15.8363814 LB |
| 8119 | 8 | 119 CO | Teller | Mobile - On-Road Gasoline Heavy Duty Vehicles | 106990 1,3-Butadiene | 89.892777 LB |
| 8119 | 8 | 119 CO | Teller | Mobile - On-Road Gasoline Heavy Duty Vehicles | 107028 Acrolein | 10.01705966 LB |
| 8119 | 8 | 119 CO | Teller | Mobile - On-Road Gasoline Heavy Duty Vehicles | 108883 Toluene | 1756.066756 LB |
| 8119 | 8 | 119 CO | Teller | Mobile - On-Road Gasoline Heavy Duty Vehicles | 110543 Hexane | 322.3627918 LB |
| 8119 | 8 | 119 CO | Teller | Mobile - On-Road Gasoline Heavy Duty Vehicles | 123386 Propionaldehyde | 13.3566896 LB |
| 8119 | 8 | 119 CO | Teller | Mobile - On-Road Gasoline Heavy Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 1346.10138 LB |
| 8119 | 8 | 119 CO | Teller | Mobile - On-Road Gasoline Heavy Duty Vehicles | 50000 Formaldehyde | 188.588928 LB |
| 8119 | 8 | 119 CO | Teller | Mobile - On-Road Gasoline Heavy Duty Vehicles | 540841 2,2,4-Trimethylpentane | 362.9975876 LB |
| 8119 | 8 | 119 CO | Teller | Mobile - On-Road Gasoline Heavy Duty Vehicles | 71432 Benzene | 757.365535 LB |
| 8119 | 8 | 119 CO | Teller | Mobile - On-Road Gasoline Heavy Duty Vehicles | 75070 Acetaldehyde | 144.45932 LB |
| 8119 | 8 | 119 CO | Teller | Mobile - On-Road Gasoline Light Duty Vehicles | 100414 Ethyl Benzene | 8017.823499 LB |
| 8119 | 8 | 119 CO | Teller | Mobile - On-Road Gasoline Light Duty Vehicles | 100425 Styrene | 321.2215265 LB |
| 8119 | 8 | 119 CO | Teller | Mobile - On-Road Gasoline Light Duty Vehicles | 106990 1,3-Butadiene | 1888.585813 LB |
| 8119 | 8 | 119 CO | Teller | Mobile - On-Road Gasoline Light Duty Vehicles | 107028 Acrolein | 204.6680426 LB |
| 8119 | 8 | 119 CO | Teller | Mobile - On-Road Gasoline Light Duty Vehicles | 108883 Toluene | 38127.33972 LB |
| 8119 | 8 | 119 CO | Teller | Mobile - On-Road Gasoline Light Duty Vehicles | 110543 Hexane | 7088.229401 LB |
| 8119 | 8 | 119 CO | Teller | Mobile - On-Road Gasoline Light Duty Vehicles | 123386 Propionaldehyde | 270.997222 LB |
| 8119 | 8 | 119 CO | Teller | Mobile - On-Road Gasoline Light Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 28794.30682 LB |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8119 | 8 | 119 CO | Teller | Mobile - On-Road Gasoline Light Duty Vehicles | 50000 Formaldehyde | 3724.147644 LB |
| 8119 | 8 | 119 CO | Teller | Mobile - On-Road Gasoline Light Duty Vehicles | 540841 2,2,4-Trimethylpentane | 7935.041149 LB |
| 8119 | 8 | 119 CO | Teller | Mobile - On-Road Gasoline Light Duty Vehicles | 71432 Benzene | 15715.47571 LB |
| 8119 | 8 | 119 CO | Teller | Mobile - On-Road Gasoline Light Duty Vehicles | 75070 Acetaldehyde | 2965.151014 LB |
| 8119 | 8 | 119 CO | Teller | Solvent - Consumer & Commercial Solvent Use | 100414 Ethyl Benzene | 19.49776 LB |
| 8119 | 8 | 119 CO | Teller | Solvent - Consumer & Commercial Solvent Use | 108883 Toluene | 543.6294 LB |
| 8119 | 8 | 119 CO | Teller | Solvent - Consumer & Commercial Solvent Use | 1330207 Xylenes (Mixed Isomers) | 103.4228 LB |
| 8119 | 8 | 119 CO | Teller | Solvent - Consumer & Commercial Solvent Use | 67561 Methanol | 24549.047 LB |
| 8119 | 8 | 119 CO | Teller | Solvent - Industrial Surface Coating & Solvent Use | 108101 Methyl Isobutyl Ketone | 1074.57 LB |
| 8119 | 8 | 119 CO | Teller | Solvent - Industrial Surface Coating & Solvent Use | 108883 Toluene | 129.537 LB |
| 8119 | 8 | 119 CO | Teller | Solvent - Industrial Surface Coating & Solvent Use | 71556 Methyl Chloroform | 1545.62 LB |
| 8119 | 8 | 119 CO | Teller | Solvent - Non-Industrial Surface Coating | 100414 Ethyl Benzene | 162.232 LB |
| 8119 | 8 | 119 CO | Teller | Solvent - Non-Industrial Surface Coating | 100425 Styrene | 66.7245 LB |
| 8119 | 8 | 119 CO | Teller | Solvent - Non-Industrial Surface Coating | 101688 4,4'-Methylenediphenyl Diisocyanate | 9.15827 LB |
| 8119 | 8 | 119 CO | Teller | Solvent - Non-Industrial Surface Coating | 107211 Ethylene Glycol | 3302.86 LB |
| 8119 | 8 | 119 CO | Teller | Solvent - Non-Industrial Surface Coating | 108054 Vinyl Acetate | 7.84995 LB |
| 8119 | 8 | 119 CO | Teller | Solvent - Non-Industrial Surface Coating | 108101 Methyl Isobutyl Ketone | 196.903 LB |
| 8119 | 8 | 119 CO | Teller | Solvent - Non-Industrial Surface Coating | 108883 Toluene | 1525.51 LB |
| 8119 | 8 | 119 CO | Teller | Solvent - Non-Industrial Surface Coating | 110543 Hexane | 9.81243 LB |
| 8119 | 8 | 119 CO | Teller | Solvent - Non-Industrial Surface Coating | 117817 Bis(2-Ethylhexyl)Phthalate | 1.96249 LB |
| 8119 | 8 | 119 CO | Teller | Solvent - Non-Industrial Surface Coating | 121448 Triethylamine | 3.92497 LB |
| 8119 | 8 | 119 CO | Teller | Solvent - Non-Industrial Surface Coating | 123911 p-Dioxane | 1.30832 LB |
| 8119 | 8 | 119 CO | Teller | Solvent - Non-Industrial Surface Coating | 127184 Tetrachloroethylene | 3.92497 LB |
| 8119 | 8 | 119 CO | Teller | Solvent - Non-Industrial Surface Coating | 131113 Dimethyl Phthalate | 0.654162 LB |
| 8119 | 8 | 119 CO | Teller | Solvent - Non-Industrial Surface Coating | 1330207 Xylenes (Mixed Isomers) | 1865.02 LB |
| 8119 | 8 | 119 CO | Teller | Solvent - Non-Industrial Surface Coating | 50000 Formaldehyde | 1.30832 LB |
| 8119 | 8 | 119 CO | Teller | Solvent - Non-Industrial Surface Coating | 584849 2,4-Toluene Diisocyanate | 1.30832 LB |
| 8119 | 8 | 119 CO | Teller | Solvent - Non-Industrial Surface Coating | 67561 Methanol | 659.395 LB |
| 8119 | 8 | 119 CO | Teller | Solvent - Non-Industrial Surface Coating | 71556 Methyl Chloroform | 610.333 LB |
| 8119 | 8 | 119 CO | Teller | Solvent - Non-Industrial Surface Coating | 75070 Acetaldehyde | 6.54162 LB |
| 8119 | 8 | 119 CO | Teller | Solvent - Non-Industrial Surface Coating | 75092 Methylene Chloride | 390.535 LB |
| 8119 | 8 | 119 CO | Teller | Solvent - Non-Industrial Surface Coating | 80626 Methyl Methacrylate | 7.84995 LB |
| 8119 | 8 | 119 CO | Teller | Solvent - Non-Industrial Surface Coating | 84742 Dibutyl Phthalate | 1.30832 LB |
| 8119 | 8 | 119 CO | Teller | Solvent - Non-Industrial Surface Coating | 98828 Cumene | 24.8382 LB |
| 8119 | 8 | 119 CO | Teller | Waste Disposal | 100414 Ethyl Benzene | 7.40646 LB |
| 8119 | 8 | 119 CO | Teller | Waste Disposal | 100425 Styrene | 1900.14964 LB |
| 8119 | 8 | 119 CO | Teller | Waste Disposal | 100447 Benzyl Chloride | 0.00789958 LB |
| 8119 | 8 | 119 CO | Teller | Waste Disposal | 106467 1,4-Dichlorobenzene | 0.2941098 LB |
| 8119 | 8 | 119 CO | Teller | Waste Disposal | 106898 Epichlorohydrin | 0.0043704 LB |
| 8119 | 8 | 119 CO | Teller | Waste Disposal | 106990 1,3-Butadiene | 0.0242692 LB |
| 8119 | 8 | 119 CO | Teller | Waste Disposal | 107028 Acrolein | 79.73349 LB |
| 8119 | 8 | 119 CO | Teller | Waste Disposal | 107051 Allyl Chloride | 0.01875788 LB |
| 8119 | 8 | 119 CO | Teller | Waste Disposal | 107131 Acrylonitrile | 0.373224 LB |
| 8119 | 8 | 119 CO | Teller | Waste Disposal | 108054 Vinyl Acetate | 0.0740646 LB |
| 8119 | 8 | 119 CO | Teller | Waste Disposal | 108101 Methyl Isobutyl Ketone | 2.60096 LB |
| 8119 | 8 | 119 CO | Teller | Waste Disposal | 108883 Toluene | 11.89288 LB |
| 8119 | 8 | 119 CO | Teller | Waste Disposal | 108907 Chlorobenzene | 1.554754 LB |
| 8119 | 8 | 119 CO | Teller | Waste Disposal | 108952 Phenol | 358.989 LB |
| 8119 | 8 | 119 CO | Teller | Waste Disposal | 118741 Hexachlorobenzene | 0.0564125 LB |
| 8119 | 8 | 119 CO | Teller | Waste Disposal | 120821 1,2,4-Trichlorobenzene | 0.3338404 LB |
| 8119 | 8 | 119 CO | Teller | Waste Disposal | 121142 2,4-Dinitrotoluene | 0.046508 LB |
| 8119 | 8 | 119 CO | Teller | Waste Disposal | 121697 N,N-Dimethylaniline | 0.311342 LB |
| 8119 | 8 | 119 CO | Teller | Waste Disposal | 123386 Propionaldehyde | 0.00338416 LB |
| 8119 | 8 | 119 CO | Teller | Waste Disposal | 123911 p-Dioxane | 0.01730754 LB |
| 8119 | 8 | 119 CO | Teller | Waste Disposal | 126998 Chloroprene | 0.0230122 LB |
| 8119 | 8 | 119 CO | Teller | Waste Disposal | 127184 Tetrachloroethylene | 4.12866 LB |
| 8119 | 8 | 119 CO | Teller | Waste Disposal | 132649 Dibenzofuran | 0 LB |
| 8119 | 8 | 119 CO | Teller | Waste Disposal | 1330207 Xylenes (Mixed Isomers) | 57.8208 LB |
| 8119 | 8 | 119 CO | Teller | Waste Disposal | 140885 Ethyl Acrylate | 0.001692078 LB |
| 8119 | 8 | 119 CO | Teller | Waste Disposal | 1634044 Methyl Tert-Butyl Ether | 0.0615916 LB |
| 8119 | 8 | 119 CO | Teller | Waste Disposal | 50000 Formaldehyde | 0.01904796 LB |
| 8119 | 8 | 119 CO | Teller | Waste Disposal | 56235 Carbon Tetrachloride | 1.08293 LB |
| 8119 | 8 | 119 CO | Teller | Waste Disposal | 67561 Methanol | 11.02268 LB |
| 8119 | 8 | 119 CO | Teller | Waste Disposal | 67663 Chloroform | 6.22684 LB |
| 8119 | 8 | 119 CO | Teller | Waste Disposal | 71432 Benzene | 3186.12724 LB |
| 8119 | 8 | 119 CO | Teller | Waste Disposal | 71556 Methyl Chloroform | 0.544366 LB |
| 8119 | 8 | 119 CO | Teller | Waste Disposal | 75014 Vinyl Chloride | 0.0064879 LB |
| 8119 | 8 | 119 CO | Teller | Waste Disposal | 75058 Acetonitrile | 0.33358 LB |
| 8119 | 8 | 119 CO | Teller | Waste Disposal | 75070 Acetaldehyde | 1099.05974 LB |
| 8119 | 8 | 119 CO | Teller | Waste Disposal | 75092 Methylene Chloride | 8.7988 LB |
| 8119 | 8 | 119 CO | Teller | Waste Disposal | 75150 Carbon Disulfide | 4.17702 LB |
| 8119 | 8 | 119 CO | Teller | Waste Disposal | 75218 Ethylene Oxide | 0.214652 LB |
| 8119 | 8 | 119 CO | Teller | Waste Disposal | 75354 Vinylidene Chloride | 0.409 LB |
| 8119 | 8 | 119 CO | Teller | Waste Disposal | 75569 Propylene Oxide | 0.707772 LB |
| 8119 | 8 | 119 CO | Teller | Waste Disposal | 77474 Hexachlorocyclopentadiene | 0.000563704 LB |
| 8119 | 8 | 119 CO | Teller | Waste Disposal | 77781 Dimethyl Sulfate | 0.00126664 LB |
| 8119 | 8 | 119 CO | Teller | Waste Disposal | 78875 Propylene Dichloride | 0.01111936 LB |
| 8119 | 8 | 119 CO | Teller | Waste Disposal | 79005 1,1,2-Trichloroethane | 0.001131274 LB |
| 8119 | 8 | 119 CO | Teller | Waste Disposal | 79016 Trichloroethylene | 0.295872 LB |
| 8119 | 8 | 119 CO | Teller | Waste Disposal | 79345 1,1,2,2-Tetrachloroethane | 0.001692078 LB |
| 8119 | 8 | 119 CO | Teller | Waste Disposal | 79469 2-Nitropropane | 0.000282336 LB |
| 8119 | 8 | 119 CO | Teller | Waste Disposal | 80626 Methyl Methacrylate | 0.300706 LB |
| 8119 | 8 | 119 CO | Teller | Waste Disposal | 87683 Hexachlorobutadiene | 0.000704872 LB |
| 8119 | 8 | 119 CO | Teller | Waste Disposal | 87865 Pentachlorophenol | 0.135903 LB |
| 8119 | 8 | 119 CO | Teller | Waste Disposal | 92524 Biphenyl | 0.072711 LB |
| 8119 | 8 | 119 CO | Teller | Waste Disposal | 95534 o-Toluidine | 0.001692078 LB |
| 8119 | 8 | 119 CO | Teller | Waste Disposal | 98828 Cumene | 0 LB |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8119 | 8 | 119 CO | Teller | Waste Disposal | 98953 | Nitrobenzene | 0.00634288 LB |
| 8121 | 8 | 121 CO | Washington | Biogenics - Vegetation and soil | 50000 | Formaldehyde | 438.371269 TON |
| 8121 | 8 | 121 CO | Washington | Biogenics - Vegetation and soil | 67561 | Methanol | 1963.889321 TON |
| 8121 | 8 | 121 CO | Washington | Bulk Gasoline Terminals | 71432 | Benzene | 206.966 LB |
| 8121 | 8 | 121 CO | Washington | Commercial Cooking | 100027 | 4-Nitrophenol | 0.3467482 LB |
| 8121 | 8 | 121 CO | Washington | Commercial Cooking | 100414 | Ethyl Benzene | 2.733712 LB |
| 8121 | 8 | 121 CO | Washington | Commercial Cooking | 100425 | Styrene | 14.031676 LB |
| 8121 | 8 | 121 CO | Washington | Commercial Cooking | 106445 | p-Cresol | 0.2210146 LB |
| 8121 | 8 | 121 CO | Washington | Commercial Cooking | 107062 | Ethylene Dichloride | 1.1023468 LB |
| 8121 | 8 | 121 CO | Washington | Commercial Cooking | 108883 | Toluene | 12.84212 LB |
| 8121 | 8 | 121 CO | Washington | Commercial Cooking | 108952 | Phenol | 1.5762248 LB |
| 8121 | 8 | 121 CO | Washington | Commercial Cooking | 123386 | Propionaldehyde | 5.66671 LB |
| 8121 | 8 | 121 CO | Washington | Commercial Cooking | 1330207 | Xylenes (Mixed Isomers) | 0.01052196 LB |
| 8121 | 8 | 121 CO | Washington | Commercial Cooking | 50000 | Formaldehyde | 29.93058 LB |
| 8121 | 8 | 121 CO | Washington | Commercial Cooking | 71432 | Benzene | 37.5814 LB |
| 8121 | 8 | 121 CO | Washington | Commercial Cooking | 75070 | Acetaldehyde | 21.57816 LB |
| 8121 | 8 | 121 CO | Washington | Commercial Cooking | 84742 | Dibutyl Phthalate | 0.12710768 LB |
| 8121 | 8 | 121 CO | Washington | Commercial Cooking | 92524 | Biphenyl | 0.18721984 LB |
| 8121 | 8 | 121 CO | Washington | Commercial Cooking | 95476 | o-Xylene | 2.250004 LB |
| 8121 | 8 | 121 CO | Washington | Commercial Cooking | 95487 | o-Cresol | 0.1105819 LB |
| 8121 | 8 | 121 CO | Washington | Commercial Cooking | 98862 | Acetophenone | 0.16857996 LB |
| 8121 | 8 | 121 CO | Washington | Fires - Prescribed Fires | 106990 | 1,3-Butadiene | 92.97940352 LB |
| 8121 | 8 | 121 CO | Washington | Fires - Prescribed Fires | 107028 | Acrolein | 97.34140023 LB |
| 8121 | 8 | 121 CO | Washington | Fires - Prescribed Fires | 108883 | Toluene | 130.4581384 LB |
| 8121 | 8 | 121 CO | Washington | Fires - Prescribed Fires | 110543 | Hexane | 3.76565843 LB |
| 8121 | 8 | 121 CO | Washington | Fires - Prescribed Fires | 1330207 | Xylenes (Mixed Isomers) | 55.55806334 LB |
| 8121 | 8 | 121 CO | Washington | Fires - Prescribed Fires | 463581 | Carbonyl Sulfide | 0.122595065 LB |
| 8121 | 8 | 121 CO | Washington | Fires - Prescribed Fires | 50000 | Formaldehyde | 591.1653494 LB |
| 8121 | 8 | 121 CO | Washington | Fires - Prescribed Fires | 71432 | Benzene | 258.2761209 LB |
| 8121 | 8 | 121 CO | Washington | Fires - Prescribed Fires | 74873 | Methyl Chloride | 29.46069619 LB |
| 8121 | 8 | 121 CO | Washington | Fires - Prescribed Fires | 75070 | Acetaldehyde | 93.72553453 LB |
| 8121 | 8 | 121 CO | Washington | Fires - Wildfires | 106990 | 1,3-Butadiene | 2.793304367 LB |
| 8121 | 8 | 121 CO | Washington | Fires - Wildfires | 107028 | Acrolein | 2.924348276 LB |
| 8121 | 8 | 121 CO | Washington | Fires - Wildfires | 108883 | Toluene | 3.919247424 LB |
| 8121 | 8 | 121 CO | Washington | Fires - Wildfires | 110543 | Hexane | 0.113128827 LB |
| 8121 | 8 | 121 CO | Washington | Fires - Wildfires | 1330207 | Xylenes (Mixed Isomers) | 1.669085573 LB |
| 8121 | 8 | 121 CO | Washington | Fires - Wildfires | 463581 | Carbonyl Sulfide | 0.003683024 LB |
| 8121 | 8 | 121 CO | Washington | Fires - Wildfires | 50000 | Formaldehyde | 17.75989814 LB |
| 8121 | 8 | 121 CO | Washington | Fires - Wildfires | 71432 | Benzene | 7.759178798 LB |
| 8121 | 8 | 121 CO | Washington | Fires - Wildfires | 74873 | Methyl Chloride | 0.885063662 LB |
| 8121 | 8 | 121 CO | Washington | Fires - Wildfires | 75070 | Acetaldehyde | 2.815719773 LB |
| 8121 | 8 | 121 CO | Washington | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 107028 | Acrolein | 213 LB |
| 8121 | 8 | 121 CO | Washington | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 50000 | Formaldehyde | 4165 LB |
| 8121 | 8 | 121 CO | Washington | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 71432 | Benzene | 251.718 LB |
| 8121 | 8 | 121 CO | Washington | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 75070 | Acetaldehyde | 270.4 LB |
| 8121 | 8 | 121 CO | Washington | Fuel Comb - Residential - Natural Gas | 50000 | Formaldehyde | 6.11346 LB |
| 8121 | 8 | 121 CO | Washington | Fuel Comb - Residential - Natural Gas | 71432 | Benzene | 0.171177 LB |
| 8121 | 8 | 121 CO | Washington | Fuel Comb - Residential - Natural Gas | 75070 | Acetaldehyde | 0.00105967 LB |
| 8121 | 8 | 121 CO | Washington | Fuel Comb - Residential - Oil | 50000 | Formaldehyde | 0 LB |
| 8121 | 8 | 121 CO | Washington | Fuel Comb - Residential - Oil | 71432 | Benzene | 0 LB |
| 8121 | 8 | 121 CO | Washington | Fuel Comb - Residential - Oil | 75070 | Acetaldehyde | 0 LB |
| 8121 | 8 | 121 CO | Washington | Fuel Comb - Residential - Other | 100414 | Ethyl Benzene | 0.001660954 LB |
| 8121 | 8 | 121 CO | Washington | Fuel Comb - Residential - Other | 100425 | Styrene | 0.000441744 LB |
| 8121 | 8 | 121 CO | Washington | Fuel Comb - Residential - Other | 107028 | Acrolein | 0.00512 4227 LB |
| 8121 | 8 | 121 CO | Washington | Fuel Comb - Residential - Other | 107062 | Ethylene Dichloride | 0.00070679 LB |
| 8121 | 8 | 121 CO | Washington | Fuel Comb - Residential - Other | 108883 | Toluene | 0.004240743 LB |
| 8121 | 8 | 121 CO | Washington | Fuel Comb - Residential - Other | 108907 | Chlorobenzene | 0.000388734 LB |
| 8121 | 8 | 121 CO | Washington | Fuel Comb - Residential - Other | 108952 | Phenol | 0.002282716 LB |
| 8121 | 8 | 121 CO | Washington | Fuel Comb - Residential - Other | 110543 | Hexane | 0.001183876 LB |
| 8121 | 8 | 121 CO | Washington | Fuel Comb - Residential - Other | 117817 | Bis(2-Ethylhexyl)Phthalate | 0.00128989 LB |
| 8121 | 8 | 121 CO | Washington | Fuel Comb - Residential - Other | 123386 | Propionaldehyde | 0.00671450B LB |
| 8121 | 8 | 121 CO | Washington | Fuel Comb - Residential - Other | 127184 | Tetrachloroethylene | 0.000759799 LB |
| 8121 | 8 | 121 CO | Washington | Fuel Comb - Residential - Other | 50000 | Formaldehyde | 6.367220743 LB |
| 8121 | 8 | 121 CO | Washington | Fuel Comb - Residential - Other | 71432 | Benzene | 0.201133683 LB |
| 8121 | 8 | 121 CO | Washington | Fuel Comb - Residential - Other | 74839 | Methyl Bromide | 0.002827159 LB |
| 8121 | 8 | 121 CO | Washington | Fuel Comb - Residential - Other | 74873 | Methyl Chloride | 0.00936497 LB |
| 8121 | 8 | 121 CO | Washington | Fuel Comb - Residential - Other | 75070 | Acetaldehyde | 0.11174707 LB |
| 8121 | 8 | 121 CO | Washington | Fuel Comb - Residential - Other | 75092 | Methylene Chloride | 0.005124227 LB |
| 8121 | 8 | 121 CO | Washington | Fuel Comb - Residential - Other | 75150 | Carbon Disulfide | 0.002297068 LB |
| 8121 | 8 | 121 CO | Washington | Fuel Comb - Residential - Other | 78591 | Isophorone | 0.01d248494 LB |
| 8121 | 8 | 121 CO | Washington | Fuel Comb - Residential - Other | 98862 | Acetophenone | 0.000265046 LB |
| 8121 | 8 | 121 CO | Washington | Fuel Comb - Residential - Wood | 106990 | 1,3-Butadiene | 169.322238 LB |
| 8121 | 8 | 121 CO | Washington | Fuel Comb - Residential - Wood | 107028 | Acrolein | 74.511196 LB |
| 8121 | 8 | 121 CO | Washington | Fuel Comb - Residential - Wood | 108883 | Toluene | 172.75292 LB |
| 8121 | 8 | 121 CO | Washington | Fuel Comb - Residential - Wood | 108952 | Phenol | 323.791804 LB |
| 8121 | 8 | 121 CO | Washington | Fuel Comb - Residential - Wood | 1319773 | Cresol/Cresylic Acid (Mixed Isomers) | 248.700396 LB |
| 8121 | 8 | 121 CO | Washington | Fuel Comb - Residential - Wood | 50000 | Formaldehyde | 1315.2922 LB |
| 8121 | 8 | 121 CO | Washington | Fuel Comb - Residential - Wood | 71432 | Benzene | 965.738246 LB |
| 8121 | 8 | 121 CO | Washington | Fuel Comb - Residential - Wood | 75070 | Acetaldehyde | 664.95654 LB |
| 8121 | 8 | 121 CO | Washington | Fuel Comb - Residential - Wood | 92524 | Biphenyl | 0.92917 LB |
| 8121 | 8 | 121 CO | Washington | Fuel Comb - Residential - Wood | 95476 | o-Xylene | 49.57768 LB |
| 8121 | 8 | 121 CO | Washington | Gas Stations | 100414 | Ethyl Benzene | 15.623826 LB |
| 8121 | 8 | 121 CO | Washington | Gas Stations | 106934 | Ethylene Dibromide | 0.00182784 LB |
| 8121 | 8 | 121 CO | Washington | Gas Stations | 107062 | Ethylene Dichloride | 1.6265432 LB |
| 8121 | 8 | 121 CO | Washington | Gas Stations | 108883 | Toluene | 356.19288 LB |
| 8121 | 8 | 121 CO | Washington | Gas Stations | 110543 | Hexane | 454.95388 LB |
| 8121 | 8 | 121 CO | Washington | Gas Stations | 1330207 | Xylenes (Mixed Isomers) | 141.634428 LB |

BLM_0046607

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8121 | 8 | 121 CO | Washington | Gas Stations | 540841 2,2,4-Trimethylpentane | 195.180644 LB |
| 8121 | 8 | 121 CO | Washington | Gas Stations | 71432 Benzene | 321.40965 LB |
| 8121 | 8 | 121 CO | Washington | Gas Stations | 98828 Cumene | 3.0049346 LB |
| 8121 | 8 | 121 CO | Washington | Industrial Processes - Storage and Transfer | 100414 Ethyl Benzene | 0.1861626 LB |
| 8121 | 8 | 121 CO | Washington | Industrial Processes - Storage and Transfer | 108883 Toluene | 4.9175 LB |
| 8121 | 8 | 121 CO | Washington | Industrial Processes - Storage and Transfer | 110543 Hexane | 6.3225 LB |
| 8121 | 8 | 121 CO | Washington | Industrial Processes - Storage and Transfer | 1330207 Xylenes (Mixed Isomers) | 1.967 LB |
| 8121 | 8 | 121 CO | Washington | Industrial Processes - Storage and Transfer | 540841 2,2,4-Trimethylpentane | 2.63438 LB |
| 8121 | 8 | 121 CO | Washington | Industrial Processes - Storage and Transfer | 71432 Benzene | 3.61776 LB |
| 8121 | 8 | 121 CO | Washington | Industrial Processes - Storage and Transfer | 98828 Cumene | 0.04215 LB |
| 8121 | 8 | 121 CO | Washington | Miscellaneous Non-Industrial NEC | 100414 Ethyl Benzene | 29.4292334 LB |
| 8121 | 8 | 121 CO | Washington | Miscellaneous Non-Industrial NEC | 108883 Toluene | 145.068806 LB |
| 8121 | 8 | 121 CO | Washington | Miscellaneous Non-Industrial NEC | 110543 Hexane | 78.201786 LB |
| 8121 | 8 | 121 CO | Washington | Miscellaneous Non-Industrial NEC | 1330207 Xylenes (Mixed Isomers) | 82.1086454 LB |
| 8121 | 8 | 121 CO | Washington | Miscellaneous Non-Industrial NEC | 540841 2,2,4-Trimethylpentane | 78.3197566 LB |
| 8121 | 8 | 121 CO | Washington | Miscellaneous Non-Industrial NEC | 71432 Benzene | 15.9931792 LB |
| 8121 | 8 | 121 CO | Washington | Mobile - Aircraft | 100414 Ethyl Benzene | 24.50942357 LB |
| 8121 | 8 | 121 CO | Washington | Mobile - Aircraft | 100425 Styrene | 10.66781586 LB |
| 8121 | 8 | 121 CO | Washington | Mobile - Aircraft | 106990 1,3-Butadiene | 45.56095888 LB |
| 8121 | 8 | 121 CO | Washington | Mobile - Aircraft | 107028 Acrolein | 46.42082567 LB |
| 8121 | 8 | 121 CO | Washington | Mobile - Aircraft | 108383 m-Xylene | 0.17927873 LB |
| 8121 | 8 | 121 CO | Washington | Mobile - Aircraft | 108883 Toluene | 162.444767 LB |
| 8121 | 8 | 121 CO | Washington | Mobile - Aircraft | 108952 Phenol | 13.50391908 LB |
| 8121 | 8 | 121 CO | Washington | Mobile - Aircraft | 110543 Hexane | 10.13002082 LB |
| 8121 | 8 | 121 CO | Washington | Mobile - Aircraft | 123386 Propionaldehyde | 14.39080705 LB |
| 8121 | 8 | 121 CO | Washington | Mobile - Aircraft | 1330207 Xylenes (Mixed Isomers) | 94.4953332 LB |
| 8121 | 8 | 121 CO | Washington | Mobile - Aircraft | 50000 Formaldehyde | 267.8985487 LB |
| 8121 | 8 | 121 CO | Washington | Mobile - Aircraft | 540841 2,2,4-Trimethylpentane | 1.312443074 LB |
| 8121 | 8 | 121 CO | Washington | Mobile - Aircraft | 67561 Methanol | 33.57368613 LB |
| 8121 | 8 | 121 CO | Washington | Mobile - Aircraft | 71432 Benzene | 89.87675044 LB |
| 8121 | 8 | 121 CO | Washington | Mobile - Aircraft | 75070 Acetaldehyde | 88.43335349 LB |
| 8121 | 8 | 121 CO | Washington | Mobile - Aircraft | 95476 o-Xylene | 1.011819928 LB |
| 8121 | 8 | 121 CO | Washington | Mobile - Aircraft | 98828 Cumene | 0.055801365 LB |
| 8121 | 8 | 121 CO | Washington | Mobile - Locomotives | 100414 Ethyl Benzene | 50.555184 LB |
| 8121 | 8 | 121 CO | Washington | Mobile - Locomotives | 100425 Styrene | 53.082938 LB |
| 8121 | 8 | 121 CO | Washington | Mobile - Locomotives | 106990 1,3-Butadiene | 81.079164 LB |
| 8121 | 8 | 121 CO | Washington | Mobile - Locomotives | 107028 Acrolein | 78.034376 LB |
| 8121 | 8 | 121 CO | Washington | Mobile - Locomotives | 108883 Toluene | 80.888302 LB |
| 8121 | 8 | 121 CO | Washington | Mobile - Locomotives | 110543 Hexane | 139.026818 LB |
| 8121 | 8 | 121 CO | Washington | Mobile - Locomotives | 123386 Propionaldehyde | 154.195504 LB |
| 8121 | 8 | 121 CO | Washington | Mobile - Locomotives | 1330207 Xylenes (Mixed Isomers) | 121.332338 LB |
| 8121 | 8 | 121 CO | Washington | Mobile - Locomotives | 50000 Formaldehyde | 1081.246 LB |
| 8121 | 8 | 121 CO | Washington | Mobile - Locomotives | 540841 2,2,4-Trimethylpentane | 56.685778 LB |
| 8121 | 8 | 121 CO | Washington | Mobile - Locomotives | 71432 Benzene | 64.578018 LB |
| 8121 | 8 | 121 CO | Washington | Mobile - Locomotives | 75070 Acetaldehyde | 469.25638 LB |
| 8121 | 8 | 121 CO | Washington | Mobile - Non-Road Equipment - Diesel | 100414 Ethyl Benzene | 324.0816365 LB |
| 8121 | 8 | 121 CO | Washington | Mobile - Non-Road Equipment - Diesel | 100425 Styrene | 62.14614701 LB |
| 8121 | 8 | 121 CO | Washington | Mobile - Non-Road Equipment - Diesel | 106990 1,3-Butadiene | 194.6092576 LB |
| 8121 | 8 | 121 CO | Washington | Mobile - Non-Road Equipment - Diesel | 107028 Acrolein | 316.9240306 LB |
| 8121 | 8 | 121 CO | Washington | Mobile - Non-Road Equipment - Diesel | 108883 Toluene | 1564.632406 LB |
| 8121 | 8 | 121 CO | Washington | Mobile - Non-Road Equipment - Diesel | 110543 Hexane | 166.3525009 LB |
| 8121 | 8 | 121 CO | Washington | Mobile - Non-Road Equipment - Diesel | 123386 Propionaldehyde | 1233.556395 LB |
| 8121 | 8 | 121 CO | Washington | Mobile - Non-Road Equipment - Diesel | 1330207 Xylenes (Mixed Isomers) | 1106.228782 LB |
| 8121 | 8 | 121 CO | Washington | Mobile - Non-Road Equipment - Diesel | 50000 Formaldehyde | 12351.77269 LB |
| 8121 | 8 | 121 CO | Washington | Mobile - Non-Road Equipment - Diesel | 540841 2,2,4-Trimethylpentane | 75.18791201 LB |
| 8121 | 8 | 121 CO | Washington | Mobile - Non-Road Equipment - Diesel | 71432 Benzene | 2126.735722 LB |
| 8121 | 8 | 121 CO | Washington | Mobile - Non-Road Equipment - Diesel | 75070 Acetaldehyde | 5548.916465 LB |
| 8121 | 8 | 121 CO | Washington | Mobile - Non-Road Equipment - Gasoline | 100414 Ethyl Benzene | 1612.348552 LB |
| 8121 | 8 | 121 CO | Washington | Mobile - Non-Road Equipment - Gasoline | 100425 Styrene | 96.81824918 LB |
| 8121 | 8 | 121 CO | Washington | Mobile - Non-Road Equipment - Gasoline | 106990 1,3-Butadiene | 394.3076737 LB |
| 8121 | 8 | 121 CO | Washington | Mobile - Non-Road Equipment - Gasoline | 107028 Acrolein | 31.80258174 LB |
| 8121 | 8 | 121 CO | Washington | Mobile - Non-Road Equipment - Gasoline | 108883 Toluene | 7846.977007 LB |
| 8121 | 8 | 121 CO | Washington | Mobile - Non-Road Equipment - Gasoline | 110543 Hexane | 1441.355476 LB |
| 8121 | 8 | 121 CO | Washington | Mobile - Non-Road Equipment - Gasoline | 123386 Propionaldehyde | 66.69300105 LB |
| 8121 | 8 | 121 CO | Washington | Mobile - Non-Road Equipment - Gasoline | 1330207 Xylenes (Mixed Isomers) | 8213.411704 LB |
| 8121 | 8 | 121 CO | Washington | Mobile - Non-Road Equipment - Gasoline | 50000 Formaldehyde | 512.1239325 LB |
| 8121 | 8 | 121 CO | Washington | Mobile - Non-Road Equipment - Gasoline | 540841 2,2,4-Trimethylpentane | 4459.526484 LB |
| 8121 | 8 | 121 CO | Washington | Mobile - Non-Road Equipment - Gasoline | 71432 Benzene | 3075.539081 LB |
| 8121 | 8 | 121 CO | Washington | Mobile - Non-Road Equipment - Gasoline | 75070 Acetaldehyde | 265.6582228 LB |
| 8121 | 8 | 121 CO | Washington | Mobile - On-Road Diesel Heavy Duty Vehicles | 100414 Ethyl Benzene | 130.8585008 LB |
| 8121 | 8 | 121 CO | Washington | Mobile - On-Road Diesel Heavy Duty Vehicles | 100425 Styrene | 58.5028226 LB |
| 8121 | 8 | 121 CO | Washington | Mobile - On-Road Diesel Heavy Duty Vehicles | 106990 1,3-Butadiene | 131.698926 LB |
| 8121 | 8 | 121 CO | Washington | Mobile - On-Road Diesel Heavy Duty Vehicles | 107028 Acrolein | 315.0817752 LB |
| 8121 | 8 | 121 CO | Washington | Mobile - On-Road Diesel Heavy Duty Vehicles | 108883 Toluene | 201.6641472 LB |
| 8121 | 8 | 121 CO | Washington | Mobile - On-Road Diesel Heavy Duty Vehicles | 110543 Hexane | 98.5382538 LB |
| 8121 | 8 | 121 CO | Washington | Mobile - On-Road Diesel Heavy Duty Vehicles | 123386 Propionaldehyde | 214.8360856 LB |
| 8121 | 8 | 121 CO | Washington | Mobile - On-Road Diesel Heavy Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 176.2347602 LB |
| 8121 | 8 | 121 CO | Washington | Mobile - On-Road Diesel Heavy Duty Vehicles | 50000 Formaldehyde | 3918.655306 LB |
| 8121 | 8 | 121 CO | Washington | Mobile - On-Road Diesel Heavy Duty Vehicles | 540841 2,2,4-Trimethylpentane | 96.0646356 LB |
| 8121 | 8 | 121 CO | Washington | Mobile - On-Road Diesel Heavy Duty Vehicles | 71432 Benzene | 374.9465586 LB |
| 8121 | 8 | 121 CO | Washington | Mobile - On-Road Diesel Heavy Duty Vehicles | 75070 Acetaldehyde | 1722.871146 LB |
| 8121 | 8 | 121 CO | Washington | Mobile - On-Road Diesel Light Duty Vehicles | 100414 Ethyl Benzene | 2.43865746 LB |
| 8121 | 8 | 121 CO | Washington | Mobile - On-Road Diesel Light Duty Vehicles | 100425 Styrene | 1.1501837 LB |
| 8121 | 8 | 121 CO | Washington | Mobile - On-Road Diesel Light Duty Vehicles | 106990 1,3-Butadiene | 2.57217622 LB |
| 8121 | 8 | 121 CO | Washington | Mobile - On-Road Diesel Light Duty Vehicles | 107028 Acrolein | 5.98166938 LB |
| 8121 | 8 | 121 CO | Washington | Mobile - On-Road Diesel Light Duty Vehicles | 108883 Toluene | 3.87256748 LB |
| 8121 | 8 | 121 CO | Washington | Mobile - On-Road Diesel Light Duty Vehicles | 110543 Hexane | 1.82236592 LB |

| 8121 | 8 | 121 CO | Washington | Mobile - On-Road Diesel Light Duty Vehicles | 123386 Propionaldehyde | 4.15773278 LB |
|---|---|---|---|---|---|---|
| 8121 | 8 | 121 CO | Washington | Mobile - On-Road Diesel Light Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 3.38424814 LB |
| 8121 | 8 | 121 CO | Washington | Mobile - On-Road Diesel Light Duty Vehicles | 50000 Formaldehyde | 72.416036 LB |
| 8121 | 8 | 121 CO | Washington | Mobile - On-Road Diesel Light Duty Vehicles | 540841 2,2,4-Trimethylpentane | 1.72266946 LB |
| 8121 | 8 | 121 CO | Washington | Mobile - On-Road Diesel Light Duty Vehicles | 71432 Benzene | 7.0969826 LB |
| 8121 | 8 | 121 CO | Washington | Mobile - On-Road Diesel Light Duty Vehicles | 75070 Acetaldehyde | 32.3970568 LB |
| 8121 | 8 | 121 CO | Washington | Mobile - On-Road Gasoline Heavy Duty Vehicles | 100414 Ethyl Benzene | 351.87279 LB |
| 8121 | 8 | 121 CO | Washington | Mobile - On-Road Gasoline Heavy Duty Vehicles | 100425 Styrene | 14.336 LB |
| 8121 | 8 | 121 CO | Washington | Mobile - On-Road Gasoline Heavy Duty Vehicles | 106990 1,3-Butadiene | 80.625146 LB |
| 8121 | 8 | 121 CO | Washington | Mobile - On-Road Gasoline Heavy Duty Vehicles | 107028 Acrolein | 9.0357874 LB |
| 8121 | 8 | 121 CO | Washington | Mobile - On-Road Gasoline Heavy Duty Vehicles | 108883 Toluene | 1680.5256 LB |
| 8121 | 8 | 121 CO | Washington | Mobile - On-Road Gasoline Heavy Duty Vehicles | 110543 Hexane | 316.25355 LB |
| 8121 | 8 | 121 CO | Washington | Mobile - On-Road Gasoline Heavy Duty Vehicles | 123386 Propionaldehyde | 12.088224 LB |
| 8121 | 8 | 121 CO | Washington | Mobile - On-Road Gasoline Heavy Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 1265.746448 LB |
| 8121 | 8 | 121 CO | Washington | Mobile - On-Road Gasoline Heavy Duty Vehicles | 50000 Formaldehyde | 171.64724 LB |
| 8121 | 8 | 121 CO | Washington | Mobile - On-Road Gasoline Heavy Duty Vehicles | 540841 2,2,4-Trimethylpentane | 349.77625 LB |
| 8121 | 8 | 121 CO | Washington | Mobile - On-Road Gasoline Heavy Duty Vehicles | 71432 Benzene | 689.484606 LB |
| 8121 | 8 | 121 CO | Washington | Mobile - On-Road Gasoline Heavy Duty Vehicles | 75070 Acetaldehyde | 130.2273 LB |
| 8121 | 8 | 121 CO | Washington | Mobile - On-Road Gasoline Light Duty Vehicles | 100414 Ethyl Benzene | 5172.287268 LB |
| 8121 | 8 | 121 CO | Washington | Mobile - On-Road Gasoline Light Duty Vehicles | 100425 Styrene | 198.9889056 LB |
| 8121 | 8 | 121 CO | Washington | Mobile - On-Road Gasoline Light Duty Vehicles | 106990 1,3-Butadiene | 1155.409813 LB |
| 8121 | 8 | 121 CO | Washington | Mobile - On-Road Gasoline Light Duty Vehicles | 107028 Acrolein | 126.0302646 LB |
| 8121 | 8 | 121 CO | Washington | Mobile - On-Road Gasoline Light Duty Vehicles | 108883 Toluene | 25027.38882 LB |
| 8121 | 8 | 121 CO | Washington | Mobile - On-Road Gasoline Light Duty Vehicles | 110543 Hexane | 4781.849074 LB |
| 8121 | 8 | 121 CO | Washington | Mobile - On-Road Gasoline Light Duty Vehicles | 123386 Propionaldehyde | 167.7308 LB |
| 8121 | 8 | 121 CO | Washington | Mobile - On-Road Gasoline Light Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 18550.83094 LB |
| 8121 | 8 | 121 CO | Washington | Mobile - On-Road Gasoline Light Duty Vehicles | 50000 Formaldehyde | 2322.9044 LB |
| 8121 | 8 | 121 CO | Washington | Mobile - On-Road Gasoline Light Duty Vehicles | 540841 2,2,4-Trimethylpentane | 5243.349116 LB |
| 8121 | 8 | 121 CO | Washington | Mobile - On-Road Gasoline Light Duty Vehicles | 71432 Benzene | 9777.942566 LB |
| 8121 | 8 | 121 CO | Washington | Mobile - On-Road Gasoline Light Duty Vehicles | 75070 Acetaldehyde | 1823.905642 LB |
| 8121 | 8 | 121 CO | Washington | Solvent - Consumer & Commercial Solvent Use | 100414 Ethyl Benzene | 13.31254 LB |
| 8121 | 8 | 121 CO | Washington | Solvent - Consumer & Commercial Solvent Use | 108883 Toluene | 138.641657 LB |
| 8121 | 8 | 121 CO | Washington | Solvent - Consumer & Commercial Solvent Use | 1330207 Xylenes (Mixed Isomers) | 70.6144 LB |
| 8121 | 8 | 121 CO | Washington | Solvent - Consumer & Commercial Solvent Use | 67561 Methanol | 5096.5914 LB |
| 8121 | 8 | 121 CO | Washington | Solvent - Industrial Surface Coating & Solvent Use | 108101 Methyl Isobutyl Ketone | 4019.66 LB |
| 8121 | 8 | 121 CO | Washington | Solvent - Industrial Surface Coating & Solvent Use | 108883 Toluene | 484.562 LB |
| 8121 | 8 | 121 CO | Washington | Solvent - Industrial Surface Coating & Solvent Use | 71556 Methyl Chloroform | 5781.71 LB |
| 8121 | 8 | 121 CO | Washington | Solvent - Non-Industrial Surface Coating | 100414 Ethyl Benzene | 33.6807 LB |
| 8121 | 8 | 121 CO | Washington | Solvent - Non-Industrial Surface Coating | 100425 Styrene | 13.8526 LB |
| 8121 | 8 | 121 CO | Washington | Solvent - Non-Industrial Surface Coating | 101688 4,4'-Methylenediphenyl Diisocyanate | 1.90133 LB |
| 8121 | 8 | 121 CO | Washington | Solvent - Non-Industrial Surface Coating | 107211 Ethylene Glycol | 685.702 LB |
| 8121 | 8 | 121 CO | Washington | Solvent - Non-Industrial Surface Coating | 108054 Vinyl Acetate | 1.62971 LB |
| 8121 | 8 | 121 CO | Washington | Solvent - Non-Industrial Surface Coating | 108101 Methyl Isobutyl Ketone | 40.8786 LB |
| 8121 | 8 | 121 CO | Washington | Solvent - Non-Industrial Surface Coating | 108883 Toluene | 316.708 LB |
| 8121 | 8 | 121 CO | Washington | Solvent - Non-Industrial Surface Coating | 110543 Hexane | 2.03714 LB |
| 8121 | 8 | 121 CO | Washington | Solvent - Non-Industrial Surface Coating | 117817 Bis(2-Ethylhexyl)Phthalate | 0.407428 LB |
| 8121 | 8 | 121 CO | Washington | Solvent - Non-Industrial Surface Coating | 121448 Triethylamine | 0.814856 LB |
| 8121 | 8 | 121 CO | Washington | Solvent - Non-Industrial Surface Coating | 123911 p-Dioxane | 0.271619 LB |
| 8121 | 8 | 121 CO | Washington | Solvent - Non-Industrial Surface Coating | 127184 Tetrachloroethylene | 0.814856 LB |
| 8121 | 8 | 121 CO | Washington | Solvent - Non-Industrial Surface Coating | 131113 Dimethyl Phthalate | 0.135809 LB |
| 8121 | 8 | 121 CO | Washington | Solvent - Non-Industrial Surface Coating | 1330207 Xylenes (Mixed Isomers) | 387.193 LB |
| 8121 | 8 | 121 CO | Washington | Solvent - Non-Industrial Surface Coating | 50000 Formaldehyde | 0.271619 LB |
| 8121 | 8 | 121 CO | Washington | Solvent - Non-Industrial Surface Coating | 584849 2,4-Toluene Diisocyanate | 0.271619 LB |
| 8121 | 8 | 121 CO | Washington | Solvent - Non-Industrial Surface Coating | 67561 Methanol | 136.896 LB |
| 8121 | 8 | 121 CO | Washington | Solvent - Non-Industrial Surface Coating | 71556 Methyl Chloroform | 126.71 LB |
| 8121 | 8 | 121 CO | Washington | Solvent - Non-Industrial Surface Coating | 75070 Acetaldehyde | 1.35809 LB |
| 8121 | 8 | 121 CO | Washington | Solvent - Non-Industrial Surface Coating | 75092 Methylene Chloride | 81.0782 LB |
| 8121 | 8 | 121 CO | Washington | Solvent - Non-Industrial Surface Coating | 80626 Methyl Methacrylate | 1.62971 LB |
| 8121 | 8 | 121 CO | Washington | Solvent - Non-Industrial Surface Coating | 84742 Dibutyl Phthalate | 0.271619 LB |
| 8121 | 8 | 121 CO | Washington | Solvent - Non-Industrial Surface Coating | 98828 Cumene | 5.16076 LB |
| 8121 | 8 | 121 CO | Washington | Waste Disposal | 100414 Ethyl Benzene | 1.537642 LB |
| 8121 | 8 | 121 CO | Washington | Waste Disposal | 100425 Styrene | 676.12101 LB |
| 8121 | 8 | 121 CO | Washington | Waste Disposal | 100447 Benzyl Chloride | 0.001640018 LB |
| 8121 | 8 | 121 CO | Washington | Waste Disposal | 106467 1,4-Dichlorobenzene | 0.0737143 LB |
| 8121 | 8 | 121 CO | Washington | Waste Disposal | 106898 Epichlorohydrin | 0.00090733 LB |
| 8121 | 8 | 121 CO | Washington | Waste Disposal | 106990 1,3-Butadiene | 0.00503848 LB |
| 8121 | 8 | 121 CO | Washington | Waste Disposal | 107028 Acrolein | 28.3324828 LB |
| 8121 | 8 | 121 CO | Washington | Waste Disposal | 107051 Allyl Chloride | 0.0038943 LB |
| 8121 | 8 | 121 CO | Washington | Waste Disposal | 107131 Acrylonitrile | 0.0774844 LB |
| 8121 | 8 | 121 CO | Washington | Waste Disposal | 108054 Vinyl Acetate | 0.01537642 LB |
| 8121 | 8 | 121 CO | Washington | Waste Disposal | 108101 Methyl Isobutyl Ketone | 0.539982 LB |
| 8121 | 8 | 121 CO | Washington | Waste Disposal | 108883 Toluene | 2.46906 LB |
| 8121 | 8 | 121 CO | Washington | Waste Disposal | 108907 Chlorobenzene | 0.4842238 LB |
| 8121 | 8 | 121 CO | Washington | Waste Disposal | 108952 Phenol | 127.811 LB |
| 8121 | 8 | 121 CO | Washington | Waste Disposal | 118741 Hexachlorobenzene | 0.0200846 LB |
| 8121 | 8 | 121 CO | Washington | Waste Disposal | 120821 1,2,4-Trichlorobenzene | 0.10641516 LB |
| 8121 | 8 | 121 CO | Washington | Waste Disposal | 121142 2,4-Dinitrotoluene | 0.00965544 LB |
| 8121 | 8 | 121 CO | Washington | Waste Disposal | 121697 N,N-Dimethylaniline | 0.0646372 LB |
| 8121 | 8 | 121 CO | Washington | Waste Disposal | 123386 Propionaldehyde | 0.000702578 LB |
| 8121 | 8 | 121 CO | Washington | Waste Disposal | 123911 p-Dioxane | 0.00359318 LB |
| 8121 | 8 | 121 CO | Washington | Waste Disposal | 126998 Chloroprene | 0.00477754 LB |
| 8121 | 8 | 121 CO | Washington | Waste Disposal | 127184 Tetrachloroethylene | 0.857146 LB |
| 8121 | 8 | 121 CO | Washington | Waste Disposal | 132649 Dibenzofuran | 0 LB |
| 8121 | 8 | 121 CO | Washington | Waste Disposal | 1330207 Xylenes (Mixed Isomers) | 12.00404 LB |
| 8121 | 8 | 121 CO | Washington | Waste Disposal | 140885 Ethyl Acrylate | 0.00035129 LB |
| 8121 | 8 | 121 CO | Washington | Waste Disposal | 1634044 Methyl Tert-Butyl Ether | 0.01278692 LB |
| 8121 | 8 | 121 CO | Washington | Waste Disposal | 50000 Formaldehyde | 0.00395452 LB |

| 8121 | 8 | 121 CO | Washington | Waste Disposal | 56235 Carbon Tetrachloride | 0.224824 LB |
| 8121 | 8 | 121 CO | Washington | Waste Disposal | 67561 Methanol | 2.2884 LB |
| 8121 | 8 | 121 CO | Washington | Waste Disposal | 67663 Chloroform | 1.292744 LB |
| 8121 | 8 | 121 CO | Washington | Waste Disposal | 71432 Benzene | 1133.390958 LB |
| 8121 | 8 | 121 CO | Washington | Waste Disposal | 71556 Methyl Chloroform | 0.1130148 LB |
| 8121 | 8 | 121 CO | Washington | Waste Disposal | 75014 Vinyl Chloride | 0.001346942 LB |
| 8121 | 8 | 121 CO | Washington | Waste Disposal | 75058 Acetonitrile | 0.0692542 LB |
| 8121 | 8 | 121 CO | Washington | Waste Disposal | 75070 Acetaldehyde | 391.2552284 LB |
| 8121 | 8 | 121 CO | Washington | Waste Disposal | 75092 Methylene Chloride | 151.826704 LB |
| 8121 | 8 | 121 CO | Washington | Waste Disposal | 75150 Carbon Disulfide | 0.867182 LB |
| 8121 | 8 | 121 CO | Washington | Waste Disposal | 75218 Ethylene Oxide | 0.0445636 LB |
| 8121 | 8 | 121 CO | Washington | Waste Disposal | 75354 Vinylidene Chloride | 0.0849116 LB |
| 8121 | 8 | 121 CO | Washington | Waste Disposal | 75569 Propylene Oxide | 0.1469392 LB |
| 8121 | 8 | 121 CO | Washington | Waste Disposal | 77474 Hexachlorocyclopentadiene | 0.000117029 LB |
| 8121 | 8 | 121 CO | Washington | Waste Disposal | 77781 Dimethyl Sulfate | 0.000262964 LB |
| 8121 | 8 | 121 CO | Washington | Waste Disposal | 78875 Propylene Dichloride | 0.00230848 LB |
| 8121 | 8 | 121 CO | Washington | Waste Disposal | 79005 1,1,2-Trichloroethane | 0.000234862 LB |
| 8121 | 8 | 121 CO | Washington | Waste Disposal | 79016 Trichloroethylene | 0.0614254 LB |
| 8121 | 8 | 121 CO | Washington | Waste Disposal | 79345 1,1,2,2-Tetrachloroethane | 0.00035129 LB |
| 8121 | 8 | 121 CO | Washington | Waste Disposal | 79469 2-Nitropropane | 0.000586615 LB |
| 8121 | 8 | 121 CO | Washington | Waste Disposal | 80626 Methyl Methacrylate | 0.062429 LB |
| 8121 | 8 | 121 CO | Washington | Waste Disposal | 87683 Hexachlorobutadiene | 0.000146337 LB |
| 8121 | 8 | 121 CO | Washington | Waste Disposal | 87865 Pentachlorophenol | 0.0483856 LB |
| 8121 | 8 | 121 CO | Washington | Waste Disposal | 92524 Biphenyl | 0.0150954 LB |
| 8121 | 8 | 121 CO | Washington | Waste Disposal | 95534 o-Toluidine | 0.00035129 LB |
| 8121 | 8 | 121 CO | Washington | Waste Disposal | 98828 Cumene | 0 LB |
| 8121 | 8 | 121 CO | Washington | Waste Disposal | 98953 Nitrobenzene | 0.001316832 LB |
| 8123 | 8 | 123 CO | Weld | Biogenics - Vegetation and soil | 50000 Formaldehyde | 686.092769 TON |
| 8123 | 8 | 123 CO | Weld | Biogenics - Vegetation and soil | 67561 Methanol | 3037.516428 TON |
| 8123 | 8 | 123 CO | Weld | Bulk Gasoline Terminals | 110543 Hexane | 1806 LB |
| 8123 | 8 | 123 CO | Weld | Bulk Gasoline Terminals | 71432 Benzene | 4241.66 LB |
| 8123 | 8 | 123 CO | Weld | Commercial Cooking | 100027 4-Nitrophenol | 19.25926 LB |
| 8123 | 8 | 123 CO | Weld | Commercial Cooking | 100414 Ethyl Benzene | 151.83778 LB |
| 8123 | 8 | 123 CO | Weld | Commercial Cooking | 100425 Styrene | 779.3552 LB |
| 8123 | 8 | 123 CO | Weld | Commercial Cooking | 106445 p-Cresol | 12.275714 LB |
| 8123 | 8 | 123 CO | Weld | Commercial Cooking | 107062 Ethylene Dichloride | 61.22724 LB |
| 8123 | 8 | 123 CO | Weld | Commercial Cooking | 108883 Toluene | 713.2838 LB |
| 8123 | 8 | 123 CO | Weld | Commercial Cooking | 108952 Phenol | 87.54766 LB |
| 8123 | 8 | 123 CO | Weld | Commercial Cooking | 123386 Propionaldehyde | 314.7424 LB |
| 8123 | 8 | 123 CO | Weld | Commercial Cooking | 1330207 Xylenes (Mixed Isomers) | 0.5844154 LB |
| 8123 | 8 | 123 CO | Weld | Commercial Cooking | 50000 Formaldehyde | 1662.4196 LB |
| 8123 | 8 | 123 CO | Weld | Commercial Cooking | 71432 Benzene | 2087.3712 LB |
| 8123 | 8 | 123 CO | Weld | Commercial Cooking | 75070 Acetaldehyde | 1198.5066 LB |
| 8123 | 8 | 123 CO | Weld | Commercial Cooking | 84742 Dibutyl Phthalate | 7.059886 LB |
| 8123 | 8 | 123 CO | Weld | Commercial Cooking | 92524 Biphenyl | 10.398664 LB |
| 8123 | 8 | 123 CO | Weld | Commercial Cooking | 95476 o-Xylene | 124.97088 LB |
| 8123 | 8 | 123 CO | Weld | Commercial Cooking | 95487 o-Cresol | 6.142 LB |
| 8123 | 8 | 123 CO | Weld | Commercial Cooking | 98862 Acetophenone | 9.363342 LB |
| 8123 | 8 | 123 CO | Weld | Fires - Prescribed Fires | 106990 1,3-Butadiene | 706.0525532 LB |
| 8123 | 8 | 123 CO | Weld | Fires - Prescribed Fires | 107028 Acrolein | 739.1760063 LB |
| 8123 | 8 | 123 CO | Weld | Fires - Prescribed Fires | 108883 Toluene | 990.652749 LB |
| 8123 | 8 | 123 CO | Weld | Fires - Prescribed Fires | 110543 Hexane | 28.9951284 LB |
| 8123 | 8 | 123 CO | Weld | Fires - Prescribed Fires | 1330207 Xylenes (Mixed Isomers) | 421.8881923 LB |
| 8123 | 8 | 123 CO | Weld | Fires - Prescribed Fires | 463581 Carbonyl Sulfide | 0.910943366 LB |
| 8123 | 8 | 123 CO | Weld | Fires - Prescribed Fires | 50000 Formaldehyde | 4489.099566 LB |
| 8123 | 8 | 123 CO | Weld | Fires - Prescribed Fires | 71432 Benzene | 1961.257092 LB |
| 8123 | 8 | 123 CO | Weld | Fires - Prescribed Fires | 74873 Methyl Chloride | 223.714059 LB |
| 8123 | 8 | 123 CO | Weld | Fires - Prescribed Fires | 75070 Acetaldehyde | 711.718407 LB |
| 8123 | 8 | 123 CO | Weld | Fires - Wildfires | 106990 1,3-Butadiene | 40.50291333 LB |
| 8123 | 8 | 123 CO | Weld | Fires - Wildfires | 107028 Acrolein | 42.40305 LB |
| 8123 | 8 | 123 CO | Weld | Fires - Wildfires | 108883 Toluene | 56.82908765 LB |
| 8123 | 8 | 123 CO | Weld | Fires - Wildfires | 110543 Hexane | 1.64036799 LB |
| 8123 | 8 | 123 CO | Weld | Fires - Wildfires | 1330207 Xylenes (Mixed Isomers) | 24.2017408 LB |
| 8123 | 8 | 123 CO | Weld | Fires - Wildfires | 463581 Carbonyl Sulfide | 0.053403841 LB |
| 8123 | 8 | 123 CO | Weld | Fires - Wildfires | 50000 Formaldehyde | 257.518523 LB |
| 8123 | 8 | 123 CO | Weld | Fires - Wildfires | 71432 Benzene | 112.5080926 LB |
| 8123 | 8 | 123 CO | Weld | Fires - Wildfires | 74873 Methyl Chloride | 12.83342309 LB |
| 8123 | 8 | 123 CO | Weld | Fires - Wildfires | 75070 Acetaldehyde | 40.8279367 LB |
| 8123 | 8 | 123 CO | Weld | Fuel Comb - Comm/Institutional - Natural Gas | 108883 Toluene | 1.1408195 LB |
| 8123 | 8 | 123 CO | Weld | Fuel Comb - Comm/Institutional - Natural Gas | 110543 Hexane | 603.9619 LB |
| 8123 | 8 | 123 CO | Weld | Fuel Comb - Comm/Institutional - Natural Gas | 50000 Formaldehyde | 167.186912 LB |
| 8123 | 8 | 123 CO | Weld | Fuel Comb - Comm/Institutional - Natural Gas | 71432 Benzene | 0.4449865 LB |
| 8123 | 8 | 123 CO | Weld | Fuel Comb - Electric Generation - Natural Gas | 100414 Ethyl Benzene | 1064.31705 LB |
| 8123 | 8 | 123 CO | Weld | Fuel Comb - Electric Generation - Natural Gas | 106990 1,3-Butadiene | 14.28558 LB |
| 8123 | 8 | 123 CO | Weld | Fuel Comb - Electric Generation - Natural Gas | 107028 Acrolein | 1144.69831 LB |
| 8123 | 8 | 123 CO | Weld | Fuel Comb - Electric Generation - Natural Gas | 108883 Toluene | 8408.29238 LB |
| 8123 | 8 | 123 CO | Weld | Fuel Comb - Electric Generation - Natural Gas | 110543 Hexane | 9150 LB |
| 8123 | 8 | 123 CO | Weld | Fuel Comb - Electric Generation - Natural Gas | 1330207 Xylenes (Mixed Isomers) | 2939.6331 LB |
| 8123 | 8 | 123 CO | Weld | Fuel Comb - Electric Generation - Natural Gas | 50000 Formaldehyde | 25954.8976 LB |
| 8123 | 8 | 123 CO | Weld | Fuel Comb - Electric Generation - Natural Gas | 71432 Benzene | 1460.634143 LB |
| 8123 | 8 | 123 CO | Weld | Fuel Comb - Electric Generation - Natural Gas | 75070 Acetaldehyde | 8107.52381 LB |
| 8123 | 8 | 123 CO | Weld | Fuel Comb - Electric Generation - Natural Gas | 75569 Propylene Oxide | 2974.433 LB |
| 8123 | 8 | 123 CO | Weld | Fuel Comb - Electric Generation - Oil | 108883 Toluene | 24 LB |
| 8123 | 8 | 123 CO | Weld | Fuel Comb - Electric Generation - Oil | 1330207 Xylenes (Mixed Isomers) | 11 LB |
| 8123 | 8 | 123 CO | Weld | Fuel Comb - Electric Generation - Oil | 50000 Formaldehyde | 143 LB |
| 8123 | 8 | 123 CO | Weld | Fuel Comb - Electric Generation - Oil | 71432 Benzene | 3 LB |
| 8123 | 8 | 123 CO | Weld | Fuel Comb - Electric Generation - Oil | 75070 Acetaldehyde | 7 LB |

BLM_0046610

| 8123 | 8 | 123 CO | Weld | Fuel Comb - Electric Generation - Oil | 75569 Propylene Oxide | 4 LB |
|---|---|---|---|---|---|---|
| 8123 | 8 | 123 CO | Weld | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 100414 Ethyl Benzene | 1620.260786 LB |
| 8123 | 8 | 123 CO | Weld | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 100425 Styrene | 21.238661 LB |
| 8123 | 8 | 123 CO | Weld | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 106934 Ethylene Dibromide | 28.447397 LB |
| 8123 | 8 | 123 CO | Weld | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 106990 1,3-Butadiene | 14887.49302 LB |
| 8123 | 8 | 123 CO | Weld | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 107028 Acrolein | 58293.99451 LB |
| 8123 | 8 | 123 CO | Weld | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 107062 Ethylene Dichloride | 16.355318 LB |
| 8123 | 8 | 123 CO | Weld | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 107211 Ethylene Glycol | 0.0562454 LB |
| 8123 | 8 | 123 CO | Weld | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 108883 Toluene | 16972.07825 LB |
| 8123 | 8 | 123 CO | Weld | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 108907 Chlorobenzene | 17.20796 LB |
| 8123 | 8 | 123 CO | Weld | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 108952 Phenol | 139.280958 LB |
| 8123 | 8 | 123 CO | Weld | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 110543 Hexane | 14550.93671 LB |
| 8123 | 8 | 123 CO | Weld | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 127184 Tetrachloroethylene | 11.0190362 LB |
| 8123 | 8 | 123 CO | Weld | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 1330207 Xylenes (Mixed Isomers) | 9019.227728 LB |
| 8123 | 8 | 123 CO | Weld | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 50000 Formaldehyde | 358458.309 LB |
| 8123 | 8 | 123 CO | Weld | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 540841 2,2,4-Trimethylpentane | 1870.87484 LB |
| 8123 | 8 | 123 CO | Weld | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 542756 1,3-Dichloropropene | 16.97542 LB |
| 8123 | 8 | 123 CO | Weld | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 56235 Carbon Tetrachloride | 23.525286 LB |
| 8123 | 8 | 123 CO | Weld | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 67561 Methanol | 71115.14621 LB |
| 8123 | 8 | 123 CO | Weld | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 67663 Chloroform | 18.254387 LB |
| 8123 | 8 | 123 CO | Weld | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 71432 Benzene | 35348.58304 LB |
| 8123 | 8 | 123 CO | Weld | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 75003 Ethyl Chloride | 8.308706399 LB |
| 8123 | 8 | 123 CO | Weld | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 75014 Vinyl Chloride | 75.77596715 LB |
| 8123 | 8 | 123 CO | Weld | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 75070 Acetaldehyde | 51082.16247 LB |
| 8123 | 8 | 123 CO | Weld | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 75092 Methylene Chloride | 248.970241 LB |
| 8123 | 8 | 123 CO | Weld | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 75343 Ethylidene Dichloride | 15.153849 LB |
| 8123 | 8 | 123 CO | Weld | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 78875 Propylene Dichloride | 17.285478 LB |
| 8123 | 8 | 123 CO | Weld | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 79005 1,1,2-Trichloroethane | 20.424769 LB |
| 8123 | 8 | 123 CO | Weld | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 79345 1,1,2,2-Tetrachloroethane | 67.795936 LB |
| 8123 | 8 | 123 CO | Weld | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 92524 Biphenyl | 943.4807988 LB |
| 8123 | 8 | 123 CO | Weld | Fuel Comb - Industrial Boilers, ICEs - Oil | 107028 Acrolein | 0.2252998 LB |
| 8123 | 8 | 123 CO | Weld | Fuel Comb - Industrial Boilers, ICEs - Oil | 108883 Toluene | 8.03416 LB |
| 8123 | 8 | 123 CO | Weld | Fuel Comb - Industrial Boilers, ICEs - Oil | 1330207 Xylenes (Mixed Isomers) | 5.691564 LB |
| 8123 | 8 | 123 CO | Weld | Fuel Comb - Industrial Boilers, ICEs - Oil | 50000 Formaldehyde | 1.66393 LB |
| 8123 | 8 | 123 CO | Weld | Fuel Comb - Industrial Boilers, ICEs - Oil | 71432 Benzene | 22.18682 LB |
| 8123 | 8 | 123 CO | Weld | Fuel Comb - Industrial Boilers, ICEs - Oil | 75070 Acetaldehyde | 0.7205 LB |
| 8123 | 8 | 123 CO | Weld | Fuel Comb - Residential - Natural Gas | 50000 Formaldehyde | 361.337 LB |
| 8123 | 8 | 123 CO | Weld | Fuel Comb - Residential - Natural Gas | 71432 Benzene | 10.1174 LB |
| 8123 | 8 | 123 CO | Weld | Fuel Comb - Residential - Natural Gas | 75070 Acetaldehyde | 0.0626318 LB |
| 8123 | 8 | 123 CO | Weld | Fuel Comb - Residential - Oil | 50000 Formaldehyde | 3.79316 LB |
| 8123 | 8 | 123 CO | Weld | Fuel Comb - Residential - Oil | 71432 Benzene | 0.02370724 LB |
| 8123 | 8 | 123 CO | Weld | Fuel Comb - Residential - Oil | 75070 Acetaldehyde | 0.553369 LB |
| 8123 | 8 | 123 CO | Weld | Fuel Comb - Residential - Other | 100414 Ethyl Benzene | 0.008542058 LB |
| 8123 | 8 | 123 CO | Weld | Fuel Comb - Residential - Other | 100425 Styrene | 0.002271827 LB |
| 8123 | 8 | 123 CO | Weld | Fuel Comb - Residential - Other | 107028 Acrolein | 0.026353213 LB |
| 8123 | 8 | 123 CO | Weld | Fuel Comb - Residential - Other | 107062 Ethylene Dichloride | 0.00363492 LB |
| 8123 | 8 | 123 CO | Weld | Fuel Comb - Residential - Other | 108883 Toluene | 0.02180938 LB |
| 8123 | 8 | 123 CO | Weld | Fuel Comb - Residential - Other | 108907 Chlorobenzene | 0.001999207 LB |
| 8123 | 8 | 123 CO | Weld | Fuel Comb - Residential - Other | 108952 Phenol | 0.001453966 LB |
| 8123 | 8 | 123 CO | Weld | Fuel Comb - Residential - Other | 110543 Hexane | 0.006088494 LB |
| 8123 | 8 | 123 CO | Weld | Fuel Comb - Residential - Other | 117817 Bis(2-Ethylhexyl)Phthalate | 0.006633725 LB |
| 8123 | 8 | 123 CO | Weld | Fuel Comb - Residential - Other | 123386 Propionaldehyde | 0.034531727 LB |
| 8123 | 8 | 123 CO | Weld | Fuel Comb - Residential - Other | 127184 Tetrachloroethylene | 0.00390754 LB |
| 8123 | 8 | 123 CO | Weld | Fuel Comb - Residential - Other | 50000 Formaldehyde | 55.51890954 LB |
| 8123 | 8 | 123 CO | Weld | Fuel Comb - Residential - Other | 71432 Benzene | 1.67205454 LB |
| 8123 | 8 | 123 CO | Weld | Fuel Comb - Residential - Other | 74839 Methyl Bromide | 0.014539659 LB |
| 8123 | 8 | 123 CO | Weld | Fuel Comb - Residential - Other | 74873 Methyl Chloride | 0.048162651 LB |
| 8123 | 8 | 123 CO | Weld | Fuel Comb - Residential - Other | 75070 Acetaldehyde | 0.06141709 LB |
| 8123 | 8 | 123 CO | Weld | Fuel Comb - Residential - Other | 75092 Methylene Chloride | 0.026353213 LB |
| 8123 | 8 | 123 CO | Weld | Fuel Comb - Residential - Other | 75150 Carbon Disulfide | 0.118134554 LB |
| 8123 | 8 | 123 CO | Weld | Fuel Comb - Residential - Other | 78591 Isophorone | 0.052706325 LB |
| 8123 | 8 | 123 CO | Weld | Fuel Comb - Residential - Other | 98862 Acetophenone | 0.001363092 LB |
| 8123 | 8 | 123 CO | Weld | Fuel Comb - Residential - Wood | 106990 1,3-Butadiene | 4252.03872 LB |
| 8123 | 8 | 123 CO | Weld | Fuel Comb - Residential - Wood | 107028 Acrolein | 2584.2004 LB |
| 8123 | 8 | 123 CO | Weld | Fuel Comb - Residential - Wood | 108883 Toluene | 2449.1312 LB |
| 8123 | 8 | 123 CO | Weld | Fuel Comb - Residential - Wood | 108952 Phenol | 10295.7412 LB |
| 8123 | 8 | 123 CO | Weld | Fuel Comb - Residential - Wood | 1319773 Cresol/Cresylic Acid (Mixed Isomers) | 7686.0464 LB |
| 8123 | 8 | 123 CO | Weld | Fuel Comb - Residential - Wood | 50000 Formaldehyde | 40387.0198 LB |
| 8123 | 8 | 123 CO | Weld | Fuel Comb - Residential - Wood | 71432 Benzene | 25140.7224 LB |
| 8123 | 8 | 123 CO | Weld | Fuel Comb - Residential - Wood | 75070 Acetaldehyde | 22855.906 LB |
| 8123 | 8 | 123 CO | Weld | Fuel Comb - Residential - Wood | 92524 Biphenyl | 9.04716 LB |
| 8123 | 8 | 123 CO | Weld | Fuel Comb - Residential - Wood | 95476 o-Xylene | 694.9862 LB |
| 8123 | 8 | 123 CO | Weld | Gas Stations | 100414 Ethyl Benzene | 498.75022 LB |
| 8123 | 8 | 123 CO | Weld | Gas Stations | 106934 Ethylene Dibromide | 0.455674801 LB |
| 8123 | 8 | 123 CO | Weld | Gas Stations | 107062 Ethylene Dichloride | 35.31565286 LB |
| 8123 | 8 | 123 CO | Weld | Gas Stations | 108883 Toluene | 7333.0886 LB |
| 8123 | 8 | 123 CO | Weld | Gas Stations | 110543 Hexane | 9053.907 LB |
| 8123 | 8 | 123 CO | Weld | Gas Stations | 1330207 Xylenes (Mixed Isomers) | 2939.34406 LB |
| 8123 | 8 | 123 CO | Weld | Gas Stations | 540841 2,2,4-Trimethylpentane | 3597.7086 LB |
| 8123 | 8 | 123 CO | Weld | Gas Stations | 71432 Benzene | 20235.8734 LB |
| 8123 | 8 | 123 CO | Weld | Gas Stations | 98828 Cumene | 55.333262 LB |
| 8123 | 8 | 123 CO | Weld | Industrial Processes - Chemical Manuf | 108883 Toluene | 3460 LB |
| 8123 | 8 | 123 CO | Weld | Industrial Processes - Chemical Manuf | 108907 Chlorobenzene | 2610 LB |
| 8123 | 8 | 123 CO | Weld | Industrial Processes - Chemical Manuf | 110543 Hexane | 1664 LB |
| 8123 | 8 | 123 CO | Weld | Industrial Processes - Chemical Manuf | 1330207 Xylenes (Mixed Isomers) | 1688 LB |
| 8123 | 8 | 123 CO | Weld | Industrial Processes - Chemical Manuf | 67561 Methanol | 17400 LB |
| 8123 | 8 | 123 CO | Weld | Industrial Processes - Chemical Manuf | 74839 Methyl Bromide | 476 LB |

BLM_0046611

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8123 | 8 | 123 | CO | Weld | Industrial Processes - Chemical Manuf | 74873 Methyl Chloride | 852 LB |
| 8123 | 8 | 123 | CO | Weld | Industrial Processes - Chemical Manuf | 75070 Acetaldehyde | 3038 LB |
| 8123 | 8 | 123 | CO | Weld | Industrial Processes - Chemical Manuf | 75092 Methylene Chloride | 2626 LB |
| 8123 | 8 | 123 | CO | Weld | Industrial Processes - NEC | 100425 Styrene | 9098.4 LB |
| 8123 | 8 | 123 | CO | Weld | Industrial Processes - NEC | 106514 Quinone | 225.354 LB |
| 8123 | 8 | 123 | CO | Weld | Industrial Processes - NEC | 107028 Acrolein | 1259.936 LB |
| 8123 | 8 | 123 | CO | Weld | Industrial Processes - NEC | 108101 Methyl Isobutyl Ketone | 12.1755 LB |
| 8123 | 8 | 123 | CO | Weld | Industrial Processes - NEC | 108883 Toluene | 7000.22 LB |
| 8123 | 8 | 123 | CO | Weld | Industrial Processes - NEC | 110543 Hexane | 4095.468 LB |
| 8123 | 8 | 123 | CO | Weld | Industrial Processes - NEC | 117817 Bis(2-Ethylhexyl)Phthalate | 113.88 LB |
| 8123 | 8 | 123 | CO | Weld | Industrial Processes - NEC | 50000 Formaldehyde | 5244.288 LB |
| 8123 | 8 | 123 | CO | Weld | Industrial Processes - NEC | 62533 Aniline | 284.7 LB |
| 8123 | 8 | 123 | CO | Weld | Industrial Processes - NEC | 67561 Methanol | 1820.936 LB |
| 8123 | 8 | 123 | CO | Weld | Industrial Processes - NEC | 67663 Chloroform | 1748 LB |
| 8123 | 8 | 123 | CO | Weld | Industrial Processes - NEC | 71432 Benzene | 697.518 LB |
| 8123 | 8 | 123 | CO | Weld | Industrial Processes - NEC | 75070 Acetaldehyde | 13108.636 LB |
| 8123 | 8 | 123 | CO | Weld | Industrial Processes - NEC | 75092 Methylene Chloride | 1839.6 LB |
| 8123 | 8 | 123 | CO | Weld | Industrial Processes - NEC | 75218 Ethylene Oxide | 100 LB |
| 8123 | 8 | 123 | CO | Weld | Industrial Processes - NEC | 79016 Trichloroethylene | 11274 LB |
| 8123 | 8 | 123 | CO | Weld | Industrial Processes - NEC | 95534 o-Toluidine | 50.37 LB |
| 8123 | 8 | 123 | CO | Weld | Industrial Processes - Non-ferrous Metals | 108101 Methyl Isobutyl Ketone | 262.982999 LB |
| 8123 | 8 | 123 | CO | Weld | Industrial Processes - Non-ferrous Metals | 67663 Chloroform | 50 LB |
| 8123 | 8 | 123 | CO | Weld | Industrial Processes - Oil & Gas Production | 100414 Ethyl Benzene | 636.56 LB |
| 8123 | 8 | 123 | CO | Weld | Industrial Processes - Oil & Gas Production | 108883 Toluene | 47203.59 LB |
| 8123 | 8 | 123 | CO | Weld | Industrial Processes - Oil & Gas Production | 110543 Hexane | 11544.378 LB |
| 8123 | 8 | 123 | CO | Weld | Industrial Processes - Oil & Gas Production | 1330207 Xylenes (Mixed Isomers) | 16383.69 LB |
| 8123 | 8 | 123 | CO | Weld | Industrial Processes - Oil & Gas Production | 71432 Benzene | 50965.55 LB |
| 8123 | 8 | 123 | CO | Weld | Industrial Processes - Oil & Gas Production | 75070 Acetaldehyde | 1228.7 LB |
| 8123 | 8 | 123 | CO | Weld | Industrial Processes - Storage and Transfer | 100414 Ethyl Benzene | 137.67984 LB |
| 8123 | 8 | 123 | CO | Weld | Industrial Processes - Storage and Transfer | 100425 Styrene | 0.228482 LB |
| 8123 | 8 | 123 | CO | Weld | Industrial Processes - Storage and Transfer | 106514 Quinone | 12.674 LB |
| 8123 | 8 | 123 | CO | Weld | Industrial Processes - Storage and Transfer | 108883 Toluene | 3730.9054 LB |
| 8123 | 8 | 123 | CO | Weld | Industrial Processes - Storage and Transfer | 108952 Phenol | 3.04642 LB |
| 8123 | 8 | 123 | CO | Weld | Industrial Processes - Storage and Transfer | 110543 Hexane | 277089.4782 LB |
| 8123 | 8 | 123 | CO | Weld | Industrial Processes - Storage and Transfer | 127184 Tetrachloroethylene | 0.243714 LB |
| 8123 | 8 | 123 | CO | Weld | Industrial Processes - Storage and Transfer | 1330207 Xylenes (Mixed Isomers) | 1371.1115 LB |
| 8123 | 8 | 123 | CO | Weld | Industrial Processes - Storage and Transfer | 50000 Formaldehyde | 1682.81794 LB |
| 8123 | 8 | 123 | CO | Weld | Industrial Processes - Storage and Transfer | 540841 2,2,4-Trimethylpentane | 3013.23712 LB |
| 8123 | 8 | 123 | CO | Weld | Industrial Processes - Storage and Transfer | 71432 Benzene | 47403.5344 LB |
| 8123 | 8 | 123 | CO | Weld | Industrial Processes - Storage and Transfer | 74839 Methyl Bromide | 0.304642 LB |
| 8123 | 8 | 123 | CO | Weld | Industrial Processes - Storage and Transfer | 74873 Methyl Chloride | 0.472195 LB |
| 8123 | 8 | 123 | CO | Weld | Industrial Processes - Storage and Transfer | 75003 Ethyl Chloride | 0.00662596 LB |
| 8123 | 8 | 123 | CO | Weld | Industrial Processes - Storage and Transfer | 75070 Acetaldehyde | 102.97 LB |
| 8123 | 8 | 123 | CO | Weld | Industrial Processes - Storage and Transfer | 75150 Carbon Disulfide | 0.411267 LB |
| 8123 | 8 | 123 | CO | Weld | Industrial Processes - Storage and Transfer | 98828 Cumene | 32.606942 LB |
| 8123 | 8 | 123 | CO | Weld | Miscellaneous Non-Industrial NEC | 100414 Ethyl Benzene | 2108.03362 LB |
| 8123 | 8 | 123 | CO | Weld | Miscellaneous Non-Industrial NEC | 108883 Toluene | 10398.1364 LB |
| 8123 | 8 | 123 | CO | Weld | Miscellaneous Non-Industrial NEC | 110543 Hexane | 5607.59424 LB |
| 8123 | 8 | 123 | CO | Weld | Miscellaneous Non-Industrial NEC | 1330207 Xylenes (Mixed Isomers) | 5883.14662 LB |
| 8123 | 8 | 123 | CO | Weld | Miscellaneous Non-Industrial NEC | 540841 2,2,4-Trimethylpentane | 5600.5175 LB |
| 8123 | 8 | 123 | CO | Weld | Miscellaneous Non-Industrial NEC | 71432 Benzene | 1136.35886 LB |
| 8123 | 8 | 123 | CO | Weld | Mobile - Aircraft | 100414 Ethyl Benzene | 289.8879113 LB |
| 8123 | 8 | 123 | CO | Weld | Mobile - Aircraft | 100425 Styrene | 90.20995097 LB |
| 8123 | 8 | 123 | CO | Weld | Mobile - Aircraft | 106990 1,3-Butadiene | 328.6463009 LB |
| 8123 | 8 | 123 | CO | Weld | Mobile - Aircraft | 107028 Acrolein | 222.2730828 LB |
| 8123 | 8 | 123 | CO | Weld | Mobile - Aircraft | 108383 m-Xylene | 2.216994799 LB |
| 8123 | 8 | 123 | CO | Weld | Mobile - Aircraft | 108883 Toluene | 2000.145922 LB |
| 8123 | 8 | 123 | CO | Weld | Mobile - Aircraft | 108952 Phenol | 62.56617598 LB |
| 8123 | 8 | 123 | CO | Weld | Mobile - Aircraft | 110543 Hexane | 130.9013458 LB |
| 8123 | 8 | 123 | CO | Weld | Mobile - Aircraft | 123386 Propionaldehyde | 73.87238138 LB |
| 8123 | 8 | 123 | CO | Weld | Mobile - Aircraft | 1330207 Xylenes (Mixed Isomers) | 1141.169553 LB |
| 8123 | 8 | 123 | CO | Weld | Mobile - Aircraft | 50000 Formaldehyde | 1563.888676 LB |
| 8123 | 8 | 123 | CO | Weld | Mobile - Aircraft | 540841 2,2,4-Trimethylpentane | 10.38928514 LB |
| 8123 | 8 | 123 | CO | Weld | Mobile - Aircraft | 67561 Methanol | 155.5534702 LB |
| 8123 | 8 | 123 | CO | Weld | Mobile - Aircraft | 71432 Benzene | 902.2245421 LB |
| 8123 | 8 | 123 | CO | Weld | Mobile - Aircraft | 75070 Acetaldehyde | 484.0996549 LB |
| 8123 | 8 | 123 | CO | Weld | Mobile - Aircraft | 95476 o-Xylene | 12.51233886 LB |
| 8123 | 8 | 123 | CO | Weld | Mobile - Aircraft | 98828 Cumene | 0.258537683 LB |
| 8123 | 8 | 123 | CO | Weld | Mobile - Locomotives | 100414 Ethyl Benzene | 228.7509049 LB |
| 8123 | 8 | 123 | CO | Weld | Mobile - Locomotives | 100425 Styrene | 240.1881677 LB |
| 8123 | 8 | 123 | CO | Weld | Mobile - Locomotives | 106990 1,3-Butadiene | 366.8237257 LB |
| 8123 | 8 | 123 | CO | Weld | Mobile - Locomotives | 107028 Acrolein | 353.0484105 LB |
| 8123 | 8 | 123 | CO | Weld | Mobile - Locomotives | 108883 Toluene | 366.0016749 LB |
| 8123 | 8 | 123 | CO | Weld | Mobile - Locomotives | 110543 Hexane | 629.0650844 LB |
| 8123 | 8 | 123 | CO | Weld | Mobile - Locomotives | 123386 Propionaldehyde | 697.6902502 LB |
| 8123 | 8 | 123 | CO | Weld | Mobile - Locomotives | 1330207 Xylenes (Mixed Isomers) | 549.0019864 LB |
| 8123 | 8 | 123 | CO | Weld | Mobile - Locomotives | 50000 Formaldehyde | 4891.849481 LB |
| 8123 | 8 | 123 | CO | Weld | Mobile - Locomotives | 540841 2,2,4-Trimethylpentane | 256.4903551 LB |
| 8123 | 8 | 123 | CO | Weld | Mobile - Locomotives | 71432 Benzene | 292.1683287 LB |
| 8123 | 8 | 123 | CO | Weld | Mobile - Locomotives | 75070 Acetaldehyde | 2123.041585 LB |
| 8123 | 8 | 123 | CO | Weld | Mobile - Non-Road Equipment - Diesel | 100414 Ethyl Benzene | 952.0496299 LB |
| 8123 | 8 | 123 | CO | Weld | Mobile - Non-Road Equipment - Diesel | 100425 Styrene | 182.566869 LB |
| 8123 | 8 | 123 | CO | Weld | Mobile - Non-Road Equipment - Diesel | 106990 1,3-Butadiene | 571.7017997 LB |
| 8123 | 8 | 123 | CO | Weld | Mobile - Non-Road Equipment - Diesel | 107028 Acrolein | 931.0276386 LB |
| 8123 | 8 | 123 | CO | Weld | Mobile - Non-Road Equipment - Diesel | 108883 Toluene | 4596.40494 LB |
| 8123 | 8 | 123 | CO | Weld | Mobile - Non-Road Equipment - Diesel | 110543 Hexane | 488.6927142 LB |
| 8123 | 8 | 123 | CO | Weld | Mobile - Non-Road Equipment - Diesel | 123386 Propionaldehyde | 3623.810328 LB |

BLM_0046612

| 8123 | 8 | 123 CO | Weld | Mobile - Non-Road Equipment - Diesel | 1330207 Xylenes (Mixed Isomers) | 3249.760411 LB |
|---|---|---|---|---|---|---|
| 8123 | 8 | 123 CO | Weld | Mobile - Non-Road Equipment - Diesel | 50000 Formaldehyde | 36285.72839 LB |
| 8123 | 8 | 123 CO | Weld | Mobile - Non-Road Equipment - Diesel | 540841 2,2,4-Trimethylpentane | 220.8788885 LB |
| 8123 | 8 | 123 CO | Weld | Mobile - Non-Road Equipment - Diesel | 71432 Benzene | 6247.703536 LB |
| 8123 | 8 | 123 CO | Weld | Mobile - Non-Road Equipment - Diesel | 75070 Acetaldehyde | 16301.01414 LB |
| 8123 | 8 | 123 CO | Weld | Mobile - Non-Road Equipment - Gasoline | 100414 Ethyl Benzene | 41055.05771 LB |
| 8123 | 8 | 123 CO | Weld | Mobile - Non-Road Equipment - Gasoline | 100425 Styrene | 2028.526042 LB |
| 8123 | 8 | 123 CO | Weld | Mobile - Non-Road Equipment - Gasoline | 106990 1,3-Butadiene | 9959.907644 LB |
| 8123 | 8 | 123 CO | Weld | Mobile - Non-Road Equipment - Gasoline | 107028 Acrolein | 872.6862138 LB |
| 8123 | 8 | 123 CO | Weld | Mobile - Non-Road Equipment - Gasoline | 108883 Toluene | 172264.3831 LB |
| 8123 | 8 | 123 CO | Weld | Mobile - Non-Road Equipment - Gasoline | 110543 Hexane | 32899.72997 LB |
| 8123 | 8 | 123 CO | Weld | Mobile - Non-Road Equipment - Gasoline | 123386 Propionaldehyde | 1816.131363 LB |
| 8123 | 8 | 123 CO | Weld | Mobile - Non-Road Equipment - Gasoline | 1330207 Xylenes (Mixed Isomers) | 177231.571 LB |
| 8123 | 8 | 123 CO | Weld | Mobile - Non-Road Equipment - Gasoline | 50000 Formaldehyde | 14412.79338 LB |
| 8123 | 8 | 123 CO | Weld | Mobile - Non-Road Equipment - Gasoline | 540841 2,2,4-Trimethylpentane | 76842.57034 LB |
| 8123 | 8 | 123 CO | Weld | Mobile - Non-Road Equipment - Gasoline | 71432 Benzene | 71925.8698 LB |
| 8123 | 8 | 123 CO | Weld | Mobile - Non-Road Equipment - Gasoline | 75070 Acetaldehyde | 6569.352449 LB |
| 8123 | 8 | 123 CO | Weld | Mobile - On-Road Diesel Heavy Duty Vehicles | 100414 Ethyl Benzene | 1042.228816 LB |
| 8123 | 8 | 123 CO | Weld | Mobile - On-Road Diesel Heavy Duty Vehicles | 100425 Styrene | 469.0662354 LB |
| 8123 | 8 | 123 CO | Weld | Mobile - On-Road Diesel Heavy Duty Vehicles | 106990 1,3-Butadiene | 1055.04408 LB |
| 8123 | 8 | 123 CO | Weld | Mobile - On-Road Diesel Heavy Duty Vehicles | 107028 Acrolein | 2515.205633 LB |
| 8123 | 8 | 123 CO | Weld | Mobile - On-Road Diesel Heavy Duty Vehicles | 108883 Toluene | 1612.106744 LB |
| 8123 | 8 | 123 CO | Weld | Mobile - On-Road Diesel Heavy Duty Vehicles | 110543 Hexane | 784.086571 LB |
| 8123 | 8 | 123 CO | Weld | Mobile - On-Road Diesel Heavy Duty Vehicles | 123386 Propionaldehyde | 1719.091896 LB |
| 8123 | 8 | 123 CO | Weld | Mobile - On-Road Diesel Heavy Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 1408.823846 LB |
| 8123 | 8 | 123 CO | Weld | Mobile - On-Road Diesel Heavy Duty Vehicles | 50000 Formaldehyde | 31178.42028 LB |
| 8123 | 8 | 123 CO | Weld | Mobile - On-Road Diesel Heavy Duty Vehicles | 540841 2,2,4-Trimethylpentane | 761.5901018 LB |
| 8123 | 8 | 123 CO | Weld | Mobile - On-Road Diesel Heavy Duty Vehicles | 71432 Benzene | 2991.973857 LB |
| 8123 | 8 | 123 CO | Weld | Mobile - On-Road Diesel Heavy Duty Vehicles | 75070 Acetaldehyde | 13736.99442 LB |
| 8123 | 8 | 123 CO | Weld | Mobile - On-Road Diesel Light Duty Vehicles | 100414 Ethyl Benzene | 46.29963408 LB |
| 8123 | 8 | 123 CO | Weld | Mobile - On-Road Diesel Light Duty Vehicles | 100425 Styrene | 21.92117364 LB |
| 8123 | 8 | 123 CO | Weld | Mobile - On-Road Diesel Light Duty Vehicles | 106990 1,3-Butadiene | 49.00033132 LB |
| 8123 | 8 | 123 CO | Weld | Mobile - On-Road Diesel Light Duty Vehicles | 107028 Acrolein | 113.7209593 LB |
| 8123 | 8 | 123 CO | Weld | Mobile - On-Road Diesel Light Duty Vehicles | 108883 Toluene | 73.68441844 LB |
| 8123 | 8 | 123 CO | Weld | Mobile - On-Road Diesel Light Duty Vehicles | 110543 Hexane | 34.57931294 LB |
| 8123 | 8 | 123 CO | Weld | Mobile - On-Road Diesel Light Duty Vehicles | 123386 Propionaldehyde | 79.15385234 LB |
| 8123 | 8 | 123 CO | Weld | Mobile - On-Road Diesel Light Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 64.39302564 LB |
| 8123 | 8 | 123 CO | Weld | Mobile - On-Road Diesel Light Duty Vehicles | 50000 Formaldehyde | 1373.996922 LB |
| 8123 | 8 | 123 CO | Weld | Mobile - On-Road Diesel Light Duty Vehicles | 540841 2,2,4-Trimethylpentane | 32.61104358 LB |
| 8123 | 8 | 123 CO | Weld | Mobile - On-Road Diesel Light Duty Vehicles | 71432 Benzene | 134.8968246 LB |
| 8123 | 8 | 123 CO | Weld | Mobile - On-Road Diesel Light Duty Vehicles | 75070 Acetaldehyde | 615.4931678 LB |
| 8123 | 8 | 123 CO | Weld | Mobile - On-Road Gasoline Heavy Duty Vehicles | 100414 Ethyl Benzene | 4449.31211 LB |
| 8123 | 8 | 123 CO | Weld | Mobile - On-Road Gasoline Heavy Duty Vehicles | 100425 Styrene | 178.6605512 LB |
| 8123 | 8 | 123 CO | Weld | Mobile - On-Road Gasoline Heavy Duty Vehicles | 106990 1,3-Butadiene | 1008.50017 LB |
| 8123 | 8 | 123 CO | Weld | Mobile - On-Road Gasoline Heavy Duty Vehicles | 107028 Acrolein | 112.658463 LB |
| 8123 | 8 | 123 CO | Weld | Mobile - On-Road Gasoline Heavy Duty Vehicles | 108883 Toluene | 21308.59814 LB |
| 8123 | 8 | 123 CO | Weld | Mobile - On-Road Gasoline Heavy Duty Vehicles | 110543 Hexane | 4020.516356 LB |
| 8123 | 8 | 123 CO | Weld | Mobile - On-Road Gasoline Heavy Duty Vehicles | 123386 Propionaldehyde | 150.5923156 LB |
| 8123 | 8 | 123 CO | Weld | Mobile - On-Road Gasoline Heavy Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 15992.17076 LB |
| 8123 | 8 | 123 CO | Weld | Mobile - On-Road Gasoline Heavy Duty Vehicles | 50000 Formaldehyde | 2135.18976 LB |
| 8123 | 8 | 123 CO | Weld | Mobile - On-Road Gasoline Heavy Duty Vehicles | 540841 2,2,4-Trimethylpentane | 4440.489284 LB |
| 8123 | 8 | 123 CO | Weld | Mobile - On-Road Gasoline Heavy Duty Vehicles | 71432 Benzene | 8624.216186 LB |
| 8123 | 8 | 123 CO | Weld | Mobile - On-Road Gasoline Heavy Duty Vehicles | 75070 Acetaldehyde | 1626.000906 LB |
| 8123 | 8 | 123 CO | Weld | Mobile - On-Road Gasoline Light Duty Vehicles | 100414 Ethyl Benzene | 91388.73908 LB |
| 8123 | 8 | 123 CO | Weld | Mobile - On-Road Gasoline Light Duty Vehicles | 100425 Styrene | 3339.027881 LB |
| 8123 | 8 | 123 CO | Weld | Mobile - On-Road Gasoline Light Duty Vehicles | 106990 1,3-Butadiene | 19396.73702 LB |
| 8123 | 8 | 123 CO | Weld | Mobile - On-Road Gasoline Light Duty Vehicles | 107028 Acrolein | 2117.666445 LB |
| 8123 | 8 | 123 CO | Weld | Mobile - On-Road Gasoline Light Duty Vehicles | 108883 Toluene | 446074.4925 LB |
| 8123 | 8 | 123 CO | Weld | Mobile - On-Road Gasoline Light Duty Vehicles | 110543 Hexane | 85903.444 LB |
| 8123 | 8 | 123 CO | Weld | Mobile - On-Road Gasoline Light Duty Vehicles | 123386 Propionaldehyde | 2815.240522 LB |
| 8123 | 8 | 123 CO | Weld | Mobile - On-Road Gasoline Light Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 326870.6004 LB |
| 8123 | 8 | 123 CO | Weld | Mobile - On-Road Gasoline Light Duty Vehicles | 50000 Formaldehyde | 39037.92948 LB |
| 8123 | 8 | 123 CO | Weld | Mobile - On-Road Gasoline Light Duty Vehicles | 540841 2,2,4-Trimethylpentane | 93877.0075 LB |
| 8123 | 8 | 123 CO | Weld | Mobile - On-Road Gasoline Light Duty Vehicles | 71432 Benzene | 169943.2651 LB |
| 8123 | 8 | 123 CO | Weld | Mobile - On-Road Gasoline Light Duty Vehicles | 75070 Acetaldehyde | 30672.5764 LB |
| 8123 | 8 | 123 CO | Weld | Solvent - Consumer & Commercial Solvent Use | 100414 Ethyl Benzene | 198.647 LB |
| 8123 | 8 | 123 CO | Weld | Solvent - Consumer & Commercial Solvent Use | 108883 Toluene | 6195.7668 LB |
| 8123 | 8 | 123 CO | Weld | Solvent - Consumer & Commercial Solvent Use | 1330207 Xylenes (Mixed Isomers) | 1053.692 LB |
| 8123 | 8 | 123 CO | Weld | Solvent - Consumer & Commercial Solvent Use | 67561 Methanol | 283077.48 LB |
| 8123 | 8 | 123 CO | Weld | Solvent - Degreasing | 107131 Acrylonitrile | 110 LB |
| 8123 | 8 | 123 CO | Weld | Solvent - Degreasing | 107211 Ethylene Glycol | 0.891497 LB |
| 8123 | 8 | 123 CO | Weld | Solvent - Degreasing | 75354 Vinylidene Chloride | 2350 LB |
| 8123 | 8 | 123 CO | Weld | Solvent - Degreasing | 79107 Acrylic Acid | 1800 LB |
| 8123 | 8 | 123 CO | Weld | Solvent - Degreasing | 80626 Methyl Methacrylate | 706 LB |
| 8123 | 8 | 123 CO | Weld | Solvent - Dry Cleaning | 127184 Tetrachloroethylene | 1614 LB |
| 8123 | 8 | 123 CO | Weld | Solvent - Graphic Arts | 127184 Tetrachloroethylene | 390.5 LB |
| 8123 | 8 | 123 CO | Weld | Solvent - Graphic Arts | 1330207 Xylenes (Mixed Isomers) | 315.6 LB |
| 8123 | 8 | 123 CO | Weld | Solvent - Industrial Surface Coating & Solvent Use | 100414 Ethyl Benzene | 6362.906 LB |
| 8123 | 8 | 123 CO | Weld | Solvent - Industrial Surface Coating & Solvent Use | 101688 4,4'-Methylenediphenyl Diisocyanate | 498 LB |
| 8123 | 8 | 123 CO | Weld | Solvent - Industrial Surface Coating & Solvent Use | 107211 Ethylene Glycol | 4.05226 LB |
| 8123 | 8 | 123 CO | Weld | Solvent - Industrial Surface Coating & Solvent Use | 108101 Methyl Isobutyl Ketone | 8605.8412 LB |
| 8123 | 8 | 123 CO | Weld | Solvent - Industrial Surface Coating & Solvent Use | 108883 Toluene | 81392.241 LB |
| 8123 | 8 | 123 CO | Weld | Solvent - Industrial Surface Coating & Solvent Use | 117817 Bis(2-Ethylhexyl)Phthalate | 4001 LB |
| 8123 | 8 | 123 CO | Weld | Solvent - Industrial Surface Coating & Solvent Use | 123911 p-Dioxane | 230 LB |
| 8123 | 8 | 123 CO | Weld | Solvent - Industrial Surface Coating & Solvent Use | 1330207 Xylenes (Mixed Isomers) | 41270.012 LB |
| 8123 | 8 | 123 CO | Weld | Solvent - Industrial Surface Coating & Solvent Use | 50000 Formaldehyde | 15141.888 LB |
| 8123 | 8 | 123 CO | Weld | Solvent - Industrial Surface Coating & Solvent Use | 67561 Methanol | 66590.4 LB |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8123 | 8 | 123 CO | Weld | Solvent - Industrial Surface Coating & Solvent Use | 71556 Methyl Chloroform | 10508.6 | LB |
| 8123 | 8 | 123 CO | Weld | Solvent - Industrial Surface Coating & Solvent Use | 75070 Acetaldehyde | 2500 | LB |
| 8123 | 8 | 123 CO | Weld | Solvent - Industrial Surface Coating & Solvent Use | 75092 Methylene Chloride | 3261.9 | LB |
| 8123 | 8 | 123 CO | Weld | Solvent - Industrial Surface Coating & Solvent Use | 84742 Dibutyl Phthalate | 230 | LB |
| 8123 | 8 | 123 CO | Weld | Solvent - Non-Industrial Surface Coating | 100414 Ethyl Benzene | 1870.71 | LB |
| 8123 | 8 | 123 CO | Weld | Solvent - Non-Industrial Surface Coating | 100425 Styrene | 769.407 | LB |
| 8123 | 8 | 123 CO | Weld | Solvent - Non-Industrial Surface Coating | 101688 4,4'-Methylenediphenyl Diisocyanate | 105.605 | LB |
| 8123 | 8 | 123 CO | Weld | Solvent - Non-Industrial Surface Coating | 107211 Ethylene Glycol | 38085.6 | LB |
| 8123 | 8 | 123 CO | Weld | Solvent - Non-Industrial Surface Coating | 108054 Vinyl Acetate | 90.5185 | LB |
| 8123 | 8 | 123 CO | Weld | Solvent - Non-Industrial Surface Coating | 108101 Methyl Isobutyl Ketone | 2270.5 | LB |
| 8123 | 8 | 123 CO | Weld | Solvent - Non-Industrial Surface Coating | 108883 Toluene | 17590.8 | LB |
| 8123 | 8 | 123 CO | Weld | Solvent - Non-Industrial Surface Coating | 110543 Hexane | 113.148 | LB |
| 8123 | 8 | 123 CO | Weld | Solvent - Non-Industrial Surface Coating | 117817 Bis(2-Ethylhexyl)Phthalate | 22.6296 | LB |
| 8123 | 8 | 123 CO | Weld | Solvent - Non-Industrial Surface Coating | 121448 Triethylamine | 45.2592 | LB |
| 8123 | 8 | 123 CO | Weld | Solvent - Non-Industrial Surface Coating | 123911 p-Dioxane | 15.0864 | LB |
| 8123 | 8 | 123 CO | Weld | Solvent - Non-Industrial Surface Coating | 127184 Tetrachloroethylene | 45.2592 | LB |
| 8123 | 8 | 123 CO | Weld | Solvent - Non-Industrial Surface Coating | 131113 Dimethyl Phthalate | 7.5432 | LB |
| 8123 | 8 | 123 CO | Weld | Solvent - Non-Industrial Surface Coating | 1330207 Xylenes (Mixed Isomers) | 21505.7 | LB |
| 8123 | 8 | 123 CO | Weld | Solvent - Non-Industrial Surface Coating | 50000 Formaldehyde | 15.0864 | LB |
| 8123 | 8 | 123 CO | Weld | Solvent - Non-Industrial Surface Coating | 584849 2,4-Toluene Diisocyanate | 15.0864 | LB |
| 8123 | 8 | 123 CO | Weld | Solvent - Non-Industrial Surface Coating | 67561 Methanol | 7603.55 | LB |
| 8123 | 8 | 123 CO | Weld | Solvent - Non-Industrial Surface Coating | 71556 Methyl Chloroform | 7037.81 | LB |
| 8123 | 8 | 123 CO | Weld | Solvent - Non-Industrial Surface Coating | 75070 Acetaldehyde | 75.432 | LB |
| 8123 | 8 | 123 CO | Weld | Solvent - Non-Industrial Surface Coating | 75092 Methylene Chloride | 4503.29 | LB |
| 8123 | 8 | 123 CO | Weld | Solvent - Non-Industrial Surface Coating | 80626 Methyl Methacrylate | 90.5185 | LB |
| 8123 | 8 | 123 CO | Weld | Solvent - Non-Industrial Surface Coating | 84742 Dibutyl Phthalate | 15.0864 | LB |
| 8123 | 8 | 123 CO | Weld | Solvent - Non-Industrial Surface Coating | 98828 Cumene | 286.642 | LB |
| 8123 | 8 | 123 CO | Weld | Waste Disposal | 100414 Ethyl Benzene | 1809.4046 | LB |
| 8123 | 8 | 123 CO | Weld | Waste Disposal | 100425 Styrene | 10620.638 | LB |
| 8123 | 8 | 123 CO | Weld | Waste Disposal | 100447 Benzyl Chloride | 0.0910908 | LB |
| 8123 | 8 | 123 CO | Weld | Waste Disposal | 106467 1,4-Dichlorobenzene | 2.884125 | LB |
| 8123 | 8 | 123 CO | Weld | Waste Disposal | 106898 Epichlorohydrin | 0.0503954 | LB |
| 8123 | 8 | 123 CO | Weld | Waste Disposal | 106990 1,3-Butadiene | 0.27985 | LB |
| 8123 | 8 | 123 CO | Weld | Waste Disposal | 107028 Acrolein | 447.21038 | LB |
| 8123 | 8 | 123 CO | Weld | Waste Disposal | 107051 Allyl Chloride | 0.216298 | LB |
| 8123 | 8 | 123 CO | Weld | Waste Disposal | 107062 Ethylene Dichloride | 30 | LB |
| 8123 | 8 | 123 CO | Weld | Waste Disposal | 107131 Acrylonitrile | 1026.04168 | LB |
| 8123 | 8 | 123 CO | Weld | Waste Disposal | 108054 Vinyl Acetate | 0.854046 | LB |
| 8123 | 8 | 123 CO | Weld | Waste Disposal | 108101 Methyl Isobutyl Ketone | 29.992 | LB |
| 8123 | 8 | 123 CO | Weld | Waste Disposal | 108883 Toluene | 18769.638 | LB |
| 8123 | 8 | 123 CO | Weld | Waste Disposal | 108907 Chlorobenzene | 11.45995 | LB |
| 8123 | 8 | 123 CO | Weld | Waste Disposal | 108952 Phenol | 3641.29 | LB |
| 8123 | 8 | 123 CO | Weld | Waste Disposal | 110543 Hexane | 1213.77 | LB |
| 8123 | 8 | 123 CO | Weld | Waste Disposal | 118741 Hexachlorobenzene | 0.314844 | LB |
| 8123 | 8 | 123 CO | Weld | Waste Disposal | 120821 1,2,4-Trichlorobenzene | 2.361986 | LB |
| 8123 | 8 | 123 CO | Weld | Waste Disposal | 121142 2,4-Dinitrotoluene | 0.536288 | LB |
| 8123 | 8 | 123 CO | Weld | Waste Disposal | 121697 N,N-Dimethylaniline | 3.59012 | LB |
| 8123 | 8 | 123 CO | Weld | Waste Disposal | 123386 Propionaldehyde | 0.039023 | LB |
| 8123 | 8 | 123 CO | Weld | Waste Disposal | 123911 p-Dioxane | 0.1995748 | LB |
| 8123 | 8 | 123 CO | Weld | Waste Disposal | 126998 Chloroprene | 0.265356 | LB |
| 8123 | 8 | 123 CO | Weld | Waste Disposal | 127184 Tetrachloroethylene | 2245.71 | LB |
| 8123 | 8 | 123 CO | Weld | Waste Disposal | 132649 Dibenzofuran | 0 | LB |
| 8123 | 8 | 123 CO | Weld | Waste Disposal | 1330207 Xylenes (Mixed Isomers) | 9843.676 | LB |
| 8123 | 8 | 123 CO | Weld | Waste Disposal | 140885 Ethyl Acrylate | 0.0195115 | LB |
| 8123 | 8 | 123 CO | Weld | Waste Disposal | 1634044 Methyl Tert-Butyl Ether | 0.710218 | LB |
| 8123 | 8 | 123 CO | Weld | Waste Disposal | 50000 Formaldehyde | 0.219644 | LB |
| 8123 | 8 | 123 CO | Weld | Waste Disposal | 56235 Carbon Tetrachloride | 12.48736 | LB |
| 8123 | 8 | 123 CO | Weld | Waste Disposal | 67561 Methanol | 127.1034 | LB |
| 8123 | 8 | 123 CO | Weld | Waste Disposal | 67663 Chloroform | 563.7084 | LB |
| 8123 | 8 | 123 CO | Weld | Waste Disposal | 71432 Benzene | 19951.7656 | LB |
| 8123 | 8 | 123 CO | Weld | Waste Disposal | 71556 Methyl Chloroform | 6.27712 | LB |
| 8123 | 8 | 123 CO | Weld | Waste Disposal | 74873 Methyl Chloride | 51.322 | LB |
| 8123 | 8 | 123 CO | Weld | Waste Disposal | 75014 Vinyl Chloride | 1161.590813 | LB |
| 8123 | 8 | 123 CO | Weld | Waste Disposal | 75058 Acetonitrile | 3.84656 | LB |
| 8123 | 8 | 123 CO | Weld | Waste Disposal | 75070 Acetaldehyde | 6135.76632 | LB |
| 8123 | 8 | 123 CO | Weld | Waste Disposal | 75092 Methylene Chloride | 7690.1638 | LB |
| 8123 | 8 | 123 CO | Weld | Waste Disposal | 75150 Carbon Disulfide | 48.1656 | LB |
| 8123 | 8 | 123 CO | Weld | Waste Disposal | 75218 Ethylene Oxide | 2.47518 | LB |
| 8123 | 8 | 123 CO | Weld | Waste Disposal | 75354 Vinylidene Chloride | 92.7162 | LB |
| 8123 | 8 | 123 CO | Weld | Waste Disposal | 75569 Propylene Oxide | 8.16138 | LB |
| 8123 | 8 | 123 CO | Weld | Waste Disposal | 77474 Hexachlorocyclopentadiene | 0.00650012 | LB |
| 8123 | 8 | 123 CO | Weld | Waste Disposal | 77781 Dimethyl Sulfate | 0.01460576 | LB |
| 8123 | 8 | 123 CO | Weld | Waste Disposal | 78875 Propylene Dichloride | 0.1282184 | LB |
| 8123 | 8 | 123 CO | Weld | Waste Disposal | 79005 1,1,2-Trichloroethane | 53.80704484 | LB |
| 8123 | 8 | 123 CO | Weld | Waste Disposal | 79016 Trichloroethylene | 3.41172 | LB |
| 8123 | 8 | 123 CO | Weld | Waste Disposal | 79345 1,1,2,2-Tetrachloroethane | 253.8315115 | LB |
| 8123 | 8 | 123 CO | Weld | Waste Disposal | 79469 2-Nitropropane | 0.00325564 | LB |
| 8123 | 8 | 123 CO | Weld | Waste Disposal | 80626 Methyl Methacrylate | 3.46748 | LB |
| 8123 | 8 | 123 CO | Weld | Waste Disposal | 87683 Hexachlorobutadiene | 0.00812794 | LB |
| 8123 | 8 | 123 CO | Weld | Waste Disposal | 87865 Pentachlorophenol | 0.758489 | LB |
| 8123 | 8 | 123 CO | Weld | Waste Disposal | 92524 Biphenyl | 0.838438 | LB |
| 8123 | 8 | 123 CO | Weld | Waste Disposal | 95534 o-Toluidine | 0.0195115 | LB |
| 8123 | 8 | 123 CO | Weld | Waste Disposal | 98828 Cumene | 0.0195115 | LB |
| 8123 | 8 | 123 CO | Weld | Waste Disposal | 98953 Nitrobenzene | 0.0731402 | LB |
| 8125 | 8 | 125 CO | Yuma | Biogenics - Vegetation and soil | 50000 Formaldehyde | 416.510938 | TON |
| 8125 | 8 | 125 CO | Yuma | Biogenics - Vegetation and soil | 67561 Methanol | 1869.313256 | TON |
| 8125 | 8 | 125 CO | Yuma | Bulk Gasoline Terminals | 71432 Benzene | 366.904 | LB |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8125 | 8 | 125 CO | Yuma | Commercial Cooking | 100027 | 4-Nitrophenol | 0.7455424 LB |
| 8125 | 8 | 125 CO | Yuma | Commercial Cooking | 100414 | Ethyl Benzene | 5.877766 LB |
| 8125 | 8 | 125 CO | Yuma | Commercial Cooking | 100425 | Styrene | 30.16946 LB |
| 8125 | 8 | 125 CO | Yuma | Commercial Cooking | 106445 | p-Cresol | 0.4752034 LB |
| 8125 | 8 | 125 CO | Yuma | Commercial Cooking | 107062 | Ethylene Dichloride | 2.370166 LB |
| 8125 | 8 | 125 CO | Yuma | Commercial Cooking | 108883 | Toluene | 27.6.1188 LB |
| 8125 | 8 | 125 CO | Yuma | Commercial Cooking | 108952 | Phenol | 3.389044 LB |
| 8125 | 8 | 125 CO | Yuma | Commercial Cooking | 123386 | Propionaldehyde | 12.18398 LB |
| 8125 | 8 | 125 CO | Yuma | Commercial Cooking | 1330207 | Xylenes (Mixed Isomers) | 0.02262324 LB |
| 8125 | 8 | 125 CO | Yuma | Commercial Cooking | 50000 | Formaldehyde | 64.35362 LB |
| 8125 | 8 | 125 CO | Yuma | Commercial Cooking | 71432 | Benzene | 80.80402 LB |
| 8125 | 8 | 125 CO | Yuma | Commercial Cooking | 75070 | Acetaldehyde | 46.3952 LB |
| 8125 | 8 | 125 CO | Yuma | Commercial Cooking | 84742 | Dibutyl Phthalate | 0.2732944 LB |
| 8125 | 8 | 125 CO | Yuma | Commercial Cooking | 92524 | Biphenyl | 0.4025416 LB |
| 8125 | 8 | 125 CO | Yuma | Commercial Cooking | 95476 | o-Xylene | 4.837728 LB |
| 8125 | 8 | 125 CO | Yuma | Commercial Cooking | 95487 | o-Cresol | 0.237762 LB |
| 8125 | 8 | 125 CO | Yuma | Commercial Cooking | 98862 | Acetophenone | 0.3624634 LB |
| 8125 | 8 | 125 CO | Yuma | Fires - Prescribed Fires | 106990 | 1,3-Butadiene | 629.0116027 LB |
| 8125 | 8 | 125 CO | Yuma | Fires - Prescribed Fires | 107028 | Acrolein | 658.520789 LB |
| 8125 | 8 | 125 CO | Yuma | Fires - Prescribed Fires | 108883 | Toluene | 882.5576178 LB |
| 8125 | 8 | 125 CO | Yuma | Fires - Prescribed Fires | 110543 | Hexane | 25.47496991 LB |
| 8125 | 8 | 125 CO | Yuma | Fires - Prescribed Fires | 1330207 | Xylenes (Mixed Isomers) | 375.8538465 LB |
| 8125 | 8 | 125 CO | Yuma | Fires - Prescribed Fires | 463581 | Carbonyl Sulfide | 0.829363447 LB |
| 8125 | 8 | 125 CO | Yuma | Fires - Prescribed Fires | 50000 | Formaldehyde | 3999.271301 LB |
| 8125 | 8 | 125 CO | Yuma | Fires - Prescribed Fires | 71432 | Benzene | 1747.254452 LB |
| 8125 | 8 | 125 CO | Yuma | Fires - Prescribed Fires | 74873 | Methyl Chloride | 199.3034912 LB |
| 8125 | 8 | 125 CO | Yuma | Fires - Prescribed Fires | 75070 | Acetaldehyde | 634.0592267 LB |
| 8125 | 8 | 125 CO | Yuma | Fires - Wildfires | 106990 | 1,3-Butadiene | 6.983260918 LB |
| 8125 | 8 | 125 CO | Yuma | Fires - Wildfires | 107028 | Acrolein | 7.31087069 LB |
| 8125 | 8 | 125 CO | Yuma | Fires - Wildfires | 108883 | Toluene | 9.79811856 LB |
| 8125 | 8 | 125 CO | Yuma | Fires - Wildfires | 110543 | Hexane | 0.282822067 LB |
| 8125 | 8 | 125 CO | Yuma | Fires - Wildfires | 1330207 | Xylenes (Mixed Isomers) | 4.172713931 LB |
| 8125 | 8 | 125 CO | Yuma | Fires - Wildfires | 463581 | Carbonyl Sulfide | 0.009207559 LB |
| 8125 | 8 | 125 CO | Yuma | Fires - Wildfires | 50000 | Formaldehyde | 44.39974534 LB |
| 8125 | 8 | 125 CO | Yuma | Fires - Wildfires | 71432 | Benzene | 19.397947 LB |
| 8125 | 8 | 125 CO | Yuma | Fires - Wildfires | 74873 | Methyl Chloride | 2.212659154 LB |
| 8125 | 8 | 125 CO | Yuma | Fires - Wildfires | 75070 | Acetaldehyde | 7.039299432 LB |
| 8125 | 8 | 125 CO | Yuma | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 100414 | Ethyl Benzene | 693.49662 LB |
| 8125 | 8 | 125 CO | Yuma | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 100425 | Styrene | 40.151633 LB |
| 8125 | 8 | 125 CO | Yuma | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 106934 | Ethylene Dibromide | 53.779697 LB |
| 8125 | 8 | 125 CO | Yuma | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 106990 | 1,3-Butadiene | 2616.04603 LB |
| 8125 | 8 | 125 CO | Yuma | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 107028 | Acrolein | 9246.1361 LB |
| 8125 | 8 | 125 CO | Yuma | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 107062 | Ethylene Dichloride | 30.919693 LB |
| 8125 | 8 | 125 CO | Yuma | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 108883 | Toluene | 3922.010103 LB |
| 8125 | 8 | 125 CO | Yuma | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 108907 | Chlorobenzene | 32.53158 LB |
| 8125 | 8 | 125 CO | Yuma | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 108952 | Phenol | 40.405677 LB |
| 8125 | 8 | 125 CO | Yuma | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 110543 | Hexane | 4236.19017 LB |
| 8125 | 8 | 125 CO | Yuma | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 127184 | Tetrachloroethylene | 0.987797 LB |
| 8125 | 8 | 125 CO | Yuma | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 1330207 | Xylenes (Mixed Isomers) | 1517.807673 LB |
| 8125 | 8 | 125 CO | Yuma | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 50000 | Formaldehyde | 66575.5606 LB |
| 8125 | 8 | 125 CO | Yuma | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 540841 | 2,2,4-Trimethylpentane | 719.4354 LB |
| 8125 | 8 | 125 CO | Yuma | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 542756 | 1,3-Dichloropropene | 32.09197 LB |
| 8125 | 8 | 125 CO | Yuma | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 56235 | Carbon Tetrachloride | 44.474453 LB |
| 8125 | 8 | 125 CO | Yuma | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 67561 | Methanol | 11623.10227 LB |
| 8125 | 8 | 125 CO | Yuma | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 67663 | Chloroform | 34.50986 LB |
| 8125 | 8 | 125 CO | Yuma | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 71432 | Benzene | 4311.123523 LB |
| 8125 | 8 | 125 CO | Yuma | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 75003 | Ethyl Chloride | 0.744831 LB |
| 8125 | 8 | 125 CO | Yuma | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 75014 | Vinyl Chloride | 24.0322663 LB |
| 8125 | 8 | 125 CO | Yuma | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 75070 | Acetaldehyde | 11441.1077 LB |
| 8125 | 8 | 125 CO | Yuma | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 75092 | Methylene Chloride | 117.21494 LB |
| 8125 | 8 | 125 CO | Yuma | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 75343 | Ethylidene Dichloride | 28.648307 LB |
| 8125 | 8 | 125 CO | Yuma | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 78875 | Propylene Dichloride | 32.678163 LB |
| 8125 | 8 | 125 CO | Yuma | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 79005 | 1,1,2-Trichloroethane | 38.612973 LB |
| 8125 | 8 | 125 CO | Yuma | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 79345 | 1,1,2,2-Tetrachloroethane | 49.525062 LB |
| 8125 | 8 | 125 CO | Yuma | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 92524 | Biphenyl | 87.3348393 LB |
| 8125 | 8 | 125 CO | Yuma | Fuel Comb - Residential - Natural Gas | 50000 | Formaldehyde | 18.817 LB |
| 8125 | 8 | 125 CO | Yuma | Fuel Comb - Residential - Natural Gas | 71432 | Benzene | 0.526877 LB |
| 8125 | 8 | 125 CO | Yuma | Fuel Comb - Residential - Oil | 75070 | Acetaldehyde | 0.00326162 LB |
| 8125 | 8 | 125 CO | Yuma | Fuel Comb - Residential - Oil | 50000 | Formaldehyde | 0.1562323 LB |
| 8125 | 8 | 125 CO | Yuma | Fuel Comb - Residential - Oil | 71432 | Benzene | 0.000976701 LB |
| 8125 | 8 | 125 CO | Yuma | Fuel Comb - Residential - Oil | 75070 | Acetaldehyde | 0.02278968 LB |
| 8125 | 8 | 125 CO | Yuma | Fuel Comb - Residential - Other | 100414 | Ethyl Benzene | 0 LB |
| 8125 | 8 | 125 CO | Yuma | Fuel Comb - Residential - Other | 100425 | Styrene | 0 LB |
| 8125 | 8 | 125 CO | Yuma | Fuel Comb - Residential - Other | 107028 | Acrolein | 0 LB |
| 8125 | 8 | 125 CO | Yuma | Fuel Comb - Residential - Other | 107062 | Ethylene Dichloride | 0 LB |
| 8125 | 8 | 125 CO | Yuma | Fuel Comb - Residential - Other | 108883 | Toluene | 0 LB |
| 8125 | 8 | 125 CO | Yuma | Fuel Comb - Residential - Other | 108907 | Chlorobenzene | 0 LB |
| 8125 | 8 | 125 CO | Yuma | Fuel Comb - Residential - Other | 108952 | Phenol | 0 LB |
| 8125 | 8 | 125 CO | Yuma | Fuel Comb - Residential - Other | 110543 | Hexane | 0 LB |
| 8125 | 8 | 125 CO | Yuma | Fuel Comb - Residential - Other | 117817 | Bis(2-Ethylhexyl)Phthalate | 0 LB |
| 8125 | 8 | 125 CO | Yuma | Fuel Comb - Residential - Other | 123386 | Propionaldehyde | 0 LB |
| 8125 | 8 | 125 CO | Yuma | Fuel Comb - Residential - Other | 127184 | Tetrachloroethylene | 0 LB |
| 8125 | 8 | 125 CO | Yuma | Fuel Comb - Residential - Other | 50000 | Formaldehyde | 7.14327 LB |
| 8125 | 8 | 125 CO | Yuma | Fuel Comb - Residential - Other | 71432 | Benzene | 0.200012 LB |
| 8125 | 8 | 125 CO | Yuma | Fuel Comb - Residential - Other | 74839 | Methyl Bromide | 0 LB |
| 8125 | 8 | 125 CO | Yuma | Fuel Comb - Residential - Other | 74873 | Methyl Chloride | 0 LB |
| 8125 | 8 | 125 CO | Yuma | Fuel Comb - Residential - Other | 75070 | Acetaldehyde | 0.00123817 LB |

BLM_0046615

| 8125 | 8 | 125 CO | Yuma | Fuel Comb - Residential - Other | 75092 Methylene Chloride | 0 LB |
|------|---|--------|------|--------------------------------|--------------------------|------|
| 8125 | 8 | 125 CO | Yuma | Fuel Comb - Residential - Other | 75150 Carbon Disulfide | 0 LB |
| 8125 | 8 | 125 CO | Yuma | Fuel Comb - Residential - Other | 78591 Isophorone | 0 LB |
| 8125 | 8 | 125 CO | Yuma | Fuel Comb - Residential - Other | 98862 Acetophenone | 0 LB |
| 8125 | 8 | 125 CO | Yuma | Fuel Comb - Residential - Wood | 106990 1,3-Butadiene | 341.032786 LB |
| 8125 | 8 | 125 CO | Yuma | Fuel Comb - Residential - Wood | 107028 Acrolein | 149.788412 LB |
| 8125 | 8 | 125 CO | Yuma | Fuel Comb - Residential - Wood | 108883 Toluene | 348.1252 LB |
| 8125 | 8 | 125 CO | Yuma | Fuel Comb - Residential - Wood | 108952 Phenol | 650.81974 LB |
| 8125 | 8 | 125 CO | Yuma | Fuel Comb - Residential - Wood | 1319773 Cresol/Cresylic Acid (Mixed Isomers) | 500.241564 LB |
| 8125 | 8 | 125 CO | Yuma | Fuel Comb - Residential - Wood | 50000 Formaldehyde | 2643.05244 LB |
| 8125 | 8 | 125 CO | Yuma | Fuel Comb - Residential - Wood | 71432 Benzene | 1926.43896 LB |
| 8125 | 8 | 125 CO | Yuma | Fuel Comb - Residential - Wood | 75070 Acetaldehyde | 1335.01178 LB |
| 8125 | 8 | 125 CO | Yuma | Fuel Comb - Residential - Wood | 92524 Biphenyl | 1.872428 LB |
| 8125 | 8 | 125 CO | Yuma | Fuel Comb - Residential - Wood | 95476 o-Xylene | 99.90714 LB |
| 8125 | 8 | 125 CO | Yuma | Gas Stations | 100414 Ethyl Benzene | 16.773062 LB |
| 8125 | 8 | 125 CO | Yuma | Gas Stations | 106934 Ethylene Dibromide | 0.00668526 LB |
| 8125 | 8 | 125 CO | Yuma | Gas Stations | 107062 Ethylene Dichloride | 3.1633409 LB |
| 8125 | 8 | 125 CO | Yuma | Gas Stations | 108883 Toluene | 334.42408 LB |
| 8125 | 8 | 125 CO | Yuma | Gas Stations | 110543 Hexane | 424.18972 LB |
| 8125 | 8 | 125 CO | Yuma | Gas Stations | 1330207 Xylenes (Mixed Isomers) | 132.150012 LB |
| 8125 | 8 | 125 CO | Yuma | Gas Stations | 540841 2,2,4-Trimethylpentane | 187.54326 LB |
| 8125 | 8 | 125 CO | Yuma | Gas Stations | 71432 Benzene | 753.30014 LB |
| 8125 | 8 | 125 CO | Yuma | Gas Stations | 98828 Cumene | 2.7739382 LB |
| 8125 | 8 | 125 CO | Yuma | Industrial Processes - Chemical Manuf | 107028 Acrolein | 275.8 LB |
| 8125 | 8 | 125 CO | Yuma | Industrial Processes - Chemical Manuf | 50000 Formaldehyde | 383.8 LB |
| 8125 | 8 | 125 CO | Yuma | Industrial Processes - Chemical Manuf | 67561 Methanol | 1720.4 LB |
| 8125 | 8 | 125 CO | Yuma | Industrial Processes - Chemical Manuf | 75070 Acetaldehyde | 24129 LB |
| 8125 | 8 | 125 CO | Yuma | Industrial Processes - Oil & Gas Production | 100414 Ethyl Benzene | 2770 LB |
| 8125 | 8 | 125 CO | Yuma | Industrial Processes - Oil & Gas Production | 107028 Acrolein | 57.2 LB |
| 8125 | 8 | 125 CO | Yuma | Industrial Processes - Oil & Gas Production | 108883 Toluene | 2433 LB |
| 8125 | 8 | 125 CO | Yuma | Industrial Processes - Oil & Gas Production | 110543 Hexane | 554.8 LB |
| 8125 | 8 | 125 CO | Yuma | Industrial Processes - Oil & Gas Production | 1330207 Xylenes (Mixed Isomers) | 7458.59 LB |
| 8125 | 8 | 125 CO | Yuma | Industrial Processes - Oil & Gas Production | 50000 Formaldehyde | 1997.9 LB |
| 8125 | 8 | 125 CO | Yuma | Industrial Processes - Oil & Gas Production | 71432 Benzene | 3918.698 LB |
| 8125 | 8 | 125 CO | Yuma | Industrial Processes - Oil & Gas Production | 75070 Acetaldehyde | 186.6 LB |
| 8125 | 8 | 125 CO | Yuma | Industrial Processes - Storage and Transfer | 100414 Ethyl Benzene | 0.1447908 LB |
| 8125 | 8 | 125 CO | Yuma | Industrial Processes - Storage and Transfer | 108883 Toluene | 3.82466 LB |
| 8125 | 8 | 125 CO | Yuma | Industrial Processes - Storage and Transfer | 110543 Hexane | 4.91742 LB |
| 8125 | 8 | 125 CO | Yuma | Industrial Processes - Storage and Transfer | 1330207 Xylenes (Mixed Isomers) | 1.529866 LB |
| 8125 | 8 | 125 CO | Yuma | Industrial Processes - Storage and Transfer | 540841 2,2,4-Trimethylpentane | 2.04892 LB |
| 8125 | 8 | 125 CO | Yuma | Industrial Processes - Storage and Transfer | 71432 Benzene | 2.81564 LB |
| 8125 | 8 | 125 CO | Yuma | Industrial Processes - Storage and Transfer | 98828 Cumene | 0.0327828 LB |
| 8125 | 8 | 125 CO | Yuma | Miscellaneous Non-Industrial NEC | 100414 Ethyl Benzene | 54.9719026 LB |
| 8125 | 8 | 125 CO | Yuma | Miscellaneous Non-Industrial NEC | 108883 Toluene | 270.976156 LB |
| 8125 | 8 | 125 CO | Yuma | Miscellaneous Non-Industrial NEC | 110543 Hexane | 146.073102 LB |
| 8125 | 8 | 125 CO | Yuma | Miscellaneous Non-Industrial NEC | 1330207 Xylenes (Mixed Isomers) | 153.373242 LB |
| 8125 | 8 | 125 CO | Yuma | Miscellaneous Non-Industrial NEC | 540841 2,2,4-Trimethylpentane | 146.301128 LB |
| 8125 | 8 | 125 CO | Yuma | Miscellaneous Non-Industrial NEC | 71432 Benzene | 29.9169634 LB |
| 8125 | 8 | 125 CO | Yuma | Mobile - Aircraft | 100414 Ethyl Benzene | 20.3740196 LB |
| 8125 | 8 | 125 CO | Yuma | Mobile - Aircraft | 100425 Styrene | 8.99794528 LB |
| 8125 | 8 | 125 CO | Yuma | Mobile - Aircraft | 106990 1,3-Butadiene | 38.63384752 LB |
| 8125 | 8 | 125 CO | Yuma | Mobile - Aircraft | 107028 Acrolein | 39.77026357 LB |
| 8125 | 8 | 125 CO | Yuma | Mobile - Aircraft | 108383 m-Xylene | 0.141932838 LB |
| 8125 | 8 | 125 CO | Yuma | Mobile - Aircraft | 108883 Toluene | 134.750121 LB |
| 8125 | 8 | 125 CO | Yuma | Mobile - Aircraft | 108952 Phenol | 11.57684 LB |
| 8125 | 8 | 125 CO | Yuma | Mobile - Aircraft | 110543 Hexane | 8.38067482 LB |
| 8125 | 8 | 125 CO | Yuma | Mobile - Aircraft | 123386 Propionaldehyde | 12.31112357 LB |
| 8125 | 8 | 125 CO | Yuma | Mobile - Aircraft | 1330207 Xylenes (Mixed Isomers) | 78.5477196 LB |
| 8125 | 8 | 125 CO | Yuma | Mobile - Aircraft | 50000 Formaldehyde | 228.500922 LB |
| 8125 | 8 | 125 CO | Yuma | Mobile - Aircraft | 540841 2,2,4-Trimethylpentane | 1.111827842 LB |
| 8125 | 8 | 125 CO | Yuma | Mobile - Aircraft | 67561 Methanol | 28.78274 LB |
| 8125 | 8 | 125 CO | Yuma | Mobile - Aircraft | 71432 Benzene | 75.2935314 LB |
| 8125 | 8 | 125 CO | Yuma | Mobile - Aircraft | 75070 Acetaldehyde | 75.54447218 LB |
| 8125 | 8 | 125 CO | Yuma | Mobile - Aircraft | 95476 o-Xylene | 0.801045628 LB |
| 8125 | 8 | 125 CO | Yuma | Mobile - Aircraft | 98828 Cumene | 0.04783808 LB |
| 8125 | 8 | 125 CO | Yuma | Mobile - Locomotives | 100414 Ethyl Benzene | 44.1671392 LB |
| 8125 | 8 | 125 CO | Yuma | Mobile - Locomotives | 100425 Styrene | 46.3755126 LB |
| 8125 | 8 | 125 CO | Yuma | Mobile - Locomotives | 106990 1,3-Butadiene | 70.827258 LB |
| 8125 | 8 | 125 CO | Yuma | Mobile - Locomotives | 107028 Acrolein | 63.1674626 LB |
| 8125 | 8 | 125 CO | Yuma | Mobile - Locomotives | 108883 Toluene | 70.6674406 LB |
| 8125 | 8 | 125 CO | Yuma | Mobile - Locomotives | 110543 Hexane | 121.45963 LB |
| 8125 | 8 | 125 CO | Yuma | Mobile - Locomotives | 123386 Propionaldehyde | 134.709786 LB |
| 8125 | 8 | 125 CO | Yuma | Mobile - Locomotives | 1330207 Xylenes (Mixed Isomers) | 106.001151 LB |
| 8125 | 8 | 125 CO | Yuma | Mobile - Locomotives | 50000 Formaldehyde | 944.529932 LB |
| 8125 | 8 | 125 CO | Yuma | Mobile - Locomotives | 540841 2,2,4-Trimethylpentane | 49.5230736 LB |
| 8125 | 8 | 125 CO | Yuma | Mobile - Locomotives | 71432 Benzene | 56.4126062 LB |
| 8125 | 8 | 125 CO | Yuma | Mobile - Locomotives | 75070 Acetaldehyde | 409.92226 LB |
| 8125 | 8 | 125 CO | Yuma | Mobile - Non-Road Equipment - Diesel | 100414 Ethyl Benzene | 390.6911569 LB |
| 8125 | 8 | 125 CO | Yuma | Mobile - Non-Road Equipment - Diesel | 100425 Styrene | 74.91958196 LB |
| 8125 | 8 | 125 CO | Yuma | Mobile - Non-Road Equipment - Diesel | 106990 1,3-Butadiene | 234.608572 LB |
| 8125 | 8 | 125 CO | Yuma | Mobile - Non-Road Equipment - Diesel | 107028 Acrolein | 382.0642913 LB |
| 8125 | 8 | 125 CO | Yuma | Mobile - Non-Road Equipment - Diesel | 108883 Toluene | 1886.219509 LB |
| 8125 | 8 | 125 CO | Yuma | Mobile - Non-Road Equipment - Diesel | 110543 Hexane | 200.5439164 LB |
| 8125 | 8 | 125 CO | Yuma | Mobile - Non-Road Equipment - Diesel | 123386 Propionaldehyde | 1487.097538 LB |
| 8125 | 8 | 125 CO | Yuma | Mobile - Non-Road Equipment - Diesel | 1330207 Xylenes (Mixed Isomers) | 1333.599997 LB |
| 8125 | 8 | 125 CO | Yuma | Mobile - Non-Road Equipment - Diesel | 50000 Formaldehyde | 14890.50593 LB |
| 8125 | 8 | 125 CO | Yuma | Mobile - Non-Road Equipment - Diesel | 540841 2,2,4-Trimethylpentane | 90.64176713 LB |

| 8125 | 8 | 125 CO | Yuma | Mobile - Non-Road Equipment - Diesel | 71432 Benzene | 2563.859607 LB |
|---|---|---|---|---|---|---|
| 8125 | 8 | 125 CO | Yuma | Mobile - Non-Road Equipment - Diesel | 75070 Acetaldehyde | 6689.418898 LB |
| 8125 | 8 | 125 CO | Yuma | Mobile - Non-Road Equipment - Gasoline | 100414 Ethyl Benzene | 2130.387263 LB |
| 8125 | 8 | 125 CO | Yuma | Mobile - Non-Road Equipment - Gasoline | 100425 Styrene | 114.9375731 LB |
| 8125 | 8 | 125 CO | Yuma | Mobile - Non-Road Equipment - Gasoline | 106990 1,3-Butadiene | 595.647221 LB |
| 8125 | 8 | 125 CO | Yuma | Mobile - Non-Road Equipment - Gasoline | 107028 Acrolein | 46.95701012 LB |
| 8125 | 8 | 125 CO | Yuma | Mobile - Non-Road Equipment - Gasoline | 108883 Toluene | 9837.307527 LB |
| 8125 | 8 | 125 CO | Yuma | Mobile - Non-Road Equipment - Gasoline | 110543 Hexane | 1867.53973 LB |
| 8125 | 8 | 125 CO | Yuma | Mobile - Non-Road Equipment - Gasoline | 123386 Propionaldehyde | 105.9594913 LB |
| 8125 | 8 | 125 CO | Yuma | Mobile - Non-Road Equipment - Gasoline | 1330207 Xylenes (Mixed Isomers) | 10001.88462 LB |
| 8125 | 8 | 125 CO | Yuma | Mobile - Non-Road Equipment - Gasoline | 50000 Formaldehyde | 799.6795416 LB |
| 8125 | 8 | 125 CO | Yuma | Mobile - Non-Road Equipment - Gasoline | 540841 2,2,4-Trimethylpentane | 5102.416534 LB |
| 8125 | 8 | 125 CO | Yuma | Mobile - Non-Road Equipment - Gasoline | 71432 Benzene | 4353.590085 LB |
| 8125 | 8 | 125 CO | Yuma | Mobile - Non-Road Equipment - Gasoline | 75070 Acetaldehyde | 391.4496234 LB |
| 8125 | 8 | 125 CO | Yuma | Mobile - On-Road Diesel Heavy Duty Vehicles | 100414 Ethyl Benzene | 97.3747492 LB |
| 8125 | 8 | 125 CO | Yuma | Mobile - On-Road Diesel Heavy Duty Vehicles | 100425 Styrene | 43.62146064 LB |
| 8125 | 8 | 125 CO | Yuma | Mobile - On-Road Diesel Heavy Duty Vehicles | 106990 1,3-Butadiene | 98.1732705 LB |
| 8125 | 8 | 125 CO | Yuma | Mobile - On-Road Diesel Heavy Duty Vehicles | 107028 Acrolein | 234.6248552 LB |
| 8125 | 8 | 125 CO | Yuma | Mobile - On-Road Diesel Heavy Duty Vehicles | 108883 Toluene | 150.2301248 LB |
| 8125 | 8 | 125 CO | Yuma | Mobile - On-Road Diesel Heavy Duty Vehicles | 110543 Hexane | 73.30408036 LB |
| 8125 | 8 | 125 CO | Yuma | Mobile - On-Road Diesel Heavy Duty Vehicles | 123386 Propionaldehyde | 160.0911546 LB |
| 8125 | 8 | 125 CO | Yuma | Mobile - On-Road Diesel Heavy Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 131.2864398 LB |
| 8125 | 8 | 125 CO | Yuma | Mobile - On-Road Diesel Heavy Duty Vehicles | 50000 Formaldehyde | 2915.051844 LB |
| 8125 | 8 | 125 CO | Yuma | Mobile - On-Road Diesel Heavy Duty Vehicles | 540841 2,2,4-Trimethylpentane | 71.38480582 LB |
| 8125 | 8 | 125 CO | Yuma | Mobile - On-Road Diesel Heavy Duty Vehicles | 71432 Benzene | 279.1727706 LB |
| 8125 | 8 | 125 CO | Yuma | Mobile - On-Road Diesel Heavy Duty Vehicles | 75070 Acetaldehyde | 1282.469734 LB |
| 8125 | 8 | 125 CO | Yuma | Mobile - On-Road Diesel Light Duty Vehicles | 100414 Ethyl Benzene | 1.82298808 LB |
| 8125 | 8 | 125 CO | Yuma | Mobile - On-Road Diesel Light Duty Vehicles | 100425 Styrene | 0.852705654 LB |
| 8125 | 8 | 125 CO | Yuma | Mobile - On-Road Diesel Light Duty Vehicles | 106990 1,3-Butadiene | 1.90629534 LB |
| 8125 | 8 | 125 CO | Yuma | Mobile - On-Road Diesel Light Duty Vehicles | 107028 Acrolein | 4.42677878 LB |
| 8125 | 8 | 125 CO | Yuma | Mobile - On-Road Diesel Light Duty Vehicles | 108883 Toluene | 2.86758616 LB |
| 8125 | 8 | 125 CO | Yuma | Mobile - On-Road Diesel Light Duty Vehicles | 110543 Hexane | 1.346790336 LB |
| 8125 | 8 | 125 CO | Yuma | Mobile - On-Road Diesel Light Duty Vehicles | 123386 Propionaldehyde | 3.07998196 LB |
| 8125 | 8 | 125 CO | Yuma | Mobile - On-Road Diesel Light Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 2.5059942 LB |
| 8125 | 8 | 125 CO | Yuma | Mobile - On-Road Diesel Light Duty Vehicles | 50000 Formaldehyde | 53.5158298 LB |
| 8125 | 8 | 125 CO | Yuma | Mobile - On-Road Diesel Light Duty Vehicles | 540841 2,2,4-Trimethylpentane | 1.270090014 LB |
| 8125 | 8 | 125 CO | Yuma | Mobile - On-Road Diesel Light Duty Vehicles | 71432 Benzene | 5.25135024 LB |
| 8125 | 8 | 125 CO | Yuma | Mobile - On-Road Diesel Light Duty Vehicles | 75070 Acetaldehyde | 23.96345528 LB |
| 8125 | 8 | 125 CO | Yuma | Mobile - On-Road Gasoline Heavy Duty Vehicles | 100414 Ethyl Benzene | 249.398098 LB |
| 8125 | 8 | 125 CO | Yuma | Mobile - On-Road Gasoline Heavy Duty Vehicles | 100425 Styrene | 10.132384 LB |
| 8125 | 8 | 125 CO | Yuma | Mobile - On-Road Gasoline Heavy Duty Vehicles | 106990 1,3-Butadiene | 56.860684 LB |
| 8125 | 8 | 125 CO | Yuma | Mobile - On-Road Gasoline Heavy Duty Vehicles | 107028 Acrolein | 6.383176 LB |
| 8125 | 8 | 125 CO | Yuma | Mobile - On-Road Gasoline Heavy Duty Vehicles | 108883 Toluene | 1197.400027 LB |
| 8125 | 8 | 125 CO | Yuma | Mobile - On-Road Gasoline Heavy Duty Vehicles | 110543 Hexane | 224.758598 LB |
| 8125 | 8 | 125 CO | Yuma | Mobile - On-Road Gasoline Heavy Duty Vehicles | 123386 Propionaldehyde | 8.5435878 LB |
| 8125 | 8 | 125 CO | Yuma | Mobile - On-Road Gasoline Heavy Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 897.041852 LB |
| 8125 | 8 | 125 CO | Yuma | Mobile - On-Road Gasoline Heavy Duty Vehicles | 50000 Formaldehyde | 121.536606 LB |
| 8125 | 8 | 125 CO | Yuma | Mobile - On-Road Gasoline Heavy Duty Vehicles | 540841 2,2,4-Trimethylpentane | 248.29617 LB |
| 8125 | 8 | 125 CO | Yuma | Mobile - On-Road Gasoline Heavy Duty Vehicles | 71432 Benzene | 487.3471582 LB |
| 8125 | 8 | 125 CO | Yuma | Mobile - On-Road Gasoline Heavy Duty Vehicles | 75070 Acetaldehyde | 91.986192 LB |
| 8125 | 8 | 125 CO | Yuma | Mobile - On-Road Gasoline Light Duty Vehicles | 100414 Ethyl Benzene | 3615.96633 LB |
| 8125 | 8 | 125 CO | Yuma | Mobile - On-Road Gasoline Light Duty Vehicles | 100425 Styrene | 138.1729804 LB |
| 8125 | 8 | 125 CO | Yuma | Mobile - On-Road Gasoline Light Duty Vehicles | 106990 1,3-Butadiene | 801.3010028 LB |
| 8125 | 8 | 125 CO | Yuma | Mobile - On-Road Gasoline Light Duty Vehicles | 107028 Acrolein | 87.4439018 LB |
| 8125 | 8 | 125 CO | Yuma | Mobile - On-Road Gasoline Light Duty Vehicles | 108883 Toluene | 17530.58746 LB |
| 8125 | 8 | 125 CO | Yuma | Mobile - On-Road Gasoline Light Duty Vehicles | 110543 Hexane | 3357.970894 LB |
| 8125 | 8 | 125 CO | Yuma | Mobile - On-Road Gasoline Light Duty Vehicles | 123386 Propionaldehyde | 116.4504616 LB |
| 8125 | 8 | 125 CO | Yuma | Mobile - On-Road Gasoline Light Duty Vehicles | 1330207 Xylenes (Mixed Isomers) | 12965.06631 LB |
| 8125 | 8 | 125 CO | Yuma | Mobile - On-Road Gasoline Light Duty Vehicles | 50000 Formaldehyde | 1613.71775 LB |
| 8125 | 8 | 125 CO | Yuma | Mobile - On-Road Gasoline Light Duty Vehicles | 540841 2,2,4-Trimethylpentane | 3675.417366 LB |
| 8125 | 8 | 125 CO | Yuma | Mobile - On-Road Gasoline Light Duty Vehicles | 71432 Benzene | 6795.421165 LB |
| 8125 | 8 | 125 CO | Yuma | Mobile - On-Road Gasoline Light Duty Vehicles | 75070 Acetaldehyde | 1264.83157 LB |
| 8125 | 8 | 125 CO | Yuma | Solvent - Consumer & Commercial Solvent Use | 100414 Ethyl Benzene | 12.49204 LB |
| 8125 | 8 | 125 CO | Yuma | Solvent - Consumer & Commercial Solvent Use | 108883 Toluene | 253.2064 LB |
| 8125 | 8 | 125 CO | Yuma | Solvent - Consumer & Commercial Solvent Use | 1330207 Xylenes (Mixed Isomers) | 66.2622 LB |
| 8125 | 8 | 125 CO | Yuma | Solvent - Consumer & Commercial Solvent Use | 67561 Methanol | 10958.156 LB |
| 8125 | 8 | 125 CO | Yuma | Solvent - Industrial Surface Coating & Solvent Use | 108101 Methyl Isobutyl Ketone | 3952.78 LB |
| 8125 | 8 | 125 CO | Yuma | Solvent - Industrial Surface Coating & Solvent Use | 108883 Toluene | 476.499 LB |
| 8125 | 8 | 125 CO | Yuma | Solvent - Industrial Surface Coating & Solvent Use | 71556 Methyl Chloroform | 5685.5 LB |
| 8125 | 8 | 125 CO | Yuma | Solvent - Non-Industrial Surface Coating | 100414 Ethyl Benzene | 72.4169 LB |
| 8125 | 8 | 125 CO | Yuma | Solvent - Non-Industrial Surface Coating | 100425 Styrene | 29.7844 LB |
| 8125 | 8 | 125 CO | Yuma | Solvent - Non-Industrial Surface Coating | 101688 4,4'-Methylenediphenyl Diisocyanate | 4.08805 LB |
| 8125 | 8 | 125 CO | Yuma | Solvent - Non-Industrial Surface Coating | 107211 Ethylene Glycol | 1474.33 LB |
| 8125 | 8 | 125 CO | Yuma | Solvent - Non-Industrial Surface Coating | 108054 Vinyl Acetate | 3.50405 LB |
| 8125 | 8 | 125 CO | Yuma | Solvent - Non-Industrial Surface Coating | 108101 Methyl Isobutyl Ketone | 87.8931 LB |
| 8125 | 8 | 125 CO | Yuma | Solvent - Non-Industrial Surface Coating | 108883 Toluene | 680.953 LB |
| 8125 | 8 | 125 CO | Yuma | Solvent - Non-Industrial Surface Coating | 110543 Hexane | 4.38006 LB |
| 8125 | 8 | 125 CO | Yuma | Solvent - Non-Industrial Surface Coating | 117817 Bis(2-Ethylhexyl)Phthalate | 0.876011 LB |
| 8125 | 8 | 125 CO | Yuma | Solvent - Non-Industrial Surface Coating | 121448 Triethylamine | 1.75202 LB |
| 8125 | 8 | 125 CO | Yuma | Solvent - Non-Industrial Surface Coating | 123911 p-Dioxane | 0.584008 LB |
| 8125 | 8 | 125 CO | Yuma | Solvent - Non-Industrial Surface Coating | 127184 Tetrachloroethylene | 1.75202 LB |
| 8125 | 8 | 125 CO | Yuma | Solvent - Non-Industrial Surface Coating | 131113 Dimethyl Phthalate | 0.292004 LB |
| 8125 | 8 | 125 CO | Yuma | Solvent - Non-Industrial Surface Coating | 1330207 Xylenes (Mixed Isomers) | 832.503 LB |
| 8125 | 8 | 125 CO | Yuma | Solvent - Non-Industrial Surface Coating | 50000 Formaldehyde | 0.584008 LB |
| 8125 | 8 | 125 CO | Yuma | Solvent - Non-Industrial Surface Coating | 584849 2,4-Toluene Diisocyanate | 0.584008 LB |
| 8125 | 8 | 125 CO | Yuma | Solvent - Non-Industrial Surface Coating | 67561 Methanol | 294.34 LB |
| 8125 | 8 | 125 CO | Yuma | Solvent - Non-Industrial Surface Coating | 71556 Methyl Chloroform | 272.44 LB |

BLM_0046617

| 8125 | 8 | 125 CO | Yuma | Solvent - Non-Industrial Surface Coating | 75070 Acetaldehyde | 2.92004 LB |
|---|---|---|---|---|---|---|
| 8125 | 8 | 125 CO | Yuma | Solvent - Non-Industrial Surface Coating | 75092 Methylene Chloride | 174.326 LB |
| 8125 | 8 | 125 CO | Yuma | Solvent - Non-Industrial Surface Coating | 80626 Methyl Methacrylate | 3.50405 LB |
| 8125 | 8 | 125 CO | Yuma | Solvent - Non-Industrial Surface Coating | 84742 Dibutyl Phthalate | 0.584008 LB |
| 8125 | 8 | 125 CO | Yuma | Solvent - Non-Industrial Surface Coating | 98828 Cumene | 11.0961 LB |
| 8125 | 8 | 125 CO | Yuma | Waste Disposal | 100414 Ethyl Benzene | 3.30608 LB |
| 8125 | 8 | 125 CO | Yuma | Waste Disposal | 100425 Styrene | 996.863278 LB |
| 8125 | 8 | 125 CO | Yuma | Waste Disposal | 100447 Benzyl Chloride | 0.0035262 LB |
| 8125 | 8 | 125 CO | Yuma | Waste Disposal | 106467 1,4-Dichlorobenzene | 0.1375156 LB |
| 8125 | 8 | 125 CO | Yuma | Waste Disposal | 106898 Epichlorohydrin | 0.00195085 LB |
| 8125 | 8 | 125 CO | Yuma | Waste Disposal | 106990 1,3-Butadiene | 0.01083326 LB |
| 8125 | 8 | 125 CO | Yuma | Waste Disposal | 107028 Acrolein | 41.3913358 LB |
| 8125 | 8 | 125 CO | Yuma | Waste Disposal | 107051 Allyl Chloride | 0.00837312 LB |
| 8125 | 8 | 125 CO | Yuma | Waste Disposal | 107131 Acrylonitrile | 0.166789 LB |
| 8125 | 8 | 125 CO | Yuma | Waste Disposal | 108054 Vinyl Acetate | 0.0330608 LB |
| 8125 | 8 | 125 CO | Yuma | Waste Disposal | 108101 Methyl Isobutyl Ketone | 1.161014 LB |
| 8125 | 8 | 125 CO | Yuma | Waste Disposal | 108883 Toluene | 5.30872 LB |
| 8125 | 8 | 125 CO | Yuma | Waste Disposal | 108907 Chlorobenzene | 0.773501 LB |
| 8125 | 8 | 125 CO | Yuma | Waste Disposal | 108952 Phenol | 186.481 LB |
| 8125 | 8 | 125 CO | Yuma | Waste Disposal | 118741 Hexachlorobenzene | 0.0293041 LB |
| 8125 | 8 | 125 CO | Yuma | Waste Disposal | 120821 1,2,4-Trichlorobenzene | 0.167291 LB |
| 8125 | 8 | 125 CO | Yuma | Waste Disposal | 121142 2,4-Dinitrotoluene | 0.0207602 LB |
| 8125 | 8 | 125 CO | Yuma | Waste Disposal | 121697 N,N-Dimethylaniline | 0.1389764 LB |
| 8125 | 8 | 125 CO | Yuma | Waste Disposal | 123386 Propionaldehyde | 0.001510614 LB |
| 8125 | 8 | 125 CO | Yuma | Waste Disposal | 123911 p-Dioxane | 0.0077257 LB |
| 8125 | 8 | 125 CO | Yuma | Waste Disposal | 126998 Chloroprene | 0.01027218 LB |
| 8125 | 8 | 125 CO | Yuma | Waste Disposal | 127184 Tetrachloroethylene | 1.842948 LB |
| 8125 | 8 | 125 CO | Yuma | Waste Disposal | 132649 Dibenzofuran | 0 LB |
| 8125 | 8 | 125 CO | Yuma | Waste Disposal | 1330207 Xylenes (Mixed Isomers) | 25.81 LB |
| 8125 | 8 | 125 CO | Yuma | Waste Disposal | 140885 Ethyl Acrylate | 0.000755306 LB |
| 8125 | 8 | 125 CO | Yuma | Waste Disposal | 1634044 Methyl Tert-Butyl Ether | 0.0274932 LB |
| 8125 | 8 | 125 CO | Yuma | Waste Disposal | 50000 Formaldehyde | 0.0085026 LB |
| 8125 | 8 | 125 CO | Yuma | Waste Disposal | 56235 Carbon Tetrachloride | 0.483396 LB |
| 8125 | 8 | 125 CO | Yuma | Waste Disposal | 67561 Methanol | 4.92028 LB |
| 8125 | 8 | 125 CO | Yuma | Waste Disposal | 67663 Chloroform | 2.77952 LB |
| 8125 | 8 | 125 CO | Yuma | Waste Disposal | 71432 Benzene | 1654.5947 LB |
| 8125 | 8 | 125 CO | Yuma | Waste Disposal | 71556 Methyl Chloroform | 0.242992 LB |
| 8125 | 8 | 125 CO | Yuma | Waste Disposal | 75014 Vinyl Chloride | 0.00289606 LB |
| 8125 | 8 | 125 CO | Yuma | Waste Disposal | 75058 Acetonitrile | 0.1489034 LB |
| 8125 | 8 | 125 CO | Yuma | Waste Disposal | 75070 Acetaldehyde | 570.8987972 LB |
| 8125 | 8 | 125 CO | Yuma | Waste Disposal | 75092 Methylene Chloride | 54.8276 LB |
| 8125 | 8 | 125 CO | Yuma | Waste Disposal | 75150 Carbon Disulfide | 1.864528 LB |
| 8125 | 8 | 125 CO | Yuma | Waste Disposal | 75218 Ethylene Oxide | 0.095816 LB |
| 8125 | 8 | 125 CO | Yuma | Waste Disposal | 75354 Vinylidene Chloride | 0.1825684 LB |
| 8125 | 8 | 125 CO | Yuma | Waste Disposal | 75569 Propylene Oxide | 0.315934 LB |
| 8125 | 8 | 125 CO | Yuma | Waste Disposal | 77474 Hexachlorocyclopentadiene | 0.000251626 LB |
| 8125 | 8 | 125 CO | Yuma | Waste Disposal | 77781 Dimethyl Sulfate | 0.0005654 LB |
| 8125 | 8 | 125 CO | Yuma | Waste Disposal | 78875 Propylene Dichloride | 0.00496344 LB |
| 8125 | 8 | 125 CO | Yuma | Waste Disposal | 79005 1,1,2-Trichloroethane | 0.005504976 LB |
| 8125 | 8 | 125 CO | Yuma | Waste Disposal | 79016 Trichloroethylene | 0.1320708 LB |
| 8125 | 8 | 125 CO | Yuma | Waste Disposal | 79345 1,1,2,2-Tetrachloroethane | 0.000755306 LB |
| 8125 | 8 | 125 CO | Yuma | Waste Disposal | 79469 2-Nitropropane | 0.000126028 LB |
| 8125 | 8 | 125 CO | Yuma | Waste Disposal | 80626 Methyl Methacrylate | 0.1342288 LB |
| 8125 | 8 | 125 CO | Yuma | Waste Disposal | 87683 Hexachlorobutadiene | 0.00031464 LB |
| 8125 | 8 | 125 CO | Yuma | Waste Disposal | 87865 Pentachlorophenol | 0.0705963 LB |
| 8125 | 8 | 125 CO | Yuma | Waste Disposal | 92524 Biphenyl | 0.0324566 LB |
| 8125 | 8 | 125 CO | Yuma | Waste Disposal | 95534 o-Toluidine | 0.000755306 LB |
| 8125 | 8 | 125 CO | Yuma | Waste Disposal | 98828 Cumene | 0 LB |
| 8125 | 8 | 125 CO | Yuma | Waste Disposal | 98953 Nitrobenzene | 0.00283132 LB |
| 8777 | 8 | 777 CO | Multiple (portable facilities) | Fuel Comb - Comm/Institutional - Natural Gas | 108883 Toluene | 0.309091 LB |
| 8777 | 8 | 777 CO | Multiple (portable facilities) | Fuel Comb - Comm/Institutional - Natural Gas | 110543 Hexane | 163.636 LB |
| 8777 | 8 | 777 CO | Multiple (portable facilities) | Fuel Comb - Comm/Institutional - Natural Gas | 50000 Formaldehyde | 61.81818 LB |
| 8777 | 8 | 777 CO | Multiple (portable facilities) | Fuel Comb - Comm/Institutional - Natural Gas | 71432 Benzene | 0.190909 LB |
| 8777 | 8 | 777 CO | Multiple (portable facilities) | Fuel Comb - Electric Generation - Natural Gas | 50000 Formaldehyde | 114.3 LB |
| 8777 | 8 | 777 CO | Multiple (portable facilities) | Fuel Comb - Electric Generation - Natural Gas | 75070 Acetaldehyde | 58 LB |
| 8777 | 8 | 777 CO | Multiple (portable facilities) | Fuel Comb - Electric Generation - Oil | 50000 Formaldehyde | 1521.731 LB |
| 8777 | 8 | 777 CO | Multiple (portable facilities) | Fuel Comb - Electric Generation - Oil | 71432 Benzene | 270.0364 LB |
| 8777 | 8 | 777 CO | Multiple (portable facilities) | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 100414 Ethyl Benzene | 369.654274 LB |
| 8777 | 8 | 777 CO | Multiple (portable facilities) | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 100425 Styrene | 48.283803 LB |
| 8777 | 8 | 777 CO | Multiple (portable facilities) | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 106934 Ethylene Dibromide | 64.67205 LB |
| 8777 | 8 | 777 CO | Multiple (portable facilities) | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 106990 1,3-Butadiene | 4937.47375 LB |
| 8777 | 8 | 777 CO | Multiple (portable facilities) | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 107028 Acrolein | 35178.32379 LB |
| 8777 | 8 | 777 CO | Multiple (portable facilities) | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 107062 Ethylene Dichloride | 37.182043 LB |
| 8777 | 8 | 777 CO | Multiple (portable facilities) | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 108883 Toluene | 5648.35857 LB |
| 8777 | 8 | 777 CO | Multiple (portable facilities) | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 108907 Chlorobenzene | 39.12044 LB |
| 8777 | 8 | 777 CO | Multiple (portable facilities) | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 108952 Phenol | 187.6230958 LB |
| 8777 | 8 | 777 CO | Multiple (portable facilities) | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 110543 Hexane | 7317.06845 LB |
| 8777 | 8 | 777 CO | Multiple (portable facilities) | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 127184 Tetrachloroethylene | 14.45481446 LB |
| 8777 | 8 | 777 CO | Multiple (portable facilities) | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 1330207 Xylenes (Mixed Isomers) | 2187.473 LB |
| 8777 | 8 | 777 CO | Multiple (portable facilities) | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 50000 Formaldehyde | 354230.8725 LB |
| 8777 | 8 | 777 CO | Multiple (portable facilities) | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 540841 2,2,4-Trimethylpentane | 2305.084316 LB |
| 8777 | 8 | 777 CO | Multiple (portable facilities) | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 542756 1,3-Dichloropropene | 38.59129 LB |
| 8777 | 8 | 777 CO | Multiple (portable facilities) | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 56235 Carbon Tetrachloride | 53.48226 LB |
| 8777 | 8 | 777 CO | Multiple (portable facilities) | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 67561 Methanol | 29534.2382 LB |
| 8777 | 8 | 777 CO | Multiple (portable facilities) | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 67663 Chloroform | 41.49939 LB |
| 8777 | 8 | 777 CO | Multiple (portable facilities) | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 71432 Benzene | 14705.11095 LB |
| 8777 | 8 | 777 CO | Multiple (portable facilities) | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 75003 Ethyl Chloride | 10.89940116 LB |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8777 | 8 | 777 CO | Multiple (portable facilities) | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 75014 Vinyl Chloride | 108.6085428 LB |
| 8777 | 8 | 777 CO | Multiple (portable facilities) | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 75070 Acetaldehyde | 55770.60777 LB |
| 8777 | 8 | 777 CO | Multiple (portable facilities) | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 75092 Methylene Chloride | 316.2748342 LB |
| 8777 | 8 | 777 CO | Multiple (portable facilities) | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 75343 Ethylidene Dichloride | 34.450647 LB |
| 8777 | 8 | 777 CO | Multiple (portable facilities) | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 78875 Propylene Dichloride | 39.296663 LB |
| 8777 | 8 | 777 CO | Multiple (portable facilities) | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 79005 1,1,2-Trichloroethane | 46.433503 LB |
| 8777 | 8 | 777 CO | Multiple (portable facilities) | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 79345 1,1,2,2-Tetrachloroethane | 96.47685 LB |
| 8777 | 8 | 777 CO | Multiple (portable facilities) | Fuel Comb - Industrial Boilers, ICEs - Natural Gas | 92524 Biphenyl | 1239.133438 LB |
| 8777 | 8 | 777 CO | Multiple (portable facilities) | Fuel Comb - Industrial Boilers, ICEs - Oil | 107028 Acrolein | 41.29170292 LB |
| 8777 | 8 | 777 CO | Multiple (portable facilities) | Fuel Comb - Industrial Boilers, ICEs - Oil | 108883 Toluene | 545.742708 LB |
| 8777 | 8 | 777 CO | Multiple (portable facilities) | Fuel Comb - Industrial Boilers, ICEs - Oil | 1330207 Xylenes (Mixed Isomers) | 374.833952 LB |
| 8777 | 8 | 777 CO | Multiple (portable facilities) | Fuel Comb - Industrial Boilers, ICEs - Oil | 50000 Formaldehyde | 6945.834072 LB |
| 8777 | 8 | 777 CO | Multiple (portable facilities) | Fuel Comb - Industrial Boilers, ICEs - Oil | 71432 Benzene | 2350.417616 LB |
| 8777 | 8 | 777 CO | Multiple (portable facilities) | Fuel Comb - Industrial Boilers, ICEs - Oil | 75070 Acetaldehyde | 8647.257261 LB |
| 8777 | 8 | 777 CO | Multiple (portable facilities) | Industrial Processes - NEC | 100414 Ethyl Benzene | 335.4 LB |
| 8777 | 8 | 777 CO | Multiple (portable facilities) | Industrial Processes - NEC | 106514 Quinone | 311.2 LB |
| 8777 | 8 | 777 CO | Multiple (portable facilities) | Industrial Processes - NEC | 106887 1,2-Epoxybutane | 80 LB |
| 8777 | 8 | 777 CO | Multiple (portable facilities) | Industrial Processes - NEC | 108883 Toluene | 10827 LB |
| 8777 | 8 | 777 CO | Multiple (portable facilities) | Industrial Processes - NEC | 110543 Hexane | 588 LB |
| 8777 | 8 | 777 CO | Multiple (portable facilities) | Industrial Processes - NEC | 1330207 Xylenes (Mixed Isomers) | 369.56 LB |
| 8777 | 8 | 777 CO | Multiple (portable facilities) | Industrial Processes - NEC | 50000 Formaldehyde | 34829.976 LB |
| 8777 | 8 | 777 CO | Multiple (portable facilities) | Industrial Processes - NEC | 71432 Benzene | 5265.906 LB |
| 8777 | 8 | 777 CO | Multiple (portable facilities) | Industrial Processes - NEC | 75058 Acetonitrile | 650 LB |
| 8777 | 8 | 777 CO | Multiple (portable facilities) | Industrial Processes - NEC | 75070 Acetaldehyde | 11158.784 LB |
| 8777 | 8 | 777 CO | Multiple (portable facilities) | Industrial Processes - NEC | 79061 Acrylamide | 130 LB |
| 8777 | 8 | 777 CO | Multiple (portable facilities) | Industrial Processes - Oil & Gas Production | 100414 Ethyl Benzene | 19158.9 LB |
| 8777 | 8 | 777 CO | Multiple (portable facilities) | Industrial Processes - Oil & Gas Production | 107028 Acrolein | 816.8 LB |
| 8777 | 8 | 777 CO | Multiple (portable facilities) | Industrial Processes - Oil & Gas Production | 108883 Toluene | 41370.2 LB |
| 8777 | 8 | 777 CO | Multiple (portable facilities) | Industrial Processes - Oil & Gas Production | 110543 Hexane | 5230.05 LB |
| 8777 | 8 | 777 CO | Multiple (portable facilities) | Industrial Processes - Oil & Gas Production | 1330207 Xylenes (Mixed Isomers) | 48047.03 LB |
| 8777 | 8 | 777 CO | Multiple (portable facilities) | Industrial Processes - Oil & Gas Production | 50000 Formaldehyde | 5650 LB |
| 8777 | 8 | 777 CO | Multiple (portable facilities) | Industrial Processes - Oil & Gas Production | 71432 Benzene | 42865.13 LB |
| 8777 | 8 | 777 CO | Multiple (portable facilities) | Industrial Processes - Oil & Gas Production | 75070 Acetaldehyde | 1157.8 LB |
| 8777 | 8 | 777 CO | Multiple (portable facilities) | Industrial Processes - Storage and Transfer | 100414 Ethyl Benzene | 4.91964 LB |
| 8777 | 8 | 777 CO | Multiple (portable facilities) | Industrial Processes - Storage and Transfer | 100425 Styrene | 0.5172077 LB |
| 8777 | 8 | 777 CO | Multiple (portable facilities) | Industrial Processes - Storage and Transfer | 108883 Toluene | 9.32092 LB |
| 8777 | 8 | 777 CO | Multiple (portable facilities) | Industrial Processes - Storage and Transfer | 108952 Phenol | 0.530769 LB |
| 8777 | 8 | 777 CO | Multiple (portable facilities) | Industrial Processes - Storage and Transfer | 110543 Hexane | 9.502692 LB |
| 8777 | 8 | 777 CO | Multiple (portable facilities) | Industrial Processes - Storage and Transfer | 127184 Tetrachloroethylene | 0.0424615 LB |
| 8777 | 8 | 777 CO | Multiple (portable facilities) | Industrial Processes - Storage and Transfer | 1330207 Xylenes (Mixed Isomers) | 19.61577 LB |
| 8777 | 8 | 777 CO | Multiple (portable facilities) | Industrial Processes - Storage and Transfer | 50000 Formaldehyde | 38.5 LB |
| 8777 | 8 | 777 CO | Multiple (portable facilities) | Industrial Processes - Storage and Transfer | 540841 2,2,4-Trimethylpentane | 0.03743862 LB |
| 8777 | 8 | 777 CO | Multiple (portable facilities) | Industrial Processes - Storage and Transfer | 71432 Benzene | 177.85 LB |
| 8777 | 8 | 777 CO | Multiple (portable facilities) | Industrial Processes - Storage and Transfer | 74839 Methyl Bromide | 0.4870769 LB |
| 8777 | 8 | 777 CO | Multiple (portable facilities) | Industrial Processes - Storage and Transfer | 74873 Methyl Chloride | 2.1075992 LB |
| 8777 | 8 | 777 CO | Multiple (portable facilities) | Industrial Processes - Storage and Transfer | 75003 Ethyl Chloride | 0.35558792 LB |
| 8777 | 8 | 777 CO | Multiple (portable facilities) | Industrial Processes - Storage and Transfer | 75092 Methylene Chloride | 0.02386995 LB |
| 8777 | 8 | 777 CO | Multiple (portable facilities) | Industrial Processes - Storage and Transfer | 75150 Carbon Disulfide | 1.5183238 LB |
| 8777 | 8 | 777 CO | Multiple (portable facilities) | Industrial Processes - Storage and Transfer | 98828 Cumene | 0.610385 LB |
| 8777 | 8 | 777 CO | Multiple (portable facilities) | Solvent - Industrial Surface Coating & Solvent Use | 1330207 Xylenes (Mixed Isomers) | 927 LB |

BLM_0046619



ALL EPA    THIS AREA    Advanced Search

## CASTNET

Contact Us    Share

You are here:   EPA Home    Air & Radiation    CAMD    CASTNET

# Download Data

| CASTNET Home | Bibliography | Download Data | Documents & Reports | Maps & Charts | Site Information | Ozone |

What type of report would you like to download?

### Measurement (Raw Data)

Data are unaggregated and reported in the same time intervals as collected at CASTNET sites. Measurement data types include weekly filter pack concentrations and hourly meteorological, ozone and trace gas measurements. Daily zero, span and precision checks are reported for the ozone and trace gas measurements.

### Aggregate Concentration Data*

Data are measured concentrations for each pollutant averaged over weekly, seasonal, or annual time periods. In addition, users can download ozone 8-hour daily maximum or W126 values.

### Aggregate Deposition Data

Data include estimated hourly dry deposition rates and fluxes aggregated by week, season or year. Dry deposition velocity estimates are from the Multi-Layer Model (MLM), a dry deposition model. Missing deposition velocities have been replaced with historical averages. Dry deposition flux is calculated from the estimated deposition velocity and the measured pollutant concentration. In addition, users can download wet and total annual deposition values. Total deposition is calculated as the sum of wet deposition (as measured by NADP/NTN) and dry deposition (as measured by CASTNET).

### Factual Data

Data include site details and parameters used as input to the Multi-Layer Model (MLM). The MLM is used to estimate deposition rates at by parameter for each CASTNET site.

### Prepackaged Data

These prepackaged datasets contain the same data as the previous four report types, but as raw csv data files for intensive data analysis.

### Cloud Deposition Data

Data are modeled using the CLOUD cloud deposition model during warm weather sampling seasons. Additional information about the cloud deposition monitoring program can be found under the Documents and Reports tab.

EPA Home   |   Privacy and Security Notice   |   Contact Us

| SITE_ID | YEAR | DATEON | DATEOFF | SO2_CONC | SO4_CONC | NO3_CONC | HNO3_CONC | TNO3_CONC | NH4_CONC | CA_CONC | NA_CONC | MG_CONC | K_CONC | CL_CONC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GTH161 | 1990 | 1/2/1990 9:00 | 1/1/1991 8:00 | 0.238 | 0.582 | 0.112 | 0.26 | 0.368 | 0.218 | | | | | |
| GTH161 | 1991 | 1/1/1991 9:00 | 12/31/1991 8:00 | 0.189 | 0.503 | 0.117 | 0.208 | 0.322 | 0.187 | | | | | |
| GTH161 | 1992 | 12/31/1991 9:00 | 12/29/1992 8:00 | 0.154 | 0.585 | 0.1 | 0.229 | 0.326 | 0.204 | | | | | |
| GTH161 | 1993 | 12/29/1992 9:00 | 1/4/1994 8:00 | 0.218 | 0.558 | 0.106 | 0.217 | 0.32 | 0.187 | | | | | |
| GTH161 | 1994 | 1/4/1994 9:00 | 1/3/1995 8:00 | 0.213 | 0.546 | 0.123 | 0.261 | 0.38 | 0.195 | | | | | |
| GTH161 | 1995 | 1/3/1995 9:00 | 1/2/1996 8:00 | 0.171 | 0.497 | 0.111 | 0.237 | 0.344 | 0.183 | | | | | |
| GTH161 | 1996 | 1/2/1996 9:00 | 12/31/1996 8:00 | 0.152 | 0.51 | 0.144 | 0.266 | 0.398 | 0.189 | | | | | |
| GTH161 | 1997 | 12/31/1996 9:00 | 12/30/1997 8:00 | 0.183 | 0.545 | 0.115 | 0.239 | 0.348 | 0.192 | | | | | |
| GTH161 | 1998 | 12/30/1997 9:00 | 12/29/1998 8:00 | 0.191 | 0.517 | 0.104 | 0.229 | 0.329 | 0.197 | | | | | |
| GTH161 | 1999 | 12/29/1998 9:00 | 1/4/2000 8:00 | 0.183 | 0.46 | 0.137 | 0.217 | 0.351 | 0.167 | | | | | |
| GTH161 | 2000 | 1/4/2000 9:00 | 1/2/2001 8:00 | 0.174 | 0.54 | 0.132 | 0.281 | 0.409 | 0.202 | 0.098 | 0.025 | 0.014 | 0.022 | |
| GTH161 | 2001 | 1/2/2001 9:00 | 1/1/2002 8:00 | 0.16 | 0.557 | 0.14 | 0.238 | 0.374 | 0.207 | 0.103 | 0.029 | 0.016 | 0.022 | |
| GTH161 | 2002 | 1/1/2002 9:00 | 12/31/2002 8:00 | 0.177 | 0.464 | 0.165 | 0.312 | 0.472 | 0.186 | 0.13 | 0.028 | 0.017 | 0.023 | |
| GTH161 | 2003 | 12/31/2002 9:00 | 12/30/2003 8:00 | 0.177 | 0.46 | 0.135 | 0.26 | 0.391 | 0.181 | 0.108 | 0.017 | 0.015 | 0.024 | |
| GTH161 | 2004 | 12/30/2003 9:00 | 1/4/2005 8:00 | 0.159 | 0.464 | 0.124 | 0.243 | 0.363 | 0.174 | 0.082 | 0.021 | 0.012 | 0.017 | 0.013 |
| GTH161 | 2005 | 1/4/2005 9:00 | 1/3/2006 8:00 | 0.164 | 0.498 | 0.109 | 0.232 | 0.337 | 0.184 | 0.082 | 0.019 | 0.014 | 0.021 | 0.013 |
| GTH161 | 2006 | 1/3/2006 9:00 | 1/2/2007 8:00 | 0.151 | 0.469 | 0.111 | 0.223 | 0.331 | 0.184 | 0.087 | 0.018 | 0.016 | 0.023 | 0.013 |
| GTH161 | 2007 | 1/2/2007 9:00 | 1/1/2008 8:00 | 0.152 | 0.489 | 0.136 | 0.242 | 0.374 | 0.181 | 0.092 | 0.02 | 0.016 | 0.026 | 0.013 |
| GTH161 | 2008 | 1/1/2008 9:00 | 12/30/2008 8:00 | 0.151 | 0.497 | 0.145 | 0.208 | 0.35 | 0.18 | 0.127 | 0.032 | 0.021 | 0.026 | 0.017 |
| GTH161 | 2009 | 12/30/2008 9:00 | 12/29/2009 8:00 | 0.106 | 0.417 | 0.137 | 0.158 | 0.292 | 0.155 | 0.126 | 0.024 | 0.017 | 0.028 | 0.014 |
| GTH161 | 2010 | 12/29/2009 9:00 | 1/4/2011 8:00 | 0.105 | 0.38 | 0.123 | 0.15 | 0.27 | 0.142 | 0.134 | 0.023 | 0.019 | 0.029 | 0.015 |

BLM_0046621



# EPA's Study of Hydraulic Fracturing and Its Potential Impact on Drinking Water Resources



At the request of Congress, EPA is conducting a study to better understand any potential impacts of hydraulic fracturing on drinking water and ground water. The scope of the research includes the full lifespan of water in hydraulic fracturing, from acquisition of the water, through the mixing of chemicals and actual fracturing, to the post-fracturing stage, including the management of flowback and produced water and its ultimate treatment and disposal.

A first progress report is planned for late 2012. A final draft report is expected to be released for public comment and peer review in 2014.

Plan to Study the Potential Impacts of Hydraulic Fracturing on Drinking Water Resources (PDF) (190 pp, 2.1 MB, About PDF)



**Latest News**

- Status Update on EPA's Study of the Potential Impacts of Hydraulic Fracturing on Drinking water Resources (February 2012) (PDF) (32 pp, 584K, About PDF)    Archives

**Study Development**

- EPA's Scientific Process
- Research Approach

**Spotlight**

Hear Interview with the Coordinator of the HF Study (MP3) (mp3, 6.5 MB) Transcripts

**Highlights**

Questions and Answers about this Study

Technical Workshops Proceedings

Case Studies

Quality Management and Quality Assurance Project Plans

http://www.epa.gov/hfstudy/

Peer Review

Hear From Others Involved in the HF Study

Publications

Fact Sheets

Other Resources

Main Hydraulic Fracturing Page

WCMS
Last updated on Wednesday, July 04, 2012

BLM_0046623

EPA/600/R-11/122
November 2011



United States
Environmental Protection
Agency

# Plan to Study the Potential Impacts of Hydraulic Fracturing on Drinking Water Resources

Office of Research and Development

US Environmental Protection Agency

Washington, D.C.

November 2011

BLM_0046624

*Mention of trade names or commercial products does not constitute endorsement or recommendation for use.*

BLM_0046625

## TABLE OF CONTENTS

List of Figures...........................................................................................................................vi

List of Tables............................................................................................................................vi

List of Acronyms and Abbreviations.........................................................................................vii

Executive Summary..................................................................................................................viii

1    Introduction and Purpose of Study...................................................................................1

2    Process for Study Plan Development.................................................................................3

  2.1   Stakeholder Input.........................................................................................................3

  2.2   Science Advisory Board Involvement ...........................................................................5

  2.3   Research Prioritization .................................................................................................6

  2.4   Next Steps ....................................................................................................................7

  2.5   Interagency Cooperation..............................................................................................7

  2.6   Quality Assurance.........................................................................................................8

3    Overview of Unconventional Oil and Natural Gas Production ...........................................9

  3.1   Site Selection and Preparation...................................................................................12

  3.2   Well Construction and Development ..........................................................................13

    3.2.1   Types of Wells ...................................................................................................13

    3.2.2   Well Design and Construction ...........................................................................13

  3.3   Hydraulic Fracturing ..................................................................................................15

  3.4   Well Production and Closure.......................................................................................16

  3.5   Regulatory Framework ...............................................................................................16

4    The Hydraulic Fracturing Water Lifecycle........................................................................17

5    Research Approach.........................................................................................................20

  5.1   Analysis of Existing Data.............................................................................................20

  5.2   Case Studies ...............................................................................................................20

  5.3   Scenario Evaluations ..................................................................................................21

  5.4   Laboratory Studies .....................................................................................................21

  5.5   Toxicological Studies ..................................................................................................21

6    Research Activities Associated with the Hydraulic Fracturing Water Lifecycle................22

  6.1   Water Acquisition: What are the potential impacts of large volume water withdrawals from ground and surface waters on drinking water resources? ........................................................22

    6.1.1   Background ........................................................................................................22

    6.1.2   How much water is used in hydraulic fracturing operations, and what are the sources of this water?24

i

6.1.2.1   Research Activities – Source Water ........................................................................24

6.1.3   How might water withdrawals affect short- and long-term water availability in an area with hydraulic fracturing activity? ........................................................................................................25

6.1.3.1   Research Activities – Water Availability........................................................................25

6.1.4   What are the possible impacts of water withdrawals for hydraulic fracturing operations on local water quality?...................................................................................................................27

6.1.4.1   Research Activities – Water Quality............................................................................27

6.2   Chemical Mixing: What are the possible impacts of surface spills on or near well pads of hydraulic fracturing fluids on drinking water resources? ..................................................................28

6.2.1   Background ...........................................................................................................28

6.2.2   What is currently known about the frequency, severity, and causes of spills of hydraulic fracturing fluids and additives?............................................................................................28

6.2.2.1   Research Activities – Surface Spills of Hydraulic Fracturing Fluids and Additives .........................29

6.2.3   What are the identities and volumes of chemicals used in hydraulic fracturing fluids, and how might this composition vary at a given site and across the country? .................................................30

6.2.3.1   Research Activities – Hydraulic Fracturing Fluid Composition..........................................30

6.2.4   What are the chemical, physical, and toxicological properties of hydraulic fracturing chemical additives? .........................................................................................................31

6.2.4.1   Research Activities – Chemical, Physical, and Toxicological Properties...........................................31

6.2.5   If spills occur, how might hydraulic fracturing chemical additives contaminate drinking water resources? ...........................................................................................................32

6.2.5.1   Research Activities – Contamination Pathways .........................................................33

6.3   Well Injection: What are the possible impacts of the injection and fracturing process on drinking water resources? ........................................................................................................34

6.3.1   Background ...........................................................................................................34

6.3.1.1   Naturally Occurring Substances ...............................................................................34

6.3.2   How effective are current well construction practices at containing gases and fluids before, during, and after fracturing? .............................................................................................35

6.3.2.1   Research Activities – Well Mechanical Integrity ........................................................35

6.3.3   Can subsurface migration of fluids or gases to drinking water resources occur, and what local geologic or man-made features may allow this? ......................................................................37

6.3.3.1   Research Activities – Local Geologic and Man-Made Features ................................................38

6.3.4   How might hydraulic fracturing fluids change the fate and transport of substances in the subsurface through geochemical interactions? ....................................................................40

6.3.4.1   Research activities – Geochemical Interactions............................................................40

6.3.5   What are the chemical, physical, and toxicological properties of substances in the subsurface that may be released by hydraulic fracturing operations?............................................................41

BLM_0046627

6.3.5.1   Research Activities – Chemical, Physical, and Toxicological Properties...........................................41

6.4   Flowback and Produced Water: What are the possible impacts of surface spills on or near well pads of flowback and produced water on drinking water resources?.................................................................42

6.4.1   Background .........................................................................................................................................42

6.4.2   What is currently known about the frequency, severity, and causes of spills of flowback and produced water? ..........................................................................................................................................43

6.4.2.1   Research Activities – Surface Spills of Flowback and Produced Water...........................44

6.4.3   What is the composition of hydraulic fracturing wastewaters, and what factors might influence this composition? ...........................................................................................................................44

6.4.3.1   Research Activities – Composition of Flowback and Produced Water ...........................45

6.4.4   What are the chemical, physical, and toxicological properties of hydraulic fracturing wastewater constituents? .........................................................................................................................45

6.4.4.1   Research Activities – Chemical, Physical, and Toxicological Properties.........................46

6.4.5   If spills occur, how might hydraulic fracturing wastewaters contaminate drinking water resources? .47

6.4.5.1   Research Activities – Contamination Pathways ..............................................................47

6.5   Wastewater Treatment and Waste Disposal: What are the possible impacts of inadequate treatment of hydraulic fracturing wastewaters on drinking water resources?...........................................................48

6.5.1   Background .........................................................................................................................................48

6.5.2   What are the common treatment and disposal methods for hydraulic fracturing wastewaters, and where are these methods practiced? .................................................................................................49

6.5.2.1   Research Activities – Treatment and Disposal Methods.................................................49

6.5.3   How effective are conventional POTWs and commercial treatment systems in removing organic and inorganic contaminants of concern in hydraulic fracturing wastewaters?...........................................50

6.5.3.1   Research Activities – Treatment Efficacy ......................................................................50

6.5.4   What are the potential impacts from surface water disposal of treated hydraulic fracturing wastewater on drinking water treatment facilities?.................................................................................51

6.5.4.1   Research Activities – Potential Drinking Water Treatment Impacts................................51

7   Environmental Justice Assessment ...................................................................................................53

7.1.1   Are large volumes of water for hydraulic fracturing being disproportionately withdrawn from drinking water resources that serve communities with environmental justice concerns? .................................54

7.1.1.1   Research Activities – Water Acquisition Locations .........................................................54

7.1.2   Are hydraulically fractured oil and gas wells disproportionately located near communities with environmental justice concerns? .................................................................................................54

7.1.2.1   Research Activities – Well Locations...............................................................................54

7.1.3   Is wastewater from hydraulic fracturing operations being disproportionately treated or disposed of (via POTWs or commercial treatment systems) in or near communities with environmental justice concerns? ...............................................................................................................................................55

BLM_0046628

     7.1.3.1   Research Activities – Wastewater Treatment/Disposal Locations ...................55

**8     Analysis of Existing Data** ........................................................................**56**

8.1    Data Sources and Collection...............................................................................56

    8.1.1   Public Data Sources..................................................................................56

    8.1.2   Information Requests...............................................................................56

8.2    Assuring Data Quality ........................................................................................58

8.3    Data Analysis .....................................................................................................58

**9     Case Studies** ...........................................................................................**58**

9.1    Case Study Selection .........................................................................................58

9.2    Retrospective Case Studies ...............................................................................63

9.3    Prospective Case Studies...................................................................................66

**10    Scenario Evaluations and Modeling** .......................................................**67**

10.1   Scenario Evaluations .........................................................................................68

10.2   Case Studies ......................................................................................................69

10.3   Modeling Tools ..................................................................................................69

10.4   Uncertainty in Model Applications ...................................................................71

**11    Characterization of Toxicity and Human Health Effects** ...........................**71**

**12    Summary** ...............................................................................................**73**

**13    Additional Research Needs** ....................................................................**81**

13.1   Use of Drilling Muds in Oil and Gas Drilling .....................................................81

13.2   Land Application of Flowback or Produced Waters ...........................................81

13.3   Impacts from Disposal of Solids from Wastewater Treatment Plants ...............81

13.4   Disposal of Hydraulic Fracturing Wastewaters in Class II Underground Injection Wells ..............82

13.5   Fracturing or Re-Fracturing Existing Wells ......................................................82

13.6   Comprehensive Review of Compromised Waste Containment ..........................82

13.7   Air Quality.........................................................................................................82

13.8   Terrestrial and Aquatic Ecosystem Impacts .....................................................83

13.9   Seismic Risks .....................................................................................................83

13.10  Occupational Risks............................................................................................83

13.11  Public Safety Concerns .....................................................................................83

13.12  Economic Impacts .............................................................................................84

13.13  Sand Mining......................................................................................................84

**References**..................................................................................................**85**

BLM_0046629

**Appendix A: Research Summary** .................................................................................98

**Appendix B: Stakeholder Comments** ..........................................................................110

**Appendix C: Department of Energy's Efforts on Hydraulic Fracturing** ...............................113

**Appendix D: Information Requests** ............................................................................114

**Appendix E: Chemicals Identified in Hydraulic Fracturing Fluid and Flowback/Produced Water** ........119

**Appendix F: Stakeholder-Nominated Case Studies** .........................................................151

**Appendix G: Assessing Mechanical Integrity** ................................................................159

    Cement Bond Tools ................................................................................................159

    Temperature Logging ............................................................................................159

    Noise Logging .......................................................................................................160

    Pressure Testing ...................................................................................................160

**Appendix H: Field Sampling and Analytical Methods** .......................................................162

    Field Sampling: Sample Types and Analytical Focus ...............................................162

        Field Sampling Considerations .........................................................................163

    Use of Pressure Transducers ................................................................................164

    Development and Refinement of Laboratory-Based Analytical Methods ..................164

    Potential Challenges .............................................................................................165

        Matrix Interference ........................................................................................165

        Analysis of Unknown Chemical Compounds ......................................................166

    Data Analysis .......................................................................................................166

    Evaluation of Potential Indicators of Contamination .............................................167

**Glossary** ...............................................................................................................170

BLM_0046630

# LIST OF FIGURES

Figure 1. Fundamental research questions posed for each identified stage.................................................. 2
Figure 2. Natural gas production in the US................................................................................................... 9
Figure 3. Shale gas plays in the contiguous US ........................................................................................... 10
Figure 4. Coalbed methane deposits in the contiguous US ......................................................................... 11
Figure 5. Major tight gas plays in the contiguous US.................................................................................. 12
Figure 6. Illustration of a horizontal well showing the water lifecycle in hydraulic fracturing ................. 13
Figure 7. Differences in depth between gas wells and drinking water wells .............................................. 13
Figure 8. Well construction......................................................................................................................... 14
Figure 9. Water use and potential concerns in hydraulic fracturing operations........................................ 19
Figure 10a. Summary of research projects proposed for the first three stages of the hydraulic
         fracturing water lifecycle.............................................................................................................. 74
Figure 10b. Summary of research projects proposed for the first three stages of the hydraulic
         fracturing water lifecycle.............................................................................................................. 74
Figure 11a. Summary of research projects proposed for the last two stages of the hydraulic
         fracturing water lifecycle.............................................................................................................. 74
Figure 11b. Summary of research projects proposed for the first three stages of the hydraulic
         fracturing water lifecycle.............................................................................................................. 74

# LIST OF TABLES

Table 1. Research questions identified to determine the potential impacts of hydraulic fracturing
        on drinking water resources.......................................................................................................... 17
Table 2. Research activities and objectives ................................................................................................ 20
Table 3. Comparison of estimated water needs for hydraulic fracturing of horizontal wells in
        different shale plays ...................................................................................................................... 22
Table 4. An example of the volumetric composition of hydraulic fracturing fluid..................................... 29
Table 5. Examples of naturally occurring substances that may be found in hydrocarbon-containing
        formations ..................................................................................................................................... 35
Table 6. Public data sources expected to be used as part of this study. .................................................... 57
Table 7. Decision criteria for selecting hydraulic fracturing sites for case studies .................................... 59
Table 8. Retrospective case study locations ............................................................................................... 60
Table 9. General approach for conducting retrospective case studies ....................................................... 64
Table 10. Tier 2 initial testing: sample types and testing parameters........................................................ 64
Table 11. Tier 3 additional testing: sample types and testing parameters ................................................ 65
Table 12. General approach for conducting prospective case studies ........................................................ 66
Table 13. Tier 3 field sampling phases ....................................................................................................... 67

BLM_0046631

## LIST OF ACRONYMS AND ABBREVIATIONS

| | |
|---|---|
| AOE | area of evaluation |
| API | American Petroleum Institute |
| ATSDR | Agency for Toxic Substances and Disease Registry |
| BLM | Bureau of Land Management |
| CBI | confidential business information |
| CWT | commercial wastewater treatment facility |
| DBP | disinfection byproducts |
| DOE | US Department of Energy |
| EIA | US Energy Information Administration |
| EPA | US Environmental Protection Agency |
| FWS | US Fish and Wildlife Service |
| GIS | geographic information systems |
| GWPC | Ground Water Protection Council |
| mcf/d | thousand cubic feet per day |
| mg/L | milligram per liter |
| mmcf/d | million cubic feet per day |
| NGO | non-governmental organization |
| NIOSH | National Institute for Occupational Safety and Health |
| NYS rdSGEIS | New York State Revised Draft Supplemental Generic Environmental Impact Statement |
| ORD | Office of Research and Development |
| pCi/L | picocuries per liter |
| ppmv | parts per million by volume |
| POTW | publicly owned treatment works |
| PPRTV | provisional peer-reviewed toxicity value |
| QA | quality assurance |
| QAPP | quality assurance project plan |
| QSAR | quantitative structure-activity relationship |
| SAB | Science Advisory Board |
| TDS | total dissolved solids |
| UIC | underground injection control |
| USACE | US Army Corps of Engineers |
| USDW | underground source of drinking water |
| USGS | US Geological Survey |
| VOC | volatile organic compound |

BLM_0046632

## EXECUTIVE SUMMARY

Natural gas plays a key role in our nation's clean energy future. Recent advances in drilling technologies—including horizontal drilling and hydraulic fracturing—have made vast reserves of natural gas economically recoverable in the US. Responsible development of America's oil and gas resources offers important economic, energy security, and environmental benefits.

Hydraulic fracturing is a well stimulation technique used to maximize production of oil and natural gas in unconventional reservoirs, such as shale, coalbeds, and tight sands. During hydraulic fracturing, specially engineered fluids containing chemical additives and proppant are pumped under high pressure into the well to create and hold open fractures in the formation. These fractures increase the exposed surface area of the rock in the formation and, in turn, stimulate the flow of natural gas or oil to the wellbore. As the use of hydraulic fracturing has increased, so have concerns about its potential environmental and human health impacts. Many concerns about hydraulic fracturing center on potential risks to drinking water resources, although other issues have been raised. In response to public concern, the US Congress directed the US Environmental Protection Agency (EPA) to conduct scientific research to examine the relationship between hydraulic fracturing and drinking water resources.

This study plan represents an important milestone in responding to the direction from Congress. EPA is committed to conducting a study that uses the best available science, independent sources of information, and a transparent, peer-reviewed process that will ensure the validity and accuracy of the results. The Agency will work in consultation with other federal agencies, state and interstate regulatory agencies, industry, non-governmental organizations, and others in the private and public sector in carrying out this study. Stakeholder outreach as the study is being conducted will continue to be a hallmark of our efforts, just as it was during the development of this study plan.

EPA has already conducted extensive stakeholder outreach during the developing of this study plan. The draft version of this study plan was developed in consultation with the stakeholders listed above and underwent a peer review process by EPA's Science Advisory Board (SAB). As part of the review process, the SAB assembled an independent panel of experts to review the draft study plan and to consider comments submitted by stakeholders. The SAB provided EPA with its review of the draft study plan in August 2011. EPA has carefully considered the SAB's recommendations in the development of this final study plan.

The overall purpose of this study is to elucidate the relationship, if any, between hydraulic fracturing and drinking water resources. More specifically, the study has been designed to assess the potential impacts of hydraulic fracturing on drinking water resources and to identify the driving factors that affect the severity and frequency of any impacts. Based on the increasing development of shale gas resources in the US, and the comments EPA received from stakeholders, this study emphasizes hydraulic fracturing in shale formations. Portions of the research, however, are also intended to provide information on hydraulic fracturing in coalbed methane and tight sand reservoirs. The scope of the research includes the hydraulic fracturing water use lifecycle, which is a subset of the greater hydrologic cycle. For the purposes of this study, the hydraulic fracturing water lifecycle begins with water acquisition from

BLM_0046633

surface or ground water and ends with discharge into surface waters or injection into deep wells. Specifically, the water lifecycle for hydraulic fracturing consists of water acquisition, chemical mixing, well injection, flowback and produced water (collectively referred to as "hydraulic fracturing wastewater"), and wastewater treatment and waste disposal.

The EPA study is designed to provide decision-makers and the public with answers to the five fundamental questions associated with the hydraulic fracturing water lifecycle:

- Water Acquisition: What are the potential impacts of large volume water withdrawals from ground and surface waters on drinking water resources?
- Chemical Mixing: What are the possible impacts of surface spills on or near well pads of hydraulic fracturing fluids on drinking water resources?
- Well Injection: What are the possible impacts of the injection and fracturing process on drinking water resources?
- Flowback and Produced Water: What are the possible impacts of surface spills on or near well pads of flowback and produced water on drinking water resources?
- Wastewater Treatment and Waste Disposal: What are the possible impacts of inadequate treatment of hydraulic fracturing wastewaters on drinking water resources?

Answering these questions will involve the efforts of scientists and engineers with a broad range of expertise, including petroleum engineering, fate and transport modeling, ground water hydrology, and toxicology. The study will be conducted by multidisciplinary teams of EPA researchers, in collaboration with outside experts from the public and private sector. The Agency will use existing data from hydraulic fracturing service companies and oil and gas operators, federal and state agencies, and other sources. To supplement this information, EPA will conduct case studies in the field and generalized scenario evaluations using computer modeling. Where applicable, laboratory studies will be conducted to provide a better understanding of hydraulic fracturing fluid and shale rock interactions, the treatability of hydraulic fracturing wastewaters, and the toxicological characteristics of high-priority constituents of concern in hydraulic fracturing fluids and wastewater. EPA has also included a screening analysis of whether hydraulic fracturing activities may be disproportionately occurring in communities with environmental justice concerns.

*Existing data* will be used answer research questions associated with all stages of the water lifecycle, from water acquisition to wastewater treatment and waste disposal. EPA has requested information from hydraulic fracturing service companies and oil and gas well operators on the sources of water used in hydraulic fracturing fluids, the composition of these fluids, well construction practices, and wastewater treatment practices. EPA will use these data, as well as other publically available data, to help assess the potential impacts of hydraulic fracturing on drinking water resources.

*Retrospective case studies* will focus on investigating reported instances of drinking water resource contamination in areas where hydraulic fracturing has already occurred. EPA will conduct retrospective case studies at five sites across the US. The sites will be illustrative of the types of problems that have been reported to EPA during stakeholder meetings held in 2010 and 2011. A determination will be made

BLM_0046634

on the presence and extent of drinking water resource contamination as well as whether hydraulic fracturing contributed to the contamination. The retrospective sites will provide EPA with information regarding key factors that may be associated with drinking water contamination.

*Prospective case studies* will involve sites where hydraulic fracturing will occur after the research is initiated. These case studies allow sampling and characterization of the site before, during, and after water acquisition, drilling, hydraulic fracturing fluid injection, flowback, and gas production. EPA will work with industry and other stakeholders to conduct two prospective case studies in different regions of the US. The data collected during prospective case studies will allow EPA to gain an understanding of hydraulic fracturing practices, evaluate changes in water quality over time, and assess the fate and transport of potential chemical contaminants.

*Generalized scenario evaluations* will use computer modeling to allow EPA to explore realistic hypothetical scenarios related to hydraulic fracturing activities and to identify scenarios under which hydraulic fracturing activities may adversely impact drinking water resources.

*Laboratory studies* will be conducted on a limited, opportunistic basis. These studies will often parallel case study investigations. The laboratory work will involve characterization of the chemical and mineralogical properties of shale rock and potentially other media as well as the products that may form after interaction with hydraulic fracturing fluids. Additionally, laboratory studies will be conducted to better understand the treatment of hydraulic fracturing wastewater with respect to fate and transport of flowback or produced water constituents.

*Toxicological assessments* of chemicals of potential concern will be based primarily on a review of available health effects data. The substances to be investigated include chemicals used in hydraulic fracturing fluids, their degrades and/or reaction products, and naturally occurring substances that may be released or mobilized as a result of hydraulic fracturing. It is not the intent of this study to conduct a complete health assessment of these substances. Where data on chemicals of potential concern are limited, however, quantitative structure-activity relationships—and other approaches—may be used to assess toxicity.

The research projects identified for this study are summarized in Appendix A. EPA is working with other federal agencies to collaborate on some aspects of the research described in this study plan. All research associated with this study will be conducted in accordance with EPA's Quality Assurance Program for environmental data and meet the Office of Research and Development's requirements for the highest level of quality assurance. Quality Assessment Project Plans will be developed, applied, and updated as the research progresses.

A first report of research results will be completed in 2012. This first report will contain a synthesis of EPA's analysis of existing data, available results from retrospective cases studies, and initial results from scenario evaluations, laboratory studies, and toxicological assessments. Certain portions of the work described here, including prospective case studies and laboratory studies, are long-term projects that are not likely to be finished at that time. An additional report in 2014 will synthesize the results of those long-term projects along with the information released in 2012. Figures 10 and 11 summarize the

BLM_0046635

estimated timelines of the research projects outlined in this study plan. EPA is committed to ensuring that the results presented in these reports undergo thorough quality assurance and peer review.

EPA recognizes that the public has raised concerns about hydraulic fracturing that extend beyond the potential impacts on drinking water resources. This includes, for example, air impacts, ecological effects, seismic risks, public safety, and occupational risks. These topics are currently outside the scope of this study plan, but should be examined in the future.

BLM_0046636

# 1   INTRODUCTION AND PURPOSE OF STUDY

Hydraulic fracturing is an important means of accessing one of the nation's most vital energy resources, natural gas. Advances in technology, along with economic and energy policy developments, have spurred a dramatic growth in the use of hydraulic fracturing across a wide range of geographic regions and geologic formations in the US for both oil and gas production. As the use of hydraulic fracturing has increased, so have concerns about its potential impact on human health and the environment, especially with regard to possible effects on drinking water resources. These concerns have intensified as hydraulic fracturing has spread from the southern and western regions of the US to other settings, such as the Marcellus Shale, which extends from the southern tier of New York through parts of Pennsylvania, West Virginia, eastern Ohio, and western Maryland. Based on the increasing importance of shale gas as a source of natural gas in the US, and the comments received by EPA from stakeholders, this study plan emphasizes hydraulic fracturing in shale formations containing natural gas. Portions of the research, however, may provide information on hydraulic fracturing in other types of oil and gas reservoirs, such as coalbeds and tight sands.

In response to escalating public concerns and the anticipated growth in oil and natural gas exploration and production, the US Congress directed EPA in fiscal year 2010 to conduct research to examine the relationship between hydraulic fracturing and drinking water resources (US House, 2009):

> The conferees urge the Agency to carry out a study on the relationship between
> hydraulic fracturing and drinking water, using a credible approach that relies on the best
> available science, as well as independent sources of information. The conferees expect
> the study to be conducted through a transparent, peer-reviewed process that will ensure
> the validity and accuracy of the data. The Agency shall consult with other federal
> agencies as well as appropriate state and interstate regulatory agencies in carrying out
> the study, which should be prepared in accordance with the Agency's quality assurance
> principles.

This document presents the final study plan for EPA's research on hydraulic fracturing and drinking water resources, responding to both the direction from Congress and concerns expressed by the public. For this study, EPA defines "drinking water resources" to be any body of water, ground or surface, that could currently, or in the future, serve as a source of drinking water for public or private water supplies.

The overarching goal of this research is to answer the following questions:

- Can hydraulic fracturing impact drinking water resources?
- If so, what conditions are associated with these potential impacts?

To answer these questions, EPA has identified a set of research activities associated with each stage of the hydraulic fracturing water lifecycle (Figure 1), from water acquisition through the mixing of chemicals and actual fracturing to post-fracturing production, including the management of hydraulic fracturing wastewaters (commonly referred to as "flowback" and "produced water") and ultimate

BLM_0046637



**FIGURE 1. FUNDAMENTAL RESEARCH QUESTIONS POSED FOR EACH IDENTIFIED STAGE**

BLM_0046638

treatment and disposal. These research activities will identify potential impacts to drinking water resources of water withdrawals as well as fate and transport of chemicals associated with hydraulic fracturing. Information about the toxicity of contaminants of concern will also be gathered. This information can then be used to assess the potential risks to drinking water resources from hydraulic fracturing activities. Ultimately, the results of this study will inform the public and provide policymakers at all levels with sound scientific knowledge that can be used in decision-making processes.

The study plan is organized as follows:

- Chapter 2 details the process for developing the study plan and the criteria for prioritizing the research.
- Chapter 3 provides a brief overview of unconventional oil and natural gas resources and production.
- Chapter 4 outlines the hydraulic fracturing water lifecycle and the research questions associated with each stage of the lifecycle.
- Chapter 5 briefly describes the research approach.
- Chapter 6 provides background information on each stage of the hydraulic fracturing water lifecycle and describes research specific to each stage.
- Chapter 7 provides background information and describes research to assess concerns pertaining to environmental justice.
- Chapter 8 describes how EPA is collecting, evaluating, and analyzing existing data.
- Chapter 9 presents the retrospective and prospective case studies.
- Chapter 10 discusses scenario evaluations and modeling using existing data and new data collected from case studies.
- Chapter 11 explains how EPA will characterize toxicity of constituents associated with hydraulic fracturing fluids to human health.
- Chapter 12 summarizes how the studies will address the research questions posed for each stage of the water lifecycle.
- Chapter 13 notes additional areas of concern relating to hydraulic fracturing that are currently outside the scope of this study plan.

Also included at the end of this document are eight appendices and a glossary.

# 2   PROCESS FOR STUDY PLAN DEVELOPMENT

## 2.1   STAKEHOLDER INPUT

Stakeholder input played an important role in the development of the hydraulic fracturing study plan. Many opportunities were provided for the public to comment on the study scope and case study locations. The study plan was informed by information exchanges involving experts from the public and private sectors on a wide range of technical issues. EPA will continue to engage stakeholders throughout the course of the study and as results become available.

BLM_0046639

EPA has engaged stakeholders in the following ways:

*Federal, state, and tribal partner consultations.* Webinars were held with state partners in May 2010, with federal partners in June 2010, and with Indian tribes in August 2010. The state webinar included representatives from 21 states as well as representatives from the Association of State Drinking Water Administrators, the Association of State and Interstate Water Pollution Control Administrators, the Ground Water Protection Council (GWPC), and the Interstate Oil and Gas Compact Commission. Federal partners included the Bureau of Land Management (BLM), the US Geological Survey (USGS), the US Fish and Wildlife Service (FWS), the US Forest Service, the US Department of Energy (DOE), the US Army Corps of Engineers (USACE), the National Park Service, and the Agency for Toxic Substances and Disease Registry (ATSDR). There were 36 registered participants for the tribal webinar, representing 25 tribal governments. In addition, a meeting with the Haudenosaunee Environmental Task Force in August 2010 included 20 representatives from the Onondaga, Mohawk, Tuscarora, Cayuga, and Tonawanda Seneca Nations. The purpose of these consultations was to discuss the study scope, data gaps, opportunities for sharing data and conducting joint studies, and current policies and practices for protecting drinking water resources.

*Sector-specific meetings.* Separate webinars were held in June 2010 with representatives from industry and non-governmental organizations (NGOs) to discuss the public engagement process, the scope of the study, coordination of data sharing, and other key issues. Overall, 176 people representing various natural gas production and service companies and industry associations participated in the webinars, as well as 64 people representing NGOs.

*Informational public meetings.* Public information meetings were held between July and September 2010 in Fort Worth, Texas; Denver, Colorado; Canonsburg, Pennsylvania; and Binghamton, New York. At these meetings, EPA presented information on its reasons for studying hydraulic fracturing, an overview of what the study might include, and how stakeholders can be involved. Opportunities to present oral and written comments were provided, and EPA specifically asked for input on the following questions:

- What should be EPA's highest priorities?
- Where are the gaps in current knowledge?
- Are there data and information EPA should know about?
- Where do you recommend EPA conduct case studies?

Total attendance for all of the informational public meetings exceeded 3,500 and more than 700 verbal comments were heard.

Summaries of the stakeholder meetings can be found at http://www.epa.gov/hydraulicfracturing.

*Technical Workshops.* Technical workshops organized by EPA were in February and March 2011 to explore the following focus areas: Chemical and Analytical Methods (February 24-25), Well Construction and Operations (March 10-11), Fate and Transport (March 28-29), and Water Resource Management (March 29-30). The technical workshops centered around three goals: (1) inform EPA of the current technology and practices being used in hydraulic fracturing; (2) identify existing/current research related

BLM_0046640

to the potential impacts of hydraulic fracturing on drinking water resources; and (3) provide an opportunity for EPA scientists to interact with technical experts. EPA invited technical experts from the oil and natural gas industry, consulting firms, laboratories, state and federal agencies, and environmental organizations to participate in the workshops. The information presented at the workshops will inform the research outlined in this study plan.

*Other opportunities to comment.* In addition to conducting the meetings listed above, EPA provided stakeholders with opportunities to submit electronic or written comments on the hydraulic fracturing study. EPA received over 5,000 comments, which are summarized in Appendix B.

## 2.2  SCIENCE ADVISORY BOARD INVOLVEMENT

The EPA Science Advisory Board (SAB) is a federal advisory committee that provides a balanced, expert assessment of scientific matters relevant to EPA. An important function of the SAB is to review EPA's technical programs and research plans. Members of the advisory board and *ad hoc* panels are nominated by the public and are selected based on factors such as technical expertise, knowledge, and experience. The panel formation process, which is designed to ensure public transparency, also includes an assessment of potential conflicts of interest or lack of impartiality. SAB panels are composed of individuals with a wide range of expertise to ensure that the technical advice is comprehensive and balanced.

EPA's Office of Research and Development (ORD) has engaged the SAB through the development of this study plan. This process is described below.

*Initial SAB review of the study plan scope.* During fiscal year 2010, ORD developed a document that presented the scope and initial design of the study (USEPA, 2010a). The document was submitted to the SAB's Environmental Engineering Committee for review in March 2010. In its response to EPA in June 2010 (USEPA, 2010c), the SAB recommended that:

- Initial research should be focused on potential impacts to drinking water resources, with later research investigating more general impacts on water resources.
- Engagement with stakeholders should occur throughout the research process.
- Five to ten in-depth case studies at "locations selected to represent the full range of regional variability of hydraulic fracturing across the nation" should be part of the research plan.

EPA concurred with these recommendations and developed the draft study plan accordingly.

The SAB also cautioned EPA against studying all aspects of oil and gas production, stating that the study should "emphasize human health and environmental concerns specific to, or significantly influenced by, hydraulic fracturing rather than on concerns common to all oil and gas production activities." Following this advice, EPA focused the draft study plan on features of oil and gas production that are particular to—or closely associated with—hydraulic fracturing, and their impacts on drinking water resources.

*SAB review of the draft study plan.* EPA developed a *Draft Plan to Study the Potential Impacts of Hydraulic Fracturing on Drinking Water Resources* (USEPA, 2011a) after receiving the SAB's review of the

BLM_0046641

scoping document in June 2010 and presented the draft plan to the SAB for review in February 2011. The SAB formed a panel to review the plan,[1] which met in March 2011. The panel developed an initial review of the draft study plan and subsequently held two public teleconference calls in May 2011 to discuss this review. The review panel's report was discussed by the full SAB during a public teleconference in July 2011. The public had the opportunity to submit oral and written comments at each meeting and teleconference of the SAB.  As part of the review process, the public submitted over 300 comments for consideration.[2] The SAB considered the comments submitted by the public as they formulated their review of the draft study plan. In their final report to the Agency, the SAB generally supported the research approach outlined in the draft study plan and agreed with EPA's use of the water lifecycle as a framework for the study (EPA, 2011b). EPA carefully considered and responded to the SAB's recommendations on September 27, 2011.[3]

## 2.3  RESEARCH PRIORITIZATION

In developing this study plan, EPA considered the results of a review of the literature,[4] technical workshops, comments received from stakeholders, and input from meetings with interested parties, including other federal agencies, Indian tribes, state agencies, industry, and NGOs. EPA also considered recommendations from the SAB reviews of the study plan scope (USEPA, 2010c) and the draft study plan (USEPA, 2011b).

In response to the request from Congress, EPA identified fundamental questions (see Figure 1) that frame the scientific research to evaluate the potential for hydraulic fracturing to impact drinking water resources. Following guidance from the SAB, EPA used a risk-based prioritization approach to identify research that addresses the most significant potential risks at each stage of the hydraulic fracturing water lifecycle. The risk assessment paradigm (i.e., exposure assessment, hazard identification, dose-response relationship assessment, and risk characterization) provides a useful framework for asking scientific questions and focusing research to accomplish the stated goals of this study, as well as to inform full risk assessments in the future. For the current study, emphasis is placed on exposure assessment and hazard identification. Exposure assessment will be informed by work on several tasks including, but not limited to, modeling (i.e., water acquisition, injection/flowback/production, wastewater management), case studies, and evaluation of existing data. Analysis of the chemicals used in hydraulic fracturing, how they are used, and their fate will provide useful data for hazard identification. A definitive evaluation of dose-response relationships and a comprehensive risk characterization are beyond the scope of this study.

---

[1] Biographies on the members of the SAB panel can be found at http://yosemite.epa.gov/sab/sabproduct.nsf/ fedrgstr_activites/HFSP!OpenDocument&TableRow=2.1#2.

[2] These comments are available as part of the material from the SAB public meetings, and can be found at http://yosemite.epa.gov/sab/SABPRODUCT.NSF/81e39f4c09954fcb85256ead006be86e/ d3483ab445ae61418525775900603e79!OpenDocument&TableRow=2.2#2.

[3] See http://yosemite.epa.gov/sab/sabproduct.nsf/2BC3CD632FCC0E99852578E2006DF890/$File/EPA-SAB-11-012_Response_09-27-2011.pdf and http://water.epa.gov/type/groundwater/uic/class2/hydraulicfracturing/ upload/final_epa_response_to_sab_review_table_091511.pdf.

[4] The literature review includes information from more than 120 articles, reports, presentations and other materials. Information resulting from this literature review is incorporated throughout this study plan.

BLM_0046642

Other criteria considered in prioritizing research activities included:

- *Relevance:* Only work that may directly inform an assessment of the potential impacts of hydraulic fracturing on drinking water resources was considered.
- *Precedence:* Work that needs to be completed before other work can be initiated received a higher priority.
- *Uniqueness of the contribution:* Relevant work already underway by others received a lower priority for investment by EPA.
- *Funding:* Work that could provide EPA with relevant results given a reasonable amount of funding received a higher priority.
- *Leverage:* Relevant work that EPA could leverage with outside investigators received a higher priority.

As the research progresses, EPA may determine that modifying the research approach outlined in this study plan or conducting additional research within the overall scope of the plan is prudent in order to better answer the research questions. In that case, modifications to the activities that are currently planned may be necessary.

## 2.4  NEXT STEPS

EPA is committed to continuing our extensive outreach efforts to stakeholder as the study progresses. This will include:

- Periodic updates will be provided to the public on the progress of the research.
- A peer-reviewed study report providing up-to-date research results will be released to the public in 2012.
- A second, peer-reviewed study report will be released to the public in 2014. This report will include information from the entire body of research described in this study plan.

## 2.5  INTERAGENCY COOPERATION

In a series of meetings, EPA consulted with several federal agencies regarding research related to hydraulic fracturing. EPA met with representatives from DOE[5] and DOE's National Energy Technology Laboratory, USGS, and USACE to learn about research that those agencies are involved in and to identify opportunities for collaboration and leverage. As a result of those meetings, EPA has identified work being done by others that can inform its own study on hydraulic fracturing. EPA and other agencies are collaborating on information gathering and research efforts. In particular, the Agency is coordinating with DOE and USGS on existing and future research projects relating to hydraulic fracturing. Meetings between EPA and DOE have enabled the sharing of each agency's research on hydraulic fracturing and the exchange of information among experts.

---

[5] DOE's efforts are briefly summarized in Appendix C.

BLM_0046643

Specifically, DOE, USGS, USACE, and the Pennsylvania Geological Survey have committed to collaborate with EPA on this study. All four are working with EPA on one of the prospective case studies (Washington County, Pennsylvania). USGS is performing stable isotope analysis of strontium for all retrospective and prospective case studies. USGS is also sharing data on their studies in Colorado and New Mexico.

Federal agencies also had an opportunity to provide comments on EPA's *Draft Plan to Study the Potential Impacts of Hydraulic Fracturing on Drinking Water Resources* through an interagency review. EPA received comments from the ATSDR, DOE, BLM, USGS, FWS, the Office of Management and Budget, the US Energy Information Administration (EIA), the Occupational Safety and Health Administration, and the National Institute of Occupational Safety and Health (NIOSH). These comments were reviewed and the study plan was appropriately modified.

## 2.6   QUALITY ASSURANCE

All EPA-funded intramural and extramural research projects that generate or use environmental data to make conclusions or recommendations must comply with Agency Quality Assurance (QA) Program requirements (USEPA, 2002). EPA recognizes the value of using a graded approach such that QA requirements are based on the importance of the work to which the program applies. Given the significant national interest in the results of this study, the following rigorous QA approach will be used:

- Research projects will comply with Agency requirements and guidance for quality assurance project plans (QAPPs), including the use of systematic planning.
- Technical systems audits, audits of data quality, and data usability (quality) assessments will be conducted as described in QAPPs.
- Performance evaluations of analytical systems will be conducted.
- Products[6] will undergo QA review.
- Reports will have readily identifiable QA sections.
- Research records will be managed according to EPA's record schedule 501 for *Applied and Directed Scientific Research* (USEPA, 2009).

All EPA organizations involved with the generation or use of environmental data are supported by QA professionals who oversee the implementation of the QA program for their organization. Given the cross-organizational nature of the research, EPA has identified a Program QA Manager who will coordinate the rigorous QA approach described above and oversee its implementation across all participating organizations. The organizational complexity of the hydraulic fracturing research effort also demands that a quality management plan be written to define the QA-related policies, procedures, roles, responsibilities, and authorities for this research. The plan will document consistent QA procedures and practices that may otherwise vary between organizations.

---

[6] Applicable products may include reports, journal articles, symposium/conference papers, extended abstracts, computer products/software/models/databases and scientific data.

BLM_0046644

# 3  OVERVIEW OF UNCONVENTIONAL OIL AND NATURAL GAS PRODUCTION

Hydraulic fracturing is often used to stimulate the production of hydrocarbons from unconventional oil and gas reservoirs, which include shales, coalbeds, and tight sands.[7] "Unconventional reservoirs" refers to oil and gas reservoirs whose porosity, permeability, or other characteristics differ from those of conventional sandstone and carbonate reservoirs (USEIA, 2011a). Many of these formations have poor permeability, so reservoir stimulation techniques such as hydraulic fracturing are needed to make oil and gas production cost-effective. In contrast, conventional oil and gas reservoirs have a higher permeability and operators generally have not used hydraulic fracturing. However, hydraulic fracturing has become increasingly used to increase the gas flow in wells that are considered conventional reservoirs and make them even more economically viable (Martin and Valkó, 2007).

Unconventional natural gas development has become an increasingly important source of natural gas in the US in recent years. It accounted for 28 percent of total natural gas production in 1998 (Arthur et al., 2008). Figure 2 illustrates that this percentage rose to 50 percent in 2009, and is projected to increase to 60 percent in 2035 (USEIA, 2010).



**FIGURE 2. NATURAL GAS PRODUCTION IN THE US (DATA FROM USEIA, 2010)**

---

[7] Hydraulic fracturing has also been used for other purposes, such as removing contaminants from soil and ground water at waste disposal sites, making geothermal wells more productive, and completing water wells (Nemat-Nassar et al., 1983; New Hampshire Department of Environmental Services, 2010).

BLM_0046645

This rise in hydraulic fracturing activities to produce gas from unconventional reservoirs is also reflected in the number of drilling rigs operating in the US. There were 603 horizontal gas rigs in June 2010, an increase of 277 from the previous year (Baker Hughes, 2010). Horizontal rigs are commonly used when hydraulic fracturing is used to stimulate gas production from shale formations.



**FIGURE 3. SHALE GAS PLAYS IN THE CONTIGUOUS US**

*Shale gas extraction.* Shale rock formations have become an important source of natural gas in the US and can be found in many locations across the country, as shown in Figure 3. Depths for shale gas formations can range from 500 to 13,500 feet below the earth's surface (GWPC and ALL Consulting, 2009). At the end of 2009, the five most productive shale gas fields in the country—the Barnett, Haynesville, Fayetteville, Woodford, and Marcellus Shales—were producing 8.3 billion cubic feet of natural gas per day (Zoback et al., 2010). According to recent figures from EIA, shale gas constituted 14 percent of the total US natural gas supply in 2009, and will make up 45 percent of the US gas supply in 2035 if current trends and policies persist (USEIA, 2010).

Oil production has similarly increased in oil-bearing shales following the increased use of hydraulic fracturing. Proven oil production from shales has been concentrated primarily in the Williston Basin in North Dakota, although oil production is increasing in the Eagle Ford Shale in Texas, the Niobrara Shale

BLM_0046646

in Colorado, Nebraska, and Wyoming, and the Utica Shale in Ohio (USEIA, 2010, 2011b; OilShaleGas.com, 2010).

*Production of coalbed methane.* Coalbed methane is formed as part of the geological process of coal generation and is contained in varying quantities within all coal. Depths of coalbed methane formations range from 450 feet to greater than 10,000 feet (Rogers et al., 2007; National Research Council, 2010). At greater depths, however, the permeability decreases and production is lower. Below 7,000 feet, efficient production of coalbed methane can be challenging from a cost-effectiveness perspective (Rogers et al., 2007). Figure 4 displays coalbed methane reservoirs in the contiguous US. In 1984, there were very few coalbed methane wells in the US; by 1990, there were almost 8,000, and in 2000, there were almost 14,000 (USEPA, 2004). In 2009, natural gas production from coalbed methane reservoirs made up 8 percent of the total US natural gas production; this percentage is expected to remain relatively constant over the next 20 years if current trends and policies persist (USEIA, 2010). Production of gas from coalbeds almost always requires hydraulic fracturing (USEPA, 2004), and many existing coalbed methane wells that have not been fractured are now being considered for hydraulic fracturing.



**FIGURE 4. COALBED METHANE DEPOSITS IN THE CONTIGUOUS US**

*Tight sands.* Tight sands (gas-bearing, fine-grained sandstones or carbonates with a low permeability) accounted for 28 percent of total gas production in the US in 2009 (USEIA, 2010), but may account for as much as 35 percent of the nation's recoverable gas reserves (Oil and Gas Investor, 2005). Figure 5 shows the locations of tight gas plays in the US. Typical depths of tight sand formations range from 1,200 to 20,000 feet across the US (Prouty, 2001). Almost all tight sand reservoirs require hydraulic fracturing to release gas unless natural fractures are present.

BLM_0046647



Source: Energy Information Administration based on data from various published studies
Updated: June 6, 2010

**FIGURE 5. MAJOR TIGHT GAS PLAYS IN THE CONTIGUOUS US**

The following sections provide an overview of how site selection and preparation, well construction and development, hydraulic fracturing, and natural gas production apply to unconventional natural gas production. The current regulatory framework that governs hydraulic fracturing activities is briefly described in Section 3.5.

## 3.1 SITE SELECTION AND PREPARATION

The hydraulic fracturing process begins with exploring possible well sites, followed by selecting and preparing an appropriate site. In general, appropriate sites are those that are considered most likely to yield substantial quantities of natural gas at minimum cost. Other factors, however, may be considered in the selection process. These include proximity to buildings and other infrastructure, geologic considerations, and proximity to natural gas pipelines or the feasibility of installing new pipelines (Chesapeake Energy, 2009). Laws and regulations may also influence site selection. For example, applicants applying for a Marcellus Shale natural gas permit in Pennsylvania must provide information about proximity to coal seams and distances from surface waters and water supplies (PADEP, 2010a).

During site preparation, an area is cleared to provide space to accommodate one or more wellheads; tanks and/or pits for holding water, used drilling fluids, and other materials; and space for trucks and other equipment. At a typical shale gas production site, a 3- to 5-acre space is needed in addition to access roads for transporting materials to and from the well site. If not already present, both the site and access roads need to be built or improved to support heavy equipment.

BLM_0046648

## 3.2  Well Construction and Development

### 3.2.1  Types of Wells

Current practices in drilling for natural gas include drilling vertical, horizontal, and directional (S-shaped) wells. On the following pages, two different well completions are depicted with one in a typical deep shale gas-bearing formation like the Marcellus Shale (Figure 6) and one in a shallower environment (Figure 7), which is often encountered where coalbed methane or tight sand gas production takes place.

The figures demonstrate a significant difference in the challenges posed for protecting underground drinking water resources. The deep shale gas environment typically has several thousand feet of rock formation separating underground drinking water resources, while the other shows that gas production can take place at shallow depths that also contain underground sources of drinking water (USDWs). The water well in Figure 7 illustrates an example of the relative depths of a gas well and a water well.



**FIGURE 6. ILLUSTRATION OF A HORIZONTAL WELL SHOWING THE WATER LIFECYCLE IN HYDRAULIC FRACTURING**

Figure 6 depicts a horizontal well, which is composed of both vertical and horizontal legs. The depth and length of the well varies with the location and properties of the gas-containing formation. In unconventional cases, the well can extend more than a mile below the ground surface (Chesapeake

BLM_0046649

Energy, 2010) while the "toe" of the horizontal leg can be almost two miles from the vertical leg (Zoback et al., 2010). Horizontal drilling provides more exposure to a formation than a vertical well does, making gas production more economical. It may also have the advantage of limiting environmental disturbances on the surface because fewer wells are needed to access the natural gas resources in a particular area (GWPC and ALL Consulting, 2009).

The technique of multilateral drilling is becoming more prevalent in gas production in the Marcellus Shale region (Kargbo et al., 2010) and elsewhere. In multilateral drilling, two or more horizontal production holes are drilled from a single surface location (Ruszka, 2007) to create an arrangement resembling an upside-down tree, with the vertical portion of the well as the "trunk," and multiple "branches" extending out from it in different directions and at different depths.



**FIGURE 7. DIFFERENCES IN DEPTH BETWEEN GAS WELLS AND DRINKING WATER WELLS**

### 3.2.2    WELL DESIGN AND CONSTRUCTION

According to American Petroleum Institute (API, 2009a), the goal of well design is to "ensure the environmentally sound, safe production of hydrocarbons by containing them inside the well, protecting ground water resources, isolating the production formations from other formations, and by proper execution of hydraulic fractures and other stimulation operations." Proper well construction is essential for isolating the production zone from drinking water resources, and includes drilling a hole, installing steel pipe (casing), and cementing the pipe in place. These activities are repeated multiple times throughout the drilling event until the well is completed.

*Drilling.* A drilling string—composed of a drill bit, drill collars, and a drill pipe—is used to drill the well. During the drilling process, a drilling fluid such as compressed air or a water- or oil-based liquid ("mud") is circulated down the drilling string. Water-based liquids typically contain a mixture of water, barite, clay, and chemical additives (OilGasGlossary.com, 2010). Drilling fluid serves multiple purposes, including cooling the drill bit, lubricating the drilling assembly, removing the formation cuttings,

BLM_0046650



**FIGURE 8. WELL CONSTRUCTION**

maintaining the pressure control of the well, and stabilizing the hole being drilled. Once removed from the wellbore, both drilling liquids and drill cuttings must be treated, recycled, and/or disposed.

*Casing.* Casings are steel pipes that line the borehole and serve to isolate the geologic formation from the materials and equipment in the well. The casing also prevents the borehole from caving in, confines the injected/produced fluid to the wellbore and the intended production zone, and provides a method of pressure control. Thus, the casing must be capable of withstanding the external and internal pressures encountered during the installation, cementing, fracturing, and operation of the well. When fluid is confined within the casing, the possibility of contamination of zones adjacent to the well is greatly diminished. In situations where the geologic formation is considered competent and will not collapse upon itself, an operator may choose to forego casing in what is called an open hole completion.

Figure 8 illustrates the different types of casings that may be used in well construction: conductor, surface, intermediate (not shown), and production. Each casing serves a unique purpose. Ideally, the surface casing should extend below the base of the deepest USDW and be cemented to the surface. This casing isolates the USDW and provides protection from contamination during drilling, completion, and operation of the well. Note that the shallow portions of the well may have multiple layers of casing and cement, isolating the production area from the surrounding formation. For each casing, a hole is drilled and the casing is installed and cemented into place.

Casings should be positioned in the center of the borehole using casing centralizers, which attach to the outside of the casing. A centralized casing improves the likelihood that it will be completely surrounded by cement during the cementing process, leading to the effective isolation of the well from USDWs. The number, depth, and cementing of the casings required varies and is set by the states.

*Cementing.* Once the casing is inserted in the borehole, it is cemented into place by pumping cement slurry down the casing and up the annular space between the formation and the outside of the casing.

BLM_0046651

The principal functions of the cement (for vertical wells or the vertical portion of a horizontal well) are to act as a barrier to migration of fluids up the wellbore behind the casing and to mechanically support the casing. To accomplish these functions, the proper cement must be used for the conditions encountered in the borehole. Additionally, placement of the cement and the type of cement used in the well must be carefully planned and executed to ensure that the cement functions effectively.

The presence of the cement sheath around each casing and the effectiveness of the cement in preventing fluid movement are the major factors in establishing and maintaining the mechanical integrity of the well, although even a correctly constructed well can fail over time due to downhole stresses and corrosion (Bellabarba et al., 2008).

## 3.3  HYDRAULIC FRACTURING

After the well is constructed, the targeted formation (shale, coalbed, or tight sands) is hydraulically fractured to stimulate natural gas production. As noted in Figure 6, the hydraulic fracturing process requires large volumes of water that must be withdrawn from the source and transported to the well site. Once on site, the water is mixed with chemicals and a propping agent (called a proppant). Proppants are solid materials that are used to keep the fractures open after pressure is reduced in the well. The most common proppant is sand (Carter et al., 1996), although resin-coated sand, bauxite, and ceramics have also been used (Arthur et al., 2008; Palisch et al., 2008). Most, if not all, water-based fracturing techniques use proppants. There are, however, some fracturing techniques that do not use proppants. For example, nitrogen gas is commonly used to fracture coalbeds and does not require the use of proppants (Rowan, 2009).

After the production casing has been perforated by explosive charges introduced into the well, the rock formation is fractured when hydraulic fracturing fluid is pumped down the well under high pressure. The fluid is also used to carry proppant into the targeted formation and enhance the fractures. As the injection pressure is reduced, recoverable fluid is returned to the surface, leaving the proppant behind to keep the fractures open. The inset in Figure 7 illustrates how the resulting fractures create pathways in otherwise impermeable gas-containing formations, resulting in gas flow to the well for production.

The fluid that returns to the surface can be referred to as either "flowback" or "produced water," and may contain both hydraulic fracturing fluid and natural formation water. "Flowback" can be considered a subset of "produced water." However, for this study, EPA considers "flowback" to be the fluid returned to the surface after hydraulic fracturing has occurred, but before the well is placed into production, while "produced water" is the fluid returned to the surface after the well has been placed into production. In this study plan, flowback and produced water are collectively referred to as "hydraulic fracturing wastewaters." These wastewaters are typically stored on-site in tanks or pits before being transported for treatment, disposal, land application, and/or discharge. In some cases, flowback and produced waters are treated to enable the recycling of these fluids for use in hydraulic fracturing.

BLM_0046652

## 3.4   WELL PRODUCTION AND CLOSURE

Natural gas production rates can vary between basins as well as within a basin, depending on geologic factors and completion techniques. For example, the average well production rates for coalbed methane formations range from 50 to 500 thousand cubic feet per day (mcf/d) across the US, with maximum production rates reaching 20 million cubic feet per day (mmcf/d) in the San Juan Basin and 1 mmcf/d in the Raton Basin (Rogers et al., 2007). The New York State Revised Draft Supplemental Generic Environmental Impact Statement (NYS rdSGEIS) for the Marcellus Shale cites industry estimates that a typical well will initially produce 2.8 mmcf/d; the production rate will decrease to 550 mcf/d after 5 years and 225 mcf/d after 10 years, after which it will drop approximately 3 percent a year (NYSDEC, 2011). A study of actual production rates in the Barnett Shale found that the average well produces about 800 mmcf during its lifetime, which averages about 7.5 years (Berman, 2009).

Refracturing is possible once an oil or gas well begins to approach the point where it is no longer cost-effectively producing hydrocarbons. Zoback et al. (2010) maintain that shale gas wells are rarely refractured. Berman (2009), however, claims that wells may be refractured once they are no longer profitable. The NYS rdSGEIS estimates that wells may be refractured after roughly five years of service (NYSDEC, 2011).

Once a well is no longer producing gas economically, it is plugged to prevent possible fluid migration that could contaminate soils or waters. According to API, primary environmental concerns include protecting freshwater aquifers and USDWs as well as isolating downhole formations that contain hydrocarbons (API, 2009a). An improperly closed well may provide a pathway for fluid to flow up the well toward ground or surface waters or down the wellbore, leading to contamination of ground water (API, 2009a). A surface plug is used to prevent surface water from seeping into the wellbore and migrating into ground water resources. API recommends setting cement plugs to isolate hydrocarbon and injection/disposal intervals, as well as setting a plug at the base of the lowermost USDW present in the formation (API, 2009a).

## 3.5   REGULATORY FRAMEWORK

Hydraulic fracturing for oil and gas production wells is typically addressed by state oil and gas boards or equivalent state natural resource agencies. EPA retains authority to address many issues related to hydraulic fracturing under its environmental statutes. The major statutes include the Clean Air Act; the Resource Conservation and Recovery Act; the Clean Water Act; the Safe Drinking Water Act; the Comprehensive Environmental Response, Compensation and Liability Act; the Toxic Substances Control Act; and the National Environmental Policy Act. EPA does not expect to address the efficacy of the regulatory framework as part of this investigation.

BLM_0046653

# 4   THE HYDRAULIC FRACTURING WATER LIFECYCLE

The hydraulic fracturing water lifecycle—from water acquisition to wastewater treatment and disposal—is illustrated in Figure 9. The figure also shows potential issues for drinking water resources associated with each phase. Table 1 summarizes the primary and secondary research questions EPA has identified for each stage of the hydraulic fracturing water lifecycle.

The next chapter outlines the research approach and activities needed to answer these questions.

**TABLE 1. RESEARCH QUESTIONS IDENTIFIED TO DETERMINE THE POTENTIAL IMPACTS OF HYDRAULIC FRACTURING ON DRINKING WATER RESOURCES**

| Water Lifecycle Stage | Fundamental Research Question | Secondary Research Questions |
|---|---|---|
| Water Acquisition | What are the potential impacts of large volume water withdrawals from ground and surface waters on drinking water resources? | • How much water is used in hydraulic fracturing operations, and what are the sources of this water?<br>• How might withdrawals affect short- and long-term water availability in an area with hydraulic fracturing activity?<br>• What are the possible impacts of water withdrawals for hydraulic fracturing operations on local water quality? |
| Chemical Mixing | What are the possible impacts of surface spills on or near well pads of hydraulic fracturing fluids on drinking water resources? | • What is currently known about the frequency, severity, and causes of spills of hydraulic fracturing fluids and additives?<br>• What are the identities and volumes of chemicals used in hydraulic fracturing fluids, and how might this composition vary at a given site and across the country?<br>• What are the chemical, physical, and toxicological properties of hydraulic fracturing chemical additives?<br>• If spills occur, how might hydraulic fracturing chemical additives contaminate drinking water resources? |
| Well Injection | What are the possible impacts of the injection and fracturing process on drinking water resources? | • How effective are current well construction practices at containing gases and fluids before, during, and after fracturing?<br>• Can subsurface migration of fluids or gases to drinking water resources occur and what local geologic or man-made features may allow this?<br>• How might hydraulic fracturing fluids change the fate and transport of substances in the subsurface through geochemical interactions?<br>• What are the chemical, physical, and toxicological properties of substances in the subsurface that may be released by hydraulic fracturing operations?<br><br>*Table continued on next page* |

BLM_0046654

| Table continued from previous page | | |
|---|---|---|
| **Water Lifecycle Stage** | **Fundamental Research Question** | **Secondary Research Questions** |
| Flowback and Produced Water | What are the possible impacts of surface spills on or near well pads of flowback and produced water on drinking water resources? | • What is currently known about the frequency, severity, and causes of spills of flowback and produced water? <br> • What is the composition of hydraulic fracturing wastewaters, and what factors might influence this composition? <br> • What are the chemical, physical, and toxicological properties of hydraulic fracturing wastewater constituents? <br> • If spills occur, how might hydraulic fracturing wastewaters contaminate drinking water resources? |
| Wastewater Treatment and Waste Disposal | What are the possible impacts of inadequate treatment of hydraulic fracturing wastewaters on drinking water resources? | • What are the common treatment and disposal methods for hydraulic fracturing wastewaters, and where are these methods practiced? <br> • How effective are conventional POTWs and commercial treatment systems in removing organic and inorganic contaminants of concern in hydraulic fracturing wastewaters? <br> • What are the potential impacts from surface water disposal of treated hydraulic fracturing wastewater on drinking water treatment facilities? |

BLM_0046655



**FIGURE 9. WATER USE AND POTENTIAL CONCERNS IN HYDRAULIC FRACTURING OPERATIONS**

BLM_0046656

# 5   RESEARCH APPROACH

The highly complex nature of the problems to be studied will require a broad range of scientific expertise in environmental and petroleum engineering, ground water hydrology, fate and transport modeling, and toxicology, as well as many other areas. EPA will take a transdisciplinary research approach that integrates various types of expertise from inside and outside EPA. This study uses five main research activities to address the questions identified in Table 1. Table 2 summarizes these activities and their objectives; each activity is then briefly described below with more detailed information available in later chapters.

**TABLE 2. RESEARCH ACTIVITIES AND OBJECTIVES**

| Activity | Objective |
|---|---|
| Analysis of existing data | Gather and summarize existing data from various sources to provide current information on hydraulic fracturing activities |
| Case studies | |
|     Retrospective | Perform an analysis of sites with reported contamination to understand the underlying causes and potential impacts to drinking water resources |
|     Prospective | Develop understanding of hydraulic fracturing processes and their potential impacts on drinking water resources |
| Scenario evaluations | Use computer modeling to assess the potential for hydraulic fracturing to impact drinking water resources based on knowledge gained during existing data analysis and case studies |
| Laboratory studies | Conduct targeted studies to study the fate and transport of chemical contaminants of concern in the subsurface and during wastewater treatment processes |
| Toxicological studies | Summarize available toxicological information and, as necessary, conduct screening studies for chemicals associated with hydraulic fracturing operations |

## 5.1   ANALYSIS OF EXISTING DATA

EPA will gather and analyze mapped data on water quality, surface water discharge data, chemical identification data, and site data among others. These data are available from a variety of sources, such as state regulatory agencies, federal agencies, industry, and public sources. Included among these sources are information from the September 2010 letter requesting data from nine hydraulic fracturing service companies and the August 2011 letter requesting data from nine randomly chosen oil and gas well operators. Appendix D contains detailed information regarding these requests.

## 5.2   CASE STUDIES

Case studies are widely used to conduct in-depth investigations of complex topics and provide a systematic framework for investigating relationships among relevant factors. In addition to reviewing available data associated with the study sites, EPA will conduct environmental field sampling, modeling, and/or parallel laboratory investigations. In conjunction with other elements of the research program, the case studies will help determine whether hydraulic fracturing can impact drinking water resources and, if so, the extent and possible causes of any impacts. Additionally, case studies may provide opportunities to assess the fate and transport of fluids and contaminants in different regions and geologic settings.

20

BLM_0046657

*Retrospective case studies* are focused on investigating reported instances of drinking water resource contamination in areas where hydraulic fracturing events have already occurred. Retrospective case studies will use a deductive logic approach to determine whether or not the reported impacts are due to hydraulic fracturing activity and if so, evaluate potential driving factors for those impacts.

*Prospective case studies* involve sites where hydraulic fracturing will be implemented after the research begins. These cases allow sampling and characterization of the site prior to, during, and after drilling, water extraction, injection of the fracturing fluid, flowback, and production. At each step in the process, EPA will collect data to characterize both the pre- and post-fracturing conditions at the site. This progressive data collection will allow EPA to evaluate changes in local water availability and quality, as well as other factors, over time to gain a better understanding of the potential impacts of hydraulic fracturing on drinking water resources. Prospective case studies offer the opportunity to sample and analyze flowback and produced water. These studies also provide data to run, evaluate, and improve models of hydraulic fracturing and associated processes, such as fate and transport of chemical contaminants.

## 5.3   SCENARIO EVALUATIONS

The objective of this approach is to use computer modeling to explore realistic, hypothetical scenarios across the hydraulic fracturing water cycle that may involve adverse impacts to drinking water resources, based primarily on current knowledge and available data. The scenarios will include a reference case involving typical management and engineering practices in representative geologic settings. Typical management and engineering practices will be based on what EPA learns from case studies as well as the minimum requirements imposed by state regulatory agencies. EPA will model surface water in areas to assess impact on water availability and quality where hydraulic fracturing operations withdraw water. EPA will also introduce and model potential modes of failure, both in terms of engineering controls and geologic characteristics, to represent various states of system vulnerability. The scenario evaluations will produce insights into site-specific and regional vulnerabilities.

## 5.4   LABORATORY STUDIES

Laboratory studies will be used to conduct targeted research needed to better understand the ultimate fate and transport of chemical contaminants of concern. The contaminants of concern may be components of hydraulic fracturing fluids or may be naturally occurring substances released from the subsurface during hydraulic fracturing. Laboratory studies may also be necessary to modify existing analytical methods for case study field monitoring activities. Additionally, laboratory studies will assess the potential for treated flowback or produced water to cause an impact to drinking water resources if released.

## 5.5   TOXICOLOGICAL STUDIES

Throughout the hydraulic fracturing water lifecycle there are routes through which fracturing fluids and/or naturally occurring substances could be introduced into drinking water resources. To support future risk assessments, EPA will summarize existing data regarding toxicity and potential human health

BLM_0046658

effects associated with these possible drinking water contaminants. Where necessary, EPA may pursue additional toxicological studies to screen and assess the toxicity associated with chemical contaminants of concern.

# 6   RESEARCH ACTIVITIES ASSOCIATED WITH THE HYDRAULIC FRACTURING WATER LIFECYCLE

This chapter is organized by the hydraulic fracturing water lifecycle depicted in Figure 9 and the associated research questions outlined in Table 1. Each section of this chapter provides relevant background information on the water lifecycle stage and identifies a series of more specific questions that will be researched to answer the fundamental research question. Research activities and expected research outcomes are outlined at the end of the discussion of each stage of the water lifecycle. A summary of the research outlined in this chapter can be found in Appendix A.

## 6.1   WATER ACQUISITION: WHAT ARE THE POTENTIAL IMPACTS OF LARGE VOLUME WATER WITHDRAWALS FROM GROUND AND SURFACE WATERS ON DRINKING WATER RESOURCES?

### 6.1.1   BACKGROUND

The amount of water needed in the hydraulic fracturing process depends on the type of formation (coalbed, shale, or tight sands) and the fracturing operations (e.g., well depth and length, fracturing fluid properties, and fracture job design). Water requirements for hydraulic fracturing in coalbed methane range from 50,000 to 350,000 gallons per well (Holditch, 1993; Jeu et al., 1988; Palmer et al., 1991 and 1993). The water usage in shale gas plays is significantly larger: 2 to 4 million gallons of water are typically needed per horizontal well (API, 2010a; GWPC and ALL Consulting, 2009; Satterfield et al., 2008). Table 3 shows how the total volume of water used in fracturing varies depending on the depth and porosity of the shale gas play.

TABLE 3. COMPARISON OF ESTIMATED WATER NEEDS FOR HYDRAULIC FRACTURING OF HORIZONTAL WELLS IN DIFFERENT SHALE PLAYS

| Shale Play | Formation Depth (ft) | Porosity (%) | Organic Content (%) | Freshwater Depth (ft) | Fracturing Water (gallons/well) |
|---|---|---|---|---|---|
| Barnett | 6,500-8,500 | 4-5 | 4.5 | 1,200 | 2,300,000 |
| Fayetteville | 1,000-7,000 | 2-8 | 4-10 | 500 | 2,900,000 |
| Haynesville | 10,500-13,500 | 8-9 | 0.5-4 | 400 | 2,700,000 |
| Marcellus | 4,000-8,500 | 10 | 3-12 | 850 | 3,800,000 |

Data are from GWPC and ALL Consulting, 2009.

It was estimated that 35,000 wells were fractured in 2006 alone across the US (Halliburton, 2008). Assuming that the majority of these wells are horizontal wells, the annual national water requirement may range from 70 to 140 billion gallons. This is equivalent to the total amount of water withdrawn from drinking water resources each year in roughly 40 to 80 cities with a population of 50,000 or about one to two cities of 2.5 million people. In the Barnett Shale area, the annual estimates of total water used by gas producers ranged from 2.6 to 5.3 billion gallons per year from 2005 through 2007 (Bene et al., 2007, as cited in Galusky, 2007). During the projected peak shale gas production in 2010, the total

BLM_0046659

water used for gas production in the Barnett Shale was estimated to be 9.5 billion gallons. This represents 1.7 percent of the estimated total freshwater demand by all users within the Barnett Shale area (554 billion gallons) (Galusky, 2007).

To meet these large volume requirements, source water is typically stored in 20,000-gallon portable steel ("frac") tanks located at the well site (GWPC and ALL Consulting, 2009; ICF International, 2009a; Veil, 2007). Source water can also be stored in impoundment pits on site or in a centralized location that services multiple sites. For example, in the Barnett and Fayetteville Shale plays, source water may be stored in large, lined impoundments ranging in capacity from 8 million gallons for 4 to 20 gas wells to 163 million gallons for 1,200 to 2,000 gas wells (Satterfield et al., 2008). The water used to fill tanks or impoundments may come from either ground or surface water, depending on the region in which the fracturing takes place. The transportation of source water to the well site depends on site-specific conditions. In many areas, trucks generally transport the source water to the well site. In the long term, where topography allows, a network of pipelines may be installed to transfer source water between the source and the impoundments or tanks.

Whether the withdrawal of this much water from local surface or ground water sources has a significant impact and the types of possible impacts may vary from one part of the country to another and from one time of the year to another. In arid North Dakota, the projected need of 5.5 billion gallons of water per year to release oil and gas from the Bakken Shale has prompted serious concerns by stakeholders (Kellman and Schneider, 2010). In less arid parts of the country, the impact of water withdrawals may be different. In the Marcellus Shale area, stakeholder concerns have focused on large volume, high rate water withdrawals from small streams in the headwaters of watersheds supplying drinking water (Maclin et al., 2009; Myers, 2009).

One way to offset the large water requirements for hydraulic fracturing is to recycle the flowback produced in the fracturing process. Estimates for the amount of fracturing fluid that is recovered during the first two weeks after a fracture range from 25 to 75 percent of the original fluid injected and depends on several variables, including but not limited to the formation and the specific techniques used (Pickett, 2009; Veil, 2010; Horn, 2009). This water may be treated and reused by adding additional chemicals as well as fresh water to compose a new fracturing solution. There are, however, challenges associated with reusing flowback due to the high concentrations of total dissolved solids (TDS) and other dissolved constituents found in flowback (Bryant et al., 2010). Constituents such as specific cations (e.g., calcium, magnesium, iron, barium, and strontium) and anions (e.g., chloride, bicarbonate, phosphate, and sulfate) can interfere with hydraulic fracturing fluid performance by producing scale or by interfering with chemical additives in the fluids (Godsey, 2011). Recycled water can also become so concentrated with contaminants that it requires either disposal or reuse with considerable dilution. Acid mine drainage, which has a lower TDS concentration, has also been suggested as possible source water for hydraulic fracturing (Vidic, 2010) as well as non-potable ground water, including brackish water, saline, and brine (Godsey, 2011; Hanson, 2011).

BLM_0046660

### 6.1.2 How much water is used in hydraulic fracturing operations, and what are the sources of this water?

As mentioned in the previous section, source water for hydraulic fracturing operations can come from a variety of sources, including ground water, surface water, and recycled flowback. Water acquisition has not been well characterized, so EPA intends to gain a better understanding of the amounts and sources of water being used for hydraulic fracturing operations.

#### 6.1.2.1 Research Activities – Source Water

*Analysis of existing data.* EPA has asked for information on hydraulic fracturing fluid source water resources from nine hydraulic fracturing service companies and nine oil and gas operators (see Appendix D). The data received from the service companies will inform EPA's understanding of the general water quantity and quality requirements for hydraulic fracturing. EPA has asked the nine oil and gas operating companies for information on the total volume, source, and quality of the base fluid[8] needed for hydraulic fracturing at 350 hydraulically fractured oil and gas production wells in the continental US. These data will provide EPA with a nationwide perspective on the volumes and sources of water used for hydraulic fracturing operations, including information on ground and surface water withdrawals as well as recycling of flowback.

EPA will also study water use for hydraulic fracturing operations in two representative regions of the US: the Susquehanna River Basin and Garfield County, Colorado. The Susquehanna River Basin is in the heart of the Marcellus Shale play and represents a humid climate while Garfield County is located in the Piceance Basin and represents a semi-arid climate. EPA will collect existing data from the Susquehanna River Basin Commission and the Colorado Oil and Gas Conservation Commission to determine the volumes of water used for hydraulic fracturing and, if available, the sources of these waters.

EPA expects the research outlined above to produce the following:

- A list of volume and water quality parameters important for hydraulic fracturing operations.
- Information on source, volume, and quality of water used for hydraulic fracturing operations.
- Location-specific data on water use for hydraulic fracturing.

*Prospective case studies.* EPA will conduct prospective case studies in DeSoto Parish, Louisiana, and Washington County, Pennsylvania. As part of these studies, EPA will monitor the volumes, sources, and quality of water needed for hydraulic fracturing operations. These two locations are representative of an area where ground water withdrawals have been common (Haynesville Shale in Louisiana), and an area where surface water withdrawals and recycling practices have been used (Marcellus Shale in Pennsylvania).

---

[8] In the case of water-based hydraulic fracturing fluids, water would be the base fluid.

BLM_0046661

EPA expects the research outlined above to produce the following:

- Location-specific examples of water acquisition, including data on the source, volume, and quality of the water.

## 6.1.3   HOW MIGHT WATER WITHDRAWALS AFFECT SHORT- AND LONG-TERM WATER AVAILABILITY IN AN AREA WITH HYDRAULIC FRACTURING ACTIVITY?

Large volume water withdrawals for hydraulic fracturing are different from withdrawals for other purposes in that much of the water used for the fracturing process may not be recovered after injection. The impact from large volume water withdrawals varies not only with geographic area, but also with the quantity, quality, and sources of the water used. The removal of large volumes of water could stress drinking water supplies, especially in drier regions where aquifer or surface water recharge is limited. This could lead to lowering of water tables or dewatering of drinking water aquifers, decreased stream flows, and reduced volumes of water in surface water reservoirs. These activities could impact the availability of water for drinking in areas where hydraulic fracturing is occurring. The lowering of water levels in aquifers can necessitate the lowering of pumps or the deepening or replacement of wells, as has been reported near Shreveport, Louisiana, in the area of the Haynesville Shale (Louisiana Office of Conservation, 2011).

As the intensity of hydraulic fracturing activities increases within individual watersheds and geologic basins, it is important to understand the net impacts on water resources and identify opportunities to optimize water management strategies.

### 6.1.3.1   RESEARCH ACTIVITIES – WATER AVAILABILITY

*Analysis of existing data.* In cooperation with USACE, USGS, state environmental agencies, state oil and gas associations, river basin commissions, and others, EPA will compile data on water use and the hydrology of the Susquehanna River Basin in the Marcellus Shale and Garfield County, Colorado, in the Piceance Basin. These data will include ground water levels, surface water flows, and water quality as well as data on hydraulic fracturing operations, such as the location of wells and the volume of water used during fracturing. These specific study areas represent both arid and humid areas of the country. These areas were chosen based on the availability of data from the Susquehanna River Basin Commission and the Colorado Oil and Gas Conservation Commission.

EPA will conduct simple water balance and geographic information system (GIS) analysis using the existing data. The data collected will be compiled along with information on hydrological trends over the same period of time. EPA will compare control areas with similar baseline water demands and no oil and gas development to areas with intense hydraulic fracturing activity, isolating and identifying any impacts of hydraulic fracturing on water availability. A critical analysis of trends in water flows and water usage patterns will be conducted in areas where hydraulic fracturing activities are occurring to determine whether water withdrawals alter ground and surface water flows. Data collection will support the assessment of the potential impacts of hydraulic fracturing on water availability at various spatial scales (e.g., site, watershed, basin, and play) and temporal scales (e.g., days, months, and years).

BLM_0046662

EPA expects the research outlined above to produce the following:

- Maps of recent hydraulic fracturing activity and water usage in a humid region (Susquehanna River Basin) and a semi-arid region (Garfield County, Colorado).
- Information on whether water withdrawals for hydraulic fracturing activities alter ground or surface water flows.
- Assessment of impacts of hydraulic fracturing on water availability at various spatial and temporal scales

*Prospective case studies.* The prospective case studies will evaluate potential short-term impacts on water availability due to large volume water use for hydraulic fracturing in DeSoto Parish, Louisiana, and Washington County, Pennsylvania. The data collected during these case studies will allow EPA to compare potential differences in effects on local water availability between an area where ground water is typically used (DeSoto Parish) and an area where surface water withdrawals are common (Washington County).

EPA expects the research outlined above to produce the following:

- Identification of short-term impacts on water availability from ground and surface water withdrawals associated with hydraulic fracturing activities.

*Scenario evaluation.* Scenario evaluations will assess potential long-term quantity impacts as a result of cumulative water withdrawals. The evaluations will focus on hydraulic fracturing operations at various spatial and temporal scales in the Susquehanna River Basin and Garfield County, Colorado, using the existing data described above. The scenarios will include at least two futures: (1) average annual conditions in 10 years based on the full exploitation of oil and natural gas resources; and (2) average annual conditions in 10 years based on sustainable water use in hydraulic fracturing operations. Both scenarios will build on predictions for land use and climate (e.g., drought, average, and wet). EPA will take advantage of the future scenario work constructed for the EPA Region 3 Chesapeake Bay Program[9] and the EPA ORD Future Midwestern Landscape Program.[10] The spatial scales of analysis will reflect both environmental boundaries (e.g., site, watershed, river basin, and geologic play) and political boundaries (e.g., city/municipality, county, state, and EPA Region).

These assessments will consider typical water requirements for hydraulic fracturing activities and will also account for estimated demands for water from other human needs (e.g., drinking water, agriculture, and energy), adjusted for future populations. The sustainability analysis will reflect minimum river flow requirements and aquifer drawdown for drought, average, and wet precipitation years, and will allow a determination of the number of typical hydraulic fracturing operations that could be sustained for the relevant formation (e.g., Marcellus Shale) and future scenario. Appropriate physics-based watershed and ground water models will be used for representation of the water balance and hydrologic cycle, as discussed in Chapter 10.

---

[9] http://www.epa.gov/region3/chesapeake/.
[10] http://www.epa.gov/asmdnerl/EcoExposure/FML.html.

BLM_0046663

EPA expects the research outlined above to produce the following:

- Identification of long-term water quantity impacts on drinking water resources due to cumulative water withdrawals for hydraulic fracturing.

### 6.1.4 WHAT ARE THE POSSIBLE IMPACTS OF WATER WITHDRAWALS FOR HYDRAULIC FRACTURING OPERATIONS ON LOCAL WATER QUALITY?

Withdrawals of large volumes of ground water can lower the water levels in aquifers. This can affect the aquifer water quality by exposing naturally occurring minerals to an oxygen-rich environment, potentially causing chemical changes that affect mineral solubility and mobility, leading to salination of the water and other chemical contaminations. Additionally, lowered water tables may stimulate bacterial growth, causing taste and odor problems. Depletion of aquifers can also cause an upwelling of lower quality water and other substances (e.g., methane from shallow deposits) from deeper within an aquifer and could lead to subsidence and/or destabilization of the geology.

Withdrawals of large quantities of water from surface water resources (e.g., streams, lakes, and ponds) can significantly affect the hydrology and hydrodynamics of these resources. Such withdrawals from streams can alter the flow regime by changing their flow depth, velocity, and temperature (Zorn et al., 2008). Additionally, removal of significant volumes of water can reduce the dilution effect and increase the concentration of contaminants in surface water resources (Pennsylvania State University, 2010). Furthermore, it is important to recognize that ground and surface water are hydraulically connected (Winter et al., 1998); any changes in the quantity and quality of the surface water can affect ground water and vice versa.

#### 6.1.4.1 RESEARCH ACTIVITIES – WATER QUALITY

*Analysis of existing data.* EPA will use the data described in Section 6.1.3.1 to analyze changes in water quality in the Susquehanna River Basin and Garfield County, Colorado, to determine if any changes are due to surface or ground water withdrawals for hydraulic fracturing.

EPA expects the research outlined above to produce the following:

- Maps of hydraulic fracturing activity and water quality for the Susquehanna River Basin and Garfield County, Colorado.
- Information on whether water withdrawals for hydraulic fracturing alter local water quality.

*Prospective case studies.* These case studies will allow EPA to collect data on the quality of ground and surface waters that may be used for hydraulic fracturing before and after water is removed for hydraulic fracturing purposes. EPA will analyze these data to determine if there are any changes in local water quality and if these changes are a result of water withdrawals associated with hydraulic fracturing.

EPA expects the research outlined above to produce the following:

- Identification of impacts on local water quality from withdrawals for hydraulic fracturing.

BLM_0046664

## 6.2   CHEMICAL MIXING: WHAT ARE THE POSSIBLE IMPACTS OF SURFACE SPILLS ON OR NEAR WELL PADS OF HYDRAULIC FRACTURING FLUIDS ON DRINKING WATER RESOURCES?

### 6.2.1   BACKGROUND

Hydraulic fracturing fluids serve two purposes: to create pressure to propagate fractures and to carry the proppant into the fracture. Chemical additives and proppants are typically used in the fracturing fluid. The types and concentrations of chemical additives and proppants vary depending on the conditions of the specific well being fractured, creating a fracturing fluid tailored to the properties of the formation and the needs of the project. In some cases, reservoir properties are entered into modeling programs that simulate fractures (Castle et al., 2005; Hossain and Rahman, 2008). These simulations may then be used to reverse engineer the requirements for fluid composition, pump rates, and proppant concentrations.

Table 4 lists the volumetric composition of a fluid used in a fracturing operation in the Fayetteville Shale as an example of additive types and concentrations (GWPC and ALL Consulting, 2009; API, 2010b). A list of publicly known chemical additives found in hydraulic fracturing fluids is provided in Appendix E.

In the case outlined in Table 4, the total concentration of chemical additives was 0.49 percent. Table 4 also calculates the volume of each additive based on a total fracturing fluid volume of 3 million gallons, and shows that the total volume of chemical additives is 14,700 gallons. In general, the overall concentration of chemical additives in fracturing fluids used in shale gas plays ranges from 0.5 to 2 percent by volume, with water and proppant making up the remainder (GWPC and ALL Consulting, 2009), indicating that 15,000 to 60,000 gallons of the total fracturing fluid consist of chemical additives (assuming a total fluid volume of 3 million gallons).

The chemical additives are typically stored in tanks on site and blended with water and the proppant prior to injection. Flow, pressure, density, temperature, and viscosity can be measured before and after mixing (Pearson, 1989). High pressure pumps then send the mixture from the blender into the well (Arthur et al., 2008). In some cases, special on-site equipment is used to measure the properties of the mixed chemicals *in situ* to ensure proper quality control (Hall and Larkin, 1989).

### 6.2.2   WHAT IS CURRENTLY KNOWN ABOUT THE FREQUENCY, SEVERITY, AND CAUSES OF SPILLS OF HYDRAULIC FRACTURING FLUIDS AND ADDITIVES?

Large hydraulic fracturing operations require extensive quantities of supplies, equipment, water, and vehicles, which could create risks of accidental releases, such as spills or leaks. Surface spills or releases can occur as a result of tank ruptures, equipment or surface impoundment failures, overfills, vandalism, accidents, ground fires, or improper operations. Released fluids might flow into a nearby surface water body or infiltrate into the soil and near-surface ground water, potentially reaching drinking water aquifers (NYSDEC, 2011).

BLM_0046665

TABLE 4. AN EXAMPLE OF THE VOLUMETRIC COMPOSITION OF HYDRAULIC FRACTURING FLUID

| Component/ Additive Type | Example Compounds | Purpose | Percent Composition (by Volume) | Volume of Chemical (Gallons)[a] |
|---|---|---|---|---|
| Water | | Deliver proppant | 90 | 2,700,000 |
| Proppant | Silica, quartz sand | Keep fractures open to allow gas flow out | 9.51 | 285,300 |
| Acid | Hydrochloric acid | Dissolve minerals, initiate cracks in the rock | 0.123 | 3,690 |
| Friction reducer | Polyacrylamide, mineral oil | Minimize friction between fluid and the pipe | 0.088 | 2,640 |
| Surfactant | Isopropanol | Increase the viscosity of the fluid | 0.085 | 2,550 |
| Potassium chloride | | Create a brine carrier fluid | 0.06 | 1,800 |
| Gelling agent | Guar gum, hydroxyethyl cellulose | Thicken the fluid to suspend the proppant | 0.056 | 1,680 |
| Scale inhibitor | Ethylene glycol | Prevent scale deposits in the pipe | 0.043 | 1,290 |
| pH adjusting agent | Sodium or potassium carbonate | Maintain the effectiveness of other components | 0.011 | 330 |
| Breaker | Ammonium persulfate | Allow delayed breakdown of the gel | 0.01 | 300 |
| Crosslinker | Borate salts | Maintain fluid viscosity as temperature increases | 0.007 | 210 |
| Iron control | Citric acid | Prevent precipitation of metal oxides | 0.004 | 120 |
| Corrosion inhibitor | N,N-dimethyl formamide | Prevent pipe corrosion | 0.002 | 60 |
| Biocide | Glutaraldehyde | Eliminate bacteria | 0.001 | 30 |

Data are from GWPC and ALL Consulting, 2009, and API, 2010b.
[a] Based on 3 million gallons of fluid used.

Over the past few years there have been numerous media reports of spills of hydraulic fracturing fluids (Lustgarten, 2009; M. Lee, 2011; Williams, 2011). While these media reports highlight specific incidences of surface spills of hydraulic fracturing fluids, the frequency and typical causes of these spills remain unclear. Additionally, these reports tend to highlight severe spills. EPA is interested in learning about the range of volumes and reported impacts associated with surface spills of hydraulic fracturing fluids and additives.

6.2.2.1   RESEARCH ACTIVITIES – SURFACE SPILLS OF HYDRAULIC FRACTURING FLUIDS AND ADDITIVES
*Analysis of existing data.* EPA will compile and evaluate existing information on the frequency, severity, and causes of spills of hydraulic fracturing fluids and additives. These data will come from a variety of sources, including information provided by nine oil and gas operators. In an August 2011 information request sent to these operators, EPA requested spill incident reports for any fluid spilled at 350 different randomly selected well sites in 13 states across the US. Other sources of data are expected to include

BLM_0046666

spills reported to the National Response Center, state departments of environmental protection (e.g., Pennsylvania and West Virginia), EPA's Natural Gas Drilling Tipline, and others.

EPA will assess the data provided by these sources to reflect a national perspective of reported surface spills of hydraulic fracturing fluids and additives. The goal of this effort is to provide a representative assessment of the frequency, severity, and causes of surface spills associated with hydraulic fracturing fluids and additives.

EPA expects the research outlined above to produce the following:

- Nationwide data on the frequency, severity, and causes of spills of hydraulic fracturing fluids and additives.

### 6.2.3   WHAT ARE THE IDENTITIES AND VOLUMES OF CHEMICALS USED IN HYDRAULIC FRACTURING FLUIDS, AND HOW MIGHT THIS COMPOSITION VARY AT A GIVEN SITE AND ACROSS THE COUNTRY?

EPA has compiled a list of chemicals that are publicly known to be used in hydraulic fracturing (Table E1 in Appendix E). The chemicals identified in Table E1, however, does not represent the entire set of chemicals used in hydraulic fracturing activities. EPA also lacks information regarding the frequency, quantity, and concentrations of the chemicals used, which is important when considering the toxic effects of hydraulic fracturing fluid additives. Stakeholder meetings and media reports have emphasized the public's concern regarding the identity and toxicity of chemicals used in hydraulic fracturing. Although there has been a trend in recent years of public disclosure of hydraulic fracturing chemicals, inspection of these databases shows that much information is still deemed to be proprietary and is not made available to the public.

#### 6.2.3.1   RESEARCH ACTIVITIES – HYDRAULIC FRACTURING FLUID COMPOSITION

*Analysis of existing data.* In September 2010, EPA issued information requests to nine hydraulic fracturing service companies seeking information on the identity and quantity of chemicals used in hydraulic fracturing fluid in the past five years (Appendix D). This information will provide EPA with a better understanding of the common compositions of hydraulic fracturing fluids (i.e., identity of components, concentrations, and frequency of use) and the factors that influence these compositions. By asking for data from the past five years, EPA expects to obtain information on chemicals that have been used recently. Some of these chemicals, however, may no longer be used in hydraulic fracturing operations, but could be present in areas where retrospective case studies will be conducted. Much of the data collected from this request have been claimed as confidential business information (CBI). In accordance with 40 C.F.R. Part 2 Subpart B, EPA will treat it as such until a determination regarding the claims is made.

The list of chemicals from the nine hydraulic fracturing service companies will be compared to the list of publicly known hydraulic fracturing chemical additives to determine the accuracy and completeness of the list of chemicals given in Table E1 in Appendix E. The combined list will provide EPA with an inventory of chemicals used in hydraulic fracturing operations.

BLM_0046667

EPA expects the research outlined above to produce the following:

- Description of types of hydraulic fracturing fluids and their frequency of use (subject to 40 C.F.R. Part 2 Subpart B regulations).
- A list of chemicals used in hydraulic fracturing fluids, including concentrations (subject to 40 C.F.R. Part 2 Subpart B regulations).
- A list of factors that determine and alter the composition of hydraulic fracturing fluids.

*Prospective case studies.* These case studies will allow EPA to collect information on chemical products used in hydraulic fracturing fluids. EPA will use these data to illustrate how hydraulic fracturing fluids are used at specific wells in the Haynesville and Marcellus Shale plays.

EPA expects the research outlined above to produce the following:

- Illustrative examples of hydraulic fracturing fluids used in the Haynesville and Marcellus Shale plays.

## 6.2.4  WHAT ARE THE CHEMICAL, PHYSICAL, AND TOXICOLOGICAL PROPERTIES OF HYDRAULIC FRACTURING CHEMICAL ADDITIVES?

Chemical and physical properties of hydraulic fracturing chemical additives can help to identify potential human health exposure pathways by describing the mobility of the chemical additives and possible chemical reactions associated with hydraulic fracturing additives. These properties include, but are not limited to: density, melting point, boiling point, flash point, vapor pressure, diffusion coefficients, partition and distribution coefficients, and solubility.

Chemical characteristics can be used to assess the toxicity of hydraulic fracturing chemical additives. Available information may include structure, water solubility, vapor pressure, partition coefficients, toxicological studies, or other factors. There has been considerable public interest regarding the toxicity of chemicals used in hydraulic fracturing fluids. In response to these concerns, the US House of Representatives Committee on Energy and Commerce launched an investigation to examine the practice of hydraulic fracturing in the US. Through this inquiry, the Committee learned that "between 2005 and 2009, the 14 [leading] oil and gas service companies used more than 2,500 hydraulic fracturing products containing 750 chemicals and other components" (Waxman et al., 2011). This included "29 chemicals that are: (1) known or possible human carcinogens; (2) regulated under the Safe Drinking Water Act for their risks to human health; or (3) listed as hazardous air pollutants under the Clean Air Act" (Waxman et al., 2011).

### 6.2.4.1  RESEARCH ACTIVITIES – CHEMICAL, PHYSICAL, AND TOXICOLOGICAL PROPERTIES

*Analysis of existing data.* EPA will combine the chemical data collected from the nine hydraulic fracturing service companies with the public list of chemicals given in Appendix E and other sources that may become available to obtain an inventory of chemicals used in hydraulic fracturing fluids. EPA will then search existing databases to obtain known chemical, physical, and toxicological properties for the chemicals in the inventory. EPA expects to use this list to identify a short list of 10 to 20 chemical indicators to track the fate and transport of hydraulic fracturing fluids through the environment. The

31

BLM_0046668

criteria for selecting these indicators will include, but are not limited to: (1) the frequency of occurrence in fracturing fluids; (2) the toxicity of the chemical; (3) the expected fate and transport of the chemical (e.g., mobility in the environment); and (4) the availability of detection methods. EPA will also use this chemical list to identify chemicals with little or no toxicological information and may be of high concern for human health impacts. These chemicals of concern will undergo further toxicological assessment

EPA expects the research outlined above to produce the following:

- A list of hydraulic fracturing chemicals with known chemical, physical, and toxicological properties.
- Identification of 10-20 possible indicators to track the fate and transport of hydraulic fracturing fluids based on known chemical, physical, and toxicological properties.
- Identification of hydraulic fracturing chemicals that may be of high concern, but have little or no existing toxicological information.

*Toxicological analysis/assessment.* EPA will identify any hydraulic fracturing chemical currently undergoing ToxCast Phase II testing to determine if chemical, physical, and toxicological properties are being assessed. In other cases where chemical, physical, and toxicological properties are unknown, EPA will estimate these properties using quantitative structure-activity relationships. From this effort, EPA will identify up to six chemicals used in hydraulic fracturing fluid and without toxicity values to be considered for ToxCast screening and provisional peer-reviewed toxicity value (PPRTV) development. More detailed information on characterization of the toxicity and human health approach is found in Chapter 11.

EPA expects the research outlined above to produce the following:

- Lists of high, low, and unknown priority hydraulic fracturing chemicals based on known or predicted toxicity data.
- Toxicological properties for up to six hydraulic fracturing chemicals that have no existing toxicological information and are of high concern.

*Laboratory studies.* The list of chemicals derived from the existing data analysis and toxicological studies will inform EPA of high priority chemicals for which existing analytical methods may be inadequate for detection in hydraulic fracturing fluids and/or in drinking water resources. EPA will modify these methods to suit the needs of the research.

EPA expects the research outlined above to produce the following:

- Improved analytical methods for detecting hydraulic fracturing chemicals.

## 6.2.5 IF SPILLS OCCUR, HOW MIGHT HYDRAULIC FRACTURING CHEMICAL ADDITIVES CONTAMINATE DRINKING WATER RESOURCES?

Once released unintentionally into the environment, chemical additives in hydraulic fracturing fluid may contaminate ground water or surface water resources. The pathway by which chemical additives may

BLM_0046669

migrate to ground and surface water depends on many factors, including site-, chemical-, or fluid-specific factors. Site-specific factors refer to the physical characteristics of the site and the spill. These may include the location of the spill with respect to ground and surface water resources, weather conditions at the time of the spill, and the type of surface the spill occurred on (e.g., soil, sand, or plastic liner). Chemical- or fluid-specific factors include the chemical and physical properties of the chemical additives or fluid (e.g., density, solubility, diffusion, and partition coefficients). These properties govern the mobility of the fluid or specific chemical additives through soil and other media. To understand exposure pathways related to surface spills of hydraulic fracturing fluids, EPA must understand site-, chemical-, or fluid-specific factors that govern surface spills.

### 6.2.5.1 RESEARCH ACTIVITIES – CONTAMINATION PATHWAYS

*Analysis of existing data.* Surface spills of chemicals, in general, are not restricted to hydraulic fracturing operations and can occur under a variety of conditions. Because these are common problems, there already exists a body of scientific literature that describes how a chemical solution released on the ground can be transported into the subsurface and/or run off to a surface water body. Using the list of hydraulic fracturing fluid chemical additives generated through the research described in Section 6.2.3.1, EPA will identify available data on the fate and transport of hydraulic fracturing fluid additives. The relevant research will be used to assess known impacts of spills of fracturing fluid components on drinking water resources and to identify knowledge gaps related to surface spills of hydraulic fracturing fluid chemical additives.

EPA expects the research outlined above to produce the following:

- Summary of existing research that describes the fate and transport of hydraulic fracturing chemical additives, similar compounds, or classes of compounds.
- Identification of knowledge gaps for future research, if necessary.

*Retrospective case studies.* Accidental releases from chemical tanks, supply lines or leaking valves have been reported at some of the candidate case study sites (listed in Appendix F) have reported. EPA has identified two locations for retrospective case studies to consider surface spills of hydraulic fracturing fluids through field investigations and sampling: Dunn County, North Dakota, and Bradford and Susquehanna Counties, Pennsylvania. This research will identify any potential impacts on drinking water resources from surface spills, and if impacts were observed, what factors may have contributed to the contamination.

EPA expects the research outlined above to produce the following:

- Identification of impacts (if any) to drinking water resources from surface spills of hydraulic fracturing fluids.
- Identification of factors that led to impacts (if any) to drinking water resources resulting from accidental release of hydraulic fracturing fluids.

33

BLM_0046670

## 6.3 WELL INJECTION: WHAT ARE THE POSSIBLE IMPACTS OF THE INJECTION AND FRACTURING PROCESS ON DRINKING WATER RESOURCES?

### 6.3.1 BACKGROUND

In a cased well completion, the production casing is perforated prior to the injection of hydraulic fracturing fluid. The perforations allow the injected fluid to enter, and thus fracture, the target formation. Wells can be fractured in either a single stage or multiple stages, as determined by the total length of the injection zone. In a multi-stage fracture, the fracturing operation typically begins with the stage furthest from the wellhead until the entire length of the fracture zone has been fractured.

The actual fracturing process within each stage consists of a series of injections using different volumes and compositions of fracturing fluids (GWPC and ALL Consulting, 2009). Sometimes a small amount of fluid is pumped into the well before the actual fracturing begins. This "mini-frac" may be used to help determine reservoir properties and to enable better fracture design (API, 2009b). In the first stage of the fracture job, fracturing fluid (typically without proppant) is pumped down the well at high pressures to initiate the fracture. The fracture initiation pressure will depend on the depth and the mechanical properties of the formation. A combination of fracturing fluid and proppant is then pumped in, often in slugs of varying sizes and concentrations. After the combination is pumped, a water flush is used to begin flushing out the fracturing fluid (Arthur et al., 2008).

API recommends that several parameters be continuously monitored during the actual hydraulic fracturing process, including surface injection pressure, slurry rate, proppant concentration, fluid rate, and proppant rate (API, 2009b). Monitoring the surface injection pressure is particularly important for two reasons: (1) it ensures that the pressure exerted on equipment does not exceed the tolerance of the weakest components and (2) unexpected or unusual pressure changes may be indicative of a problem that requires prompt attention (API, 2009b). It is not readily apparent how often API's recommendations are followed.

Hydraulic fracturing models and stimulation bottomhole pressure versus time curves can be analyzed to determine fracture height, average fracture width, and fracture half-length. Models can also be used during the fracturing process to make real-time adjustments to the fracture design (Armstrong et al., 1995). Additionally, microseismic monitors and tiltmeters may be used during fracturing to plot the positions of the fractures (Warpinski et al., 1998 and 2001; Cipolla and Wright, 2000), although this is done primarily when a new area is being developed or new techniques are being used (API, 2009b). Comparison of microseismic data to fracture modeling predictions helps to adjust model inputs and increase the accuracy of height, width, and half-length determinations.

#### 6.3.1.1 NATURALLY OCCURRING SUBSTANCES

Hydraulic fracturing can affect the mobility of naturally occurring substances in the subsurface, particularly in the hydrocarbon-containing formation. These substances, described in Table 5, include formation fluid, gases, trace elements, naturally occurring radioactive material, and organic material. Some of these substances may be liberated from the formation via complex biogeochemical reactions with chemical additives found in hydraulic fracturing fluid (Falk et al., 2006; Long and Angino, 1982).

34

BLM_0046671

**TABLE 5. EXAMPLES OF NATURALLY OCCURRING SUBSTANCES THAT MAY BE FOUND IN HYDROCARBON-CONTAINING FORMATIONS**

| Type of Contaminant | Example(s) |
|---|---|
| Formation fluid | Brine[a] (e.g., sodium chloride) |
| Gases | Natural gas[b] (e.g., methane, ethane), carbon dioxide, hydrogen sulfide, nitrogen, helium |
| Trace elements | Mercury, lead, arsenic[c] |
| Naturally occurring radioactive material | Radium, thorium, uranium[c] |
| Organic material | Organic acids, polycyclic aromatic hydrocarbons, volatile and semi-volatile organic compounds |

[a] Piggot and Elsworth, 1996.

[b] Zoback et al., 2010.

[c] Harper, 2008; Leventhal and Hosterman, 1982; Tuttle et al., 2009; Vejahati et al., 2010.

The ability of these substances to reach to ground or surface waters as a result of hydraulic fracturing activities is a potential concern. For example, if fractures extend beyond the target formation and reach aquifers, or if the casing or cement around a wellbore fails under the pressures exerted during hydraulic fracturing, contaminants could migrate into drinking water supplies. Additionally, these naturally occurring substances may be dissolved into or flushed to the surface with the flowback.

### 6.3.2 HOW EFFECTIVE ARE CURRENT WELL CONSTRUCTION PRACTICES AT CONTAINING GASES AND FLUIDS BEFORE, DURING, AND AFTER FRACTURING?

A number of reports have indicated that that improper well construction or improperly sealed wells may be able to provide subsurface pathways for ground water pollution by allowing contaminant migration to sources of drinking water (PADEP, 2010b; McMahon et al., 2011; State of Colorado Oil and Gas Conservation Commission, 2009a, 2009b, and 2009c; USEPA, 2010b). EPA will assess to what extent proper well construction and mechanical integrity are important factors in preventing contamination of drinking water resources from hydraulic fracturing activities.

In addition to concerns related to improper well construction and well abandonment processes, there is a need to understand the potential impacts of the repeated fracturing of a well over its lifetime. Hydraulic fracturing can be repeated as necessary to maintain the flow of hydrocarbons to the well. The near- and long-term effects of repeated pressure treatments on well construction components (e.g., casing and cement) are not well understood. While EPA recognizes that fracturing or re-fracturing existing wells should also be considered for potential impacts to drinking water resources, EPA has not been able to identify potential partners for a case study; therefore, this practice is not considered in the current study. The issues of well age, operation, and maintenance are important and warrant more study.

#### 6.3.2.1 RESEARCH ACTIVITIES – WELL MECHANICAL INTEGRITY

*Analysis of existing data.* As part of the voluntary request for information sent by EPA to nine hydraulic fracturing service companies (see Appendix D), EPA asked for the locations of sites where hydraulic fracturing operations have occurred within the past year. From this list of more than 25,000 hydraulic

BLM_0046672

fracturing sites, EPA statistically selected a random sample of sites and requested the complete well files for 350 sites. Well files generally contain information regarding all activities conducted at the site, including any instances of well failure. EPA will analyze the well files to assess the typical frequency, causes, and severity of well failures.

EPA expects the research outlined above to produce the following:

- Data on the frequency and severity of well failures.
- Identification of contributing factors that may lead to well failures during hydraulic fracturing activities.

*Retrospective case studies.* While conducting retrospective case studies, EPA will assess the mechanical integrity of existing and historical production wells near the reported area of drinking water contamination. To do this, EPA will review existing well construction and mechanical integrity data and/or collect new data using the tools described in Appendix G. EPA will specifically investigate mechanical integrity issues in Dunn County, North Dakota, and Bradford and Susquehanna Counties, Pennsylvania. By investigating well construction and mechanical integrity at sites with reported drinking water contamination, EPA will work to determine if well failure was responsible for the reported contamination and whether original well integrity tests were effective in identifying problems.

EPA expects the research outlined above to produce the following:

- Identification of impacts (if any) to drinking water resources resulting from well failure or improper well construction.
- Data on the role of mechanical integrity in suspected cases of drinking water contamination due to hydraulic fracturing.

*Prospective case studies.* EPA will evaluate well construction and mechanical integrity at prospective case study sites by assessing the mechanical integrity of the well pre- and post- fracturing. This assessment will be done by comparing results from available logging tools and pressure tests taken before and after hydraulic fracturing. EPA will also assess the methods and tools used to protect drinking water resources from oil and natural gas resources before and during a hydraulic fracture event.

EPA expects the research outlined above to produce the following:

- Data on the changes (if any) in mechanical integrity due to hydraulic fracturing.
- Identification of methods and tools used to isolate drinking water resources from oil and gas resources before and during hydraulic fracturing.

*Scenario evaluation.* EPA will use computer modeling to investigate the role of mechanical integrity in creating pathways for contaminant migration to ground and surface water resources. The models will include engineering and geological aspects, which will be informed by existing data. Models of the engineering systems will include the design and geometry of the vertical and horizontal wells in addition to information on the casing and cementing materials. Models of the geology will include the expected

BLM_0046673

geometry of aquifers and aquitards/aquicludes, the permeability of the formations, and the geometry and nature of boundary conditions (e.g., closed and open basins, recharge/discharge).

Once built, the models will be used to explore scenarios in which well integrity is compromised before or during hydraulic fracturing due to inadequate or inappropriate well design and construction. In these cases, the construction of the well is considered inadequate due to improper casing and/or cement or improper well construction. It is suspected that breakdowns in the well casing or cement may provide a high permeability pathway between the well casing and the borehole wall, which may lead to contamination of a drinking water aquifer. It will be informative to assess how different types of well construction and testing practices perform during these model scenarios and whether drinking water resources could be affected.

EPA expects the research outlined above to produce the following:

- Assessment of well failure scenarios during and after well injection that may lead to drinking water contamination.

### 6.3.3 CAN SUBSURFACE MIGRATION OF FLUIDS OR GASES TO DRINKING WATER RESOURCES OCCUR, AND WHAT LOCAL GEOLOGIC OR MAN-MADE FEATURES MAY ALLOW THIS?

Although hydraulic fracture design and control have been researched extensively, predicted and actual fracture lengths still differ frequently (Daneshy, 2003; Warpinski et al., 1998). Hence, it is difficult to accurately predict and control the location and length of fractures. Due to this uncertainty in fracture location, EPA must consider whether hydraulic fracturing may lead to fractures intersecting local geologic or man-made features, potentially creating subsurface pathways that allow fluids or gases to contaminate drinking water resources.

Local geologic features are considered to be naturally occurring features, including pre-existing faults or fractures that lead to or directly extend into aquifers. If the fractures created during hydraulic fracturing were to extend into pre-existing faults or fractures, there may be an opportunity for hydraulic fracturing fluids, natural gas, and/or naturally occurring substances (Table 5) to contaminate nearby aquifers. Any risk posed to drinking water resources would depend on the distance to those resources and the geochemical and transport processes that occur in the intermediate strata. A common assumption in shale gas formations is that natural barriers in the rock strata that act as seals for the gas in the target formation also act as barriers to the vertical migration of fracturing fluids (GWPC and ALL Consulting, 2009). Additionally, during production the flow direction is toward the wellbore because of a decreasing pressure gradient. It is assumed that due to this gradient, gas would be unlikely to move elsewhere as long as the well is in operation and maintains integrity. However, in contrast to shale gas, coalbed methane reservoirs are mostly shallow and may also be co-located with drinking water resources. In this instance, hydraulic fracturing may be occurring in or near a USDW, raising concerns about the contamination of shallow water supplies with hydraulic fracturing fluids (Pashin, 2007).

In addition to natural faults or fractures, it is important to consider the proximity of man-made penetrations such as drinking water wells, exploratory wells, production wells, abandoned wells

BLM_0046674

(plugged and unplugged), injection wells, and underground mines. If such penetrations intersect the injection zone in the vicinity of a hydraulically fractured well, they may serve as conduits for contaminants to reach ground water resources. Several instances of natural gas migrations have been noted. A 2004 EPA report on coalbed methane indicated that methane migration in the San Juan Basin was mitigated once abandoned and improperly sealed wells were plugged. The same report found that in some cases in Colorado, poorly constructed, sealed, or cemented wells used for a variety of purposes could provide conduits for methane migration into shallow USDWs (USEPA, 2004). More recently, a study in the Marcellus Shale region concluded that methane gas was present in well water in areas near hydraulic fracturing operations, but did not identify the origin of the gas (Osborne et al., 2011). Additional studies indicate that methane migration into shallow aquifers is a common natural phenomenon in this region and occurs in areas with and without hydraulic fracturing operations (NYSDEC, 2011).

### 6.3.3.1   RESEARCH ACTIVITIES – LOCAL GEOLOGIC AND MAN-MADE FEATURES

*Analysis of existing data.* EPA is collecting information from nine oil and gas well operators regarding operations at specific well sites. This information will be compiled and analyzed to determine whether existing local geologic or man-made features are identified prior to hydraulic fracturing, and if so, what types are of concern.

EPA will also review the well files for data relating to fracture location, length, and height. This includes data gathered to measure the fracture pressure gradients in the production zone; data resulting from fracture modeling, microseismic fracture mapping, and/or tiltmeter analysis; and other relevant data. A critical assessment of the available data will allow EPA to determine if fractures created during hydraulic fracturing were localized to the stimulated zone or possibly intersected pre-existing local geologic or man-made features. EPA expects to be able to provide information on the frequency of migration effects and the severity of impacts to drinking water resources posed by these potential contaminant migration pathways.

EPA expects the research outlined above to produce the following:

- Information on the types of local geologic or man-made features identified prior to hydraulic fracturing.
- Data on whether or not fractures interact with local geologic or man-made features and the frequency of occurrence.

*Retrospective case studies.* In cases of suspected drinking water contamination, EPA will use geophysical testing, field sample analysis, and modeling to investigate the role of local geologic and/or man-made features in leading to any identified contamination. EPA will also review existing data to determine if the induced fractures were confined to the targeted fracture zone. These investigations will determine the role of pre-existing natural or man-made pathways in providing conduits for the migration of fracturing fluid, natural gas, and/or naturally occurring substances to drinking water resources. In particular, EPA will investigate the reported contamination of a USDW in Las Animas County, Colorado, where hydraulic fracturing took place within the USDW.

BLM_0046675

EPA expects the research outlined above to produce the following:

- Identification of impacts (if any) to drinking water resources from hydraulic fracturing within a drinking water aquifer.

*Prospective case studies.* The prospective case studies will give EPA a better understanding of the processes and tools used to determine the location of local geologic and/or man-made features prior to hydraulic fracturing. EPA will also evaluate the impacts of local geologic and/or man-made features on the fate and transport of chemical contaminants to drinking water resources by measuring water quality before, during, and after injection. EPA is exploring the possibility of using chemical tracers to track the fate and transport of injected fracturing fluids. The tracers may be used to determine if fracturing fluid migrates from the targeted formation to an aquifer via existing natural or man-made pathways.

EPA expects the research outlined above to produce the following:

- Identification of methods and tools used to determine existing faults, fractures, and abandoned wells.
- Data on the potential for hydraulic fractures to interact with existing natural features.

*Scenario evaluation.* The modeling tools described above allow for the exploration of scenarios in which the presence of local geologic and man-made features leads to contamination of ground or surface water resources. EPA will explore three different scenarios:

- Induced fractures reaching compromised abandoned wells that intersect and communicate with ground water aquifers.
- Induced fractures reaching ground or surface water resources or permeable formations that communicate with shallower groundwater-bearing strata.
- Sealed or dormant fractures and faults being activated by hydraulic fracturing operations, creating pathways for upward migration of fluids and gases.

In these studies, the injection pulses will be distinguished by their near-field, short-term impacts (fate and transport of injection fluids) as well as their far-field and long-term impacts (including the displacement of native brines or existing gas pockets). These studies will allow the exploration of the potential impacts of fracturing on drinking water resources with regard to variations in geology and will help to inform the retrospective and prospective case studies.

Data provided by these studies will allow EPA to identify and predict the area of evaluation (AOE) around a hydraulic fracturing site. The AOE includes the subsurface zone that may have the potential to be impacted by hydraulic fracturing activities and is projected as an area at the land surface. Within this area, drinking water resources could be affected by the migration of hydraulic fracturing fluids and liberated gases outside the injection zone, as well as the displacement of native brines within the subsurface. Maps of the AOEs for multiple injection operations can be overlaid on regional maps to evaluate cumulative impacts, and, when compared to regional maps of areas contributing recharge to

BLM_0046676

drinking water wells (source water areas), to evaluate regional vulnerability. The AOE may also be used to support contaminant fate and transport hypothesis testing in retrospective case studies.

EPA expects the research outlined above to produce the following:

- Assessment of key conditions that may affect the interaction of hydraulic fractures with existing man-made and natural features.
- Identification of the area of evaluation for a hydraulically fractured well.

### 6.3.4    How might hydraulic fracturing fluids change the fate and transport of substances in the subsurface through geochemical interactions?

The injection of hydraulic fracturing fluid chemical additives into targeted geologic formations may alter both the injected chemicals and chemicals naturally present in the subsurface. The chemical identity of the injected chemicals may change because of chemical reactions in the fluid (e.g., the formation and breakdown of gels), reactions with the target formation, or microbe-facilitated transformations. These chemical transformation or degradation products could also pose a risk to human health if they migrate to drinking water resources.

Reactions between hydraulic fracturing fluid chemical additives and the target formation could increase or decrease the mobility of these substances, depending on their properties and the complex interactions of the chemical, physical, and biological processes occurring in the subsurface.

For example, several of the chemicals used in fracturing fluid (e.g., acids and carbonates) are known to mobilize naturally occurring substances out of rocks and soils by changing the pH or reduction-oxidation (redox) conditions in the subsurface. Conversely, a change in the redox conditions in the subsurface may also decrease the mobility of naturally occurring substances (Eby, 2004; Sparks, 1995; Sposito, 1989; Stumm and Morgan, 1996; Walther, 2009).

Along with chemical mechanisms, biological processes can change the mobility of fracturing fluid additives and naturally occurring substances. Many microbes, for example, are known to produce siderophores, which can mobilize metals from the surrounding matrix (Gadd, 2004). Microbes may also reduce the mobility of substances by binding to metals or organic substances, leading to the localized sequestration of fracturing fluid additives or naturally occurring substances (Gadd, 2004; McLean and Beveridge, 2002; Southam, 2000).

### 6.3.4.1    Research activities – Geochemical Interactions

*Laboratory studies.* Using samples obtained from retrospective and prospective case study locations, EPA will conduct limited laboratory studies to assess reactions between hydraulic fracturing fluid chemical additives and various environmental materials (e.g., shale or aquifer material) collected on site. Chemical degradation, biogeochemical reactions, and weathering reactions will be studied by pressurizing subsamples of cores, cuttings, or aquifer material in temperature-controlled reaction vessels. Data will be collected on the chemical composition and minerology of these materials. Subsamples will then be exposed to hydraulic fracturing fluids used at the case study locations using either a batch or continuous flow system to simulate subsurface reactions. After specific exposure

BLM_0046677

conditions, samples will be drawn for chemical, mineralogical, and microbiological characterization. This approach will enable the evaluation of the reaction between hydraulic fracturing fluids and environmental media as well as observe chemicals that may be mobilized from the solid phase due to biogeochemical reactions.

EPA expects the research outlined above to produce the following:

- Data on the chemical composition and mineralogy of environmental media.
- Data on the reactions between hydraulic fracturing fluids and environmental media.
- List of chemicals that may be mobilized during hydraulic fracturing activities.

### 6.3.5 WHAT ARE THE CHEMICAL, PHYSICAL, AND TOXICOLOGICAL PROPERTIES OF SUBSTANCES IN THE SUBSURFACE THAT MAY BE RELEASED BY HYDRAULIC FRACTURING OPERATIONS?

As discussed above, multiple pathways may exist that must be considered for the potential to allow contaminants to reach drinking water resources. These contaminants may include hydraulic fracturing fluid chemical additives and naturally occurring substances, such as those listed in Table 5. Chemical and physical properties of naturally occurring substances can help to identify potential exposure pathways by describing the mobility of these substances and their possible chemical reactions.

The toxic effects of naturally occurring substances can be assessed using toxicological properties associated with the substances. Table E3 in Appendix E provides examples of naturally occurring substances released during hydraulic fracturing operations that may contaminate drinking water resources. The toxicity of these substances varies considerably. For example, some naturally occurring metals, though they can be essential nutrients, exert various forms of toxicity even at low concentrations. Natural gases can also have adverse consequences stemming from their toxicity as well as their physical characteristics (e.g., some are very explosive).

#### 6.3.5.1 RESEARCH ACTIVITIES – CHEMICAL, PHYSICAL, AND TOXICOLOGICAL PROPERTIES

*Analysis of existing data.* Table E3 in Appendix E lists naturally occurring substances that have been found to be mobilized by hydraulic fracturing activities. EPA will also evaluate data from the literature, as well as from the laboratory studies described above, on the identity of substances and their degradation products released from the subsurface due to hydraulic fracturing. Using this list, EPA will then search existing databases to obtain known chemical, physical, and toxicological properties for these substances. The list will also be used to identify chemicals for further toxicological analysis and analytical method development.

EPA expects the research outlined above to produce the following:

- List of naturally occurring substances that are known to be mobilized during hydraulic fracturing activities and their associated chemical, physical, and toxicological properties.
- Identification of chemicals that may warrant further toxicological analysis or analytical method development.

BLM_0046678

*Toxicological studies.* EPA will identify any potential subsurface chemical currently undergoing ToxCast Phase II testing to determine if chemical, physical, and toxicological properties are being assessed. In other cases where chemical, physical, and toxicological properties are unknown, EPA will estimate these properties using quantitative structure-activity relationships. From this effort, EPA will identify up to six chemicals without toxicity values that may be released from the subsurface during hydraulic fracturing for ToxCast screening and PPRTV development consideration. More detailed information on characterization of the toxicity and human health effects of chemicals of concern is found in Chapter 11.

EPA expects the research outlined above to produce the following:

- Lists of high, low, and unknown priority for naturally occurring substances based on known or predicted toxicity data.
- Toxicological properties for up to six naturally occurring substances that have no existing toxicological information and are of high concern.

*Laboratory studies.* The list of chemicals derived from the existing data analysis and toxicological studies will inform EPA of high priority chemicals for which existing analytical methods may be inadequate for detection in drinking water resources. EPA will modify these methods to suit the needs of the research.

EPA expects the research outlined above to produce the following:

- Analytical methods for detecting selected naturally occurring substances released by hydraulic fracturing.

## 6.4 FLOWBACK AND PRODUCED WATER: WHAT ARE THE POSSIBLE IMPACTS OF SURFACE SPILLS ON OR NEAR WELL PADS OF FLOWBACK AND PRODUCED WATER ON DRINKING WATER RESOURCES?

### 6.4.1 BACKGROUND

After the fracturing event, the pressure is decreased and the direction of fluid flow is reversed, allowing fracturing fluid and naturally occurring substances to flow out of the wellbore to the surface before the well is placed into production. This mixture of fluids is called "flowback," which is a subset of produced water. The definition of flowback is not considered to be standardized. Generally, the flowback period in shale gas reservoirs is several weeks (URS Corporation, 2009), while the flowback period in coalbed methane reservoirs appears to be longer (Rogers et al., 2007).

Estimates of the amount of fracturing fluid recovered as flowback in shale gas operations vary from as low as 25 percent to high as 70 to 75 percent (Pickett, 2009; Veil, 2010; Horn, 2009). Other estimates specifically for the Marcellus Shale project a fracture fluid recovery rate of 10 to 30 percent (Arthur et al., 2008). Less information is available for coalbed methane reservoirs. Palmer et al. (1991) estimated a 61 percent fracturing fluid recovery rate over a 19 day period based on sampling from a single well in the Black Warrior Basin.

BLM_0046679

The flow rate at which the flowback exits the well can be relatively high (e.g., >100,000 gallons per day) for the first few days. However, this flow diminishes rapidly with time, ultimately dropping to the normal rate of produced water flow from a natural gas well (e.g., 50 gallons per day) (Chesapeake Energy, 2010; Hayes, 2009b). While there is no clear transition between flowback and produced water, produced water is generally considered to be the fluid that exits the well during oil or gas production (API, 2010a; Clark and Veil, 2009). Like flowback, produced water also contains fracturing fluid and naturally occurring materials, including oil and/or gas. Produced water, however, is generated throughout the well's lifetime.

The physical and chemical properties of flowback and produced water vary with fracturing fluid composition, geographic location, geological formation, and time (Veil et al., 2004). In general, analyses of flowback from various reports show that concentrations of TDS can range from approximately 1,500 milligram per liter (mg/L) to more than 300,000 mg/L (Gaudlip and Paugh, 2008; Hayes, 2009a; Horn, 2009; Keister, 2009; Vidic, 2010; Rowan et al., 2011). The Appalachian Basin tends to produce one of the higher TDS concentrations by region in the US, with a mean TDS concentration of 250,000 mg/L (Breit, 2002). It can take several weeks for the flowback to reach these values.

Along with high TDS values, flowback can have high concentrations of several ions (e.g., barium, bromide, calcium, chloride, iron, magnesium, sodium, strontium, bicarbonate), with concentrations of calcium and strontium sometimes reported to be as high as thousands of milligrams per liter (Vidic, 2010). Flowback likely contains radionuclides, with the concentration varying by formation (Zielinski and Budahn, 2007; Zoback et al., 2010; Rowan et al., 2011). Flowback from Marcellus Shale formation operations has been measured at concentrations up to 18,000 picocuries per liter (pCi/L; Rowan et al., 2011) and elsewhere in the US above 10,000 pCi/L (USGS, 1999). Volatile organic compounds (VOCs), including but not limited to benzene, toluene, xylenes, and acetone, have also been detected (URS Corporation, 2009; NYSDEC, 2011). A list of chemicals identified in flowback and produced water is presented in Table E2 in Appendix E. Additionally, flowback has been reported to have pH values ranging from 5 to 8 (Hayes, 2009a). A limited time series monitoring program of post-fracturing flowback fluids in the Marcellus Shale indicated increased concentrations over time of TDS, chloride, barium, and calcium; water hardness; and levels of radioactivity (URS Corporation, 2009; Rowen et al., 2011).

Flowback and produced water from hydraulic fracturing operations are held in storage tanks and waste impoundment pits prior to or during treatment, recycling, and disposal (GWPC, 2009). Impoundments may be temporary (e.g., reserve pits for storage) or long-term (e.g., evaporation pits used for treatment). Requirements for impoundments can vary by location. In areas of New York overlying the Marcellus Shale, regulators are requiring water-tight tanks to hold flowback water (ICF, 2009b; NYSDEC, 2011).

## 6.4.2 WHAT IS CURRENTLY KNOWN ABOUT THE FREQUENCY, SEVERITY, AND CAUSES OF SPILLS OF FLOWBACK AND PRODUCED WATER?

Surface spills or releases of flowback and produced water (collectively referred to as "hydraulic fracturing wastewaters") can occur as a result of tank ruptures, equipment or surface impoundment failures, overfills, vandalism, accidents, ground fires, or improper operations. Released fluids might flow

BLM_0046680

into a nearby surface water body or infiltrate into the soil and near-surface ground water, potentially reaching drinking water aquifers (NYSDEC, 2011). However, it remains unclear how often spills of this nature occur, how severe these spills are, and what causes them. To better understand potential impacts to drinking water resources from surface spills, EPA is interested in learning about the range of volumes and reported impacts associated with surface spills of hydraulic fracturing wastewaters.

### 6.4.2.1   RESEARCH ACTIVITIES – SURFACE SPILLS OF FLOWBACK AND PRODUCED WATER

*Analysis of existing data.* EPA will available existing information on the frequency, severity, and causes of spills of flowback and produced water. These data will come from a variety of sources, including information provided by nine oil and gas operators received in response to EPA's August 2011 information request. In this request, EPA asked for spill incident reports for any fluid spilled at 350 different well sites across the US. Other sources of data are expected to include spills reported to the National Response Center, state departments of environmental protection (e.g., Pennsylvania and West Virginia), EPA's Natural Gas Drilling Tipline, and others.

EPA will assess the data provided by these sources to create a national picture of reported surface spills of flowback and produced water. The goal of this effort is to provide a representative assessment of the frequency, severity, and causes of surface spills associated with flowback and produced water.

EPA expects the research outlined above to produce the following:

- Data on the frequency, severity, and common causes of spills of hydraulic fracturing flowback and produced water.

### 6.4.3   WHAT IS THE COMPOSITION OF HYDRAULIC FRACTURING WASTEWATERS, AND WHAT FACTORS MIGHT INFLUENCE THIS COMPOSITION?

Flowback and produced water can be composed of injected fracturing fluid, naturally occurring materials already present in the target formation, and any reaction or degradation products formed during the hydraulic fracturing process. Much of the existing data on the composition of flowback and produced water focuses on the detection of ions in addition to pH and TDS measurements, as described above. There has been an increased interest in identifying and quantifying the components of flowback and produced water since the composition of these wastewaters affects the treatment and recycling/disposal of the waste (Blauch, 2011; Hayes, 2011; J. Lee, 2011a). However, less is known about the composition and variability of flowback and produced water with respect to the chemical additives found in hydraulic fracturing fluids, reaction and degradation products, or radioactive materials.

The composition of flowback and produced water has also been shown to vary with location and time. For example, data from the USGS produced water database indicate that the distribution of major ions, pH, and TDS levels is not only variable on a national scale (e.g., between geologic basins), but also on the local scale (e.g., within one basin) (USGS, 2002). Studies have also shown that the composition of flowback changes dramatically over time (Blauch, 2011; Hayes, 2011). A better understanding of the spatial and temporal variability of flowback and produced water could lead to improved predictions of

BLM_0046681

the identity and toxicity of chemical additives and naturally occurring substances in hydraulic fracturing wastewaters.

### 6.4.3.1   RESEARCH ACTIVITIES – COMPOSITION OF FLOWBACK AND PRODUCED WATER

*Analysis of existing data.* EPA requested data on the composition of flowback and produced water in the information request sent to nine hydraulic fracturing service companies and nine oil and gas operators (Appendix D). EPA will use these data, and any other suitable data it can locate, to better understand what chemicals are likely to be found in flowback and produced water, the variation in chemical concentrations of those chemicals, and what factors may influence their presence and abundance. In this manner, EPA may be able to identify potential chemicals of concern (e.g., fracturing fluid additives, metals, and radionuclides) in flowback and produced water based on their chemical, physical, and toxicological properties.

EPA expects the research outlined above to produce the following:

- A list of chemicals found in flowback and produced water.
- Information on distribution (range, mean, median) of chemical concentrations.
- Identification of factors that may influence the composition of flowback and produced water.
- Identification of the constituents of concern present in hydraulic fracturing wastewaters.

*Prospective case studies.* EPA will draw samples of flowback and produced water as part of the full water lifecycle monitoring at prospective case study sites. At these sites, flowback and produced water will be sampled periodically following the completion of the injection of hydraulic fracturing fluids into the formation. Samples will be analyzed for the presence of fracturing fluid chemicals and naturally occurring substances found in formation samples analyzed prior to fracturing. This will allow EPA to study the composition and variability of flowback and produced water over a given period of time at two different locations in the Marcellus Shale and the Haynesville Shale.

EPA expects the research outlined above to produce the following:

- Data on composition, variability, and quantity of flowback and produced water as a function of time.

### 6.4.4   WHAT ARE THE CHEMICAL, PHYSICAL, AND TOXICOLOGICAL PROPERTIES OF HYDRAULIC FRACTURING WASTEWATER CONSTITUENTS?

Chemical, physical, and toxicological properties can be used to aid identification of potential exposure pathways and chemicals of concern related to hydraulic fracturing wastewaters. For example, chemical and physical properties—such as diffusion coefficients, partition, factors and distribution coefficients—can help EPA understand the mobility of different chemical constituents of flowback and produced water in various environmental media (e.g., soil and water). These and other properties will help EPA determine which chemicals in hydraulic fracturing wastewaters may be more likely to appear in drinking water resources. At the same time, toxicological properties can be used to determine chemical constituents that may be harmful to human health. By identifying those chemicals that have a high

BLM_0046682

mobility and substantial toxicity, EPA can identify a set of chemicals of concern associated with flowback and produced water.

### 6.4.4.1   RESEARCH ACTIVITIES – CHEMICAL, PHYSICAL, AND TOXICOLOGICAL PROPERTIES

*Analysis of existing data.* EPA will use the data compiled as described in Sections 6.2.3 and 6.4.4 to create a list of chemicals found in flowback and produced water. As outlined in Section 6.2.4, EPA will then search existing databases to obtain known chemical, physical, and toxicological properties for the chemicals in the inventory. EPA expects to identify a list of 10 to 20 chemicals of concern found in hydraulic fracturing wastewaters. The criteria for selecting these chemicals of concern include, but are not limited to: (1) the frequency of occurrence in hydraulic fracturing wastewater; (2) the toxicity of the chemical; (3) the fate and transport of the chemical (e.g., mobility in the environment); and (4) the availability of detection methods.

EPA expects the research outlined above to produce the following:

- List of flowback and produced water constituents with known chemical, physical, and toxicological properties.
- Identification of constituents that may be of high concern, but have no existing toxicological information.

*Toxicological studies.* EPA will determine if any identified chemical present in flowback or produced water is currently undergoing ToxCast Phase II testing to determine if chemical, physical, and toxicological properties are being assessed. In other cases where chemical, physical, and toxicological properties are unknown, EPA will estimate these properties using quantitative structure-activity relationships. From this effort, EPA will identify up to six chemicals without toxicity values that may be present in hydraulic fracturing wastewaters for ToxCast screening and PPRTV development consideration.  More detailed information on characterization of the toxicity and human health effects of chemicals of concern is found in Chapter 11.

EPA expects the research outlined above to produce the following:

- Lists of high, low, and unknown priority chemicals based on known or predicted toxicity data.
- Toxicological properties for up to six hydraulic fracturing wastewater constituents that have no existing toxicological information and are of high concern.

*Laboratory studies.* The list of chemicals derived from the existing data analysis and toxicological studies will inform EPA of high priority chemicals for which existing analytical methods may be inadequate for detection in hydraulic fracturing wastewaters. EPA will modify these methods to suit the needs of the research.

EPA expects the research outlined above to produce the following:

- Analytical methods for detecting hydraulic fracturing wastewater constituents.

BLM_0046683

6.4.5    IF SPILLS OCCUR, HOW MIGHT HYDRAULIC FRACTURING WASTEWATERS CONTAMINATE DRINKING
         WATER RESOURCES?

There may be opportunities for wastewater contamination of drinking water resources both below and above ground. If the mechanical integrity of the well has been compromised, there is the potential for flowback and produced water traveling up the wellbore to have direct access to local aquifers, leading to the contamination of drinking water resources. Once above ground, flowback and produced water are stored on-site in storage tanks and waste impoundment pits, and then may be transported off-site for treatment and/or disposal. There is a potential for releases, leaks, and/or spills associated with the storage and transportation of flowback and produced water, which could lead to contamination of shallow drinking water aquifers and surface water bodies. Problems with the design, construction, operation, and closure of waste impoundment pits may also provide opportunities for releases, leaks, and/or spills. To understand exposure pathways related to surface spills of hydraulic fracturing wastewaters, EPA must consider both site-specific factors and chemical- or fluid-specific factors that govern surface spills (e.g., chemical and physical properties of the fluid).

6.4.5.1    RESEARCH ACTIVITIES – CONTAMINATION PATHWAYS

*Analysis of existing data.* This approach used here is similar to that described in Section 6.2.5.1 for surface spills associated with the mixing of hydraulic fracturing fluids. Surface spills of chemicals, in general, can occur under a variety of conditions. There already exists a body of scientific literature that describes how a chemical solution released on the ground can infiltrate the subsurface and/or run off to a surface water body. EPA will use the list of chemicals found in hydraulic fracturing wastewaters generated through the research described in Section 6.4.3.1 to identify individual chemicals and classes of chemicals for review in the existing scientific literature. EPA will then identify relevant research on the fate and transport of these chemicals. The research will be summarized to determine the known impacts of spills of fracturing fluid wastewaters on drinking water resources, and to identify existing knowledge gaps related to surface spills of flowback and produced water.

EPA expects the research outlined above to produce the following:

- Summary of existing research that describes the fate and transport of chemicals in hydraulic fracturing wastewaters of similar compounds.
- Identification of knowledge gaps for future research, if necessary.

*Retrospective case studies.* Accidental releases from wastewater pits and tanks, supply lines, or leaking valves have been reported at some of the candidate case study sites (listed in Appendix F). EPA has identified three retrospective case study locations to investigate surface spills of hydraulic fracturing wastewaters: Wise and Denton Counties, Texas; Bradford and Susquehanna Counties, Pennsylvania; and Washington County, Pennsylvania. The studies will provide an opportunity to identify any impacts to drinking water resources from surface spills. If impacts are found to have occurred, EPA will determine the factors that were responsible for the contamination.

BLM_0046684

EPA expects the research outlined above to produce the following:

- Identification of impacts (if any) to drinking water resources from surface spills of hydraulic fracturing wastewater.
- Identification of factors that led to impacts (if any) to drinking water resources resulting from the accidental release of hydraulic fracturing wastewaters.

## 6.5  WASTEWATER TREATMENT AND WASTE DISPOSAL: WHAT ARE THE POSSIBLE IMPACTS OF INADEQUATE TREATMENT OF HYDRAULIC FRACTURING WASTEWATERS ON DRINKING WATER RESOURCES?

### 6.5.1  BACKGROUND

Wastewaters associated with hydraulic fracturing can be managed through disposal or treatment, followed by discharge to surface water bodies or reuse. Regulations and practices for management and disposal of hydraulic fracturing wastes vary by region and state, and are influenced by local and regional infrastructure development as well as geology, climate, and formation composition. Underground injection is the primary method for disposal in all major gas shale plays, except the Marcellus Shale (Horn, 2009; Veil, 2007 and 2010). Underground injection can be an effective way to manage wastewaters, although insufficient capacity and the costs of trucking wastewater to an injection site can sometimes be problematic (Gaudlip and Paugh, 2008; Veil, 2010).

In shale gas areas near population centers (e.g., the Marcellus Shale), wastewater treatment at publicly owned treatment works (POTWs) or commercial wastewater treatment facilities (CWTs) may be an option for some operations. CWTs may be designed to treat the known constituents in flowback or produced water while POTWs are generally not able to do so effectively. For example, large quantities of sodium and chloride are detrimental to POTW digesters and can result in high TDS concentrations in the effluent (Veil, 2010; West Virginia Water Research Institute, 2010). If the TDS becomes too great in the effluent, it may harm drinking water treatment facilities downstream from POTWs. Additionally, POTWs are not generally equipped to treat fluids that contain radionuclides, which may be released from the formation during hydraulic fracturing. Elevated levels of bromide, a constituent of flowback in many areas, can also create problems for POTWs. Wastewater plants using chlorination as a treatment process will produce more brominated disinfection byproducts (DBPs), which have significant health concerns at high exposure levels. Bromides discharged to drinking water sources may also form DBPs during the treatment process. When POTWs are used, there may be strict limits on the volumes permitted. In Pennsylvania, for example, the disposal of production waters at POTWs is limited to less than 1 percent of the POTW's average daily flow (Pennsylvania Environmental Quality Board, 2009).

As noted earlier, recycling of flowback for use in fracturing other wells is becoming increasingly common and is facilitated by developments in on-site treatment to prepare the flowback for reuse. Researchers at Texas A&M, for example, are developing a mobile treatment system that is being pilot tested in the Barnett Shale (Pickett, 2009). In addition to being used for fracturing other wells, hydraulic fracturing wastewater may be also treated on-site to meet requirements for use in irrigation or for watering

BLM_0046685

livestock (Horn, 2009). Given the logistical and financial benefits to be gained from treatment of flowback water, continued developments in on-site treatment technologies are expected.

## 6.5.2   WHAT ARE THE COMMON TREATMENT AND DISPOSAL METHODS FOR HYDRAULIC FRACTURING WASTEWATERS, AND WHERE ARE THESE METHODS PRACTICED?

As mentioned earlier, common treatment and disposal methods for hydraulic fracturing wastewaters include underground injection in Class II underground injection control (UIC) wells, treatment followed by surface discharge, and treatment followed by reuse as hydraulic fracturing fluid. Treatment, disposal, and reuse of flowback and produced water from hydraulic fracturing activities are important because of the contaminants present in these waters and their potential for adverse human health impacts. Recent events in West Virginia and Pennsylvania have focused public attention on the treatment and discharge of flowback and produced water to surface waters via POTWs (Puko, 2010; Ward Jr., 2010; Hopey, 2011). The concerns raised by the public have prompted Pennsylvania to request that oil and gas operators not send hydraulic fracturing wastewaters to 15 facilities within the state (Hopey and Hamill, 2011; Legere, 2011). While this issue has received considerable public attention, EPA is aware that many oil and gas operators use UIC wells as their primary disposal option. Treatment and recycling of flowback and produced water are becoming more common in areas where underground injection is not currently feasible.

### 6.5.2.1   RESEARCH ACTIVITIES – TREATMENT AND DISPOSAL METHODS

*Analysis of existing data.* As part of the information request to nine oil and gas well operators, EPA asked for information relating to the disposal of wastewater generated at 350 wells across the US. Specifically, EPA asked for the volume and final disposition of flowback and produced water, as well as information relating to recycling of hydraulic fracturing wastewaters (e.g., recycling procedure, volume of fluid recycled, use of recycled fluid, and disposition of any waste generated during recycling). EPA will use the information received to obtain a nationwide perspective of recycling, treatment, and disposal methods currently being used by nine oil and gas operators.

EPA expects the research outlined above to produce the following:

- Nationwide data on recycling, treatment, and disposal methods for hydraulic fracturing wastewaters.

*Prospective case studies.* While conducting prospective case studies in the Marcellus and Haynesville Shales, EPA will collect information on the types of recycling, treatment, and disposal practices used at the two different locations. These areas are illustrative of a region where UIC wells are a viable disposal option (Haynesville Shale) and where recycling is becoming more common (Marcellus Shale).

EPA expects the research outlined above to produce the following:

- Information on wastewater recycling, treatment, and disposal practices at two specific locations.

BLM_0046686

### 6.5.3   How effective are conventional POTWs and commercial treatment systems in removing organic and inorganic contaminants of concern in hydraulic fracturing wastewaters?

For toxic constituents that are present in wastewater, their separation and appropriate disposal is the most protective approach for reducing potential adverse impacts on drinking water resources. Much is unknown, however, about the efficacy of current treatment processes for removing certain flowback and produced water constituents, such as fracturing fluid additives and radionuclides. Additionally, the chemical composition and concentration of solid residuals created by wastewater treatment plants that treat hydraulic fracturing wastewater, and their subsequent disposal, warrants more study.

Recycling and reuse of flowback and produced water may not completely alleviate concerns associated with treatment and disposal of hydraulic fracturing wastewaters. While recycling and reuse reduce the immediate need for treatment and disposal—and also reduce water acquisition needs—there will likely be a need to treat and properly dispose of the final concentrated volumes of wastewater from a given area of operation.

#### 6.5.3.1   Research Activities – Treatment Efficacy

*Analysis of existing data.* EPA will gather existing data on the treatment efficiency and contaminant fate and transport through POTWs and CWTs that have treated hydraulic fracturing wastewaters. Emphasis will be placed on inorganic and organic contaminants, the latter being an area that has the least historical information, and hence the greatest opportunity for advancement in treatment. This information will enable EPA to assess the efficacy of existing treatment options and will also identify areas for further research.

EPA expects the research outlined above to produce the following:

- Collection of analytical data on the efficacy of treatment operations that treat hydraulic fracturing wastewaters.
- Identification of areas for further research.

*Laboratory studies.* Section 6.4.3.1 describes research on the composition and variability of hydraulic fracturing wastewaters, and on the identification of chemicals of concern in flowback and produced water. This information will be coupled with available data on treatment efficacy to design laboratory studies on the treatability, fate, and transport of chemicals of concern, including partitioning in treatment residues. Studies will be conducted using a pilot-scale wastewater treatment system consisting of a primary clarifier, activated sludge basin, and secondary clarifier. Commercial treatment technologies will also be assessed in the laboratory using actual or synthetic hydraulic fracturing wastewater.

EPA expects the research outlined above to produce the following:

- Data on the fate and transport of hydraulic fracturing water contaminants through wastewater treatment processes, including partitioning in treatment residuals.

BLM_0046687

*Prospective case studies.* To the extent possible, EPA will evaluate the efficacy of treatment practices used at the prospective case study locations in Pennsylvania and Louisiana by sampling both pre- and post-treatment wastewaters. It is expected that such studies will include on-site treatment, use of wastewater treatment plants, recycling, and underground injection control wells. In these cases, EPA will identify the fate and transport of hydraulic fracturing wastewater contaminants throughout the treatment and will characterize the contaminants in treatment residuals.

EPA expects the research outlined above to produce the following:

- Data on the efficacy of treatment methods used in two locations.

6.5.4   WHAT ARE THE POTENTIAL IMPACTS FROM SURFACE WATER DISPOSAL OF TREATED HYDRAULIC
         FRACTURING WASTEWATER ON DRINKING WATER TREATMENT FACILITIES?

Drinking water treatment facilities could be negatively impacted by hydraulic fracturing wastewaters when treatment is followed by surface discharge. For example, there is concern that POTWs may be unable to treat the TDS concentrations potentially found in flowback and produced water, which would lead to high concentrations of both chloride and bromide in the effluent. High TDS levels (>500 mg/L) have been detected in the Monongahela and Youghiogheny Rivers in 2008 and 2010, respectively (J. Lee, 2011b; Ziemkiewicz, 2011). The source of these high concentrations is unknown, however, and they could be due to acid mine drainage treatment plants, active or abandoned coal mines, or shale gas operations. Also, it is unclear how these high TDS concentrations may affect drinking water treatment facilities. It is believed that increased concentrations of chloride and bromide may lead to higher levels of both chlorinated and brominated DBPs at drinking water treatment facilities. The presence of high levels of bromide in waters used by drinking water systems that disinfect through chlorination can lead to higher concentrations of brominated DBPs, which may be of greater concern from a human health perspective than chlorinated DBPs (Plewa and Wagner, 2009). Also, because of their inherent higher molecular weight, brominated DBPs will result in higher concentrations (by weight) than their chlorinated counterparts (e.g., bromoform versus chloroform). This has the potential to cause a drinking water utility to exceed the current DBP regulatory limits.

High chloride and bromide concentrations are not the only factors to be addressed regarding drinking water treatment facilities. Other chemicals, such as naturally occurring radioactive material, may also present a problem to drinking water treatment facilities that are downstream from POTWs or CWTs that ineffectively treat hydraulic fracturing wastewaters. To identify potential impacts to drinking water treatment facilities, it is important to be able to determine concentrations of various classes of chemicals of concern at drinking water intakes.

6.5.4.1   RESEARCH ACTIVITIES – POTENTIAL DRINKING WATER TREATMENT IMPACTS

*Laboratory studies.* EPA will conduct laboratory studies on the formation of DBPs in hydraulic fracturing-impacted waters (e.g., effluent from a wastewater treatment facility during processing of hydraulic fracturing wastewater), with an emphasis on the formation of brominated DBPs. These studies will explore two sources of brominated DBP formation: hydraulic fracturing chemical additives and high levels of bromide in flowback and produced water. In the first scenario, water samples with known

BLM_0046688

amounts of brominated hydraulic fracturing chemical additives will be equilibrated with chlorine, chloramines, and ozone disinfectants. EPA will then analyze these samples for regulated trihalomethanes (i.e., chloroform, bromoform, bromodichloromethane, and dibromochloromethane), haloacetic acids, and nitrosamines. In the second scenario, EPA will use existing peer-reviewed models to identify problematic concentrations of bromide in source waters.

If actual samples of hydraulic fracturing-impacted source waters can be obtained, EPA will perform laboratory studies to establish baseline parameters for the sample (e.g., existing bromide concentration, total organic concentrations, and pH). The samples will then be subjected to chlorination, chloramination, and ozonation and analyzed for brominated DBPs.

If possible, EPA will identify POTWs or CWTs that are currently treating and discharging hydraulic fracturing wastewaters to surface waters. EPA will then collect discharge and stream samples during times when these treatment facilities are and are not processing hydraulic fracturing wastewaters. This will improve EPA's understanding of how contaminants in the treated effluent change when treated hydraulic fracturing wastewaters are discharged to surface water. EPA will also assess how other sources of contamination (e.g., acid mine drainage) alter contaminant concentrations in the effluent. The goal of this effort is to identify when hydraulic fracturing wastewaters are the cause of high levels of TDS or other contaminants at drinking water treatment facilities.

EPA expects the research outlined above to produce the following:

- Data on the formation of brominated DBPs from chlorination, chloramination, and ozonation treatments of water receiving treated effluent from hydraulic fracturing wastewater treatment.
- Data on the inorganic species in hydraulic fracturing wastewater and other discharge sources that contribute similar species.
- Contribution of hydraulic fracturing wastewater to stream/river contamination.

*Scenario evaluations.* Scenario evaluations will be used to identify potential impacts to drinking water treatment facilities from surface discharge of treated hydraulic fracturing wastewaters. To accomplish this, EPA will first construct a simplified model of an idealized river section with generalized wastewater treatment discharges and drinking water intakes. To the extent possible, the characteristics of the discharges will be generated based on actual representative information. This model will be able to generate a general guide to releases of treated hydraulic fracturing wastewaters that allows exploration of a range of parameters that may affect drinking water treatment intakes (e.g., discharge rates and concentrations, river flow rates, and distances).

In a second step, EPA will create a watershed-specific scenario that will include the location of specific wastewater and drinking water treatment facilities. Likely candidates for this more detailed scenario include the Monongahela, Allegheny, or Susquehanna River networks. The final choice will be based on the availability of data on several parameters, including the geometry of the river network and flows, and hydraulic fracturing wastewater discharges. The primary result will be an assessment of the potential impacts from disposal practices on specific watersheds. Secondarily, the results of the watershed-specific scenario will be compared to the simplified scenario to determine the ability of the

BLM_0046689

simplified model to capture specific watershed characteristics. Taken together, the two parts of this work will allow EPA to assess the potential impacts of chemicals of concern in flowback and produced water at drinking water treatment intakes.

EPA expects the research outlined above to produce the following:

- Identification of parameters that generate or mitigate drinking water exposure.
- Data on potential impacts in the Monongahela, Allegheny, or Susquehanna River networks.

# 7  ENVIRONMENTAL JUSTICE ASSESSMENT

Environmental justice is the fair treatment and meaningful involvement of all people regardless of race, color, national origin, or income with respect to the development, implementation, and enforcement of environmental laws, regulations, and policies. Achieving environmental justice is an Agency-wide priority (USEPA, 2010d) and is therefore considered in this study plan.

Stakeholders have raised concerns about the environmental justice implications of gas drilling operations. It has been suggested that people with a lower socioeconomic status may be more likely to consent to drilling arrangements, due to the greater economic need of these individuals, or their more limited ability or willingness to engage with policymakers and agencies. Additionally, since drilling agreements are between landowners and well operators, tenants and neighbors may have little or no input in the decision-making process.

In response to these concerns, EPA has included in the study plan a screening analysis of whether hydraulic fracturing activities may be disproportionately occurring in communities with environmental justice concerns. An initial screening assessment will be conducted to answer the following fundamental research question:

- Does hydraulic fracturing disproportionately occur in or near communities with environmental justice concerns?

Consistent with the framework of the study plan, the environmental justice assessment will focus on the spatial locations of the activities associated with the five stages of the water lifecycle (Figure 1). Each stage of the water lifecycle can be categorized as either occurring onsite (chemical mixing, well injection, and flowback and produced water) or offsite (water acquisition and wastewater treatment/disposal). Because water acquisition, onsite activities and wastewater treatment/disposal generally occur in different locations, EPA has identified three secondary research questions:

- Are large volumes of water for hydraulic fracturing being disproportionately withdrawn from drinking water resources that serve communities with environmental justice concerns?
- Are hydraulically fractured oil and gas wells disproportionately located near communities with environmental justice concerns?

BLM_0046690

- Is wastewater from hydraulic fracturing operations being disproportionately treated or disposed of (via POTWs or commercial treatment systems) in or near communities with environmental justice concerns?

The following sections outline the research activities associated with each of these secondary research questions.

### 7.1.1  ARE LARGE VOLUMES OF WATER FOR HYDRAULIC FRACTURING BEING DISPROPORTIONATELY WITHDRAWN FROM DRINKING WATER RESOURCES THAT SERVE COMMUNITIES WITH ENVIRONMENTAL JUSTICE CONCERNS?

#### 7.1.1.1  RESEARCH ACTIVITIES – WATER ACQUISITION LOCATIONS

*Analysis of existing data.* To the extent data are available, EPA will identify locations where large volume water withdrawals are occurring to support hydraulic fracturing activities. These data will be compared to demographic information from the US Census Bureau on race/ethnicity, income, and age, and then GIS mapping will be used to obtain a visual representation of the data. This will allow EPA to screen for locations where large volume water withdrawals may be disproportionately co-located in or near communities with environmental justice concerns. Locations for further study may be identified, depending on the results of this study.

EPA expects the research outlined above to produce the following:

- Maps showing locations of source water withdrawals for hydraulic fracturing and demographic data.
- Identification of areas where there may be a disproportionate co-localization of hydraulic fracturing water withdrawals and communities with environmental justice concerns.

*Prospective case studies.* Using data from the US Census Bureau, EPA will also evaluate the demographic profile of communities that may be served by water resources used for hydraulic fracturing of the prospective case study sites.

EPA expects the research outlined above to produce the following:

- Information on the demographic characteristics of communities in or near the two case study sites where hydraulic fracturing water withdrawals occur.

### 7.1.2  ARE HYDRAULICALLY FRACTURED OIL AND GAS WELLS DISPROPORTIONATELY LOCATED NEAR COMMUNITIES WITH ENVIRONMENTAL JUSTICE CONCERNS?

#### 7.1.2.1  RESEARCH ACTIVITIES – WELL LOCATIONS

*Analysis of existing data.* As a part of the information request sent by EPA to nine hydraulic fracturing companies (see Appendix C), EPA asked for the locations of sites where hydraulic fracturing operations occurred between 2009 and 2010. EPA will compare these data to demographic information from the US Census Bureau on race/ethnicity, income, and age, and use GIS mapping to visualize the data. An

BLM_0046691

assessment of these maps will allow EPA to screen for locations where hydraulic fracturing may be disproportionately co-located with communities that have environmental justice concerns. Depending upon the outcome of this analysis, locations for further study may be identified.

EPA expects the research outlined above to produce the following:

- Maps showing locations of hydraulically fractured wells (subject to CBI rules) and demographic data.
- Identification of areas where there may be a disproportionate co-localization of hydraulic fracturing well sites and communities with environmental justice concerns.

*Retrospective and prospective case studies.* EPA will evaluate the demographic profiles of communities near prospective case study sites and communities potentially affected by reported contamination on retrospective case study sites. An analysis of these data will provide EPA with information on the specific communities located at case study locations.

EPA expects the research outlined above to produce the following:

- Information on the demographic characteristics of the communities where hydraulic fracturing case studies were conducted.

### 7.1.3 IS WASTEWATER FROM HYDRAULIC FRACTURING OPERATIONS BEING DISPROPORTIONATELY TREATED OR DISPOSED OF (VIA POTWS OR COMMERCIAL TREATMENT SYSTEMS) IN OR NEAR COMMUNITIES WITH ENVIRONMENTAL JUSTICE CONCERNS?

#### 7.1.3.1 RESEARCH ACTIVITIES – WASTEWATER TREATMENT/DISPOSAL LOCATIONS
*Analysis of existing data.* To the extent data are available, EPA will compile a list of wastewater treatment plants accepting wastewater from hydraulic fracturing operations. These data will be compared to demographic information from the US Census Bureau on race/ethnicity, income, and age, and then GIS mapping will be used to visualize the data. This will allow EPA to screen for locations where POTWs and commercial treatment works may be disproportionately co-located near communities with environmental justice concerns, and may identify locations for further study.

EPA expects the research outlined above to produce the following:

- Maps showing locations of hydraulic fracturing wastewater treatment facilities and demographic data.
- Identification of areas where there may be a disproportionate co-localization of hydraulic fracturing wastewater treatment facilities and communities with environmental justice concerns.

*Prospective case studies.* Using data available from the US Census Bureau, EPA will evaluate the demographic profile of communities near treatment and disposal operations that accept wastewater associated with hydraulic fracturing operations.

BLM_0046692

EPA expects the research outlined above to produce the following:

- Information on the demographics of communities where treatment and disposal of wastewater from hydraulic fracturing operations at the prospective case study sites has occurred.

# 8    ANALYSIS OF EXISTING DATA

As outlined in Chapter 6, EPA will evaluate data provided by a variety of stakeholders to answer the research questions posed in Table 1. This chapter describes the types of data EPA will be collecting as well as the approach used for collecting and analyzing these data.

## 8.1    DATA SOURCES AND COLLECTION

### 8.1.1    PUBLIC DATA SOURCES

The data described in Chapter 6 will be obtained from a variety of sources. Table 6 provides a selection of public data sources EPA intends to use for the current study. The list in the table is not intended to be comprehensive. EPA will also access data from other sources, including peer-reviewed scientific literature, state and federal reports, and other data sources shared with EPA.

### 8.1.2    INFORMATION REQUESTS

In addition to publicly available data, EPA has requested information from the oil and gas industry through two separate information requests.[11] The first information request was sent to nine hydraulic fracturing service companies in September 2010, asking for the following information:

- Data on the constituents of hydraulic fracturing fluids—including all chemicals, proppants, and water—used in the last five years.
- All data relating to health and environmental impacts of all constituents listed.
- All standard operating procedures and information on how the composition of hydraulic fracturing fluids may be modified on site.
- All sites where hydraulic fracturing has occurred or will occur within one year of the request date.

The nine companies claimed much of the data they submitted to be CBI. EPA will, in accordance with 40 C.F.R. Part 2 Subpart B, treat these data as such until EPA determines whether or not they are CBI.

A second information request was sent to nine oil and gas well operators in August 2011, asking for the complete well files for 350 oil and gas production wells. These wells were randomly selected from a list of 25,000 oil and gas production wells hydraulically fractured during a one-year period of time. The wells were chosen to illustrate their geographic diversity in the continental US.

---

[11] The complete text of these information requests can be found in Appendix D.

BLM_0046693

TABLE 6. PUBLIC DATA SOURCES EXPECTED TO BE USED AS PART OF THIS STUDY

| Source | Type of Data | Applicable Secondary Research Questions |
|---|---|---|
| Susquehanna River Basin Commission | Water use for hydraulic fracturing in the Susquehanna River Basin | • How much water is used in hydraulic fracturing operations, and what are the sources of this water?<br>• What are the possible impacts of water withdrawals for hydraulic fracturing operations on local water quality? |
| Colorado Oil and Gas Conservation Commission | Water use for hydraulic fracturing in Garfield County, CO | • How much water is used in hydraulic fracturing operations, and what are the sources of this water?<br>• What are the possible impacts of water withdrawals for hydraulic fracturing operations on local water quality? |
| USGS | Water use in US counties for 1995, 2000, and 2005 | • How might withdrawals affect short- and long-term water availability in an area with hydraulic fracturing activity? |
| State departments of environmental quality or departments of environmental protection | Water quality and quantity<br><br>Hydraulic fracturing wastewater composition (PA DEP) | • How much water is used in hydraulic fracturing operations, and what are the sources of this water?<br>• What are the possible impacts of water withdrawals for hydraulic fracturing operations on local water quality?<br>• What is the composition of hydraulic fracturing wastewaters, and what factors might influence this composition? |
| US EPA | Toxicity databases (e.g., ACToR, DSSTox, HERO, ExpoCastDB, IRIS, HPVIS, ToxCastDB, ToxRefDB)<br><br>Chemical and physical properties databases (e.g., EPI Suite, SPARC) | • What are the chemical, physical, and toxicological properties of hydraulic fracturing chemical additives?<br>• What are the chemical, physical, and toxicological properties of substances in the subsurface that may be released by hydraulic fracturing operations?<br>• What are the chemical, physical, and toxicological properties of hydraulic fracturing wastewater constituents? |
| National Response Center | Information on spills associated with hydraulic fracturing operations | • What is currently known about the frequency, severity, and causes of spills of hydraulic fracturing fluids and additives?<br>• What is currently known about the frequency, severity, and causes of spills of flowback and produced water? |
| US Census Bureau | Demographic information from the 2010 Census and the 2005-2009 American Community Survey 5-Year Estimates | • Are large volumes of water for hydraulic fracturing being disproportionately withdrawn from drinking water resources that serve communities with environmental justice concerns?<br>• Are hydraulically fractured oil and gas wells disproportionately located near communities with environmental justice concerns?<br>• Is wastewater from hydraulic fracturing operations being disproportionately treated or disposed of (via POTWs or commercial treatment systems) in or near communities with environmental justice concerns? |

BLM_0046694

## 8.2   ASSURING DATA QUALITY

As indicated in Section 2.6, each research project must have a QAPP, which outlines the necessary QA procedures, quality control activities, and other technical activities that will be implemented for a specific project. Projects using existing data are required to develop data assessment and acceptance criteria for this secondary data. Secondary data will be assessed to determine the adequacy of the data according to acceptance criteria described in the QAPP. All project results will include documentation of data sources and the assumptions and uncertainties inherent within those data.

## 8.3   DATA ANALYSIS

EPA will use the data collected from public sources and information requests to create various outputs, including spreadsheets, GIS maps (if possible), and tables. Data determined to be CBI will be appropriately managed and reported. These outputs will be used to inform answers to the research questions described in Chapter 6 and will also be used to support other research projects, including case studies, additional toxicity assessments, and laboratory studies. A complete summary of research questions and existing data analysis activities can be found in Appendix A.

# 9   CASE STUDIES

This chapter of the study plan describes the rationale for case study selection as well as the approaches used in both retrospective and prospective case studies.

## 9.1   CASE STUDY SELECTION

EPA invited stakeholders nationwide to nominate potential case studies through informational public meetings and by submitting comments electronically or by mail. Appendix F contains a list of the nominated case study sites. Of the 48 nominations, EPA selected seven sites for inclusion in the study: five retrospective sites and two prospective sites. The retrospective case study investigations will focus on locations with reported drinking water contamination where hydraulic fracturing operations have occurred. At the prospective case study sites, EPA will monitor key aspects of the hydraulic fracturing process that cover all five stages of the water cycle.

The final location and number of case studies were chosen based on the types of information a given case study would be able to provide. Table 7 outlines the decision criteria used to identify and prioritize retrospective and prospective case study sites. The retrospective and prospective case study sites were chosen to represent a wide range of conditions that reflect a spectrum of impacts that may result from hydraulic fracturing activities. These case studies are intended to provide enough detail to determine the extent to which conclusions can be generalized at local, regional, and national scales.

BLM_0046695

TABLE 7. DECISION CRITERIA FOR SELECTING HYDRAULIC FRACTURING SITES FOR CASE STUDIES

| Selection Step | Inputs Needed | Decision Criteria |
|---|---|---|
| Nomination | <ul><li>Planned, active, or historical hydraulic fracturing activities</li><li>Local drinking water resources</li><li>Community at risk</li><li>Site location, description, and history</li><li>Site attributes (e.g., physical, geology, hydrology)</li><li>Operating and monitoring data, including well construction and surface management activities</li></ul> | <ul><li>Proximity of population and drinking water supplies</li><li>Magnitude of activity (e.g., density of wells)</li><li>Evidence of impaired water quality (retrospective only)</li><li>Health and environmental concerns (retrospective only)</li><li>Knowledge gap that could be filled by a case study</li></ul> |
| Prioritization | <ul><li>Available data on chemical use, site operations, health, and environmental concerns</li><li>Site access for monitoring wells, sampling, and geophysical testing</li><li>Potential to collaborate with other groups (e.g., federal, state, or interstate agencies; industry; non-governmental organizations, communities; and citizens)</li></ul> | <ul><li>Geographic and geologic diversity</li><li>Diversity of suspected impacts to drinking water resources</li><li>Population at risk</li><li>Site status (planned, active, or completed)</li><li>Unique geological or hydrological features</li><li>Characteristics of water resources (e.g., proximity to site, ground water levels, surface water and ground water interactions, unique attributes)</li><li>Multiple nominations from diverse stakeholders</li><li>Land use (e.g., urban, suburban, rural, agricultural)</li></ul> |

Table 8 lists the retrospective case study locations EPA will investigate as part of this study and highlights the areas to be investigated and the potential outcomes expected for each site. The case study sites listed in Table 8 are illustrative of the types of situations that may be encountered during hydraulic fracturing activities and represent a range of locations. In some of these cases, hydraulic fracturing occurred more than a year ago, while in others, the wells were fractured less than a year ago. EPA expects to be able to coordinate with other federal and state agencies as well as landowners to conduct these studies.

BLM_0046696

**TABLE 8. RETROSPECTIVE CASE STUDY LOCATIONS**

| Location | Areas to be Investigated | Potential Outcomes | Applicable Secondary Research Questions |
|---|---|---|---|
| Bakken Shale (oil) – Killdeer, Dunn Co., ND | • Production well failure during hydraulic fracturing<br>• Suspected drinking water aquifer contamination<br>• Possible soil contamination | • Identify sources of well failure<br>• Determine if drinking water resources are contaminated and to what extent | • If spills occur, how might hydraulic fracturing chemical additives contaminate drinking water resources?<br>• How effective are current well construction practices at containing gases and fluids before, during, and after fracturing?<br>• Are hydraulically fractured oil and gas wells disproportionately located near communities with environmental justice concerns? |
| Barnett Shale (gas) – Wise Co., TX | • Spills and runoff leading to suspected drinking water well contamination | • Determine if private water wells and /or drinking water resources are contaminated<br>• Obtain information about mechanisms of transport of contaminants via spills, leaks, and runoff | • If spills occur, how might hydraulic fracturing wastewaters contaminate drinking water resources?<br>• Are hydraulically fractured oil and gas wells disproportionately located near communities with environmental justice concerns? |
| Marcellus Shale (gas) – Bradford and Susquehanna Cos., PA | • Reported Ground water and drinking water well contamination<br>• Suspected surface water contamination from a spill of fracturing fluids<br>• Reported Methane contamination of multiple drinking water wells | • Determine if drinking water wells and or drinking water resources are contaminated and the source of any contamination<br>• Determine source of methane in private wells<br>• Transferable results due to common types of impacts | • If spills occur, how might hydraulic fracturing chemical additives contaminate drinking water resources?<br>• How effective are current well construction practices at containing gases and fluids before, during, and after fracturing?<br>• Are hydraulically fractured oil and gas wells disproportionately located near communities with environmental justice concerns?<br><br>*Table continued on next page* |

BLM_0046697

| Table continued from previous page | | | |
|---|---|---|---|
| **Location** | **Areas to be Investigated** | **Potential Outcomes** | **Applicable Secondary Research Questions** |
| Marcellus Shale (gas) – Washington Co., PA | • Changes in water quality in drinking water, suspected contamination<br>• Stray gas in wells<br>• Leaky surface pits | • Determine if drinking water resources are impacted and if so, what the sources of any impacts or contamination may be.  Identify presence/source of drinking water well contamination<br>• Determine if surface waste storage pits are properly managed to protect surface and ground water | • If spills occur, how might hydraulic fracturing wastewaters contaminate drinking water resources?<br>• Are hydraulically fractured oil and gas wells disproportionately located near communities with environmental justice concerns? |
| Raton Basin (CBM) – Las Animas and Huerfano Cos., CO | • Potential drinking water well contamination (methane and other contaminants) in an area where hydraulic fracturing is occurring within an aquifer | • Determine source of methane<br>• Determine if drinking water resources are impacted and if so, what the sources of any impacts or contamination may be.  Identify presence/source/ cause of contamination in drinking water wells | • Can subsurface migration of fluids or gases to drinking water resources occur, and what local geological or man-made features may allow this?<br>• Are hydraulically fractured oil and gas wells disproportionately located near communities with environmental justice concerns? |

BLM_0046698

Prospective case studies are made possible by partnerships with federal and state agencies, landowners, and industry, as highlighted in Appendix A. EPA will conduct prospective case studies in the following areas:

- The Haynesville Shale in DeSoto Parish, Louisiana.
- The Marcellus Shale in Washington County, Pennsylvania.

The prospective case studies will provide information that will help to answer secondary research questions related to all five stages of the hydraulic fracturing water cycle, including:

- How might water withdrawals affect short- and long-term water availability in an area with hydraulic fracturing activity?
- What are the possible impacts of water withdrawals for hydraulic fracturing options on local water quality?
- How effective are current well construction practices at containing gases and fluids before, during, and after fracturing?
- What local geologic or man-made factors may contribute to subsurface migration of fluids or gases to drinking water resources?
- What is the composition of hydraulic fracturing wastewaters, and what factors might influence this composition?
- What are the common treatment and disposal methods for hydraulic fracturing wastewaters, and where are these methods practiced?
- Are large volumes of water being disproportionately withdrawn from drinking water resources that serve communities with environmental justice concerns?
- Are hydraulically fractured oil and gas wells disproportionately located near communities with environmental justice concerns?
- Is wastewater from hydraulic fracturing operations being disproportionately treated or disposed of (via POTWs or commercial treatment systems) in or near communities with environmental justice concerns?

For each case study (retrospective and prospective), EPA will write and approve a QAPP before starting any new data collection, as described in Section 2.6. Upon completion of each case study, a report summarizing key findings will be written, peer reviewed, and published. The data will also be presented in the 2012 and 2014 reports.

The following sections describe the general approaches to be used during the retrospective and prospective case studies. As part of the case studies, EPA will perform extensive sampling of relevant environmental media. Appendix H provides details on field sampling, monitoring, and analytical methods that may be used during both the retrospective and prospective case studies. General information is provided in this study plan, as each case study location is unique.

BLM_0046699

## 9.2   RETROSPECTIVE CASE STUDIES

As described briefly in Section 5.2, retrospective case studies are focused on investigating reported instances of drinking water contamination in areas where hydraulic fracturing events have already occurred. Table 8 lists the five locations where EPA will conduct retrospective case studies. Each case study will address one or more stages of the water lifecycle by providing information that will help to answer the research questions posed in Table 1.

While the research questions addressed by each case study vary, there are two goals for all the retrospective case studies: (1) to determine whether or not contamination of drinking water resources has occurred and to what extent; and (2) to assess whether or not the reported contamination is due to hydraulic fracturing activities. These case studies will use available data and may include additional environmental field sampling, modeling, and related laboratory investigations. Additional information on environmental field sampling can be found in Appendix H.

Each retrospective case study will begin by determining the sampling area associated with that specific location. Bounding the scope, vertical, and areal extent of each retrospective case study site will depend on site-specific factors, such as the unique geologic, hydrologic, and geographic characteristics of the site as well as the extent of reported impacts. Where it is obvious that there is only one potential source for a reported impact, the case study site will be fairly contained. Where there are numerous reported impacts potentially involving multiple possible sources, the case study site will be more extensive in all dimensions, making it more challenging to isolate possible sources of drinking water contamination.

The case studies will then be conducted in a tiered fashion to develop integrated data on site history and characteristics, water resources, contaminant migration pathways, and exposure routes. This tiered approach is described in Table 9.

BLM_0046700

TABLE 9. GENERAL APPROACH FOR CONDUCTING RETROSPECTIVE CASE STUDIES

| Tier | Goal | Critical Path |
|------|------|---------------|
| 1 | Verify potential issue | • Evaluate existing data and information from operators, private citizens, and state agencies<br>• Conduct site visits<br>• Interview stakeholders and interested parties |
| 2 | Determine approach for detailed investigations | • Conduct initial sampling: sample wells, taps, surface water, and soils<br>• Identify potential evidence of drinking water contamination<br>• Develop conceptual site model describing possible sources and pathways of the reported contamination<br>• Develop, calibrate, and test fate and transport model(s) |
| 3 | Conduct detailed investigations to evaluate potential sources of contamination | • Conduct additional sampling of soils, aquifer, surface water and surface wastewater pits/tanks (if present)<br>• Conduct additional testing: stable isotope analyses, soil gas surveys, geophysical testing, well mechanical integrity testing, and further water testing with new monitoring points<br>• Refine conceptual site model and further test exposure scenarios<br>• Refine fate and transport model(s) based on new information |
| 4 | Determine the source(s) of any impacts to drinking water resources | • Develop multiple lines of evidence to determine the source(s) of impacts to drinking water resources<br>• Exclude possible sources and pathways of the reported contamination<br>• Assess uncertainties associated with conclusions regarding the source(s) of impacts |

Once the potential issue has been verified in Tier 1, initial sampling activities will be conducted based on the characteristics of the complaints and the nature of the sites. Table 10 lists sample types and testing parameters for initial sampling activities.

TABLE 10. TIER 2 INITIAL TESTING: SAMPLE TYPES AND TESTING PARAMETERS

| Sample Type | Testing Parameters |
|-------------|--------------------|
| Surface and ground water | • General water quality parameters (e.g., pH, redox potential, dissolved oxygen, TDS)<br>• General water chemistry parameters (e.g., cations and anions, including barium, strontium, chloride, boron)<br>• Metals and metalloids (e.g., arsenic, barium, selenium)<br>• Radionuclides (e.g., radium)<br>• Volatile and semi-volatile organic compounds<br>• Polycyclic aromatic hydrocarbons |
| Soil | • General water chemistry parameters<br>• Metals<br>• Volatile and semi-volatile organic compounds<br>• Polycyclic aromatic hydrocarbons |
| Produced water from waste pits or tanks where available | • General water quality parameters<br>• General water chemistry parameters<br>• Metals and metalloids<br>• Radionuclides<br>• Volatile and semi-volatile organic compounds<br>• Polycyclic aromatic hydrocarbons<br>• Fracturing fluid additives/degradates |

BLM_0046701

Results from Tier 1 and initial sampling activities will be used to inform the development of a conceptual site model. The site model will account for the hydrogeology of the location to be studied and be used to determine likely sources and pathways of the reported contamination. The conceptual site model will also be informed by modeling results. These models can help to predict the fate and transport of contaminants, identify appropriate sampling locations, determine possible contamination sources, and understand field measurement uncertainties. The conceptual site model will be continuously updated based on new information, data, and modeling results.

If initial sampling activities indicate potential impacts to drinking water resources, additional testing will be conducted to refine the site conceptual model and further test exposure scenarios (Tier 3). Table 11 describes the additional data to be collected during Tier 3 testing activities.

Results from the tests outlined in Table 11 can be used to further elucidate the sources and pathways of impacts to drinking water resources. These data will be used to support multiple lines of evidence, which will serve to identify the sources of impacts to drinking water resources. EPA expects that it will be necessary to examine multiple lines of evidence in all case studies, since hydraulic fracturing chemicals and contaminants can have other sources or could be naturally present contaminants in shallow drinking water aquifers. The results from all retrospective case study investigations will include a thorough discussion of the uncertainties associated with final conclusions related to the sources and pathways of impacts to drinking water resources.

**TABLE 11. TIER 3 ADDITIONAL TESTING: SAMPLE TYPES AND TESTING PARAMETERS**

| Sample Type / Testing | Testing Parameters |
|---|---|
| Surface and ground water | • Stable isotopes (e.g., strontium, radium, carbon, oxygen, hydrogen)<br>• Dissolved gases (e.g., methane, ethane, propane, butane)<br>• Fracturing fluid additives |
| Soil | • Soil gas (e.g., argon, helium, hydrogen, oxygen, nitrogen, carbon dioxide, methane, ethane, propane) |
| Geophysical testing | • Geologic and hydrogeologic conditions (e.g., faults, fractures, abandoned wells)<br>• Soil and rock properties (e.g., porous media, fractured rock) |
| Mechanical integrity (review of existing data or testing) | • Casing integrity<br>• Cement integrity |
| Drill cuttings and core samples | • Metals<br>• Radionuclides<br>• Mineralogical analysis |

The data collected during retrospective case studies may be used to assess any risks that may be posed to drinking water resources as a result of hydraulic fracturing activities. Because of this possibility, EPA will develop information on: (1) the toxicity of chemicals associated with hydraulic fracturing; (2) the spatial distribution of chemical concentrations and the locations of drinking water wells; (3) how many people are served by the potentially impacted drinking water resources, including aquifers, wells and or surface waters; and (4) how the chemical concentrations vary over time.

BLM_0046702

## 9.3  PROSPECTIVE CASE STUDIES

EPA will conduct two prospective case studies: one in the Marcellus Shale and the other in the Haynesville Shale. In both cases, EPA will have access to the site throughout the process of building and fracturing the well. This access will allow EPA to obtain water quality and other data before pad construction, after pad and well construction, and immediately after fracturing. Additionally, monitoring will continue during a follow-up period of approximately one year after hydraulic fracturing has been completed. Data and methods will be similar to the retrospective case studies, but these studies will allow for baseline water quality sampling, collection of flowback and produced water for analysis, and evaluation of hydraulic fracturing wastewater disposal methods.

The prospective case studies are made possible by partnering with oil and natural gas companies and other stakeholders. Because of the need to enlist the support and collaboration of a wide array of stakeholders in these efforts, case studies of this type will likely be completed 16-24 months from the start dates. However, some preliminary results may be available for the 2012 report.

As in the case of the retrospective studies, each prospective case study will begin by determining the sampling area associated with that specific location. Bounding the scope, vertical, and areal extent of each prospective case study site will depend on site-specific factors, such as the unique geologic, hydrologic, and geographic characteristics of the site. The data collected at prospective case study locations will be placed into a wider regional watershed context. Additionally, the scope of the prospective case studies will encompass all stages of the water lifecycle illustrated in Figure 1.

After the boundaries have been established, the case studies will be conducted in a tiered fashion, as outlined in Table 12.

**TABLE 12. GENERAL APPROACH FOR CONDUCTING PROSPECTIVE CASE STUDIES**

| Tier | Goal | Critical Path |
|---|---|---|
| 1 | Collect existing data | • Gather existing data and information from operators, private citizens, and state agencies<br>• Conduct site visits<br>• Interview stakeholders and interested parties |
| 2 | Construct a conceptual site model | • Evaluate existing data<br>• Identify all potential sources and pathways for contamination of drinking water resources<br>• Develop flow system model |
| 3 | Conduct field sampling | • Conduct sampling to characterize ground and surface water quality and soil/sediment quality prior to pad construction, following pad and well construction, and immediately after hydraulic fracturing<br>• Collect and analyze time series samples of flowback and produced water<br>• Collect field samples for up to one year after hydraulic fracturing<br>• Calibrate flow system model |
| 4 | Determine if there are or are likely to be impacts to drinking water resources | • Analyze data collected during field sampling<br>• Assess uncertainties associated with conclusions regarding the potential for impacts to drinking water resources<br>• Recalibrate flow system model |

BLM_0046703

Results from Tier 1 activities will inform the development of a conceptual site model, which will be used to assess potential pathways for contamination of drinking water resources. This model will help to determine the field sampling activities described in Tier 3. Field sampling will be conducted in a phased approach, as described in Table 13.

The data collected during field sampling activities may also be used to test whether geochemical and hydrologic flow models accurately simulate changes in composition, concentration and or location of hydraulic fracturing fluids over time in different environmental media. These data will be evaluated to determine if there were any impacts to drinking water resources as a result of hydraulic fracturing activities during the limited period of the study. In addition, the data will be evaluated to consider the potential for any future impacts on drinking water resources that could arise after the study period. If impacts are found, EPA will report on the type, cause, and extent of the impacts. The results from all prospective case study investigations will include a discussion of the uncertainties associated with final conclusions related to the potential impacts of hydraulic fracturing on drinking water resources.

**TABLE 13. TIER 3 FIELD SAMPLING PHASES**

| Field Sampling Phases | Critical Path |
|---|---|
| Baseline characterization of the production well site and areas of concern | • Sample all available existing wells, catalogue depth to drinking water aquifers and their thickness, gather well logs<br>• Sample any adjoining surface water bodies<br>• Sample source water for hydraulic fracturing<br>• Install and sample new monitoring wells<br>• Perform geophysical characterization |
| Production well construction | • Test mechanical integrity<br>• Resample all wells (new and existing), surface water<br>• Evaluate gas shows from the initiation of surface drilling to the total depth of the well<br>• Assess geophysical logging at the surface portion of the hole |
| Hydraulic fracturing of the production well | • Sample fracturing fluids<br>• Resample all wells, surface water, and soil gas<br>• Sample flowback<br>• Calibrate and test flow and geochemical models |
| Gas production | • Resample all wells, surface water, and soil gas<br>• Sample produced water |

# 10 SCENARIO EVALUATIONS AND MODELING

In this study, modeling will integrate a variety of factors to enhance EPA's understanding of potential impacts from hydraulic fracturing on drinking water resources. Modeling will be important in both scenario evaluations and case studies. Scenario evaluations will use existing data to explore potential impacts on drinking water resources in instances where field studies cannot be conducted. In retrospective and prospective case studies, modeling will help identify possible contamination pathways at site-specific locations. The results of modeling activities will provide insight into site-specific and regional vulnerabilities as well as help to identify important factors that affect potential impacts on drinking water resources across all stages of the hydraulic fracturing water lifecycle.

BLM_0046704

## 10.1 SCENARIO EVALUATIONS

Scenario evaluations will be a useful approach for analyzing realistic hypothetical scenarios across the hydraulic fracturing water lifecycle that may result in adverse impacts to drinking water. Specifically, EPA will evaluate scenarios relevant to the water acquisition, well injection, and wastewater treatment and disposal stages of the hydraulic fracturing water lifecycle. In all cases, the scenarios will use information from case studies and minimum state regulatory requirements to define typical management and engineering practices, which will then be used to develop reference cases for the scenarios.

*Water acquisition.* EPA will evaluate scenarios for two different locations in the US: the Susquehanna River Basin and the Upper Colorado River Basin/Garfield County, Colorado. In these instances, the reference case for the scenarios will be developed using data collected from USGS, the Susquehanna River Basin Commission, and the Colorado Oil and Gas Conservation Commission. The reference case will be associated with the year 2000; this year will be classified as low, median, or high flow based on watershed simulations over the period of 1970-2000.

EPA will then project the water use needs for hydraulic fracturing in the Susquehanna River Basin and Upper Colorado River Basin based on three futures: (1) current business and technology; (2) full natural gas exploitation; and (3) a green technology scenario with sustainable water management practices (e.g., full recycling of produced water), and low population growth. These futures models are described below in more detail. Based on these predictions, EPA will assess the potential impacts of large volume water withdrawals needed for hydraulic fracturing for the period of 2020-2040.

*Well injection.* EPA will investigate possible mechanisms of well failure and stimulation-induced overburden failure that could lead to upward migration of hydrocarbons, fracturing fluids, and/or brines to ground or surface waters. This will be done through numerical modeling using TOUGH2 with geomechanical enhancements. The scenarios also include multiple injection and pumping wells and the evaluations of diffuse and focused leakage (through fractures and abandoned unplugged wells) within an area of potential influence. The reference cases will be determined from current management and engineering practices as well as representative geologic settings. The failure scenarios are described in greater detail in Section 6.3.2.1.

*Wastewater treatment and disposal.* EPA will use a staged approach to evaluate the potential for impacts of releases of treated hydraulic fracturing wastewaters to surface waters. The first approach will focus on basic transport processes occurring in rivers and will be based on generalized inputs and receptor locations. This work will use scenarios representing various flow conditions, distances between source and receptor, and available data on possible discharge concentrations. The chemicals of interest are the likely residues in treated wastewater, specifically chloride, bromide and naturally occurring radioactive materials. In the second stage, specific watersheds will be evaluated using the best data available for evaluations. Similar to the first stage, scenarios will be developed to show how various conditions in the actual river networks impact concentrations at drinking water receptors. A comparison of both stages will help show the level of detail necessary for specific watersheds and might lead to revision of the first, or more generic, approach.

BLM_0046705

## 10.2 CASE STUDIES

Modeling will be used in conjunction with data from case studies to gain a better understanding of the potential impacts of hydraulic fracturing on drinking water resources. First, models will be developed to simulate the flow and transport of hydraulic fracturing fluids and native fluids in an oil or gas reservoir during the hydraulic fracturing process. These models will use data from case studies—including injection pressures, flow rates, and lithologic properties—to simulate the development of fractures and migration of fracturing fluids in the fracture system induced by the hydraulic fracturing process. The results of the modeling may be used to help predict the possibility of rock formation damage and the spreading area of fracturing fluid. Expected outputs include information on the possibility that hydraulic fracturing-related contaminants will migrate to an aquifer system.

Models can also be developed to simulate flow and transport of the contaminants once migration to an aquifer occurs. This modeling will consider a relatively large-scale ground water aquifer system. The modeling will consider the possible sources of fracturing fluids emerging from the oil or gas reservoir through a damaged formation, geological faults, or an incomplete cementing zone outside the well casing. It will also consider local hydrogeological conditions such as precipitation, water well distribution, aquifer boundaries, and hydraulic linkage with other water bodies. The modeling will simulate ground water flow and transport in the aquifer system, and is expected to output information on contamination occurring near water supply facilities. This modeling may also provide the opportunity to answer questions about potential risks associated with hypothetical scenarios, such as conditions under which an improperly cemented wellbore might release fracturing fluid or native fluids (including native gases).

## 10.3 MODELING TOOLS

EPA expects that a wide range of modeling tools may be used in this study. It is standard practice to evaluate and model complex environmental systems as separate components, as can be the case with potential impacts to drinking water resources associated with hydraulic fracturing. For example, system components can be classified based on media type, such as water body models, ground water models, watershed models, and waste unit models. Additionally, models can be chosen based on whether a stochastic or deterministic representation is needed, solution types (e.g., analytical, semi-analytical, or numerical), spatial resolution (e.g., grid, raster, or vector), or temporal resolution (e.g., steady-state or time-variant).

The types of models to be used in this study may include:

*Hydraulic fracturing models*. EPA is considering using MFrac to calculate the development of fracture systems during real-time operations. MFrac is a comprehensive design and evaluation simulator containing a variety of options, including three-dimensional fracture geometry and integrated acid fracturing solutions. EPA may also use MFrac to assess formation damage subject to various engineering operations, lithostratigraphy, and depositional environment of oil and gas deposits.

BLM_0046706

*Multi-phase and multi-component ground water models.* Members of the TOUGH family of models developed at Lawrence Berkeley National Laboratory can be used to simulate the flow and transport phenomena in fractured zones, where geothermal and geochemical processes are active, where permeability changes, and where phase-change behavior is important. These codes have been adapted for problems requiring capabilities that will be also needed for hydraulic fracturing simulation: multiphase and multi-component transport, geothermal reservoir simulation, geologic sequestration of carbon, geomechanical modeling of fracture activation and creation, and inverse modeling.

*Single-phase and multi-component ground water models.* These ground water models include:

- The finite difference solutions, such as the USGS Modular Flow and its associated transport codes, including Modular Transport 3D-Multispecies and the related Reactive Transport 3D,
- The finite element solutions, such as the Finite Element Subsurface Flow Model and other semi-analytical solutions (e.g., GFLOW and TTim).

Various chemical and/or biological reactions can be integrated into the advective ground water flow models to allow the simulation of reaction flow and transport in the aquifer system. For a suitably conceptualized system consisting of single-phase transport of water-soluble chemicals, these models can support hydraulic fracturing assessments.

*Watershed models.* EPA has experience with the well-established watershed management models Soil Water Assessment Tool (semi-empirical, vector-based, continuous in time) and Hydrologic Simulation Program – FORTRAN (semi-physics-based, vector-based, continuous in time). The watershed models will play an important role in modeling water acquisition and in water quantity analysis.

*Waterbody models.* The well-established EPA model for representing water quality in rivers and reservoirs is the Water Quality Analysis Simulation Program. Other, simpler approaches include analytical solutions to the transport equation and models such as a river and stream water quality model (QUAL2K; see Chapra, 2008). Based on extensive tracer studies, USGS has developed empirical relationships for travel time and longitudinal dispersion in rivers and streams (Jobson, 1996).

*Alternative futures models.* Alternative futures analysis has three basic components (Baker et al., 2004): (1) characterize the current and historical landscapes in a geographic area and the trajectory of the landscape to date; (2) develop two or more alternative "visions" or scenarios for the future landscape that reflect varying assumptions about land and water use and the range of stakeholder viewpoints; and (3) evaluate the likely effects of these landscape changes and alternative futures on things people care about (e.g., valued endpoints). EPA has conducted alternative futures analysis for much of the landscape of interest for this project. The Agency has created futures for 20 watersheds[12] across the country, including the Susquehanna River basin, which overlays the Marcellus Shale and the Upper Colorado River Basin, which includes Garfield County, Colorado.

---

[12] http://cfpub.epa.gov/ncea/global/recorddisplay.cfm?deid=212763

BLM_0046707

## 10.4 UNCERTAINTY IN MODEL APPLICATIONS

All model parameters are uncertain because of measurement approximation and error, uncharacterized point-to-point variability, reliance on estimates and imprecise scale-up from laboratory measurements. Model outputs are subject to uncertainty, even after model calibration (e.g., Tonkin and Dougherty, 2008; Doherty, 2011). Thus, environmental models do not possess generic validity (Oreskes et al., 1994), and the application is critically dependent on choices of input parameters, which are subject to the uncertainties described above. Further, a recent review by one of the founders of the field of subsurface transport modeling (Leonard F. Konikow) outlines the difficulties with contaminant transport modeling and concludes that "Solute transport models should be viewed more for their value in improving the understanding of site-specific processes, hypothesis testing, feasibility assessments, and evaluating data-collection needs and priorities; less value should be placed on expectations of predictive reliability" (Konikow, 2010). Proper application of models requires proper expectations (i.e., Konikow, 2010) and acknowledgement of uncertainties, which can lead to best scientific credibility for the results (see Oreskes, 2003).

## 11 CHARACTERIZATION OF TOXICITY AND HUMAN HEALTH EFFECTS

EPA will evaluate all stages of the hydraulic fracturing water lifecycle to assess the potential for fracturing fluids and/or naturally occurring substances to be introduced into drinking water resources. As highlighted throughout Chapter 6, EPA will assess the toxicity and potential human health effects associated with these possible drinking water contaminants. To do this, EPA will first obtain an inventory of the chemicals associated with hydraulic fracturing activities (and their estimated concentrations and frequency of occurrence). This includes chemicals used in hydraulic fracturing fluids, naturally occurring substances that may be released from subsurface formations during the hydraulic fracturing process, and chemicals that are present in hydraulic fracturing wastewaters. EPA will also identify the relevant reaction and degradation products of these substances—which may have different toxicity and human health effects than their parent compounds—in addition to the fate and transport characteristics of the chemicals. The aggregation of these data is described in Chapter 6.

Based on the number of chemicals currently known to be used in hydraulic fracturing operations, EPA anticipates that there could be several hundred chemicals of potential concern for drinking water resources. Therefore, EPA will develop a prioritized list of chemicals and, where estimates of toxicity are not otherwise available, conduct quantitative health assessments or additional testing for certain high-priority chemicals. In the first phase of this work, EPA will conduct an initial screen for known toxicity and human health effects information (including existing toxicity values such as reference doses and cancer slope factors) by searching existing databases.[13] At this stage, chemicals will be grouped into one of three categories: (1) high priority for chemicals that are potentially of concern; (2) low priority for

---

[13] These databases include the Integrated Risk Information System (IRIS), the Provisional Peer Reviewed Toxicity Value (PPRTV) database, the ATSDR Minimal Risk Levels (MRLs), the California EPA Office of Environmental Health Hazard Assessment (OEHHA) Toxicity Criteria Database (TCD). Other Agency databases including the Distributed Structure Searchable Toxicity (DSSTox) database, Aggregated Computational Toxicology Resources (ACToR) database and the Toxicity Reference Database (ToxRefDB) may be used to facilitate data searching activities.

BLM_0046708

chemicals that are likely to be of little concern; and (3) unknown priority for chemicals with an unknown level of concern. These groupings will be based on known chemical, physical, and toxicological properties; reported occurrence levels; and the potential need for metabolism information.

Chemicals with an unknown level of concern are those for which no toxicity information is available. For these chemicals, a quantitative structure-activity relationships (QSAR) analysis may be conducted to obtain comparative toxicity information. A QSAR analysis uses mathematical models to predict measures of toxicity from physical/chemical characteristics of the structure of the chemicals. This approach may provide information to assist EPA in designating these chemicals as either high or low priority.

The second phase of this work will focus on additional testing and/or assessment of chemicals with an unknown level of concern. These chemicals may be subjected to a battery of tests used in the ToxCast program, a high-throughput screening tool that can identify toxic responses (Judson et al., 2010a and 2010b; Reif et al., 2010). The quantitative nature of these *in vitro* assays provides information on concentration-response relationships that, tied to known modes of action, can be useful in assessing the level of potential toxicity. EPA will identify a small set of these chemicals with unknown toxicity values and develop ToxCast bioactivity profiles and hazard predictions for these chemicals.

EPA will use these ToxCast profiles, in addition to existing information, to develop chemical-specific Provisional Peer Reviewed Toxicity Values (PPRTVs) for up to six of the highest-priority chemicals that have no existing toxicity values. PPRTVs summarize the available scientific information about the adverse effects of a chemical and the quality of the evidence, and ultimately derive toxicity values, such as provisional reference doses and cancer slope factors, that can be used in conjunction with exposure and other information to develop a risk assessment. Although using ToxCast is suitable for many of the chemicals used in hydraulic fracturing, the program has excluded any chemicals that are volatile enough to invalidate their assays.

In addition to single chemical assessments, further information may be obtained for mixtures of chemicals based on which components occur most frequently together and their relevant proportions as identified from exposure information. It may be possible to test actual hydraulic fracturing fluids or wastewater samples. EPA will assess the feasibility of this research and pursue testing if possible.

EPA anticipates that the initial database search and ranking of high, low, and unknown priority chemicals will be completed for the 2012 interim report. Additional work using QSAR analysis and high-throughput screening tools is expected to be available in the 2014 report. The development of chemical-specific PPRTVs for high-priority chemicals is also expected to be available in 2014.

Information developed from this effort to characterize the toxicity and health effects of chemicals will be an important component of future efforts to understand the overall potential risk posed by hydraulic fracturing chemicals that may be present in drinking water resources. When combined with exposure and other relevant data, this information will help EPA characterize the potential public health impacts of hydraulic fracturing on drinking water resources.

BLM_0046709

## 12 SUMMARY

The objective of this study is to assess the potential impacts of hydraulic fracturing on drinking water resources and to identify the driving factors that affect the severity and frequency of any impacts. The research outlined in this document addresses all stages of the hydraulic fracturing water lifecycle shown in Figure 1 and the research questions posed in Table 1. In completing this research, EPA will use available data, supplemented with original research (e.g. case studies, generalized scenario evaluations and modeling) where needed. As the research progresses, EPA may learn certain information that suggests that modifying the initial approach or conducting additional research within the overall scope of the study plan is prudent in order to better answer the research questions. In that case, EPA may modify the current research plan. Figures 10 and 11 summarize the research activities for the study plan and reports anticipated timelines for research results. All data, whether generated by the EPA or not, will undergo a comprehensive quality assurance.

BLM_0046710

**Water Acquisition** → **Chemical Mixing** → **Well Injection**

Legend:
- Results expected for 2012 report (green)
- Results expected for 2014 report (orange)

### Retrospective Case Studies

| Water Acquisition | Chemical Mixing | Well Injection |
|---|---|---|
| | Investigate the location, cause, and impact of surface spills/accidental releases of hydraulic fracturing fluids | Investigate the role of mechanical integrity, well construction, and geologic/man-made features in suspected cases of drinking water contamination |

### Prospective Case Studies

| Water Acquisition | Chemical Mixing | Well Injection |
|---|---|---|
| Document the source, quality, and quantity of water used for hydraulic fracturing | Identify chemical products used in hydraulic fracturing fluids at case study locations | Identify methods and tools used to protect drinking water from oil and gas resources before and after hydraulic fracturing |
| Evaluate impacts on local water quality and availability from water withdrawals | | Assess potential for hydraulic fractures to interfere with existing geologic features |

### Analysis of Existing Data

| Water Acquisition | Chemical Mixing | Well Injection |
|---|---|---|
| Compile and analyze existing data on source water volume and quality requirements | Compile information on the frequency, severity, and causes of spills of hydraulic fracturing fluids | Analyze data obtained from 350 well files |
| Collect data on water use, hydrology, and hydraulic fracturing activities in an arid and humid region | Compile data on the composition of hydraulic fracturing fluids | |
| | Identify possible chemical indicators and existing analytical methods | |
| | Review existing scientific literature on surface chemical spills | |

Identify known chemical, physical, and toxicological properties of chemicals found in hydraulic fracturing fluids and naturally occurring chemicals released during hydraulic fracturing

**FIGURE 10A. SUMMARY OF RESEARCH PROJECTS PROPOSED FOR THE FIRST THREE STAGES OF THE HYDRAULIC FRACTURING WATER LIFECYCLE**

FIGURE 10B. SUMMARY OF RESEARCH PROJECTS PROPOSED FOR THE FIRST THREE STAGES OF THE HYDRAULIC FRACTURING WATER LIFECYCLE

BLM_0046712

| Flowback and Produced Water | → | Wastewater Treatment and Waste Disposal | |
|---|---|---|---|

**Retrospective Case Studies**

Investigate the location, cause, and impact of surface spills/accidental releases of hydraulic fracturing wastewaters

**Prospective Case Studies**

Collect and analyze time series samples of flowback and produced water

Evaluate efficacy of recycling, treatment, and disposal practices

**Analysis of Existing Data**

Compile data on the frequency, severity, and causes of spills of hydraulic fracturing wastewaters

Gather information on treatment and disposal practices from well files

Compile a list of chemicals found in flowback and produced water

Analyze efficacy of existing treatment operations based on existing data

Review existing scientific literature on surface chemical spills

Identify known chemical, physical, and toxicological properties of chemicals found in hydraulic fracturing wastewater

**FIGURE 11A. SUMMARY OF RESEARCH PROJECTS PROPOSED FOR THE LAST TWO STAGES OF THE HYDRAULIC FRACTURING WATER LIFECYCLE**

BLM_0046713

**FIGURE 11B. SUMMARY OF RESEARCH PROJECTS PROPOSED FOR THE LAST TWO STAGES OF THE HYDRAULIC FRACTURING WATER LIFECYCLE**

BLM_0046714

Brief summaries of how the research activities described in Chapter 6 will answer the fundamental research questions appear below:

*Water Acquisition: What are the potential impacts of large volume water withdrawals from ground and surface waters on drinking water resources?*

The 2012 report will provide a partial answer to this question based on the analysis of existing data. This will include data collected from two information requests and from existing data collection efforts in the Susquehanna River Basin and Garfield County, Colorado. The requested data from hydraulic fracturing service companies and oil and gas operators will provide EPA with general information on the source, quality, and quantity of water used for hydraulic fracturing operations. Data gathered in the Susquehanna River Basin and Garfield County, Colorado, will allow EPA to assess the impacts of large volume water withdrawals in a semi-arid and humid region by comparing water quality and quantity data in areas with no hydraulic fracturing activity to areas with intense hydraulic fracturing activities.

Additional work will be reported in the 2014 report. EPA expects to provide information on local water quality and quantity impacts, if any, that are associated with large volume water withdrawals at the two prospective case study locations: Washington County, Pennsylvania, and DeSoto Parish, Louisiana. These two locations will provide information on impacts from surface (Washington County) and ground (DeSoto Parish) water withdrawals for hydraulic fracturing. The site-specific data can then be compared to future scenario modeling of cumulative hydraulic fracturing-related water withdrawals in the Susquehanna River Basin and Garfield County, Colorado, which will model the long-term impacts of multiple hydraulically fractured oil and gas wells within a single watershed. EPA will use the futures scenarios to assess the sustainability of hydraulic fracturing activities in semi-arid and humid environments and to determine what factors (e.g., droughts) may affect predicted impacts.

*Chemical Mixing: What are the possible impacts of surface spills on or near well pads of hydraulic fracturing fluids on drinking water resources?*

In general, EPA expects to be able to provide information on the composition hydraulic fracturing fluids and summarize the frequency, severity, and causes of spills of hydraulic fracturing fluids in the 2012 report. EPA will use the information gathered from nine hydraulic fracturing service operators to summarize the types of hydraulic fracturing fluids, their composition, and a description of the factors that may determine which chemicals are used. The 2012 report will also provide a list of chemicals used in hydraulic fracturing fluids and their known or predicted chemical, physical, and toxicological properties. Based on known or predicted properties, a small fraction of these chemicals will be identified as chemicals of concern and will be highlighted for additional toxicological analyses or analytical method development, if needed. EPA will use this chemical list to identify available research on the fate and transport of hydraulic fracturing fluid chemical additives in environmental media.

The 2014 report will contain results of additional toxicological analyses of hydraulic fracturing fluid chemical additives with little or no known toxicological data. PPRTVs may be developed for high priority chemicals of concern. EPA will also include the results of the retrospective case study investigations. These investigations will provide verification of whether contamination of drinking water resources has

BLM_0046715

occurred, and if so, if a surface spill of hydraulic fracturing fluids could be responsible for the contamination.

*Well Injection: What are the possible impacts of the injection and fracturing process on drinking water resources?*

In 2012, EPA will primarily report on the results of the well file analysis and scenario evaluations to assess the role that the mechanical integrity of the wells and existing geologic/man-made features may play in the contamination of drinking water resources due to hydraulic fracturing. The well file analysis will provide nationwide background information on the frequency and severity of well failures in hydraulically fractured oil and gas wells, and will identify any contributing factors that may have led to these failures. Additionally, the well file analysis will provide information on the types of local geologic or man-made features that industry seeks to characterize prior to hydraulic fracturing, and whether or not these features were found to interact with hydraulic fractures. In a separate effort, EPA will use computer modeling to explore various contamination pathway scenarios involving improper well construction, mechanical integrity failure, and the presence of local geologic/man-made features.

Results presented in the 2014 report will focus primarily on retrospective and prospective case studies and laboratory studies. The case studies will provide information on the methods and tools used to protect and isolate drinking water from oil and gas resources before and during hydraulic fracturing. In particular, the retrospective case studies may offer information on the impacts to drinking water resources from failures in well construction or mechanical integrity. EPA will use samples of the shale formations obtained at prospective case study locations to investigate geochemical reactions between hydraulic fracturing fluids and the natural gas-containing formation. These studies will be used to identify important biogeochemical reactions between hydraulic fracturing fluids and environmental media and whether this interaction may lead to the mobilization of naturally occurring materials. By evaluating chemical, physical, and toxicological characteristics of those substances, EPA will be able to determine which naturally occurring materials may be of most concern for human health.

*Flowback and Produced Water: What are the possible impacts of surface spills on or near well pads of flowback and produced water on drinking water resources?*

EPA will use existing data to summarize the composition of flowback and produced water, as well as what is known about the frequency, severity, and causes of spills of hydraulic fracturing wastewater. Based on information submitted by the hydraulic fracturing service companies and oil and gas operators, EPA will compile a list of chemical constituents found in hydraulic fracturing wastewaters and the factors that may influence this composition. EPA will then use existing databases to determine the chemical, physical, and toxicological properties of wastewater constituents, and will identify specific constituents that may be of particular concern due to their mobility, toxicity, or production volumes. Properties of chemicals with little or no existing information will be estimated using QSAR methods, and high-priority chemicals with no existing toxicological information may be flagged for further analyses. The list of hydraulic fracturing wastewater constituents will also be used as a basis for a review of

BLM_0046716

existing scientific literature to determine the fate and transport of these chemicals in the environment. These results, in combination with the above data analysis, will be presented in the 2012 report.

Results from the retrospective and prospective case studies will be presented in the 2014 report. The retrospective case studies will involve investigations of reported drinking water contamination at locations near reported spills of hydraulic fracturing wastewaters. EPA will first verify if contamination of the drinking water resources has occurred, and if so, then identify the source of this contamination. This may or may not be due to spills of hydraulic fracturing wastewaters. These case studies may provide EPA with information on the impacts of spills of hydraulic fracturing wastewaters to nearby drinking water resources. Prospective case studies will give EPA the opportunity to collect and analyze samples of flowback and produced water at different times, leading to a better understanding of the variability in the composition of these wastewaters.

*Wastewater Treatment and Waste Disposal: What are the possible impacts of inadequate treatment of hydraulic fracturing wastewaters on drinking water resources?*

In the 2012 report, EPA will analyze existing data, the results from scenario evaluations and laboratory studies to assess the treatment and disposal of hydraulic fracturing wastewaters. Data provided by oil and gas operators will be used to better understand common treatment and disposal methods and where these methods are practiced. This understanding will inform EPA's evaluation of the efficacy of current treatment processes. In a separate effort, EPA researchers will create a generalized computer model of surface water discharges of treated hydraulic fracturing wastewaters. The model will be used to determine the potential impacts of these wastewaters on the operation of drinking water treatment facilities.

Research presented in the 2014 report will include the results of laboratory studies of current treatment and disposal technologies, building upon the results reported in 2012. These studies will provide information on fate and transport processes of hydraulic fracturing wastewater contaminants during treatment by a wastewater treatment facility. Additional laboratory studies will be used to determine the extent of brominated DBP formation in hydraulic fracturing wastewaters, either from brominated chemical additives or high bromide concentrations. If possible, EPA will also collect samples of wastewater treatment plant discharges and stream/river samples to determine the contribution of treated hydraulic fracturing wastewater discharges to stream/river contamination. The generalized computer model described above will be expanded to develop a watershed-specific version that will provide additional information on potential impacts to drinking water intakes and what factors may influence these impacts.

The results for each individual research project will be made available to the public after undergoing a comprehensive quality assurance review. Figures 10 and 11 show which parts of the research will be completed in time for the 2012 report and which components of the study plan are expected to be completed for the 2014 report. Both reports will use the results of the research projects to assess the impacts, if any, of hydraulic fracturing on drinking water resources. Overall, this study will provide data on the key factors in the potential contamination of drinking water resources as well as information

BLM_0046717

about the toxicity of chemicals associated with hydraulic fracturing. The results may then be used in the future to inform a more comprehensive assessment of the potential risks associated with exposure to contaminants associated with hydraulic fracturing activities in drinking water.

Conclusion

This study plan represents an important milestone in responding to the direction from the US Congress in Fiscal Year 2010 to conduct research to examine the relationship between hydraulic fracturing and drinking water resources. EPA is committed to conducting a study that uses the best available science, independent sources of information, and a transparent, peer-reviewed process that will ensure the validity and accuracy of the results. The Agency will work in consultation with other federal agencies, state and interstate regulatory agencies, industry, non-governmental organizations, and others in the private and public sector in carrying out the study. Stakeholder outreach as the study is being conducted will continue to be a hallmark of our efforts, just as it was during the development of this study plan.

# 13 ADDITIONAL RESEARCH NEEDS

Although EPA's current study focuses on potential impacts of hydraulic fracturing on drinking water resources, stakeholders have identified additional research areas related to hydraulic fracturing operations, as discussed below. Integrating the results of future work in these areas with the findings of the current study would provide a comprehensive view of the potential impacts of hydraulic fracturing on human health and the environment. If opportunities arise to address these concerns, EPA will include them in this current study as they apply to potential impacts of hydraulic fracturing on drinking water resources. However, the research described in this study plan will take precedence.

## 13.1 USE OF DRILLING MUDS IN OIL AND GAS DRILLING

Drilling muds are known to contain a wide variety of chemicals that might impact drinking water resources. This concern is not unique to hydraulic fracturing and may be important for oil and gas drilling in general. The study plan is restricted to specifically examining the hydraulic fracturing process and will not evaluate drilling muds.

## 13.2 LAND APPLICATION OF FLOWBACK OR PRODUCED WATERS

Land application of wastewater is a fairly common practice within the oil and gas industry. EPA plans to identify hydraulic fracturing-related chemicals that may be present in treatment residuals. However, due to time constraints, land application of hydraulic fracturing wastes and disposal practices associated with treatment residuals is outside the scope of the current study.

## 13.3 IMPACTS FROM DISPOSAL OF SOLIDS FROM WASTEWATER TREATMENT PLANTS

In the process of treating wastewater, the solids are separated from the liquid in the mixture. The handling and disposal of these solids can vary greatly before they are deposited in pits or undergo other disposal techniques. These differences can greatly affect exposure scenarios and the toxicological characteristics of the solids. For this reason, a comprehensive assessment of solids disposal is beyond

BLM_0046718

the current study's resources. However, EPA will use laboratory-scale studies to focus on determining the fate and transport of hydraulic fracturing water contaminants through wastewater treatment processes, including partitioning in treatment residuals.

## 13.4 DISPOSAL OF HYDRAULIC FRACTURING WASTEWATERS IN CLASS II UNDERGROUND INJECTION WELLS

Particularly in the West, millions of gallons of produced water and flowback are transported to Class II UIC wells for disposal. This study plan does not propose to evaluate the potential impacts of this regulated practice or the associated potential impacts due to the transport and storage leading up to ultimate disposal in a UIC well.

## 13.5 FRACTURING OR RE-FRACTURING EXISTING WELLS

In addition to concerns related to improper well construction and well abandonment processes, there are concerns about the repeated fracturing of a well over its lifetime. Hydraulic fracturing can be repeated as necessary to maintain the flow of hydrocarbons to the well. The near- and long-term effects of repeated pressure treatments on well construction components (e.g., casing and cement) are not well understood. While EPA recognizes that fracturing or re-fracturing existing wells should also be considered for potential impacts to drinking water resources, EPA has not been able to identify potential partners for a case study; therefore, this practice is not considered in the current study. The issues of well age, operation, and maintenance are important and warrant more study.

## 13.6 COMPREHENSIVE REVIEW OF COMPROMISED WASTE CONTAINMENT

Flowback is deposited in pits or tanks available on site. If these pits or tanks are compromised by leaks, overflows, or flooding, flowback can potentially affect surface and ground water. This current study partially addresses this issue. EPA will evaluate information on spills collected from incident reports submitted by hydraulic fracturing service operators and observations from the case studies. However, a thorough review of pit or storage tank containment failures is beyond the scope of this study.

## 13.7 AIR QUALITY

There are several potential sources of air emissions from hydraulic fracturing operations, including the off-gassing of methane from flowback before the well is put into production, emissions from truck traffic and diesel engines used in drilling equipment, and dust from the use of dirt roads. There have been reports of changes in air quality from natural gas drilling that have raised public concerns. Stakeholders have also expressed concerned over the potential greenhouse gas impacts of hydraulic fracturing. This study plan does not propose to address the potential impacts from hydraulic fracturing on air quality or greenhouse gases because these issues fall outside the scope of assessing potential impacts on drinking water resources.

BLM_0046719

## 13.8 TERRESTRIAL AND AQUATIC ECOSYSTEM IMPACTS

Stakeholders have expressed concern that hydraulic fracturing may have effects on terrestrial and aquatic ecosystems unrelated to its effects on drinking water resources. For example, there is concern that contamination from chemicals used in hydraulic fracturing could result either from accidents during their use, transport, storage, or disposal; spills of untreated wastewater; or planned releases from wastewater treatment plants. Other impacts could result from increases in vehicle traffic associated with hydraulic fracturing activities, disturbances due to site preparation and roads, or stormwater runoff from the drilling site. This study plan does address terrestrial and aquatic ecosystem impacts from hydraulic fracturing because this issue is largely outside the scope of assessing potential impacts on drinking water resources.

## 13.9 SEISMIC RISKS

It has been suggested that drilling and/or hydraulically fracturing shale gas wells might cause low-magnitude earthquakes. Public concern about this possibility has emerged due to several incidences where weak earthquakes have occurred in several locations with recent increases in drilling, although no conclusive link between hydraulic fracturing and these earthquakes has been found. The study plan does not propose to address seismic risks from hydraulic fracturing, because they are outside the scope of assessing potential impacts on drinking water resources.

## 13.10 OCCUPATIONAL RISKS

Occupational risks are of concern in the oil and gas extraction industry in general. For example, NIOSH reports that the industry has an annual occupational fatality rate eight times higher than the rate for all US workers, and that fatality rates increase when the level of drilling activity increases (NIOSH, 2009). Acute and chronic health effects associated with worker exposure to hydraulic fracturing fluid chemicals could be of concern. Exposure scenarios could include activities during transport of materials, chemical mixing, delivery, and any potential accidents. The nature of this work poses potential risks to workers that have not been well characterized. Therefore, the recent increase in gas drilling and hydraulic fracturing activities may be a cause for concern with regard to occupational safety. The study plan does not propose to address occupational risks from hydraulic fracturing, because this issue is outside the scope of assessing potential impacts on drinking water resources.

## 13.11 PUBLIC SAFETY CONCERNS

Emergency situations such as blowouts, chemical spills from sites with hydraulic fracturing, or spills from the transportation of materials associated with hydraulic fracturing (either to or from the well pad) could potentially jeopardize public safety. Stakeholders also have raised concerns about the possibility of public safety hazards as a result of sabotage and about the need for adequate security at drilling sites. This issue is not addressed in the study plan because it is outside the scope of assessing potential impacts on drinking water resources.

BLM_0046720

## 13.12 ECONOMIC IMPACTS

Some stakeholders value the funds they receive for allowing drilling and hydraulic fracturing operations on their properties, while others look forward to increased job availability and more prosperous businesses. It is unclear, however, what the local economic impacts of increased drilling activities are and how long these impacts may last. For example, questions have been raised concerning whether the high-paying jobs associated with oil and gas extraction are available to local people, or if they are more commonly filled by those from traditional oil and gas states who have specific skills for the drilling and fracturing process. It is important to better understand the benefits and costs of hydraulic fracturing operations. However, the study plan does not address this issue, because it is outside the scope of assessing potential impacts on drinking water resources

## 13.13 SAND MINING

As hydraulic fracturing operations have become more prevalent, the demand for proppants has also risen. This has created concern over increased sand mining and associated environmental effects. Some stakeholders are worried that sand mining may lower air quality, adversely affect drinking water resources, and disrupt ecosystems (Driver, 2011). The impact of sand mining should be studied in the future, but is outside the scope of the current study because it falls outside the hydraulic fracturing water lifecycle framework established for this study.

BLM_0046721

# REFERENCES

API (American Petroleum Institute). (2009a, July). *Environmental protection for onshore oil and gas production operations and leases.* API Recommended Practice 51R, first edition. Washington, DC: American Petroleum Institute. Retrieved June 24, 2011, from http://www.api.org/plicy/exploration/hydraulicfracturing/upload/API_RP_S1R.pdf

API (American Petroleum Institute). (2009b, October). *Hydraulic fracturing operations—well construction and integrity guidelines.* API Guidance Document HF1. Washington, DC: American Petroleum Institute.

API (American Petroleum Institute). (2010a, June). *Water management associated with hydraulic fracturing.* API Guidance Document HF2, first edition. Washington, DC: American Petroleum Institute. Retrieved January 20, 2011, from http://www.api.org/Standards/new/api-hf2.cfm.

API (American Petroleum Institute). (2010b, July 19). *Freeing up energy—hydraulic fracturing: Unlocking America's natural gas resources.* Washington, DC: American Petroleum Institute. Retrieved December 2, 2010, from http://www.api.org/policy/exploration/hydraulicfracturing/upload/ HYDRAULIC_FRACTURING_PRIMER.pdf.

Armstrong, K., Card, R., Navarette, R., Nelson, E., Nimerick, K., Samuelson, M., Collins, J., Dumont, G., Priaro, M., Wasylycia, N., & Slusher, D. (1995, Autumn). Advanced fracturing fluids improve well economics. *Oil Field Review*, 34-51.

Arthur, J. D., Bohm, B., & Layne, M. (2008, September 21-24). *Hydraulic fracturing considerations for natural gas wells of the Marcellus Shale.* Presented at The Ground Water Protection Council 2008 Annual Forum, Cincinnati, OH.

Baker Hughes. (2010, June 11). *Baker Hughes rig count blog.* Retrieved August 10, 2010, from http://blogs.bakerhughes.com/rigcount.

Bellabarba, M., Bulte-Loyer, H., Froelich, B., Le Roy-Delage, S., Kujik, R., Zerouy, S., Guillot, D., Meroni, N., Pastor, S., & Zanchi, A. (2008, Spring). Ensuring zonal isolation beyond the life of the well. *Oil Field Review,* 18-31.

Berman, A. (2009, August 1). Lessons from the Barnett Shale suggest caution in other shale plays. *World Oil, 230*(8).

Blauch, M. (2011, March 29). *Shale frac sequential flowback analyses and reuse implications.* Presented at the EPA's Hydraulic Fracturing Technical Workshop 4, Washington, DC.

Breit, G.N. (2002). Produced waters database: US Geological Survey. Accessed September 20, 2011 from http://energy.cr.usgs.gov/prov/prodwat/index.htm.

Bryant, J., Welton, T., & Haggstrom, J. (2010, September 1). Will flowback or produced water do? *E&P.* Retrieved January 19, 2011, from http://www.epmag.com/Magazine/2010/9/item65818.php.

85

BLM_0046722

Carter, R. H., Holditch, S. A., & Wolhart, S. L. (1996, October 6-9). *Results of a 1995 hydraulic fracturing survey and a comparison of 1995 and 1990 industry practices*. Presented at the Society of Petroleum Engineers Annual Technical Conference, Denver, CO.

Castle, J. W., Falta, R. W., Bruce, D., Murdoch, L., Foley, J., Brame, S. E., & Brooks, D. (2005). *Fracture dissolution of carbonate rock: an innovative process for gas storage*. Topical Report, DOE, NETL, DE-FC26-02NT41299. Washington, DC: Department of Energy.

Chapra, S.C. (2008). *Surface water quality modeling*. Long Grove, IL: Waveland Press.

Chesapeake Energy. (2009). *Barnett Shale—natural gas production*. Retrieved August 9, 2010, from http://www.askchesapeake.com/Barnett-Shale/Production/Pages/information.aspx.

Chesapeake Energy. (2010, July). *Hydraulic fracturing fact sheet*. Retrieved August 9, 2010, from http://www.chk.com/Media/CorpMediaKits/Hydraulic_Fracturing_Fact_Sheet.pdf.

Cipolla, C. L., & Wright, C. A. (2000, April 3-5). *Diagnostic techniques to understand hydraulic fracturing: What? Why? And how?* Presented at the Society of Petroleum Engineers/Canadian Energy Research Institute Gas Technology Symposium, Calgary, Alberta, Canada.

Clark, C. E, & Veil, J. A. (2009). *Produced water volumes and management practices in the US* Washington, DC: US Department of Energy, National Energy Technology Laboratory, Project No. DE-AC02-06CH11357. Retrieved July 27, 2010, from http://www.netl.doe.gov/technologies/coalpower/ewr/water/pdfs/anl%20produced%20water%20volumes%20sep09.pdf.

Daneshy, A. A. (2003, April). Off-balance growth: A new concept in hydraulic fracturing. No. SPE 80992. *Journal of Petroleum Technology (Distinguished Author Series)*, *55*(4), 78-85.

Doherty, J. (2011, July-August). Modeling: Picture perfect or abstract art? *Ground Water,* 49(4), 455.

Driver, A. (2011, September 21). Critics of energy 'fracking' raise new concern: sand. Reuters. Retrieved September 22, 2011, from http://www.msnbc.msn.com/id/44612454/ns/us_news-environment/t/critics-energy-fracking-raise-new-concern-sand/.

Eby, G. N. (2004). *Principles of environmental geochemistry*. Pacific Grove, CA: Thompson-Brooks/Cole.

Falk, H., Lavergren, U., & Bergback, B. (2006). Metal mobility in alum shale from Öland, Sweden. *Journal of Geochemical Exploration*, *90*(3), 157-165.

Gadd, G. M. (2004). Microbial influences on metal mobility and application for bioremediation. *Geoderma*, *122*, 109-119.

Galusky, L. P., Jr. (2007, April 3). *Fort Worth Basin/Barnett Shale natural gas play: An assessment of present and projected fresh water use*. Fort Worth, TX: Barnett Shale Water Conservation and Management Committee. Retrieved July 21, 2010, from www.barnettshalewater.org/uploads/Barnett_Water_Availability_Assessment__Apr_3__2007.pdf.

BLM_0046723

Gaudlip, A. W., & Paugh, L. O. (2008, November 18). *Marcellus Shale water management challenges in Pennsylvania* (No. SPE 119898). Presented at the Society of Petroleum Engineers Shale Gas Production Conference, Irving, TX.

Godsey, W.E. (2011, March 29). *Fresh, brackish, or saline water for hydraulic fracs: What are the options?* Presented at the EPA's Hydraulic Fracturing Technical Workshop 4, Washington, DC.

GWPC (Ground Water Protection Council). (2009). *State oil and natural gas regulations designed to protect water resources.* Washington, DC: US Department of Energy, National Energy Technology Laboratory. Retrieved July 23, 2010, from http://data.memberclicks.com/site/coga/GWPC.pdf.

GWPC (Ground Water Protection Council) & ALL Consulting. (2009). *Modern shale gas development in the US: A primer.* Contract DE-FG26-04NT15455. Washington, DC: US Department of Energy, Office of Fossil Energy and National Energy Technology Laboratory. Retrieved August 2, 2010, from http://www.netl.doe.gov/technologies/oil-gas/publications/EPreports/ Shale_Gas_Primer_2009.pdf.

Halliburton. (2008). *US shale gas − an unconventional resource, unconventional challenge.* Retrieved September 7, 2011, from http://www.halliburton.com/public/solutions/contents/Shale/related_docs/H063771.pdf.

Hall, B. E., & Larkin, S. D. (1989). On-site quality control of fracture treatments. *Journal of Petroleum Technology, 41*(5), 526-532.

Hanson, G. (2011, March 29). *How are appropriate water sources for hydraulic fracturing determined? Pre-development conditions and management of development phase water usage.* Presented at the EPA's Hydraulic Fracturing Technical Workshop 4, Washington, DC.

Harper, J. A. (2008). The Marcellus Shale—An old "new" gas reservoir in Pennsylvania. *Pennsylvania Geology, 38*(1), 2-13.

Hayes, T. (2009a, June 4). *Gas shale produced water.* Presented at the Research Partnership to Secure Energy for America/Gas Technology Institute Gas Shales Forum, Des Plaines, IL. Retrieved August 11, 2010, from http://www.rpsea.org/attachments/contentmanagers/429/Gas_Shale_Produced_Water_- _Dr._Tom_Hayes_GTI.pdf.

Hayes, T. (2009b, December 31). *Sampling and analysis of water streams associated with the development of Marcellus Shale gas, final report.* Canonsburg, PA: Marcellus Shale Coalition, Gas Technology Institute.

Hayes, T. (2011, March 29). *Characterization of Marcellus shale and Barnett shale flowback waters and technology development for water reuse.* Presented at the EPA's Hydraulic Fracturing Technical Workshop 4, Washington, DC.

BLM_0046724

Holditch, S. A. (1993, March). Completion methods in coal-seam reservoirs. *Journal of Petroleum Technology, 45*(3), 270-276.

Hopey, D. (2011, March 5). Radiation-fracking link sparks swift reactions. *Pittsburgh Post-Gazette*. Retrieved August 31, 2011, from http://www.post-gazette.com/pg/11064/1129908-113.stm.

Hopey, D., & Hamill, S.D. (2011, April 19). Pa.: Marcelus wastewater shouldn't go to treatment plants. *Pittsburgh Post-Gazette*. Retrieved August 31, 2011, from http://www.post-gazette.com/pg/11109/1140412-100-0.stm.

Horn, A. D. (2009, March 24). *Breakthrough mobile water treatment converts 75% of fracturing flowback fluid to fresh water and lowers $CO_2$ emissions* (No. SPE 121104). Presented at the Society of Petroleum Engineers E&P Environmental and Safety Conference, San Antonio, TX.

Hossain, Md. M., & Rahman, M. K. (2008). Numerical simulation of complex fracture growth during tight reservoir stimulation by hydraulic fracturing. *Journal of Petroleum Science and Engineering, 60*, 86-104.

ICF International. (2009a, August 5). *Technical assistance for the draft supplemental generic EIS: oil, gas and solution mining regulatory program. Well permit issuance for horizontal drilling and high-volume hydraulic fracturing to develop the Marcellus Shale and other low permeability gas reservoirs—Task 2*. Albany, NY: ICF Incorporated, LLC, New York State Energy Research and Development Authority Contract PO Number 9679. Retrieved July 25, 2010, from http://www.nyserda.org/publications/ ICF%20Task%202%20Report_Final.pdf.

ICF International. (2009b, August 7). *Technical assistance for the draft supplemental generic EIS: oil, gas and solution mining regulatory program. Well permit issuance for horizontal drilling and high-volume hydraulic fracturing to develop the Marcellus Shale and other low permeability gas reservoirs—Task 1*. Albany, NY: ICF Incorporated, LLC , New York State Energy Research and Development Authority Contract PO Number 9679. Retrieved July 25, 2010, from http://www.nyserda.com/ publications/ICF%20Task%201%20Report_Final.pdf.

Jeu, S. J., Logan, T. L., & McBane, R. A. (1988, October 2-5). *Exploitation of deeply buried coalbed methane using different hydraulic fracturing techniques in the Piceance Basin, Colorado, and San Juan Basin, New Mexico*. Presented at the Society of Petroleum Engineers Annual Technical Conference and Exhibition, Houston, TX.

Jobson, H.E. (1996). *Prediction of traveltime and longitudinal dispersion in rivers and streams*. ISGS Water-Resources Investigations, Report 96-4013.

Judson, R. S., Martin, M. T., Reif, D. M., Houck, K. A., Knudsen, T. B., Rotroff, D. M., Xia, M., Sakamuru, S., Huang, R., Shinn, P., Austin, C. P., Kavlock, R. J., & Dix, D. J. (2010a). Analysis of eight oil spill dispersants using rapid, *in vitro* tests for endocrine and other biological activity. *Environmental Science & Technology, 44*, 5979-5985.

BLM_0046725

Judson, R. S., Houck, K. A., Kavlock, R. J., Knudsen, T. B., Martin, M. T., Mortensen, H. M., Reif, D. M., Rotroff, D. M., Shah, I., Richard, A. M., & Dix, D. J. (2010b). *In vitro* screening of environmental chemicals for targeted testing prioritization: The ToxCast project. *Environmental Health Perspectives, 118*, 485-492.

Kargbo, D. M., Wilhelm, R. G., & Campbell, D. J. (2010). Natural gas plays in the Marcellus Shale: challenges and potential opportunities. *Environmental Science & Technology, 44*(15), 5679-5684.

Keister, T. (2009, January 12). *Marcellus gas well water supply and wastewater disposal, treatment, and recycle technology*. Brockway, PA: ProChemTech International, Inc. Retrieved July 29, 2010, from http://www.prochemtech.com/Literature/TAB/PDF_TAB_Marcellus_Gas_Well_Water_Recycle.pdf.

Kellman, S., & Schneider, K. (2010, September 15). Water demand is flash point in Dakota oil boom. *Circle of Blue Waternews*. Retrieved September 18, 2010, from http://www.circleofblue.org/waternews/2010/world/scarce-water-is-no-limit-yet-to-north-dakota-oil-shale-boom/.

Konikow, L.F. (2010). The secret to successful solute-transport modeling. *Groundwater, 49*(2), 144-159.

Lee, J.J. (2011a, March 29). *Water quality in the development area of the Marcellus shale gas in Pennsylvania and the implications on discerning impacts from hydraulic fracturing*. Presented at the EPA's Hydraulic Fracturing Technical Workshop 4, Washington, DC.

Lee, J.J. (2011b, March 30). *Hydraulic fracturing and safe drinking water*. Presented at the EPA's Hydraulic Fracturing Technical Workshop 4, Washington, DC.

Lee, M. (2011, April 20). Chesapeake battles out-of-control Marcellus gas well. Bloomberg. Retrieved August 31, 2011, from http://www.bloomberg.com/news/2011-04-20/chesapeake-battles-out-of-control-gas-well-spill-in-pennsylvania.html.

Legere, L. (2011, August 13). State pushes for legal end to shale wastewater discharges. *The Times Tribune*. Retrieved August 31, 2011, from http://thetimes-tribune.com/news/state-pushes-for-legal-end-to-shale-wastewater-discharges-1.1188211#axzz1VDXItBd1.

Leventhal, J. S., & Hosterman, J. W. (1982). Chemical and mineralogical analysis of Devonian black shale samples from Martin County, Kentucky; Caroll and Washington Counties, Ohio; Wise County, Virginia; and Overton County, Tennessee. *Chemical Geology, 37*, 239-264.

Long, D. T., & Angino, E. E. (1982). The mobilization of selected trace metals from shales by aqueous solutions: Effects of temperature and ionic strength. *Economic Geology, 77*(3), 646-652.

Louisiana Office of Conservation. (2011, August 19). *Order No. ENV 2011-GW014*. Retrieved October 19, 2011, from http://dnr.louisiana.gov/assets/news_releases/OrderENV2011-GW0140001.pdf.

Lustgarten, A. (2009, September 21). Frack fluid spill in Dimock contaminates stream, killing fish. ProPublica. Retrieved August 31, 2011, from http://www.propublica.org/article/frack-fluid-spill-in-dimock-contaminates-stream-killing-fish-921.

BLM_0046726

Maclin, E., Urban, R., & Haak, A. (2009, December 31). *Re: New York State Department of Environmental Conservation's draft supplemental generic environmental impact statement on the oil, gas, and solution mining regulatory program*. Arlington, VA: Trout Unlimited. Retrieved July 26, 2010, from http://www.tcgasmap.org/media/ Trout%20Unlimited%20NY%20Comments%20on%20Draft%20SGEIS.pdf.

Martin, T., & Valkó, P. (2007). Hydraulic fracture design for production enahancement. In M.J. Economides & T. Martin (Eds.), *Modern Fracturing: Enhancing Natural Gas Production* (p95) ET Publishing, Houston, TX.

McLean, J. S., & Beveridge, T. J. (2002). Interactions of bacteria and environmental metals, fine-grained mineral development, and bioremediation strategies. In P. M. Haung, et al. (Eds.), *Interactions between soil particles and microrganisms* (pp. 67-86). New York, NY: Wiley.

McMahon, P. B., Thomas, J. C., & Hunt, A. G. (2011). *Use of diverse geochemical data sets to determine sources and sinks of nitrate and methane in groundwater, Garfield County, Colorado, 2009*. US Geological Survey Scientific Investigations Report 2010–5215. Reston, VA: US Department of the Interior, US Geological Survey.

Myers, T. (2009). *Technical memorandum: Review and analysis of draft supplemental generic environmental impact statement on the oil, gas and solution mining regulatory program. Well permit issuance for horizontal drilling and high-volume hydraulic fracturing to develop the Marcellus Shale and other low-permeability gas reservoirs*. New York, NY: Natural Resources Defense Council. Retrieved July 26, 2010, from http://www.tcgasmap.org/media/NRDCMyers%20Comments%20on%20Draft% 20SGEIS.pdf.

National Research Council. (2010). *Management and effects of coalbed methane produced water in the western US*. Washington, DC: National Academies Press.

Nemat-Nassar, S., Abe, H., & Hirakawa, S. (1983). *Hydraulic fracturing and geothermal energy*. The Hague, The Netherlands: Kluwer Academic Publishers.

New Hampshire Department of Environmental Services. (2010). Environmental fact sheet. Well development by hydro-fracking. Concord, NH: New Hampshire Department of Environmental Services. Retrieved January 11, 2011, from http://des.nh.gov/organization/commissioner/pip/factsheets/dwgb/documents/dwgb-1-3.pdf.

NIOSH (National Institute for Occupational Safety and Health). (2009, February). *Oil and gas extraction. Inputs: Occupational safety and health risks*. Atlanta, GA: Centers for Disease Control and Prevention. Retrieved September 17, 2010, from http://www.cdc.gov/niosh/programs/oilgas/risks.html.

NYSDEC (New York State Department of Environmental Conservation). (2011, September). *Supplemental generic environmental impact statement on the oil, gas and solution mining regulatory program (revised draft). Well permit issuance for horizontal drilling and high-volume hydraulic fracturing to develop the Marcellus Shale and other low-permeability gas reservoirs*. Albany, NY: New York State Department of

BLM_0046727

Environmental Conservation. Retrieved January 20, 2010, from ftp://ftp.dec.state.ny.us/dmn/download/OGdSGEISFull.pdf.

Oil and Gas Investor. (2005, March). *Tight Gas* (special supplement). Houston, TX: Oil and Gas Investor/Hart Energy Publishing LP. Retrieved August 9, 2010, from http://www.oilandgasinvestor.com/pdf/Tight%20Gas.pdf.

OilGasGlossary.com. (2010). *Drilling fluid definition*. Retrieved February 3, 2011, from http://oilgasglossary.com/drilling-fluid.html.

OilShaleGas.com. (2010). OilShaleGas.com—oil & shale gas discovery news. Retrieved January 17, 2011, from http://oilshalegas.com.

Oreskes, N. K., Shrader-Frechette, K., & Belitz, K. (1994, February 4). Verification, validation, and confirmation of numerical models in the earth sciences. *Science*, *263*(5147), 641-646.

Oreskes, N. K. (2003). The role of quantitative models in science. In C. D. Canham, J. J. Cole, & W. K. Lauenroth (Eds.), *Models in ecosystem science* (pp. 13-31). Princeton, NJ: Princeton University Press.

Osborn, S.G., Vengosh, A., Warner, N.R., Jackson, R.B. (2011). Methane contamination of drinking water accompanying gas-well drilling and hydraulic fracturing. *Proceedings of the National Academy of Sciences*, 108(20), 8172-8176.

PADEP (Pennsylvania Department of Environmental Protection). (2010a). *Marcellus Shale*. Harrisburg, PA: Pennsylvania Department of Environmental Protection. Retrieved August 9, 2010, from http://www.elibrary.dep.state.pa.us/dsweb/Get/Document-77964/0100-FS-DEP4217.pdf.

PADEP (Pennsylvania Department of Environmental Protection). (2010b, December 15). *Consent order and settlement agreement (Commonwealth of Pennsylvania Department of Environmental Protection and Cabot Oil & Gas Corporation)*. PA: Pennsylvania Department of Environmental Protection.

Palisch, T. T., Vincent, M. C., & Handren, P. J. (2008, September 21-24). *Slickwater fracturing—food for thought*. No. 115766-MS. Paper presented at the Society of Petroleum Engineers Annual Technical Conference, Denver, CO.

Palmer, I. D., Fryan, R. T., Tumino, K. A., & Puri, R. (1991, August 12). Water fracs outperform gel fracs in coalbed pilot. *Oil and Gas Journal*, 71-76.

Palmer, I. D., Lambert, S. W., & Spitler, J. L. (1993). Coalbed methane well completions and stimulations. *AAPG Studies in Geology, 38*, 303-341.

Pashin, J. C. (2007). Hydrodynamics of coalbed methane reservoirs in the Black Warrior Basin: Key to understanding reservoir performance and environmental Issues. *Applied Geochemistry*, *22*, 2257-2272.

Pearson, C. M. (1989). *US Patent No. 4,845,981,1989. System for monitoring fluids during well stimulation processes*. Washington, DC: US Patent and Trademark Office.

BLM_0046728

Pennsylvania Environmental Quality Board. (2009, November 7). Proposed Rulemaking [25 PA. CODE CH. 95] wastewater treatment requirements [39 Pa.B. 6467] [Saturday, November 7, 2009]. *The Pennsylvania Bulletin, 39*(45), Doc. No. 09-2065. Retrieved January 21, 2011, from http://www.pabulletin.com/secure/data/vol39/39-45/2065.html.

Pennsylvania State University. (2010). *Marcellus education fact sheet. Water withdrawals for development of Marcellus Shale gas in Pennsylvania: Introduction to Pennsylvania's water resources*. University Park, PA: College of Agricultural Sciences, Pennsylvania State University. Retrieved November 26, 2010, from http://pubs.cas.psu.edu/freepubs/pdfs/ua460.pdf.

Pickett, A. (2009, March). New solutions emerging to treat and recycle water used in hydraulic fracs. *American Oil & Gas Reporter*. Retrieved July 29, 2010, from http://www.aogr.com/index.php/magazine/cover_story_archives/march_2009_cover_story/.

Piggot, A. R., Elsworth, D. (1996). Displacement of formation fluids by hydraulic fracturing. *Geotechnique, 46*(4), 671-681.

Plewa, M.J., Wagner, E.D. (2009). Quantitative Comparative Mammalian Cell Cytotoxicity and Genotoxicity of Selected Classes of Drinking Water Disinfection By-Products. Water Research Foundation, Denver, CO.

Prouty, J. L. (2001). Tight gas in the spotlight. *Gas Technology Institute GasTIPS, 7*(2), 4-10.

Puko, T. (2010, August 7). Drinking water from Mon deemed safe. *The Pittsburgh Tribune-Review*. Retrieved August 31, 2011, from http://www.pittsburghlive.com/x/pittsburghtrib/news/s_693882.html.

Reif, D. M., Martin, M. T., Tan, S. W., Houck, K. A., Judson, R. S., Richard, A. M., Knudsen, T. B., Dix, D. J., & Kavlock, R. J. (2010). Endocrine profiling and prioritization of environmental chemicals using ToxCast data. *Environmental Health Perspectives*, *118*, 1714-1720.

Rogers, R. E., Ramurthy, M., Rodvelt, G., & Mullen, M. (2007). *Coalbed methane: Principles and practices.* Third edition. Starkville, MS: Oktibbeha Publishing Co. Retrieved August 2, 2010, from http://www.halliburton.com/public/pe/contents/Books_and_Catalogs/web/CBM/CBM_Book_Intro.pdf.

Rowan, T. M. (2009, September 23-25). *Spurring the Devonian: Methods of fracturing the lower Huron in southern West Virginia and eastern Kentucky*. Presented at the Society for Petroleum Engineers Eastern Regional Meeting, Charleston, WV.

Rowan, E. L., Engle, M. A., Kirby, C. S., & Kraemer, T. F. (2011, September 7). *Radium content of oil- and gas- field produced waters in the northern Appalachian Basin – Summary and discussion of data.* US Geological Survey Scientific Investigations Report 2011-5135.

Ruszka, J. (2007, August 1). Global challenges drive multilateral drilling. *E&P*. Retrieved August 13, 2010, from http://www.epmag.com/archives/features/583.htm.

BLM_0046729

Satterfield, J., Kathol, D., Mantell, M., Hiebert, F., Lee, R., & Patterson, K. (2008, September 20-24). *Managing water resource challenges in select natural gas shale plays. GWPC Annual Forum.* Oklahoma City, OK: Chesapeake Energy Corporation. Retrieved July 21, 2010, from http://www.gwpc.org/meetings/forum/2008/proceedings/Ground%20Water%20&%20Energy/SatterfieldWaterEnergy.pdf.

Southam, G. (2000). Bacterial surface-mediated mineral formation. In D. R. Lovely (Ed.), *Environmental Microbe-Metal Interactions* (pp. 257-276). Washington, DC: American Society of Microbiology.

Sparks, D. L. (1995). *Environmental soil chemistry.* San Diego, CA: Academic Press.

Sposito, G. (1989). *The chemistry of soils.* New York, NY: Oxford University Press.

State of Colorado Oil and Gas Conservation Commission. (2009a, October 5). *Bradenhead test report.* OGCC Operator Number 26420, API Number 123-11848. Denver, CO: State of Colorado Oil and Gas Conservation Commission.

State of Colorado Oil and Gas Conservation Commission. (2009b, December 7). *Sundry notice.* OGCC Operator Number 26420, API Number 05-123-11848. Denver, CO: State of Colorado Oil and Gas Conservation Commission.

State of Colorado Oil and Gas Conservation Commission. (2009c, December 17). *Colorado Oil and Gas Conservation Commission approved Wattenberg Bradenhead testing and staff policy.* Letter sent to all oil and gas operators active in the Denver Basin. Denver, CO: State of Colorado Oil and Gas Conservation Commission.

Stumm, W., & Morgan, J. J. (1996). *Chemical equilibria and rates in natural waters.* Third edition. New York, NY: John Wiley & Sons, Inc.

Tonkin, M., & Dougherty, J. (2009). Efficient nonlinear predictive error variance for highly parameterized models. *Water Resources Research, 45.*

Tuttle, M. L. W., Briet, G. N., & Goldhaber, M. B. (2009). Weathering of the New Albany Shale, Kentucky: II. Redistribution of minor and trace elements. *Applied Geochemistry, 24,* 1565-1578.

URS Corporation. (2009, September 16). *Water-related issues associated with gas production in the Marcellus Shale: Additives use, flowback quality and quantities, regulations, on-site treatment, green technologies, alternate water sources, water well-testing.* Prepared for New York State Energy Research and Development Authority, Contract PO No. 10666. Fort Washington, PA: URS Corporation. Retrieved August 2, 2010, from http://www.nyserda.org/publications/02%20Chapter%202%20-%20URS%202009-9-16.pdf.

US House. (2009). *Department of the Interior, Environment, and related agencies Appropriations Act, 2010.* Washington, DC: Conference of Committee, US House. Retrieved September 23, 2011 from http://frwebgate.access.gpo.gov/cgi-bin/getdoc.cgi?dbname=111_cong_reports&docid=f:hr316.111.pdf.

BLM_0046730

USEIA (US Energy Information Administration). (2010, December). *Annual energy outlook 2011: Early release overview.* Washington, DC: US Department of Energy. Retrieved January 17, 2011, from http://www.eia.gov/forecasts/aeo/.

USEIA (US Energy Information Administration). (2011a). Glossary. Retrieved September 20, 2011, from http://205.254.135.24/tools/glossary/.

USEIA (US Energy Information Administration). (2011b, October 11). *Oil and natural gas drilling on the rise.* Today in Energy. Retrieved October 15, 2011 from http://www.eia.gov/todayinenergy/detail.cfm?id=3430.

USEPA (US Environmental Protection Agency). (2002, November). *Overview of the EPA quality system for environmental data and technology.* No. EPA/240/R-02/003. Washington, DC: US Environmental Protection Agency, Office of Environmental Information. Retrieved January 20, 2011, from http://www.epa.gov/QUALITY/qs-docs/overview-final.pdf.

USEPA (US Environmental Protection Agency). (2004, June). *Evaluation of impacts to underground sources of drinking water by hydraulic fracturing of coalbed methane reservoirs.* No. EPA/816/R-04/003. Washington, DC: US Environmental Protection Agency, Office of Water. Retrieved January 21, 2011, from http://water.epa.gov/type/groundwater/uic/class2/hydraulicfracturing/ wells_coalbedmethanestudy.cfm.

USEPA (US Environmental Protection Agency). (2009). *EPA Records Schedule 501, Applied and Directed Scientific Research.* Retrieved September 7, 2011, from http://www.epa.gov/records/policy/schedule/sched/501.htm.

USEPA (US Environmental Protection Agency). (2010a, March). *Scoping materials for initial design of EPA research study on potential relationships between hydraulic fracturing and drinking water resources.* Washington, DC: US Environmental Protection Agency, Office of Research and Development. Retrieved September 16, 2010, from http://yosemite.epa.gov/sab/sabproduct.nsf/0/ 3B745430D624ED3B852576D400514B76/$File/Hydraulic+Frac+Scoping+Doc+for+SAB-3-22- 10+Final.pdf.

USEPA (US Environmental Protection Agency). (2010b, April 23). *Trip report* (EXCO Resources' gas well drilling site, Norris Ferry Road, southern Caddo Parish (Shreveport), LA). Dallas, TX: US Environmental Protection Agency Region 6.

USEPA (US Environmental Protection Agency). (2010c, June). *Advisory on EPA's research scoping document related to hydraulic fracturing.* Washington, DC: US Environmental Protection Agency, Office of the Administrator, Science Advisory Board. Retrieved September 16, 2010, from http://yosemite.epa.gov/sab/sabproduct.nsf/0/CC09DE2B8B4755718525774D0044F929/$File/ EPA-SAB-10-009-unsigned.pdf.

USEPA (US Environmental Protection Agency). (2010d, July). *EPA's action development process: Interim guidance on considering environmental justice during the development of an action.* OPEI Regulatory

BLM_0046731

Development Series. Washington, DC: US Environmental Protection Agency. Retrieved January 17, 2011, from http://www.epa.gov/environmentaljustice/resources/policy/considering-ej-in-rulemaking-guide-07-2010.pdf.

USEPA (US Environmental Protection Agency). (2011a, February). *Draft plan to study the potential impacts of hydraulic fracturing on drinking water resources.* Washington, DC: US Environmental Protection Agency, Office of Research and Development.

USEPA (US Environmental Protection Agency). (2011b, August). *SAB review of EPA's Draft Hydraulic Fracturing Study Plan*. Washington, DC: US Environmental Protection Agency, Office of the Administrator, Science Advisory Board. Retrieved September 7, 2011, from http://yosemite.epa.gov/sab/sabproduct.nsf/0/2BC3CD632FCC0E99852578E2006DF890/$File/EPA-SAB-11-012-unsigned.pdf.

USGS (US Geological Survey). (1999, September). *Naturally occurring radioactive materials (NORM) in produced water and oil field equipment – an issue for the energy industry.* USGS Fact Sheet FS-142-99. Retrieved September 14, 2011, from http://pubs.usgs.gov/fs/fs-0142-99/fs-0142-99.pdf.

USGS (US Geological Survey). (2002, May 29). *Produced waters database.* Reston, VA: US Geological Survey National Center. Retrieved January 17, 2011, from http://energy.cr.usgs.gov/prov/prodwat/data2.htm.

Veil, J. A., Puder, M. G., Elcock, D., & Redweik, R. J. (2004). *A white paper describing produced water from production of crude oil, natural gas, and coal bed methane.* Prepared for the US Department of Energy, National Energy Technology Laboratory. Argonne, IL: Argonne National Laboratory. Retrieved January 20, 2011, from http://www.evs.anl.gov/pub/doc/ProducedWatersWP0401.pdf.

Veil, J. A. (2007, August). *Trip report for field visit to Fayetteville Shale gas wells.* No. ANL/EVS/R-07/4. Prepared for the US Department of Energy, National Energy Technology Laboratory, project no. DE-FC26-06NT42930. Argonne, IL: Argonne National Laboratory. Retrieved July 27, 2010, from http://www.evs.anl.gov/pub/doc/ANL-EVS_R07-4TripReport.pdf.

Veil, J. A. (2010, July). *Final report: Water management technologies used by Marcellus Shale gas producers.* Prepared for the US Department of Energy, National Energy Technology Laboratory, Department of Energy award no. FWP 49462. Argonne, IL: Argonne National Laboratory. Retrieved on January 20, 2011, from http://www.evs.anl.gov/pub/doc/Water%20Mgmt%20in%20Marcellus-final-jul10.pdf.

Vejahati, F., Xu, Z., & Gupta, R. (2010). Trace elements in coal: Associations with coal and minerals and their behavior during coal utilization—a review. *Fuel, 89*, 904-911.

Vidic, R. D. (2010, March 18). *Sustainable water management for Marcellus Shale development.* Presented at Marcellus Shale natural gas stewardship: Understanding the environmental impact, Marcellus Shale Summit, Temple University, Philadelphia, PA. Retrieved July 29, 2010, from

BLM_0046732

http://www.temple.edu/environment/NRDP_pics/shale/presentations_TUsummit/Vidic-Temple-2010.pdf.

Walther, J. V. (2009). *Essentials of geochemistry.* Second edition. Boston, MA: Jones and Bartlett Publishers.

Ward Jr., K. (2010, July 19). Environmentalists urge tougher water standards. *The Charleston Gazette.* Retrieved August 31, 2011, from http://sundaygazettemail.com/News/201007190845.

Warpinski, N. R., Branagan, P. T., Peterson, R. E., & Wolhart, S. L. (1998, March 15-18). *Mapping hydraulic fracture growth and geometry using microseismic events detected by a wireline retrievable accelerometer array.* Presented at the Society of Petroleum Engineers Gas Technology Symposium, Calgary, Alberta, Canada.

Warpinski, N. R., Walhart, S. L., & Wright, C. A. (2001, September 30-October 3). *Analysis and prediction of microseismicity induced by hydraulic fracturing.* Presented at the Society of Petroleum Engineers Annual Technical Conference, New Orleans, LA.

Waxman, H.A., Markey, E.J., & DeGette, D. (2011, April). Chemicals used in hydraulic fracturing. Retrieved August 31, 2011, from http://democrats.energycommerce.house.gov/sites/default/files/documents/Hydraulic%20Fracturing%20Report%204.18.11.pdf.

West Virginia Water Research Institute. (2010). *Zero discharge water management for horizontal shale gas well development: Technology status assessment.* Prepared for the US Department of Energy, National Energy Technology Laboratory, Department of Energy award no. DE-FE0001466. Morgantown, WV: West Virginia Water Research Institute, West Virginia University. Retrieved July 29, 2010, from http://prod75-inter1.netl.doe.gov/technologies/oil-gas/publications/ENVreports/FE0001466_TSA.pdf.

Williams, D.O. (2011, June 21). Fines for Garden Gulch drilling spills finally to be imposed after more than three years. *The Colorado Independent.* Retrieved August 31, 2011, from http://coloradoindependent.com/91659/fines-for-garden-gulch-drilling-spills-finally-to-be-imposed-after-more-than-three-years.

Winter, T. C., Harvey, J. W., Franke, O. L., & Alley, W. M. (1998). Ground water and surface water: A single resource. *US Geological Survey Circular, 1139,* 1-78.

Zielinski, R.A., & Budahn, J. R. Mode of occurrence and environmental mobility of oil-field radioactive material at US Geological Survey research site B, Osage-Skiatook Project, northeastern Oklahoma. *Applied Geochemistry, 22,* 2125-2137.

Ziemkiewicz, P. (2011, March 30). *Wastewater from gas development: chemical signatures in the Monongahela River Basin.* Presented at the EPA's Hydraulic Fracturing Technical Workshop 4, Washington, DC.

BLM_0046733

Zoback, M., Kitasei, S., & Copithorne, B. (2010, July). *Addressing the environmental risks from shale gas development*. Briefing paper 1. Washington, DC: Worldwatch Institute. Retrieved January 20, 2011, from http://www.worldwatch.org/files/pdf/Hydraulic%20Fracturing%20Paper.pdf.

Zorn, T. G., Seelbach, P. W., Rutherford, E. S., Wills, T. C., Cheng, S., & Wiley, M. J. (2008, November). *A regional-scale habitat suitability model to assess the effects of flow reduction on fish assemblages in Michigan streams*. Fisheries Division Research Report 2089. Lansing, MI: State of Michigan Department of Natural Resources. Retrieved January 20, 2011, from http://www.michigandnr.com/PUBLICATIONS/ PDFS/ifr/ifrlibra/Research/reports/2089/RR2089.pdf.

BLM_0046734

# APPENDIX A: RESEARCH SUMMARY

**TABLE A1. RESEARCH TASKS IDENTIFIED FOR WATER ACQUISITION**

| Water Acquisition: What are the potential impacts of large volume water withdrawals from ground and surface waters on drinking water resources? | | | |
|---|---|---|---|
| **Secondary Question** | **Research Tasks** | **Potential Product(s)** | **Report** |
| How much water is used in hydraulic fracturing operations, and what are the sources of this water? | *Analysis of Existing Data*<br>• Compile and analyze data submitted by nine hydraulic fracturing service companies for information on source water volume and quality requirements | • List of volume and water quality parameters that are important for hydraulic fracturing operations | 2012 |
| | • Compile and analyze data from nine oil and gas operators on the acquisition of source water for hydraulic fracturing operations | • Information on source, volume, and quality of water used for hydraulic fracturing operations | 2012 |
| | • Compile data on water use and hydraulic fracturing activity for the Susquehanna River Basin and Garfield County, CO | • Location-specific data on water use for hydraulic fraction | 2012 |
| | *Prospective Case Studies*<br>• Document the source of the water used for hydraulic fracturing activities<br>• Measure the quantity and quality of the water used at each case study location | • Location-specific examples of water acquisition, including data on the source, volume, and quality of the water | 2014 |
| How might water withdrawals affect short- and long-term water availability in an area with hydraulic fracturing activity? | *Analysis of Existing Data*<br>• Compile data on water use, hydrology, and hydraulic fracturing activity for the Susquehanna River Basin and Garfield County, CO | • Maps of recent hydraulic fracturing activity and water usage in a humid region (Susquehanna River Basin) and a semi-arid region (Garfield County, CO) | 2012 |
| | • Compare control areas to areas with hydraulic fracturing activity | • Information on whether water withdrawals for hydraulic fracturing activities alter ground and surface water flows | 2012 |
| | | • Assessment of impacts of hydraulic fracturing on water availability at various spatial and temporal scales | 2012 |
| | *Prospective Case Studies*<br>• Compile information on water availability impacts due to water withdrawals from ground (DeSoto Parish, LA) and surface (Washington County, PA) waters | • Identification of short-term impacts on water availability from ground and surface water withdrawals associated with hydraulic fracturing activities | 2014 |
| *Continued on next page* | | | |

BLM_0046735

| Water Acquisition: What are the potential impacts of large volume water withdrawals from ground and surface waters on drinking water resources? | | | |
|---|---|---|---|
| **Secondary Question** | **Research Tasks** | **Potential Product(s)** | **Report** |
| *Continued from previous page*<br><br>How might water withdrawals affect short- and long-term water availability in an area with hydraulic fracturing activity? | *Scenario Evaluations*<br>• Conduct future scenario modeling of cumulative hydraulic fracturing-related water withdrawals in the Susquehanna River Basin and Garfield County, CO | • Identification of long-term water quantity impacts on drinking water resources due to cumulative water withdrawals for hydraulic fracturing | 2014 |
| What are the possible impacts of water withdrawals for hydraulic fracturing operations on local water quality? | *Analysis of Existing Data*<br>• Compile data on water quality and hydraulic fracturing activity for the Susquehanna River Basin and Garfield County, CO<br>• Analyze trends in water quality<br>• Compare control areas to areas with intense hydraulic fracturing activity | • Maps of hydraulic fracturing activity and water quality for the Susquehanna River Basin and Garfield County, CO<br>• Information on whether water withdrawals for hydraulic fracturing activities alter local water quality | 2012<br><br>2012 |
| | *Prospective Case Studies*<br>• Measure local water quality before and after water withdrawals for hydraulic fracturing | • Identification of impacts on local water quality from water withdrawals for hydraulic fracturing | 2014 |

BLM_0046736

TABLE A2. RESEARCH TASKS IDENTIFIED FOR CHEMICAL MIXING

| Chemical Mixing: What are the possible impacts of surface spills on or near well pads of hydraulic fracturing fluids on drinking water resources? | | | |
|---|---|---|---|
| Secondary Question | Research Tasks | Potential Product(s) | Report |
| What is currently known about the frequency, severity, and causes of spills of hydraulic fracturing fluids and additives? | *Analysis of Existing Data*<br>• Compile information regarding surface spills obtained from nine oil and gas operators<br>• Compile information on frequency, severity, and causes of spills of hydraulic fracturing fluids and additives from existing data sources | • Nationwide data on the frequency, severity, and causes of spills of hydraulic fracturing fluids and additives | 2012 |
| What are the identities and volumes of chemicals used in hydraulic fracturing fluids, and how might this composition vary at a given site and across the country? | *Analysis of Existing Data*<br>• Compile information on hydraulic fracturing fluids and chemicals from publically available data and data provided by nine hydraulic fracturing service companies<br>• Identify factors that may alter hydraulic fracturing fluid composition | • Description of types of hydraulic fracturing fluids and their frequency of use (subject to CBI rules)<br>• List of chemicals used in hydraulic fracturing fluids, including concentrations (subject to CBI rules)<br>• List of factors that determine and alter the composition of hydraulic fracturing fluids | 2012<br><br>2012<br><br><br>2012 |
| | *Prospective Case Studies*<br>• Collect information on the chemical products used in the hydraulic fracturing fluids at the case study locations | • Illustrative examples of hydraulic fracturing fluids used in the Haynesville and Marcellus Shale plays | 2014 |
| What are the chemical, physical, and toxicological properties of hydraulic fracturing chemical additives?<br><br><br><br><br><br><br><br>*Continued on next page* | *Analysis of Existing Data*<br>• Search existing databases for chemical, physical, and toxicological properties<br>• Prioritize list of chemicals based on their known properties for (1) further toxicological analysis or (2) to identify/modify existing analytical methods | • List of hydraulic fracturing chemicals with known chemical, physical, and toxicological properties<br>• Identification of 10-20 possible indicators to track the fate and transport of hydraulic fracturing fluids based on known chemical, physical, and toxicological properties<br>• Identification of hydraulic fracturing chemicals that may be of high concern, but have no or little existing toxicological information | 2012<br><br><br>2012<br><br><br><br><br>2012 |

BLM_0046737

| Chemical Mixing: What are the possible impacts of surface spills on or near well pads of hydraulic fracturing fluids on drinking water resources? | | | |
|---|---|---|---|
| Secondary Question | Research Tasks | Potential Product(s) | Report |
| *Continued from previous page*<br><br>What are the chemical, physical, and toxicological properties of hydraulic fracturing chemical additives? | *Toxicological Analysis*<br>• Identify chemicals currently undergoing ToxCast Phase II testing<br>• Predict chemical, physical, and toxicological properties based on chemical structure for chemicals with unknown properties<br>• Identify up to six hydraulic fracturing chemicals with unknown toxicity values for ToxCast screening and PPRTV development | • Lists of high, low, and unknown priority hydraulic fracturing chemicals based on known or predicted toxicity data<br>• Toxicological properties for up to six hydraulic fracturing chemicals that have no existing toxicological information and are of high concern | 2012<br><br>2014 |
| | *Laboratory Studies*<br>• Identify or modify existing analytical methods for selected hydraulic fracturing chemicals | • Analytical methods for detecting hydraulic fracturing chemicals | 2012/14 |
| If spills occur, how might hydraulic fracturing chemical additives contaminate drinking water resources? | *Analysis of Existing Data*<br>• Review existing scientific literature on surface chemical spills with respect to hydraulic fracturing chemical additives or similar compounds | • Summary of existing research that describes the fate and transport of hydraulic fracturing chemical additives, similar compounds, or classes of compounds<br>• Identification of knowledge gaps for future research, if necessary | 2012<br><br><br>2012 |
| | *Retrospective Case Studies*<br>• Investigate hydraulic fracturing sites where surface spills of hydraulic fracturing fluids have occurred (Dunn County, ND; Bradford and Susquehanna Counties, PA) | • Identification of impacts (if any) to drinking water resources from surface spills of hydraulic fracturing fluids<br>• Identification of factors that led to impacts (if any) to drinking water resources resulting from the accidental release of hydraulic fracturing fluids | 2014<br><br><br>2014 |

BLM_0046738

**TABLE A3. RESEARCH TASKS IDENTIFIED FOR WELL INJECTION**

| Well Injection: What are the possible impacts of the injection and fracturing process on drinking water resources? | | | |
|---|---|---|---|
| **Secondary Question** | **Research Tasks** | **Potential Product(s)** | **Report** |
| How effective are current well construction practices at containing gases and fluids before, during, and after hydraulic fracturing? | *Analysis of Existing Data*<br>• Compile and analyze data from nine oil and gas operators on well construction practices | • Data on the frequency and severity of well failures<br><br>• Identification of contributing factors that may lead to well failures during hydraulic fracturing activities | 2014<br><br>2014 |
| | *Retrospective Case Studies*<br>• Investigate the cause(s) of reported drinking water contamination—including testing well mechanical integrity—in Dunn County, ND, and Bradford and Susquehanna Counties, PA | • Identification of impacts (if any) to drinking water resources resulting from well failure or improper well construction<br>• Data on the role of mechanical integrity in suspected cases of drinking water contamination due to hydraulic fracturing | 2014<br><br><br>2014 |
| | *Prospective Case Studies*<br>• Conduct tests to assess well mechanical integrity before and after fracturing<br>• Assess methods and tools used to isolate and protect drinking water resources from oil and gas resources before and during hydraulic fracturing | • Data on changes (if any) in mechanical integrity due to hydraulic fracturing<br>• Identification of methods and tools used to isolate and protect drinking water resources from oil and gas resources before and during hydraulic fracturing | 2014<br><br>2014 |
| | *Scenario Evaluations*<br>• Test scenarios involving hydraulic fracturing of inadequately or inappropriately constructed or designed wells | • Assessment of well failure scenarios during and after well injection that may lead to drinking water contamination | 2012 |
| Can subsurface migration of fluids or gases to drinking water resources occur, and what local geologic or man-made features may allow this?<br><br><br><br>*Continued on next page* | *Analysis of Existing Data*<br>• Compile and analyze information from nine oil and gas operators on data relating to the location of local geologic and man-made features and the location of hydraulically created fractures | • Information on the types of local geologic or man-made features that are searched for prior to hydraulic fracturing<br>• Data on whether or not fractures interact with local geologic or man-made features and the frequency of occurrence | 2012<br><br><br>2012 |

BLM_0046739

| Well Injection: What are the possible impacts of the injection and fracturing process on drinking water resources? | | | |
|---|---|---|---|
| **Secondary Question** | **Research Tasks** | **Potential Product(s)** | **Report** |
| *Continued from previous page*<br><br>Can subsurface migration of fluids or gases to drinking water resources occur, and what local geologic or man-made features may allow this? | *Retrospective Case Studies*<br>• Investigate the cause(s) of reported drinking water contamination in an area where hydraulic fracturing is occurring within a USDW where the fractures may directly extend into an aquifer (Las Animas Co., CO) | • Identification of impacts (if any) to drinking water resources from hydraulic fracturing within a drinking water aquifer | 2014 |
| | *Prospective Case Studies*<br>• Gather information on the location of known faults, fractures, and abandoned wells | • Identification of methods and tools used to determine existing faults, fractures, and abandoned wells<br>• Data on the potential for hydraulic fractures to interact with existing natural features | 2014<br><br><br>2014 |
| | *Scenario Evaluations*<br>• Test scenarios involving hydraulic fractures (1) interacting with nearby man-made features including abandoned or production wells, (2) reaching drinking water resources or permeable formations, and (3) interacting with existing faults and fractures<br>• Develop a simple model to determine the area of evaluation associated with a hydraulically fractured well | • Assessment of key conditions that may affect the interaction of hydraulic fractures with existing man-made and natural features<br>• Identification of the area of evaluation for a hydraulically fractured well | 2012<br><br><br>2012 |
| How might hydraulic fracturing fluids change the fate and transport of substances in the subsurface through geochemical interactions? | *Laboratory Studies*<br>• Identify hydraulic fracturing fluid chemical additives to be studied and relevant environmental media (e.g., soil, aquifer material, gas-bearing formation material)<br>• Characterize the chemical and mineralogical properties of the environmental media<br>• Determine the products of reactions between chosen hydraulic fracturing fluid chemical additives and relevant environmental media | • Data on the chemical composition and mineralogy of environmental media<br>• Data on reactions between hydraulic fracturing fluids and environmental media<br>• List of chemicals that may be mobilized during hydraulic fracturing activities | 2014<br><br>2014<br><br>2014 |

BLM_0046740

| Well Injection: What are the possible impacts of the injection and fracturing process on drinking water resources? | | | |
|---|---|---|---|
| Secondary Question | Research Tasks | Potential Product(s) | Report |
| What are the chemical, physical, and toxicological properties of substances in the subsurface that may be released by hydraulic fracturing operations? | *Analysis of Existing Data*<br>• Compile information from existing literature on the identity of chemicals released from the subsurface<br>• Search existing databases for chemical, physical, and toxicological properties | • List of naturally occurring substances that are known to be mobilized during hydraulic fracturing activities and their associated chemical, physical, and toxicological properties<br>• Identification of chemicals that may warrant further toxicological analysis or analytical method development | 2012<br><br><br><br>2012 |
| | *Toxicological Analysis*<br>• Identify chemicals currently undergoing ToxCast Phase II testing<br>• Predict chemical, physical, and toxicological properties based on chemical structure for chemicals with unknown properties (if any)<br>• Identify up to six chemicals with unknown toxicity values for ToxCast screening and PPRTV development (if any) | • Lists of high, low, and unknown priority for naturally occurring substances based on known or predicted toxicity data<br>• Toxicological properties for up to six naturally occurring substances that have no existing toxicological information and are of high concern | 2012<br><br>2014 |
| | *Laboratory Studies*<br>• Identify or modify existing analytical methods for selected naturally occurring substances released by hydraulic fracturing | • Analytical methods for detecting selected naturally occurring substances released by hydraulic fracturing | 2012/14 |

BLM_0046741

**TABLE A4. RESEARCH TASKS IDENTIFIED FOR FLOWBACK AND PRODUCED WATER**

| Flowback and Produced Water: What are the possible impacts of surface spills on or near well pads of flowback and produced water on drinking water resources? | | | |
|---|---|---|---|
| **Secondary Question** | **Research Tasks** | **Potential Product(s)** | **Report** |
| What is currently known about the frequency, severity, and causes of spills of flowback and produced water? | *Analysis of Existing Data*<br>• Compile information on frequency, severity, and causes of spills of flowback and produced waters from existing data sources | • Data on the frequency, severity, and causes of spills of flowback and produced waters | 2012 |
| What is the composition of hydraulic fracturing wastewaters, and what factors might influence this composition? | *Analysis of Existing Data*<br>• Compile and analyze data submitted by nine hydraulic fracturing service companies for information on flowback and produced water<br>• Compile and analyze data submitted by nine operators on the characterization of flowback and produced waters<br>• Compile data from other sources, including existing literature and state reports | • List of chemicals found in flowback and produced water<br>• Information on distribution (range, mean, median) of chemical concentrations<br>• Identification of factors that may influence the composition of flowback and produced water<br>• Identification of constituents of concern present in hydraulic fracturing wastewaters | 2012<br><br>2012<br><br>2012<br><br>2012 |
| | *Prospective Case Studies*<br>• Collect time series samples of flowback and produced water at locations in the Haynesville and Marcellus shale plays | • Data on composition, variability, and quantity of flowback and produced water as a function of time | 2014 |
| What are the chemical, physical, and toxicological properties of hydraulic fracturing wastewater constituents?<br><br><br><br><br><br><br>*Continued on next page* | *Analysis of Existing Data*<br>• Search existing databases for chemical, physical, and toxicological properties of chemicals found in flowback and produced water<br>• Prioritize list of chemicals based on their known properties for (1) further toxicological analysis or (2) to identify/modify existing analytical methods | • List of flowback and produced water constituents with known chemical, physical, and toxicological properties<br>• Identification of 10-20 possible indicators to track the fate and transport of hydraulic fracturing wastewaters based on known chemical, physical, and toxicological properties<br>• Identification of constituents that may be of high concern, but have no or little existing toxicological information | 2012<br><br><br>2012<br><br><br><br>2012 |

BLM_0046742

| **Flowback and Produced Water:** | | | |
|---|---|---|---|
| ***What are the possible impacts of surface spills on or near well pads of flowback and produced water on drinking water resources?*** | | | |
| **Secondary Question** | **Research Tasks** | **Potential Product(s)** | **Report** |
| *Continued from previous page*<br><br>What are the chemical, physical, and toxicological properties of hydraulic fracturing wastewater constituents? | *Toxicological Analysis*<br>• Predict chemical, physical, and toxicological properties based on chemical structure for chemicals with unknown properties<br>• Identify up to six hydraulic fracturing wastewater constituents with unknown toxicity values for ToxCast screening and PPRTV development | • Lists of high, low, and unknown-priority hydraulic fracturing chemicals based on known or predicted toxicity data<br>• Toxicological properties for up to six hydraulic fracturing wastewater constituents that have no existing toxicological information and are of high concern | 2012<br><br>2014 |
| | *Laboratory Studies*<br>• Identify or modify existing analytical methods for selected hydraulic fracturing wastewater constituents | • Analytical methods for detecting hydraulic fracturing wastewater constituents | 2014 |
| If spills occur, how might hydraulic fracturing wastewaters contaminate drinking water resources? | *Analysis of Existing Data*<br>• Review existing scientific literature on surface chemical spills with respect to chemicals found in hydraulic fracturing wastewaters or similar compounds | • Summary of existing research that describes the fate and transport of chemicals in hydraulic fracturing wastewaters or similar compounds<br>• Identification of knowledge gaps for future research, if necessary | 2012<br><br><br>2012 |
| | *Retrospective Case Studies*<br>• Investigate hydraulic fracturing sites where surface spills of hydraulic fracturing wastewaters have occurred (Wise and Denton Counties, TX; Bradford and Susquehanna Counties, PA; Washington County, PA) | • Identification of impacts (if any) to drinking water resources from surface spills of hydraulic fracturing wastewaters<br>• Identification of factors that led to impacts (if any) to drinking water resources resulting from the accidental release of hydraulic fracturing wastewaters | 2014<br><br><br>2014 |

BLM_0046743

**TABLE A5. RESEARCH TASKS IDENTIFIED FOR WASTEWATER TREATMENT AND WASTE DISPOSAL**

| Wastewater Treatment and Waste Disposal: What are the possible impacts of inadequate treatment of hydraulic fracturing wastewaters on drinking water resources? | | | |
|---|---|---|---|
| **Secondary Question** | **Research Tasks** | **Potential Product(s)** | **Report** |
| What are the common treatment and disposal methods for hydraulic fracturing wastewaters, and where are these methods practiced? | *Analysis of Existing Data*<br>• Gather information from well files requested from nine well owners and operators on treatment and disposal practices | • Nationwide data on recycling, treatment, and disposal methods for hydraulic fracturing wastewaters | 2012 |
| | *Prospective Case Studies*<br>• Gather information on recycling, treatment, and disposal practices in two different locations (Haynesville and Marcellus Shale) | • Information on wastewater recycling, treatment, and disposal practices at two specific locations | 2014 |
| How effective are conventional POTWs and commercial treatment systems in removing organic and inorganic contaminants of concern in hydraulic fracturing wastewaters? | *Analysis of Existing Data*<br>• Gather existing data on the treatment efficiency and contaminant fate and transport through treatment trains applied to hydraulic fracturing wastewaters | • Collection of analytical data on the efficacy of existing treatment operations that treat hydraulic fracturing wastewaters<br>• Identification of areas for further research | 2014<br><br><br>2014 |
| | *Laboratory Studies*<br>• Pilot-scale studies on synthesized and actual hydraulic fracturing wastewater treatability via conventional POTW technology (e.g. settling/activated sludge processes) and commercial technologies (e.g. filtration, RO) | • Data on the fate and transport of hydraulic fracturing water contaminants through wastewater treatment processes, including partitioning in treatment residuals | 2014 |
| | *Prospective Case Studies*<br>• Collect data on the efficacy of any treatment methods used in the case study | • Data on the efficacy of treatment methods used in two locations | 2014 |

BLM_0046744

| Wastewater Treatment and Waste Disposal: What are the possible impacts of inadequate treatment of hydraulic fracturing wastewaters on drinking water resources? | | | |
|---|---|---|---|
| Secondary Question | Research Tasks | Potential Product(s) | Report |
| What are the potential impacts from surface water disposal of treated hydraulic fracturing wastewater on drinking water treatment facilities? | *Laboratory Studies*<br>• Conduct studies on the formation of brominated DBPs during treatment of hydraulic fracturing wastewaters<br>• Collect discharge and stream/river samples in locations potentially impacted by hydraulic fracturing wastewater discharge | • Data on the formation of brominated DBPs from chlorination, chloramination, and ozonation treatments<br>• Data on the inorganic species in hydraulic fracturing wastewater and other discharge sources that contribute similar species<br>• Contribution of hydraulic fracturing wastewater to stream/river contamination | 2012/14<br><br>2014<br><br><br>2014 |
| | *Scenario Evaluation*<br>• Develop a simplified generic scenario of an idealized river with generalized inputs and receptors<br>• Develop watershed-specific versions of the simplified scenario using location-specific data and constraints | • Identification of parameters that generate or mitigate drinking water exposure<br>• Data on potential impacts in the Monongahela, Allegheny, or Susquehanna River networks | 2012<br><br>2014 |

BLM_0046745

**TABLE A6. RESEARCH TASKS IDENTIFIED FOR ENVIRONMENTAL JUSTICE**

|  | Environmental Justice: Does hydraulic fracturing disproportionately occur in or near communities with environmental justice concerns? |
|---|---|---|---|
| Secondary Question | Research Tasks | Potential Product(s) | Report |
| Are large volumes of water being disproportionately withdrawn from drinking water resources that serve communities with environmental justice concerns? | *Analysis of Existing Data*<br>• Compare data on locations of source water withdrawals to demographic information (e.g., race/ethnicity, income, and age) | • Maps showing locations of source water withdrawals and demographic data<br>• Identification of areas where there may be a disproportionate co-localization of large volume water withdrawals for hydraulic fracturing and communities with environmental justice concerns | 2012<br><br>2012 |
| | *Prospective Case Studies*<br>• Analyze demographic profiles of communities located near the case study locations | • Illustrative information on the types of communities where hydraulic fracturing occurs | 2014 |
| Are hydraulically fractured oil and gas wells disproportionately located near communities with environmental justice concerns? | *Analysis of Existing Data*<br>• Compare data on locations of hydraulically fractured oil and gas wells to demographic information (e.g., race/ethnicity, income, and age) | • Maps showing locations of hydraulically fractured wells (subject to CBI rules) and demographic data<br>• Identification of areas where there may be a disproportionate co-localization of hydraulic fracturing well sites and communities with environmental justice concerns | 2012<br><br>2012 |
| | *Retrospective and Prospective Case Studies*<br>• Analyze demographic profiles of communities located near the case study locations | • Illustrative information on the types of communities where hydraulic fracturing occurs | 2014 |
| Is wastewater from hydraulic fracturing operations being disproportionately treated or disposed of (via POTWs or commercial treatment systems) in or near communities with environmental justice concerns? | *Analysis of Existing Data*<br>• Compare data on locations of hydraulic fracturing wastewater disposal to demographic information (e.g., race/ethnicity, income, and age) | • Maps showing locations of wastewater disposal and demographic data<br>• Identification of areas where there may be a disproportionate co-localization of wastewater disposal and communities with environmental justice concerns | 2012<br><br>2012 |
| | *Prospective Case Studies*<br>• Analyze demographic profiles of communities located near the case study locations | • Illustrative information on the types of communities where hydraulic fracturing occurs | 2014 |

BLM_0046746

## APPENDIX B: STAKEHOLDER COMMENTS

In total, EPA received 5,521 comments that were submitted electronically to hydraulic.fracturing@epa.gov or mailed to EPA. This appendix provides a summary of those comments.

More than half of the electronic comments received consisted of a form letter written by Energycitizens.org[14] and sent by citizens. This letter states that "Hydraulic fracturing has been used safely and successfully for more than six decades to extract natural gas from shale and coal deposits. In this time, there have been no confirmed incidents of groundwater contamination caused by the hydraulic fracturing process." Additionally, the letter states that protecting the environment "should not lead to the creation of regulatory burdens or restrictions that have no valid scientific basis." EPA has interpreted this letter to mean that the sender supports hydraulic fracturing and does not support the need for additional study.

Table B1 provides an overall summary of the 5,521 comments received[15].

**TABLE B1. SUMMARY OF STAKEHOLDER COMMENTS**

| Stakeholder Comments | Percentage of Comments (w/ Form Letter) | Percentage of Comments (w/o Form Letter) |
|---|---|---|
| *Position on Study Plan* | | |
| For | 18.2 | 63.2 |
| Opposed | 72.1 | 3.0 |
| No Position | 9.7 | 33.8 |
| Expand Study | 8.8 | 30.5 |
| Limit Study | 0.7 | 2.5 |
| *Position on Hydraulic Fracturing* | | |
| For | 75.7 | 15.7 |
| Opposed | 11.6 | 40.3 |
| No Position | 12.7 | 44.1 |

Table B2 further provides the affiliations (i.e., citizens, government, industry) associated with the stakeholders, and indicates that the majority of comments EPA received came from citizens.

---

[14] Energy Citizens is financially sponsored by API, as noted at http://energycitizens.org/ec/advocacy/content-rail.aspx?ContentPage=About.

[15] Comments may be found at http://yosemite.epa.gov/sab/SABPRODUCT.NSF/81e39f4c09954fcb85256ead006be86e/d3483ab445ae61418525775900603e79!OpenDocument&TableRow=2.2#2

BLM_0046747

TABLE B2. SUMMARY OF COMMENTS ON HYDRAULIC FRACTURING AND RELATED STUDY PLAN

| Category | Percentage of Comments (w/ Form Letter) | Percentage of Comments (w/o Form Letter) |
|---|---|---|
| Association | 0.24 | 0.82 |
| Business association | 0.69 | 2.39 |
| Citizen | 23.47 | 81.56 |
| Citizen (form letter Energycitizens.org) | 71.22 | NA |
| Elected official | 0.18 | 0.63 |
| Environmental | 1.10 | 3.84 |
| Federal government | 0.07 | 0.25 |
| Lobbying organization | 0.04 | 0.13 |
| Local government | 0.62 | 2.14 |
| Oil and gas association | 0.09 | 0.31 |
| Oil and gas company | 0.38 | 1.32 |
| Political group | 0.16 | 0.57 |
| Private company | 0.78 | 2.71 |
| Scientific organization | 0.02 | 0.06 |
| State government | 0.13 | 0.44 |
| University | 0.24 | 0.82 |
| Water utility | 0.02 | 0.06 |
| Unknown | 0.56 | 1.95 |

Table B3 provides a summary of the frequent research areas requested in the stakeholder comments.

TABLE B3. FREQUENT RESEARCH AREAS REQUESTED IN STAKEHOLDER COMMENTS

| Research Area | Number of Requests* |
|---|---|
| Ground water | 292 |
| Surface water | 281 |
| Air pollution | 220 |
| Water use (source of water used) | 182 |
| Flowback treatment/disposal | 170 |
| Public health | 165 |
| Ecosystem effects | 160 |
| Toxicity and chemical identification | 157 |
| Chemical fate and transport | 107 |
| Radioactivity issues | 74 |
| Seismic issues | 36 |
| Noise pollution | 26 |

* Out of 485 total requests to expand the hydraulic fracturing study.

BLM_0046748

In addition to the frequently requested research areas, there were a variety of other comments and recommendations related to potential research areas. These comments and recommendations are listed below:

- Abandoned and undocumented wells
- Auto-immune diseases related to hydraulic fracturing chemicals
- Bioaccumulation of hydraulic fracturing chemicals in the food chain
- Biodegradable/nontoxic fracturing liquids
- Carbon footprint of entire hydraulic fracturing process
- Comparison of accident rates to coal/oil mining accident rates
- Disposal of drill cuttings
- Effects of aging on well integrity
- Effects of hydraulic fracturing on existing public and private wells
- Effects of truck/tanker traffic
- Effects on local infrastructure (e.g., roads, water treatment plants)
- Effects on tourism
- Hydraulic fracturing model
- Economic impacts on landowners
- Land farming on fracturing sludge
- Light pollution
- Long-term corrosive effects of brine and microbes on well pipes
- Natural flooding near hydraulic fracturing operations
- Radioactive proppants
- Recovery time and persistence of hydraulic fracturing chemicals in contaminated aquifers
- Recycling of flowback and produced water
- Removal of radium and other radionuclides from flowback and produced water
- Restoration of drill sites
- Review current studies of hydraulic fracturing with microseismic testing
- Sociological effects (e.g., community changes with influx of workers)
- Soil contamination at drill sites
- Volatile organic compound emissions from hydraulic fracturing operations and impoundments
- Wildlife habitat fragmentation
- Worker occupational health

BLM_0046749

## APPENDIX C: DEPARTMENT OF ENERGY'S EFFORTS ON HYDRAULIC FRACTURING

DOE has invested in research on safer hydraulic fracturing techniques, including research related to well integrity, greener additives, risks from abandoned wells, possible seismic impacts, water treatment and recycling, and fugitive methane emissions.

DOE's experience includes quantifying and evaluating potential risks resulting from the production and development of shale gas resources, including multi-phase flow in wells and reservoirs, well control, casing, cementing, drilling fluids, and abandonment operations associated with drilling, completion, stimulation, and production operations. DOE also has experience in evaluating seal-integrity and wellbore-integrity characteristics in the context of the protection of groundwater.

DOE has developed a wide range of new technologies and processes, including innovations that reduce the environmental impact of exploration and production, such as greener chemicals or additives used in shale gas development, flowback water treatment processes and water filtration technologies. Data from these research activities may assist decision-makers.

DOE has developed and evaluated novel imaging technologies for areal magnetic surveys for the detection of unmarked abandoned wells, and for detecting and measuring fugitive methane emissions from exploration, production, and transportation facilities. DOE also conducts research in produced water characterization, development of shale formation fracture models, development of microseismic and isotope-based comprehensive monitoring tools, and development of integrated assessment models to predict geologic behavior during the evolution of shale gas plays. DOE's experience in engineered underground containment systems for $CO_2$ storage and enhanced geothermal systems also brings capabilities that are relevant to the challenges of safe shale gas production.

As part of these efforts, EPA and DOE are working together on a prospective case study located in the Marcellus Shale region that leverages DOE's capabilities in field-based monitoring of environmental signals. DOE is conducting soil gas surveys, hydraulic fracturing tracer studies, and electromagnetic induction surveys to identify possible migration of natural gas, completion fluids, or production fluids. Monitoring activities will continue throughout the development of the well pad, and during hydraulic fracturing and production of shale gas at the site. The Marcellus Test Site is undergoing a comprehensive monitoring plan, including potential impacts to drinking water resources.

More information can be found on the following websites:

- http://www.fe.doe.gov/programs/oilgas/index.html
- http://www.netl.doe.gov/technologies/oil-gas/index.html
- http://www.netl.doe.gov/kmd/Forms/Search.aspx
- http://ead.anl.gov/index.cfm
- http://www1.eere.energy.gov/geothermal/

BLM_0046750

## APPENDIX D: INFORMATION REQUESTS

*Request to hydraulic fracturing service companies.* In September 2010, EPA issued information requests to nine hydraulic fracturing service companies to collect data that will inform this study. The requests were sent to the following companies: BJ Services, Complete Well Services, Halliburton, Key Energy Services, Patterson-UTI, RPC, Schlumberger, Superior Well Services, and Weatherford. These companies are a subset of those from which the House Committee on Energy and Commerce requested comment. Halliburton, Schlumberger, and BJ Services are the three largest companies operating in the US; the others are companies of varying size that operate in the major US shale plays. EPA sought information on the chemical composition of fluids used in the hydraulic fracturing process, data on the impacts of the chemicals on human health and the environment, standard operating procedures at hydraulic fracturing sites and the locations of sites where fracturing has been conducted. EPA sent a mandatory request to Halliburton on November 9, 2010, to compel Halliburton to provide the requested information. All companies have submitted the information.

The questions asked in the voluntary information request are stated below.

---

**QUESTIONS**

**Your response to the following questions is requested within thirty (30) days of receipt of this information request:**

1. Provide the name of each hydraulic fracturing fluid formulation/mixture distributed or utilized by the Company within the past five years from the date of this letter. For each formulation/mixture, provide the following information for each constituent of such product. "Constituent" includes each and every component of the product, including chemical substances, pesticides, radioactive materials and any other components.

    a. Chemical name (e.g., benzene—use IUPAC nomenclature);

    b. Chemical formula (e.g., $C_6H_6$);

    c. Chemical Abstract System number (e.g., 71-43-2);

    d. Material Safety Data Sheet;

    e. Concentration (e.g., ng/g or ng/L) of each constituent in each hydraulic fracturing fluid product. Indicate whether the concentration was calculated or determined analytically. This refers to the actual concentration injected during the fracturing process following mixing with source water, and the delivered concentration of the constituents to the site. Also indicate the analytical method which may be used to determine the concentration (e.g., SW-846 Method 8260, in-house SOP), and include the analytical preparation method (e.g., SW-846 Method 5035), where applicable;

    f. Identify the persons who manufactured each product and constituent and the persons

---

BLM_0046751

who sold them to the Company, including address and telephone numbers for any such persons;

g. Identify the purpose and use of each constituent in each hydraulic fracturing fluid product (e.g., solvent, gelling agent, carrier);

h. For proppants, identify the proppant, whether or not it was resin coated, and the materials used in the resin coating;

i. For the water used, identify the quantity, quality and the specifications of water needed to meet site requirements, and the rationale for the requirements;

j. Total quantities of each constituent used in hydraulic fracturing and the related quantity of water in which the chemicals were mixed to create the fracturing fluids to support calculated and/or measured composition and properties of the hydraulic fracturing fluids; and

k. Chemical and physical properties of all chemicals used, such as Henry's law coefficients, partitioning coefficients (e.g., $K_{ow}$ $K_{OC}$, $K_d$), aqueous solubility, degradation products and constants and others.

2. Provide all data and studies in the Company's possession relating to the human health and environmental impacts and effects of all products and constituents identified in Question 1.

3. For all hydraulic fracturing operations for natural gas extraction involving any of the products and constituents identified in the response to Question 1, describe the process including the following:

a. Please provide any policies, practices and procedures you employ, including any Standard Operating Procedures (SOPs) concerning hydraulic fracturing sites, for all operations including but not limited to: drilling in preparation for hydraulic fracturing including calculations or other indications for choice and composition of drilling fluids/muds; water quality characteristics needed to prepare fracturing fluid; relationships among depth, pressure, temperature, formation geology, geophysics and chemistry and fracturing fluid composition and projected volume; determination of estimated volumes of flowback and produced waters; procedures for managing flowback and produced waters; procedures to address unexpected circumstances such as loss of drilling fluid/mud, spills, leaks or any emergency conditions (e.g., blow outs), less than fully effective well completion; modeling and actual choice of fracturing conditions such as pressures, temperatures, and fracturing material choices; determination of exact concentration of constituents in hydraulic fracturing fluid formulations/mixtures; determination of dilution ratios for hydraulic fracturing fluids, and

b. Describe how fracturing fluid products and constituents are modified at a site during the

BLM_0046752

> fluid injection process.
>
> a. Identify all sites where, and all persons to whom, the Company:
>
>    i. provided hydraulic fracturing fluid services that involve the use of hydraulic fracturing fluids for the year prior to the date of this letter, and
>
>    ii. plans to provide hydraulic fracturing fluid services that involve the use of hydraulic fracturing fluids during one year after the date of this letter.
>
> b. Describe the specific hydraulic fracturing fluid services provided or to be provided for each of the sites in Question 4.a.i. and ii., including the identity of any contractor that the Company has hired or will hire to provide any portion of such services.
>
> For each site identified in response to Question 4, please provide all information specified in the enclosed electronic spreadsheet.

*Request to Oil and Gas Operators.* On August 11, 2011, EPA sent letters to nine companies that own or operate oil and gas wells requesting their voluntary participation in EPA's hydraulic fracturing study. Clayton Williams Energy, Conoco Phillips, EQT Production, Hogback Exploration, Laramie Energy II, MDS Energy, Noble Energy, Sand Ridge Operating, and Williams Production were randomly selected from a list of operators derived from the information gathered from the September 2010 letter to hydraulic fracturing service companies. The companies were asked to provide data on well construction, design, and well operation practices for 350 oil and gas wells that were hydraulically fractured from 2009 to 2010. EPA made this request as part of its national study to examine the potential impacts of hydraulic fracturing on drinking water resources. As of October 31, 2011, all nine companies have agreed to assist EPA and are currently sending or have completed sending their information.

The wells were selected using a stratified random method and reflect diversity in both geography and size of the oil and gas operator. To identify the wells for this request, the list of operators was sort in order by those with the most wells to those with the fewest wells. EPA defined operators to be "large" if their combined number of wells accounted for the top 50 percent of wells on the list, "medium" if their combined number of wells accounted for the next 25 percent of wells on the list and "small" if their number of wells were among the last 25 percent of wells on the list. To minimize potential burden on the smallest operators, all operators with nine wells or less were removed from consideration for selection. Then, using a map from the U.S. Energy Information Administration showing all shale gas plays (Figure 3), EPA classified four different areas of the nation: East, South, Rocky Mountain (including California) and Other. To choose the nine companies that received the request, EPA randomly selected one "large" operator from each geographic area, for a total of four "large" operators, and then randomly, and without geographic consideration, selected two "medium" and three "small" operators. Once the nine companies were identified, we used a computer algorithm that balanced geographic diversity and random selection within an operator's list to select 350 wells.

BLM_0046753

The questions asked in the letters were as follows:

> **Your response to the following questions is requested within thirty (30) days of receipt of this information request:**
>
> For each well listed in Enclosure 5 of this letter, provide any and all of the following information:
>
> **Geologic Maps and Cross Sections**
>
> 1. Prospect geologic maps of the field or area where the well is located. The map should depict, to the extent known, the general field area, including the existing production wells within the field, preferably showing surface and bottom-hole locations, names of production wells, faults within the area, locations of delineated source water protection areas, and geologic structure.
> 2. Geologic cross section(s) developed for the field in order to understand the geologic conditions present at the wellbore, including the directional orientation of each cross section such as north, south, east, and west.
>
> **Drilling and Completion Information**
>
> 3. Daily drilling and completion records describing the day-by-day account and detail of drilling and completion activities.
> 4. Mud logs displaying shows of gas or oil, losses of circulation, drilling breaks, gas kicks, mud weights, and chemical additives used.
> 5. Caliper, density, resistivity, sonic, spontaneous potential, and gamma logs.
> 6. Casing tallies, including the number, grade, and weight of casing joints installed.
> 7. Cementing records for each casing string, which are expected to include the type of cement used, cement yield, and wait-on-cement times.
> 8. Cement bond logs, including the surface pressure during each logging run, and cement evaluation logs, radioactive tracer logs or temperature logs, if available.
> 9. Pressure testing results of installed casing.
> 10. Up-to-date wellbore diagram.
>
> **Water Quality, Volume, and Disposition**
>
> 11. Results from any baseline water quality sampling and analyses of nearby surface or groundwater prior to drilling.
> 12. Results from any post-drilling and post-completion water quality sampling and analyses of nearby surface or groundwater.
> 13. Results from any formation water sampling and analyses, including data on composition, depth sampled, and date collected.
> 14. Results from chemical, biological, and radiological analyses of "flowback," including date sampled and cumulative volume of "flowback" produced since fracture stimulation.

BLM_0046754

15. Results from chemical, biological, and radiological analyses of "produced water," including date sampled and cumulative volume of "produced water" produced since fracture stimulation.
16. Volume and final disposition of "flowback."
17. Volume and final disposition of "produced water."
18. If any of the produced water or flowback fluids were recycled, provide information, including, but not limited to, recycling procedure, volume of fluid recycled, disposition of any recycling waste stream generated, and what the recycled fluids were used for.

**Hydraulic Fracturing**

19. Information about the acquisition of the base fluid used for fracture stimulation, including, but not limited to, its total volume, source, and quality necessary for successful stimulation. If the base fluid is not water, provide the chemical name(s) and CAS number(s) of the base fluid.
20. Estimate of fracture growth and propagation prior to hydraulic fracturing. This estimate should include modeling inputs (e.g., permeability, Young's modulus, Poisson's ratio) and outputs (e.g., fracture length, height, and width).
21. Fracture stimulation pumping schedule or plan, which would include the number, length, and location of stages; perforation cluster spacings; and the stimulation fluid to be used, including the type and respective amounts of base fluid, chemical additives and proppants planned.
22. Post-fracture stimulation report containing, but not limited to, a chart showing all pressures and rates monitored during the stimulation; depths stimulated; number of stages employed during stimulation; calculated average width, height, and half-length of fractures; and fracture stimulation fluid actually used, including the type and respective amounts of base fluid, chemical additives and proppants used.
23. Micro-seismic monitoring data associated with the well(s) listed in Enclosure 5, or conducted in a nearby well and used to set parameters for hydraulic fracturing design.

**Environmental Releases**

24. Spill incident reports for any fluid spill associated with this well, including spills by vendors and service companies. This information should include, but not be limited to, the volume spilled, volume recovered, disposition of any recovered volume, and the identification of any waterways or groundwater that was impacted from the spill and how this is known.

BLM_0046755

# APPENDIX E: CHEMICALS IDENTIFIED IN HYDRAULIC FRACTURING FLUID AND FLOWBACK/PRODUCED WATER

NOTE:  In all tables in Appendix E, the chemicals are primarily listed as identified in the cited reference. Due to varying naming conventions or errors in reporting, there may be some duplicates or inaccurate names. Some effort has been made to eliminate errors, but further evaluation will be conducted as part of the study analysis.

TABLE E1. CHEMICALS FOUND IN HYDRAULIC FRACTURING FLUIDS

| Chemical Name | Use | Ref. |
|---|---|---|
| 1-(1-naphthylmethyl)quinolinium chloride | | 12 |
| 1-(phenylmethyl)-ethyl pyridinium, methyl derive. | Acid corrosion inhibitor | 1,6,13 |
| 1,1,1-Trifluorotoluene | | 7 |
| 1,1':3',1''-Terphenyl | | 8 |
| 1,1':4',1''-Terphenyl | | 8 |
| 1,1-Dichloroethylene | | 7 |
| 1,2,3-Propanetricarboxylic acid, 2-hydroxy-, trisodium salt, dihydrate | | 12,14 |
| 1,2,3-Trimethylbenzene | | 12, 14 |
| 1,2,4-Butanetricarboxylic acid, 2-phosphono- | | 12,14 |
| 1,2,4-Trimethylbenzene | Non-ionic surfactant | 5,10,12,13,14 |
| 1,2-Benzisothiazolin-3-one | | 7,12,14 |
| 1,2-Dibromo-2,4-dicyanobutane | | 12,14 |
| 1,2-Ethanediaminium, N, N'-bis[2-[bis(2-hydroxyethyl)methylammonio]ethyl]-N,N'bis(2-hydroxyethyl)-N,N'-dimethyl-,tetrachloride | | 12 |
| 1,2-Propylene glycol | | 8,12,14 |
| 1,2-Propylene oxide | | 12 |
| 1,3,5-Triazine-1,3,5(2H,4H,6H)-triethanol | | 12,14 |
| 1,3,5-Trimethylbenzene | | 12,14 |
| 1,4-Dichlorobutane | | 7 |
| 1,4-Dioxane | | 7,14 |
| 1,6 Hexanediamine | Clay control | 13 |
| 1,6-Hexanediamine | | 8,12 |
| 1,6-Hexanediamine dihydrochloride | | 12 |
| 1-[2-(2-Methoxy-1-methylethoxy)-1-methylethoxy]-2-propanol | | 13 |
| 1-3-Dimethyladamantane | | 8 |
| 1-Benzylquinolinium chloride | Corrosion inhibitor | 7,12,14 |
| 1-Butanol | | 7,12,14 |
| 1-Decanol | | 12 |
| 1-Eicosene | | 7,14 |
| 1-Hexadecene | | 7,14 |
| 1-Hexanol | | 12 |
| 1-Methoxy-2-propanol | | 7,12,14 |
| 1-Methylnaphthalene | | 1 |

*Table continued on next page*

119

*Table E1 continued from previous page*

| Chemical Name | Use | Ref. |
|---|---|---|
| 1-Octadecanamine, N,N-dimethyl- | | 12 |
| 1-Octadecene | | 7,14 |
| 1-Octanol | | 12 |
| 1-Propanaminium, 3-amino-N-(carboxymethyl)-N,N-dimethyl-, N-coco acyl derivs., chlorides, sodium salts | | 12 |
| 1-Propanaminium, 3-amino-N-(carboxymethyl)-N,N-dimethyl-, N-coco acyl derivs., inner salts | | 7,12,14 |
| 1-Propanaminium, N-(3-aminopropyl)-2-hydroxy-N,N-dimethyl-3-sulfo-, N-coco acyl derivs., inner salts | | 7,12,14 |
| 1-Propanesulfonic acid, 2-methyl-2-[(1-oxo-2-propenyl)amino]- | | 7,14 |
| 1-Propanol | Crosslinker | 10,12,14 |
| 1-Propene | | 13 |
| 1-Tetradecene | | 7,14 |
| 1-Tridecanol | | 12 |
| 1-Undecanol | Surfactant | 13 |
| 2-(2-Butoxyethoxy)ethanol | Foaming agent | 1 |
| 2-(2-Ethoxyethoxy)ethyl acetate | | 12,14 |
| 2-(Hydroxymethylamino)ethanol | | 12 |
| 2-(Thiocyanomethylthio)benzothiazole | Biocide | 13 |
| 2,2'-(Octadecylimino)diethanol | | 12 |
| 2,2,2-Nitrilotriethanol | | 8 |
| 2,2'-[Ethane-1,2-diylbis(oxy)]diethanamine | | 12 |
| 2,2'-Azobis-{2-(imidazlin-2-yl)propane dihydrochloride | | 7,14 |
| 2,2-Dibromo-3-nitrilopropionamide | Biocide | 1,6,7,9,10,12,14 |
| 2,2-Dibromopropanediamide | | 7,14 |
| 2,4,6-Tribromophenol | | 7 |
| 2,4-Dimethylphenol | | 4 |
| 2,4-Hexadienoic acid, potassium salt, (2E,4E)- | | 7,14 |
| 2,5 Dibromotoluene | | 7 |
| 2-[2-(2-Methoxyethoxy)ethoxy]ethanol | | 8 |
| 2-acrylamido-2-methylpropanesulphonic acid sodium salt polymer | | 12 |
| 2-acrylethyl(benzyl)dimethylammonium Chloride | | 7,14 |
| 2-bromo-3-nitrilopropionamide | Biocide | 1,6 |
| 2-Butanone oxime | | 12 |
| 2-Butoxyacetic acid | | 8 |
| 2-Butoxyethanol | Foaming agent, breaker fluid | 1,6,9,12,14 |
| 2-Butoxyethanol phosphate | | 8 |
| 2-Di-n-butylaminoethanol | | 12,14 |
| 2-Ethoxyethanol | Foaming agent | 1,6 |
| 2-Ethoxyethyl acetate | Foaming agent | 1 |
| 2-Ethoxynaphthalene | | 7,14 |
| 2-Ethyl-1-hexanol | | 5,12,14 |
| 2-Ethyl-2-hexenal | Defoamer | 13 |
| 2-Ethylhexanol | | 9 |
| 2-Fluorobiphenyl | | 7 |

*Table continued on next page*

BLM_0046757

*Table E1 continued from previous page*

| Chemical Name | Use | Ref. |
|---|---|---|
| 2-Fluorophenol | | 7 |
| 2-Hydroxyethyl acrylate | | 12,14 |
| 2-Mercaptoethanol | | 12 |
| 2-Methoxyethanol | Foaming agent | 1 |
| 2-Methoxyethyl acetate | Foaming agent | 1 |
| 2-Methyl-1-propanol | Fracturing fluid | 12,13,14 |
| 2-Methyl-2,4-pentanediol | | 12,14 |
| 2-Methyl-3(2H)-isothiazolone | Biocide | 12,13 |
| 2-Methyl-3-butyn-2-ol | | 7,14 |
| 2-Methylnaphthalene | | 1 |
| 2-Methylquinoline hydrochloride | | 7,14 |
| 2-Monobromo-3-nitrilopropionamide | Biocide | 10,12,14 |
| 2-Phosphonobutane-1,2,4-tricarboxylic acid, potassium salt | | 12 |
| 2-Propanol, aluminum salt | | 12 |
| 2-Propen-1-aminium, N,N-dimethyl-N-2-propenyl-, chloride | | 7,14 |
| 2-Propen-1-aminium, N,N-dimethyl-N-2-propenyl-, chloride, homopolymer | | 7,14 |
| 2-Propenoic acid, polymer with sodium phosphinate | | 7,14 |
| 2-Propenoic acid, telomer with sodium hydrogen sulfite | | 7,14 |
| 2-Propoxyethanol | Foaming agent | 1 |
| 2-Substituted aromatic amine salt | | 12,14 |
| 3,5,7-Triazatricyclo(3.3.1.1(superscript 3,7))decane, 1-(3-chloro-2-propenyl)-, chloride, (Z)- | | 7,14 |
| 3-Bromo-1-propanol | Microbiocide | 1 |
| 4-(1,1-Dimethylethyl)phenol, methyloxirane, formaldehyde polymer | | 7,14 |
| 4-Chloro-3-methylphenol | | 4 |
| 4-Dodecylbenzenesulfonic acid | | 7,12,14 |
| 4-Ethyloct-1-yn-3-ol | Acid inhibitor | 5,12,14 |
| 4-Methyl-2-pentanol | | 12 |
| 4-Methyl-2-pentanone | | 5 |
| 4-Nitroquinoline-1-oxide | | 7 |
| 4-Terphenyl-d14 | | 7 |
| (4R)-1-methyl-4-(prop-1-en-2-yl)cyclohexene | | 5,12,14 |
| 5-Chloro-2-methyl-3(2H)-isothiazolone | Biocide | 12,13,14 |
| 6-Methylquinoline | | 8 |
| Acetaldehyde | | 12,14 |
| Acetic acid | Acid treatment, buffer | 5,6,9,10,12,14 |
| Acetic acid, cobalt(2+) salt | | 12,14 |
| Acetic acid, hydroxy-, reaction products with triethanolamine | | 14 |
| Acetic anhydride | | 5,9,12,14 |
| Acetone | Corrosion Inhibitor | 5,6,12,14 |
| Acetonitrile, 2,2',2''-nitrilotris- | | 12 |
| Acetophenone | | 12 |

*Table continued on next page*

BLM_0046758

*Table E1 continued from previous page*

| Chemical Name | Use | Ref. |
|---|---|---|
| Acetylene | | 9 |
| Acetylenic alcohol | | 12 |
| Acetyltriethyl citrate | | 12 |
| Acrolein | Biocide | 13 |
| Acrylamide | | 7,12,14 |
| Acrylamide copolymer | | 12 |
| Acrylamide-sodium acrylate copolymer | | 7,14 |
| Acrylamide-sodium-2-acrylamido-2-methlypropane sulfonate copolymer | Gelling agent | 7,12,14 |
| Acrylate copolymer | | 12 |
| Acrylic acid/2-acrylamido-methylpropylsulfonic acid copolymer | | 12 |
| Acrylic copolymer | | 12 |
| Acrylic polymers | | 12,14 |
| Acrylic resin | | 14 |
| Acyclic hydrocarbon blend | | 12 |
| Adamantane | | 8 |
| Adipic acid | Linear gel polymer | 6,12,14 |
| Alcohol alkoxylate | | 12 |
| Alcohols | | 12,14 |
| Alcohols, C11-14-iso-, C13-rich | | 7,14 |
| Alcohols, C9-C22 | | 12 |
| Alcohols; C12-14-secondary | | 12,14 |
| Aldehyde | Corrosion inhibitor | 10,12,14 |
| Aldol | | 12,14 |
| Alfa-alumina | | 12,14 |
| Aliphatic acids | | 7,12,14 |
| Aliphatic alcohol glycol ether | | 14 |
| Aliphatic alcohol polyglycol ether | | 12 |
| Aliphatic amine derivative | | 12 |
| Aliphatic hydrocarbon (naphthalenesulfonic acide, sodium salt, isopropylated) | Surfactant | 13 |
| Alkaline bromide salts | | 12 |
| Alkalinity | | 13 |
| Alkanes, C10-14 | | 12 |
| Alkanes, C1-2 | | 4 |
| Alkanes, C12-14-iso- | | 14 |
| Alkanes, C13-16-iso- | | 12 |
| Alkanes, C2-3 | | 4 |
| Alkanes, C3-4 | | 4 |
| Alkanes, C4-5 | | 4 |
| Alkanolamine/aldehyde condensate | | 12 |
| Alkenes | | 12 |
| Alkenes, C>10 .alpha.- | | 7,12,14 |
| Alkenes, C>8 | | 12 |
| Alkoxylated alcohols | | 12 |
| Alkoxylated amines | | 12 |
| Alkoxylated phenol formaldehyde resin | | 12,14 |

*Table continued on next page*

BLM_0046759

*Table E1 continued from previous page*

| Chemical Name | Use | Ref. |
|---|---|---|
| Alkyaryl sulfonate | | 12 |
| Alkyl alkoxylate | | 12,14 |
| Alkyl amine | | 12 |
| Alkyl amine blend in a metal salt solution | | 12,14 |
| Alkyl aryl amine sulfonate | | 12 |
| Alkyl aryl polyethoxy ethanol | | 7,14 |
| Alkyl esters | | 12,14 |
| Alkyl hexanol | | 12,14 |
| Alkyl ortho phosphate ester | | 12 |
| Alkyl phosphate ester | | 12 |
| Alkyl quaternary ammonium chlorides | | 12 |
| Alkyl* dimethyl benzyl ammonium chloride<br>*(61% C12, 23% C14, 11% C16, 2.5% C18 2.5% C10 and trace of C8) | Corrosion inhibitor | 7 |
| Alkylaryl sulfonate | | 7,12,14 |
| Alkylaryl sulphonic acid | | 12 |
| Alkylated quaternary chloride | | 12,14 |
| Alkylbenzenesulfonate, linear | Foaming agent | 5,6,12 |
| Alkylbenzenesulfonic acid | | 9,12,14 |
| Alkylethoammonium sulfates | | 12 |
| Alkylphenol ethoxylates | | 12 |
| Almandite and pyrope garnet | | 12,14 |
| Alpha-C11-15-sec-alkyl-omega-hydroxypoly(oxy-1,2-ethanediyl) | | 12 |
| Alpha-Terpineol | | 8 |
| Alumina | Proppant | 12,13,14 |
| Aluminium chloride | | 7,12,14 |
| Aluminum | Crosslinker | 4,6,12,14 |
| Aluminum oxide | | 12,14 |
| Aluminum oxide silicate | | 12 |
| Aluminum silicate | Proppant | 13,14 |
| Aluminum sulfate | | 12,14 |
| Amides, coco, N-[3-(dimethylamino)propyl] | | 12,14 |
| Amides, coco, N-[3-(dimethylamino)propyl], alkylation products with chloroacetic acid, sodium salts | | 12 |
| Amides, coco, N-[3-(dimethylamino)propyl], N-oxides | | 7,12,14 |
| Amides, tall-oil fatty, N,N-bis(hydroxyethyl) | | 7,14 |
| Amides, tallow, n-[3-(dimethylamino)propyl],n-oxides | | 12 |
| Amidoamine | | 12 |
| Amine | | 12,14 |
| Amine bisulfite | | 12 |
| Amine oxides | | 12 |
| Amine phosphonate | | 12 |
| Amine salt | | 12 |
| Amines, C14-18; C16-18-unsaturated, alkyl, ethoxylated | | 12 |
| Amines, C8-18 and C18-unsatd. alkyl | Foaming agent | 5 |
| Amines, coco alkyl, acetate | | 12 |
| Amines, coco alkyl, ethoxylated | | 14 |

*Table continued on next page*

BLM_0046760

*Table E1 continued from previous page*

| Chemical Name | Use | Ref. |
|---|---|---|
| Amines, polyethylenepoly-, ethoxylated, phosphonomethylated | | 12 |
| Amines, tallow alkyl, ethoxylated, acetates (salts) | | 12,14 |
| Amino compounds | | 12 |
| Amino methylene phosphonic acid salt | | 12 |
| Aminotrimethylene phosphonic acid | | 12 |
| Ammonia | | 9,11,12,14 |
| Ammonium acetate | Buffer | 5,10,12,14 |
| Ammonium alcohol ether sulfate | | 7,12,14 |
| Ammonium bifluoride | | 9 |
| Ammonium bisulfite | Oxygen scavenger | 3,9,12,14 |
| Ammonium C6-C10 alcohol ethoxysulfate | | 12 |
| Ammonium C8-C10 alkyl ether sulfate | | 12 |
| Ammonium chloride | Crosslinker | 1,6,10,12,14 |
| Ammonium citrate | | 7,14 |
| Ammonium fluoride | | 12,14 |
| Ammonium hydrogen carbonate | | 12,14 |
| Ammonium hydrogen difluoride | | 12,14 |
| Ammonium hydrogen phosphonate | | 14 |
| Ammonium hydroxide | | 7,12,14 |
| Ammonium nitrate | | 7,12,14 |
| Ammonium persulfate | Breaker fluid | 1,6,9 |
| Ammonium salt | | 12,14 |
| Ammonium salt of ethoxylated alcohol sulfate | | 12,14 |
| Ammonium sulfate | Breaker fluid | 5,6,12,14 |
| Amorphous silica | | 9,12,14 |
| Anionic copolymer | | 12,14 |
| Anionic polyacrylamide | | 12,14 |
| Anionic polyacrylamide copolymer | Friction reducer | 5,6,12 |
| Anionic polymer | | 12,14 |
| Anionic polymer in solution | | 12 |
| Anionic surfactants | Friction reducer | 5,6 |
| Anionic water-soluble polymer | | 12 |
| Anthracene | | 4 |
| Antifoulant | | 12 |
| Antimonate salt | | 12,14 |
| Antimony | | 7 |
| Antimony pentoxide | | 12 |
| Antimony potassium oxide | | 12,14 |
| Antimony trichloride | | 12 |
| Aromatic alcohol glycol ether | | 12 |
| Aromatic aldehyde | | 12 |
| Aromatic hydrocarbons | | 13,14 |
| Aromatic ketones | | 12,14 |
| Aromatic polyglycol ether | | 12 |
| Aromatics | | 1 |
| Arsenic | | 4 |
| Arsenic compounds | | 14 |

*Table continued on next page*

BLM_0046761

*Table E1 continued from previous page*

| Chemical Name | Use | Ref. |
|---|---|---|
| Ashes, residues | | 14 |
| Atrazine | | 8 |
| Attapulgite | Gelling agent | 13 |
| Barium | | 4 |
| Barium sulfate | | 5,12,14 |
| Bauxite | Proppant | 12,13,14 |
| Bentazone | | 8 |
| Bentone clay | | 14 |
| Bentonite | Fluid additives | 5,6,12,14 |
| Bentonite, benzyl(hydrogenated tallow alkyl) dimethylammonium stearate complex | | 14 |
| Benzalkonium chloride | | 14 |
| Benzene | Gelling agent | 1,12,14 |
| Benzene, 1,1'-oxybis-, tetrapropylene derivs., sulfonated, sodium salts | | 14 |
| Benzene, C10-16-alkyl derivs. | | 12 |
| Benzenesulfonic acid, (1-methylethyl)-, ammonium salt | | 7,14 |
| Benzenesulfonic acid, C10-16-alkyl derivs. | | 12,14 |
| Benzenesulfonic acid, C10-16-alkyl derivs., potassium salts | | 12,14 |
| Benzo(a)pyrene | | 4 |
| Benzoic acid | | 9,12,14 |
| Benzyl chloride | | 12 |
| Benzyl-dimethyl-(2-prop-2-enoyloxyethyl)ammonium chloride | | 8 |
| Benzylsuccinic acid | | 8 |
| Beryllium | | 11 |
| Bicarbonate | | 7 |
| Bicine | | 12 |
| Biocide component | | 12 |
| Bis(1-methylethyl)naphthalenesulfonic acid, cyclohexylamine salt | | 12 |
| Bis(2-methoxyethyl) ether | Foaming Agent | 1 |
| Bishexamethylenetriamine penta methylene phosphonic acid | | 12 |
| Bisphenol A | | 8 |
| Bisphenol A/Epichlorohydrin resin | | 12,14 |
| Bisphenol A/Novolac epoxy resin | | 12,14 |
| Blast furnace slag | Viscosifier | 13,14 |
| Borate salts | Crosslinker | 3,12,14 |
| Borax | Crosslinker | 1,6,12,14 |
| Boric acid | Crosslinker | 1,6,9,12,14 |
| Boric acid, potassium salt | | 12,14 |
| Boric acid, sodium salt | | 9,12 |
| Boric oxide | | 7,12,14 |
| Boron | | 4 |
| Boron sodium oxide | | 12,14 |
| Boron sodium oxide tetrahydrate | | 12,14 |

*Table continued on next page*

BLM_0046762

*Table E1 continued from previous page*

| Chemical Name | Use | Ref. |
|---|---|---|
| Bromide (-1) | | 7 |
| Bromodichloromethane | | 7 |
| Bromoform | | 7 |
| Bronopol | Microbiocide | 5,6,12,14 |
| Butane | | 5 |
| Butanedioic acid, sulfo-, 1,4-bis(1,3-dimethylbutyl) ester, sodium salt | | 12 |
| Butyl glycidyl ether | | 12,14 |
| Butyl lactate | | 12,14 |
| C.I. Pigment orange 5 | | 14 |
| C10-C16 ethoxylated alcohol | Surfactant | 12,13,14 |
| C-11 to C-14 n-alkanes, mixed | | 12 |
| C12-14-tert-alkyl ethoxylated amines | | 7,14 |
| Cadmium | | 4 |
| Cadmium compounds | | 13,14 |
| Calcium | | 4 |
| Calcium bromide | | 14 |
| Calcium carbonate | | 12,14 |
| Calcium chloride | | 7,9,12,14 |
| Calcium dichloride dihydrate | | 12,14 |
| Calcium fluoride | | 12 |
| Calcium hydroxide | pH control | 12,13,14 |
| Calcium hypochlorite | | 12,14 |
| Calcium oxide | Proppant | 9,12,13,14 |
| Calcium peroxide | | 12 |
| Calcium sulfate | Gellant | 13,14 |
| Carbohydrates | | 5,12,14 |
| Carbon | | 14 |
| Carbon black | Resin | 13,14 |
| Carbon dioxide | Foaming agent | 5,6,12,14 |
| Carbonate alkalinity | | 7 |
| Carbonic acid calcium salt (1:1) | pH control | 12,13 |
| Carbonic acid, dipotassium salt | | 12,14 |
| Carboxymethyl cellulose | | 8 |
| Carboxymethyl guar gum, sodium salt | | 12 |
| Carboxymethyl hydroxypropyl guar | | 9,12,14 |
| Carboxymethylguar | Linear gel polymer | 6 |
| Carboxymethylhydroxypropylguar | Linear gel polymer | 6 |
| Cationic polymer | Friction reducer | 5,6 |
| Caustic soda | | 13,14 |
| Caustic soda beads | | 13,14 |
| Cellophane | | 12,14 |
| Cellulase enzyme | | 12 |
| Cellulose | | 7,12,14 |
| Cellulose derivative | | 12,14 |
| Ceramic | | 13,14 |
| Cetyl trimethyl ammonium bromide | | 12 |
| CFR-3 | | 14 |

*Table continued on next page*

BLM_0046763

*Table E1 continued from previous page*

| Chemical Name | Use | Ref. |
|---|---|---|
| Chloride | | 4 |
| Chloride (-1) | | 14 |
| Chlorine | Lubricant | 13 |
| Chlorine dioxide | | 7,12,14 |
| Chlorobenzene | | 4 |
| Chlorodibromomethane | | 7 |
| Chloromethane | | 7 |
| Chlorous ion solution | | 12 |
| Choline chloride | | 9,12,14 |
| Chromates | | 12,14 |
| Chromium | Crosslinker | 11 |
| Chromium (III) acetate | | 12 |
| Chromium (III), insoluble salts | | 6 |
| Chromium (VI) | | 6 |
| Chromium acetate, basic | | 13 |
| Cinnamaldehyde (3-phenyl-2-propenal) | | 9,12,14 |
| Citric acid | Iron control | 3,9,12,14 |
| Citrus terpenes | | 7,12,14 |
| Coal, granular | | 12,14 |
| Cobalt | | 7 |
| Coco-betaine | | 7,14 |
| Coconut oil acid/diethanolamine condensate (2:1) | | 12 |
| Collagen (gelatin) | | 12,14 |
| Common White | | 14 |
| Complex alkylaryl polyo-ester | | 12 |
| Complex aluminum salt | | 12 |
| Complex organometallic salt | | 12 |
| Complex polyamine salt | | 9 |
| Complex substituted keto-amine | | 12 |
| Complex substituted keto-amine hydrochloride | | 12 |
| Copolymer of acrylamide and sodium acrylate | | 12,14 |
| Copper | | 5,12 |
| Copper compounds | Breaker fluid | 1,6 |
| Copper sulfate | | 7,12,14 |
| Copper(I) iodide | Breaker fluid | 5,6,12,14 |
| Copper(II) chloride | | 7,12,14 |
| Coric oxide | | 14 |
| Corn sugar gum | Corrosion inhibitor | 12,13,14 |
| Corundum | | 14 |
| Cottonseed flour | | 13,14 |
| Cremophor(R) EL | | 7,12,14 |
| Crissanol A-55 | | 7,14 |
| Cristobalite | | 12,14 |
| Crotonaldehyde | | 12,14 |
| Crystalline silica, tridymite | | 12,14 |
| Cumene | | 7,12,14 |
| Cupric chloride dihydrate | | 7,9,12 |
| Cuprous chloride | | 12,14 |

*Table continued on next page*

BLM_0046764

*Table E1 continued from previous page*

| Chemical Name | Use | Ref. |
|---|---|---|
| Cured acrylic resin | | 12,14 |
| Cured resin | | 9,12,14 |
| Cured silicone rubber-polydimethylsiloxane | | 12 |
| Cured urethane resin | | 12,14 |
| Cyanide | | 11 |
| Cyanide, free | | 7 |
| Cyclic alkanes | | 12 |
| Cyclohexane | | 9,12 |
| Cyclohexanone | | 12,14 |
| D-(-)-Lactic acid | | 12,14 |
| Dapsone | | 12,14 |
| Dazomet | Biocide | 9,12,13,14 |
| Decyldimethyl amine | | 7,14 |
| D-Glucitol | | 7,12,14 |
| D-Gluconic acid | | 12 |
| D-Glucose | | 12 |
| D-Limonene | | 5,7,9 |
| Di(2-ethylhexyl) phthalate | | 7,12 |
| Diatomaceous earth, calcined | | 12 |
| Diatomaceus earth | Proppant | 13,14 |
| Dibromoacetonitrile | | 7,12,14 |
| Dibutyl phthalate | | 4 |
| Dicalcium silicate | | 12,14 |
| Dicarboxylic acid | | 12 |
| Didecyl dimethyl ammonium chloride | Biocide | 12,13 |
| Diesel | | 1,6,12 |
| Diethanolamine | Foaming agent | 1,6,12,14 |
| Diethylbenzene | | 7,12,14 |
| Diethylene glycol | | 5,9,12,14 |
| Diethylene glycol monobutyl ether | | 8 |
| Diethylene glycol monoethyl ether | Foaming agent | 1 |
| Diethylene glycol monomethyl ether | Foaming agent | 1,12,14 |
| Diethylenetriamine | Activator | 10,12,14 |
| Diisopropylnaphthalene | | 7,14 |
| Diisopropylnaphthalenesulfonic acid | | 7,12,14 |
| Dimethyl glutarate | | 12,14 |
| Dimethyl silicone | | 12,14 |
| Dinonylphenyl polyoxyethylene | | 14 |
| Dipotassium monohydrogen phosphate | | 5 |
| Dipropylene glycol | | 7,12,14 |
| Di-secondary-butylphenol | | 12 |
| Disodium dodecyl(sulphonatophenoxy)benzenesulphonate | | 12 |
| Disodium ethylenediaminediacetate | | 12 |
| Disodium ethylenediaminetetraacetate dihydrate | | 12 |
| Dispersing agent | | 12 |
| Distillates, petroleum, catalytic reformer fractionator residue, low-boiling | | 12 |

*Table continued on next page*

BLM_0046765

*Table E1 continued from previous page*

| Chemical Name | Use | Ref. |
|---|---|---|
| Distillates, petroleum, hydrodesulfurized light catalytic cracked | | 12 |
| Distillates, petroleum, hydrodesulfurized middle | | 12 |
| Distillates, petroleum, hydrotreated heavy naphthenic | | 5,12,14 |
| Distillates, petroleum, hydrotreated heavy paraffinic | | 12,14 |
| Distillates, petroleum, hydrotreated light | Friction reducer | 5,9,10,12,14 |
| Distillates, petroleum, hydrotreated light naphthenic | | 12 |
| Distillates, petroleum, hydrotreated middle | | 12 |
| Distillates, petroleum, light catalytic cracked | | 12 |
| Distillates, petroleum, solvent-dewaxed heavy paraffinic | | 12,14 |
| Distillates, petroleum, solvent-refined heavy naphthenic | | 12 |
| Distillates, petroleum, steam-cracked | | 12 |
| Distillates, petroleum, straight-run middle | | 12,14 |
| Distillates, petroleum, sweetened middle | | 12,14 |
| Ditallow alkyl ethoxylated amines | | 7,14 |
| Docusate sodium | | 12 |
| Dodecyl alcohol ammonium sulfate | | 12 |
| Dodecylbenzene | | 7,14 |
| Dodecylbenzene sulfonic acid salts | | 12,14 |
| Dodecylbenzenesulfonate isopropanolamine | | 7,12,14 |
| Dodecylbenzene sulfonic acid, monoethanolamine salt | | 12 |
| Dodecylbenzene sulphonic acid, morpholine salt | | 12,14 |
| Econolite Additive | | 14 |
| Edifas B | Fluid additives | 5,14 |
| EDTA copper chelate | Breaker fluid, activator | 5,6,10,12,14 |
| Endo- 1,4-beta-mannanase, or Hemicellulase | | 14 |
| EO-C7-9-iso; C8 rich alcohols | | 14 |
| EO-C9-11-iso; C10 rich alcohols | | 12,14 |
| Epichlorohydrin | | 12,14 |
| Epoxy resin | | 12 |
| Erucic amidopropyl dimethyl detaine | | 7,12,14 |
| Essential oils | | 12 |
| Ester salt | Foaming agent | 1 |
| Ethanaminium, N,N,N-trimethyl-2-[(1-oxo-2-propenyl)oxy]-, chloride | | 14 |
| Ethanaminium, N,N,N-trimethyl-2-[(1-oxo-2-propenyl)oxy]-,chloride, polymer with 2-propenamide | | 12,14 |
| Ethane | | 5 |
| Ethanol | Foaming agent, non-ionic surfactant | 1,6,10,12,14 |
| Ethanol, 2,2'-iminobis-, N-coco alkyl derivs., N-oxides | | 12 |
| Ethanol, 2,2'-iminobis-, N-tallow alkyl derivs. | | 12 |
| Ethanol, 2-[2-[2-(tridecyloxy)ethoxy]ethoxy]-, hydrogen sulfate, sodium salt | | 12 |
| Ethanolamine | Crosslinker | 1,6,12,14 |
| Ethoxylated 4-nonylphenol | | 13 |

*Table continued on next page*

BLM_0046766

*Table E1 continued from previous page*

| Chemical Name | Use | Ref. |
|---|---|---|
| Ethoxylated alcohol/ester mixture | | 14 |
| Ethoxylated alcohols[16] | | 5,9,12,13,14 |
| Ethoxylated alkyl amines | | 12,14 |
| Ethoxylated amine | | 12,14 |
| Ethoxylated fatty acid ester | | 12,14 |
| Ethoxylated fatty acid, coco | | 14 |
| Ethoxylated fatty acid, coco, reaction product with ethanolamine | | 14 |
| Ethoxylated nonionic surfactant | | 12 |
| Ethoxylated nonylphenol | | 8,12,14 |
| Ethoxylated propoxylated C12-14 alcohols | | 12,14 |
| Ethoxylated sorbitan trioleate | | 7,14 |
| Ethoxylated sorbitol esters | | 12,14 |
| Ethoxylated undecyl alcohol | | 12 |
| Ethoxylated, propoxylated trimethylolpropane | | 7,14 |
| Ethylacetate | | 9,12,14 |
| Ethylacetoacetate | | 12 |
| Ethyllactate | | 7,14 |
| Ethylbenzene | Gelling Agent | 1,9,12,14 |
| Ethylcellulose | Fluid Additives | 13 |
| Ethylene glycol | Crosslinker/ Breaker Fluids/ Scale Inhibitor | 1,6,9,12,14 |
| Ethylene glycol diethyl ether | Foaming Agent | 1 |
| Ethylene glycol dimethyl ether | Foaming Agent | 1 |
| Ethylene oxide | | 7,12,14 |
| Ethylene oxide-nonylphenol polymer | | 12 |
| Ethylenediaminetetraacetic acid | | 12,14 |
| Ethylenediaminetetraacetic acid tetrasodium salt hydrate | | 7,12,14 |
| Ethylenediaminetetraacetic acid, diammonium copper salt | | 14 |
| Ethylene-vinyl acetate copolymer | | 12 |
| Ethylhexanol | | 14 |
| Fatty acid ester | | 12 |
| Fatty acid, tall oil, hexa esters with sorbitol, ethoxylated | | 12,14 |
| Fatty acids | | 12 |
| Fatty acids, tall oil reaction products w/acetophenone, formaldehyde & thiourea | | 14 |
| Fatty acids, tall-oil | | 7,12,14 |
| Fatty acids, tall-oil, reaction products with diethylenetriamine | | 12 |
| Fatty acids, tallow, sodium salts | | 7,14 |
| Fatty alcohol alkoxylate | | 12,14 |
| Fatty alkyl amine salt | | 12 |

*Table continued on next page*

---

[16] Multiple categories of ethoxylated alcohols were listed in various references. Due to different naming conventions, there is some uncertainty as to whether some are duplicates or some incorrect. Therefore, "ethoxylated alcohols" is included here as a single item with further evaluation to follow.

BLM_0046767

*Table E1 continued from previous page*

| Chemical Name | Use | Ref. |
|---|---|---|
| Fatty amine carboxylates | | 12 |
| Fatty quaternary ammonium chloride | | 12 |
| FD & C blue no. 1 | | 12 |
| Ferric chloride | | 7,12,14 |
| Ferric sulfate | | 12,14 |
| Fluorene | | 1 |
| Fluoride | | 7 |
| Fluoroaliphatic polymeric esters | | 12,14 |
| Formaldehyde polymer | | 12 |
| Formaldehyde, polymer with 4-(1,1-dimethyl)phenol, methyloxirane and oxirane | | 12 |
| Formaldehyde, polymer with 4-nonylphenol and oxirane | | 12 |
| Formaldehyde, polymer with ammonia and phenol | | 12 |
| Formaldehyde, polymers with branched 4-nonylphenol, ethylene oxide and propylene oxide | | 14 |
| Formalin | | 7,12,14 |
| Formamide | | 7,12,14 |
| Formic acid | Acid Treatment | 1,6,9,12,14 |
| Formic acid, potassium salt | | 7,12,14 |
| Fuel oil, no. 2 | | 12,14 |
| Fuller's earth | Gelling agent | 13 |
| Fumaric acid | Water gelling agent/ linear gel polymer | 1,6,12,14 |
| Furfural | | 12,14 |
| Furfuryl alcohol | | 12,14 |
| Galactomannan | Gelling agent | 13 |
| Gas oils, petroleum, straight-run | | 12 |
| Gilsonite | Viscosifier | 12,14 |
| Glass fiber | | 7,12,14 |
| Gluconic acid | | 9 |
| Glutaraldehyde | Biocide | 3,9,12,14 |
| Glycerin, natural | Crosslinker | 7,10,12,14 |
| Glycine, N-(carboxymethyl)-N-(2-hydroxyethyl)-, disodium salt | | 12 |
| Glycine, N,N'-1,2-ethanediylbis[N-(carboxymethyl)-, disodium salt | | 7,12,14 |
| Glycine, N,N-bis(carboxymethyl)-, trisodium salt | | 7,12,14 |
| Glycine, N-[2-[bis(carboxymethyl)amino]ethyl]-N-(2-hydroxyethyl)-, trisodium salt | | 12 |
| Glycol ethers | | 9,12 |
| Glycolic acid | | 7,12,14 |
| Glycolic acid sodium salt | | 7,12,14 |
| Glyoxal | | 12 |
| Glyoxylic acid | | 12 |
| Graphite | Fluid additives | 13 |
| Guar gum | | 9,12,14 |
| Guar gum derivative | | 12 |

*Table continued on next page*

BLM_0046768

*Table E1 continued from previous page*

| Chemical Name | Use | Ref. |
| --- | --- | --- |
| Gypsum | | 13,14 |
| Haloalkyl heteropolycycle salt | | 12 |
| Heavy aromatic distillate | | 12 |
| Heavy aromatic petroleum naphtha | | 13,14 |
| Hematite | | 12,14 |
| Hemicellulase | | 5,12,14 |
| Heptane | | 5,12 |
| Heptene, hydroformylation products, high-boiling | | 12 |
| Hexane | | 5 |
| Hexanes | | 12 |
| Hydrated aluminum silicate | | 12,14 |
| Hydrocarbons | | 12 |
| Hydrocarbons, terpene processing by-products | | 7,12,14 |
| Hydrochloric acid | Acid treatment, solvent | 1,6,9,10,12,14 |
| Hydrogen fluoride (Hydrofluoric acid) | Acid treatment | 12 |
| Hydrogen peroxide | | 7,12,14 |
| Hydrogen sulfide | | 7,12 |
| Hydrotreated and hydrocracked base oil | | 12 |
| Hydrotreated heavy naphthalene | | 5 |
| Hydrotreated light distillate | | 14 |
| Hydrotreated light petroleum distillate | | 14 |
| Hydroxyacetic acid ammonium salt | | 7,14 |
| Hydroxycellulose | Linear gel polymer | 6 |
| Hydroxyethylcellulose | Gel | 3,12,14 |
| Hydroxylamine hydrochloride | | 7,12,14 |
| Hydroxyproplyguar | Linear gel polymer | 6 |
| Hydroxypropyl cellulose | | 8 |
| Hydroxypropyl guar gum | Linear gel delivery, water gelling agent | 1,6,10,12,14 |
| Hydroxysultaine | | 12 |
| Igepal CO-210 | | 7,12,14 |
| Inner salt of alkyl amines | | 12,14 |
| Inorganic borate | | 12,14 |
| Inorganic particulate | | 12,14 |
| Inorganic salt | | 12 |
| Instant coffee purchased off the shelf | | 12 |
| Inulin, carboxymethyl ether, sodium salt | | 12 |
| Iron | Emulsifier/surfactant | 13 |
| Iron oxide | Proppant | 12,13,14 |
| Iron(II) sulfate heptahydrate | | 7,12,14 |
| Iso-alkanes/n-alkanes | | 12,14 |
| Isoascorbic acid | | 7,12,14 |
| Isomeric aromatic ammonium salt | | 7,12,14 |
| Isooctanol | | 5,12,14 |
| Isooctyl alcohol | | 12 |
| Isopentyl alcohol | | 12 |

*Table continued on next page*

BLM_0046769

*Table E1 continued from previous page*

| Chemical Name | Use | Ref. |
|---|---|---|
| Isopropanol | Foaming agent/ surfactant, acid corrosion inhibitor | 1,6,9,12,14 |
| Isopropylamine | | 12 |
| Isoquinoline, reaction products with benzyl chloride and quinoline | | 14 |
| Isotridecanol, ethoxylated | | 7,12,14 |
| Kerosine, petroleum, hydrodesulfurized | | 7,12,14 |
| Kyanite | Proppant | 12,13,14 |
| Lactic acid | | 12 |
| Lactose | | 7,14 |
| Latex 2000 | | 13,14 |
| L-Dilactide | | 12,14 |
| Lead | | 4,12 |
| Lead compounds | | 14 |
| Lignite | Fluid additives | 13 |
| Lime | | 14 |
| Lithium | | 7 |
| L-Lactic acid | | 12 |
| Low toxicity base oils | | 12 |
| Lubra-Beads coarse | | 14 |
| Maghemite | | 12,14 |
| Magnesium | | 4 |
| Magnesium aluminum silicate | Gellant | 13 |
| Magnesium carbonate | | 12 |
| Magnesium chloride | Biocide | 12,13 |
| Magnesium chloride hexahydrate | | 14 |
| Magnesium hydroxide | | 12 |
| Magnesium iron silicate | | 12,14 |
| Magnesium nitrate | Biocide | 12,13,14 |
| Magnesium oxide | | 12,14 |
| Magnesium peroxide | | 12 |
| Magnesium phosphide | | 12 |
| Magnesium silicate | | 12,14 |
| Magnetite | | 12,14 |
| Manganese | | 4 |
| Mercury | | 11 |
| Metal salt | | 12 |
| Metal salt solution | | 12 |
| Methanamine, N,N-dimethyl-, hydrochloride | | 5,12,14 |
| Methane | | 5 |
| Methanol | Acid corrosion inhibitor | 1,6,9,10,12,14 |
| Methenamine | | 12,14 |
| Methyl bromide | | 7 |
| Methyl ethyl ketone | | 4 |
| Methyl salicylate | | 9 |
| Methyl tert-butyl ether | Gelling agent | 1 |
| Methyl vinyl ketone | | 12 |

*Table continued on next page*

BLM_0046770

*Table E1 continued from previous page*

| Chemical Name | Use | Ref. |
|---|---|---|
| Methylcyclohexane | | 12 |
| Methylene bis(thiocyanate) | Biocide | 13 |
| Methyloxirane polymer with oxirane, mono (nonylphenol) ether, branched | | 14 |
| Mica | Fluid additives | 5,6,12,14 |
| Microbond expanding additive | | 14 |
| Mineral | | 12,14 |
| Mineral filler | | 12 |
| Mineral oil | Friction reducer | 3,14 |
| Mixed titanium ortho ester complexes | | 12 |
| Modified lignosulfonate | | 14 |
| Modified alkane | | 12,14 |
| Modified cycloaliphatic amine adduct | | 12,14 |
| Modified lignosulfonate | | 12 |
| Modified polysaccharide or pregelatinized cornstarch or starch | | 8 |
| Molybdenum | | 7 |
| Monoethanolamine | | 14 |
| Monoethanolamine borate | | 12,14 |
| Morpholine | | 12,14 |
| Muconic acid | | 8 |
| Mullite | | 12,14 |
| N,N,N-Trimethyl-2[1-oxo-2-propenyl]oxy ethanaminimum chloride | | 7,14 |
| N,N,N-Trimethyloctadecan-1-aminium chloride | | 12 |
| N,N'-Dibutylthiourea | | 12 |
| N,N-Dimethyl formamide | Breaker | 3,14 |
| N,N-Dimethyl-1-octadecanamine-HCl | | 12 |
| N,N-Dimethyldecylamine oxide | | 7,12,14 |
| N,N-Dimethyldodecylamine-N-oxide | | 8 |
| N,N-Dimethylformamide | | 5,12,14 |
| N,N-Dimethyl-methanamine-n-oxide | | 7,14 |
| N,N-Dimethyl-N-[2-[(1-oxo-2-propenyl)oxy]ethyl]-benzenemethanaminium chloride | | 7,14 |
| N,N-Dimethyloctadecylamine hydrochloride | | 12 |
| N,N'-Methylenebisacrylamide | | 12,14 |
| n-Alkanes,C10-C18 | | 4 |
| n-Alkanes,C18-C70 | | 4 |
| n-Alkanes,C5-C8 | | 4 |
| n-Butanol | | 9 |
| Naphtha, petroleum, heavy catalytic reformed | | 5,12,14 |
| Naphtha, petroleum, hydrotreated heavy | | 7,12,14 |
| Naphthalene | Gelling agent, non-ionic surfactant | 1,9,10,12,14 |
| Naphthalene derivatives | | 12 |
| Naphthalenesulphonic acid, bis (1-methylethyl)-methyl derivatives | | 12 |
| Naphthenic acid ethoxylate | | 14 |

*Table continued on next page*

BLM_0046771

*Table E1 continued from previous page*

| Chemical Name | Use | Ref. |
|---|---|---|
| Navy fuels JP-5 | | 7,12,14 |
| Nickel | | 4 |
| Nickel sulfate | Corrosion inhibitor | 13 |
| Nickel(II) sulfate hexahydrate | | 12 |
| Nitrazepam | | 8 |
| Nitrilotriacetamide | scale inhibiter | 9,12 |
| Nitrilotriacetic acid | | 12,14 |
| Nitrilotriacetic acid trisodium monohydrate | | 12 |
| Nitrobenzene | | 8 |
| Nitrobenzene-d5 | | 7 |
| Nitrogen, liquid | Foaming agent | 5,6,12,14 |
| N-Lauryl-2-pyrrolidone | | 12 |
| N-Methyl-2-pyrrolidone | | 12,14 |
| N-Methyldiethanolamine | | 8 |
| N-Oleyl diethanolamide | | 12 |
| Nonane, all isomers | | 12 |
| Non-hazardous salt | | 12 |
| Nonionic surfactant | | 12 |
| Nonylphenol (mixed) | | 12 |
| Nonylphenol ethoxylate | | 8,12,14 |
| Nonylphenol, ethoxylated and sulfated | | 12 |
| N-Propyl zirconate | | 12 |
| N-Tallowalkyltrimethylenediamines | | 12,14 |
| Nuisance particulates | | 12 |
| Nylon fibers | | 12,14 |
| Oil and grease | | 4 |
| Oil of wintergreen | | 12,14 |
| Oils, pine | | 12,14 |
| Olefinic sulfonate | | 12 |
| Olefins | | 12 |
| Organic acid salt | | 12,14 |
| Organic acids | | 12 |
| Organic phosphonate | | 12 |
| Organic phosphonate salts | | 12 |
| Organic phosphonic acid salts | | 12 |
| Organic salt | | 12,14 |
| Organic sulfur compound | | 12 |
| Organic surfactants | | 12 |
| Organic titanate | | 12,14 |
| Organo-metallic ammonium complex | | 12 |
| Organophilic clays | | 7,12,14 |
| O-Terphenyl | | 7,14 |
| Other inorganic compounds | | 12 |
| Oxirane, methyl-, polymer with oxirane, mono-C10-16-alkyl ethers, phosphates | | 12 |
| Oxiranemethanaminium, N,N,N-trimethyl-, chloride, homopolymer | | 7,14 |
| Oxyalkylated alcohol | | 12,14 |

*Table continued on next page*

BLM_0046772

*Table E1 continued from previous page*

| Chemical Name | Use | Ref. |
|---|---|---|
| Oxyalkylated alkyl alcohol | | 12 |
| Oxyalkylated alkylphenol | | 7,12,14 |
| Oxyalkylated fatty acid | | 12 |
| Oxyalkylated phenol | | 12 |
| Oxyalkylated polyamine | | 12 |
| Oxylated alcohol | | 5,12,14 |
| P/F resin | | 14 |
| Paraffin waxes and hydrocarbon waxes | | 12 |
| Paraffinic naphthenic solvent | | 12 |
| Paraffinic solvent | | 12,14 |
| Paraffins | | 12 |
| Pentaerythritol | | 8 |
| Pentane | | 5 |
| Perlite | | 14 |
| Peroxydisulfuric acid, diammonium salt | Breaker fluid | 1,6,12,14 |
| Petroleum | | 12 |
| Petroleum distillates | | 12,14 |
| Petroleum gas oils | | 12 |
| Petroleum hydrocarbons | | 7 |
| Phenanthrene | Biocide | 1,6 |
| Phenol | | 4,12,14 |
| Phenolic resin | Proppant | 9,12,13,14 |
| Phosphate ester | | 12,14 |
| Phosphate esters of alkyl phenyl ethoxylate | | 12 |
| Phosphine | | 12,14 |
| Phosphonic acid | | 12 |
| Phosphonic acid (dimethlamino(methylene)) | | 12 |
| Phosphonic acid, (1-hydroxyethylidene)bis-, tetrasodium salt | | 12,14 |
| Phosphonic acid, [[(phosphonomethyl)imino]bis[2,1-ethanediylnitrilobis(methylene)]]tetrakis- | Scale inhibitor | 12,13 |
| Phosphonic acid, [[(phosphonomethyl)imino]bis[2,1-ethanediylnitrilobis(methylene)]]tetrakis-, sodium salt | | 7,14 |
| Phosphonic acid, [nitrilotris(methylene)]tris-, pentasodium salt | | 12 |
| [[(Phosphonomethyl)imino]bis[2,1-ethanediylnitrilobis(methylene)]]tetrakis phosphonic acid ammonium salt | | 7,14 |
| Phosphoric acid ammonium salt | | 12 |
| Phosphoric acid Divosan X-Tend formulation | | 12 |
| Phosphoric acid, aluminium sodium salt | Fluid additives | 12,13 |
| Phosphoric acid, diammonium salt | Corrosion inhibitor | 13 |
| Phosphoric acid, mixed decyl and Et and octyl esters | | 12 |
| Phosphoric acid, monoammonium salt | | 14 |
| Phosphorous acid | | 12 |
| Phosphorus | | 7 |
| Phthalic anhydride | | 12 |
| Plasticizer | | 12 |

*Table continued on next page*

BLM_0046773

*Table E1 continued from previous page*

| Chemical Name | Use | Ref. |
|---|---|---|
| Pluronic F-127 | | 12,14 |
| Poly (acrylamide-co-acrylic acid), partial sodium salt | | 14 |
| Poly(oxy-1,2-ethanediyl), .alpha.-(nonylphenyl)-omega-hydroxy-, phosphate | | 12,14 |
| Poly(oxy-1,2-ethanediyl), .alpha.-(octylphenyl)-omega-hydroxy-, branched | | 12 |
| Poly(oxy-1,2-ethanediyl), alpha,alpha'-[[(9Z)-9-octadecenylimino]di-2,1-ethanediyl]bis[.omega.-hydroxy- | | 12,14 |
| Poly(oxy-1,2-ethanediyl), alpha-sulfo-.omega.-hydroxy-, C12-14-alkyl ethers, sodium salts | | 12,14 |
| Poly(oxy-1,2-ethanediyl), alpha-hydro-omega-hydroxy | | 12 |
| Poly(oxy-1,2-ethanediyl), alpha-sulfo-omega-(hexyloxy)-ammonium salt | | 12,14 |
| Poly(oxy-1,2-ethanediyl), alpha-tridecyl-omega-hydroxy- | | 12,14 |
| Poly-(oxy-1,2-ethanediyl)-alpha-undecyl-omega-hydroxy | | 12,14 |
| Poly(oxy-1,2-ethanediyl)-nonylphenyl-hydroxy | Acid corrosion inhibitor, non-ionic surfactant | 7,12,13,14 |
| Poly(sodium-p-styrenesulfonate) | | 12 |
| Poly(vinyl alcohol) | | 12 |
| Poly[imino(1,6-dioxo-1,6-hexanediyl)imino-1,6-hexanediyl] | Resin | 13 |
| Polyacrylamide | Friction reducer | 3,6,12,13,14 |
| Polyacrylamides | | 12 |
| Polyacrylate | | 12,14 |
| Polyamine | | 12,14 |
| Polyamine polymer | | 14 |
| Polyanionic cellulose | | 12 |
| Polyaromatic hydrocarbons | Gelling agent/ bactericides | 1,6,13 |
| Polycyclic organic matter | Gelling agent/ bactericides | 1,6,13 |
| Polyethene glycol oleate ester | | 7,14 |
| Polyetheramine | | 12 |
| Polyethoxylated alkanol | | 7,14 |
| Polyethylene glycol | | 5,9,12,14 |
| Polyethylene glycol ester with tall oil fatty acid | | 12 |
| Polyethylene glycol mono(1,1,3,3-tetramethylbutyl)phenyl ether | | 7,12,14 |
| Polyethylene glycol monobutyl ether | | 12,14 |
| Polyethylene glycol nonylphenyl ether | | 7,12,14 |
| Polyethylene glycol tridecyl ether phosphate | | 12 |
| Polyethylene polyammonium salt | | 12 |
| Polyethyleneimine | | 14 |
| Polyglycol ether | Foaming agent | 1,6,13 |

*Table continued on next page*

BLM_0046774

*Table E1 continued from previous page*

| Chemical Name | Use | Ref. |
|---|---|---|
| Polyhexamethylene adipamide | Resin | 13 |
| Polylactide resin | | 12,14 |
| Polymer | | 14 |
| Polymeric hydrocarbons | | 14 |
| Polyoxyalkylenes | | 9,12 |
| Polyoxylated fatty amine salt | | 7,12,14 |
| Polyphosphoric acids, esters with triethanolamine, sodium salts | | 12 |
| Polyphosphoric acids, sodium salts | | 12,14 |
| Polypropylene glycol | Lubricant | 12,13 |
| Polysaccharide | | 9,12,14 |
| Polysaccharide blend | | 14 |
| Polysorbate 60 | | 14 |
| Polysorbate 80 | | 7,14 |
| Polyvinyl alcohol | Fluid additives | 12,13,14 |
| Polyvinyl alcohol/polyvinylacetate copolymer | | 12 |
| Portland cement clinker | | 14 |
| Potassium | | 7 |
| Potassium acetate | | 7,12,14 |
| Potassium aluminum silicate | | 5 |
| Potassium borate | | 7,14 |
| Potassium carbonate | pH control | 3,10,13 |
| Potassium chloride | Brine carrier fluid | 1,6,9,12,13,14 |
| Potassium hydroxide | Crosslinker | 1,6,12,13,14 |
| Potassium iodide | | 12,14 |
| Potassium metaborate | | 5,12,14 |
| Potassium oxide | | 12 |
| Potassium pentaborate | | 12 |
| Potassium persulfate | Fluid additives | 12,13 |
| Propane | | 5 |
| Propanimidamide, 2,2''-azobis[2-methyl-, dihydrochloride | | 12,14 |
| Propanol, 1(or 2)-(2-methoxymethylethoxy)- | | 8,12,14 |
| Propargyl alcohol | Acid corrosion inhibitor | 1,6,9,12,13,14 |
| Propylene carbonate | | 12 |
| Propylene glycol | | 14 |
| Propylene pentamer | | 12 |
| p-Xylene | | 12,14 |
| Pyridine, alkyl derivs. | | 12 |
| Pyridinium, 1-(phenylmethyl)-, Et Me derivs., chlorides | Acid corrosion inhibitor, corrosion inhibitor | 1,6,12,13,14 |
| Pyrogenic colloidal silica | | 12,14 |
| Quartz | Proppant | 5,6,12,13,14 |
| Quartz sand | Proppant | 3,13 |
| Quaternary amine | | 8 |
| Quaternary amine compounds | | 12 |
| Quaternary ammonium compound | | 8,12 |

*Table continued on next page*

BLM_0046775

*Table E1 continued from previous page*

| Chemical Name | Use | Ref. |
|---|---|---|
| Quaternary ammonium compounds, (oxydi-2,1-ethanediyl)bis[coco alkyldimethyl, dichlorides | | 7,14 |
| Quaternary ammonium compounds, benzylbis(hydrogenated tallow alkyl)methyl, salts with bentonite | Fluid additives | 5,6,13 |
| Quaternary ammonium compounds, benzyl-C12-16-alkyldimethyl, chlorides | | 12 |
| Quaternary ammonium compounds, bis(hydrogenated tallow alkyl)dimethyl, salts with bentonite | | 14 |
| Quaternary ammonium compounds, bis(hydrogenated tallow alkyl)dimethyl, salts with hectorite | Viscosifier | 13 |
| Quaternary ammonium compounds, dicoco alkyldimethyl, chlorides | | 12 |
| Quaternary ammonium compounds, trimethyltallow alkyl, chlorides | | 12 |
| Quaternary ammonium salts | | 8,12,14 |
| Quaternary compound | | 12 |
| Quaternary salt | | 12,14 |
| Radium (228) | | 4 |
| Raffinates (petroleum) | | 5 |
| Raffinates, petroleum, sorption process | | 12 |
| Residual oils, petroleum, solvent-refined | | 5 |
| Residues, petroleum, catalytic reformer fractionator | | 12,14 |
| Resin | | 14 |
| Rosin | | 12 |
| Rutile | | 12 |
| Saline | Brine carrier fluid, breaker | 5,10,12,13,14 |
| Salt | | 14 |
| Salt of amine-carbonyl condensate | | 14 |
| Salt of fatty acid/polyamine reaction product | | 14 |
| Salt of phosphate ester | | 12 |
| Salt of phosphono-methylated diamine | | 12 |
| Salts of alkyl amines | Foaming agent | 1,6,13 |
| Sand | | 14 |
| Saturated sucrose | | 7,12,14 |
| Secondary alcohol | | 12 |
| Selenium | | 7 |
| Sepiolite | | 14 |
| Silane, dichlorodimethyl-, reaction products with silica | | 14 |
| Silica | Proppant | 3,12,13,14 |
| Silica gel, cryst.-free | | 14 |
| Silica, amorphous | | 12 |
| Silica, amorphous precipitated | | 12,14 |
| Silica, microcrystalline | | 13 |
| Silica, quartz sand | | 14 |
| Silicic acid ($H_4SiO_4$), tetramethyl ester | | 12 |
| Silicon dioxide (fused silica) | | 12,14 |

*Table continued on next page*

BLM_0046776

*Table E1 continued from previous page*

| Chemical Name | Use | Ref. |
|---|---|---|
| Silicone emulsion | | 12 |
| Silicone ester | | 14 |
| Silver | | 7 |
| Silwet L77 | | 12 |
| Soda ash | | 14 |
| Sodium | | 4 |
| Sodium 1-octanesulfonate | | 7,14 |
| Sodium 2-mercaptobenzothiolate | Corrosion inhibitor | 13 |
| Sodium acetate | | 7,12,14 |
| Sodium alpha-olefin Sulfonate | | 14 |
| Sodium aluminum oxide | | 12 |
| Sodium benzoate | | 7,14 |
| Sodium bicarbonate | | 5,9,12,14 |
| Sodium bisulfite, mixture of $NaHSO_3$ and $Na_2S_2O_5$ | | 7,12,14 |
| Sodium bromate | Breaker | 12,13,14 |
| Sodium bromide | | 7,9,12,14 |
| Sodium carbonate | pH control | 3,12,13,14 |
| Sodium chlorate | | 12,14 |
| Sodium chlorite | Breaker | 7,10,12,13,14 |
| Sodium chloroacetate | | 7,14 |
| Sodium cocaminopropionate | | 12 |
| Sodium decyl sulfate | | 12 |
| Sodium diacetate | | 12 |
| Sodium dichloroisocyanurate | Biocide | 13 |
| Sodium erythorbate | | 7,12,14 |
| Sodium ethasulfate | | 12 |
| Sodium formate | | 14 |
| Sodium hydroxide | Gelling agent | 1,9,12,13,14 |
| Sodium hypochlorite | | 7,12,14 |
| Sodium iodide | | 14 |
| Sodium ligninsulfonate | Surfactant | 13 |
| Sodium metabisulfite | | 12 |
| Sodium metaborate | | 7,12,14 |
| Sodium metaborate tetrahydrate | | 12 |
| Sodium metasilicate | | 12,14 |
| Sodium nitrate | Fluid additives | 13 |
| Sodium nitrite | Corrosion inhibitor | 12,13,14 |
| Sodium octyl sulfate | | 12 |
| Sodium oxide ($Na_2O$) | | 12 |
| Sodium perborate | | 12 |
| Sodium perborate tetrahydrate | Concentrate | 7,10,12,13,14 |
| Sodium persulfate | | 5,9,12,14 |
| Sodium phosphate | | 12,14 |
| Sodium polyacrylate | | 7,12,14 |
| Sodium pyrophosphate | | 5,12,14 |
| Sodium salicylate | | 12 |
| Sodium silicate | | 12,14 |
| Sodium sulfate | | 7,12,14 |

*Table continued on next page*

BLM_0046777

*Table E1 continued from previous page*

| Chemical Name | Use | Ref. |
|---|---|---|
| Sodium sulfite | | 14 |
| Sodium tetraborate decahydrate | Crosslinker | 1,6,13 |
| Sodium thiocyanate | | 12 |
| Sodium thiosulfate | | 7,12,14 |
| Sodium thiosulfate, pentahydrate | | 12 |
| Sodium trichloroacetate | | 12 |
| Sodium xylenesulfonate | | 9,12 |
| Sodium zirconium lactate | | 12 |
| Sodium α-olefin sulfonate | | 7 |
| Solvent naphtha, petroleum, heavy aliph. | | 14 |
| Solvent naphtha, petroleum, heavy arom. | Non-ionic surfactant | 5,10,12,13,14 |
| Solvent naphtha, petroleum, light arom. | Surfactant | 12,13,14 |
| Sorbitan, mono-(9Z)-9-octadecenoate | | 7,12,14 |
| Stannous chloride dihydrate | | 12,14 |
| Starch | Proppant | 12,14 |
| Starch blends | Fluid additives | 6 |
| Steam cracked distillate, cyclodiene dimer, dicyclopentadiene polymer | | 12 |
| Steranes | | 4 |
| Stoddard solvent | | 7,12,14 |
| Stoddard solvent IIC | | 7,12,14 |
| Strontium | | 7 |
| Strontium (89&90) | | 13 |
| Styrene | Proppant | 13 |
| Substituted alcohol | | 12 |
| Substituted alkene | | 12 |
| Substituted alkylamine | | 12 |
| Sugar | | 14 |
| Sulfamic acid | | 7,12,14 |
| Sulfate | | 4,7,12,14 |
| Sulfite | | 7 |
| Sulfomethylated tannin | | 5 |
| Sulfonate acids | | 12 |
| Sulfonate surfactants | | 12 |
| Sulfonic acid salts | | 12 |
| Sulfonic acids, C14-16-alkane hydroxy and C14-16-alkene, sodium salts | | 7,12,14 |
| Sulfonic acids, petroleum | | 12 |
| Sulfur compound | | 12 |
| Sulfuric acid | | 9,12,14 |
| Surfactant blend | | 14 |
| Surfactants | | 9,12 |
| Symclosene | | 8 |
| Synthetic organic polymer | | 12,14 |
| Talc | Fluid additives | 5,6,9,12,13,14 |
| Tall oil, compound with diethanolamine | | 12 |
| Tallow soap | | 12,14 |

*Table continued on next page*

BLM_0046778

*Table E1 continued from previous page*

| Chemical Name | Use | Ref. |
|---|---|---|
| Tar bases, quinoline derivatives, benzyl chloride-quaternized | | 7,12,14 |
| Tebuthiuron | | 8 |
| Terpenes | | 12 |
| Terpenes and terpenoids, sweet orange-oil | | 7,12,14 |
| Terpineol, mixture of isomers | | 7,12,14 |
| tert-Butyl hydroperoxide (70% solution in water) | | 12,14 |
| tert-Butyl perbenzoate | | 12 |
| Tetra-calcium-alumino-ferrite | | 12,14 |
| Tetrachloroethylene | | 7 |
| Tetradecyl dimethyl benzyl ammonium chloride | | 12 |
| Tetraethylene glycol | | 12 |
| Tetraethylenepentamine | | 12,14 |
| Tetrakis(hydroxymethyl)phosphonium sulfate | | 7,9,12,14 |
| Tetramethylammonium chloride | | 7,9,12,14 |
| Thallium and compounds | | 7 |
| Thiocyanic acid, ammonium salt | | 7,14 |
| Thioglycolic acid | Iron Control | 12,13,14 |
| Thiourea | Acid corrosion inhibitor | 1,6,12,13,14 |
| Thiourea polymer | | 12,14 |
| Thorium | | 2 |
| Tin | | 1 |
| Tin(II) chloride | | 12 |
| Titanium | Crosslinker | 4 |
| Titanium complex | | 12,14 |
| Titanium dioxide | Proppant | 12,13,14 |
| Titanium(4+) 2-[bis(2-hydroxyethyl)amino]ethanolate propan-2-olate (1:2:2) | | 12 |
| Titanium, isopropoxy (triethanolaminate) | | 12 |
| TOC | | 7 |
| Toluene | Gelling agent | 1,12,14 |
| trans-Squalene | | 8 |
| Tributyl phosphate | Defoamer | 13 |
| Tricalcium phosphate | | 12 |
| Tricalcium silicate | | 12,14 |
| Triethanolamine | | 5,12,14 |
| Triethanolamine hydroxyacetate | | 7,14 |
| Triethanolamine polyphosphate ester | | 12 |
| Triethanolamine zirconium chelate | | 12 |
| Triethyl citrate | | 12 |
| Triethyl phosphate | | 12,14 |
| Triethylene glycol | | 5,12,14 |
| Triisopropanolamine | | 12,14 |
| Trimethyl ammonium chloride | | 9,14 |
| Trimethylamine quaternized polyepichlorohydrin | | 5,12,14 |
| Trimethylbenzene | Fracturing fluid | 12,13 |
| Tri-n-butyl tetradecyl phosphonium chloride | | 7,12,14 |
| Triphosphoric acid, pentasodium salt | | 12,14 |

*Table continued on next page*

BLM_0046779

*Table E1 continued from previous page*

| Chemical Name | Use | Ref. |
|---|---|---|
| Tripropylene glycol monomethyl ether | Viscosifier | 13 |
| Tris(hydroxymethyl)amine | | 7 |
| Trisodium citrate | | 7,14 |
| Trisodium ethylenediaminetetraacetate | | 12,14 |
| Trisodium ethylenediaminetriacetate | | 12 |
| Trisodium phosphate | | 7,12,14 |
| Trisodium phosphate dodecahydrate | | 12 |
| Triterpanes | | 4 |
| Triton X-100 | | 7,12,14 |
| Ulexite | | 12,14 |
| Ulexite, calcined | | 14 |
| Ultraprop | | 14 |
| Undecane | | 7,14 |
| Uranium-238 | | 2 |
| Urea | | 7,12,14 |
| Vanadium | | 1 |
| Vanadium compounds | | 14 |
| Vermiculite | Lubricant | 13 |
| Versaprop | | 14 |
| Vinylidene chloride/methylacrylate copolymer | | 14 |
| Wall material | | 12 |
| Walnut hulls | | 12,14 |
| Water | Water gelling agent/ foaming agent | 1,14 |
| White mineral oil, petroleum | | 12,14 |
| Xylenes | Gelling agent | 1,12,14 |
| Yttrium | | 1 |
| Zinc | Lubricant | 13 |
| Zinc carbonate | Corrosion inhibitor | 13 |
| Zinc chloride | | 12 |
| Zinc oxide | | 12 |
| Zirconium | | 7 |
| Zirconium complex | Crosslinker | 5,10,12,14 |
| Zirconium nitrate | Crosslinker | 1,6 |
| Zirconium oxide sulfate | | 12 |
| Zirconium oxychloride | Crosslinker | 12,13 |
| Zirconium sodium hydroxy lactate complex (sodium zirconium lactate) | | 12 |
| Zirconium sulfate | Crosslinker | 1,6 |
| Zirconium, acetate lactate oxo ammonium complexes | | 14 |
| Zirconium,tetrakis[2-[bis(2-hydroxyethyl)amino-kN]ethanolato-kO]- | Crosslinker | 10,12,14 |
| α-[3.5-Dimethyl-1-(2-methylpropyl)hexyl]-w-hydroxy-poly(oxy-1,2-ethandiyl) | | 7,14 |

BLM_0046780

**References**

1. Sumi, L. (2005). *Our drinking water at risk. What EPA and the oil and gas industry don't want us to know about hydraulic fracturing.* Durango, CO: Oil and Gas Accountability Project/Earthworks. Retrieved January 21, 2011, from http://www.earthworksaction.org/pubs/ DrinkingWaterAtRisk.pdf.

2. Sumi, L. (2008). *Shale gas: Focus on the Marcellus Shale.* Oil and Gas Accountability Project. Durango, CO.

3. Ground Water Protection Council & ALL Consulting. (2009). *Modern shale gas development in the US: A primer.* Washington, DC: US Department of Energy, Office of Fossil Energy and National Energy Technology Laboratory. Retrieved January 19, 2011, from http://www.netl.doe.gov/technologies/oil-gas/publications/ EPreports/Shale_Gas_Primer_2009.pdf.

4. Veil, J. A., Puder, M. G., Elcock, D., & Redweik, R. J. (2004). *A white paper describing produced water from production of crude oil, natural gas, and coal bed methane.* Argonne National Laboratory Report for U.S. Department of Energy, National Energy Technology Laboratory.

5. Material Safety Data Sheets; EnCana Oil & Gas (USA), Inc.: Denver, CO. Provided by EnCana upon US EPA Region 8 request as part of the Pavillion, WY, ground water investigation.

6. US Environmental Protection Agency. (2004). *Evaluation of impacts to underground sources of drinking water by hydraulic fracturing of coalbed methane reservoirs.* No. EPA/816/R-04/003. Washington, DC: US Environmental Protection Agency, Office of Water.

7. New York State Department of Environmental Conservation. (2009, September). *Supplemental generic environmental impact statement on the oil, gas and solution mining regulatory program (draft).* Well permit issuance for horizontal drilling and high-volume hydraulic fracturing to develop the Marcellus Shale and other low-permeability gas reservoirs. Albany, NY: New York State Department of Environmental Conservation. Retrieved January 20, 2010, from ftp://ftp.dec.state.ny.us/dmn/download/OGdSGEISFull.pdf.

8. US Environmental Protection Agency.(2010). *Region 8 analytical lab analysis.*

9. Bureau of Oil and Gas Management. (2010). *Chemicals used in the hydraulic fracturing process in Pennsylvania.* Pennsylvania Department of Environmental Protection. Retrieved September 12, 2011, from http://assets.bizjournals.com/cms_media/pittsburgh/datacenter/DEP_Frac_Chemical_List_6-30-10.pdf.

10. Material Safety Data Sheets; Halliburton Energy Services, Inc.: Duncan, OK. Provided by Halliburton Energy Services during an on-site visit by EPA on May 10, 2010.

11. Alpha Environmental Consultants, Inc., Alpha Geoscience, NTS Consultants, Inc. (2009). *Issues related to developing the Marcellus Shale and other low-permeability gas reservoirs.* Report for the New York State Energy Research and Development Authority. NYSERDA Contract No. 11169, NYSERDA Contract No. 10666, and NYSERDA Contract No. 11170. Albany, NY.

12. US House of Representatives Committee on Energy and Commerce Minority Staff (2011). *Chemicals used in hydraulic fracturing.*

BLM_0046781

13. US Environmental Protection Agency. (2010). *Expanded site investigation analytical report: Pavillion Area groundwater investigation*. Contract No. EP-W-05-050. Retrieved September 7, 2011, from http://www.epa.gov/region8/superfund/wy/pavillion/PavillionAnalyticalResultsReport.pdf.

14. Submitted non-Confidential Business Information by Halliburton, Patterson and Superior. Available on the Federal Docket, EPA-HQ-ORD-2010-0674.

BLM_0046782

## TABLE E2. CHEMICALS IDENTIFIED IN FLOWBACK/PRODUCED WATER

| Chemical | Ref. |
|---|---|
| 1,1,1-Trifluorotoluene | 1 |
| 1,2-Bromo-2-nitropropane-1,3-diol (2-bromo-2-nitro-1,3-propanediol or bronopol) | 3 |
| 1,-3-Dimethyladamantane | 3 |
| 1,4-Dichlorobutane | 1 |
| 1,6-Hexanediamine | 3 |
| 1-Methoxy-2-propanol | 3 |
| 2-(2-Methoxyethoxy)ethanol | 3 |
| 2-(Thiocyanomethylthio)benzothiazole | 3 |
| 2,2,2-Nitrilotriethanol | 3 |
| 2,2-Dibromo-3-nitrilopropionamide | 3 |
| 2,2-Dibromoacetonitrile | 3 |
| 2,2-Dibromopropanediamide | 3 |
| 2,4,6-Tribromophenol | 1 |
| 2,4-Dimethylphenol | 2 |
| 2,5-Dibromotoluene | 1 |
| 2-Butanone | 2 |
| 2-Butoxyacetic acid | 3 |
| 2-Butoxyethanol | 3 |
| 2-Butoxyethanol phosphate | 3 |
| 2-Ethyl-3-propylacrolein | 3 |
| 2-Ethylhexanol | 3 |
| 2-Fluorobiphenyl | 1 |
| 2-Fluorophenol | 1 |
| 3,5-Dimethyl-1,3,5-thiadiazinane-2-thione | 3 |
| 4-Nitroquinoline-1-oxide | 1 |
| 4-Terphenyl-d14 | 1 |
| 5-Chloro-2-methyl-4-isothiazolin-3-one | 3 |
| 6-Methylquinoline | 3 |
| Acetic acid | 3 |
| Acetic anhydride | 3 |
| Acrolein | 3 |
| Acrylamide (2-propenamide) | 3 |
| Adamantane | 3 |
| Adipic acid | 3 |
| Aluminum | 2 |
| Ammonia | 4 |
| Ammonium nitrate | 3 |
| Ammonium persulfate | 3 |
| Anthracene | 2 |
| Antimony | 1 |
| Arsenic | 2 |

| Chemical | Ref. |
|---|---|
| Atrazine | 3 |
| Barium | 2 |
| Bentazon | 3 |
| Benzene | 2 |
| Benzo(a)pyrene | 2 |
| Benzyldimethyl-(2-prop-2-enoyloxyethyl)ammonium chloride | 3 |
| Benzylsuccinic acid | 3 |
| Beryllium | 4 |
| Bicarbonate | 1 |
| Bis(2-ethylhexyl)phthalate | 1 |
| Bis(2-ethylhexyl)phthalate | 4 |
| Bisphenol a | 3 |
| Boric acid | 3 |
| Boric oxide | 3 |
| Boron | 1,2 |
| Bromide | 1 |
| Bromoform | 1 |
| Butanol | 3 |
| Cadmium | 2 |
| Calcium | 2 |
| Carbonate alkalinity | 1 |
| Cellulose | 3 |
| Chloride | 2 |
| Chlorobenzene | 2 |
| Chlorodibromomethane | 1 |
| Chloromethane | 4 |
| Chrome acetate | 3 |
| Chromium | 4 |
| Chromium hexavalent | |
| Citric acid | 3 |
| Cobalt | 1 |
| Copper | 2 |
| Cyanide | 1 |
| Cyanide | 4 |
| Decyldimethyl amine | 3 |
| Decyldimethyl amine oxide | 3 |
| Diammonium phosphate | 3 |
| Dichlorobromomethane | 1 |
| Didecyl dimethyl ammonium chloride | 3 |
| Diethylene glycol | 3 |
| Diethylene glycol monobutyl ether | 3 |
| Dimethyl formamide | 3 |

*Table continued on next page*

146

Table E2 continued from previous page

| Chemical | Ref. |
|---|---|
| Dimethyldiallylammonium chloride | 3 |
| Di-n-butylphthalate | 2 |
| Dipropylene glycol monomethyl ether | 3 |
| Dodecylbenzene sulfonic acid | 3 |
| Eo-C7-9-iso-,C8 rich-alcohols | 3 |
| Eo-C9-11-iso, C10-rich alcohols | 3 |
| Ethoxylated 4-nonylphenol | 3 |
| Ethoxylated nonylphenol | 3 |
| Ethoxylated nonylphenol (branched) | 3 |
| Ethoxylated octylphenol | 3 |
| Ethyl octynol | 3 |
| Ethylbenzene | 2 |
| Ethylbenzene | 3 |
| Ethylcellulose | 3 |
| Ethylene glycol | 3 |
| Ethylene glycol monobutyl ether | 3 |
| Ethylene oxide | 3 |
| Ferrous sulfate heptahydrate | 3 |
| Fluoride | 1 |
| Formamide | 3 |
| Formic acid | 3 |
| Fumaric acid | 3 |
| Glutaraldehyde | 3 |
| Glycerol | 3 |
| Hydroxyethylcellulose | 3 |
| Hydroxypropylcellulose | 3 |
| Iron | 2 |
| Isobutyl alcohol (2-methyl-1-propanol) | 3 |
| Isopropanol (propan-2-ol) | 3 |
| Lead | 2 |
| Limonene | 3 |
| Lithium | 1 |
| Magnesium | 2 |
| Manganese | 2 |
| Mercaptoacidic acid | 3 |
| Mercury | 4 |
| Methanamine,N,N-dimethyl-,N-oxide | 3 |
| Methanol | 3 |
| Methyl bromide | 1 |
| Methyl chloride | 1 |
| Methyl-4-isothiazolin | 3 |
| Methylene bis(thiocyanate) | 3 |

| Chemical | Ref. |
|---|---|
| Methylene phosphonic acid (diethylenetriaminepenta[methyl enephosphonic] acid) | 3 |
| Modified polysaccharide or pregelatinized cornstarch or starch | 3 |
| Molybdenum | 1 |
| Monoethanolamine | 3 |
| Monopentaerythritol | 3 |
| m-Terphenyl | 3 |
| Muconic acid | 3 |
| N,N,N-trimethyl-2[1-oxo-2-propenyl]oxy ethanaminium chloride | 3 |
| n-Alkanes, C10-C18 | 2 |
| n-Alkanes, C18-C70 | 2 |
| n-Alkanes, C1-C2 | 2 |
| n-Alkanes, C2-C3 | 2 |
| n-Alkanes, C3-C4 | 2 |
| n-Alkanes, C4-C5 | 2 |
| n-Alkanes, C5-C8 | 2 |
| Naphthalene | 2 |
| Nickel | 2 |
| Nitrazepam | 3 |
| Nitrobenzene | 3 |
| Nitrobenzene-d5 | 1 |
| n-Methyldiethanolamine | 3 |
| Oil and grease | 2 |
| o-Terphenyl | 1 |
| o-Terphenyl | 3 |
| Oxiranemethanaminium, N,N,N-trimethyl-, chloride, homopolymer | 3 |
| p-Chloro-m-cresol | 2 |
| Petroleum hydrocarbons | 1 |
| Phenol | 2 |
| Phosphonium, tetrakis(hydroxymethly)-sulfate | 3 |
| Phosphorus | 1 |
| Polyacrylamide | 3 |
| Polyacrylate | 3 |
| Polyethylene glycol | 3 |
| Polyhexamethylene adipamide | 3 |
| Polypropylene glycol | 3 |
| Polyvinyl alcohol [alcotex 17f-h] | 3 |
| Potassium | 1 |
| Propane-1,2-diol | 3 |

Table continued on next page

BLM_0046784

*Table E2 continued from previous page*

| Chemical | Ref. |
|---|---|
| Propargyl alcohol | 3 |
| Pryidinium, 1-(phenylmethyl)-, ethyl methyl derivatives, chlorides | 3 |
| p-Terphenyl | 3 |
| Quaternary amine | 3 |
| Quaternary ammonium compound | 3 |
| Quaternary ammonium salts | 3 |
| Radium (226) | 2 |
| Radium (228) | 2 |
| Selenium | 1 |
| Silver | 1 |
| Sodium | 2 |
| Sodium carboxymethylcellulose | 3 |
| Sodium dichloro-s-triazinetrione | 3 |
| Sodium mercaptobenzothiazole | 3 |
| Squalene | 3 |
| Steranes | 2 |
| Strontium | 1 |
| Sucrose | 3 |
| Sulfate | 1,2 |
| Sulfide | 1 |
| Sulfite | 1 |
| Tebuthiuron | 3 |
| Terpineol | 3 |
| Tetrachloroethene | 4 |
| Tetramethyl ammonium chloride | 3 |
| Tetrasodium ethylenediaminetetraacetate | 3 |
| Thallium | 1 |
| Thiourea | 3 |
| Titanium | 2 |
| Toluene | 2 |
| Total organic carbon | 1 |
| Tributyl phosphate | 3 |
| Trichloroisocyanuric acid | 3 |
| Trimethylbenzene | 3 |
| Tripropylene glycol methyl ether | 3 |
| Trisodium nitrilotriacetate | 3 |
| Triterpanes | 2 |
| Urea | 3 |
| Xylene (total) | 2 |
| Zinc | 2 |
| Zirconium | 1 |

BLM_0046785

**References**

1. New York State Department of Environmental Conservation. (2011, September). *Supplemental generic environmental impact statement on the oil, gas and solution mining regulatory program (draft). Well permit issuance for horizontal drilling and high-volume hydraulic fracturing to develop the Marcellus Shale and other low-permeability gas reservoirs.* Albany, NY: New York State Department of Environmental Conservation. Retrieved January 20, 2010, from ftp://ftp.dec.state.ny.us/dmn/download/OGdSGEISFull.pdf.

2. Veil, J. A., Puder, M. G., Elcock, D., & Redweik, R. J. (2004). *A white paper describing produced water from production of crude oil, natural gas, and coal bed methane.* Prepared for the US Department of Energy, National Energy Technology Laboratory. Argonne, IL: Argonne National Laboratory. Retrieved January 20, 2011, from http://www.evs.anl.gov/pub/doc/ProducedWatersWP0401.pdf.

3. URS Operating Services, Inc. (2010, August 20). *Expanded site investigation—Analytical results report. Pavillion area groundwater investigation.* Prepared for US Environmental Protection Agency. Denver, CO: URS Operating Services, Inc. Retrieved January 27, 2011, from http://www.epa.gov/region8/superfund/wy/pavillion/PavillionAnalyticalResultsReport.pdf.

4. Alpha Environmental Consultants, Inc., Alpha Geoscience, & NTS Consultants, Inc. (2009). *Issues related to developing the Marcellus Shale and other low-permeability gas reservoirs.* Albany, NY: New York State Energy Research and Development Authority.

BLM_0046786

**TABLE E3. NATURALLY OCCURRING SUBSTANCES MOBILIZED BY FRACTURING ACTIVITIES**

| Chemical | Common Valence States | Ref. |
|---|---|---|
| Aluminum | III | 1 |
| Antimony | V,III,-III | 1 |
| Arsenic | V, III, 0, -III | 1 |
| Barium | II | 1 |
| Beryllium | II | 1 |
| Boron | III | 1 |
| Cadmium | II | 1 |
| Calcium | II | 1 |
| Chromium | VI, III | 1 |
| Cobalt | III, II | 1 |
| Copper | II, I | 1 |
| Hydrogen sulfide | N/A | 2 |
| Iron | III, II | 1 |
| Lead | IV, II | 1 |
| Magnesium | II | 1 |
| Molybdenum | VI, III | 1 |
| Nickel | II | 1 |
| Radium (226) | II | 2 |
| Radium (228) | II | 2 |
| Selenium | VI, IV, II, 0, -II | 1 |
| Silver | I | 1 |
| Sodium | I | 1 |
| Thallium | III, I | 1 |
| Thorium | IV | 2 |
| Tin | IV, II, -IV | 1 |
| Titanium | IV | 1 |
| Uranium | VI, IV | 2 |
| Vanadium | V | 1 |
| Yttrium | III | 1 |
| Zinc | II | 1 |

**References**

1. Sumi, L. (2005). *Our drinking water at risk: What EPA and the oil and gas industry don't want us to know about hydraulic fracturing*. Durango, CO: Oil and Gas Accountability Project/Earthworks. Retrieved January 21, 2011, from http://www.earthworksaction.org/pubs/ DrinkingWaterAtRisk.pdf.
2. Sumi, L. (2008). *Shale gas: Focus on the Marcellus Shale*. Durango, CO: Oil and Gas Accountability Project/Earthworks. Retrieved January 21, 2011, from http://www.earthworksaction.org/pubs/OGAPMarcellusShaleReport-6-12-08.pdf.

BLM_0046787

# APPENDIX F: STAKEHOLDER-NOMINATED CASE STUDIES

This appendix lists the stakeholder-nominated case studies. Potential retrospective case study sites can be found in Table F1, while potential prospective case study sites are listed in Table F2.

**TABLE F1. POTENTIAL RETROSPECTIVE CASE STUDY SITES**

| Formation | Location | Key Areas to Be Addressed | Key Activities | Potential Outcomes | Partners |
|---|---|---|---|---|---|
| Bakken Shale | Killdeer and Dunn Co., ND | Production well failure during hydraulic fracturing; suspected drinking water aquifer contamination; surface waters nearby; soil contamination; more than 2,000 barrels of oil and fracturing fluids leaked from the well | Monitoring wells to evaluate extent of contamination of aquifer; soil and surface water monitoring | Determine extent of contamination of drinking water resources; identify sources of well failure | NDDMR-Industrial Commission, EPA Region 8, Berthold Indian Reservation |
| Barnett Shale | Alvord, TX | Benzene in water well | | | RRCTX, landowners, USGS, EPA Region 6 |
| Barnett Shale | Azle, TX | Skin rash complaints from contaminated water | | | RRCTX, landowners, USGS, EPA Region 6 |
| Barnett Shale | Decatur, TX | Skin rash complaints from drilling mud applications to land | | | RRCTX, landowners, USGS, EPA Region 6 |

*Table continued on next page*

BLM_0046788

*Table F1 continued from previous page*

| Formation | Location | Key Areas to Be Addressed | Key Activities | Potential Outcomes | Partners |
|---|---|---|---|---|---|
| Barnett Shale | Wise/Denton Cos. (including Dish), TX | Potential drinking water well contamination; surface spills; waste pond overflow; documented air contamination | Monitor other wells in area and install monitoring wells to evaluate source(s) | Determine sources of contamination of private well | RRCTX, TCEQ, landowners, City of Dish, USGS, EPA Region 6, DFW Regional Concerned Citizens Group, North Central Community Alliance, Sierra Club |
| Barnett Shale | South Parker Co. and Weatherford, TX | Hydrocarbon contamination in multiple drinking water wells; may be from faults/fractures from production well beneath properties | Monitor other wells in area; install monitoring wells to evaluate source(s) | Determine source of methane and other contaminants in private water well; information on role of fracture/fault pathway from hydraulic fracturing zone | RRCTX, landowners, USGS, EPA Region 6 |
| Barnett Shale | Tarrant Co., TX | Drinking water well contamination; report of leaking pit | Monitoring well | Determine if pit leak impacted underlying ground water | RRCTX, landowners, USGS, EPA Region 6 |
| Barnett Shale | Wise Co. and Decatur, TX | Spills; runoff; suspect drinking water well contamination; air quality impacts | Sample wells, soils | Determine sources of contamination of private well | RRCTX, landowners, USGS, EPA Region 6, Earthworks Oil & Gas Accountability Project |
| Clinton Sandstone | Bainbridge, OH | Methane buildup leading to home explosion | | | OHDNR, EPA Region 5 |
| Fayetteville Shale | Arkana Basin, AR | General water quality concerns | | | AROGC, ARDEQ, EPA Region 6 |
| Fayetteville Shale | Conway Co., AR | Gray, smelly water | | | AROGC, ARDEQ, EPA Region 6 |

*Table continued on next page*

BLM_0046789

*Table F1 continued from previous page*

| Formation | Location | Key Areas to Be Addressed | Key Activities | Potential Outcomes | Partners |
|-----------|----------|---------------------------|----------------|--------------------|----------|
| Fayetteville Shale | Van Buren or Logan Cos., AR | Stray gas (methane) in wells; other water quality impairments | | | AROGC, ARDEQ, EPA Region 6 |
| Haynesville Shale | Caddo Parish, LA | Drinking water impacts (methane in water) | Monitoring wells to evaluate source(s) | Evaluate extent of water well contamination and if source is from hydraulic fracturing operations | LGS, USGS, EPA Region 6 |
| Haynesville Shale | DeSoto Parish, LA | Drinking water reductions | Monitoring wells to evaluate water availability; evaluate existing data | Determine source of drinking water reductions | LGS, USGS, EPA Region 6 |
| Haynesville Shale | Harrison Co., TX | Stray gas in water wells | | | RRCTX, landowners, USGS, EPA Region 6 |
| Marcellus Shale | Bradford Co., PA | Drinking water well contamination; surface spill of hydraulic fracturing fluids | Soil, ground water, and surface water sampling | Determine source of methane in private wells | PADEP, landowners, EPA Region 3, Damascus Citizens Group, Friends of the Upper Delaware |
| Marcellus Shale | Clearfield Co., PA | Well blowout | | | PADEP, EPA Region 3 |
| Marcellus Shale | Dimock, Susquehanna Co., PA | Contamination in multiple drinking water wells; surface water quality impairment from spills | Soil, ground water, and surface water sampling | Determine source of methane in private wells | PADEP, EPA Region 3, landowners, Damascus Citizens Group, Friends of the Upper Delaware |
| Marcellus Shale | Gibbs Hill, PA | On-site spills; impacts to drinking water; changes in water quality | Evaluate existing data; determine need for additional data | Evaluate extent of large surface spill's impact on soils, surface water, and ground water | PADEP, landowner, EPA Region 3 |

*Table continued on next page*

153

BLM_0046790

*Table F1 continued from previous page*

| Formation | Location | Key Areas to Be Addressed | Key Activities | Potential Outcomes | Partners |
|---|---|---|---|---|---|
| Marcellus Shale | Hamlin Township and McKean Co., PA | Drinking water contamination from methane; changes in water quality | Soil, ground water, and surface water sampling | Determine source of methane in community and private wells | PADEP, EPA Region 3, Schreiner Oil & Gas |
| Marcellus Shale | Hickory, PA | On-site spill; impacts to drinking water; changes in water quality; methane in wells; contaminants in drinking water (acrylonitrile, VOCs) | | | PADEP, landowner, EPA Region 3 |
| Marcellus Shale | Hopewell Township, PA | Surface spill of hydraulic fracturing fluids; waste pit overflow | Sample pit and underlying soils; sample nearby soil, ground water, and surface water | Evaluate extent of large surface spill's impact on soils, surface water, and ground water | PADEP, landowners, EPA Region 3 |
| Marcellus Shale | Indian Creek Watershed, WV | Concerns related to wells in karst formation | | | WVOGCC, EPA Region 3 |
| Marcellus Shale | Lycoming Co., PA | Surface spill of hydraulic fracturing fluids | PADEP sampled soils, nearby surface water, and two nearby private wells; evaluate need for additional data collection to determine source of impact | Evaluate extent of large surface spill's impact on soils, surface water, and ground water | |
| Marcellus Shale | Monongahela River Basin, PA | Surface water impairment (high TDS, water availability) | Data exists on water quality over time for Monongahela River during ramp up of hydraulic fracturing activity; review existing data | Assess intensity of hydraulic fracturing activity | |
| Marcellus Shale | Susquehanna River Basin, PA and NY | Water availability; water quality | Assess water use and water quality over time; review existing data | Determine if water withdrawals for hydraulic fracturing are related to changes in water quality and availability | |
| Marcellus Shale | Tioga Co., NY | General water quality concerns | | | |
| Marcellus Shale | Upshur Co., WV | General water quality concerns | | | WVOGCC, EPA Region 3 |

*Table continued on next page*

BLM_0046791

*Table F1 continued from previous page*

| Formation | Location | Key Areas to Be Addressed | Key Activities | Potential Outcomes | Partners |
|---|---|---|---|---|---|
| Marcellus Shale | Wetzel Co., WV, and Washington/ Green Cos., PA | Stray gas; spills; changes in water quality; several landowners concerned about methane in wells | Soil, ground water, and surface water sampling | Determine extent of impact from spill of hydraulic fracturing fluids associated with well blowout and other potential impacts to drinking water resources | WVDEP, WVOGCC, PADEP, EPA Region 3, landowners, Damascus Citizens Group |
| Piceance Basin | Battlement Mesa, CO | Water quality and quantity concerns | | | COGCC, landowners, EPA Region 8 |
| Piceance Basin (tight gas sand) | Garfield Co., CO (Mamm Creek area) | Drinking water well contamination; changes in water quality; water levels | Soil, ground water, and surface water sampling; review existing data | Evaluate source of methane and degradation in water quality basin-wide | COGCC, landowners, EPA Region 8, Colorado League of Women Voters |
| Piceance Basin | Rifle, CO | Water quality and quantity concerns | | | COGCC, landowners, EPA Region 8 |
| Piceance Basin | Silt, CO | Water quality and quantity concerns | | | COGCC, landowners, EPA Region 8 |
| Powder River Basin (CBM) | Clark, WY | Drinking water well contamination | Monitoring wells to evaluate source(s) | Evaluate extent of water well contamination and if source is from hydraulic fracturing operations | WOOGC, EPA Region 8, landowners |
| San Juan Basin (shallow CBM and tight sand) | LaPlata Co., CO | Drinking water well contamination, primarily with methane (area along the edge of the basin has large methane seepage) | Large amounts of data have been collected through various studies of methane seepage; gas wells at the margin of the basin can be very shallow | Evaluate extent of water well contamination and determine if hydraulic fracturing operations are the source | COGCC, EPA Region 8, BLM, San Juan Citizens Alliance |

*Table continued on next page*

BLM_0046792

*Table F1 continued from previous page*

| Formation | Location | Key Areas to Be Addressed | Key Activities | Potential Outcomes | Partners |
|---|---|---|---|---|---|
| Raton Basin (CBM) | Huerfano Co., CO | Drinking water well contamination; methane in well water; well house explosion | Monitoring wells to evaluate source of methane and degradation in water quality | Evaluate extent of water well contamination and determine if hydraulic fracturing operations are the source | COGCC, EPA Region 8 |
| Raton Basin (CBM) | Las Animas Co., CO | Concerns about methane in water wells | | | COGCC, landowners, EPA Region 8 |
| Raton Basin (CBM) | North Fork Ranch, Las Animas Co., CO | Drinking water contamination; changes in water quality and quantity | Monitoring wells to evaluate source of methane and degradation in water quality | Evaluate extent of water well contamination and determine if hydraulic fracturing operations are the source | COGCC, landowners, EPA Region 8 |
| Tight gas sand | Garfield Co., CO | Drinking water and surface water contamination; documented benzene contamination | Monitoring to assess source of contamination | Determine if contamination is from hydraulic fracturing operations in area | COGCC, EPA Region 8, Battlement Mesa Citizens Group |
| Tight gas sand | Pavillion, WY | Drinking water well contamination | Monitoring wells to evaluate source(s) (ongoing studies by ORD and EPA Region 8) | Determine if contamination is from hydraulic fracturing operations in area | WOGCC, EPA Region 8, landowners |
| Tight gas sand | Sublette Co., WY (Pinedale Anticline) | Drinking water well contamination (benzene) | Monitoring wells to evaluate source(s) | Evaluate extent of water well contamination and determine if hydraulic fracturing operations are the source | WOGCC, EPA Region 8, Earthworks |

BLM_0046793

Within the scope of this study, prospective case studies will focus on key areas such as the full lifecycle and environmental monitoring. To address these issues, key research activities will include water and soil monitoring before, during, and after hydraulic fracturing activities.

TABLE F2. PROSPECTIVE CASE STUDIES

| Formation | Location | Potential Outcomes | Partners |
|---|---|---|---|
| Bakken Shale | Berthold Indian Reservation, ND | Baseline water quality data, comprehensive monitoring and modeling of water resources during all stages of the hydraulic fracturing process | NDDMR-Industrial Commission, University of North Dakota, EPA Region 8, Berthold Indian Reservation |
| Barnett Shale | Flower Mound/ Bartonville, TX | Baseline water quality data, comprehensive monitoring and modeling of water resources during all stages of the hydraulic fracturing process | NDDMR-Industrial Commission, EPA Region 8, Mayor of Flower Mound |
| Marcellus Shale | Otsego Co., NY | Baseline water quality data, comprehensive monitoring and modeling of water resources during all stages of the hydraulic fracturing process | NYSDEC; Gastem, USA; others TBD |
| Marcellus Shale | TBD, PA | Baseline water quality data, comprehensive monitoring and modeling of water resources during all stages of the hydraulic fracturing process in a region of the country experiencing intensive hydraulic fracturing activity | Chesapeake Energy, PADEP, others TBD |
| Marcellus Shale | Wyoming Co, PA | Baseline water quality data, comprehensive monitoring and modeling of water resources during all stages of the hydraulic fracturing process | DOE, PADEP, University of Pittsburgh, Range Resources, USGS, landowners, EPA Region 3 |
| Niobrara Shale | Laramie Co., WY | Baseline water quality data, comprehensive monitoring and modeling of water resources during all stages of the hydraulic fracturing process, potential epidemiology study by Wyoming Health Department | WOGCC, Wyoming Health Department, landowners, USGS, EPA Region 8 |
| Woodford Shale or Barnett Shale | OK or TX | Baseline water quality data, comprehensive monitoring and modeling of water resources during all stages of the hydraulic fracturing process | OKCC, landowners, USGS, EPA Region 6 |

BLM_0046794

**Appendix F Acronym List**

| | |
|---|---|
| ARDEQ | Arkansas Department of Environmental Quality |
| AROGC | Arkansas Oil and Gas Commission |
| BLM | Bureau of Land Management |
| CBM | coalbed methane |
| Co. | county |
| COGCC | Colorado Oil and Gas Conservation Commission |
| DFW | Dallas-Fort Worth |
| DOE | US Department of Energy |
| EPA | US Environmental Protection Agency |
| LGS | Louisiana Geological Survey |
| NDDMR | North Dakota Department of Mineral Resources |
| NYSDEC | New York Department of Environmental Conservation |
| OHDNR | Ohio Department of Natural Resources |
| OKCC | Oklahoma Corporation Commission |
| PADEP | Pennsylvania Department of Environmental Protection |
| RRCTX | Railroad Commission of Texas |
| TBD | to be determined |
| TCEQ | Texas Commission on Environmental Quality |
| USACE | US Army Corps of Engineers |
| USGS | US Geological Survey |
| VOC | volatile organic compound |
| WOGCC | Wyoming Oil and Gas Conservation Commission |
| WVDEP | West Virginia Department of Environmental Protection |
| WVOGCC | West Virginia Oil and Gas Conservation Commission |

BLM_0046795

## APPENDIX G: ASSESSING MECHANICAL INTEGRITY

In relation to hydrocarbon production, it is useful to distinguish between the internal and external mechanical integrity of wells. Internal mechanical integrity is concerned with the containment of fluids within the confines of the well. External mechanical integrity is related to the potential movement of fluids along the wellbore outside the well casing.

A well's mechanical integrity can be determined most accurately through a combination of data and tests that individually provide information, which can then be compiled and evaluated. This appendix provides a brief overview of the tools used to assess mechanical well integrity.

### CEMENT BOND TOOLS

The effectiveness of the cementing process is determined using cement bond tools and/or cement evaluation tools. Cement bond tools are acoustic devices that produce data (cement bond logs) used to evaluate the presence of cement behind the casing. Cement bond logs generally include a gamma-ray curve and casing collar locator; transit time, which measures the time it takes for a specific sound wave to travel from the transmitter to the receiver; amplitude curve, which measures the strength of the first compressional cycle of the returning sound wave; and a graphic representation of the waveform, which displays the manner in which the received sound wave varies with time. This latter presentation, the variable density log, reflects the material through which the signal is transmitted. To obtain meaningful data, the tool must properly calibrated and be centralized in the casing to obtain data that is meaningful for proper evaluation of the cement behind the casing.

Other tools available for evaluating cement bonding use ultrasonic transducers arranged in a spiral around the tool or in a single rotating hub to survey the circumference of the casing. The transducers emit ultrasonic pulses and measure the received ultrasonic waveforms reflected from the internal and external casing interfaces. The resulting logs produce circumferential visualizations of the cement bonds with the pipe and borehole wall. Cement bonding to the casing can be measured quantitatively, while bonding to the formation can only be measured qualitatively. Even though cement bond/evaluation tools do not directly measure hydraulic seal, the measured bonding qualities do provide inferences of sealing.

The cement sheath can fail during well construction if the cement fails to adequately encase the well casing or becomes contaminated with drilling fluid or formation material. After a well has been constructed, cement sheath failure is most often related to temperature- and pressure-induced stresses resulting from operation of the well (Ravi et al., 2002). Such stresses can result in the formation of a microannulus, which can provide a pathway for the migration of fluids from high-pressure zones.

### TEMPERATURE LOGGING

Temperature logging can be used to determine changes that have taken place in and adjacent to injection/production wells. The temperature log is a continuous recording of temperature versus depth.

BLM_0046796

Under certain conditions the tool can be used to conduct a flow survey, locating points of inflow or outflow in a well; locate the top of the cement in wells during the cement curing process (using the heat of hydration of the cement); and detect the flow of fluid and gas behind the casing. The temperature logging tool is the oldest of the production tools and one of the most versatile, but a highly qualified expert must use it and interpret its results.

## NOISE LOGGING

The noise logging tool may have application in certain conditions to detect fluid movement within channels in cement in the casing/borehole annulus. It came into widespread application as a way to detect the movement of gas through liquid. For other flows, for example water through a channel, the tool relies on the turbulence created as the water flows through a constriction that creates turbulent flow. Two advantages of using the tool are its sensitivity and lateral depth of investigation. It can detect sound through multiple casings, and an expert in the interpretation of noise logs can distinguish flow behind pipe from flow inside pipe.

## PRESSURE TESTING

A number of pressure tests are available to assist in determining the internal mechanical integrity of production wells. For example, while the well is being constructed, before the cement plug is drilled out for each casing, the casing should be pressure-tested to find any leaks. The principle of such a "standard pressure test" is that pressure applied to a fixed-volume enclosed vessel, closed at the bottom and the top, should remain constant if there are no leaks. The same concept applies to the "standard annulus pressure test," which is used when tubing and packers are a part of the well completion.

The "Ada" pressure test is used in some cases where the well is constructed with tubing without a packer, in wells with only casing and open perforations, and in dual injection/production wells.

The tools discussed above are summarized below in Table G1.

BLM_0046797

TABLE G1. COMPARISON OF TOOLS USED TO EVALUATE WELL INTEGRITY

| Type of Tool | Description and Application | Types of Data |
|---|---|---|
| Acoustic cement bond tools | Acoustic devices to evaluate the presence of cement behind the casing | <ul><li>Gamma-ray curve</li><li>Casing collar locator: depth control</li><li>Transit time: time it takes for a specific sound wave to travel from the transmitter to the receiver</li><li>Amplitude curve: strength of the first compressional cycle of the returning sound wave</li><li>Waveform: variation of received sound wave over time</li><li>Variable density log: reflects the material through which the signal is transmitted</li></ul> |
| Ultrasonic transducers | Transmit ultrasonic pulses and measure the received ultrasonic waveforms reflected from the internal and external casing interfaces to survey well casing | <ul><li>Circumferential visualizations of the cement bonds with the pipe and borehole wall</li><li>Quantitative measures of cement bonding to the casing</li><li>Qualitative measure of bonding to the formation</li><li>Inferred sealing integrity</li></ul> |
| Temperature logging | Continuous recording of temperature versus depth to detect changes in and adjacent to injection/production wells | <ul><li>Flow survey</li><li>Points of inflow or outflow in a well</li><li>Top of cement in wells during the cement curing process (using the heat of hydration of the cement)</li><li>Flow of fluid and gas behind casing</li></ul> |
| Noise logging tool | Recording of sound patterns that can be correlated to fluid movement; sound can be detected through multiple casings | <ul><li>Fluid movement within channels in cement in the casing/borehole annulus</li></ul> |
| Pressure tests | Check for leaks in casing | <ul><li>Changes in pressure within a fixed-volume enclosed vessel, implying that leaks are present</li></ul> |

**References**

Ravi, K., Bosma, M., & Gastebled, O. (2002, April 30-May 2). *Safe and economic gas wells through cement design for life of the well*. No. SPE 75700. Presented at the Society of Petroleum Engineers Gas Technology Symposium, Calgary, Alberta, Canada.

BLM_0046798

# Appendix H: Field Sampling and Analytical Methods

Field samples and monitoring data associated with hydraulic fracturing activities are collected for a variety of reasons, including to:

- Develop baseline data prior to fracturing.
- Monitor any changes in drinking water resources during and after hydraulic fracturing.
- Identify and quantify environmental contamination that may be associated with hydraulic fracturing.
- Evaluate well mechanical integrity.
- Evaluate the performance of treatment systems.

Field sampling is important for both the prospective and retrospective case studies discussed in Chapter 9. In retrospective case studies, EPA will take field samples to determine the cause of reported drinking water contamination. In prospective case studies, field sampling and monitoring provides for the identification of baseline conditions of the site prior to drilling and fracturing. Additionally, data will be collected during each step in the oil or natural gas drilling operation, including hydraulic fracturing of the formation and oil or gas production, which will allow EPA to monitor changes in drinking water resources as a result of hydraulic fracturing.

The case study site investigations will use monitoring wells and other available monitoring points to identify (and determine the quantity of) chemical compounds relevant to hydraulic fracturing activities in the subsurface environment. These compounds may include the chemical additives found in hydraulic fracturing fluid and their reaction/degradation products, as well as naturally occurring materials (e.g., formation fluid, gases, trace elements, radionuclides, and organic material) released during fracturing events.

This appendix first describes types of samples (and analytes associated with those samples) that may be collected throughout the oil and natural gas production process and the development and refinement of laboratory-based analytical methods. It then discusses the potential challenges associated with analyzing the collected field samples. The appendix ends with a summary of the data analysis process as well as a discussion of the evaluation of potential indicators associated with hydraulic fracturing activities.

## Field Sampling: Sample Types and Analytical Focus

Table H1 lists monitoring and measurement parameters for both retrospective and prospective case studies. Note that samples taken in retrospective case studies will be collected after hydraulic fracturing has occurred and will focus on collecting evidence of contamination of drinking water resources. Samples taken for prospective case studies, however, will be taken during all phases of oil and gas production and will focus on improving EPA's understanding of hydraulic fracturing activities.

BLM_0046799

**TABLE H1. MONITORING AND MEASUREMENT PARAMETERS AT CASE STUDY SITES**

| Sample Type | Case Study Site | Parameters |
|---|---|---|
| Surface and ground water (e.g., existing wells, new wells)<br><br>Soil/sediments, soil gas | Prospective and retrospective (collect as much historical data as available) | • General water quality (e.g., pH, redox, dissolved oxygen) and water chemistry parameters (e.g., cations and anions)<br>• Dissolved gases (e.g., methane)<br>• Stable isotopes (e.g., Sr, Ra, C, H)<br>• Metals<br>• Radionuclides<br>• Volatile and semi-volatile organic compounds, polycyclic aromatic hydrocarbons<br>• Soil gas sampling in vicinity of proposed/actual hydraulic fracturing well location (e.g., Ar, He, $H_2$, $O_2$, $N_2$, $CO_2$, $CH_4$, $C_2H_6$, $C_2H_4$, $C_3H_6$, $C_3H_8$, $iC_4H_{10}$, $nC_4H_{10}$, $iC_5H_{12}$) |
| Flowback and produced water | Prospective | • General water quality (e.g., pH, redox, dissolved oxygen, total dissolved solids) and water chemistry parameters (e.g., cations and anions)<br>• Metals<br>• Radionuclides<br>• Volatile and semi-volatile organic compounds, polycyclic aromatic hydrocarbons<br>• Sample fracturing fluids (time series sampling)<br>   ○ Chemical concentrations<br>   ○ Volumes injected<br>   ○ Volumes recovered |
| Drill cuttings, core samples | Prospective | • Metals<br>• Radionuclides<br>• Mineralogic analyses |

Table H1 indicates that field sampling will focus primarily on water and soil samples, which will be analyzed for naturally occurring materials and chemical additives used in hydraulic fracturing fluid, including their reaction products and/or degradates. Drill cuttings and core samples will be used in laboratory experiments to analyze the chemical composition of the formation and to explore chemical reactions between hydraulic fracturing fluid additives and the hydrocarbon-containing formation.

Data collected during the case studies are not restricted to the collection of field samples. Other data include results from mechanical integrity tests and surface geophysical testing. Mechanical well integrity can be assessed using a variety of tools, including acoustic cement bond tools, ultrasonic transducers, temperature and noise logging tools, and pressure tests. Geophysical testing can assess geologic and hydrogeologic conditions, detect and map underground structures, and evaluate soil and rock properties.

FIELD SAMPLING CONSIDERATIONS

Samples collected from drinking water taps or treatment systems will reflect the temperature, pressure, and redox conditions associated with the sampling site and may not reflect the true conditions in the subsurface, particularly in dissolved gas concentrations. In cases where dissolved gases are to be analyzed, special sampling precautions are needed. Because the depths of hydraulic fracturing wells can exceed 1,000 feet, ground water samples will be collected from settings where the temperature and

BLM_0046800



**FIGURE H1. BOMB SAMPLER**

pressure are significantly higher than at the surface. When liquid samples are brought to the surface, decreasing pressure can lead to off-gassing of dissolved gases (such as methane) and to changes in redox potential and pH that can lead to changes in the speciation and solubility of minerals and metals. Therefore, the sampling of water from these depths will require specialized sampling equipment that maintains the pressure of the formation until the sample is analyzed. One possible approach for this type of sampling is to employ a bomb sampler (shown in Figure G1) with a double-valve configuration that activates a series of stainless steel sampling vessels to collect pressurized ground water in one sampling pass.

## USE OF PRESSURE TRANSDUCERS

Pressure transducers are a commonly used tool to measure water pressure changes correlated with changes in water levels within wells.   The transducers are coupled with data loggers to electronically record the water level and time the measurement was obtained. They are generally used as an alternative to the frequent manual measurement of water levels.  The devices used in this study consist of a small, self-contained pressure sensor, temperature sensor, battery, and non-volatile memory.  The measurement frequency is programmable.  Such data are often used to help predict groundwater flow directions and to evaluate possible relationships between hydraulic stresses (e.g., pumping, injection, natural recharge, etc.) and changes in water levels in wells, if sufficient data regarding the timing of the hydraulic stresses are available.  These data may aid in evaluations of hydrostratigraphy and hydraulic communication within the aquifer.

## DEVELOPMENT AND REFINEMENT OF LABORATORY-BASED ANALYTICAL METHODS

The ability to characterize chemical compounds related to hydraulic fracturing activities depends on the ability to detect and quantify individual constituents using appropriate analytical methods. As discussed in Chapter 6, EPA will identify the chemical additives used in hydraulic fracturing fluids as well as those found in flowback and produced water, which may include naturally occurring substances and reaction/degradation products of fracturing fluid additives. The resulting list of chemicals will be evaluated for existing analytical methods. Where analytical methods exist, detailed information will be compiled on detection limits, interferences, accuracy, and precision. In other instances, standardized analytical methods may not be readily available for use on the types of samples generated by hydraulic fracturing activities. In these situations, a prioritization strategy informed by risk, case studies, and experimental and modeling investigations will be used to develop analytical methods for high-priority chemicals in relevant environmental matrices (e.g., brines).

The sampling and analytical chemistry requirements depend on the specific goals of the field investigation (e.g., detection, quantification, toxicity, fate and transport). Sample types may include formulations of hydraulic fracturing fluid systems, water samples (e.g., ambient water, flowback, and

164

BLM_0046801

produced water), drilling fluids, soil, and solid residues. In many cases, samples may reflect the presence of multiple phases (gas-liquid-solid) that impact chemical partitioning in the environment. Table H2 briefly discusses the types of analytical instrumentation that can be applied to samples collected during field investigations (both retrospective and prospective case studies).

TABLE H2. OVERVIEW OF ANALYTICAL INSTRUMENTS THAT CAN BE USED TO IDENTIFY AND QUANTIFY CONSTITUENTS ASSOCIATED WITH HYDRAULIC FRACTURING ACTIVITIES

| Type of Analyte | Analytical Instrument(s) | MDL Range* |
|---|---|---|
| Volatile organics | GC/MS: gas chromatograph/mass spectrometer GC/MS/MS: gas chromatograph/mass spectrometer/ mass spectrometer | 0.25-10 µg/L |
| Water-soluble organics | LC/MS/MS: liquid chromatograph/mass spectrometer/mass spectrometer | 0.01-0.025 µg/L |
| Unknown organic compounds | LC/TOF: liquid chromatograph/time-of-flight mass spectrometer | 5 µg/L |
| Metals, minerals | ICP: inductively coupled plasma | 1-100 µg/L |
|  | GFAA: graphite furnace atomic absorption | 0.5-1 µg/L |
| Transition metals, isotopes | ICP/MS: inductively coupled plasma/mass spectrometer | 0.5-10 µg/L |
| Redox-sensitive metal species, oxyanion speciation, thioarsenic speciation, etc. | LC/ICP/MS: liquid chromatograph/inductively coupled plasma/mass spectrometer | 0.5-10 µg/L |
| Ions (charged elements or compounds) | IC: ion chromatograph | 0.1-1 mg/L |

*The minimum detection limit, which depends on the targeted analyte.

## POTENTIAL CHALLENGES

The analysis of field samples collected during case studies is not without challenges. Two anticipated challenges are discussed below: matrix interference and the analysis of unknown chemical compounds.

### MATRIX INTERFERENCE

The sample matrix can affect the performance of the analytical methods being used to identify and quantify target analytes; typical problems include interference with the detector signal (suppression or amplification) and reactions with the target analyte, which can reduce the apparent concentration or complicate the extraction process. Some potential matrix interferences are listed in Table H3.

BLM_0046802

TABLE H3. EXAMPLES OF MATRIX INTERFERENCES THAT CAN COMPLICATE ANALYTICAL APPROACHES USED TO CHARACTERIZE SAMPLES ASSOCIATED WITH HYDRAULIC FRACTURING

| Type of Matrix Interference | Example Interferences | Potential Impacts on Chemical Analysis |
|---|---|---|
| Chemical | • Inorganics: metals, minerals, ions<br>• Organics: coal, shale, hydrocarbons<br>• Dissolved gases: methane, hydrogen sulfide, carbon dioxide<br>• pH<br>• Oxidation potential | • Complexation or co-precipitation with analyte, impacting extraction efficiency, detection, and recovery<br>• Reaction with analyte changing apparent concentration<br>• Impact on pH, oxidation potential, microbial growth<br>• Impact on solubility, microbial growth |
| Biological | • Bacterial growth | • Biodegradation of organic compounds, which can change redox potential, or convert electron acceptors (iron, sulfur, nitrogen, metalloids) |
| Physical | • Pressure and temperature<br>• Dissolved and suspended solids<br>• Geologic matrix | • Changes in chemical equilibria, solubility, and microbial growth<br>• Release of dissolved minerals, sequestration of constituents, and mobilization of minerals, metals |

Some gases and organic compounds can partition out of the aqueous phase into a non-aqueous phase (already present or newly formed), depending on their chemical and physical properties. With the numbers and complex nature of additives used in hydraulic fracturing fluids, the chemical composition of each phase depends on partitioning relationships and may depend on the overall composition of the mixture. The unknown partitioning of chemicals to different phases makes it difficult to accurately determine the quantities of target analytes. In order to address this issue, EPA has asked for chemical and physical properties of hydraulic fracturing fluid additives in the request for information sent to the nine hydraulic fracturing service providers.

ANALYSIS OF UNKNOWN CHEMICAL COMPOUNDS

Once injected, hydraulic fracturing fluid additives may maintain their chemical structure, partially or completely decompose, or participate in reactions with the surrounding strata, fluids, gases, or microbes. These reactions may result in the presence of degradates, metabolites, or other transformation products, which may be more or less toxic than the parent compound and consequently increase or decrease the risks associated with hydraulic fracturing formulations. The identification and quantification of these products may be difficult, and can be highly resource intensive and time-consuming. Therefore, the purpose of each chemical analysis will be clearly articulated to ensure that the analyses are planned and performed in a cost-effective manner.

DATA ANALYSIS

The data collected by EPA during retrospective case studies will be used to determine the source and extent of reported drinking water contamination. In these cases, EPA will use different methods to investigate the sources of contamination and the extent to which the contamination has occurred. One important method to determine the source and migration pathways of natural gas is isotopic fingerprinting, which compares both the chemical composition and the isotopic compositions of natural gas. Although natural gas is composed primarily of methane, it can also include ethane, propane,

BLM_0046803

butane, and pentane, depending on how it is formed. Table H4 illustrates different types of gas, the constituents, and the formation process of the natural gas.

TABLE H4. TYPES OF NATURAL GASES, CONSTITUENTS, AND PROCESS OF FORMATION

| Type of Natural Gas | Constituents | Process of Formation |
|---|---|---|
| Thermogenic gas | Methane, ethane, propane, butane, and pentane | Geologic formation of fossil fuel |
| Biogenic gas | Methane and ethane | Methane-producing microorganisms chemically break down organic material |

Thermogenic light hydrocarbons detected in soil gas typically have a well-defined composition indicative of reservoir composition. Above natural gas reservoirs, methane dominates the light hydrocarbon fraction; above petroleum reservoirs, significant concentrations of ethane, propane, and butane are found (Jones et al., 2000). Also, ethane, propane, and butane are not produced by biological processes in near-surface sediments; only methane and ethylene are products of biodegradation. Thus, elevated levels of methane, ethane, propane, and butane in soil gas indicate thermogenic origin and could serve as tracers for natural gas migration from a reservoir.

The isotopic signature of methane can also be used to delineate the source of natural gas migration in retrospective case studies because it varies with the formation process. Isotopic fingerprinting uses two parameters—$\delta^{13}C$ and $\delta D$—to identify thermogenic and biogenic methane. These two parameters are equal to the ratio of the isotopes $^{13}C/^{12}C$ and D/H, respectively. Baldassare and Laughrey (1997), Schoell (1980 and 1983), Kaplan et al. (1997), Rowe and Muehlenbachs (1999), and others have summarized values of $\delta^{13}C$ and $\delta D$ for methane, and their data show that it is often possible to distinguish methane formed from biogenic and thermogenic processes by plotting $\delta^{13}C$ versus $\delta D$. Thus, the isotopic signature of methane recovered from retrospective case study sites can be compared to the isotopic signature of potential sources of methane near the contaminated site. Isotopic fingerprinting of methane, therefore, could be particularly useful for determining if the methane is of thermogenic origin and in situations where multiple methane sources are present.

In prospective case studies, EPA will use the data collected from field samples to (1) provide a comprehensive picture of drinking water resources during all stages in the hydraulic fracturing water lifecycle and (2) inform hydraulic fracturing models, which may then be used to predict impacts of hydraulic fracturing on drinking water resources.

## EVALUATION OF POTENTIAL INDICATORS OF CONTAMINATION

Natural gas is not the only potential chemical indicator for gas migration due to hydraulic fracturing activities: Hydrogen sulfide, hydrogen, and helium may also be used as potential tracers. Hydrogen sulfide is produced during the anaerobic decomposition of organic matter by sulfur bacteria, and can be found in varying amounts in sulfur deposits, volcanic gases, sulfur springs, and unrefined natural gas and petroleum, making it a potential indicator of natural gas migration. Hydrogen gas ($H_2$) and helium (He) are widely recognized as good fault and fracture indicators because they are chemically inert, physically stable, and highly insoluble in water (Klusman, 1993; Ciotoli et al., 1999 and 2004). For example, $H_2$ and

BLM_0046804

He have been observed in soil gas at values up to 430 and 50 parts per million by volume (ppmv) respectively over the San Andreas Fault in California (Jones and Pirkle, 1981), and Wakita et al. (1978) has observed He at a maximum concentration of 350 ppmv along a nitrogen vent in Japan. The presence of He in soil gas is often independent of the oil and gas deposits. However, since He is more soluble in oil than water, it is frequently found at elevated concentrations in soil gas above natural gas and petroleum reservoirs and hence may serve as a natural tracer for gas migration.

EPA will use the data collected from field samples to identify and evaluate other potential indicators of hydraulic fracturing fluid migration into drinking water supplies. For example, flowback and produced water have higher ionic strengths (due to large concentrations of potassium and chloride) than surface waters and shallow ground water and may also have different isotopic compositions of strontium and radium. Although potassium and chloride are often used as indicators of flowback or produced water, they are not considered definitive. However, if the isotopic composition of the flowback or produced water differs significantly from those of nearby drinking water resources, then isotopic ratios could be sensitive indicators of contamination. Recent research by Peterman et al. (2010) lends support for incorporating such analyses into this study. Additionally, DOE NETL is working to determine if stable isotopes can be used to identify Marcellus flowback and produced water when commingled with surface waters or shallow ground water. EPA also plans to use this technique to evaluate contamination scenarios in the retrospective case studies and will coordinate with DOE on this aspect of the research.

### References

Baldassare, F. J., & Laughrey, C. D. (1997). Identifying the sources of stray methane by using geochemical and isotopic fingerprinting. *Environmental Geosciences*, *4*, 85-94.

Ciotoli, G., Etiope, G., Guerra, M., & Lombardi, S. (1999). The detection of concealed faults in the Ofanto basin using the correlation between soil-gas fracture surveys. *Tectonophysics*, *299*, 321-332.

Ciotoli, G., Lombardi, S., Morandi, S., & Zarlenga, F. (2004). A multidisciplinary statistical approach to study the relationships between helium leakage and neotectonic activity in a gas province: The Vasto basin, Abruzzo-Molise (central Italy). *The American Association of Petroleum Geologists Bulletin*, *88*, 355-372.

Jones, V. T., & Pirkle, R. J. (1981, March 29-April 3). *Helium and hydrogen soil gas anomalies associated with deep or active faults*. Presented at the American Chemical Society Annual Conference, Atlanta, GA.

Jones, V. T., Matthews, M. D., & Richers, D. M. (2000). Light hydrocarbons for petroleum and gas prospecting. In M. Hale (Ed.), *Handbook of Exploration Geochemistry* (pp. 133-212). Elsevier Science B.V.

Kaplan, I. R., Galperin, Y., Lu, S., & Lee, R. (1997). Forensic environmental geochemistry—Differential of fuel-types, their sources, and release time. *Organic Geochemistry*, *27*, 289-317.

Klusman, R. W. (1993). *Soil gas and related methods for natural resource exploration.* New York, NY: John Wiley & Sons.

BLM_0046805

Peterman, Z. E., Thamke, J., & Futa, K. (2010, May 14). *Strontium isotope detection of brine contamination of surface water and groundwater in the Williston Basin, northeastern Montana*. Presented at the GeoCanada Annual Conference, Calgary, Alberta, Canada.

Rowe, D., & Muehlenbachs, K. (1999). Isotopic fingerprinting of shallow gases in the western Canadian sedimentary basin—Tools for remediation of leaking heavy oil wells. *Organic Geochemistry*, *30*, 861-871.

Schoell, M. (1980). The hydrogen and carbon isotopic composition of methane from natural gases of various origin. *Geochimica et Cosmochimica Acta*, *44*, 649-661.

Schoell, M. (1983). Genetic characteristics of natural gases. *American Association of Petroleum Geologists Bulletin*, *67*, 2225-2238.

Wakita, H., Fujii, N., Matsuo, S., Notsu, K., Nagao, K., & Takaoka, N. (1978, April 28). Helium spots: Caused by diapiric magma from the upper mantle. *Science*, *200*(4340), 430-432.

BLM_0046806

# GLOSSARY

**Abandoned well:** A well that is no longer in use, whether dry, inoperable, or no longer productive.[1]

**ACToR:** EPA's online warehouse of all publicly available chemical toxicity data, which can be used to find all publicly available data about potential chemical risks to human health and the environment. ACToR aggregates data from over 500 public sources on over 500,000 environmental chemicals searchable by chemical name, other identifiers, and chemical structure.[15]

**Aerobic:** Life or processes that require, or are not destroyed by, the presence of oxygen.[2]

**Anaerobic:** A life or process that occurs in, or is not destroyed by, the absence of oxygen.[2]

**Analyte:** A substance or chemical constituent being analyzed.[3]

**Aquiclude:** An impermeable body of rock that may absorb water slowly, but does not transmit it.[4]

**Aquifer:** An underground geological formation, or group of formations, containing water. A source of ground water for wells and springs.[2]

**Aquitard:** A geological formation that may contain ground water but is not capable of transmitting significant quantities of it under normal hydraulic gradients.[2]

**Assay:** A test for a specific chemical, microbe, or effect.[2]

**Biocide:** Any substance the kills or retards the growth of microorganisms.[5]

**Biodegradation:** The chemical breakdown of materials under natural conditions.[2]

**Casing:** Pipe cemented in the well to seal off formation fluids and to keep the hole from caving in.[1]

**Coalbed:** A geological layer or stratum of coal parallel to the rock stratification.

**DSSTox:** A public forum for publishing downloadable, structure-searchable, standardized chemical structure files associated with toxicity data.[2]

**ExpoCastDB:** A database that consolidates observational human exposure data and links with toxicity data, environmental fate data, and chemical manufacture information.[13]

**HERO:** Database that includes more than 300,000 scientific articles from the peer-reviewed literature used by EPA to develop its Integrated Science Assessments (ISA) that feed into the NAAQS review. It also includes references and data from the Integrated Risk Information System (IRIS), a database that supports critical agency policymaking for chemical regulation. Risk assessments characterize the nature and magnitude of health risks to humans and the ecosystem from pollutants and chemicals in the environment.[14]

**HPVIS:** Database that provides access to health and environmental effects information obtained through the High Production Volume (HPV) Challenge.

BLM_0046807

**IRIS:** A human health assessment program that evaluates risk information on effects that may result from exposure to environmental contaminants. [2]

**Flowback water:** After the hydraulic fracturing procedure is completed and pressure is released, the direction of fluid flow reverses, and water and excess proppant flow up through the wellbore to the surface. The water that returns to the surface is commonly referred to as "flowback."[6]

**Fluid leakoff:** The process by which injected fracturing fluid migrates from the created fractures to other areas within the hydrocarbon-containing formation.

**Formation**: A geological formation is a body of earth material with distinctive and characteristic properties and a degree of homogeneity in its physical properties.[2]

**Ground water:** The supply of fresh water found beneath the Earth's surface, usually in aquifers, which supply wells and springs. It provides a major source of drinking water.[2]

**Horizontal drilling**: Drilling a portion of a well horizontally to expose more of the formation surface area to the wellbore.[1]

**Hydraulic fracturing:** The process of using high pressure to pump fluid, often carrying proppants into subsurface rock formations in order to improve flow into a wellbore.[1]

**Hydraulic fracturing water lifecycle:** The lifecycle of water in the hydraulic fracturing process, encompassing the acquisition of water, chemical mixing of the fracturing fluid, injection of the fluid into the formation, the production and management of flowback and produced water, and the ultimate treatment and disposal of hydraulic fracturing wastewaters.

**Impoundment:** A body of water or sludge confined by a dam, dike, floodgate, or other barrier.[2]

**Mechanical integrity:** An injection well has mechanical integrity if: (1) there is no significant leak in the casing, tubing, or packer (internal mechanical integrity) and (2) there is no significant fluid movement into an underground source of drinking water through vertical channels adjacent to the injection wellbore (external mechanical integrity).[7]

**Natural gas** or **gas:** A naturally occurring mixture of hydrocarbon and non-hydrocarbon gases in porous formations beneath the Earth's surface, often in association with petroleum. The principal constituent is methane.[1]

**Naturally occurring radioactive materials:** All radioactive elements found in the environment, including long-lived radioactive elements such as uranium, thorium, and potassium and any of their decay products, such as radium and radon.

**Play:** A set of oil or gas accumulations sharing similar geologic and geographic properties, such as source rock, hydrocarbon type, and migration pathways.[1]

BLM_0046808

**Produced water:** After the drilling and fracturing of the well are completed, water is produced along with the natural gas. Some of this water is returned fracturing fluid and some is natural formation water. These produced waters move back through the wellhead with the gas.[8]

**Proppant/propping agent:** A granular substance (sand grains, aluminum pellets, or other material) that is carried in suspension by the fracturing fluid and that serves to keep the cracks open when fracturing fluid is withdrawn after a fracture treatment.[9]

**Prospective case study:** Sites where hydraulic fracturing will occur after the research is initiated. These case studies allow sampling and characterization of the site prior to, and after, water extraction, drilling, hydraulic fracturing fluid injection, flowback, and gas production. The data collected during prospective case studies will allow EPA to evaluate changes in water quality over time and to assess the fate and transport of chemical contaminants.

**Public water system:** A system for providing the public with water for human consumption (through pipes or other constructed conveyances) that has at least 15 service connections or regularly serves at least 25 individuals.[10]

**Redox (reduction-oxidation) reaction:** A chemical reaction involving transfer or electrons from one element to another.[3]

**Residential well:** A pumping well that serves one home or is maintained by a private owner.[5]

**Retrospective case study:** A study of sites that have had active hydraulic fracturing practices, with a focus on sites with reported instances of drinking water resource contamination or other impacts in areas where hydraulic fracturing has already occurred. These studies will use existing data and possibly field sampling, modeling, and/or parallel laboratory investigations to determine whether reported impacts are due to hydraulic fracturing activities.

**Shale:** A fine-grained sedimentary rock composed mostly of consolidated clay or mud. Shale is the most frequently occurring sedimentary rock.[9]

**Source water:** Operators may withdraw water from surface or ground water sources themselves or may purchase it from suppliers.[6]

**Subsurface:** Earth material (as rock) near but not exposed at the surface of the ground.[11]

**Surface water:** All water naturally open to the atmosphere (rivers, lakes, reservoirs, ponds, streams, impoundments, seas, estuaries, etc.).[2]

**Tight sands:** A geological formation consisting of a matrix of typically impermeable, non-porous tight sands.

**Toe:** The far end of the section that is horizontally drilled.[12]

BLM_0046809

**Total dissolved solids (TDS):** All material that passes the standard glass river filter; also called total filterable residue. Term is used to reflect salinity.[2]

**ToxCastDB:** A database that links biological, metabolic, and cellular pathway data to gene and in vitro assay data for the chemicals screened in the ToxCast HTS assays. Also included in ToxCastDB are human disease and species homology information, which correlate with ToxCast assays that affect specific genetic loci. This information is designed to make it possible to infer the types of human disease associated with exposure to these chemicals.[16]

**ToxRefDB:** A database that collects *in vivo* animal studies on chemical exposures.[17]

**Turbidity:** A cloudy condition in water due to suspended silt or organic matter.[2]

**Underground injection well (UIC):** A steel- and concrete-encased shaft into which hazardous waste is deposited by force and under pressure.[2]

**Underground source of drinking water (USDW):** An aquifers currently being used as a source of drinking water or capable of supplying a public water system. USDWs have a TDS content of 10,000 milligrams per liter or less, and are not "exempted aquifers."[2]

**Vadose zone:** The zone between land surface and the water table within which the moisture content is less than saturation (except in the capillary fringe) and pressure is less than atmospheric. Soil pore space also typically contains air or other gases. The capillary fringe is included in the vadose zone.[2]

**Water table:** The level of ground water.[2]

**References**

1. Oil and Gas Mineral Services. (2010). *Oil and gas terminology*. Retrieved January 20, 2011, from http://www.mineralweb.com/library/oil-and-gas-terms.
2. US Environmental Protection Agency. (2006). *Terms of environment: Glossary, abbreviations and acronyms*. Retrieved January 20, 2011, from http://www.epa.gov/OCEPAterms/aterms.html.
3. Harris, D. C. (2003). *Quantitative chemical analysis*. Sixth edition. New York, NY: W. H. Freeman and Company.
4. Geology Dictionary. (2006). *Aquiclude*. Retrieved January 30, 2011, from http://www.alcwin.org/Dictionary_Of_Geology_Description-136-A.htm.
5. Webster's New World College Dictionary. (1999). Fourth edition. Cleveland, OH: Macmillan USA.
6. New York State Department of Environmental Conservation. (2011, September). *Supplemental generic environmental impact statement on the oil, gas and solution mining regulatory program (revised draft). Well permit issuance for horizontal drilling and high-volume hydraulic fracturing to develop the Marcellus Shale and other low-permeability gas reservoirs*. Albany, NY: New York State Department of Environmental Conservation, Division of Mineral Resources, Bureau of Oil & Gas Regulation. Retrieved January 20, 2011, from ftp://ftp.dec.state.ny.us/dmn/download/OGdSGEISFull.pdf.

BLM_0046810

7.  U. S. Environmental Protection Agency. (2010). *Glossary of underground injection control terms*. Retrieved January 19, 2011, from http://www.epa.gov/r5water/uic/glossary.htm#ltds.

8.  Ground Water Protection Council & ALL Consulting. (2009, April). *Modern shale gas development in the US: A primer*. Prepared for the US Department of Energy, Office of Fossil Energy and National Energy Technology Laboratory. Retrieved January 20, 2011, from http://www.netl.doe.gov/technologies/oil-gas/publications/EPreports/ Shale_Gas_Primer_2009.pdf.

9.  US Department of the Interior. *Bureau of Ocean Energy Management, Regulation and Enforcement: Offshore minerals management glossary*. Retrieved January 20, 2011, from http://www.mms.gov/glossary/d.htm.

10. U. S. Environmental Protection Agency. (2010.) *Definition of a public water system*. Retrieved January 30, 2011, from http://water.epa.gov/infrastructure/drinkingwater/pws/pwsdef2.cfm.

11. Merriam-Webster's Dictionary. (2011). *Subsurface*. Retrieved January 20, 2011, from http://www.merriam-webster.com/dictionary/subsurface.

12. Society of Petroleum Engineers. (2011). SPE E&P Glossary. Retrieved September 14, 2011, from http://www.spe.org/glossary/wiki/doku.php/welcome#terms_of_use.

13. U.S. Environmental Protection Agency. (2011, September 21). Expocast. Retrieved October 5, 2011, from http://www.epa.gov/ncct/expocast/.

14. U.S. Environmental Protection Agency. (2011, October 31). The HERO Database. Retrieved October 31, 2011, from http://hero.epa.gov/.

15. Judson, R., Richard, A., Dix, D., Houck, K., Elloumi, F., Martin, M., Cathey, T., Transue, T.R., Spencer, R., Wolf, M. (2008) ACTOR - Aggregated Computational Toxicology Resource. Toxicology and Applied Pharmacology, 233: 7-13.

16. Martin, M.T., Judson, R.S., Reif, D.M., Kavlock, R.J., Dix, D.J. (2009) Profiling Chemicals Based on Chronic Toxicity Results from the U.S. EPA ToxRef Database.  Environmental Health Perspectives, 117(3):392-9.

17. U.S. Environmental Protection Agency. (2011, October 31). The HERO Database. Retrieved October 31, 2011, from http://actor.epa.gov/actor/faces/ToxCastDB/Home.jsp.

BLM_0046811

**Total dissolved solids (TDS):** All material that passes the standard glass river filter; also called total filterable residue. Term is used to reflect salinity.[2]

**ToxCastDB:** A database that links biological, metabolic, and cellular pathway data to gene and in vitro assay data for the chemicals screened in the ToxCast HTS assays. Also included in ToxCastDB are human disease and species homology information, which correlate with ToxCast assays that affect specific genetic loci. This information is designed to make it possible to infer the types of human disease associated with exposure to these chemicals.[16]

**ToxRefDB:** A database that collects *in vivo* animal studies on chemical exposures.[17]

**Turbidity:** A cloudy condition in water due to suspended silt or organic matter.[2]

**Underground injection well (UIC):** A steel- and concrete-encased shaft into which hazardous waste is deposited by force and under pressure.[2]

**Underground source of drinking water (USDW):** An aquifers currently being used as a source of drinking water or capable of supplying a public water system. USDWs have a TDS content of 10,000 milligrams per liter or less, and are not "exempted aquifers."[2]

**Vadose zone:** The zone between land surface and the water table within which the moisture content is less than saturation (except in the capillary fringe) and pressure is less than atmospheric. Soil pore space also typically contains air or other gases. The capillary fringe is included in the vadose zone.[2]

**Water table:** The level of ground water.[2]

**References**

1. Oil and Gas Mineral Services. (2010). *Oil and gas terminology*. Retrieved January 20, 2011, from http://www.mineralweb.com/library/oil-and-gas-terms.
2. US Environmental Protection Agency. (2006). *Terms of environment: Glossary, abbreviations and acronyms*. Retrieved January 20, 2011, from http://www.epa.gov/OCEPAterms/aterms.html.
3. Harris, D. C. (2003). *Quantitative chemical analysis*. Sixth edition. New York, NY: W. H. Freeman and Company.
4. Geology Dictionary. (2006). *Aquiclude*. Retrieved January 30, 2011, from http://www.alcwin.org/Dictionary_Of_Geology_Description-136-A.htm.
5. Webster's New World College Dictionary. (1999). Fourth edition. Cleveland, OH: Macmillan USA.
6. New York State Department of Environmental Conservation. (2011, September). *Supplemental generic environmental impact statement on the oil, gas and solution mining regulatory program (revised draft). Well permit issuance for horizontal drilling and high-volume hydraulic fracturing to develop the Marcellus Shale and other low-permeability gas reservoirs*. Albany, NY: New York State Department of Environmental Conservation, Division of Mineral Resources, Bureau of Oil & Gas Regulation. Retrieved January 20, 2011, from ftp://ftp.dec.state.ny.us/dmn/download/OGdSGEISFull.pdf.

BLM_0046812

7. U. S. Environmental Protection Agency. (2010). *Glossary of underground injection control terms*. Retrieved January 19, 2011, from http://www.epa.gov/r5water/uic/glossary.htm#ltds.

8. Ground Water Protection Council & ALL Consulting. (2009, April). *Modern shale gas development in the US: A primer*. Prepared for the US Department of Energy, Office of Fossil Energy and National Energy Technology Laboratory. Retrieved January 20, 2011, from http://www.netl.doe.gov/technologies/oil-gas/publications/EPreports/ Shale_Gas_Primer_2009.pdf.

9. US Department of the Interior. *Bureau of Ocean Energy Management, Regulation and Enforcement: Offshore minerals management glossary*. Retrieved January 20, 2011, from http://www.mms.gov/glossary/d.htm.

10. U. S. Environmental Protection Agency. (2010.) *Definition of a public water system*. Retrieved January 30, 2011, from http://water.epa.gov/infrastructure/drinkingwater/pws/pwsdef2.cfm.

11. Merriam-Webster's Dictionary. (2011). *Subsurface*. Retrieved January 20, 2011, from http://www.merriam-webster.com/dictionary/subsurface.

12. Society of Petroleum Engineers. (2011). SPE E&P Glossary. Retrieved September 14, 2011, from http://www.spe.org/glossary/wiki/doku.php/welcome#terms_of_use.

13. U.S. Environmental Protection Agency. (2011, September 21). Expocast. Retrieved October 5, 2011, from http://www.epa.gov/ncct/expocast/.

14. U.S. Environmental Protection Agency. (2011, October 31). The HERO Database. Retrieved October 31, 2011, from http://hero.epa.gov/.

15. Judson, R., Richard, A., Dix, D., Houck, K., Elloumi, F., Martin, M., Cathey, T., Transue, T.R., Spencer, R., Wolf, M. (2008) ACTOR - Aggregated Computational Toxicology Resource. Toxicology and Applied Pharmacology, 233: 7-13.

16. Martin, M.T., Judson, R.S., Reif, D.M., Kavlock, R.J., Dix, D.J. (2009) Profiling Chemicals Based on Chronic Toxicity Results from the U.S. EPA ToxRef Database. Environmental Health Perspectives, 117(3):392-9.

17. U.S. Environmental Protection Agency. (2011, October 31). The HERO Database. Retrieved October 31, 2011, from http://actor.epa.gov/actor/faces/ToxCastDB/Home.jsp.

BLM_0046813

| State | Facility Name | Facility ID (ORISPL) | Year | SO2 (tons) | NOx (tons) | CO2 (tons) |
|-------|---------------|----------------------|------|------------|------------|------------|
| CO | Nucla | 527 | 2008 | 1265.671 | 1738.128 | 884089.135 |

BLM_0046814

| Heat Input (MMBtu) |
|---|
| 8621840.921 |

# INVENTORY OF U.S. GREENHOUSE GAS EMISSIONS AND SINKS:

# 1990 – 2010

## APRIL 15, 2012

U.S. Environmental Protection Agency

1200 Pennsylvania Ave., N.W.

Washington, DC  20460

U.S.A.

BLM_0046816

HOW TO OBTAIN COPIES

You can electronically download this document on the U.S. EPA's homepage at <http://www.epa.gov/climatechange/emissions/usinventoryreport.html>. To request free copies of this report, call the National Service Center for Environmental Publications (NSCEP) at (800) 490-9198, or visit the web site above and click on "order online" after selecting an edition.

All data tables of this document are available for the full time series 1990 through 2010, inclusive, at the internet site mentioned above.


FOR FURTHER INFORMATION

Contact Mr. Leif Hockstad, Environmental Protection Agency, (202) 343–9432, hockstad.leif@epa.gov.

Or Mr. Brian Cook, Environmental Protection Agency, (202) 343–9135, cook.brianb@epa.gov.

For more information regarding climate change and greenhouse gas emissions, see the EPA web site at <http://www.epa.gov/climatechange>.


Released for printing: April 15, 2012

BLM_0046817

# Acknowledgments

The Environmental Protection Agency would like to acknowledge the many individual and organizational contributors to this document, without whose efforts this report would not be complete. Although the complete list of researchers, government employees, and consultants who have provided technical and editorial support is too long to list here, EPA's Office of Atmospheric Programs would like to thank some key contributors and reviewers whose work has significantly improved this year's report.

Work on emissions from fuel combustion was led by Leif Hockstad and Brian Cook. Ed Coe and Venu Ghanta directed the work on mobile combustion and transportation. Work on industrial process emissions was led by Mausami Desai. Work on fugitive methane emissions from the energy sector was directed by Melissa Weitz and Cate Hight. Calculations for the waste sector were led by Rachel Schmeltz. Tom Wirth directed work on the Agriculture, and together with Jennifer Jenkins, directed work on the Land Use, Land-Use Change, and Forestry chapters. Work on emissions of HFCs, PFCs, and $SF_6$ was directed by Deborah Ottinger and Dave Godwin.

Within the EPA, other Offices also contributed data, analysis, and technical review for this report. The Office of Transportation and Air Quality and the Office of Air Quality Planning and Standards provided analysis and review for several of the source categories addressed in this report. The Office of Solid Waste and the Office of Research and Development also contributed analysis and research.

The Energy Information Administration and the Department of Energy contributed invaluable data and analysis on numerous energy-related topics. The U.S. Forest Service prepared the forest carbon inventory, and the Department of Agriculture's Agricultural Research Service and the Natural Resource Ecology Laboratory at Colorado State University contributed leading research on nitrous oxide and carbon fluxes from soils.

Other government agencies have contributed data as well, including the U.S. Geological Survey, the Federal Highway Administration, the Department of Transportation, the Bureau of Transportation Statistics, the Department of Commerce, the National Agricultural Statistics Service, the Federal Aviation Administration, and the Department of Defense.

We would also like to thank Marian Martin Van Pelt, Randy Freed, and their staff at ICF International's Energy, Environment, and Transportation Practice, including Don Robinson, Diana Pape, Michael Grant, Robert Lanza, Toby Mandel, Lauren Pederson, Mollie Averyt, Ashley Labrie, Sandy Seastream, Victoria Thompson, Mark Flugge, Paul Stewart, Tristan Kessler, Katrin Moffroid, Seth Greenburg, Larry O'Rourke, Rubab Bhangu, Deborah Harris, Emily Rowan, Joseph Indvik, Aaron Sobel, Dean Gouveia, Neha Mukhi, Mariella Cacho, Eric Stricklan, Kevin Greene, Drew Kane, Alexander Lataille, Pier LaFarge, Leslie Chinery, Nick Devonshire, Andrew Pettit, Rachel Steele, Mary Beth Riley, Sarah Biggar, Greg Carlock, and Cassandra Snow for synthesizing this report and preparing many of the individual analyses. Eastern Research Group, RTI International, Raven Ridge Resources, and Ruby Canyon Engineering Inc. also provided significant analytical support.

BLM_0046818

BLM_0046819

# Preface

The United States Environmental Protection Agency (EPA) prepares the official U.S. Inventory of Greenhouse Gas Emissions and Sinks to comply with existing commitments under the United Nations Framework Convention on Climate Change (UNFCCC).   Under decision 3/CP.5 of the UNFCCC Conference of the Parties, national inventories for UNFCCC Annex I parties should be provided to the UNFCCC Secretariat each year by April 15.

In an effort to engage the public and researchers across the country, the EPA has instituted an annual public review and comment process for this document.  The availability of the draft document is announced via Federal Register Notice and is posted on the EPA web site.  Copies are also mailed upon request.  The public comment period is generally limited to 30 days; however, comments received after the closure of the public comment period are accepted and considered for the next edition of this annual report.

BLM_0046820

BLM_0046821

# Table of Contents

ACKNOWLEDGMENTS ................................................................................................................I

PREFACE ............................................................................................................................III

TABLE OF CONTENTS ...........................................................................................................V

LIST OF TABLES, FIGURES, AND BOXES ...............................................................................VII

EXECUTIVE SUMMARY .....................................................................................................ES-1

ES.1. Background Information ...............................................................................................ES-2

ES.2. Recent Trends in U.S. Greenhouse Gas Emissions and Sinks ..........................................ES-4

ES.3. Overview of Sector Emissions and Trends ....................................................................ES-11

ES.4. Other Information ......................................................................................................ES-14

1.      INTRODUCTION .....................................................................................................1-1

1.1.    Background Information ............................................................................................ 1-2

1.2.    Institutional Arrangements ........................................................................................ 1-9

1.3.    Inventory Process .................................................................................................... 1-10

1.4.    Methodology and Data Sources ................................................................................ 1-11

1.5.    Key Categories ....................................................................................................... 1-12

1.6.    Quality Assurance and Quality Control (QA/QC) ........................................................ 1-15

1.7.    Uncertainty Analysis of Emission Estimates ............................................................... 1-17

1.8.    Completeness .......................................................................................................... 1-18

1.9.    Organization of Report ............................................................................................. 1-18

2.      TRENDS IN GREENHOUSE GAS EMISSIONS .........................................................2-1

2.1.    Recent Trends in U.S. Greenhouse Gas Emissions and Sinks......................................... 2-1

2.2.    Emissions by Economic Sector .................................................................................. 2-15

2.3.    Indirect Greenhouse Gas Emissions (CO, NOx, NMVOCs, and SO2) .......................... 2-26

3.      ENERGY ..................................................................................................................3-1

3.1.    Fossil Fuel Combustion (IPCC Source Category 1A) ................................................... 3-3

3.2.    Carbon Emitted from Non-Energy Uses of Fossil Fuels (IPCC Source Category 1A) ........... 3-30

3.3.    Incineration of Waste (IPCC Source Category 1A1a)................................................... 3-36

3.4.    Coal Mining (IPCC Source Category 1B1a) ............................................................... 3-39

3.5.    Abandoned Underground Coal Mines (IPCC Source Category 1B1a) ........................... 3-42

3.6.    Natural Gas Systems (IPCC Source Category 1B2b)................................................... 3-46

3.7.    Petroleum Systems (IPCC Source Category 1B2a)...................................................... 3-51

3.8.    Energy Sources of Indirect Greenhouse Gas Emissions................................................ 3-57

3.9.    International Bunker Fuels (IPCC Source Category 1: Memo Items)............................... 3-58

3.10.   Wood Biomass and Ethanol Consumption (IPCC Source Category 1A) ........................ 3-62

4.      INDUSTRIAL PROCESSES ......................................................................................4-1

BLM_0046822

4.1.    Cement Production (IPCC Source Category 2A1) ................................................................. 4-4

4.2.    Lime Production (IPCC Source Category 2A2) .................................................................... 4-7

4.3.    Limestone and Dolomite Use (IPCC Source Category 2A3) .............................................. 4-11

4.4.    Soda Ash Production and Consumption (IPCC Source Category 2A4) .............................. 4-14

4.5.    Ammonia Production (IPCC Source Category 2B1) ........................................................... 4-18

4.6.    Urea Consumption for Non-Agricultural Purposes ............................................................ 4-21

4.7.    Nitric Acid Production (IPCC Source Category 2B2) ........................................................ 4-23

4.8.    Adipic Acid Production (IPCC Source Category 2B3) ....................................................... 4-26

4.9.    Silicon Carbide Production (IPCC Source Category 2B4) and Consumption....................... 4-28

4.10.  Petrochemical Production (IPCC Source Category 2B5) .................................................... 4-31

4.11.  Titanium Dioxide Production (IPCC Source Category 2B5) .............................................. 4-34

4.12.  Carbon Dioxide Consumption (IPCC Source Category 2B5) ............................................ 4-36

4.13.  Phosphoric Acid Production (IPCC Source Category 2B5) ................................................ 4-39

4.14.  Iron and Steel Production (IPCC Source Category 2C1) and Metallurgical Coke Production................. 4-42

4.15.  Ferroalloy Production (IPCC Source Category 2C2) ........................................................ 4-52

4.16.  Aluminum Production (IPCC Source Category 2C3) ........................................................ 4-55

4.17.  Magnesium Production and Processing (IPCC Source Category 2C4) ................................ 4-59

4.18.  Zinc Production (IPCC Source Category 2C5) ................................................................. 4-62

4.19.  Lead Production (IPCC Source Category 2C5).................................................................. 4-65

4.20.  HCFC-22 Production (IPCC Source Category 2E1) .......................................................... 4-67

4.21.  Substitution of Ozone Depleting Substances (IPCC Source Category 2F) ............................ 4-70

4.22.  Semiconductor Manufacture (IPCC Source Category 2F6) ................................................ 4-74

4.23.  Electrical Transmission and Distribution (IPCC Source Category 2F7) ............................... 4-79

4.24.  Industrial Sources of Indirect Greenhouse Gases ............................................................. 4-83

**5.      SOLVENT AND OTHER PRODUCT USE....................................................................5-1**

5.1.    Nitrous Oxide from Product Uses (IPCC Source Category 3D) ......................................... 5-1

5.2.    Indirect Greenhouse Gas Emissions from Solvent Use ...................................................... 5-3

**6.      AGRICULTURE ...........................................................................................................6-1**

6.1.    Enteric Fermentation (IPCC Source Category 4A) ........................................................... 6-2

6.2.    Manure Management (IPCC Source Category 4B) ............................................................ 6-7

6.3.    Rice Cultivation (IPCC Source Category 4C) .................................................................. 6-13

6.4.    Agricultural Soil Management (IPCC Source Category 4D) ............................................... 6-17

6.5.    Field Burning of Agricultural Residues (IPCC Source Category 4F) .................................. 6-29

**7.      LAND USE, LAND-USE CHANGE, AND FORESTRY ................................................7-1**

7.1.    Representation of the U.S. Land Base ............................................................................. 7-4

7.2.    Forest Land Remaining Forest Land ................................................................................ 7-12

7.3.    Land Converted to Forest Land (IPCC Source Category 5A2) ........................................... 7-25

BLM_0046823

7.4.    Cropland Remaining Cropland (IPCC Source Category 5B1) ................................................... 7-25

7.5.    Land Converted to Cropland (IPCC Source Category 5B2) ................................................... 7-36

7.6.    Grassland Remaining Grassland (IPCC Source Category 5C1) ............................................ 7-39

7.7.    Land Converted to Grassland (IPCC Source Category 5C2) ................................................ 7-43

7.8.    Wetlands Remaining Wetlands ............................................................................................. 7-46

7.9.    Settlements Remaining Settlements ...................................................................................... 7-50

7.10.   Land Converted to Settlements (Source Category 5E2).......................................................7-57

7.11.   Other (IPCC Source Category 5G) .......................................................................................7-57

**8.     WASTE...................................................................................................................................8-1**

8.1.    Landfills (IPCC Source Category 6A1).................................................................................. 8-3

8.2.    Wastewater Treatment (IPCC Source Category 6B) .............................................................. 8-8

8.3.    Composting (IPCC Source Category 6D) ............................................................................. 8-20

8.4.    Waste Sources of Indirect Greenhouse Gases ..................................................................... 8-22

**9.     OTHER..................................................................................................................................9-1**

**10.    RECALCULATIONS AND IMPROVEMENTS..................................................................10-1**

**11.    REFERENCES....................................................................................................................11-1**

## List of Tables, Figures, and Boxes

**Tables**

Table ES-1:  Global Warming Potentials (100-Year Time Horizon) Used in this Report......................................ES-3

Table ES-2:  Recent Trends in U.S. Greenhouse Gas Emissions and Sinks (Tg or million metric tons $CO_2$ Eq.)..ES-4

Table ES-3:  $CO_2$ Emissions from Fossil Fuel Combustion by Fuel Consuming End-Use Sector (Tg or million metric tons $CO_2$ Eq.)..........................................................................................................................ES-8

Table ES-4:  Recent Trends in U.S. Greenhouse Gas Emissions and Sinks by Chapter/IPCC Sector (Tg or million metric tons $CO_2$ Eq.)...............................................................................................................ES-11

Table ES-5:  Net $CO_2$ Flux from Land Use, Land-Use Change, and Forestry (Tg or million metric tons $CO_2$ Eq.)..ES-13

Table ES-6:  Emissions from Land Use, Land-Use Change, and Forestry (Tg or million metric tons $CO_2$ Eq.)..ES-13

Table ES-7:  U.S. Greenhouse Gas Emissions Allocated to Economic Sectors (Tg or million metric tons $CO_2$ Eq.) ..............................................................................................................................................ES-15

Table ES-8:  U.S Greenhouse Gas Emissions by Economic Sector with Electricity-Related Emissions Distributed (Tg or million metric tons $CO_2$ Eq.).......................................................................................ES-15

Table ES-9:  Recent Trends in Various U.S. Data (Index 1990 = 100) ............................................................ES-16

Table ES-10: Emissions of $NO_x$, CO, NMVOCs, and $SO_2$ (Gg) ...................................................................ES-17

Table 1-1:  Global Atmospheric Concentration, Rate of Concentration Change, and Atmospheric Lifetime (years) of Selected Greenhouse Gases ................................................................................................. 1-4

Table 1-2:  Global Warming Potentials and Atmospheric Lifetimes (Years) Used in this Report ........................... 1-8

Table 1-3:  Comparison of 100-Year GWPs....................................................................................... 1-9

BLM_0046824

Table 1-4: Key Categories for the United States (1990-2010) ................................................................ 1-13

Table 1-5: Estimated Overall Inventory Quantitative Uncertainty (Tg CO₂ Eq. and Percent) ............................. 1-17

Table 1-6: IPCC Sector Descriptions.................................................................................................... 1-18

Table 1-7: List of Annexes ................................................................................................................. 1-20

Table 2-1: Recent Trends in U.S. Greenhouse Gas Emissions and Sinks (Tg CO₂ Eq.) ......................................... 2-3

Table 2-2: Recent Trends in U.S. Greenhouse Gas Emissions and Sinks (Gg) ..................................................... 2-5

Table 2-3: Recent Trends in U.S. Greenhouse Gas Emissions and Sinks by Chapter/IPCC Sector (Tg CO₂ Eq.)... 2-7

Table 2-4: Emissions from Energy (Tg CO₂ Eq.)...................................................................................... 2-8

Table 2-5: CO₂ Emissions from Fossil Fuel Combustion by End-Use Sector (Tg CO₂ Eq.).................................. 2-9

Table 2-6: Emissions from Industrial Processes (Tg CO₂ Eq.)..................................................................... 2-10

Table 2-7: N₂O Emissions from Solvent and Other Product Use (Tg CO₂ Eq.)............................................... 2-12

Table 2-8: Emissions from Agriculture (Tg CO₂ Eq.) ............................................................................... 2-12

Table 2-9: Net CO₂ Flux from Land Use, Land-Use Change, and Forestry (Tg CO₂ Eq.)................................. 2-13

Table 2-10: Emissions from Land Use, Land-Use Change, and Forestry (Tg CO₂ Eq.) ................................... 2-14

Table 2-11: Emissions from Waste (Tg CO₂ Eq.) ................................................................................... 2-15

Table 2-12: U.S. Greenhouse Gas Emissions Allocated to Economic Sectors (Tg CO₂ Eq. and Percent of Total in
2010)................................................................................................................................................. 2-16

Table 2-13: Electricity Generation-Related Greenhouse Gas Emissions (Tg CO₂ Eq.) ................................... 2-18

Table 2-14: U.S. Greenhouse Gas Emissions by Economic Sector and Gas with Electricity-Related Emissions
Distributed (Tg CO₂ Eq.) and Percent of Total in 2010........................................................................... 2-19

Table 2-15: Transportation-Related Greenhouse Gas Emissions (Tg CO₂ Eq.) ............................................. 2-22

Table 2-16: Recent Trends in Various U.S. Data (Index 1990 = 100)............................................................ 2-25

Table 2-17: Emissions of NOₓ, CO, NMVOCs, and SO₂ (Gg)..................................................................... 2-26

Table 3-1: CO₂, CH₄, and N₂O Emissions from Energy (Tg CO₂ Eq.)........................................................... 3-1

Table 3-2: CO₂, CH₄, and N₂O Emissions from Energy (Gg) ..................................................................... 3-2

Table 3-3: CO₂, CH₄, and N₂O Emissions from Fossil Fuel Combustion (Tg CO₂ Eq.) ................................... 3-3

Table 3-4: CO₂, CH₄, and N₂O Emissions from Fossil Fuel Combustion (Gg)................................................ 3-4

Table 3-5: CO₂ Emissions from Fossil Fuel Combustion by Fuel Type and Sector (Tg CO₂ Eq.)........................ 3-4

Table 3-6: Annual Change in CO₂ Emissions and Total 2010 Emissions from Fossil Fuel Combustion for Selected
Fuels and Sectors (Tg CO₂ Eq. and Percent) ........................................................................................... 3-5

Table 3-7: CO₂, CH₄, and N₂O Emissions from Fossil Fuel Combustion by Sector (Tg CO₂ Eq.)........................ 3-7

Table 3-8: CO₂, CH₄, and N₂O Emissions from Fossil Fuel Combustion by End-Use Sector (Tg CO₂ Eq.) ........... 3-8

Table 3-9: CO₂ Emissions from Stationary Fossil Fuel Combustion (Tg CO₂ Eq.) .......................................... 3-8

Table 3-10: CH₄ Emissions from Stationary Combustion (Tg CO₂ Eq.)....................................................... 3-10

Table 3-11: N₂O Emissions from Stationary Combustion (Tg CO₂ Eq.)....................................................... 3-10

Table 3-12: CO₂ Emissions from Fossil Fuel Combustion in Transportation End-Use Sector (Tg CO₂ Eq.) [a] ...... 3-14

Table 3-13: CH₄ Emissions from Mobile Combustion (Tg CO₂ Eq.)............................................................ 3-16

Table 3-14: N₂O Emissions from Mobile Combustion (Tg CO₂ Eq.) ........................................................... 3-16

BLM_0046825

Table 3-15: Carbon Intensity from Direct Fossil Fuel Combustion by Sector (Tg $CO_2$ Eq./QBtu) ...................... 3-20

Table 3-16: Tier 2 Quantitative Uncertainty Estimates for $CO_2$ Emissions from Energy-related Fossil Fuel Combustion by Fuel Type and Sector (Tg $CO_2$ Eq. and Percent)...................................................................... 3-22

Table 3-17: Tier 2 Quantitative Uncertainty Estimates for $CH_4$ and $N_2O$ Emissions from Energy-Related Stationary Combustion, Including Biomass (Tg $CO_2$ Eq. and Percent)................................................................ 3-26

Table 3-18: Tier 2 Quantitative Uncertainty Estimates for $CH_4$ and $N_2O$ Emissions from Mobile Sources (Tg $CO_2$ Eq. and Percent).................................................................................................................................. 3-28

Table 3-19: $CO_2$ Emissions from Non-Energy Use Fossil Fuel Consumption (Tg $CO_2$ Eq.).................................. 3-31

Table 3-20: Adjusted Consumption of Fossil Fuels for Non-Energy Uses (TBtu)......................................... 3-31

Table 3-21: 2010 Adjusted Non-Energy Use Fossil Fuel Consumption, Storage, and Emissions......................... 3-32

Table 3-22: Tier 2 Quantitative Uncertainty Estimates for $CO_2$ Emissions from Non-Energy Uses of Fossil Fuels (Tg $CO_2$ Eq. and Percent) ........................................................................................................................ 3-33

Table 3-23: Tier 2 Quantitative Uncertainty Estimates for Storage Factors of Non-Energy Uses of Fossil Fuels (Percent) ....................................................................................................................................................... 3-34

Table 3-24: $CO_2$ and $N_2O$ Emissions from the Incineration of Waste (Tg $CO_2$ Eq.)............................................. 3-36

Table 3-25: $CO_2$ and $N_2O$ Emissions from the Incineration of Waste (Gg)............................................................ 3-36

Table 3-26: Municipal Solid Waste Generation (Metric Tons) and Percent Combusted...................................... 3-38

Table 3-27: Tier 2 Quantitative Uncertainty Estimates for $CO_2$ and $N_2O$ from the Incineration of Waste (Tg $CO_2$ Eq. and Percent)................................................................................................................................................ 3-38

Table 3-28: $CH_4$ Emissions from Coal Mining (Tg $CO_2$ Eq.) ............................................................................... 3-40

Table 3-29: $CH_4$ Emissions from Coal Mining (Gg)................................................................................................ 3-40

Table 3-30: Coal Production (Thousand Metric Tons)............................................................................................ 3-41

Table 3-31: Tier 2 Quantitative Uncertainty Estimates for $CH_4$ Emissions from Coal Mining (Tg $CO_2$ Eq. and Percent)........................................................................................................................................................... 3-42

Table 3-32: $CH_4$ Emissions from Abandoned Coal Mines (Tg $CO_2$ Eq.).............................................................. 3-43

Table 3-33: $CH_4$ Emissions from Abandoned Coal Mines (Gg).............................................................................. 3-43

Table 3-34: Number of gassy abandoned mines occurring in U.S. basins grouped by class according to post-abandonment state .......................................................................................................................................... 3-44

Table 3-35: Tier 2 Quantitative Uncertainty Estimates for $CH_4$ Emissions from Abandoned Underground Coal Mines (Tg $CO_2$ Eq. and Percent) ................................................................................................................... 3-45

Table 3-36: $CH_4$ Emissions from Natural Gas Systems (Tg $CO_2$ Eq.)* ................................................................. 3-47

Table 3-37: $CH_4$ Emissions from Natural Gas Systems (Gg)* ............................................................................... 3-47

Table 3-38: Calculated Potential $CH_4$ and Captured/Combusted $CH_4$ from Natural Gas Systems (Tg $CO_2$ Eq.) ... 3-47

Table 3-39: Non-combustion $CO_2$ Emissions from Natural Gas Systems (Tg $CO_2$ Eq.)....................................... 3-48

Table 3-40: Non-combustion $CO_2$ Emissions from Natural Gas Systems (Gg) ..................................................... 3-48

Table 3-41: Tier 2 Quantitative Uncertainty Estimates for $CH_4$ and Non-energy $CO_2$ Emissions from Natural Gas Systems (Tg $CO_2$ Eq. and Percent)................................................................................................................. 3-50

Table 3-42: $CH_4$ Emissions from Petroleum Systems (Tg $CO_2$ Eq.) .................................................................... 3-52

Table 3-43: $CH_4$ Emissions from Petroleum Systems (Gg) ................................................................................... 3-52

Table 3-44: $CO_2$ Emissions from Petroleum Systems (Tg $CO_2$ Eq.) ................................................................... 3-53

BLM_0046826

Table 3-45: $CO_2$ Emissions from Petroleum Systems (Gg) ......................................................................... 3-53

Table 3-46: Tier 2 Quantitative Uncertainty Estimates for $CH_4$ Emissions from Petroleum Systems (Tg $CO_2$ Eq. and Percent) ........................................................................................................................................................ 3-55

Table 3-47: Potential Emissions from $CO_2$ Capture and Transport (Tg $CO_2$ Eq.) ................................................. 3-57

Table 3-48: Potential Emissions from $CO_2$ Capture and Transport (Gg) ................................................................. 3-57

Table 3-49: $NO_x$, CO, and NMVOC Emissions from Energy-Related Activities (Gg) ............................................. 3-57

Table 3-50: $CO_2$, $CH_4$, and $N_2O$ Emissions from International Bunker Fuels (Tg $CO_2$ Eq.) ............................. 3-59

Table 3-51: $CO_2$, $CH_4$ and $N_2O$ Emissions from International Bunker Fuels (Gg) .............................................. 3-60

Table 3-52: Aviation Jet Fuel Consumption for International Transport (Million Gallons) ................................... 3-61

Table 3-53: Marine Fuel Consumption for International Transport (Million Gallons) ........................................... 3-61

Table 3-54: $CO_2$ Emissions from Wood Consumption by End-Use Sector (Tg $CO_2$ Eq.) .................................... 3-63

Table 3-55: $CO_2$ Emissions from Wood Consumption by End-Use Sector (Gg) ................................................... 3-63

Table 3-56: $CO_2$ Emissions from Ethanol Consumption (Tg $CO_2$ Eq.) ............................................................... 3-63

Table 3-57: $CO_2$ Emissions from Ethanol Consumption (Gg) ............................................................................... 3-63

Table 3-58: Woody Biomass Consumption by Sector (Trillion Btu) ...................................................................... 3-64

Table 3-59: Ethanol Consumption by Sector (Trillion Btu) ................................................................................... 3-64

Table 4-1: Emissions from Industrial Processes (Tg $CO_2$ Eq.) ............................................................................... 4-2

Table 4-2: Emissions from Industrial Processes (Gg) .............................................................................................. 4-3

Table 4-3: $CO_2$ Emissions from Cement Production (Tg $CO_2$ Eq. and Gg) .......................................................... 4-5

Table 4-4: Clinker Production (Gg) ......................................................................................................................... 4-6

Table 4-5: Tier 2 Quantitative Uncertainty Estimates for $CO_2$ Emissions from Cement Production (Tg $CO_2$ Eq. and Percent) ............................................................................................................................................................... 4-6

Table 4-6: $CO_2$ Emissions from Lime Production (Tg $CO_2$ Eq. and Gg) ............................................................. 4-7

Table 4-7: Potential, Recovered, and Net $CO_2$ Emissions from Lime Production (Gg) ......................................... 4-8

Table 4-8: High-Calcium- and Dolomitic-Quicklime, High-Calcium- and Dolomitic-Hydrated, and Dead-Burned-Dolomite Lime Production (Gg) ............................................................................................................................. 4-9

Table 4-9: Adjusted Lime Production[a] (Gg) ........................................................................................................... 4-9

Table 4-10: Tier 2 Quantitative Uncertainty Estimates for $CO_2$ Emissions from Lime Production (Tg $CO_2$ Eq. and Percent) ............................................................................................................................................................... 4-11

Table 4-11: $CO_2$ Emissions from Limestone & Dolomite Use (Tg $CO_2$ Eq.) ..................................................... 4-12

Table 4-12: $CO_2$ Emissions from Limestone & Dolomite Use (Gg) ..................................................................... 4-12

Table 4-13: Limestone and Dolomite Consumption (Thousand Metric Tons) ...................................................... 4-13

Table 4-14: Tier 2 Quantitative Uncertainty Estimates for $CO_2$ Emissions from Limestone and Dolomite Use (Tg $CO_2$ Eq. and Percent) ........................................................................................................................................ 4-13

Table 4-15: $CO_2$ Emissions from Soda Ash Production and Consumption (Tg $CO_2$ Eq.) ................................... 4-15

Table 4-16: $CO_2$ Emissions from Soda Ash Production and Consumption (Gg) ................................................... 4-15

Table 4-17: Soda Ash Production and Consumption (Gg) ...................................................................................... 4-17

Table 4-18: Tier 2 Quantitative Uncertainty Estimates for $CO_2$ Emissions from Soda Ash Production and Consumption (Tg $CO_2$ Eq. and Percent) .............................................................................................................. 4-17

BLM_0046827

Table 4-19: CO$_2$ Emissions from Ammonia Production (Tg CO$_2$ Eq.) .................................................... 4-19

Table 4-20: CO$_2$ Emissions from Ammonia Production (Gg) ............................................................. 4-19

Table 4-21: Ammonia Production and Urea Production (Gg) .............................................................. 4-20

Table 4-22: Tier 2 Quantitative Uncertainty Estimates for CO$_2$ Emissions from Ammonia Production (Tg CO$_2$ Eq. and Percent) ....................................................................................................................... 4-20

Table 4-23: CO$_2$ Emissions from Urea Consumption for Non-Agricultural Purposes (Tg CO$_2$ Eq.) ..................... 4-22

Table 4-24: CO$_2$ Emissions from Urea Consumption for Non-Agricultural Purposes (Gg) ............................... 4-22

Table 4-25: Urea Production, Urea Applied as Fertilizer, Urea Imports, and Urea Exports (Gg) ........................ 4-23

Table 4-26: Tier 2 Quantitative Uncertainty Estimates for CO$_2$ Emissions from Urea Consumption for Non-Agricultural Purposes (Tg CO$_2$ Eq. and Percent) ................................................................................ 4-23

Table 4-27: N$_2$O Emissions from Nitric Acid Production (Tg CO$_2$ Eq. and Gg) .......................................... 4-24

Table 4-28: Nitric Acid Production (Gg) ................................................................................. 4-24

Table 4-29: Tier 2 Quantitative Uncertainty Estimates for N$_2$O Emissions from Nitric Acid Production (Tg CO$_2$ Eq. and Percent) ....................................................................................................................... 4-25

Table 4-30: N$_2$O Emissions from Adipic Acid Production (Tg CO$_2$ Eq. and Gg) ........................................ 4-26

Table 4-31: Adipic Acid Production (Gg) ................................................................................. 4-27

Table 4-32: Tier 2 Quantitative Uncertainty Estimates for N$_2$O Emissions from Adipic Acid Production (Tg CO$_2$ Eq. and Percent) ....................................................................................................................... 4-28

Table 4-33: CO$_2$ and CH$_4$ Emissions from Silicon Carbide Production and Consumption (Tg CO$_2$ Eq.) ............... 4-29

Table 4-34: CO$_2$ and CH$_4$ Emissions from Silicon Carbide Production and Consumption (Gg) ........................ 4-29

Table 4-35: Production and Consumption of Silicon Carbide (Metric Tons) .............................................. 4-30

Table 4-36: Tier 2 Quantitative Uncertainty Estimates for CH$_4$ and CO$_2$ Emissions from Silicon Carbide Production and Consumption (Tg CO$_2$ Eq. and Percent) ..................................................................................... 4-30

Table 4-37: CO$_2$ and CH$_4$ Emissions from Petrochemical Production (Tg CO$_2$ Eq.) .................................. 4-31

Table 4-38: CO$_2$ and CH$_4$ Emissions from Petrochemical Production (Gg) ............................................ 4-31

Table 4-39: Production of Selected Petrochemicals (Thousand Metric Tons) ............................................. 4-32

Table 4-40: Carbon Black Feedstock (Primary Feedstock) and Natural Gas Feedstock (Secondary Feedstock) Consumption (Thousand Metric Tons) ..................................................................................... 4-33

Table 4-41: Tier 2 Quantitative Uncertainty Estimates for CH$_4$ Emissions from Petrochemical Production and CO$_2$ Emissions from Carbon Black Production (Tg CO$_2$ Eq. and Percent) ....................................................... 4-33

Table 4-42: CO$_2$ Emissions from Titanium Dioxide (Tg CO$_2$ Eq. and Gg) ............................................. 4-34

Table 4-43: Titanium Dioxide Production (Gg) .......................................................................... 4-35

Table 4-44: Tier 2 Quantitative Uncertainty Estimates for CO$_2$ Emissions from Titanium Dioxide Production (Tg CO$_2$ Eq. and Percent) ................................................................................................................. 4-36

Table 4-45: CO$_2$ Emissions from CO$_2$ Consumption (Tg CO$_2$ Eq. and Gg) ........................................... 4-37

Table 4-46: CO$_2$ Production (Gg CO$_2$) and the Percent Used for Non-EOR Applications ................................ 4-38

Table 4-47: Tier 2 Quantitative Uncertainty Estimates for CO$_2$ Emissions from CO$_2$ Consumption (Tg CO$_2$ Eq. and Percent) ................................................................................................................... 4-38

Table 4-48: CO$_2$ Emissions from Phosphoric Acid Production (Tg CO$_2$ Eq. and Gg) ................................... 4-40

Table 4-49: Phosphate Rock Domestic Production, Exports, and Imports (Gg) ........................................... 4-41

BLM_0046828

Table 4-50:  Chemical Composition of Phosphate Rock (percent by weight)..................................................... 4-41

Table 4-51:  Tier 2 Quantitative Uncertainty Estimates for $CO_2$ Emissions from Phosphoric Acid Production (Tg $CO_2$ Eq. and Percent)................................................................................................................................... 4-42

Table 4-52:  $CO_2$ and $CH_4$ Emissions from Metallurgical Coke Production (Tg $CO_2$ Eq.)..................................... 4-44

Table 4-53:  $CO_2$ and $CH_4$ Emissions from Metallurgical Coke Production (Gg)................................................. 4-44

Table 4-54:  $CO_2$ Emissions from Iron and Steel Production (Tg $CO_2$ Eq.)......................................................... 4-45

Table 4-55:  $CO_2$ Emissions from Iron and Steel Production (Gg)......................................................................... 4-45

Table 4-56:  $CH_4$ Emissions from Iron and Steel Production (Tg $CO_2$ Eq.)......................................................... 4-45

Table 4-57:  $CH_4$ Emissions from Iron and Steel Production (Gg)......................................................................... 4-45

Table 4-58:  Material Carbon Contents for Metallurgical Coke Production............................................................ 4-46

Table 4-59:  Production and Consumption Data for the Calculation of $CO_2$ and $CH_4$ Emissions from Metallurgical Coke Production (Thousand Metric Tons) ....................................................................................................... 4-47

Table 4-60:  Production and Consumption Data for the Calculation of $CO_2$ Emissions from Metallurgical Coke Production (million ft$^3$)............................................................................................................................... 4-47

Table 4-61:  $CO_2$ Emission Factors for Sinter Production and Direct Reduced Iron Production .......................... 4-47

Table 4-62:  Material Carbon Contents for Iron and Steel Production ................................................................... 4-48

Table 4-63:  $CH_4$ Emission Factors for Sinter and Pig Iron Production ............................................................... 4-49

Table 4-64:  Production and Consumption Data for the Calculation of $CO_2$ and $CH_4$ Emissions from Iron and Steel Production (Thousand Metric Tons) ..................................................................................................... 4-50

Table 4-65:  Production and Consumption Data for the Calculation of $CO_2$ Emissions from Iron and Steel Production (million ft$^3$ unless otherwise specified) ....................................................................................... 4-50

Table 4-66:  Tier 2 Quantitative Uncertainty Estimates for $CO_2$ and $CH_4$ Emissions from Iron and Steel Production and Metallurgical Coke Production (Tg. $CO_2$ Eq. and Percent) .......................................................... 4-51

Table 4-67:  $CO_2$ and $CH_4$ Emissions from Ferroalloy Production (Tg $CO_2$ Eq.) ........................................... 4-52

Table 4-68:  $CO_2$ and $CH_4$ Emissions from Ferroalloy Production (Gg)........................................................... 4-53

Table 4-69:  Production of Ferroalloys (Metric Tons)........................................................................................... 4-53

Table 4-70:  Tier 2 Quantitative Uncertainty Estimates for $CO_2$ Emissions from Ferroalloy Production (Tg $CO_2$ Eq. and Percent).............................................................................................................................................. 4-54

Table 4-71:  $CO_2$ Emissions from Aluminum Production (Tg $CO_2$ Eq. and Gg) ................................................. 4-55

Table 4-72:  PFC Emissions from Aluminum Production (Tg $CO_2$ Eq.)............................................................... 4-55

Table 4-73:  PFC Emissions from Aluminum Production (Gg) ............................................................................. 4-56

Table 4-74:  Production of Primary Aluminum (Gg) ............................................................................................ 4-58

Table 4-75:  Tier 2 Quantitative Uncertainty Estimates for $CO_2$ and PFC Emissions from Aluminum Production (Tg $CO_2$ Eq. and Percent)..................................................................................................................................... 4-58

Table 4-76:  $SF_6$ Emissions from Magnesium Production and Processing (Tg $CO_2$ Eq. and Gg) ........................ 4-59

Table 4-77:  $SF_6$ Emission Factors (kg $SF_6$ per metric ton of magnesium) ......................................................... 4-60

Table 4-78:  Tier 2 Quantitative Uncertainty Estimates for $SF_6$ Emissions from Magnesium Production and Processing (Tg $CO_2$ Eq. and Percent)............................................................................................................... 4-62

Table 4-79:  Zinc Production (Metric Tons)......................................................................................................... 4-63

Table 4-80:  Tier 2 Quantitative Uncertainty Estimates for $CO_2$ Emissions from Zinc Production (Tg $CO_2$ Eq. and

Percent)..........................................................................................................................................................4-65

Table 4-81: $CO_2$ Emissions from Lead Production (Tg $CO_2$ Eq. and Gg).........................................4-66

Table 4-82: Lead Production (Metric Tons) ...........................................................................................4-66

Table 4-83: Tier 2 Quantitative Uncertainty Estimates for $CO_2$ Emissions from Lead Production (Tg $CO_2$ Eq. and Percent)..........................................................................................................................................4-67

Table 4-84: HFC-23 Emissions from HCFC-22 Production (Tg $CO_2$ Eq. and Gg).............................4-68

Table 4-85: HCFC-22 Production (Gg) ..................................................................................................4-69

Table 4-86: Quantitative Uncertainty Estimates for HFC-23 Emissions from HCFC-22 Production (Tg $CO_2$ Eq. and Percent)..........................................................................................................................................4-69

Table 4-87: Emissions of HFCs and PFCs from ODS Substitutes (Tg $CO_2$ Eq.) .............................4-70

Table 4-88: Emissions of HFCs and PFCs from ODS Substitution (Mg) ..............................................4-70

Table 4-89: Emissions of HFCs and PFCs from ODS Substitutes (Tg $CO_2$ Eq.) by Sector ..............4-71

Table 4-90: Tier 2 Quantitative Uncertainty Estimates for HFC and PFC Emissions from ODS Substitutes (Tg $CO_2$ Eq. and Percent)..........................................................................................................................4-73

Table 4-91: PFC, HFC, and $SF_6$ Emissions from Semiconductor Manufacture (Tg $CO_2$ Eq.)............4-74

Table 4-92: PFC, HFC, and $SF_6$ Emissions from Semiconductor Manufacture (Mg) ..........................4-74

Table 4-4-93: Tier 2 Quantitative Uncertainty Estimates for HFC, PFC, and $SF_6$ Emissions from Semiconductor Manufacture (Tg $CO_2$ Eq. and Percent)...........................................................................................4-78

Table 4-94: $SF_6$ Emissions from Electric Power Systems and Electrical Equipment Manufacturers (Tg $CO_2$ Eq.) .. 4-79

Table 4-95: $SF_6$ Emissions from Electric Power Systems and Electrical Equipment Manufacturers (Gg) ............4-79

Table 4-96: Tier 2 Quantitative Uncertainty Estimates for $SF_6$ Emissions from Electrical Transmission and Distribution (Tg $CO_2$ Eq. and percent) ........................................................................................4-82

Table 4-97: $NO_x$, CO, and NMVOC Emissions from Industrial Processes (Gg) ..................................4-83

Table 5-1: $N_2O$ Emissions from Solvent and Other Product Use (Tg $CO_2$ Eq. and Gg) ......................5-1

Table 5-2: $N_2O$ Production (Gg)............................................................................................................5-1

Table 5-3: $N_2O$ Emissions from $N_2O$ Product Usage (Tg $CO_2$ Eq. and Gg) .......................................5-2

Table 5-4: Tier 2 Quantitative Uncertainty Estimates for $N_2O$ Emissions from $N_2O$ Product Usage (Tg $CO_2$ Eq. and Percent)..........................................................................................................................................5-3

Table 5-5: Emissions of $NO_x$, CO, and NMVOC from Solvent Use (Gg) ...........................................5-4

Table 6-1: Emissions from Agriculture (Tg $CO_2$ Eq.) ..........................................................................6-1

Table 6-2: Emissions from Agriculture (Gg) ..........................................................................................6-1

Table 6-3: $CH_4$ Emissions from Enteric Fermentation (Tg $CO_2$ Eq.) ................................................6-2

Table 6-4: $CH_4$ Emissions from Enteric Fermentation (Gg)................................................................6-3

Table 6-5: Quantitative Uncertainty Estimates for $CH_4$ Emissions from Enteric Fermentation (Tg $CO_2$ Eq. and Percent)..........................................................................................................................................6-5

Table 6-6: $CH_4$ and $N_2O$ Emissions from Manure Management (Tg $CO_2$ Eq.) ................................6-8

Table 6-7: $CH_4$ and $N_2O$ Emissions from Manure Management (Gg).................................................6-9

Table 6-8: Tier 2 Quantitative Uncertainty Estimates for $CH_4$ and $N_2O$ (Direct and Indirect) Emissions from Manure Management (Tg $CO_2$ Eq. and Percent) .................................................................................6-12

BLM_0046830

Table 6-9: CH$_4$ Emissions from Rice Cultivation (Tg CO$_2$ Eq.) .......................................................................... 6-14

Table 6-10: CH$_4$ Emissions from Rice Cultivation (Gg) ....................................................................................... 6-14

Table 6-11: Rice Areas Harvested (Hectares) ......................................................................................................... 6-15

Table 6-12: Ratooned Area as Percent of Primary Growth Area........................................................................... 6-16

Table 6-13: Non-USDA Data Sources for Rice Harvest Information ..................................................................... 6-16

Table 6-14: Tier 2 Quantitative Uncertainty Estimates for CH$_4$ Emissions from Rice Cultivation (Tg CO$_2$ Eq. and Percent)................................................................................................................................................................ 6-17

Table 6-15: N$_2$O Emissions from Agricultural Soils (Tg CO$_2$ Eq.).................................................................... 6-18

Table 6-16: N$_2$O Emissions from Agricultural Soils (Gg)...................................................................................... 6-19

Table 6-17: Direct N$_2$O Emissions from Agricultural Soils by Land Use Type and N Input Type (Tg CO$_2$ Eq.)... 6-19

Table 6-6-18: Indirect N$_2$O Emissions from all Land-Use Types (Tg CO$_2$ Eq.) ................................................ 6-20

Table 6-19: Quantitative Uncertainty Estimates of N$_2$O Emissions from Agricultural Soil Management in 2010 (Tg CO$_2$ Eq. and Percent)........................................................................................................................................... 6-27

Table 6-20: CH$_4$ and N$_2$O Emissions from Field Burning of Agricultural Residues (Tg CO$_2$ Eq.)...................... 6-29

Table 6-21: CH$_4$, N$_2$O, CO, and NO$_x$ Emissions from Field Burning of Agricultural Residues (Gg)................... 6-29

Table 6-22: Agricultural Crop Production (Gg of Product)..................................................................................... 6-32

Table 6-23: U.S. Average Percent Crop Area Burned by Crop (Percent) .............................................................. 6-32

Table 6-24: Key Assumptions for Estimating Emissions from Field Burning of Agricultural Residues .............. 6-32

Table 6-25: Greenhouse Gas Emission Ratios and Conversion Factors................................................................. 6-32

Table 6-26: Tier 2 Quantitative Uncertainty Estimates for CH$_4$ and N$_2$O Emissions from Field Burning of Agricultural Residues (Tg CO$_2$ Eq. and Percent) ................................................................................................. 6-33

Table 7-1: Net CO$_2$ Flux from Carbon Stock Changes in Land Use, Land-Use Change, and Forestry (Tg CO$_2$ Eq.) 7-1

Table 7-2: Net CO$_2$ Flux from Carbon Stock Changes in Land Use, Land-Use Change, and Forestry (Tg C)......... 7-2

Table 7-3: Emissions from Land Use, Land-Use Change, and Forestry (Tg CO$_2$ Eq.) ........................................... 7-2

Table 7-4: Emissions from Land Use, Land-Use Change, and Forestry (Gg) ......................................................... 7-3

Table 7-5: Size of Land Use and Land-Use Change Categories on Managed Land Area by Land Use and Land Use Change Categories (thousands of hectares) ............................................................................................................ 7-5

Table 7-6: Net Annual Changes in C Stocks (Tg CO$_2$/yr) in Forest and Harvested Wood Pools........................... 7-14

Table 7-7: Net Annual Changes in C Stocks (Tg C/yr) in Forest and Harvested Wood Pools............................... 7-15

Table 7-8: Forest area (1000 ha) and C Stocks (Tg C) in Forest and Harvested Wood Pools............................... 7-15

Table 7-9: Estimates of CO$_2$ (Tg/yr) emissions for the lower 48 states and Alaska[1] .......................................... 7-16

Table 7-10: Tier 2 Quantitative Uncertainty Estimates for Net CO$_2$ Flux from Forest Land Remaining Forest Land: Changes in Forest C Stocks (Tg CO$_2$ Eq. and Percent) ........................................................................................ 7-20

Table 7-11: Estimated Non-CO$_2$ Emissions from Forest Fires (Tg CO$_2$ Eq.) for U.S. Forests[1] ............................ 7-22

Table 7-12: Estimated Non-CO$_2$ Emissions from Forest Fires (Gg Gas) for U.S. Forests[1] .................................. 7-22

Table 7-13: Estimated Carbon Released from Forest Fires for U.S. Forests ......................................................... 7-22

Table 7-14: Tier 2 Quantitative Uncertainty Estimates of Non-CO$_2$ Emissions from Forest Fires in Forest Land Remaining Forest Land (Tg CO$_2$ Eq. and Percent)............................................................................................... 7-23

BLM_0046831

Table 7-15: Direct $N_2O$ Fluxes from Soils in *Forest Land Remaining Forest Land* (Tg $CO_2$ Eq. and Gg $N_2O$) .... 7-24

Table 7-16: Quantitative Uncertainty Estimates of $N_2O$ Fluxes from Soils in *Forest Land Remaining Forest Land* (Tg $CO_2$ Eq. and Percent) .......................................................................................................... 7-25

Table 7-17: Net $CO_2$ Flux from Soil C Stock Changes in *Cropland Remaining Cropland* (Tg $CO_2$ Eq.) ............. 7-27

Table 7-18: Net $CO_2$ Flux from Soil C Stock Changes in *Cropland Remaining Cropland* (Tg C) ....................... 7-27

Table 7-19: Tier 2 Quantitative Uncertainty Estimates for Soil C Stock Changes occurring within *Cropland Remaining Cropland* (Tg $CO_2$ Eq. and Percent).................................................................................. 7-31

Table 7-20: Emissions from Liming of Agricultural Soils (Tg $CO_2$ Eq.) ......................................................... 7-32

Table 7-21: Emissions from Liming of Agricultural Soils (Tg C)...................................................................... 7-32

Table 7-22: Applied Minerals (Million Metric Tons)......................................................................................... 7-33

Table 7-23: Tier 2 Quantitative Uncertainty Estimates for $CO_2$ Emissions from Liming of Agricultural Soils (Tg $CO_2$ Eq. and Percent)....................................................................................................................... 7-34

Table 7-24: $CO_2$ Emissions from Urea Fertilization in *Cropland Remaining Cropland* (Tg $CO_2$ Eq.)................... 7-35

Table 7-25: $CO_2$ Emissions from Urea Fertilization in *Cropland Remaining Cropland* (Tg C) ......................... 7-35

Table 7-26: Applied Urea (Million Metric Tons) .............................................................................................. 7-35

Table 7-27: Quantitative Uncertainty Estimates for $CO_2$ Emissions from Urea Fertilization (Tg $CO_2$ Eq. and Percent) ............................................................................................................................................. 7-36

Table 7-28: Net $CO_2$ Flux from Soil C Stock Changes in Land *Converted to Cropland* (Tg $CO_2$ Eq.) ................. 7-37

Table 7-29: Net $CO_2$ Flux from Soil C Stock Changes in *Land Converted to Cropland* (Tg C)........................... 7-37

Table 7-30: Tier 2 Quantitative Uncertainty Estimates for Soil C Stock Changes occurring within *Land Converted to Cropland* (Tg $CO_2$ Eq. and Percent)............................................................................................ 7-39

Table 7-31: Net $CO_2$ Flux from Soil C Stock Changes in *Grassland Remaining Grassland* (Tg $CO_2$ Eq.)........... 7-40

Table 7-32: Net $CO_2$ Flux from Soil C Stock Changes in Grassland Remaining Grassland (Tg C) ..................... 7-40

Table 7-33: Tier 2 Quantitative Uncertainty Estimates for C Stock Changes occurring within *Grassland Remaining Grassland* (Tg $CO_2$ Eq. and Percent)................................................................................... 7-42

Table 7-34: Net $CO_2$ Flux from Soil C Stock Changes for *Land Converted to Grassland* (Tg $CO_2$ Eq.) ............. 7-44

Table 7-35: Net $CO_2$ Flux from Soil C Stock Changes for *Land Converted to Grassland* (Tg C)........................ 7-44

Table 7-36: Tier 2 Quantitative Uncertainty Estimates for Soil C Stock Changes occurring within *Land Converted to Grassland* (Tg $CO_2$ Eq. and Percent)................................................................................... 7-46

Table 7-37: Emissions from *Peatlands Remaining Peatlands* (Tg $CO_2$ Eq.) ..................................................... 7-47

Table 7-38: Emissions from *Peatlands Remaining Peatlands* (Gg).................................................................. 7-48

Table 7-39: Peat Production of Lower 48 States (in thousands of Metric Tons).................................................. 7-49

Table 7-40: Peat Production of Alaska (in thousands of Cubic Meters)............................................................. 7-49

Table 7-41: Tier-2 Quantitative Uncertainty Estimates for $CO_2$ Emissions from *Peatlands Remaining Peatlands* 7-50

Table 7-42: Net C Flux from Urban Trees (Tg $CO_2$ Eq. and Tg C)..................................................................... 7-51

Table 7-43: C Stocks (Metric Tons C), Annual C Sequestration (Metric Tons C/yr), Tree Cover (Percent), and Annual C Sequestration per Area of Tree Cover (kg $C/m^2$-yr) for 14 U.S. Cities.................................... 7-53

Table 7-44: Tier 2 Quantitative Uncertainty Estimates for Net C Flux from Changes in C Stocks in Urban Trees (Tg $CO_2$ Eq. and Percent) ...................................................................................................................... 7-54

Table 7-45: Direct $N_2O$ Fluxes from Soils in *Settlements Remaining Settlements* (Tg $CO_2$ Eq. and Gg $N_2O$) ....... 7-55

BLM_0046832

Table 7-46: Quantitative Uncertainty Estimates of N$_2$O Emissions from Soils in *Settlements Remaining Settlements* (Tg CO$_2$ Eq. and Percent) ........................................................................................................................... 7-57

Table 7-47: Net Changes in Yard Trimming and Food Scrap Stocks in Landfills (Tg CO$_2$ Eq.) ........................... 7-58

Table 7-48: Net Changes in Yard Trimming and Food Scrap Stocks in Landfills (Tg C) .................................... 7-58

Table 7-49: Moisture Content (%), C Storage Factor, Proportion of Initial C Sequestered (%), Initial C Content (%), and Decay Rate (year$^{-1}$) for Landfilled Yard Trimmings and Food Scraps in Landfills ....................................... 7-60

Table 7-50: C Stocks in Yard Trimmings and Food Scraps in Landfills (Tg C) .................................................. 7-60

Table 7-51: Tier 2 Quantitative Uncertainty Estimates for CO$_2$ Flux from Yard Trimmings and Food Scraps in Landfills (Tg CO$_2$ Eq. and Percent)..................................................................................................................... 7-61

Table 8-1: Emissions from Waste (Tg CO$_2$ Eq.) ............................................................................................... 8-2

Table 8-2: Emissions from Waste (Gg) .............................................................................................................. 8-2

Table 8-3: CH$_4$ Emissions from Landfills (Tg CO$_2$ Eq.) ................................................................................ 8-4

Table 8-4: CH$_4$ Emissions from Landfills (Gg) ............................................................................................... 8-4

Table 8-5: Tier 2 Quantitative Uncertainty Estimates for CH$_4$ Emissions from Landfills (Tg CO$_2$ Eq. and Percent) 8-6

Table 8-6: CH$_4$ and N$_2$O Emissions from Domestic and Industrial Wastewater Treatment (Tg CO$_2$ Eq.)................ 8-9

Table 8-7: CH$_4$ and N$_2$O Emissions from Domestic and Industrial Wastewater Treatment (Gg) ........................... 8-9

Table 8-8: U.S. Population (Millions) and Domestic Wastewater BOD$_5$ Produced (Gg) ...................................... 8-11

Table 8-9: Domestic Wastewater CH$_4$ Emissions from Septic and Centralized Systems (2010) ........................... 8-11

Table 8-10: Industrial Wastewater CH$_4$ Emissions by Sector (2010) .................................................................... 8-12

Table 8-11: U.S. Pulp and Paper, Meat, Poultry, Vegetables, Fruits and Juices, Ethanol, and Petroleum Refining Production (Tg) ...................................................................................................................................................... 8-12

Table 8-12: Variables Used to Calculate Percent Wastewater Treated Anaerobically by Industry (%)................. 8-13

Table 8-13: Wastewater Flow (m$^3$/ton) and BOD Production (g/L) for U.S. Vegetables, Fruits, and Juices Production ........................................................................................................................................................................... 8-14

Table 8-14: U.S. Population (Millions), Available Protein (kg/person-year), and Protein Consumed (kg/person-year) ........................................................................................................................................................................... 8-17

Table 8-15: Tier 2 Quantitative Uncertainty Estimates for CH$_4$ Emissions from Wastewater Treatment (Tg CO$_2$ Eq. and Percent) ......................................................................................................................................................... 8-18

Table 8-16: CH$_4$ and N$_2$O Emissions from Composting (Tg CO$_2$ Eq.) .......................................................... 8-21

Table 8-17: CH$_4$ and N$_2$O Emissions from Composting (Gg) ......................................................................... 8-21

Table 8-18: U.S. Waste Composted (Gg) ............................................................................................................ 8-21

Table 8-19 : Tier 1 Quantitative Uncertainty Estimates for Emissions from Composting (Tg CO$_2$ Eq. and Percent) 8-22

Table 8-20: Emissions of NO$_x$, CO, and NMVOC from Waste (Gg)................................................................... 8-22

Table 10-1: Revisions to U.S. Greenhouse Gas Emissions (Tg CO$_2$ Eq.) ......................................................... 10-5

Table 10-2: Revisions to Annual Net CO$_2$ Fluxes from Land Use, Land-Use Change, and Forestry (Tg CO$_2$ Eq.) 10-7

**Figures**

Figure ES-1: U.S. Greenhouse Gas Emissions by Gas .....................................................................................ES-4

Figure ES-2: Annual Percent Change in U.S. Greenhouse Gas Emissions ......................................................ES-4

Figure ES-3: Cumulative Change in Annual U.S. Greenhouse Gas Emissions Relative to 1990 .....................ES-4

BLM_0046833

Figure ES-4: 2010 Greenhouse Gas Emissions by Gas (percentages based on Tg $CO_2$ Eq.) .................................ES-6

Figure ES-5: 2010 Sources of $CO_2$ Emissions.........................................................................................................ES-7

Figure ES-6: 2010 $CO_2$ Emissions from Fossil Fuel Combustion by Sector and Fuel Type.....................................ES-7

Figure ES-7: 2010 End-Use Sector Emissions of $CO_2$, $CH_4$, and $N_2O$ from Fossil Fuel Combustion ..................ES-7

Figure ES-8: 2010 Sources of $CH_4$ Emissions........................................................................................................ES-9

Figure ES-9: 2010 Sources of $N_2O$ Emissions......................................................................................................ES-10

Figure ES-10: 2010 Sources of HFCs, PFCs, and $SF_6$ Emissions........................................................................ES-11

Figure ES-11: U.S. Greenhouse Gas Emissions and Sinks by Chapter/IPCC Sector ...........................................ES-11

Figure ES-12: 2010 U.S. Energy Consumption by Energy Source ........................................................................ES-12

Figure ES-13: Emissions Allocated to Economic Sectors......................................................................................ES-14

Figure ES-14: Emissions with Electricity Distributed to Economic Sectors ........................................................ES-16

Figure ES-15: U.S. Greenhouse Gas Emissions Per Capita and Per Dollar of Gross Domestic Product ............ES-16

Figure ES-16: 2010 Key Categories ......................................................................................................................ES-18

Figure 1-1: U.S. QA/QC Plan Summary ................................................................................................................. 1-16

Figure 2-1: U.S. Greenhouse Gas Emissions by Gas.............................................................................................. 2-1

Figure 2-2: Annual Percent Change in U.S. Greenhouse Gas Emissions ................................................................ 2-1

Figure 2-3: Cumulative Change in Annual U.S. Greenhouse Gas Emissions Relative to 1990 .............................. 2-1

Figure 2-4: U.S. Greenhouse Gas Emissions and Sinks by Chapter/IPCC Sector.................................................. 2-7

Figure 2-5: 2010 Energy Chapter Greenhouse Gas Sources.................................................................................... 2-8

Figure 2-6: 2010 U.S. Fossil Carbon Flows (Tg $CO_2$ Eq.) .................................................................................... 2-8

Figure 2-7: 2010 $CO_2$ Emissions from Fossil Fuel Combustion by Sector and Fuel Type..................................... 2-9

Figure 2-8: 2010 End-Use Sector Emissions from Fossil Fuel Combustion ........................................................... 2-9

Figure 2-9: 2010 Industrial Processes Chapter Greenhouse Gas Sources ............................................................ 2-10

Figure 2-10: 2010 Agriculture Chapter Greenhouse Gas Sources......................................................................... 2-12

Figure 2-11: 2010 Waste Chapter Greenhouse Gas Sources ................................................................................. 2-15

Figure 2-12: Emissions Allocated to Economic Sectors........................................................................................ 2-16

Figure 2-13: Emissions with Electricity Distributed to Economic Sectors........................................................... 2-19

Figure 2-14: U.S. Greenhouse Gas Emissions Per Capita and Per Dollar of Gross Domestic Product................ 2-25

Figure 3-1: 2010 Energy Chapter Greenhouse Gas Sources.................................................................................... 3-1

Figure 3-2: 2010 U.S. Fossil Carbon Flows (Tg $CO_2$ Eq.) .................................................................................... 3-1

Figure 3-3: 2010 U.S. Energy Consumption by Energy Source .............................................................................. 3-5

Figure 3-4: U.S. Energy Consumption (Quadrillion Btu)........................................................................................ 3-5

Figure 3-5: 2010 $CO_2$ Emissions from Fossil Fuel Combustion by Sector and Fuel Type..................................... 3-5

Figure 3-6: Annual Deviations from Normal Heating Degree Days for the United States (1950–2010)................. 3-6

Figure 3-7: Annual Deviations from Normal Cooling Degree Days for the United States (1950–2010)................. 3-6

Figure 3-8: Nuclear, Hydroelectric, and Wind Power Plant Capacity Factors in the United States (1990–2010).... 3-6

Figure 3-9: Electricity Generation Retail Sales by End-Use Sector ...................................................................... 3-11

BLM_0046834

Figure 3-10: Industrial Production Indices (Index 2007=100) .................................................................... 3-12

Figure 3-11: Sales-Weighted Fuel Economy of New Passenger Cars and Light-Duty Trucks, 1990–2010 ........... 3-14

Figure 3-12: Sales of New Passenger Cars and Light-Duty Trucks, 1990–2010 .................................................. 3-14

Figure 3-13: Mobile Source $CH_4$ and $N_2O$ Emissions .............................................................................. 3-16

Figure 3-14: U.S. Energy Consumption and Energy-Related $CO_2$ Emissions Per Capita and Per Dollar GDP ..... 3-21

Figure 4-1: 2010 Industrial Processes Chapter Greenhouse Gas Sources ........................................................... 4-1

Figure 6-1: 2010 Agriculture Chapter Greenhouse Gas Emission Sources .......................................................... 6-1

Figure 6-2: Sources and Pathways of N that Result in $N_2O$ Emissions from Agricultural Soil Management ......... 6-18

Figure 6-3: Major Crops, Average Annual Direct $N_2O$ Emissions Estimated Using the DAYCENT Model, 1990-2010 (Tg $CO_2$ Eq./year) ............................................................................................................................. 6-20

Figure 6-4: Grasslands, Average Annual Direct $N_2O$ Emissions Estimated Using the DAYCENT Model, 1990-2010 (Tg $CO_2$ Eq./year) ........................................................................................................................ 6-20

Figure 6-5: Major Crops, Average Annual N Losses Leading to Indirect $N_2O$ Emissions Estimated Using the DAYCENT Model, 1990-2010 (Gg N/year) ............................................................................................. 6-20

Figure 6-6: Grasslands, Average Annual N Losses Leading to Indirect $N_2O$ Emissions Estimated Using the DAYCENT Model, 1990-2010 (Gg N/year) ............................................................................................. 6-21

Figure 6-7: Comparison of Measured Emissions at Field Sites and Modeled Emissions Using the DAYCENT Simulation Model ............................................................................................................................... 6-28

Figure 7-1. Percent of Total Land Area in the General Land-Use Categories for 2010 .......................................... 7-6

Figure 7-2: Forest Sector Carbon Pools and Flows ............................................................................................ 7-13

Figure 7-3: Estimates of Net Annual Changes in C Stocks for Major C Pools ...................................................... 7-15

Figure 7-4: Average C Density in the Forest Tree Pool in the Conterminous United States, 2010 .......................... 7-15

Figure 7-5: Total Net Annual $CO_2$ Flux for Mineral Soils under Agricultural Management within States, 2010, *Cropland Remaining Cropland* .............................................................................................................. 7-27

Figure 7-6: Total Net Annual $CO_2$ Flux for Organic Soils under Agricultural Management within States, 2010, *Cropland Remaining Cropland* .............................................................................................................. 7-27

Figure 7-7: Total Net Annual $CO_2$ Flux for Mineral Soils under Agricultural Management within States, 2010, *Land Converted to Cropland* .................................................................................................................. 7-37

Figure 7-8: Total Net Annual $CO_2$ Flux for Organic Soils under Agricultural Management within States, 2010, *Land Converted to Cropland* .................................................................................................................. 7-37

Figure 7-9: Total Net Annual $CO_2$ Flux for Mineral Soils under Agricultural Management within States, 2010, *Grassland Remaining Grassland* ............................................................................................................. 7-40

Figure 7-10: Total Net Annual $CO_2$ Flux for Organic Soils under Agricultural Management within States, 2010, *Grassland Remaining Grassland* ............................................................................................................. 7-40

Figure 7-11: Total Net Annual $CO_2$ Flux for Mineral Soils under Agricultural Management within States, 2010, *Land Converted to Grassland* ................................................................................................................. 7-44

Figure 7-12: Total Net Annual $CO_2$ Flux for Organic Soils under Agricultural Management within States, 2010, *Land Converted to Grassland* ................................................................................................................. 7-44

Figure 8-1: 2010 Waste Chapter Greenhouse Gas Sources .............................................................................. 8-1

BLM_0046835

**Boxes**

Box ES-1: Methodological approach for estimating and reporting U.S. emissions and sinks..............................ES-1

Box ES-2: Recent Trends in Various U.S. Greenhouse Gas Emissions-Related Data .......................................ES-16

Box ES-3: Recalculations of Inventory Estimates .........................................................................................ES-19

Box 1-1: Methodological approach for estimating and reporting U.S. emissions and sinks ..................................... 1-2

Box 1-2: The IPCC Fourth Assessment Report and Global Warming Potentials.................................................... 1-8

Box 1-3: IPCC Reference Approach ..................................................................................................................... 1-12

Box 2-1: Methodology for Aggregating Emissions by Economic Sector.............................................................. 2-23

Box 2-2: Recent Trends in Various U.S. Greenhouse Gas Emissions-Related Data ............................................. 2-25

Box 2-3: Sources and Effects of Sulfur Dioxide ................................................................................................... 2-27

Box 3-1: Weather and Non-Fossil Energy Effects on $CO_2$ from Fossil Fuel Combustion Trends ......................... 3-6

Box 3-2: Carbon Intensity of U.S. Energy Consumption ...................................................................................... 3-20

Box 3-3: Carbon Dioxide Transport, Injection, and Geological Storage ............................................................... 3-56

Box 4-1: Industrial Processes Data from EPA's Greenhouse Gas Reporting Program .......................................... 4-4

Box 6-1: Tier 1 vs. Tier 3 Approach for Estimating $N_2O$ Emissions..................................................................... 6-22

Box 6-2: Comparison of Tier 2 U.S. Inventory Approach and IPCC (2006) Default Approach............................ 6-30

Box 7-1: Methodological approach for estimating and reporting U.S. emissions and sinks .................................... 7-3

Box 7-2: $CO_2$ Emissions from Forest Fires ........................................................................................................... 7-16

Box 7-3: Tier 3 Approach for Soil C Stocks Compared to Tier 1 or 2 Approaches .............................................. 7-28

Box 8-1: Methodological approach for estimating and reporting U.S. emissions and sinks .................................... 8-1

Box 8-2: Waste Data from the Greenhouse Gas Reporting Program ...................................................................... 8-2

Box 8-3: Biogenic Wastes in Landfills................................................................................................................... 8-7

BLM_0046836

BLM_0046837

# Executive Summary

An emissions inventory that identifies and quantifies a country's primary anthropogenic[1] sources and sinks of greenhouse gases is essential for addressing climate change. This inventory adheres to both (1) a comprehensive and detailed set of methodologies for estimating sources and sinks of anthropogenic greenhouse gases, and (2) a common and consistent mechanism that enables Parties to the United Nations Framework Convention on Climate Change (UNFCCC) to compare the relative contribution of different emission sources and greenhouse gases to climate change.

In 1992, the United States signed and ratified the UNFCCC. As stated in Article 2 of the UNFCCC, "The ultimate objective of this Convention and any related legal instruments that the Conference of the Parties may adopt is to achieve, in accordance with the relevant provisions of the Convention, stabilization of greenhouse gas concentrations in the atmosphere at a level that would prevent dangerous anthropogenic interference with the climate system. Such a level should be achieved within a time-frame sufficient to allow ecosystems to adapt naturally to climate change, to ensure that food production is not threatened and to enable economic development to proceed in a sustainable manner."[2]

Parties to the Convention, by ratifying, "shall develop, periodically update, publish and make available…national inventories of anthropogenic emissions by sources and removals by sinks of all greenhouse gases not controlled by the Montreal Protocol, using comparable methodologies…"[3] The United States views this report as an opportunity to fulfill these commitments.

This chapter summarizes the latest information on U.S. anthropogenic greenhouse gas emission trends from 1990 through 2010. To ensure that the U.S. emissions inventory is comparable to those of other UNFCCC Parties, the estimates presented here were calculated using methodologies consistent with those recommended in the Revised 1996 Intergovernmental Panel on Climate Change (IPCC) Guidelines for National Greenhouse Gas Inventories (IPCC/UNEP/OECD/IEA 1997), the IPCC Good Practice Guidance and Uncertainty Management in National Greenhouse Gas Inventories (IPCC 2000), and the IPCC Good Practice Guidance for Land Use, Land-Use Change, and Forestry (IPCC 2003). Additionally, the U.S. emission inventory has continued to incorporate new methodologies and data from the 2006 IPCC Guidelines for National Greenhouse Gas Inventories (IPCC 2006). The structure of this report is consistent with the UNFCCC guidelines for inventory reporting.[4] For most source categories, the IPCC methodologies were expanded, resulting in a more comprehensive and detailed estimate of emissions.

[BEGIN BOX]

Box ES- 1: Methodological approach for estimating and reporting U.S. emissions and sinks

In following the UNFCCC requirement under Article 4.1 to develop and submit national greenhouse gas emissions inventories, the emissions and sinks presented in this report are organized by source and sink categories and calculated using internationally-accepted methods provided by the IPCC.[5] Additionally, the calculated emissions and sinks in a given year for the United States are presented in a common manner in line with the UNFCCC reporting guidelines for the reporting of inventories under this international agreement.[6] The use of consistent methods to calculate emissions and sinks by all nations providing their inventories to the UNFCCC ensures that

---

[1] The term "anthropogenic," in this context, refers to greenhouse gas emissions and removals that are a direct result of human activities or are the result of natural processes that have been affected by human activities (IPCC/UNEP/OECD/IEA 1997).

[2] Article 2 of the Framework Convention on Climate Change published by the UNEP/WMO Information Unit on Climate Change. See <http://unfccc.int>.

[3] Article 4(1)(a) of the United Nations Framework Convention on Climate Change (also identified in Article 12). Subsequent decisions by the Conference of the Parties elaborated the role of Annex I Parties in preparing national inventories. See <http://unfccc.int>.

[4] See < http://unfccc.int/resource/docs/2006/sbsta/eng/09.pdf>.

[5] See < http://www.ipcc-nggip.iges.or.jp/public/index.html>.

[6] See < http://unfccc.int/national_reports/annex_i_ghg_inventories/national_inventories_submissions/items/5270.php>.

BLM_0046838

these reports are comparable. In this regard, U.S. emissions and sinks reported in this inventory report are comparable to emissions and sinks reported by other countries. Emissions and sinks provided in this inventory do not preclude alternative examinations, but rather this inventory report presents emissions and sinks in a common format consistent with how countries are to report inventories under the UNFCCC. The report itself follows this standardized format, and provides an explanation of the IPCC methods used to calculate emissions and sinks, and the manner in which those calculations are conducted.

On October 30, 2009, the U.S. Environmental Protection Agency (EPA) published a rule for the mandatory reporting of greenhouse gases (GHG) from large GHG emissions sources in the United States. Implementation of 40 CFR Part 98 is referred to as the Greenhouse Gas Reporting Program (GHGRP). 40 CFR part 98 applies to direct greenhouse gas emitters, fossil fuel suppliers, industrial gas suppliers, and facilities that inject $CO_2$ underground for sequestration or other reasons. Reporting is at the facility level, except for certain suppliers of fossil fuels and industrial greenhouse gases. For calendar year 2010, the first year in which data were reported, facilities in 29 categories provided in 40 CFR part 98 were required to report their 2010 emissions by the September 30, 2011 reporting deadline.[7] The GHGRP dataset and the data presented in this inventory report are complementary and, as indicated in the respective planned improvements sections in this report's chapters, EPA is analyzing how to use facility-level GHGRP data to improve the national estimates presented in this inventory.


[END BOX]


## ES.1. Background Information

Naturally occurring greenhouse gases include water vapor, carbon dioxide ($CO_2$), methane ($CH_4$), nitrous oxide ($N_2O$), and ozone ($O_3$). Several classes of halogenated substances that contain fluorine, chlorine, or bromine are also greenhouse gases, but they are, for the most part, solely a product of industrial activities. Chlorofluorocarbons (CFCs) and hydrochlorofluorocarbons (HCFCs) are halocarbons that contain chlorine, while halocarbons that contain bromine are referred to as bromofluorocarbons (i.e., halons). As stratospheric ozone depleting substances, CFCs, HCFCs, and halons are covered under the Montreal Protocol on Substances that Deplete the Ozone Layer. The UNFCCC defers to this earlier international treaty. Consequently, Parties to the UNFCCC are not required to include these gases in their national greenhouse gas emission inventories.[8] Some other fluorine-containing halogenated substances—hydrofluorocarbons (HFCs), perfluorocarbons (PFCs), and sulfur hexafluoride ($SF_6$)—do not deplete stratospheric ozone but are potent greenhouse gases. These latter substances are addressed by the UNFCCC and accounted for in national greenhouse gas emission inventories.

There are also several gases that do not have a direct global warming effect but indirectly affect terrestrial and/or solar radiation absorption by influencing the formation or destruction of greenhouse gases, including tropospheric and stratospheric ozone. These gases include carbon monoxide (CO), oxides of nitrogen ($NO_x$), and non-$CH_4$ volatile organic compounds (NMVOCs). Aerosols, which are extremely small particles or liquid droplets, such as those produced by sulfur dioxide ($SO_2$) or elemental carbon emissions, can also affect the absorptive characteristics of the atmosphere.

Although the direct greenhouse gases $CO_2$, $CH_4$, and $N_2O$ occur naturally in the atmosphere, human activities have changed their atmospheric concentrations. From the pre-industrial era (i.e., ending about 1750) to 2010, concentrations of these greenhouse gases have increased globally by 39, 158, and 19 percent, respectively (IPCC 2007 and NOAA/ESLR 2009).

Beginning in the 1950s, the use of CFCs and other stratospheric ozone depleting substances (ODS) increased by nearly 10 percent per year until the mid-1980s, when international concern about ozone depletion led to the entry into force of the Montreal Protocol. Since then, the production of ODS is being phased out. In recent years, use of ODS substitutes such as HFCs and PFCs has grown as they begin to be phased in as replacements for CFCs and

---

[7] See <http://www.epa.gov/climatechange/emissions/ghgrulemaking.html> and <http://ghgdata.epa.gov/ghgp/main.do>.

[8] Emissions estimates of CFCs, HCFCs, halons and other ozone-depleting substances are included in the annexes of the Inventory report for informational purposes.

BLM_0046839

HCFCs. Accordingly, atmospheric concentrations of these substitutes have been growing (IPCC 2007).

## Global Warming Potentials

Gases in the atmosphere can contribute to the greenhouse effect both directly and indirectly. Direct effects occur when the gas itself absorbs radiation. Indirect radiative forcing occurs when chemical transformations of the substance produce other greenhouse gases, when a gas influences the atmospheric lifetimes of other gases, and/or when a gas affects atmospheric processes that alter the radiative balance of the earth (e.g., affect cloud formation or albedo).[9] The IPCC developed the Global Warming Potential (GWP) concept to compare the ability of each greenhouse gas to trap heat in the atmosphere relative to another gas.

The GWP of a greenhouse gas is defined as the ratio of the time-integrated radiative forcing from the instantaneous release of 1 kilogram (kg) of a trace substance relative to that of 1 kg of a reference gas (IPCC 2001). Direct radiative effects occur when the gas itself is a greenhouse gas. The reference gas used is $CO_2$, and therefore GWP-weighted emissions are measured in teragrams (or million metric tons) of $CO_2$ equivalent (Tg $CO_2$ Eq.).[10,11] All gases in this Executive Summary are presented in units of Tg $CO_2$ Eq.

The UNFCCC reporting guidelines for national inventories were updated in 2006,[12] but continue to require the use of GWPs from the IPCC Second Assessment Report (SAR) (IPCC 1996). This requirement ensures that current estimates of aggregate greenhouse gas emissions for 1990 to 2010 are consistent with estimates developed prior to the publication of the IPCC Third Assessment Report (TAR) (IPCC 2001) and the IPCC Fourth Assessment Report (AR4) (IPCC 2007). Therefore, to comply with international reporting standards under the UNFCCC, official emission estimates are reported by the United States using SAR GWP values. All estimates are provided throughout the report in both $CO_2$ equivalents and unweighted units. A comparison of emission values using the SAR GWPs versus the TAR and AR4 GWPs can be found in Chapter 1 and, in more detail, in Annex 6.1 of this report. The GWP values used in this report are listed below in Table ES-1.

Table ES-1: Global Warming Potentials (100-Year Time Horizon) Used in this Report

| Gas | GWP |
| --- | --- |
| $CO_2$ | 1 |
| $CH_4$* | 21 |
| $N_2O$ | 310 |
| HFC-23 | 11,700 |
| HFC-32 | 650 |
| HFC-125 | 2,800 |
| HFC-134a | 1,300 |
| HFC-143a | 3,800 |
| HFC-152a | 140 |
| HFC-227ea | 2,900 |
| HFC-236fa | 6,300 |
| HFC-4310mee | 1,300 |
| $CF_4$ | 6,500 |
| $C_2F_6$ | 9,200 |
| $C_4F_{10}$ | 7,000 |
| $C_6F_{14}$ | 7,400 |
| $SF_6$ | 23,900 |

Source: IPCC (1996)
* The $CH_4$ GWP includes the direct effects and those indirect effects due

---

[9] Albedo is a measure of the Earth's reflectivity, and is defined as the fraction of the total solar radiation incident on a body that is reflected by it.

[10] Carbon comprises 12/44ths of carbon dioxide by weight.

[11] One teragram is equal to $10^{12}$ grams or one million metric tons.

[12] See <http://unfccc.int/resource/docs/2006/sbsta/eng/09.pdf>.

BLM_0046840

to the production of tropospheric
ozone and stratospheric water vapor.
The indirect effect due to the
production of $CO_2$ is not included.

Global warming potentials are not provided for CO, $NO_x$, NMVOCs, $SO_2$, and aerosols because there is no agreed-upon method to estimate the contribution of gases that are short-lived in the atmosphere, spatially variable, or have only indirect effects on radiative forcing (IPCC 1996).

## ES.2. Recent Trends in U.S. Greenhouse Gas Emissions and Sinks

In 2010, total U.S. greenhouse gas emissions were 6,821.8 Tg or million metric tons $CO_2$ Eq. Total U.S. emissions have increased by 10.5 percent from 1990 to 2010, and emissions increased from 2009 to 2010 by 3.2 percent (213.5 Tg $CO_2$ Eq.). The increase from 2009 to 2010 was primarily due to an increase in economic output resulting in an increase in energy consumption across all sectors, and much warmer summer conditions resulting in an increase in electricity demand for air conditioning that was generated primarily by combusting coal and natural gas. Since 1990, U.S. emissions have increased at an average annual rate of 0.5 percent.

Figure ES-1 through Figure ES-3 illustrate the overall trends in total U.S. emissions by gas, annual changes, and absolute change since 1990. Table ES-2 provides a detailed summary of U.S. greenhouse gas emissions and sinks for 1990 through 2010.

Figure ES-1: U.S. Greenhouse Gas Emissions by Gas

Figure ES-2: Annual Percent Change in U.S. Greenhouse Gas Emissions

Figure ES-3: Cumulative Change in Annual U.S. Greenhouse Gas Emissions Relative to 1990

Table ES-2: Recent Trends in U.S. Greenhouse Gas Emissions and Sinks (Tg or million metric tons $CO_2$ Eq.)

| Gas/Source | 1990 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 |
|---|---|---|---|---|---|---|---|
| **$CO_2$** | **5,100.5** | **6,107.6** | **6,019.0** | **6,118.6** | **5,924.3** | **5,500.5** | **5,706.4** |
| Fossil Fuel Combustion | 4,738.3 | 5,746.5 | 5,653.0 | 5,757.8 | 5,571.5 | 5,206.2 | 5,387.8 |
| Electricity Generation | 1,820.8 | 2,402.1 | 2,346.4 | 2,412.8 | 2,360.9 | 2,146.4 | 2,258.4 |
| Transportation | 1,485.9 | 1,896.6 | 1,878.1 | 1,893.9 | 1,789.8 | 1,727.9 | 1,745.5 |
| Industrial | 846.4 | 816.4 | 848.1 | 844.4 | 806.5 | 726.6 | 777.8 |
| Residential | 338.3 | 357.9 | 321.5 | 341.6 | 349.3 | 339.0 | 340.2 |
| Commercial | 219.0 | 223.5 | 208.6 | 218.9 | 225.1 | 224.6 | 224.2 |
| U.S. Territories | 27.9 | 50.0 | 50.3 | 46.1 | 39.8 | 41.7 | 41.6 |
| Non-Energy Use of Fuels | 119.6 | 144.1 | 143.8 | 134.9 | 138.6 | 123.7 | 125.1 |
| Iron and Steel Production & Metallurgical Coke Production | 99.6 | 66.0 | 68.9 | 71.1 | 66.1 | 42.1 | 54.3 |
| Natural Gas Systems | 37.6 | 29.9 | 30.8 | 31.0 | 32.8 | 32.2 | 32.3 |
| Cement Production | 33.3 | 45.2 | 45.8 | 44.5 | 40.5 | 29.0 | 30.5 |
| Lime Production | 11.5 | 14.4 | 15.1 | 14.6 | 14.3 | 11.2 | 13.2 |
| Incineration of Waste | 8.0 | 12.5 | 12.5 | 12.7 | 11.9 | 11.7 | 12.1 |
| Limestone and Dolomite Use | 5.1 | 6.8 | 8.0 | 7.7 | 6.3 | 7.6 | 10.0 |
| Ammonia Production | 13.0 | 9.2 | 8.8 | 9.1 | 7.9 | 7.9 | 8.7 |
| Cropland Remaining Cropland | 7.1 | 7.9 | 7.9 | 8.2 | 8.6 | 7.2 | 8.0 |
| Urea Consumption for Non-Agricultural Purposes | 3.8 | 3.7 | 3.5 | 4.9 | 4.1 | 3.4 | 4.4 |
| Soda Ash Production and Consumption | 4.1 | 4.2 | 4.2 | 4.1 | 4.1 | 3.6 | 3.7 |
| Petrochemical Production | 3.3 | 4.2 | 3.8 | 3.9 | 3.4 | 2.7 | 3.3 |

BLM_0046841

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Aluminum Production | 6.8 | 4.1 | 3.8 | 4.3 | 4.5 | 3.0 | 3.0 |
| Carbon Dioxide Consumption | 1.4 | 1.3 | 1.7 | 1.9 | 1.8 | 1.8 | 2.2 |
| Titanium Dioxide Production | 1.2 | 1.8 | 1.8 | 1.9 | 1.8 | 1.6 | 1.9 |
| Ferroalloy Production | 2.2 | 1.4 | 1.5 | 1.6 | 1.6 | 1.5 | 1.7 |
| Zinc Production | 0.6 | 1.0 | 1.0 | 1.0 | 1.2 | 0.9 | 1.2 |
| Phosphoric Acid Production | 1.5 | 1.4 | 1.2 | 1.2 | 1.2 | 1.0 | 1.0 |
| Wetlands Remaining Wetlands | 1.0 | 1.1 | 0.9 | 1.0 | 1.0 | 1.1 | 1.0 |
| Lead Production | 0.5 | 0.6 | 0.6 | 0.6 | 0.5 | 0.5 | 0.5 |
| Petroleum Systems | 0.4 | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 |
| Silicon Carbide Production and Consumption | 0.4 | 0.2 | 0.2 | 0.2 | 0.2 | 0.1 | 0.2 |
| *Land Use, Land-Use Change, and Forestry (Sink)[a]* | *(881.8)* | *(1,085.9)* | *(1,110.4)* | *(1,108.2)* | *(1,087.5)* | *(1,062.6)* | *(1,074.7)* |
| *Wood Biomass and Ethanol Consumption[b]* | *218.6* | *228.6* | *233.7* | *241.1* | *252.1* | *244.1* | *266.1* |
| *International Bunker Fuels[c]* | *111.8* | *109.8* | *128.4* | *127.6* | *133.7* | *122.3* | *127.8* |
| **CH4** | **668.3** | **625.8** | **664.6** | **656.2** | **667.9** | **672.2** | **666.5** |
| Natural Gas Systems | 189.6 | 190.5 | 217.7 | 205.3 | 212.7 | 220.9 | 215.4 |
| Enteric Fermentation | 133.8 | 139.0 | 141.4 | 143.8 | 143.4 | 142.6 | 141.3 |
| Landfills | 147.7 | 112.7 | 111.7 | 111.7 | 113.1 | 111.2 | 107.8 |
| Coal Mining | 84.1 | 56.8 | 58.1 | 57.8 | 66.9 | 70.1 | 72.6 |
| Manure Management | 31.7 | 47.9 | 48.4 | 52.7 | 51.8 | 52.0 | 52.0 |
| Petroleum Systems | 35.2 | 29.2 | 29.2 | 29.8 | 30.0 | 30.7 | 31.0 |
| Wastewater Treatment | 15.9 | 16.5 | 16.7 | 16.6 | 16.6 | 16.5 | 16.3 |
| Rice Cultivation | 7.1 | 6.8 | 5.9 | 6.2 | 7.2 | 7.3 | 8.6 |
| Stationary Combustion | 7.5 | 6.6 | 6.2 | 6.5 | 6.6 | 6.3 | 6.3 |
| Abandoned Underground Coal Mines | 6.0 | 5.5 | 5.5 | 5.3 | 5.3 | 5.1 | 5.0 |
| Forest Land Remaining Forest Land | 2.5 | 8.1 | 17.9 | 14.6 | 8.8 | 5.8 | 4.8 |
| Mobile Combustion | 4.7 | 2.5 | 2.4 | 2.2 | 2.1 | 2.0 | 1.9 |
| Composting | 0.3 | 1.6 | 1.6 | 1.7 | 1.7 | 1.6 | 1.6 |
| Petrochemical Production | 0.9 | 1.1 | 1.0 | 1.0 | 0.9 | 0.8 | 0.9 |
| Iron and Steel Production & Metallurgical Coke Production | 1.0 | 0.7 | 0.7 | 0.7 | 0.6 | 0.4 | 0.5 |
| Field Burning of Agricultural Residues | 0.2 | 0.2 | 0.2 | 0.2 | 0.2 | 0.2 | 0.2 |
| Ferroalloy Production | + | + | + | + | + | + | + |
| Silicon Carbide Production and Consumption | + | + | + | + | + | + | + |
| Incineration of Waste | + | + | + | + | + | + | + |
| *International Bunker Fuels[c]* | 0.2 | *0.1* | *0.2* | *0.2* | *0.2* | *0.1* | *0.2* |
| **N2O** | **316.2** | **331.9** | **336.8** | **334.9** | **317.1** | **304.0** | **306.2** |
| Agricultural Soil Management | 200.0 | 213.1 | 211.1 | 211.1 | 212.9 | 207.3 | 207.8 |
| Stationary Combustion | 12.3 | 20.6 | 20.8 | 21.2 | 21.1 | 20.7 | 22.6 |
| Mobile Combustion | 43.9 | 37.0 | 33.7 | 29.0 | 25.2 | 22.5 | 20.6 |
| Manure Management | 14.8 | 17.6 | 18.4 | 18.5 | 18.3 | 18.2 | 18.3 |
| Nitric Acid Production | 17.6 | 16.4 | 16.1 | 19.2 | 16.4 | 14.5 | 16.7 |
| Wastewater Treatment | 3.5 | 4.7 | 4.8 | 4.8 | 4.9 | 5.0 | 5.0 |
| N2O from Product Uses | 4.4 | 4.4 | 4.4 | 4.4 | 4.4 | 4.4 | 4.4 |
| Forest Land Remaining Forest Land | 2.1 | 7.0 | 15.0 | 12.2 | 7.5 | 5.1 | 4.3 |
| Adipic Acid Production | 15.8 | 7.4 | 8.9 | 10.7 | 2.6 | 2.8 | 2.8 |
| Composting | 0.4 | 1.7 | 1.8 | 1.8 | 1.9 | 1.8 | 1.7 |
| Settlements Remaining Settlements | 1.0 | 1.5 | 1.5 | 1.6 | 1.5 | 1.4 | 1.4 |
| Incineration of Waste | 0.5 | 0.4 | 0.4 | 0.4 | 0.4 | 0.4 | 0.4 |
| Field Burning of Agricultural Residues | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 |
| Wetlands Remaining Wetlands | + | + | + | + | + | + | + |
| *International Bunker Fuels[c]* | *1.1* | *1.0* | *1.2* | *1.2* | *1.2* | *1.1* | *1.2* |
| **HFCs** | **36.9** | **115.0** | **116.0** | **120.0** | **117.5** | **112.1** | **123.0** |
| Substitution of Ozone Depleting | 0.3 | 99.0 | 101.9 | 102.7 | 103.6 | 106.3 | 114.6 |

BLM_0046842

| Substances | | | | | | | |
|---|---|---|---|---|---|---|---|
| HCFC-22 Production | 36.4 | | 15.8 | 13.8 | 17.0 | 13.6 | 5.4 | 8.1 |
| Semiconductor Manufacture | 0.2 | | 0.2 | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 |
| **PFCs** | **20.6** | | **6.2** | **6.0** | **7.5** | **6.6** | **5.6** | **5.6** |
| Semiconductor Manufacture | 2.2 | | 3.2 | 3.5 | 3.7 | 4.0 | 4.0 | 4.1 |
| Aluminum Production | 18.4 | | 3.0 | 2.5 | 3.8 | 2.7 | 1.6 | 1.6 |
| **SF$_6$** | **32.6** | | **17.8** | **16.8** | **15.6** | **15.0** | **13.9** | **14.0** |
| Electrical Transmission and Distribution | 26.7 | | 13.9 | 13.0 | 12.2 | 12.2 | 11.8 | 11.8 |
| Magnesium Production and Processing | 5.4 | | 2.9 | 2.9 | 2.6 | 1.9 | 1.1 | 1.3 |
| Semiconductor Manufacture | 0.5 | | 1.0 | 1.0 | 0.8 | 0.9 | 1.0 | 0.9 |
| **Total** | **6,175.2** | | **7,204.2** | **7,159.3** | **7,252.8** | **7,048.3** | **6,608.3** | **6,821.8** |
| **Net Emission (Sources and Sinks)** | **5,293.4** | | **6,118.3** | **6,048.9** | **6,144.5** | **5,960.9** | **5,545.7** | **5,747.1** |

+ Does not exceed 0.05 Tg $CO_2$ Eq.

[a] Parentheses indicate negative values or sequestration. The net $CO_2$ flux total includes both emissions and sequestration, and constitutes a net sink in the United States. Sinks are only included in net emissions total.

[b] Emissions from Wood Biomass and Ethanol Consumption are not included specifically in summing energy sector totals. Net carbon fluxes from changes in biogenic carbon reservoirs are accounted for in the estimates for Land Use, Land-Use Change, and Forestry.

[c] Emissions from International Bunker Fuels are not included in totals.

[d] Small amounts of PFC emissions also result from this source.

Note: Totals may not sum due to independent rounding.

Figure ES-4 illustrates the relative contribution of the direct greenhouse gases to total U.S. emissions in 2010. The primary greenhouse gas emitted by human activities in the United States was $CO_2$, representing approximately 83.6 percent of total greenhouse gas emissions. The largest source of $CO_2$, and of overall greenhouse gas emissions, was fossil fuel combustion. $CH_4$, which have decreased by 0.3 percent since 1990, resulted primarily from natural gas systems, enteric fermentation associated with domestic livestock, and decomposition of wastes in landfills. Agricultural soil management, mobile source fuel combustion and stationary fuel combustion were the major sources of $N_2O$ emissions. Ozone depleting substance substitute emissions and emissions of HFC-23 during the production of HCFC-22 were the primary contributors to aggregate HFC emissions. PFC emissions resulted from semiconductor manufacturing and as a by-product of primary aluminum production, while electrical transmission and distribution systems accounted for most $SF_6$ emissions.

Figure ES-4: 2010 Greenhouse Gas Emissions by Gas (percentages based on Tg $CO_2$ Eq.)

Overall, from 1990 to 2010, total emissions of $CO_2$ increased by 605.9 Tg $CO_2$ Eq. (11.9 percent), while total emissions of $CH_4$ and $N_2O$ decreased by 1.7 Tg $CO_2$ Eq. (0.3 percent), and 10.0 Tg $CO_2$ Eq. (3.2 percent), respectively. During the same period, aggregate weighted emissions of HFCs, PFCs, and $SF_6$ rose by 52.5 Tg $CO_2$ Eq. (58.2 percent). From 1990 to 2010, HFCs increased by 86.1 Tg $CO_2$ Eq. (233.1 percent), PFCs decreased by 15.0 Tg $CO_2$ Eq. (72.7 percent), and $SF_6$ decreased by 18.6 Tg $CO_2$ Eq. (57.0 percent). Despite being emitted in smaller quantities relative to the other principal greenhouse gases, emissions of HFCs, PFCs, and $SF_6$ are significant because many of these gases have extremely high global warming potentials and, in the cases of PFCs and $SF_6$, long atmospheric lifetimes. Conversely, U.S. greenhouse gas emissions were partly offset by carbon sequestration in forests, trees in urban areas, agricultural soils, and landfilled yard trimmings and food scraps, which, in aggregate, offset 15.8 percent of total emissions in 2010. The following sections describe each gas's contribution to total U.S. greenhouse gas emissions in more detail.

## Carbon Dioxide Emissions

The global carbon cycle is made up of large carbon flows and reservoirs. Billions of tons of carbon in the form of $CO_2$ are absorbed by oceans and living biomass (i.e., sinks) and are emitted to the atmosphere annually through natural processes (i.e., sources). When in equilibrium, carbon fluxes among these various reservoirs are roughly balanced. Since the Industrial Revolution (i.e., about 1750), global atmospheric concentrations of $CO_2$ have risen about 39 percent (IPCC 2007 and NOAA/ESLR 2009), principally due to the combustion of fossil fuels. Within the

BLM_0046843

United States, fossil fuel combustion accounted for 94.4 percent of $CO_2$ emissions in 2010. Globally, approximately 30,313 Tg of $CO_2$ were added to the atmosphere through the combustion of fossil fuels in 2009, of which the United States accounted for about 18 percent.[13] Changes in land use and forestry practices can also emit $CO_2$ (e.g., through conversion of forest land to agricultural or urban use) or can act as a sink for $CO_2$ (e.g., through net additions to forest biomass). In addition to fossil-fuel combustion, several other sources emit significant quantities of $CO_2$. These sources include, but are not limited to non-energy use of fuels, iron and steel production and cement production (Figure ES-5).


Figure ES-5: 2010 Sources of $CO_2$ Emissions


As the largest source of U.S. greenhouse gas emissions, $CO_2$ from fossil fuel combustion has accounted for approximately 78 percent of GWP-weighted emissions since 1990, growing slowly from 77 percent of total GWP-weighted emissions in 1990 to 79 percent in 2010. Emissions of $CO_2$ from fossil fuel combustion increased at an average annual rate of 0.7 percent from 1990 to 2010. The fundamental factors influencing this trend include (1) a generally growing domestic economy over the last 21 years, and (2) an overall growth in emissions from electricity generation and transportation activities. Between 1990 and 2010, $CO_2$ emissions from fossil fuel combustion increased from 4,738.3 Tg $CO_2$ Eq. to 5,387.8 Tg $CO_2$ Eq.—a 13.7 percent total increase over the twenty-one-year period. From 2009 to 2010, these emissions increased by 181.6 Tg $CO_2$ Eq. (3.5 percent).

Historically, changes in emissions from fossil fuel combustion have been the dominant factor affecting U.S. emission trends. Changes in $CO_2$ emissions from fossil fuel combustion are influenced by many long-term and short-term factors, including population and economic growth, energy price fluctuations, technological changes, and seasonal temperatures. In the short term, the overall consumption of fossil fuels in the United States fluctuates primarily in response to changes in general economic conditions, energy prices, weather, and the availability of non-fossil alternatives. For example, in a year with increased consumption of goods and services, low fuel prices, severe summer and winter weather conditions, nuclear plant closures, and lower precipitation feeding hydroelectric dams, there would likely be proportionally greater fossil fuel consumption than a year with poor economic performance, high fuel prices, mild temperatures, and increased output from nuclear and hydroelectric plants. In the long term, energy consumption patterns respond to changes that affect the scale of consumption (e.g., population, number of cars, and size of houses), the efficiency with which energy is used in equipment (e.g., cars, power plants, steel mills, and light bulbs) and behavioral choices (e.g., walking, bicycling, or telecommuting to work instead of driving).


Figure ES-6: 2010 $CO_2$ Emissions from Fossil Fuel Combustion by Sector and Fuel Type


Figure ES-7: 2010 End-Use Sector Emissions of $CO_2$, $CH_4$, and $N_2O$ from Fossil Fuel Combustion


The five major fuel consuming sectors contributing to $CO_2$ emissions from fossil fuel combustion are electricity generation, transportation, industrial, residential, and commercial. $CO_2$ emissions are produced by the electricity generation sector as they consume fossil fuel to provide electricity to one of the other four sectors, or "end-use" sectors. For the discussion below, electricity generation emissions have been distributed to each end-use sector on the basis of each sector's share of aggregate electricity consumption. This method of distributing emissions assumes that each end-use sector consumes electricity that is generated from the national average mix of fuels according to their carbon intensity. Emissions from electricity generation are also addressed separately after the end-use sectors have been discussed.

Note that emissions from U.S. territories are calculated separately due to a lack of specific consumption data for the individual end-use sectors.

---

[13] Global $CO_2$ emissions from fossil fuel combustion were taken from Energy Information Administration *International Energy Statistics 2010* < http://tonto.eia.doe.gov/cfapps/ipdbproject/IEDIndex3.cfm> EIA (2010a).

BLM_0046844

Figure ES-6, Figure ES-7, and Table ES-3 summarize $CO_2$ emissions from fossil fuel combustion by end-use sector.

Table ES-3: $CO_2$ Emissions from Fossil Fuel Combustion by Fuel Consuming End-Use Sector (Tg or million metric tons $CO_2$ Eq.)

| End-Use Sector | 1990 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 |
|---|---|---|---|---|---|---|---|
| **Transportation** | **1,489.0** | **1,901.3** | **1,882.6** | **1,899.0** | **1,794.5** | **1,732.4** | **1,750.0** |
| Combustion | 1,485.9 | 1,896.6 | 1,878.1 | 1,893.9 | 1,789.8 | 1,727.9 | 1,745.5 |
| Electricity | 3.0 | 4.7 | 4.5 | 5.1 | 4.7 | 4.5 | 4.5 |
| **Industrial** | **1,533.1** | **1,553.3** | **1,560.2** | **1,559.8** | **1,503.8** | **1,328.6** | **1,415.4** |
| Combustion | 846.4 | 816.4 | 848.1 | 844.4 | 806.5 | 726.6 | 777.8 |
| Electricity | 686.8 | 737.0 | 712.0 | 715.4 | 697.3 | 602.0 | 637.6 |
| **Residential** | **931.4** | **1,214.7** | **1,152.4** | **1,205.2** | **1,192.2** | **1,125.5** | **1,183.7** |
| Combustion | 338.3 | 357.9 | 321.5 | 341.6 | 349.3 | 339.0 | 340.2 |
| Electricity | 593.0 | 856.7 | 830.8 | 863.5 | 842.9 | 786.5 | 843.5 |
| **Commercial** | **757.0** | **1,027.2** | **1,007.6** | **1,047.7** | **1,041.1** | **978.0** | **997.1** |
| Combustion | 219.0 | 223.5 | 208.6 | 218.9 | 225.1 | 224.6 | 224.2 |
| Electricity | 538.0 | 803.7 | 799.0 | 828.8 | 816.0 | 753.5 | 772.9 |
| **U.S. Territories**[a] | **27.9** | **50.0** | **50.3** | **46.1** | **39.8** | **41.7** | **41.6** |
| **Total** | **4,738.3** | **5,746.5** | **5,653.0** | **5,757.8** | **5,571.5** | **5,206.2** | **5,387.8** |
| **Electricity Generation** | **1,820.8** | **2,402.1** | **2,346.4** | **2,412.8** | **2,360.9** | **2,146.4** | **2,258.4** |

Note: Totals may not sum due to independent rounding. Combustion-related emissions from electricity generation are allocated based on aggregate national electricity consumption by each end-use sector.
[a] Fuel consumption by U.S. territories (i.e., American Samoa, Guam, Puerto Rico, U.S. Virgin Islands, Wake Island, and other U.S. Pacific Islands) is included in this report.

*Transportation End-Use Sector.* Transportation activities (excluding international bunker fuels) accounted for 32 percent of $CO_2$ emissions from fossil fuel combustion in 2010.[14] Virtually all of the energy consumed in this end-use sector came from petroleum products. Nearly 65 percent of the emissions resulted from gasoline consumption for personal vehicle use. The remaining emissions came from other transportation activities, including the combustion of diesel fuel in heavy-duty vehicles and jet fuel in aircraft. From 1990 to 2010, transportation emissions rose by 18 percent due, in large part, to increased demand for travel and the stagnation of fuel efficiency across the U.S. vehicle fleet. The number of vehicle miles traveled by light-duty motor vehicles (passenger cars and light-duty trucks) increased 34 percent from 1990 to 2010, as a result of a confluence of factors including population growth, economic growth, urban sprawl, and low fuel prices over much of this period.

*Industrial End-Use Sector.* Industrial $CO_2$ emissions, resulting both directly from the combustion of fossil fuels and indirectly from the generation of electricity that is consumed by industry, accounted for 26 percent of $CO_2$ from fossil fuel combustion in 2010. Approximately 55 percent of these emissions resulted from direct fossil fuel combustion to produce steam and/or heat for industrial processes. The remaining emissions resulted from consuming electricity for motors, electric furnaces, ovens, lighting, and other applications. In contrast to the other end-use sectors, emissions from industry have steadily declined since 1990. This decline is due to structural changes in the U.S. economy (i.e., shifts from a manufacturing-based to a service-based economy), fuel switching, and efficiency improvements.

*Residential and Commercial End-Use Sectors.* The residential and commercial end-use sectors accounted for 22 and 19 percent, respectively, of $CO_2$ emissions from fossil fuel combustion in 2010. Both sectors relied heavily on electricity for meeting energy demands, with 71 and 78 percent, respectively, of their emissions attributable to electricity consumption for lighting, heating, cooling, and operating appliances. The remaining emissions were due to the consumption of natural gas and petroleum for heating and cooking. Emissions from these end-use sectors have increased 29 percent since 1990, due to increasing electricity consumption for lighting, heating, air conditioning, and operating appliances.

---

[14] If emissions from international bunker fuels are included, the transportation end-use sector accounted for 34.0 percent of U.S. emissions from fossil fuel combustion in 2010.

BLM_0046845

*Electricity Generation.* The United States relies on electricity to meet a significant portion of its energy demands. Electricity generators consumed 36 percent of U.S. energy from fossil fuels and emitted 42 percent of the $CO_2$ from fossil fuel combustion in 2010. The type of fuel combusted by electricity generators has a significant effect on their emissions. For example, some electricity is generated with low $CO_2$ emitting energy technologies, particularly non-fossil options such as nuclear, hydroelectric, or geothermal energy. However, electricity generators rely on coal for over half of their total energy requirements and accounted for 94 percent of all coal consumed for energy in the United States in 2010. Consequently, changes in electricity demand have a significant impact on coal consumption and associated $CO_2$ emissions.

Other significant $CO_2$ trends included the following:

- $CO_2$ emissions from non-energy use of fossil fuels have increased 5.5 Tg $CO_2$ Eq. (4.6 percent) from 1990 through 2010. Emissions from non-energy uses of fossil fuels were 125.1 Tg $CO_2$ Eq. in 2010, which constituted 2.2 percent of total national $CO_2$ emissions, approximately the same proportion as in 1990.

- $CO_2$ emissions from iron and steel production and metallurgical coke production increased by 12.2 Tg $CO_2$ Eq. (28.9 percent) from 2009 to 2010, upsetting a trend of decreasing emissions. Despite this, from 1990 through 2010 emissions declined by 45.5 percent (45.3 Tg $CO_2$ Eq.). This decline is due to the restructuring of the industry, technological improvements, and increased scrap utilization.

- In 2010, $CO_2$ emissions from cement production increased by 1.5 Tg $CO_2$ Eq. (5.1 percent) from 2009. After decreasing in 1991 by two percent from 1990 levels, cement production emissions grew every year through 2006; emissions decreased in the three years prior to 2010. Overall, from 1990 to 2010, emissions from cement production have decreased by 8.3 percent, a decrease of 2.8 Tg $CO_2$ Eq.

- Net $CO_2$ uptake from Land Use, Land-Use Change, and Forestry increased by 192.8 Tg $CO_2$ Eq. (21.9 percent) from 1990 through 2010. This increase was primarily due to an increase in the rate of net carbon accumulation in forest carbon stocks, particularly in aboveground and belowground tree biomass, and harvested wood pools. Annual carbon accumulation in landfilled yard trimmings and food scraps slowed over this period, while the rate of carbon accumulation in urban trees increased.

## Methane Emissions

Methane ($CH_4$) is more than 20 times as effective as $CO_2$ at trapping heat in the atmosphere (IPCC 1996). Over the last two hundred and fifty years, the concentration of $CH_4$ in the atmosphere increased by 158 percent (IPCC 2007). Anthropogenic sources of $CH_4$ include natural gas and petroleum systems, agricultural activities, landfills, coal mining, wastewater treatment, stationary and mobile combustion, and certain industrial processes (see Figure ES-8).

Figure ES-8: 2010 Sources of $CH_4$ Emissions

Some significant trends in U.S. emissions of $CH_4$ include the following:

- Natural gas systems were the largest anthropogenic source category of $CH_4$ emissions in the United States in 2010 with 215.4 Tg $CO_2$ Eq. of $CH_4$ emitted into the atmosphere. Those emissions have increased by 25.8 Tg $CO_2$ Eq. (13.6 percent) since 1990.

- Enteric fermentation is the second largest anthropogenic source of $CH_4$ emissions in the United States. In 2010, enteric fermentation $CH_4$ emissions were 141.3 Tg $CO_2$ Eq. (21.2 percent of total $CH_4$ emissions), which represents an increase of 7.5 Tg $CO_2$ Eq. (5.6 percent) since 1990.

- Landfills are the third largest anthropogenic source of $CH_4$ emissions in the United States, accounting for 16.2 percent of total $CH_4$ emissions (107.8 Tg $CO_2$ Eq.) in 2010. From 1990 to 2010, $CH_4$ emissions from landfills decreased by 39.8 Tg $CO_2$ Eq. (27.0 percent), with small increases occurring in some interim years. This downward trend in overall emissions is the result of increases in the amount of landfill gas

BLM_0046846

collected and combusted,[15] which has more than offset the additional $CH_4$ emissions resulting from an increase in the amount of municipal solid waste landfilled.

- In 2010, $CH_4$ emissions from coal mining were 72.6 Tg $CO_2$ Eq., a 2.5 Tg $CO_2$ Eq. (3.5 percent) increase over 2009 emission levels. The overall decline of 11.5 Tg $CO_2$ Eq. (13.6 percent) from 1990 results from the mining of less gassy coal from underground mines and the increased use of $CH_4$ collected from degasification systems.

- Methane emissions from manure management increased by 64.0 percent since 1990, from 31.7 Tg $CO_2$ Eq. in 1990 to 52.0 Tg $CO_2$ Eq. in 2010. The majority of this increase was from swine and dairy cow manure, since the general trend in manure management is one of increasing use of liquid systems, which tends to produce greater $CH_4$ emissions. The increase in liquid systems is the combined result of a shift to larger facilities, and to facilities in the West and Southwest, all of which tend to use liquid systems. Also, new regulations limiting the application of manure nutrients have shifted manure management practices at smaller dairies from daily spread to manure managed and stored on site.

## Nitrous Oxide Emissions

$N_2O$ is produced by biological processes that occur in soil and water and by a variety of anthropogenic activities in the agricultural, energy-related, industrial, and waste management fields. While total $N_2O$ emissions are much lower than $CO_2$ emissions, $N_2O$ is approximately 300 times more powerful than $CO_2$ at trapping heat in the atmosphere (IPCC 1996). Since 1750, the global atmospheric concentration of $N_2O$ has risen by approximately 19 percent (IPCC 2007). The main anthropogenic activities producing $N_2O$ in the United States are agricultural soil management, fuel combustion in motor vehicles, stationary fuel combustion, manure management and nitric acid production (see Figure ES-9).

Figure ES-9: 2010 Sources of $N_2O$ Emissions

Some significant trends in U.S. emissions of $N_2O$ include the following:

- In 2010, $N_2O$ emissions from mobile combustion were 20.6 Tg $CO_2$ Eq. (approximately 6.7 percent of U.S. $N_2O$ emissions). From 1990 to 2010, $N_2O$ emissions from mobile combustion decreased by 53.1 percent. However, from 1990 to 1998 emissions increased by 25.6 percent, due to control technologies that reduced $NO_x$ emissions while increasing $N_2O$ emissions. Since 1998, newer control technologies have led to an overall decline in $N_2O$ from this source.

- $N_2O$ emissions from adipic acid production were 2.8 Tg $CO_2$ Eq. in 2010, and have decreased significantly in recent years due to the widespread installation of pollution control measures. Emissions from adipic acid production have decreased by 82.2 percent since 1990 and by 84.0 percent since a peak in 1995.

- $N_2O$ emissions from stationary combustion increased 10.3 Tg $CO_2$ Eq. (84.4 percent) from 1990 through 2010. $N_2O$ emissions from this source increased primarily as a result of an increase in the number of coal fluidized bed boilers in the electric power sector.

- Agricultural soils accounted for approximately 67.9 percent of $N_2O$ emissions in the United States in 2010. Estimated emissions from this source in 2010 were 207.8 Tg $CO_2$ Eq. Annual $N_2O$ emissions from agricultural soils fluctuated between 1990 and 2010, although overall emissions were 3.9 percent higher in 2010 than in 1990.

## HFC, PFC, and $SF_6$ Emissions

HFCs and PFCs are families of synthetic chemicals that are used as alternatives to ODS, which are being phased out under the Montreal Protocol and Clean Air Act Amendments of 1990. HFCs and PFCs do not deplete the

---

[15] The $CO_2$ produced from combusted landfill $CH_4$ at landfills is not counted in national inventories as it is considered part of the natural C cycle of decomposition.

BLM_0046847

stratospheric ozone layer, and are therefore acceptable alternatives under the Montreal Protocol.

These compounds, however, along with $SF_6$, are potent greenhouse gases. In addition to having high global warming potentials, $SF_6$ and PFCs have extremely long atmospheric lifetimes, resulting in their essentially irreversible accumulation in the atmosphere once emitted. Sulfur hexafluoride is the most potent greenhouse gas the IPCC has evaluated (IPCC 1996).

Other emissive sources of these gases include electrical transmission and distribution systems, HCFC-22 production, semiconductor manufacturing, aluminum production, and magnesium production and processing (see Figure ES-10).

Figure ES-10: 2010 Sources of HFCs, PFCs, and $SF_6$ Emissions

Some significant trends in U.S. HFC, PFC, and $SF_6$ emissions include the following:

- Emissions resulting from the substitution of ozone depleting substances (ODS) (e.g., CFCs) have been consistently increasing, from small amounts in 1990 to 114.6 Tg $CO_2$ Eq. in 2010. Emissions from ODS substitutes are both the largest and the fastest growing source of HFC, PFC, and $SF_6$ emissions. These emissions have been increasing as phase-out of ODS required under the Montreal Protocol came into effect, especially after 1994, when full market penetration was made for the first generation of new technologies featuring ODS substitutes.

- HFC emissions from the production of HCFC-22 decreased by 77.8 percent (28.3 Tg $CO_2$ Eq.) from 1990 through 2010, due to a steady decline in the emission rate of HFC-23 (i.e., the amount of HFC-23 emitted per kilogram of HCFC-22 manufactured) and the use of thermal oxidation at some plants to reduce HFC-23 emissions.

- $SF_6$ emissions from electric power transmission and distribution systems decreased by 55.7 percent (14.9 Tg $CO_2$ Eq.) from 1990 to 2010, primarily because of higher purchase prices for $SF_6$ and efforts by industry to reduce emissions.

- PFC emissions from aluminum production decreased by 91.5 percent (16.9 Tg $CO_2$ Eq.) from 1990 to 2010, due to both industry emission reduction efforts and declines in domestic aluminum production.

## ES.3. Overview of Sector Emissions and Trends

In accordance with the Revised 1996 IPCC Guidelines for National Greenhouse Gas Inventories (IPCC/UNEP/OECD/IEA 1997), and the 2003 UNFCCC Guidelines on Reporting and Review (UNFCCC 2003), Figure ES-11 and Table ES-4 aggregate emissions and sinks by these chapters. Emissions of all gases can be summed from each source category from IPCC guidance. Over the twenty-one-year period of 1990 to 2010, total emissions in the Energy and Agriculture sectors grew by 645.8 Tg $CO_2$ Eq. (12.2 percent), and 40.6 Tg $CO_2$ Eq. (10.5 percent), respectively. Emissions slightly decreased in the Industrial Processes sector by 10.5 Tg $CO_2$ Eq. (3.4 percent) , while emissions from the Waste and Solvent and Other Product Use sectors decreased by 35.2 Tg $CO_2$ Eq. (21.0 percent) and less than 0.1 Tg $CO_2$ Eq. (0.4 percent), respectively. Over the same period, estimates of net C sequestration in the Land Use, Land-Use Change, and Forestry (LULUCF) sector (magnitude of emissions plus $CO_2$ flux from all LULUCF source categories) increased by 187.0 Tg $CO_2$ Eq. (21.5 percent).

Figure ES-11: U.S. Greenhouse Gas Emissions and Sinks by Chapter/IPCC Sector

Table ES-4: Recent Trends in U.S. Greenhouse Gas Emissions and Sinks by Chapter/IPCC Sector (Tg or million metric tons $CO_2$ Eq.)

| Chapter/IPCC Sector | 1990 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 |
|---|---|---|---|---|---|---|---|
| Energy | 5,287.7 | 6,282.4 | 6,214.4 | 6,294.3 | 6,125.4 | 5,752.7 | 5,933.5 |
| Industrial Processes | 313.9 | 330.1 | 335.5 | 347.3 | 319.1 | 268.2 | 303.4 |

BLM_0046848

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Solvent and Other Product Use | 4.4 | 4.4 | 4.4 | 4.4 | 4.4 | 4.4 | 4.4 |
| Agriculture | 387.8 | 424.6 | 425.4 | 432.6 | 433.8 | 426.4 | 428.4 |
| Land-Use Change and Forestry | 13.8 | 25.6 | 43.2 | 37.6 | 27.4 | 20.6 | 19.6 |
| Waste | 167.7 | 137.2 | 136.5 | 136.7 | 138.2 | 136.0 | 132.5 |
| **Total Emissions** | **6,175.2** | **7,204.2** | **7,159.3** | **7,252.8** | **7,048.3** | **6,608.3** | **6,821.8** |
| Land-Use Change and Forestry (Sinks) | (881.8) | (1,085.9) | (1,110.4) | (1,108.2) | (1,087.5) | (1,062.6) | (1,074.7) |
| **Net Emissions (Emissions and Sinks)** | **5,293.4** | **6,118.3** | **6,048.9** | **6,144.5** | **5,960.9** | **5,545.7** | **5,747.1** |

\* The net $CO_2$ flux total includes both emissions and sequestration, and constitutes a sink in the United States. Sinks are only included in net emissions total.

Note: Totals may not sum due to independent rounding. Parentheses indicate negative values or sequestration.

## Energy

The Energy chapter contains emissions of all greenhouse gases resulting from stationary and mobile energy activities including fuel combustion and fugitive fuel emissions. Energy-related activities, primarily fossil fuel combustion, accounted for the vast majority of U.S. $CO_2$ emissions for the period of 1990 through 2010. In 2010, approximately 85 percent of the energy consumed in the United States (on a Btu basis) was produced through the combustion of fossil fuels. The remaining 15 percent came from other energy sources such as hydropower, biomass, nuclear, wind, and solar energy (see Figure ES-12). Energy-related activities are also responsible for $CH_4$ and $N_2O$ emissions (50 percent and 14 percent of total U.S. emissions of each gas, respectively). Overall, emission sources in the Energy chapter account for a combined 87.0 percent of total U.S. greenhouse gas emissions in 2010.


Figure ES-12: 2010 U.S. Energy Consumption by Energy Source


## Industrial Processes

The Industrial Processes chapter contains by-product or fugitive emissions of greenhouse gases from industrial processes not directly related to energy activities such as fossil fuel combustion. For example, industrial processes can chemically transform raw materials, which often release waste gases such as $CO_2$, $CH_4$, and $N_2O$. These processes include iron and steel production and metallurgical coke production, cement production, ammonia production and urea consumption, lime production, limestone and dolomite use (e.g., flux stone, flue gas desulfurization, and glass manufacturing), soda ash production and consumption, titanium dioxide production, phosphoric acid production, ferroalloy production, $CO_2$ consumption, silicon carbide production and consumption, aluminum production, petrochemical production, nitric acid production, adipic acid production, lead production, and zinc production. Additionally, emissions from industrial processes release HFCs, PFCs, and $SF_6$. Overall, emission sources in the Industrial Process chapter account for 4.4 percent of U.S. greenhouse gas emissions in 2010.

## Solvent and Other Product Use

The Solvent and Other Product Use chapter contains greenhouse gas emissions that are produced as a by-product of various solvent and other product uses. In the United States, emissions from $N_2O$ from product uses, the only source of greenhouse gas emissions from this sector, accounted for about 0.1 percent of total U.S. anthropogenic greenhouse gas emissions on a carbon equivalent basis in 2010.

## Agriculture

The Agricultural chapter contains anthropogenic emissions from agricultural activities (except fuel combustion, which is addressed in the Energy chapter, and agricultural $CO_2$ fluxes, which are addressed in the Land Use, Land-Use Change, and Forestry Chapter). Agricultural activities contribute directly to emissions of greenhouse gases through a variety of processes, including the following source categories: enteric fermentation in domestic livestock, livestock manure management, rice cultivation, agricultural soil management, and field burning of agricultural residues. $CH_4$ and $N_2O$ were the primary greenhouse gases emitted by agricultural activities. $CH_4$ emissions from enteric fermentation and manure management represented 21.2 percent and 7.8 percent of total $CH_4$ emissions from

BLM_0046849

anthropogenic activities, respectively, in 2010. Agricultural soil management activities such as fertilizer application and other cropping practices were the largest source of U.S. $N_2O$ emissions in 2010, accounting for 67.9 percent. In 2010, emission sources accounted for in the Agricultural chapters were responsible for 6.3 percent of total U.S. greenhouse gas emissions.

## Land Use, Land-Use Change, and Forestry

The Land Use, Land-Use Change, and Forestry chapter contains emissions of $CH_4$ and $N_2O$, and emissions and removals of $CO_2$ from forest management, other land-use activities, and land-use change. Forest management practices, tree planting in urban areas, the management of agricultural soils, and the landfilling of yard trimmings and food scraps resulted in a net uptake (sequestration) of C in the United States. Forests (including vegetation, soils, and harvested wood) accounted for 86 percent of total 2010 net $CO_2$ flux, urban trees accounted for 9 percent, mineral and organic soil carbon stock changes accounted for 4 percent, and landfilled yard trimmings and food scraps accounted for 1 percent of the total net flux in 2010. The net forest sequestration is a result of net forest growth and increasing forest area, as well as a net accumulation of carbon stocks in harvested wood pools. The net sequestration in urban forests is a result of net tree growth in these areas. In agricultural soils, mineral and organic soils sequester approximately 5 times as much C as is emitted from these soils through liming and urea fertilization. The mineral soil C sequestration is largely due to the conversion of cropland to permanent pastures and hay production, a reduction in summer fallow areas in semi-arid areas, an increase in the adoption of conservation tillage practices, and an increase in the amounts of organic fertilizers (i.e., manure and sewage sludge) applied to agriculture lands. The landfilled yard trimmings and food scraps net sequestration is due to the long-term accumulation of yard trimming carbon and food scraps in landfills.

Land use, land-use change, and forestry activities in 2010 resulted in a net C sequestration of 1,074.7 Tg $CO_2$ Eq. (Table ES-5). This represents an offset of 18.8 percent of total U.S. $CO_2$ emissions, or 15.8 percent of total greenhouse gas emissions in 2010. Between 1990 and 2010, total land use, land-use change, and forestry net C flux resulted in a 21.9 percent increase in $CO_2$ sequestration, primarily due to an increase in the rate of net C accumulation in forest C stocks, particularly in aboveground and belowground tree biomass, and harvested wood pools. Annual C accumulation in landfilled yard trimmings and food scraps slowed over this period, while the rate of annual C accumulation increased in urban trees.

Table ES-5: Net $CO_2$ Flux from Land Use, Land-Use Change, and Forestry (Tg or million metric tons $CO_2$ Eq.)

| Sink Category | 1990 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 |
|---|---|---|---|---|---|---|---|
| Forest Land Remaining Forest Land | (701.4) | (940.9) | (963.5) | (959.2) | (938.3) | (910.6) | (921.8) |
| Cropland Remaining Cropland | (29.4) | (18.3) | (19.1) | (19.7) | (18.1) | (17.4) | (15.6) |
| Land Converted to Cropland | 2.2 | 5.9 | 5.9 | 5.9 | 5.9 | 5.9 | 5.9 |
| Grassland Remaining Grassland | (52.2) | (8.9) | (8.8) | (8.6) | (8.5) | (8.3) | (8.3) |
| Land Converted to Grassland | (19.8) | (24.4) | (24.2) | (24.0) | (23.8) | (23.6) | (23.6) |
| Settlements Remaining Settlements | (57.1) | (87.8) | (89.8) | (91.9) | (93.9) | (95.9) | (98.0) |
| Other (Landfilled Yard Trimmings and Food Scraps) | (24.2) | (11.6) | (11.0) | (10.9) | (10.9) | (12.7) | (13.3) |
| **Total** | **(881.8)** | **(1,085.9)** | **(1,110.4)** | **(1,108.2)** | **(1,087.5)** | **(1,062.6)** | **(1,074.7)** |

Note: Totals may not sum due to independent rounding. Parentheses indicate net sequestration.

Emissions from Land Use, Land-Use Change, and Forestry are shown in Table ES-6. Liming of agricultural soils and urea fertilization in 2010 resulted in $CO_2$ emissions of 3.9 Tg $CO_2$ Eq. (3,906 Gg) and 4.1 Tg $CO_2$ Eq. (4,143 Gg), respectively. Lands undergoing peat extraction (i.e., *Peatlands Remaining Peatlands*) resulted in $CO_2$ emissions of 1.0 Tg $CO_2$ Eq. (983 Gg), and $N_2O$ emissions of less than 0.05 Tg $CO_2$ Eq. The application of synthetic fertilizers to forest soils in 2010 resulted in direct $N_2O$ emissions of 0.4 Tg $CO_2$ Eq. (1 Gg). Direct $N_2O$ emissions from fertilizer application to forest soils have increased by 455 percent since 1990, but still account for a relatively small portion of overall emissions. Additionally, direct $N_2O$ emissions from fertilizer application to settlement soils in 2010 accounted for 1.4 Tg $CO_2$ Eq. (5 Gg). This represents an increase of 43 percent since 1990. Forest fires in 2010 resulted in $CH_4$ emissions of 4.8 Tg $CO_2$ Eq. (231 Gg), and in $N_2O$ emissions of 4.0 Tg $CO_2$ Eq. (14 Gg).

Table ES-6: Emissions from Land Use, Land-Use Change, and Forestry (Tg or million metric tons $CO_2$ Eq.)

BLM_0046850

| Source Category | 1990 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 |
|---|---|---|---|---|---|---|---|
| **$CO_2$** | **8.1** | **8.9** | **8.8** | **9.2** | **9.6** | **8.3** | **9.0** |
| Cropland Remaining Cropland: Liming of Agricultural Soils | 4.7 | 4.3 | 4.2 | 4.5 | 5.0 | 3.7 | 3.9 |
| Cropland Remaining Cropland: Urea Fertilization | 2.4 | 3.5 | 3.7 | 3.8 | 3.6 | 3.6 | 4.1 |
| Wetlands Remaining Wetlands: Peatlands Remaining Peatlands | 1.0 | 1.1 | 0.9 | 1.0 | 1.0 | 1.1 | 1.0 |
| **$CH_4$** | **2.5** | **8.1** | **17.9** | **14.6** | **8.8** | **5.8** | **4.8** |
| Forest Land Remaining Forest Land: Forest Fires | 2.5 | 8.1 | 17.9 | 14.6 | 8.8 | 5.8 | 4.8 |
| **$N_2O$** | **3.1** | **8.5** | **16.5** | **13.8** | **9.0** | **6.5** | **5.7** |
| Forest Land Remaining Forest Land: Forest Fires | 2.1 | 6.6 | 14.6 | 11.9 | 7.2 | 4.7 | 4.0 |
| Forest Land Remaining Forest Land: Forest Soils | 0.1 | 0.4 | 0.4 | 0.4 | 0.4 | 0.4 | 0.4 |
| Settlements Remaining Settlements: Settlement Soils | 1.0 | 1.5 | 1.5 | 1.6 | 1.5 | 1.4 | 1.4 |
| Wetlands Remaining Wetlands: Peatlands Remaining Peatlands | + | + | + | + | + | + | + |
| **Total** | **13.8** | **25.6** | **43.2** | **37.6** | **27.4** | **20.6** | **19.6** |

+ Less than 0.05 Tg $CO_2$ Eq.
Note: Totals may not sum due to independent rounding.

## Waste

The Waste chapter contains emissions from waste management activities (except incineration of waste, which is addressed in the Energy chapter). Landfills were the largest source of anthropogenic greenhouse gas emissions in the Waste chapter, accounting for 81.4 percent of this chapter's emissions, and 16.2 percent of total U.S. $CH_4$ emissions.[16] Additionally, wastewater treatment accounts for 16.1 percent of Waste emissions, 2.5 percent of U.S. $CH_4$ emissions, and 1.6 percent of U.S. $N_2O$ emissions. Emissions of $CH_4$ and $N_2O$ from composting are also accounted for in this chapter; generating emissions of 1.6 Tg $CO_2$ Eq. and 1.7 Tg $CO_2$ Eq., respectively. Overall, emission sources accounted for in the Waste chapter generated 1.9 percent of total U.S. greenhouse gas emissions in 2010.

## *ES.4. Other Information*

### Emissions by Economic Sector

Throughout the Inventory of U.S. Greenhouse Gas Emissions and Sinks report, emission estimates are grouped into six sectors (i.e., chapters) defined by the IPCC: Energy; Industrial Processes; Solvent Use; Agriculture; Land Use, Land-Use Change, and Forestry; and Waste. While it is important to use this characterization for consistency with UNFCCC reporting guidelines, it is also useful to allocate emissions into more commonly used sectoral categories. This section reports emissions by the following economic sectors: Residential, Commercial, Industry, Transportation, Electricity Generation, Agriculture, and U.S. Territories.

Table ES-7 summarizes emissions from each of these sectors, and Figure ES-13 shows the trend in emissions by sector from 1990 to 2010.

Figure ES-13: Emissions Allocated to Economic Sectors

---

[16] Landfills also store carbon, due to incomplete degradation of organic materials such as wood products and yard trimmings, as described in the Land-Use, Land-Use Change, and Forestry chapter of the Inventory report.

---

BLM_0046851

Table ES-7:  U.S. Greenhouse Gas Emissions Allocated to Economic Sectors (Tg or million metric tons $CO_2$ Eq.)

| Implied Sectors | 1990 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 |
|---|---|---|---|---|---|---|---|
| Electric Power Industry | 1,866.2 | 2,448.8 | 2,393.0 | 2,459.1 | 2,405.8 | 2,191.4 | 2,306.5 |
| Transportation | 1,545.2 | 2,017.5 | 1,994.5 | 2,002.4 | 1,889.8 | 1,819.3 | 1,834.0 |
| Industry | 1,564.8 | 1,438.1 | 1,499.8 | 1,489.6 | 1,448.5 | 1,317.2 | 1,394.2 |
| Agriculture | 431.9 | 496.0 | 516.7 | 517.6 | 505.8 | 492.8 | 494.8 |
| Commercial | 388.0 | 374.3 | 359.9 | 372.2 | 381.8 | 382.0 | 381.7 |
| Residential | 345.4 | 371.3 | 336.1 | 358.4 | 368.4 | 360.0 | 365.2 |
| U.S. Territories | 33.7 | 58.2 | 59.3 | 53.5 | 48.4 | 45.5 | 45.5 |
| **Total Emissions** | **6,175.2** | **7,204.2** | **7,159.3** | **7,252.8** | **7,048.3** | **6,608.3** | **6,821.8** |
| Land Use, Land-Use Change, and Forestry (Sinks) | (881.8) | (1,085.9) | (1,110.4) | (1,108.2) | (1,087.5) | (1,062.6) | (1,074.7) |
| **Net Emissions (Sources and Sinks)** | **5,293.4** | **6,118.3** | **6,048.9** | **6,144.5** | **5,960.9** | **5,545.7** | **5,747.1** |

Note:  Totals may not sum due to independent rounding.  Emissions include $CO_2$, $CH_4$, $N_2O$, HFCs, PFCs, and $SF_6$.
See Table 2-12 for more detailed data.

Using this categorization, emissions from electricity generation accounted for the largest portion (34 percent) of U.S. greenhouse gas emissions in 2010.  Transportation activities, in aggregate, accounted for the second largest portion (27 percent), while emissions from industry accounted for the third largest portion (20 percent) of U.S. greenhouse gas emissions in 2010.  In contrast to electricity generation and transportation, emissions from industry have in general declined over the past decade.  The long-term decline in these emissions has been due to structural changes in the U.S. economy (i.e., shifts from a manufacturing-based to a service-based economy), fuel switching, and energy efficiency improvements.  The remaining 19 percent of U.S. greenhouse gas emissions were contributed by, in order of importance, the agriculture, commercial, and residential sectors, plus emissions from U.S. territories. Activities related to agriculture accounted for 7 percent of U.S. emissions; unlike other economic sectors, agricultural sector emissions were dominated by $N_2O$ emissions from agricultural soil management and $CH_4$ emissions from enteric fermentation.  The commercial and residential sectors accounted for 6 and 5 percent, respectively, of emissions and U.S. territories accounted for 1 percent of emissions; emissions from these sectors primarily consisted of $CO_2$ emissions from fossil fuel combustion.

$CO_2$ was also emitted and sequestered by a variety of activities related to forest management practices, tree planting in urban areas, the management of agricultural soils, and landfilling of yard trimmings.

Electricity is ultimately consumed in the economic sectors described above.  Table ES-8 presents greenhouse gas emissions from economic sectors with emissions related to electricity generation distributed into end-use categories (i.e., emissions from electricity generation are allocated to the economic sectors in which the electricity is consumed).  To distribute electricity emissions among end-use sectors, emissions from the source categories assigned to electricity generation were allocated to the residential, commercial, industry, transportation, and agriculture economic sectors according to retail sales of electricity.[17]  These source categories include $CO_2$ from fossil fuel combustion and the use of limestone and dolomite for flue gas desulfurization, $CO_2$ and $N_2O$ from incineration of waste, $CH_4$ and $N_2O$ from stationary sources, and $SF_6$ from electrical transmission and distribution systems.

When emissions from electricity are distributed among these sectors, industrial activities account for the largest share of U.S. greenhouse gas emissions (30 percent) in 2010.  Transportation is the second largest contributor to total U.S. emissions (27 percent).  The residential and commercial sectors contributed the next largest shares of total U.S. greenhouse gas emissions in 2010. Emissions from these sectors increase substantially when emissions from electricity are included, due to their relatively large share of electricity consumption (e.g., lighting, appliances, etc.). In all sectors except agriculture, $CO_2$ accounts for more than 80 percent of greenhouse gas emissions, primarily from the combustion of fossil fuels.  Figure ES-14 shows the trend in these emissions by sector from 1990 to 2010.

Table ES-8:  U.S Greenhouse Gas Emissions by Economic Sector with Electricity-Related Emissions Distributed

---

[17] Emissions were not distributed to U.S. territories, since the electricity generation sector only includes emissions related to the generation of electricity in the 50 states and the District of Columbia.

BLM_0046852

(Tg or million metric tons $CO_2$ Eq.)

| Implied Sectors | 1990 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 |
|---|---|---|---|---|---|---|---|
| Industry | 2,237.7 | 2,159.9 | 2,198.5 | 2,185.9 | 2,131.5 | 1,905.8 | 2,019.0 |
| Transportation | 1,548.3 | 2,022.3 | 1,999.1 | 2,007.6 | 1,894.6 | 1,823.9 | 1,838.6 |
| Residential | 953.2 | 1,244.6 | 1,183.4 | 1,238.5 | 1,227.3 | 1,162.9 | 1,226.6 |
| Commercial | 939.4 | 1,193.6 | 1,174.8 | 1,216.9 | 1,213.3 | 1,151.3 | 1,171.0 |
| Agriculture | 462.9 | 525.5 | 544.2 | 550.5 | 533.3 | 518.9 | 521.1 |
| U.S. Territories | 33.7 | 58.2 | 59.3 | 53.5 | 48.4 | 45.5 | 45.5 |
| **Total Emissions** | **6,175.2** | **7,204.2** | **7,159.3** | **7,252.8** | **7,048.3** | **6,608.3** | **6,821.8** |
| Land Use, Land-Use Change, and Forestry (Sinks) | (881.8) | (1,085.9) | (1,110.4) | (1,108.2) | (1,087.5) | (1,062.6) | (1,074.7) |
| **Net Emissions (Sources and Sinks)** | **5,293.4** | **6,118.3** | **6,048.9** | **6,144.5** | **5,960.9** | **5,545.7** | **5,747.1** |

See Table 2-14 for more detailed data.

Figure ES-14: Emissions with Electricity Distributed to Economic Sectors

[BEGIN BOX]

Box ES- 2: Recent Trends in Various U.S. Greenhouse Gas Emissions-Related Data

Total emissions can be compared to other economic and social indices to highlight changes over time. These comparisons include: (1) emissions per unit of aggregate energy consumption, because energy-related activities are the largest sources of emissions; (2) emissions per unit of fossil fuel consumption, because almost all energy-related emissions involve the combustion of fossil fuels; (3) emissions per unit of electricity consumption, because the electric power industry—utilities and nonutilities combined—was the largest source of U.S. greenhouse gas emissions in 2010; (4) emissions per unit of total gross domestic product as a measure of national economic activity; and (5) emissions per capita.

Table ES-9 provides data on various statistics related to U.S. greenhouse gas emissions normalized to 1990 as a baseline year. Greenhouse gas emissions in the United States have grown at an average annual rate of 0.5 percent since 1990. This rate is slightly slower than that for total energy and for fossil fuel consumption, and much slower than that for electricity consumption, overall gross domestic product and national population (see Figure ES-15).

Table ES-9: Recent Trends in Various U.S. Data (Index 1990 = 100)

| Variable | 1990 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | Growth Rate[a] |
|---|---|---|---|---|---|---|---|---|
| GDP[b] | 100 | 157 | 161 | 165 | 164 | 158 | 163 | 2.5% |
| Electricity Consumption[c] | 100 | 134 | 135 | 137 | 136 | 131 | 137 | 1.6% |
| Fossil Fuel Consumption[c] | 100 | 119 | 117 | 119 | 116 | 109 | 113 | 0.6% |
| Energy Consumption[c] | 100 | 119 | 118 | 121 | 119 | 113 | 117 | 0.8% |
| Population[d] | 100 | 118 | 120 | 121 | 122 | 123 | 123 | 1.1% |
| Greenhouse Gas Emissions[e] | 100 | 117 | 116 | 117 | 114 | 107 | 110 | 0.5% |

[a] Average annual growth rate
[b] Gross Domestic Product in chained 2005 dollars (BEA 2010)
[c] Energy content-weighted values (EIA 2010b)
[d] U.S. Census Bureau (2010)
[e] GWP-weighted values

Figure ES-15: U.S. Greenhouse Gas Emissions Per Capita and Per Dollar of Gross Domestic Product
Source: BEA (2010), U.S. Census Bureau (2010), and emission estimates in this report.

BLM_0046853

[END BOX]

## Indirect Greenhouse Gases (CO, NO$_x$, NMVOCs, and SO$_2$)

The reporting requirements of the UNFCCC[18] request that information be provided on indirect greenhouse gases, which include CO, NO$_x$, NMVOCs, and SO$_2$. These gases do not have a direct global warming effect, but indirectly affect terrestrial radiation absorption by influencing the formation and destruction of tropospheric and stratospheric ozone, or, in the case of SO$_2$, by affecting the absorptive characteristics of the atmosphere. Additionally, some of these gases may react with other chemical compounds in the atmosphere to form compounds that are greenhouse gases.

Since 1970, the United States has published estimates of annual emissions of CO, NO$_x$, NMVOCs, and SO$_2$ (EPA 2010, EPA 2009),[19] which are regulated under the Clean Air Act. Table ES-10 shows that fuel combustion accounts for the majority of emissions of these indirect greenhouse gases. Industrial processes—such as the manufacture of chemical and allied products, metals processing, and industrial uses of solvents—are also significant sources of CO, NO$_x$, and NMVOCs.

Table ES-10: Emissions of NO$_x$, CO, NMVOCs, and SO$_2$ (Gg)

| Gas/Activity | 1990 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 |
|---|---|---|---|---|---|---|---|
| **NO$_x$** | **21,705** | **15,899** | **15,039** | **14,380** | **13,545** | **11,467** | **11,467** |
| Mobile Fossil Fuel Combustion | 10,862 | 9,012 | 8,488 | 7,965 | 7,441 | 6,206 | 6,206 |
| Stationary Fossil Fuel Combustion | 10,023 | 5,858 | 5,545 | 5,432 | 5,148 | 4,159 | 4,159 |
| Industrial Processes | 591 | 569 | 553 | 537 | 520 | 568 | 568 |
| Oil and Gas Activities | 139 | 321 | 319 | 318 | 318 | 393 | 393 |
| Incineration of Waste | 82 | 129 | 121 | 114 | 106 | 128 | 128 |
| Agricultural Burning | 8 | 6 | 7 | 8 | 8 | 8 | 8 |
| Solvent Use | 1 | 3 | 4 | 4 | 4 | 3 | 3 |
| Waste | + | 2 | 2 | 2 | 2 | 2 | 2 |
| **CO** | **129,976** | **70,791** | **67,227** | **63,613** | **59,993** | **51,431** | **51,431** |
| Mobile Fossil Fuel Combustion | 119,360 | 62,692 | 58,972 | 55,253 | 51,533 | 43,355 | 43,355 |
| Stationary Fossil Fuel Combustion | 5,000 | 4,649 | 4,695 | 4,744 | 4,792 | 4,543 | 4,543 |
| Industrial Processes | 4,125 | 1,555 | 1,597 | 1,640 | 1,682 | 1,549 | 1,549 |
| Incineration of Waste | 978 | 1,403 | 1,412 | 1,421 | 1,430 | 1,403 | 1,403 |
| Agricultural Burning | 268 | 184 | 233 | 237 | 270 | 247 | 247 |
| Oil and Gas Activities | 302 | 318 | 319 | 320 | 322 | 345 | 345 |
| Waste | 1 | 7 | 7 | 7 | 7 | 7 | 7 |
| Solvent Use | 5 | 2 | 2 | 2 | 2 | 2 | 2 |
| **NMVOCs** | **20,930** | **13,761** | **13,594** | **13,423** | **13,254** | **9,313** | **9,313** |
| Mobile Fossil Fuel Combustion | 10,932 | 6,330 | 6,037 | 5,742 | 5,447 | 4,151 | 4,151 |
| Solvent Use | 5,216 | 3,851 | 3,846 | 3,839 | 3,834 | 2,583 | 2,583 |
| Industrial Processes | 2,422 | 1,997 | 1,933 | 1,869 | 1,804 | 1,322 | 1,322 |
| Stationary Fossil Fuel Combustion | 912 | 716 | 918 | 1,120 | 1,321 | 424 | 424 |
| Oil and Gas Activities | 554 | 510 | 510 | 509 | 509 | 599 | 599 |
| Incineration of Waste | 222 | 241 | 238 | 234 | 230 | 159 | 159 |
| Waste | 673 | 114 | 113 | 111 | 109 | 76 | 76 |
| Agricultural Burning | NA | NA | NA | NA | NA | NA | NA |
| **SO$_2$** | **20,935** | **13,466** | **12,388** | **11,799** | **10,368** | **8,599** | **8,599** |
| Stationary Fossil Fuel Combustion | 18,407 | 11,541 | 10,612 | 10,172 | 8,891 | 7,167 | 7,167 |
| Industrial Processes | 1,307 | 831 | 818 | 807 | 795 | 798 | 798 |
| Mobile Fossil Fuel Combustion | 793 | 889 | 750 | 611 | 472 | 455 | 455 |
| Oil and Gas Activities | 390 | 181 | 182 | 184 | 187 | 154 | 154 |

---

[18] See <http://unfccc.int/resource/docs/cop8/08.pdf>.

[19] NO$_x$ and CO emission estimates from field burning of agricultural residues were estimated separately, and therefore not taken from EPA (2008).

BLM_0046854

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Incineration of Waste | 38 | 24 | 24 | 24 | 23 | 24 | 24 |
| Waste | + | 1 | 1 | 1 | 1 | 1 | 1 |
| Solvent Use | + | + | + | + | + | + | + |
| Agricultural Burning | NA | NA | NA | NA | NA | NA | NA |

Source: (EPA 2010, EPA 2009) except for estimates from field burning of agricultural residues.
NA (Not Available)
Note: Totals may not sum due to independent rounding.
+ Does not exceed 0.5 Gg.

## Key Categories

The 2006 IPCC Guidelines for National Greenhouse Gas Inventories (IPCC 2006) defines a key category as a "[source or sink category] that is prioritized within the national inventory system because its estimate has a significant influence on a country's total inventory of direct greenhouse gases in terms of the absolute level of emissions, the trend in emissions, or both."[20] By definition, key categories are sources or sinks that have the greatest contribution to the absolute overall level of national emissions in any of the years covered by the time series. In addition, when an entire time series of emission estimates is prepared, a thorough investigation of key categories must also account for the influence of trends of individual source and sink categories. Finally, a qualitative evaluation of key categories should be performed, in order to capture any key categories that were not identified in either of the quantitative analyses.

Figure ES-16 presents 2010 emission estimates for the key categories as defined by a level analysis (i.e., the contribution of each source or sink category to the total inventory level). The UNFCCC reporting guidelines request that key category analyses be reported at an appropriate level of disaggregation, which may lead to source and sink category names which differ from those used elsewhere in the inventory report. For more information regarding key categories, see section 1.5 and Annex 1.

Figure ES-16: 2010 Key Categories

## Quality Assurance and Quality Control (QA/QC)

The United States seeks to continually improve the quality, transparency, and credibility of the Inventory of U.S. Greenhouse Gas Emissions and Sinks. To assist in these efforts, the United States implemented a systematic approach to QA/QC. While QA/QC has always been an integral part of the U.S. national system for inventory development, the procedures followed for the current inventory have been formalized in accordance with the QA/QC plan and the UNFCCC reporting guidelines.

## Uncertainty Analysis of Emission Estimates

While the current U.S. emissions inventory provides a solid foundation for the development of a more detailed and comprehensive national inventory, there are uncertainties associated with the emission estimates. Some of the current estimates, such as those for $CO_2$ emissions from energy-related activities and cement processing, are considered to have low uncertainties. For some other categories of emissions, however, a lack of data or an incomplete understanding of how emissions are generated increases the uncertainty associated with the estimates presented. Acquiring a better understanding of the uncertainty associated with inventory estimates is an important step in helping to prioritize future work and improve the overall quality of the Inventory. Recognizing the benefit of conducting an uncertainty analysis, the UNFCCC reporting guidelines follow the recommendations of the IPCC Good Practice Guidance (IPCC 2000) and require that countries provide single estimates of uncertainty for source and sink categories.

Currently, a qualitative discussion of uncertainty is presented for all source and sink categories. Within the

---

[20] See Chapter 7 "Methodological Choice and Recalculation" in IPCC (2000). <http://www.ipcc-nggip.iges.or.jp/public/gp/gpgaum.htm>

BLM_0046855

discussion of each emission source, specific factors affecting the uncertainty surrounding the estimates are discussed. Most sources also contain a quantitative uncertainty assessment, in accordance with UNFCCC reporting guidelines.

[BEGIN BOX]

Box ES- 3: Recalculations of Inventory Estimates

Each year, emission and sink estimates are recalculated and revised for all years in the Inventory of U.S. Greenhouse Gas Emissions and Sinks, as attempts are made to improve both the analyses themselves, through the use of better methods or data, and the overall usefulness of the report. In this effort, the United States follows the 2006 IPCC Guidelines (IPCC 2006), which states, "Both methodological changes and refinements over time are an essential part of improving inventory quality. It is good practice to change or refine methods" when: available data have changed; the previously used method is not consistent with the IPCC guidelines for that category; a category has become key; the previously used method is insufficient to reflect mitigation activities in a transparent manner; the capacity for inventory preparation has increased; new inventory methods become available; and for correction of errors." In general, recalculations are made to the U.S. greenhouse gas emission estimates either to incorporate new methodologies or, most commonly, to update recent historical data.

In each Inventory report, the results of all methodology changes and historical data updates are presented in the "Recalculations and Improvements" chapter; detailed descriptions of each recalculation are contained within each source's description contained in the report, if applicable. In general, when methodological changes have been implemented, the entire time series (in the case of the most recent inventory report, 1990 through 2010) has been recalculated to reflect the change, per the 2006 IPCC Guidelines (IPCC 2006). Changes in historical data are generally the result of changes in statistical data supplied by other agencies. References for the data are provided for additional information.

[END BOX]

BLM_0046856

BLM_0046857



Figure ES-1:  U.S. Greenhouse Gas Emissions by Gas



Figure ES-2:  Annual Percent Change in U.S. Greenhouse Gas Emissions



Figure ES-3:  Cumulative Change in Annual U.S. Greenhouse Gas Emissions Relative to 1990

BLM_0046858



Figure ES-4: 2010 Greenhouse Gas Emissions by Gas (percents based on Tg $CO_2$ Eq.)



Figure ES-5: 2010 Sources of $CO_2$ Emissions

BLM_0046859



Figure ES-6: 2010 $CO_2$ Emissions from Fossil Fuel Combustion by Sector and Fuel Type
Note: Electricity generation also includes emissions of less than 0.5 Tg $CO_2$ Eq. from geothermal-based electricity generation.



Figure ES-7: 2010 End-Use Sector Emissions of $CO_2$, $CH_4$, and $N_2O$ from Fossil Fuel Combustion

BLM_0046860



Figure ES-8: 2010 Sources of $CH_4$ Emissions



Figure ES-9: 2010 Sources of $N_2O$ Emissions

BLM_0046861



Figure ES-10: 2010 Sources of HFCs, PFCs, and SF₆ Emissions



Note: Relatively smaller amounts of GWP-weighted emissions are also emitted from the Solvent and Other Product Use sectors

Figure ES-11: U.S. Greenhouse Gas Emissions and Sinks by Chapter/IPCC Sector

BLM_0046862



Figure ES-12: 2010 U.S. Energy Consumption by Energy Source



Figure ES-13: Emissions Allocated to Economic Sectors
Note: Does not include U.S. Territories.

BLM_0046863



**Figure ES-14:  Emissions with Electricity Distributed to Economic Sectors**
Note: Does not include U.S. Territories.



Figure ES-15:  U.S. Greenhouse Gas Emissions Per Capita and Per Dollar of Gross Domestic Product

BLM_0046864



**Figure ES-16: 2010 Key Categories**

Notes: For a complete discussion of the key category analysis, see Annex 1.

Black bars indicate a Tier 1 level assessment key category.

Gray bars indicate a Tier 2 level assessment key category.

BLM_0046865

# 1.    Introduction

This report presents estimates by the United States government of U.S. anthropogenic greenhouse gas emissions and sinks for the years 1990 through 2010. A summary of these estimates is provided in Table 2-1 and Table 2-2 by gas and source category in the Trends in Greenhouse Gas Emissions chapter. The emission estimates in these tables are presented on both a full molecular mass basis and on a Global Warming Potential (GWP) weighted basis in order to show the relative contribution of each gas to global average radiative forcing.[21] This report also discusses the methods and data used to calculate these emission estimates.

In 1992, the United States signed and ratified the United Nations Framework Convention on Climate Change (UNFCCC). As stated in Article 2 of the UNFCCC, "The ultimate objective of this Convention and any related legal instruments that the Conference of the Parties may adopt is to achieve, in accordance with the relevant provisions of the Convention, stabilization of greenhouse gas concentrations in the atmosphere at a level that would prevent dangerous anthropogenic interference with the climate system. Such a level should be achieved within a time-frame sufficient to allow ecosystems to adapt naturally to climate change, to ensure that food production is not threatened and to enable economic development to proceed in a sustainable manner."[22,23]

Parties to the Convention, by ratifying, "shall develop, periodically update, publish and make available…national inventories of anthropogenic emissions by sources and removals by sinks of all greenhouse gases not controlled by the Montreal Protocol, using comparable methodologies…"[24] The United States views this report as an opportunity to fulfill these commitments under the UNFCCC.

In 1988, preceding the creation of the UNFCCC, the World Meteorological Organization (WMO) and the United Nations Environment Programme (UNEP) jointly established the Intergovernmental Panel on Climate Change (IPCC). The role of the IPCC is to assess on a comprehensive, objective, open and transparent basis the scientific, technical and socio-economic information relevant to understanding the scientific basis of risk of human-induced climate change, its potential impacts and options for adaptation and mitigation (IPCC 2003). Under Working Group 1 of the IPCC, nearly 140 scientists and national experts from more than thirty countries collaborated in the creation of the Revised 1996 IPCC Guidelines for National Greenhouse Gas Inventories (IPCC/UNEP/OECD/IEA 1997) to ensure that the emission inventories submitted to the UNFCCC are consistent and comparable between nations. The IPCC accepted the Revised 1996 IPCC Guidelines at its Twelfth Session (Mexico City, September 11-13, 1996). This report presents information in accordance with these guidelines. In addition, this Inventory is in accordance with the IPCC Good Practice Guidance and Uncertainty Management in National Greenhouse Gas Inventories and the Good Practice Guidance for Land Use, Land-Use Change, and Forestry, which further expanded upon the methodologies in the Revised 1996 IPCC Guidelines. The IPCC has also accepted the 2006 Guidelines for National Greenhouse Gas Inventories (IPCC 2006) at its Twenty-Fifth Session (Mauritius, April 2006). The 2006 IPCC Guidelines build on the previous bodies of work and includes new sources and gases "…as well as updates to the previously published methods whenever scientific and technical knowledge have improved since the previous guidelines were issued." Many of the methodological improvements presented in the 2006 Guidelines have been adopted in this Inventory.

Overall, this inventory of anthropogenic greenhouse gas emissions provides a common and consistent mechanism through which Parties to the UNFCCC can estimate emissions and compare the relative contribution of individual sources, gases, and nations to climate change. The inventory provides a national estimate of sources and sinks for the United States, including all states and U.S. territories.[25] The structure of this report is consistent with the current

---

[21] See the section below entitled *Global Warming Potentials* for an explanation of GWP values.

[22] The term "anthropogenic," in this context, refers to greenhouse gas emissions and removals that are a direct result of human activities or are the result of natural processes that have been affected by human activities (IPCC/UNEP/OECD/IEA 1997).

[23] Article 2 of the Framework Convention on Climate Change published by the UNEP/WMO Information Unit on Climate Change. See <http://unfccc.int>. (UNEP/WMO 2000)

[24] Article 4(1)(a) of the United Nations Framework Convention on Climate Change (also identified in Article 12). Subsequent decisions by the Conference of the Parties elaborated the role of Annex I Parties in preparing national inventories. See <http://unfccc.int>.

[25] U.S. Territories include American Samoa, Guam, Puerto Rico, U.S. Virgin Islands, Wake Island, and other U.S. Pacific Islands.

BLM_0046866

UNFCCC Guidelines on Annual Inventories (UNFCCC 2006).

[BEGIN BOX]

Box 1-1: Methodological approach for estimating and reporting U.S. emissions and sinks

In following the UNFCCC requirement under Article 4.1 to develop and submit national greenhouse gas emissions inventories, the emissions and sinks presented in this report are organized by source and sink categories and calculated using internationally-accepted methods provided by the IPCC.[26] Additionally, the calculated emissions and sinks in a given year for the U.S. are presented in a common manner in line with the UNFCCC reporting guidelines for the reporting of inventories under this international agreement.[27] The use of consistent methods to calculate emissions and sinks by all nations providing their inventories to the UNFCCC ensures that these reports are comparable. In this regard, U.S. emissions and sinks reported in this inventory report are comparable to emissions and sinks reported by other countries. Emissions and sinks provided in this inventory do not preclude alternative examinations, but rather this inventory report presents emissions and sinks in a common format consistent with how countries are to report inventories under the UNFCCC. The report itself follows this standardized format, and provides an explanation of the IPCC methods used to calculate emissions and sinks, and the manner in which those calculations are conducted.

On October 30, 2009, the U.S. Environmental Protection Agency (EPA) published a rule for the mandatory reporting of greenhouse gases (GHG) from large GHG emissions sources in the United States. Implementation of 40 CFR Part 98 is referred to as the Greenhouse Gas Reporting Program (GHGRP). 40 CFR part 98 applies to direct greenhouse gas emitters, fossil fuel suppliers, industrial gas suppliers, and facilities that inject $CO_2$ underground for sequestration or other reasons. Reporting is at the facility level, except for certain suppliers of fossil fuels and industrial greenhouse gases. For calendar year 2010, the first year in which data were reported, facilities in 29 categories provided in 40 CFR part 98 were required to report their 2010 emissions by the September 30, 2011 reporting deadline.[28] The GHGRP dataset and the data presented in this inventory report are complementary and, as indicated in the respective planned improvements sections in this report's chapters, EPA is analyzing how to use facility-level GHGRP data to improve the national estimates presented in this inventory.

[END BOX]

## 1.1. Background Information

### Science

For over the past 200 years, the burning of fossil fuels such as coal and oil, deforestation, and other sources have caused the concentrations of heat-trapping "greenhouse gases" to increase significantly in our atmosphere. These gases absorb some of the energy being radiated from the surface of the earth and trap it in the atmosphere, essentially acting like a blanket that makes the earth's surface warmer than it would be otherwise.

Greenhouse gases are necessary to life as we know it, because without them the planet's surface would be about 60 °F cooler than present. But, as the concentrations of these gases continue to increase in the atmosphere, the Earth's temperature is climbing above past levels. According to NOAA and NASA data, the Earth's average surface temperature has increased by about 1.2 to 1.4 °F since 1900. The ten warmest years on record (since 1850) have all occurred in the past 13 years (EPA 2009). Most of the warming in recent decades is very likely the result of human activities. Other aspects of the climate are also changing such as rainfall patterns, snow and ice cover, and sea level.

---

[26] See <http://www.ipcc-nggip.iges.or.jp/public/index.html>.

[27] See <http://unfccc.int/national_reports/annex_i_ghg_inventories/national_inventories_submissions/items/5270.php>

[28] See <http://www.epa.gov/climatechange/emissions/ghgrulemaking.html> and <http://ghgdata.epa.gov/ghgp/main.do>.

---

BLM_0046867

If greenhouse gases continue to increase, climate models predict that the average temperature at the Earth's surface could increase from 2.0 to 11.5 °F above 1990 levels by the end of this century (IPCC 2007). Scientists are certain that human activities are changing the composition of the atmosphere, and that increasing the concentration of greenhouse gases will change the planet's climate. But they are not sure by how much it will change, at what rate it will change, or what the exact effects will be.[29]

## Greenhouse Gases

Although the Earth's atmosphere consists mainly of oxygen and nitrogen, neither plays a significant role in enhancing the greenhouse effect because both are essentially transparent to terrestrial radiation. The greenhouse effect is primarily a function of the concentration of water vapor, carbon dioxide ($CO_2$), and other trace gases in the atmosphere that absorb the terrestrial radiation leaving the surface of the Earth (IPCC 2001). Changes in the atmospheric concentrations of these greenhouse gases can alter the balance of energy transfers between the atmosphere, space, land, and the oceans.[30] A gauge of these changes is called radiative forcing, which is a measure of the influence a factor has in altering the balance of incoming and outgoing energy in the Earth-atmosphere system (IPCC 2001). Holding everything else constant, increases in greenhouse gas concentrations in the atmosphere will produce positive radiative forcing (i.e., a net increase in the absorption of energy by the Earth).

> *Climate change can be driven by changes in the atmospheric concentrations of a number of radiatively active gases and aerosols. We have clear evidence that human activities have affected concentrations, distributions and life cycles of these gases (IPCC 1996).*

Naturally occurring greenhouse gases include water vapor, $CO_2$, methane ($CH_4$), nitrous oxide ($N_2O$), and ozone ($O_3$). Several classes of halogenated substances that contain fluorine, chlorine, or bromine are also greenhouse gases, but they are, for the most part, solely a product of industrial activities. Chlorofluorocarbons (CFCs) and hydrochlorofluorocarbons (HCFCs) are halocarbons that contain chlorine, while halocarbons that contain bromine are referred to as bromofluorocarbons (i.e., halons). As stratospheric ozone depleting substances, CFCs, HCFCs, and halons are covered under the Montreal Protocol on Substances that Deplete the Ozone Layer. The UNFCCC defers to this earlier international treaty. Consequently, Parties to the UNFCCC are not required to include these gases in national greenhouse gas inventories.[31] Some other fluorine-containing halogenated substances—hydrofluorocarbons (HFCs), perfluorocarbons (PFCs), and sulfur hexafluoride ($SF_6$)—do not deplete stratospheric ozone but are potent greenhouse gases. These latter substances are addressed by the UNFCCC and accounted for in national greenhouse gas inventories.

There are also several gases that, although they do not have a commonly agreed upon direct radiative forcing effect, do influence the global radiation budget. These tropospheric gases include carbon monoxide (CO), nitrogen dioxide ($NO_2$), sulfur dioxide ($SO_2$), and tropospheric (ground level) ozone $O_3$. Tropospheric ozone is formed by two precursor pollutants, volatile organic compounds (VOCs) and nitrogen oxides ($NO_x$) in the presence of ultraviolet light (sunlight). Aerosols are extremely small particles or liquid droplets that are often composed of sulfur compounds, carbonaceous combustion products, crustal materials and other human induced pollutants. They can affect the absorptive characteristics of the atmosphere. Comparatively, however, the level of scientific understanding of aerosols is still very low (IPCC 2001).

$CO_2$, $CH_4$, and $N_2O$ are continuously emitted to and removed from the atmosphere by natural processes on Earth. Anthropogenic activities, however, can cause additional quantities of these and other greenhouse gases to be emitted or sequestered, thereby changing their global average atmospheric concentrations. Natural activities such as respiration by plants or animals and seasonal cycles of plant growth and decay are examples of processes that only cycle carbon or nitrogen between the atmosphere and organic biomass. Such processes, except when directly or indirectly perturbed out of equilibrium by anthropogenic activities, generally do not alter average atmospheric greenhouse gas concentrations over decadal timeframes. Climatic changes resulting from anthropogenic activities,

---

[29] For more information see <http://www.epa.gov/climatechange/science>

[30] For more on the science of climate change, see NRC (2001).

[31] Emissions estimates of CFCs, HCFCs, halons and other ozone-depleting substances are included in this document for informational purposes.

BLM_0046868

however, could have positive or negative feedback effects on these natural systems. Atmospheric concentrations of these gases, along with their rates of growth and atmospheric lifetimes, are presented in Table 1-1.

Table 1-1: Global Atmospheric Concentration, Rate of Concentration Change, and Atmospheric Lifetime (years) of Selected Greenhouse Gases

| Atmospheric Variable | $CO_2$ | $CH_4$ | $N_2O$ | $SF_6$ | $CF_4$ |
|---|---|---|---|---|---|
| Pre-industrial atmospheric concentration | 280 ppm | 0.700 ppm | 0.270 ppm | 0 ppt | 40 ppt |
| Atmospheric concentration | 390 ppm | 1.750-1.871 ppm[a] | 0.322-0.323 ppm[a] | 6.8-7.4 ppt | 74 ppt |
| Rate of concentration change | 1.4 ppm/yr | 0.005 ppm/yr[b] | 0.26%/yr | Linear[c] | Linear[c] |
| Atmospheric lifetime (years) | 50-200[d] | 12[e] | 114[e] | 3,200 | >50,000 |

Source: Pre-industrial atmospheric concentrations and rate of concentration changes for all gases are from IPCC (2007). The current atmospheric concentration for $CO_2$ is from NOAA/ESRL (2009).
[a] The range is the annual arithmetic averages from a mid-latitude Northern-Hemisphere site and a mid-latitude Southern-Hemisphere site for October 2006 through September 2007 (CDIAC 2009).
[b] The growth rate for atmospheric $CH_4$ has been decreasing from 1.4 ppb/yr in 1984 to less than 0 ppb/yr in 2001, 2004, and 2005.
[c] IPCC (2007) identifies the rate of concentration change for $SF_6$ and $CF_4$ as linear.
[d] No single lifetime can be defined for $CO_2$ because of the different rates of uptake by different removal processes.
[e] This lifetime has been defined as an "adjustment time" that takes into account the indirect effect of the gas on its own residence time.

A brief description of each greenhouse gas, its sources, and its role in the atmosphere is given below. The following section then explains the concept of GWPs, which are assigned to individual gases as a measure of their relative average global radiative forcing effect.

*Water Vapor ($H_2O$).* Overall, the most abundant and dominant greenhouse gas in the atmosphere is water vapor. Water vapor is neither long-lived nor well mixed in the atmosphere, varying spatially from 0 to 2 percent (IPCC 1996). In addition, atmospheric water can exist in several physical states including gaseous, liquid, and solid. Human activities are not believed to affect directly the average global concentration of water vapor, but, the radiative forcing produced by the increased concentrations of other greenhouse gases may indirectly affect the hydrologic cycle. While a warmer atmosphere has an increased water holding capacity, increased concentrations of water vapor affects the formation of clouds, which can both absorb and reflect solar and terrestrial radiation. Aircraft contrails, which consist of water vapor and other aircraft emittants, are similar to clouds in their radiative forcing effects (IPCC 1999).

*Carbon Dioxide ($CO_2$).* In nature, carbon is cycled between various atmospheric, oceanic, land biotic, marine biotic, and mineral reservoirs. The largest fluxes occur between the atmosphere and terrestrial biota, and between the atmosphere and surface water of the oceans. In the atmosphere, carbon predominantly exists in its oxidized form as $CO_2$. Atmospheric $CO_2$ is part of this global carbon cycle, and therefore its fate is a complex function of geochemical and biological processes. $CO_2$ concentrations in the atmosphere increased from approximately 280 parts per million by volume (ppmv) in pre-industrial times to 390 ppmv in 2010, a 39.2 percent increase (IPCC 2007 and NOAA/ESRL 2009).[32, 33] The IPCC definitively states that "the present atmospheric $CO_2$ increase is caused by anthropogenic emissions of $CO_2$" (IPCC 2001). The predominant source of anthropogenic $CO_2$ emissions is the combustion of fossil fuels. Forest clearing, other biomass burning, and some non-energy production processes (e.g., cement production) also emit notable quantities of $CO_2$. In its Fourth Assessment Report, the IPCC stated "most of the observed increase in global average temperatures since the mid-20[th] century is very likely due to the observed increased in anthropogenic greenhouse gas concentrations," of which $CO_2$ is the most important (IPCC 2007).

*Methane ($CH_4$).* $CH_4$ is primarily produced through anaerobic decomposition of organic matter in biological systems. Agricultural processes such as wetland rice cultivation, enteric fermentation in animals, and the decomposition of animal wastes emit $CH_4$, as does the decomposition of municipal solid wastes. $CH_4$ is also emitted during the production and distribution of natural gas and petroleum, and is released as a by-product of coal

---

[32] The pre-industrial period is considered as the time preceding the year 1750 (IPCC 2001).

[33] Carbon dioxide concentrations during the last 1,000 years of the pre-industrial period (i.e., 750-1750), a time of relative climate stability, fluctuated by about ±10 ppmv around 280 ppmv (IPCC 2001).

---

BLM_0046869

mining and incomplete fossil fuel combustion. Atmospheric concentrations of $CH_4$ have increased by about 158 percent since 1750, from a pre-industrial value of about 700 ppb to 1,750-1,871 ppb in 2010,[34] although the rate of increase has been declining. The IPCC has estimated that slightly more than half of the current $CH_4$ flux to the atmosphere is anthropogenic, from human activities such as agriculture, fossil fuel use, and waste disposal (IPCC 2007).

$CH_4$ is removed from the atmosphere through a reaction with the hydroxyl radical (OH) and is ultimately converted to $CO_2$. Minor removal processes also include reaction with chlorine in the marine boundary layer, a soil sink, and stratospheric reactions. Increasing emissions of $CH_4$ reduce the concentration of OH, a feedback that may increase the atmospheric lifetime of $CH_4$ (IPCC 2001).

*Nitrous Oxide ($N_2O$).* Anthropogenic sources of $N_2O$ emissions include agricultural soils, especially production of nitrogen-fixing crops and forages, the use of synthetic and manure fertilizers, and manure deposition by livestock; fossil fuel combustion, especially from mobile combustion; adipic (nylon) and nitric acid production; wastewater treatment and waste incineration; and biomass burning. The atmospheric concentration of $N_2O$ has increased by 19 percent since 1750, from a pre-industrial value of about 270 ppb to 322-323 ppb in 2010,[35] a concentration that has not been exceeded during the last thousand years. $N_2O$ is primarily removed from the atmosphere by the photolytic action of sunlight in the stratosphere (IPCC 2007).

*Ozone.* Ozone is present in both the upper stratosphere,[36] where it shields the Earth from harmful levels of ultraviolet radiation, and at lower concentrations in the troposphere,[37] where it is the main component of anthropogenic photochemical "smog." During the last two decades, emissions of anthropogenic chlorine and bromine-containing halocarbons, such as CFCs, have depleted stratospheric ozone concentrations. This loss of ozone in the stratosphere has resulted in negative radiative forcing, representing an indirect effect of anthropogenic emissions of chlorine and bromine compounds (IPCC 1996). The depletion of stratospheric ozone and its radiative forcing was expected to reach a maximum in about 2000 before starting to recover. As of IPCC's fourth assessment, "whether or not recently observed changes in ozone trends are already indicative of recovery of the global ozone layer is not yet clear" (IPCC 2007).

The past increase in tropospheric ozone, which is also a greenhouse gas, is estimated to provide the third largest increase in direct radiative forcing since the pre-industrial era, behind $CO_2$ and $CH_4$. Tropospheric ozone is produced from complex chemical reactions of volatile organic compounds mixing with $NO_x$ in the presence of sunlight. The tropospheric concentrations of ozone and these other pollutants are short-lived and, therefore, spatially variable (IPCC 2001).

*Halocarbons, Perfluorocarbons, and Sulfur Hexafluoride.* Halocarbons are, for the most part, man-made chemicals that have both direct and indirect radiative forcing effects. Halocarbons that contain chlorine (CFCs, HCFCs, methyl chloroform, and carbon tetrachloride) and bromine (halons, methyl bromide, and hydrobromofluorocarbons [HFCs]) result in stratospheric ozone depletion and are therefore controlled under the Montreal Protocol on Substances that Deplete the Ozone Layer. Although CFCs and HCFCs include potent global warming gases, their net radiative forcing effect on the atmosphere is reduced because they cause stratospheric ozone depletion, which itself is an important greenhouse gas in addition to shielding the Earth from harmful levels of ultraviolet radiation. Under the Montreal Protocol, the United States phased out the production and importation of halons by 1994 and of CFCs by 1996. Under the Copenhagen Amendments to the Protocol, a cap was placed on the production and

---

[34] The range is the annual arithmetic averages from a mid-latitude Northern-Hemisphere site and a mid-latitude Southern-Hemisphere site for October 2006 through September 2007 (CDIAC 2010).

[35] The range is the annual arithmetic averages from a mid-latitude Northern-Hemisphere site and a mid-latitude Southern-Hemisphere site for October 2006 through September 2007 (CDIAC 2010).

[36] The stratosphere is the layer from the troposphere up to roughly 50 kilometers. In the lower regions the temperature is nearly constant but in the upper layer the temperature increases rapidly because of sunlight absorption by the ozone layer. The ozone-layer is the part of the stratosphere from 19 kilometers up to 48 kilometers where the concentration of ozone reaches up to 10 parts per million.

[37] The troposphere is the layer from the ground up to 11 kilometers near the poles and up to 16 kilometers in equatorial regions (i.e., the lowest layer of the atmosphere where people live). It contains roughly 80 percent of the mass of all gases in the atmosphere and is the site for most weather processes, including most of the water vapor and clouds.

BLM_0046870

importation of HCFCs by non-Article 5[38] countries beginning in 1996, and then followed by a complete phase-out by the year 2030. While ozone depleting gases covered under the Montreal Protocol and its Amendments are not covered by the UNFCCC, they are reported in this inventory under Annex 6.2 of this report for informational purposes.

HFCs, PFCs, and $SF_6$ are not ozone depleting substances, and therefore are not covered under the Montreal Protocol. They are, however, powerful greenhouse gases. HFCs are primarily used as replacements for ozone depleting substances but also emitted as a by-product of the HCFC-22 manufacturing process. Currently, they have a small aggregate radiative forcing impact, but it is anticipated that their contribution to overall radiative forcing will increase (IPCC 2001). PFCs and $SF_6$ are predominantly emitted from various industrial processes including aluminum smelting, semiconductor manufacturing, electric power transmission and distribution, and magnesium casting. Currently, the radiative forcing impact of PFCs and $SF_6$ is also small, but they have a significant growth rate, extremely long atmospheric lifetimes, and are strong absorbers of infrared radiation, and therefore have the potential to influence climate far into the future (IPCC 2001).

*Carbon Monoxide.* Carbon monoxide has an indirect radiative forcing effect by elevating concentrations of $CH_4$ and tropospheric ozone through chemical reactions with other atmospheric constituents (e.g., the hydroxyl radical, OH) that would otherwise assist in destroying $CH_4$ and tropospheric ozone. Carbon monoxide is created when carbon-containing fuels are burned incompletely. Through natural processes in the atmosphere, it is eventually oxidized to $CO_2$. Carbon monoxide concentrations are both short-lived in the atmosphere and spatially variable.

*Nitrogen Oxides ($NO_x$).* The primary climate change effects of nitrogen oxides (i.e., NO and $NO_2$) are indirect and result from their role in promoting the formation of ozone in the troposphere and, to a lesser degree, lower stratosphere, where they have positive radiative forcing effects.[39] Additionally, $NO_x$ emissions from aircraft are also likely to decrease $CH_4$ concentrations, thus having a negative radiative forcing effect (IPCC 1999). Nitrogen oxides are created from lightning, soil microbial activity, biomass burning (both natural and anthropogenic fires) fuel combustion, and, in the stratosphere, from the photo-degradation of $N_2O$. Concentrations of $NO_x$ are both relatively short-lived in the atmosphere and spatially variable.

*Nonmethane Volatile Organic Compounds (NMVOCs).* Non-$CH_4$ volatile organic compounds include substances such as propane, butane, and ethane. These compounds participate, along with $NO_x$, in the formation of tropospheric ozone and other photochemical oxidants. NMVOCs are emitted primarily from transportation and industrial processes, as well as biomass burning and non-industrial consumption of organic solvents. Concentrations of NMVOCs tend to be both short-lived in the atmosphere and spatially variable.

*Aerosols.* Aerosols are extremely small particles or liquid droplets found in the atmosphere. They can be produced by natural events such as dust storms and volcanic activity, or by anthropogenic processes such as fuel combustion and biomass burning. Aerosols affect radiative forcing differently than greenhouse gases, and their radiative effects occur through direct and indirect mechanisms: directly by scattering and absorbing solar radiation; and indirectly by increasing droplet counts that modify the formation, precipitation efficiency, and radiative properties of clouds. Aerosols are removed from the atmosphere relatively rapidly by precipitation. Because aerosols generally have short atmospheric lifetimes, and have concentrations and compositions that vary regionally, spatially, and temporally, their contributions to radiative forcing are difficult to quantify (IPCC 2001).

The indirect radiative forcing from aerosols is typically divided into two effects. The first effect involves decreased droplet size and increased droplet concentration resulting from an increase in airborne aerosols. The second effect involves an increase in the water content and lifetime of clouds due to the effect of reduced droplet size on precipitation efficiency (IPCC 2001). Recent research has placed a greater focus on the second indirect radiative forcing effect of aerosols.

Various categories of aerosols exist, including naturally produced aerosols such as soil dust, sea salt, biogenic

---

[38] Article 5 of the Montreal Protocol covers several groups of countries, especially developing countries, with low consumption rates of ozone depleting substances. Developing countries with per capita consumption of less than 0.3 kg of certain ozone depleting substances (weighted by their ozone depleting potential) receive financial assistance and a grace period of ten additional years in the phase-out of ozone depleting substances.

[39] $NO_x$ emissions injected higher in the stratosphere, primarily from fuel combustion emissions from high altitude supersonic aircraft, can lead to stratospheric ozone depletion.

BLM_0046871

aerosols, sulfates, and volcanic aerosols, and anthropogenically manufactured aerosols such as industrial dust and carbonaceous[40] aerosols (e.g., black carbon, organic carbon) from transportation, coal combustion, cement manufacturing, waste incineration, and biomass burning.

The net effect of aerosols on radiative forcing is believed to be negative (i.e., net cooling effect on the climate), although because they remain in the atmosphere for only days to weeks, their concentrations respond rapidly to changes in emissions.[41] Locally, the negative radiative forcing effects of aerosols can offset the positive forcing of greenhouse gases (IPCC 1996). "However, the aerosol effects do not cancel the global-scale effects of the much longer-lived greenhouse gases, and significant climate changes can still result" (IPCC 1996).

The IPCC's Third Assessment Report notes that "the indirect radiative effect of aerosols is now understood to also encompass effects on ice and mixed-phase clouds, but the magnitude of any such indirect effect is not known, although it is likely to be positive" (IPCC 2001). Additionally, current research suggests that another constituent of aerosols, black carbon, has a positive radiative forcing, and that its presence "in the atmosphere above highly reflective surfaces such as snow and ice, or clouds, may cause a significant positive radiative forcing" (IPCC 2007). The primary anthropogenic emission sources of black carbon include diesel exhaust and open biomass burning.

## Global Warming Potentials

A global warming potential is a quantified measure of the globally averaged relative radiative forcing impacts of a particular greenhouse gas (see Table 1-2). It is defined as the ratio of the time-integrated radiative forcing from the instantaneous release of 1 kilogram (kg) of a trace substance relative to that of 1 kg of a reference gas (IPCC 2001). Direct radiative effects occur when the gas itself absorbs radiation. Indirect radiative forcing occurs when chemical transformations involving the original gas produce a gas or gases that are greenhouse gases, or when a gas influences other radiatively important processes such as the atmospheric lifetimes of other gases. The reference gas used is $CO_2$, and therefore GWP-weighted emissions are measured in teragrams of $CO_2$ equivalent (Tg $CO_2$ Eq.)[42] The relationship between gigagrams (Gg) of a gas and Tg $CO_2$ Eq. can be expressed as follows:

$$\text{Tg CO}_2 \text{ Eq} = \left(\text{Gg of gas}\right) \times \left(\text{GWP}\right) \times \left(\frac{\text{Tg}}{1,000\,\text{Gg}}\right)$$

where,

  Tg $CO_2$ Eq. = Teragrams of $CO_2$ Equivalent

  Gg = Gigagrams (equivalent to a thousand metric tons)

  GWP = Global Warming Potential

  Tg = Teragrams

GWP values allow for a comparison of the impacts of emissions and reductions of different gases. According to the IPCC, GWPs typically have an uncertainty of ±35 percent. The parties to the UNFCCC have also agreed to use GWPs based upon a 100-year time horizon, although other time horizon values are available.

*Greenhouse gas emissions and removals should be presented on a gas-by-gas basis in units of mass... In addition, consistent with decision 2/CP.3, Parties should report aggregate emissions and removals of greenhouse gases, expressed in $CO_2$ equivalent terms at summary inventory level, using GWP values provided by the IPCC in its Second Assessment Report... based on the effects of greenhouse gases over a*

---

[40] Carbonaceous aerosols are aerosols that are comprised mainly of organic substances and forms of black carbon (or soot) (IPCC 2001).

[41] Volcanic activity can inject significant quantities of aerosol producing sulfur dioxide and other sulfur compounds into the stratosphere, which can result in a longer negative forcing effect (i.e., a few years) (IPCC 1996).

[42] Carbon comprises 12/44[ths] of carbon dioxide by weight.

BLM_0046872

Greenhouse gases with relatively long atmospheric lifetimes (e.g., $CO_2$, $CH_4$, $N_2O$, HFCs, PFCs, and $SF_6$) tend to be evenly distributed throughout the atmosphere, and consequently global average concentrations can be determined. The short-lived gases such as water vapor, carbon monoxide, tropospheric ozone, ozone precursors (e.g., $NO_x$, and NMVOCs), and tropospheric aerosols (e.g., $SO_2$ products and carbonaceous particles), however, vary regionally, and consequently it is difficult to quantify their global radiative forcing impacts. No GWP values are attributed to these gases that are short-lived and spatially inhomogeneous in the atmosphere.

Table 1-2: Global Warming Potentials and Atmospheric Lifetimes (Years) Used in this Report

| Gas | Atmospheric Lifetime | GWP[a] |
|---|---|---|
| $CO_2$ | 50-200 | 1 |
| $CH_4$[b] | 12±3 | 21 |
| $N_2O$ | 120 | 310 |
| HFC-23 | 264 | 11,700 |
| HFC-32 | 5.6 | 650 |
| HFC-125 | 32.6 | 2,800 |
| HFC-134a | 14.6 | 1,300 |
| HFC-143a | 48.3 | 3,800 |
| HFC-152a | 1.5 | 140 |
| HFC-227ea | 36.5 | 2,900 |
| HFC-236fa | 209 | 6,300 |
| HFC-4310mee | 17.1 | 1,300 |
| $CF_4$ | 50,000 | 6,500 |
| $C_2F_6$ | 10,000 | 9,200 |
| $C_4F_{10}$ | 2,600 | 7,000 |
| $C_6F_{14}$ | 3,200 | 7,400 |
| $SF_6$ | 3,200 | 23,900 |

Source: (IPCC 1996)
[a] 100-year time horizon
[b] The GWP of $CH_4$ includes the direct effects and those indirect effects due to the production of tropospheric ozone and stratospheric water vapor. The indirect effect due to the production of $CO_2$ is not included.

[BEGIN BOX]

Box 1-2: The IPCC Fourth Assessment Report and Global Warming Potentials

In 2007, the IPCC published its Fourth Assessment Report (AR4), which provided an updated and more comprehensive scientific assessment of climate change. Within this report, the GWPs of several gases were revised relative to the SAR and the IPCC's Third Assessment Report (TAR) (IPCC 2001). Thus the GWPs used in this report have been updated twice by the IPCC; although the SAR GWPs are used throughout this report, it is interesting to review the changes to the GWPs and the impact such improved understanding has on the total GWP-weighted emissions of the United States. Since the SAR and TAR, the IPCC has applied an improved calculation of $CO_2$ radiative forcing and an improved $CO_2$ response function. The GWPs are drawn from IPCC/TEAP (2005) and the TAR, with updates for those cases where new laboratory or radiative transfer results have been published. Additionally, the atmospheric lifetimes of some gases have been recalculated. In addition, the values for radiative forcing and lifetimes have been recalculated for a variety of halocarbons, which were not presented in the SAR.

---

[43] Framework Convention on Climate Change; <http://unfccc.int/resource/docs/cop8/08.pdf>; 1 November 2002; Report of the Conference of the Parties at its eighth session; held at New Delhi from 23 October to 1 November 2002; Addendum; Part One: Action taken by the Conference of the Parties at its eighth session; Decision -/CP.8; Communications from Parties included in Annex I to the Convention: Guidelines for the Preparation of National Communications by Parties Included in Annex I to the Convention, Part 1: UNFCCC reporting guidelines on annual inventories; p. 7. (UNFCCC 2003)

BLM_0046873

Table 1-3 presents the new GWPs, relative to those presented in the SAR.

Table 1-3: Comparison of 100-Year GWPs

| Gas | SAR | TAR | AR4 | Change from SAR | |
|-----|-----|-----|-----|-----|-----|
| | | | | TAR | AR4 |
| $CO_2$ | 1 | 1 | 1 | NC | 0 |
| $CH_4$* | 21 | 23 | 25 | 2 | 4 |
| $N_2O$ | 310 | 296 | 298 | (14) | (12) |
| HFC-23 | 11,700 | 12,000 | 14,800 | 300 | 3,100 |
| HFC-32 | 650 | 550 | 675 | (100) | 25 |
| HFC-125 | 2,800 | 3,400 | 3,500 | 600 | 700 |
| HFC-134a | 1,300 | 1,300 | 1,430 | NC | 130 |
| HFC-143a | 3,800 | 4,300 | 4,470 | 500 | 670 |
| HFC-152a | 140 | 120 | 124 | (20) | (16) |
| HFC-227ea | 2,900 | 3,500 | 3,220 | 600 | 320 |
| HFC-236fa | 6,300 | 9,400 | 9,810 | 3,100 | 3,510 |
| HFC-4310mee | 1,300 | 1,500 | 1,640 | 200 | 340 |
| $CF_4$ | 6,500 | 5,700 | 7,390 | (800) | 890 |
| $C_2F_6$ | 9,200 | 11,900 | 12,200 | 2,700 | 3,000 |
| $C_4F_{10}$ | 7,000 | 8,600 | 8,860 | 1,600 | 1,860 |
| C6F14 | 7,400 | 9,000 | 9,300 | 1,600 | 1,900 |
| $SF_6$ | 23,900 | 22,200 | 22,800 | (1,700) | (1,100) |

Source: (IPCC 2007, IPCC 2001)
NC (No Change)
Note: Parentheses indicate negative values.
* The GWP of $CH_4$ includes the direct effects and those indirect effects due to the production of tropospheric ozone and stratospheric water vapor. The indirect effect due to the production of $CO_2$ is not included.

To comply with international reporting standards under the UNFCCC, official emission estimates are reported by the United States using SAR GWP values. The UNFCCC reporting guidelines for national inventories[44] were updated in 2002 but continue to require the use of GWPs from the SAR so that current estimates of aggregate greenhouse gas emissions for 1990 through 2010 are consistent and comparable with estimates developed prior to the publication of the TAR and AR4. For informational purposes, emission estimates that use the updated GWPs are presented in detail in Annex 6.1 of this report. All estimates provided throughout this report are also presented in unweighted units.

[END BOX]

## 1.2. Institutional Arrangements

The U.S. Environmental Protection Agency (EPA), in cooperation with other U.S. government agencies, prepares the Inventory of U.S. Greenhouse Gas Emissions and Sinks. A wide range of agencies and individuals are involved in supplying data to, reviewing, or preparing portions of the U.S. Inventory—including federal and state government authorities, research and academic institutions, industry associations, and private consultants.

Within EPA, the Office of Atmospheric Programs (OAP) is the lead office responsible for the emission calculations provided in the Inventory, as well as the completion of the National Inventory Report and the Common Reporting Format tables. The Office of Transportation and Air Quality (OTAQ) is also involved in calculating emissions for the Inventory. While the U.S. Department of State officially submits the annual Inventory to the UNFCCC, EPA's

---

[44] See <http://unfccc.int/resource/docs/cop8/08.pdf>.

BLM_0046874

OAP serves as the focal point for technical questions and comments on the U.S. Inventory. The staff of OAP and OTAQ coordinates the annual methodological choice, activity data collection, and emission calculations at the individual source category level. Within OAP, an inventory coordinator compiles the entire Inventory into the proper reporting format for submission to the UNFCCC, and is responsible for the collection and consistency of cross-cutting issues in the Inventory.

Several other government agencies contribute to the collection and analysis of the underlying activity data used in the Inventory calculations. Formal relationships exist between EPA and other U.S. agencies that provide official data for use in the Inventory. The U.S. Department of Energy's Energy Information Administration provides national fuel consumption data and the U.S. Department of Defense provides military fuel consumption and bunker fuels. Informal relationships also exist with other U.S. agencies to provide activity data for use in EPA's emission calculations. These include: the U.S. Department of Agriculture, the U.S. Geological Survey, the Federal Highway Administration, the Department of Transportation, the Bureau of Transportation Statistics, the Department of Commerce, the National Agricultural Statistics Service, and the Federal Aviation Administration. Academic and research centers also provide activity data and calculations to EPA, as well as individual companies participating in voluntary outreach efforts with EPA. Finally, the U.S. Department of State officially submits the Inventory to the UNFCCC each April.

## *1.3. Inventory Process*

EPA has a decentralized approach to preparing the annual U.S. Inventory, which consists of a National Inventory Report (NIR) and Common Reporting Format (CRF) tables. The Inventory coordinator at EPA is responsible for compiling all emission estimates and ensuring consistency and quality throughout the NIR and CRF tables. Emission calculations for individual sources are the responsibility of individual source leads, who are most familiar with each source category and the unique characteristics of its emissions profile. The individual source leads determine the most appropriate methodology and collect the best activity data to use in the emission calculations, based upon their expertise in the source category, as well as coordinating with researchers and contractors familiar with the sources. A multi-stage process for collecting information from the individual source leads and producing the Inventory is undertaken annually to compile all information and data.

## Methodology Development, Data Collection, and Emissions and Sink Estimation

Source leads at EPA collect input data and, as necessary, evaluate or develop the estimation methodology for the individual source categories. For most source categories, the methodology for the previous year is applied to the new "current" year of the Inventory, and inventory analysts collect any new data or update data that have changed from the previous year. If estimates for a new source category are being developed for the first time, or if the methodology is changing for an existing source category (e.g., the United States is implementing a higher Tiered approach for that source category), then the source category lead will develop a new methodology, gather the most appropriate activity data and emission factors (or in some cases direct emission measurements) for the entire time series, and conduct a special source-specific peer review process involving relevant experts from industry, government, and universities.

Once the methodology is in place and the data are collected, the individual source leads calculate emissions and sink estimates. The source leads then update or create the relevant text and accompanying annexes for the Inventory. Source leads are also responsible for completing the relevant sectoral background tables of the Common Reporting Format, conducting quality assurance and quality control (QA/QC) checks, and uncertainty analyses.

## Summary Spreadsheet Compilation and Data Storage

The inventory coordinator at EPA collects the source categories' descriptive text and Annexes, and also aggregates the emission estimates into a summary spreadsheet that links the individual source category spreadsheets together. This summary sheet contains all of the essential data in one central location, in formats commonly used in the Inventory document. In addition to the data from each source category, national trend and related data are also gathered in the summary sheet for use in the Executive Summary, Introduction, and Recent Trends sections of the Inventory report. Electronic copies of each year's summary spreadsheet, which contains all the emission and sink estimates for the United States, are kept on a central server at EPA under the jurisdiction of the Inventory coordinator.

BLM_0046875

## National Inventory Report Preparation

The NIR is compiled from the sections developed by each individual source lead. In addition, the inventory coordinator prepares a brief overview of each chapter that summarizes the emissions from all sources discussed in the chapters. The inventory coordinator then carries out a key category analysis for the Inventory, consistent with the IPCC Good Practice Guidance, IPCC Good Practice Guidance for Land Use, Land Use Change and Forestry, and in accordance with the reporting requirements of the UNFCCC. Also at this time, the Introduction, Executive Summary, and Recent Trends sections are drafted, to reflect the trends for the most recent year of the current Inventory. The analysis of trends necessitates gathering supplemental data, including weather and temperature conditions, economic activity and gross domestic product, population, atmospheric conditions, and the annual consumption of electricity, energy, and fossil fuels. Changes in these data are used to explain the trends observed in greenhouse gas emissions in the United States. Furthermore, specific factors that affect individual sectors are researched and discussed. Many of the factors that affect emissions are included in the Inventory document as separate analyses or side discussions in boxes within the text. Text boxes are also created to examine the data aggregated in different ways than in the remainder of the document, such as a focus on transportation activities or emissions from electricity generation. The document is prepared to match the specification of the UNFCCC reporting guidelines for National Inventory Reports.

## Common Reporting Format Table Compilation

The CRF tables are compiled from individual tables completed by each individual source lead, which contain source emissions and activity data. The inventory coordinator integrates the source data into the UNFCCC's "CRF Reporter" for the United States, assuring consistency across all sectoral tables. The summary reports for emissions, methods, and emission factors used, the overview tables for completeness and quality of estimates, the recalculation tables, the notation key completion tables, and the emission trends tables are then completed by the inventory coordinator. Internal automated quality checks on the CRF Reporter, as well as reviews by the source leads, are completed for the entire time series of CRF tables before submission.

## QA/QC and Uncertainty

QA/QC and uncertainty analyses are supervised by the QA/QC and Uncertainty coordinators, who have general oversight over the implementation of the QA/QC plan and the overall uncertainty analysis for the Inventory (see sections on QA/QC and Uncertainty, below). These coordinators work closely with the source leads to ensure that a consistent QA/QC plan and uncertainty analysis is implemented across all inventory sources. The inventory QA/QC plan, detailed in a following section, is consistent with the quality assurance procedures outlined by EPA and IPCC.

## Expert and Public Review Periods

During the Expert Review period, a first draft of the document is sent to a select list of technical experts outside of EPA. The purpose of the Expert Review is to encourage feedback on the methodological and data sources used in the current Inventory, especially for sources which have experienced any changes since the previous Inventory.

Once comments are received and addressed, a second draft of the document is released for public review by publishing a notice in the U.S. Federal Register and posting the document on the EPA Web site. The Public Review period allows for a 30 day comment period and is open to the entire U.S. public.

## Final Submittal to UNFCCC and Document Printing

After the final revisions to incorporate any comments from the Expert Review and Public Review periods, EPA prepares the final National Inventory Report and the accompanying Common Reporting Format Reporter database. The U.S. Department of State sends the official submission of the U.S. Inventory to the UNFCCC. The document is then formatted for printing, posted online, printed by the U.S. Government Printing Office, and made available for the public.

## *1.4. Methodology and Data Sources*

Emissions of greenhouse gases from various source and sink categories have been estimated using methodologies that are consistent with the Revised 1996 IPCC Guidelines for National Greenhouse Gas Inventories

BLM_0046876

(IPCC/UNEP/OECD/IEA 1997). In addition, the United States references the additional guidance provided in the IPCC Good Practice Guidance and Uncertainty Management in National Greenhouse Gas Inventories (IPCC 2000), the IPCC Good Practice Guidance for Land Use, Land-Use Change, and Forestry (IPCC 2003), and the 2006 IPCC Guidelines for National Greenhouse Gas Inventories (IPCC 2006). To the extent possible, the present report relies on published activity and emission factor data. Depending on the emission source category, activity data can include fuel consumption or deliveries, vehicle-miles traveled, raw material processed, etc. Emission factors are factors that relate quantities of emissions to an activity.

The IPCC methodologies provided in the Revised 1996 IPCC Guidelines represent baseline methodologies for a variety of source categories, and many of these methodologies continue to be improved and refined as new research and data become available. This report uses the IPCC methodologies when applicable, and supplements them with other available methodologies and data where possible. Choices made regarding the methodologies and data sources used are provided in conjunction with the discussion of each source category in the main body of the report. Complete documentation is provided in the annexes on the detailed methodologies and data sources utilized in the calculation of each source category.


[BEGIN BOX]


Box 1-3: IPCC Reference Approach

The UNFCCC reporting guidelines require countries to complete a "top-down" reference approach for estimating $CO_2$ emissions from fossil fuel combustion in addition to their "bottom-up" sectoral methodology. This estimation method uses alternative methodologies and different data sources than those contained in that section of the Energy chapter. The reference approach estimates fossil fuel consumption by adjusting national aggregate fuel production data for imports, exports, and stock changes rather than relying on end-user consumption surveys (see Annex 4 of this report). The reference approach assumes that once carbon-based fuels are brought into a national economy, they are either saved in some way (e.g., stored in products, kept in fuel stocks, or left unoxidized in ash) or combusted, and therefore the carbon in them is oxidized and released into the atmosphere. Accounting for actual consumption of fuels at the sectoral or sub-national level is not required.


[END BOX]

## 1.5.    Key Categories

The IPCC's Good Practice Guidance (IPCC 2000) defines a key category as a "[source or sink category] that is prioritized within the national inventory system because its estimate has a significant influence on a country's total inventory of direct greenhouse gases in terms of the absolute level of emissions, the trend in emissions, or both."[45] By definition, key categories include those sources that have the greatest contribution to the absolute level of national emissions. In addition, when an entire time series of emission estimates is prepared, a thorough investigation of key categories must also account for the influence of trends and uncertainties of individual source and sink categories. This analysis culls out source and sink categories that diverge from the overall trend in national emissions. Finally, a qualitative evaluation of key categories is performed to capture any categories that were not identified in any of the quantitative analyses.

A Tier 1 approach, as defined in the IPCC's Good Practice Guidance (IPCC 2000), was implemented to identify the key categories for the United States. This analysis was performed twice; one analysis included sources and sinks from the Land Use, Land-Use Change, and Forestry (LULUCF) sector, the other analysis did not include the LULUCF categories. Following the Tier 1 approach, a Tier 2 approach, as defined in the IPCC's Good Practice Guidance (IPCC 2000), was then implemented to identify any additional key categories not already identified in the Tier 1 assessment. This analysis, which includes each source category's uncertainty assessments (or proxies) in its

---

[45] See Chapter 7 "Methodological Choice and Recalculation" in IPCC (2000). <http://www.ipcc-nggip.iges.or.jp/public/gp/gpgaum.htm>

---

BLM_0046877

calculations, was also performed twice to include or exclude LULUCF categories.

In addition to conducting Tier 1 and 2 level and trend assessments, a qualitative assessment of the source categories, as described in the IPCC's Good Practice Guidance (IPCC 2000), was conducted to capture any key categories that were not identified by either quantitative method. One additional key category, international bunker fuels, was identified using this qualitative assessment. International bunker fuels are fuels consumed for aviation or marine international transport activities, and emissions from these fuels are reported separately from totals in accordance with IPCC guidelines. If these emissions were included in the totals, bunker fuels would qualify as a key category according to the Tier 1 approach. The amount of uncertainty associated with estimation of emissions from international bunker fuels also supports the qualification of this source category as key, because it would qualify bunker fuels as a key category according to the Tier 2 approach. Table 1-4 presents the key categories for the United States (including and excluding LULUCF categories) using emissions and uncertainty data in this report, and ranked according to their sector and global warming potential-weighted emissions in 2010. The table also indicates the criteria used in identifying these categories (i.e., level, trend, Tier 1, Tier 2, and/or qualitative assessments). Annex 1 of this report provides additional information regarding the key categories in the United States and the methodologies used to identify them.

Table 1-4: Key Categories for the United States (1990-2010)

| IPCC Source Categories | Gas | Tier 1 | | | | Tier 2 | | | | Qual a | 2010 Emissions (Tg CO$_2$ Eq.) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Level Without LULUCF | Trend Without LULUCF | Level With LULUCF | Trend With LULUCF | Level Without LULUCF | Trend Without LULUCF | Level With LULUCF | Trend With LULUCF | | |
| **Energy** | | | | | | | | | | | |
| CO$_2$ Emissions from Stationary Combustion - Coal - Electricity | CO$_2$ | • | • | • | • | • | • | • | • | | 1,827.3 |
| CO$_2$ Emissions from Mobile Combustion: Road | CO$_2$ | • | | • | • | • | | • | • | | 1,478.9 |
| CO$_2$ Emissions from Stationary Combustion - Gas - Electricity Generation | CO$_2$ | • | • | • | • | • | • | • | • | | 399.4 |
| CO$_2$ Emissions from Stationary Combustion - Gas - Industrial | CO$_2$ | • | • | • | • | • | • | • | • | | 394.2 |
| CO$_2$ Emissions from Stationary Combustion - Oil - Industrial | CO$_2$ | • | • | • | • | • | • | • | • | | 287.4 |
| CO$_2$ Emissions from Stationary Combustion - Gas - Residential | CO$_2$ | • | | • | | • | | • | | | 258.8 |
| CO$_2$ Emissions from Stationary Combustion - Gas - Commercial | CO$_2$ | • | | • | | • | | • | | | 167.7 |
| CO$_2$ Emissions from Mobile Combustion: Aviation | CO$_2$ | • | • | • | • | • | • | • | • | | 142.4 |
| CO$_2$ Emissions from Non-Energy Use of Fuels | CO$_2$ | • | | • | | • | | • | | | 125.1 |
| CO$_2$ Emissions from Stationary Combustion - Coal - Industrial | CO$_2$ | • | • | • | • | • | • | • | • | | 96.2 |
| CO$_2$ Emissions from Mobile Combustion: Other | CO$_2$ | • | | | | • | | | | | 81.5 |
| CO$_2$ Emissions from Stationary Combustion - Oil - Residential | CO$_2$ | • | • | • | • | | | | | | 80.7 |
| CO$_2$ Emissions from Stationary Combustion - Oil - Commercial | CO$_2$ | • | • | • | • | | | | | | 51.1 |

BLM_0046878

| | | Tier 1 | | | | Tier 2 | | | | | 2010 |
| IPCC Source Categories | Gas | Level Without LULUCF | Trend Without LULUCF | Level With LULUCF | Trend With LULUCF | Level Without LULUCF | Trend Without LULUCF | Level With LULUCF | Trend With LULUCF | Qual [a] | Emissions (Tg $CO_2$ Eq.) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| $CO_2$ Emissions from Mobile Combustion: Marine | $CO_2$ | • | • | • | • | | | | | | 42.6 |
| $CO_2$ Emissions from Stationary Combustion - Oil - U.S. Territories | $CO_2$ | • | • | • | • | | | | | | 36.7 |
| $CO_2$ Emissions from Natural Gas Systems | $CO_2$ | • | • | • | • | • | • | • | • | | 32.3 |
| $CO_2$ Emissions from Stationary Combustion - Oil - Electricity Generation | $CO_2$ | • | • | • | • | | • | | • | | 31.3 |
| $CO_2$ Emissions from Stationary Combustion - Coal - Commercial | $CO_2$ | | • | | | | | | | | 5.5 |
| Fugitive Emissions from Natural Gas Systems | $CH_4$ | • | • | • | • | • | • | • | • | | 215.4 |
| Fugitive Emissions from Coal Mining | $CH_4$ | • | | | | • | • | • | • | | 72.6 |
| Fugitive Emissions from Petroleum Systems | $CH_4$ | • | • | • | • | • | • | • | • | | 31.0 |
| Non-$CO_2$ Emissions from Stationary Combustion - Residential | $CH_4$ | | | | | • | • | • | • | | 3.5 |
| Non-$CO_2$ Emissions from Stationary Combustion - Electricity Generation | $N_2O$ | | • | | • | | | | | | 18.5 |
| Non-$CO_2$ Emissions from Stationary Combustion - Industrial | $N_2O$ | | | | | | | • | | | 2.8 |
| International Bunker Fuels[b] | Several | | | | | | | | | • | 129.2 |
| **Industrial Processes** | | | | | | | | | | | |
| $CO_2$ Emissions from Iron and Steel Production & Metallurgical Coke Production | $CO_2$ | • | • | • | • | | | | | | 54.3 |
| $CO_2$ Emissions from Cement Production | $CO_2$ | • | • | • | • | | | | | | 30.5 |
| $CO_2$ Emissions from Aluminum Production | $CO_2$ | | | | | | • | | • | | 3.0 |
| $N_2O$ Emissions from Adipic Acid Production | $N_2O$ | | • | | • | | | | | | 2.8 |
| Emissions from Substitutes for Ozone Depleting Substances | HiGWP | • | • | • | • | • | • | • | • | | 114.6 |
| $SF_6$ Emissions from Electrical Transmission and Distribution | HiGWP | | • | | • | | • | | • | | 11.8 |

BLM_0046879

| IPCC Source Categories | Gas | Tier 1 | | | | Tier 2 | | | | Qual[a] | 2010 Emissions (Tg CO$_2$ Eq.) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Level Without LULUCF | Trend Without LULUCF | Level With LULUCF | Trend With LULUCF | Level Without LULUCF | Trend Without LULUCF | Level With LULUCF | Trend With LULUCF | | |
| HFC-23 Emissions from HCFC-22 Production | HiGWP | • | • | • | • | | • | | • | | 8.1 |
| PFC Emissions from Aluminum Production | HiGWP | • | | • | | • | • | • | • | | 1.6 |
| **Agriculture** | | | | | | | | | | | |
| CH$_4$ Emissions from Enteric Fermentation | CH$_4$ | • | | | | | | • | | | 141.3 |
| CH$_4$ Emissions from Manure Management | CH$_4$ | • | • | • | • | • | • | • | • | | 52.0 |
| CH$_4$ Emissions from Rice Cultivation | CH$_4$ | | | | | • | | | | | 8.6 |
| Direct N$_2$O Emissions from Agricultural Soil Management | N$_2$O | • | • | • | • | • | • | • | • | | 162.3 |
| Indirect N$_2$O Emissions from Applied Nitrogen | N$_2$O | • | | • | | • | | • | | | 45.5 |
| **Waste** | | | | | | | | | | | |
| CH$_4$ Emissions from Landfills | CH$_4$ | • | • | • | • | • | • | • | • | | 107.8 |
| **Land Use, Land Use Change, and Forestry** | | | | | | | | | | | |
| CO$_2$ Emissions from Changes in Forest Carbon Stocks | CO$_2$ | | | • | • | | | • | • | | (921.8) |
| CO$_2$ Emissions from Urban Trees | CO$_2$ | | | • | • | | | • | • | | (98.0) |
| CO$_2$ Emissions from Cropland Remaining Cropland | CO$_2$ | | | • | | | | • | • | | (15.6) |
| CO$_2$ Emissions from Landfilled Yard Trimmings and Food Scraps | CO$_2$ | | | | • | | | • | • | | (13.3) |
| CO$_2$ Emissions from Grassland Remaining Grassland | CO$_2$ | | | • | | | | • | • | | (8.3) |
| CH$_4$ Emissions from Forest Fires | CH$_4$ | | | | | | | | • | | 4.8 |
| N$_2$O Emissions from Forest Fires | N$_2$O | | | | | | | | • | | 4.0 |
| **Key Categories Subtotal Without LULUCF** | | | | | | | | | | | **6,644.0** |
| **Total Emissions Without LULUCF** | | | | | | | | | | | **6,802.2** |
| **Percent of Total Without LULUCF** | | | | | | | | | | | **97.7%** |
| **Key Categories Subtotal With LULUCF** | | | | | | | | | | | **5,595.7** |
| **Total Emissions With LULUCF** | | | | | | | | | | | **5,747.1** |
| **Percent of Total With LULUCF** | | | | | | | | | | | **97.4%** |

[a]Qualitative criteria.
[b]Emissions from this source not included in totals.
Note: Parentheses indicate negative values (or sequestration).

## 1.6. Quality Assurance and Quality Control (QA/QC)

As part of efforts to achieve its stated goals for inventory quality, transparency, and credibility, the United States has developed a quality assurance and quality control plan designed to check, document and improve the quality of its

BLM_0046880

inventory over time. QA/QC activities on the Inventory are undertaken within the framework of the U.S. QA/QC plan, Quality Assurance/Quality Control and Uncertainty Management Plan for the U.S. Greenhouse Gas Inventory: Procedures Manual for QA/QC and Uncertainty Analysis.

Key attributes of the QA/QC plan are summarized in Figure 1-1. These attributes include:

- specific detailed procedures and forms that serve to standardize the process of documenting and archiving information, as well as to guide the implementation of QA/QC and the analysis of the uncertainty of the inventory estimates;

- expert review as well as QC—for both the inventory estimates and the Inventory (which is the primary vehicle for disseminating the results of the inventory development process). In addition, the plan provides for public review of the Inventory;

- both Tier 1 (general) and Tier 2 (source-specific) quality controls and checks, as recommended by IPCC Good Practice Guidance;

- consideration of secondary data quality and source-specific quality checks (Tier 2 QC) in parallel and coordination with the uncertainty assessment; the development of protocols and templates provides for more structured communication and integration with the suppliers of secondary information;

- record-keeping provisions to track which procedures have been followed, and the results of the QA/QC and uncertainty analysis, and feedback mechanisms for corrective action based on the results of the investigations, thereby providing for continual data quality improvement and guided research efforts;

- implementation of QA/QC procedures throughout the whole inventory development process—from initial data collection, through preparation of the emission estimates, to publication of the Inventory;

- a schedule for multi-year implementation; and

- promotion of coordination and interaction within the EPA, across Federal agencies and departments, state government programs, and research institutions and consulting firms involved in supplying data or preparing estimates for the Inventory. The QA/QC plan itself is intended to be revised and reflect new information that becomes available as the program develops, methods are improved, or additional supporting documents become necessary.

In addition, based on the national QA/QC plan for the Inventory, source-specific QA/QC plans have been developed for a number of sources. These plans follow the procedures outlined in the national QA/QC plan, tailoring the procedures to the specific text and spreadsheets of the individual sources. For each greenhouse gas emissions source or sink included in this Inventory, a minimum of a Tier 1 QA/QC analysis has been undertaken. Where QA/QC activities for a particular source go beyond the minimum Tier 1 level, further explanation is provided within the respective source category text.

The quality control activities described in the U.S. QA/QC plan occur throughout the inventory process; QA/QC is not separate from, but is an integral part of, preparing the inventory. Quality control—in the form of both good practices (such as documentation procedures) and checks on whether good practices and procedures are being followed—is applied at every stage of inventory development and document preparation. In addition, quality assurance occurs at two stages—an expert review and a public review. While both phases can significantly contribute to inventory quality, the public review phase is also essential for promoting the openness of the inventory development process and the transparency of the inventory data and methods.

The QA/QC plan guides the process of ensuring inventory quality by describing data and methodology checks, developing processes governing peer review and public comments, and developing guidance on conducting an analysis of the uncertainty surrounding the emission estimates. The QA/QC procedures also include feedback loops and provide for corrective actions that are designed to improve the inventory estimates over time.

Figure 1-1:  U.S. QA/QC Plan Summary

BLM_0046881

## 1.7. Uncertainty Analysis of Emission Estimates

Uncertainty estimates are an essential element of a complete and transparent emissions inventory. Uncertainty information is not intended to dispute the validity of the inventory estimates, but to help prioritize efforts to improve the accuracy of future inventories and guide future decisions on methodological choice. While the U.S. Inventory calculates its emission estimates with the highest possible accuracy, uncertainties are associated to a varying degree with the development of emission estimates for any inventory. Some of the current estimates, such as those for $CO_2$ emissions from energy-related activities, are considered to have minimal uncertainty associated with them. For some other categories of emissions, however, a lack of data or an incomplete understanding of how emissions are generated increases the uncertainty surrounding the estimates presented. Despite these uncertainties, the UNFCCC reporting guidelines follow the recommendation in the 1996 IPCC Guidelines (IPCC/UNEP/OECD/IEA 1997) and require that countries provide single point estimates for each gas and emission or removal source category. Within the discussion of each emission source, specific factors affecting the uncertainty associated with the estimates are discussed.

Additional research in the following areas could help reduce uncertainty in the U.S. Inventory:

- *Incorporating excluded emission sources.* Quantitative estimates for some of the sources and sinks of greenhouse gas emissions are not available at this time. In particular, emissions from some land-use activities and industrial processes are not included in the inventory either because data are incomplete or because methodologies do not exist for estimating emissions from these source categories. See Annex 5 of this report for a discussion of the sources of greenhouse gas emissions and sinks excluded from this report.

- *Improving the accuracy of emission factors.* Further research is needed in some cases to improve the accuracy of emission factors used to calculate emissions from a variety of sources. For example, the accuracy of current emission factors applied to $CH_4$ and $N_2O$ emissions from stationary and mobile combustion is highly uncertain.

- *Collecting detailed activity data.* Although methodologies exist for estimating emissions for some sources, problems arise in obtaining activity data at a level of detail in which aggregate emission factors can be applied. For example, the ability to estimate emissions of $SF_6$ from electrical transmission and distribution is limited due to a lack of activity data regarding national $SF_6$ consumption or average equipment leak rates.

The overall uncertainty estimate for the U.S. greenhouse gas emissions inventory was developed using the IPCC Tier 2 uncertainty estimation methodology. Estimates of quantitative uncertainty for the overall greenhouse gas emissions inventory are shown below, in Table 1-5.

The IPCC provides good practice guidance on two approaches—Tier 1 and Tier 2—to estimating uncertainty for individual source categories. Tier 2 uncertainty analysis, employing the Monte Carlo Stochastic Simulation technique, was applied wherever data and resources permitted; further explanation is provided within the respective source category text and in Annex 7. Consistent with the IPCC Good Practice Guidance (IPCC 2000), over a multi-year timeframe, the United States expects to continue to improve the uncertainty estimates presented in this report.

Table 1-5:  Estimated Overall Inventory Quantitative Uncertainty (Tg $CO_2$ Eq. and Percent)

| Gas | 2010 Emission Estimate[a] (Tg $CO_2$ Eq.) | Uncertainty Range Relative to Emission Estimate[b] | | | | Mean[c] | Standard Deviation[c] (Tg $CO_2$ Eq.) |
|---|---|---|---|---|---|---|---|
| | | (Tg $CO_2$ Eq.) | | (%) | | (Tg $CO_2$ Eq.) | |
| | | Lower Bound[d] | Upper Bound[d] | Lower Bound | Upper Bound | | |
| $CO_2$ | 5,706.0 | 5,570 | 5,958 | -2% | 4% | 5,763 | 101 |
| $CH_4$[e] | 666.5 | 578 | 751 | -13% | 13% | 658 | 43 |
| $N_2O$[e] | 306.2 | 265 | 431 | -14% | 41% | 339 | 43 |
| PFC, HFC & $SF_6$[e] | 140.3 | 138 | 156 | -1% | 11% | 147 | 4 |
| **Total** | **6,819.1** | **6,682** | **7,137** | **-2%** | **5%** | **6,906** | **117** |
| **Net Emissions (Sources and Sinks)** | **5,744.4** | **5,575** | **6,094** | **-3%** | **6%** | **5,830** | **133** |

Notes:

BLM_0046882

[a] Emission estimates reported in this table correspond to emissions from only those source categories for which quantitative uncertainty was performed this year. Thus the totals reported in this table exclude approximately 2.8 Tg $CO_2$ Eq. of emissions for which quantitative uncertainty was not assessed. Hence, these emission estimates do not match the final total U.S. greenhouse gas emission estimates presented in this Inventory.
[b] The lower and upper bounds for emission estimates correspond to a 95 percent confidence interval, with the lower bound corresponding to 2.5[th] percentile and the upper bound corresponding to 97.5[th] percentile.
[c] Mean value indicates the arithmetic average of the simulated emission estimates; standard deviation indicates the extent of deviation of the simulated values from the mean.
[d] The lower and upper bound emission estimates for the sub-source categories do not sum to total emissions because the low and high estimates for total emissions were calculated separately through simulations.
[e] The overall uncertainty estimates did not take into account the uncertainty in the GWP values for $CH_4$, $N_2O$ and high GWP gases used in the inventory emission calculations for 2010.

Emissions calculated for the U.S. Inventory reflect current best estimates; in some cases, however, estimates are based on approximate methodologies, assumptions, and incomplete data. As new information becomes available in the future, the United States will continue to improve and revise its emission estimates. See Annex 7 of this report for further details on the U.S. process for estimating uncertainty associated with the emission estimates and for a more detailed discussion of the limitations of the current analysis and plans for improvement. Annex 7 also includes details on the uncertainty analysis performed for selected source categories.

## 1.8.    Completeness

This report, along with its accompanying CRF reporter, serves as a thorough assessment of the anthropogenic sources and sinks of greenhouse gas emissions for the United States for the time series 1990 through 2010. Although this report is intended to be comprehensive, certain sources have been identified yet excluded from the estimates presented for various reasons. Generally speaking, sources not accounted for in this inventory are excluded due to data limitations or a lack of thorough understanding of the emission process. The United States is continually working to improve upon the understanding of such sources and seeking to find the data required to estimate related emissions. As such improvements are implemented, new emission sources are quantified and included in the Inventory. For a complete list of sources not included, see Annex 5 of this report.

## 1.9.    Organization of Report

In accordance with the Revised 1996 IPCC Guidelines for National Greenhouse Gas Inventories (IPCC/UNEP/OECD/IEA 1997), and the 2006 UNFCCC Guidelines on Reporting and Review (UNFCCC 2006), this Inventory of U.S. Greenhouse Gas Emissions and Sinks is segregated into six sector-specific chapters, listed below in Table 1-6. In addition, chapters on Trends in Greenhouse Gas Emissions and Other information to be considered as part of the U.S. Inventory submission are included.

Table 1-6:  IPCC Sector Descriptions

| Chapter/IPCC Sector | Activities Included |
|---|---|
| Energy | Emissions of all greenhouse gases resulting from stationary and mobile energy activities including fuel combustion and fugitive fuel emissions. |
| Industrial Processes | By-product or fugitive emissions of greenhouse gases from industrial processes not directly related to energy activities such as fossil fuel combustion. |
| Solvent and Other Product Use | Emissions, of primarily NMVOCs, resulting from the use of solvents and $N_2O$ from product uses. |
| Agriculture | Anthropogenic emissions from agricultural activities except fuel combustion, which is addressed under Energy. |
| Land Use, Land-Use | Emissions and removals of $CO_2$, $CH_4$, and $N_2O$ |

BLM_0046883

| Change, and Forestry | from forest management, other land-use activities, and land-use change. |
| Waste | Emissions from waste management activities. |

Source: (IPCC/UNEP/OECD/IEA 1997)

Within each chapter, emissions are identified by the anthropogenic activity that is the source or sink of the greenhouse gas emissions being estimated (e.g., coal mining). Overall, the following organizational structure is consistently applied throughout this report:

# Chapter/IPCC Sector: Overview of emission trends for each IPCC defined sector

## *Source category*: Description of source pathway and emission trends.

**Methodology**: Description of analytical methods employed to produce emission estimates and identification of data references, primarily for activity data and emission factors.

**Uncertainty**: A discussion and quantification of the uncertainty in emission estimates and a discussion of time-series consistency.

**QA/QC and Verification**: A discussion on steps taken to QA/QC and verify the emission estimates, where beyond the overall U.S. QA/QC plan, and any key findings.

**Recalculations**: A discussion of any data or methodological changes that necessitate a recalculation of previous years' emission estimates, and the impact of the recalculation on the emission estimates, if applicable.

**Planned Improvements**: A discussion on any source-specific planned improvements, if applicable.

Special attention is given to $CO_2$ from fossil fuel combustion relative to other sources because of its share of emissions and its dominant influence on emission trends. For example, each energy consuming end-use sector (i.e., residential, commercial, industrial, and transportation), as well as the electricity generation sector, is described individually. Additional information for certain source categories and other topics is also provided in several Annexes listed in Table 1-7.

BLM_0046884

Table 1-7: List of Annexes

ANNEX 1 Key Category Analysis
ANNEX 2 Methodology and Data for Estimating $CO_2$ Emissions from Fossil Fuel Combustion
2.1.     Methodology for Estimating Emissions of $CO_2$ from Fossil Fuel Combustion
2.2.     Methodology for Estimating the Carbon Content of Fossil Fuels
2.3.     Methodology for Estimating Carbon Emitted from Non-Energy Uses of Fossil Fuels
ANNEX 3 Methodological Descriptions for Additional Source or Sink Categories
3.1.     Methodology for Estimating Emissions of $CH_4$, $N_2O$, and Indirect Greenhouse Gases from Stationary
         Combustion
3.2.     Methodology for Estimating Emissions of $CH_4$, $N_2O$, and Indirect Greenhouse Gases from Mobile
         Combustion and Methodology for and Supplemental Information on Transportation-Related Greenhouse Gas
         Emissions
3.3.     Methodology for Estimating $CH_4$ Emissions from Coal Mining
3.4.     Methodology for Estimating $CH_4$ Emissions from Natural Gas Systems
3.5.     Methodology for Estimating $CH_4$ and $CO_2$ Emissions from Petroleum Systems
3.6.     Methodology for Estimating $CO_2$ and $N_2O$ Emissions from Incineration of Waste
3.7.     Methodology for Estimating Emissions from International Bunker Fuels used by the U.S. Military
3.8.     Methodology for Estimating HFC and PFC Emissions from Substitution of Ozone Depleting Substances
3.9.     Methodology for Estimating $CH_4$ Emissions from Enteric Fermentation
3.10.    Methodology for Estimating $CH_4$ and $N_2O$ Emissions from Manure Management
3.11.    Methodology for Estimating N2O Emissions from Agricultural Soil Management
3.12.    Methodology for Estimating Net Carbon Stock Changes in Forest Lands Remaining Forest Lands
3.13.    Methodology for Estimating Net Changes in Carbon Stocks in Mineral and Organic Soils on Cropland and
         Grassland
3.14.    Methodology for Estimating $CH_4$ Emissions from Landfills
ANNEX 4 IPCC Reference Approach for Estimating $CO_2$ Emissions from Fossil Fuel Combustion
ANNEX 5 Assessment of the Sources and Sinks of Greenhouse Gas Emissions Not Included
ANNEX 6 Additional Information
6.1.     Global Warming Potential Values
6.2.     Ozone Depleting Substance Emissions
6.3.     Sulfur Dioxide Emissions
6.4.     Complete List of Source Categories
6.5.     Constants, Units, and Conversions
6.6.     Abbreviations
6.7.     Chemical Formulas
ANNEX 7 Uncertainty
7.1.     Overview
7.2.     Methodology and Results
7.3.     Planned Improvements
7.4.     Additional Information on Uncertainty Analyses by Source

BLM_0046885

**Figure 1-1: U.S. QA/QC Plan Summary**

|  | **Data Gathering** | **Data Documentation** | **Calculating Emissions** | **Cross-Cutting Coordination** |
|---|---|---|---|---|
| **Inventory Analyst** | • Obtain data in electronic format (if possible)<br><br>• Review spreadsheet construction<br>  • Avoid hardwiring<br>  • Use data validation<br>  • Protect cells<br><br>• Develop automatic checkers for:<br>  • Outliers, negative values, or missing data<br>  • Variable types match values<br>  • Time series consistency<br><br>• Maintain tracking tab for status of gathering efforts | • Contact reports for non-electronic communications<br><br>• Provide cell references for primary data elements<br><br>• Obtain copies of all data sources<br><br>• List and location of any working/external spreadsheets<br><br>• Document assumptions | • Clearly label parameters, units, and conversion factors<br><br>• Review spreadsheet integrity<br>  • Equations<br>  • Units<br>  • Input and output<br><br>• Develop automated checkers for:<br>  • Input ranges<br>  • Calculations<br>  • Emission aggregation | • Common starting versions for each inventory year<br><br>• Utilize unalterable summary tab for each source spreadsheet for linking to a master summary spreadsheet<br><br>• Follow strict version control procedures<br><br>• Document QA/QC procedures |
| **QA/QC Analyst** | • Check input data for transcription errors<br><br>• Inspect automatic checkers<br><br>• Identify spreadsheet modifications that could provide additional QA/QC checks | • Check citations in spreadsheet and text for accuracy and style<br><br>• Check reference docket for new citations<br><br>• Review documentation for any data / methodology changes | • Reproduce calculations<br><br>• Review time series for consistency<br><br>• Review changes in data/consistency with IPCC methodology | |

BLM_0046886

# 2.    Trends in Greenhouse Gas Emissions

## 2.1.    Recent Trends in U.S. Greenhouse Gas Emissions and Sinks

In 2010, total U.S. greenhouse gas emissions were 6,821.8 Tg or million metric tons $CO_2$ Eq. Total U.S. emissions have increased by 10.5 percent from 1990 to 2010, and emissions increased from 2009 to 2010 by 3.2 percent (213.5 Tg $CO_2$ Eq.). The increase from 2009 to 2010 was primarily due to an increase in economic output resulting in an increase in energy consumption across all sectors, and, much warmer summer conditions resulting in an increase in electricity demand for air conditioning that was generated primarily by combusting coal and natural gas. Since 1990, U.S. emissions have increased at an average annual rate of 0.5 percent.


Figure 2-1: U.S. Greenhouse Gas Emissions by Gas


Figure 2-2: Annual Percent Change in U.S. Greenhouse Gas Emissions


Figure 2-3: Cumulative Change in Annual U.S. Greenhouse Gas Emissions Relative to 1990


As the largest contributor to U.S. greenhouse gas emissions, carbon dioxide ($CO_2$) from fossil fuel combustion has accounted for approximately 78 percent of global warming potential (GWP) weighted emissions since 1990, from 77 percent of total GWP-weighted emissions in 1990 to 79 percent in 2010. Emissions from this source category grew by 13.7 percent (649.5 Tg $CO_2$ Eq.) from 1990 to 2010 and were responsible for most of the increase in national emissions during this period. From 2009 to 2010, these emissions increased by 3.5 percent (181.6 Tg $CO_2$ Eq.). Historically, changes in emissions from fossil fuel combustion have been the dominant factor affecting U.S. emission trends.

Changes in $CO_2$ emissions from fossil fuel combustion are influenced by many long-term and short-term factors, including population and economic growth, energy price fluctuations, technological changes, and seasonal temperatures. On an annual basis, the overall consumption of fossil fuels in the United States fluctuates primarily in response to changes in general economic conditions, energy prices, weather, and the availability of non-fossil alternatives. For example, in a year with increased consumption of goods and services, low fuel prices, severe summer and winter weather conditions, nuclear plant closures, and lower precipitation feeding hydroelectric dams, there would likely be proportionally greater fossil fuel consumption than in a year with poor economic performance, high fuel prices, mild temperatures, and increased output from nuclear and hydroelectric plants.

In the longer-term, energy consumption patterns respond to changes that affect the scale of consumption (e.g., population, number of cars, and size of houses), the efficiency with which energy is used in equipment (e.g., cars, power plants, steel mills, and light bulbs) and behavioral choices (e.g., walking, bicycling, or telecommuting to work instead of driving).

Energy-related $CO_2$ emissions also depend on the type of fuel or energy consumed and its carbon (C) intensity. Producing a unit of heat or electricity using natural gas instead of coal, for example, can reduce the $CO_2$ emissions because of the lower C content of natural gas.

A brief discussion of the year to year variability in fuel combustion emissions is provided below, beginning with 2006.

From 2006 to 2007, emissions from fuel combustion grew at a rate slightly higher than the average growth rate since 1990. There were a number of factors contributing to this increase. More energy-intensive weather conditions in both the winter and summer resulted in an increase in consumption of heating fuels, as well as an increase in the demand for electricity. This demand for electricity was met with an increase in coal consumption of 1.7 percent, and with an increase in natural gas consumption of 9.9 percent. This increase in fossil fuel consumption, combined with a 14.4 percent decrease in hydropower generation from 2006 to 2007, resulted in an increase in emissions in 2007. The increase in emissions from the residential and commercial sectors is a result of increased electricity

BLM_0046887

consumption due to warmer summer conditions and cooler winter conditions compared to 2006. In addition to these more energy-intensive weather conditions, electricity prices remained relatively stable compared to 2006, and natural gas prices decreased slightly. Emissions from the industrial sector decreased compared to 2006 as a result of a decrease in industrial production and fossil fuels used for electricity generation. Despite an overall decrease in electricity generation from renewable energy in 2007 driven by decreases in hydropower generation, wind and solar generation increased significantly.

Emissions from fossil fuel combustion decreased from 2007 to 2008. Several factors contributed to this decrease in emissions. An increase in energy prices coupled with the economic downturn led to a decrease in energy demand and a resulting decrease in emissions from 2007 to 2008. In 2008, the price of coal, natural gas, and petroleum used to generate electricity, as well as the price of fuels used for transportation, increased significantly. As a result of this price increase, coal, natural gas, and petroleum consumption used for electricity generation decreased by 1.4 percent, 2.5 percent, and 28.8 percent, respectively. The increase in the cost of fuels to generate electricity translated into an increase in the price of electricity, leading to a decrease in electricity consumption across all sectors except the commercial sector. The increase in transportation fuel prices led to a decrease in vehicle miles traveled (VMT) and a 5.5 percent decrease in transportation fossil fuel combustion emissions from 2007 to 2008. Cooler weather conditions in the summer led to a decrease in cooling degree days by 8.7 percent and a decrease in electricity demand compared to 2007, whereas cooler winter conditions led to a 5.6 percent increase in heating degree days compared to 2007 and a resulting increase in demand for heating fuels. The increased emissions from winter heating energy demand was offset by a decrease in emissions from summer cooling related electricity demand. Lastly, renewable energy[46] consumption for electricity generation increased by 16.6 percent from 2007 to 2008, driven by a significant increase in solar and wind energy consumption (of 17.0 percent and 60.2 percent, respectively). This increase in renewable energy generation contributed to a decrease in the carbon intensity of electricity generation.

From 2008 to 2009, $CO_2$ from fossil fuel combustion emissions experienced a decrease of 6.6 percent, the greatest decrease of any year over the course of the twenty one-year period. Various factors contributed to this decrease in emissions. The continued economic downturn resulted in a 3.5 percent decrease in GDP, and a decrease in energy consumption across all sectors. The economic downturn also impacted total industrial production and manufacturing output, which decreased by 11.2 and 13.5 percent, respectively. In 2009, the price of coal used to generate electricity increased, while the price of natural gas used to generate electricity decreased significantly. As a result, natural gas was used for a greater share of electricity generation in 2009 than 2008, and coal was used for a smaller share. The fuel switching from coal to natural gas and additional electricity generation from other energy sources in 2009, which included a 7.3 percent increase in hydropower generation from the previous year, resulted in a decrease in carbon intensity, and in turn, a decrease in emissions from electricity generation. From 2008 to 2009, industrial sector emissions decreased significantly as a result of a decrease in output from energy-intensive industries of 23.6 percent in nonmetallic mineral and 30.3 percent in primary metal industries. The residential and commercial sectors only experienced minor decreases in emissions as summer and winter weather conditions were less energy-intensive from 2008 to 2009, and the price of electricity only increased slightly. Heating degree days decreased slightly and cooling degree days decreased by 3.8 percent from 2008 to 2009.

From 2009 to 2010, $CO_2$ emissions from fossil fuel combustion increased by 3.5 percent, which represents the largest annual increase in $CO_2$ emissions from fossil fuel combustion for the twenty one-year period.[47] This increase is primarily due to an increase in economic output 2009 to 2010, where total industrial production and manufacturing output increased by 5.3 and 5.8 percent, respectively (FRB 2011). Carbon dioxide emissions from fossil fuel combustion in the industrial sector increased by 7.0 percent, including increased emissions from the combustion of fuel oil, natural gas and coal. Overall, coal consumption increased by 5.4 percent, the largest increase in coal consumption for the twenty one-year period. In 2010, weather conditions remained fairly constant in the winter and were much hotter in the summer compared to 2009, as heating degree days decreased slightly (0.7 percent) and cooling degree days increased by 19 percent to their highest levels in the twenty one-year period. As a result of the more energy-intensive summer weather conditions, electricity sales to the residential and commercial end-use sectors in 2010 increased approximately 6.3 percent and 1.7 percent, respectively.

---

[46] Renewable energy, as defined in EIA's energy statistics, includes the following energy sources: hydroelectric power, geothermal energy, biofuels, solar energy, and wind energy.

[47] This increase also represents the largest absolute and percentage increase since 1988 (EIA 2011a).

BLM_0046888

Overall, from 1990 to 2010, total emissions of $CO_2$ increased by 605.9 Tg $CO_2$ Eq. (11.9 percent), while total emissions of $CH_4$ and $N_2O$ decreased by 1.7 Tg $CO_2$ Eq. (0.3 percent), and 10.0 Tg $CO_2$ Eq. (3.2 percent), respectively. During the same period, aggregate weighted emissions of HFCs, PFCs, and $SF_6$ rose by 52.5 Tg $CO_2$ Eq. (58.2 percent). Despite being emitted in smaller quantities relative to the other principal greenhouse gases, emissions of HFCs, PFCs, and $SF_6$ are significant because many of them have extremely high GWPs and, in the cases of PFCs and $SF_6$, long atmospheric lifetimes. Conversely, U.S. greenhouse gas emissions were partly offset by C sequestration in managed forests, trees in urban areas, agricultural soils, and landfilled yard trimmings. These were estimated to offset 15.8 percent of total emissions in 2010.

Table 2-1 summarizes emissions and sinks from all U.S. anthropogenic sources in weighted units of Tg $CO_2$ Eq., while unweighted gas emissions and sinks in gigagrams (Gg) are provided in Table 2-2.

Table 2-1: Recent Trends in U.S. Greenhouse Gas Emissions and Sinks (Tg $CO_2$ Eq.)

| Gas/Source | 1990 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 |
|---|---|---|---|---|---|---|---|
| **$CO_2$** | **5,100.5** | **6,107.6** | **6,019.0** | **6,118.6** | **5,924.3** | **5,500.5** | **5,706.4** |
| Fossil Fuel Combustion | 4,738.3 | 5,746.5 | 5,653.0 | 5,757.8 | 5,571.5 | 5,206.2 | 5,387.8 |
| Electricity Generation | 1,820.8 | 2,402.1 | 2,346.4 | 2,412.8 | 2,360.9 | 2,146.4 | 2,258.4 |
| Transportation | 1,485.9 | 1,896.6 | 1,878.1 | 1,893.9 | 1,789.8 | 1,727.9 | 1,745.5 |
| Industrial | 846.4 | 816.4 | 848.1 | 844.4 | 806.5 | 726.6 | 777.8 |
| Residential | 338.3 | 357.9 | 321.5 | 341.6 | 349.3 | 339.0 | 340.2 |
| Commercial | 219.0 | 223.5 | 208.6 | 218.9 | 225.1 | 224.6 | 224.2 |
| U.S. Territories | 27.9 | 50.0 | 50.3 | 46.1 | 39.8 | 41.7 | 41.6 |
| Non-Energy Use of Fuels | 119.6 | 144.1 | 143.8 | 134.9 | 138.6 | 123.7 | 125.1 |
| Iron and Steel Production & | | | | | | | |
| Metallurgical Coke Production | 99.6 | 66.0 | 68.9 | 71.1 | 66.1 | 42.1 | 54.3 |
| Natural Gas Systems | 37.6 | 29.9 | 30.8 | 31.0 | 32.8 | 32.2 | 32.3 |
| Cement Production | 33.3 | 45.2 | 45.8 | 44.5 | 40.5 | 29.0 | 30.5 |
| Lime Production | 11.5 | 14.4 | 15.1 | 14.6 | 14.3 | 11.2 | 13.2 |
| Incineration of Waste | 8.0 | 12.5 | 12.5 | 12.7 | 11.9 | 11.7 | 12.1 |
| Limestone and Dolomite Use | 5.1 | 6.8 | 8.0 | 7.7 | 6.3 | 7.6 | 10.0 |
| Ammonia Production | 13.0 | 9.2 | 8.8 | 9.1 | 7.9 | 7.9 | 8.7 |
| Cropland Remaining Cropland | 7.1 | 7.9 | 7.9 | 8.2 | 8.6 | 7.2 | 8.0 |
| Urea Consumption for Non- | | | | | | | |
| Agricultural Purposes | 3.8 | 3.7 | 3.5 | 4.9 | 4.1 | 3.4 | 4.4 |
| Soda Ash Production and | | | | | | | |
| Consumption | 4.1 | 4.2 | 4.2 | 4.1 | 4.1 | 3.6 | 3.7 |
| Petrochemical Production | 3.3 | 4.2 | 3.8 | 3.9 | 3.4 | 2.7 | 3.3 |
| Aluminum Production | 6.8 | 4.1 | 3.8 | 4.3 | 4.5 | 3.0 | 3.0 |
| Carbon Dioxide Consumption | 1.4 | 1.3 | 1.7 | 1.9 | 1.8 | 1.8 | 2.2 |
| Titanium Dioxide Production | 1.2 | 1.8 | 1.8 | 1.9 | 1.8 | 1.6 | 1.9 |
| Ferroalloy Production | 2.2 | 1.4 | 1.5 | 1.6 | 1.6 | 1.5 | 1.7 |
| Zinc Production | 0.6 | 1.0 | 1.0 | 1.0 | 1.2 | 0.9 | 1.2 |
| Phosphoric Acid Production | 1.5 | 1.4 | 1.2 | 1.2 | 1.2 | 1.0 | 1.0 |
| Wetlands Remaining Wetlands | 1.0 | 1.1 | 0.9 | 1.0 | 1.0 | 1.1 | 1.0 |
| Lead Production | 0.5 | 0.6 | 0.6 | 0.6 | 0.5 | 0.5 | 0.5 |
| Petroleum Systems | 0.4 | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 |
| Silicon Carbide Production and | | | | | | | |
| Consumption | 0.4 | 0.2 | 0.2 | 0.2 | 0.2 | 0.1 | 0.2 |
| *Land Use, Land-Use Change,* | | | | | | | |
| *and Forestry (Sink)[a]* | *(881.8)* | *(1,085.9)* | *(1,110.4)* | *(1,108.2)* | *(1,087.5)* | *(1,062.6)* | *(1,074.7)* |
| *Wood Biomass and Ethanol* | | | | | | | |
| *Consumption[b]* | *218.6* | *228.6* | *233.7* | *241.1* | *252.1* | *244.1* | *266.1* |
| *International Bunker Fuels[c]* | *111.8* | *109.8* | *128.4* | *127.6* | *133.7* | *122.3* | *127.8* |
| **$CH_4$** | **668.3** | **625.8** | **664.6** | **656.2** | **667.9** | **672.2** | **666.5** |
| Natural Gas Systems | 189.6 | 190.5 | 217.7 | 205.3 | 212.7 | 220.9 | 215.4 |
| Enteric Fermentation | 133.8 | 139.0 | 141.4 | 143.8 | 143.4 | 142.6 | 141.3 |
| Landfills | 147.7 | 112.7 | 111.7 | 111.7 | 113.1 | 111.2 | 107.8 |
| Coal Mining | 84.1 | 56.8 | 58.1 | 57.8 | 66.9 | 70.1 | 72.6 |

BLM_0046889

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Manure Management | 31.7 | 47.9 | 48.4 | 52.7 | 51.8 | 50.7 | 52.0 |
| Petroleum Systems | 35.2 | 29.2 | 29.2 | 29.8 | 30.0 | 30.7 | 31.0 |
| Wastewater Treatment | 15.9 | 16.5 | 16.7 | 16.6 | 16.6 | 16.5 | 16.3 |
| Rice Cultivation | 7.1 | 6.8 | 5.9 | 6.2 | 7.2 | 7.3 | 8.6 |
| Stationary Combustion | 7.5 | 6.6 | 6.2 | 6.5 | 6.6 | 6.3 | 6.3 |
| Abandoned Underground Coal Mines | 6.0 | 5.5 | 5.5 | 5.3 | 5.3 | 5.1 | 5.0 |
| Forest Land Remaining Forest Land | 2.5 | 8.1 | 17.9 | 14.6 | 8.8 | 5.8 | 4.8 |
| Mobile Combustion | 4.7 | 2.5 | 2.4 | 2.2 | 2.1 | 2.0 | 1.9 |
| Composting | 0.3 | 1.6 | 1.6 | 1.7 | 1.7 | 1.6 | 1.6 |
| Petrochemical Production | 0.9 | 1.1 | 1.0 | 1.0 | 0.9 | 0.8 | 0.9 |
| Iron and Steel Production & Metallurgical Coke Production | 1.0 | 0.7 | 0.7 | 0.7 | 0.6 | 0.4 | 0.5 |
| Field Burning of Agricultural Residues | 0.2 | 0.2 | 0.2 | 0.2 | 0.2 | 0.2 | 0.2 |
| Ferroalloy Production | + | + | + | + | + | + | + |
| Silicon Carbide Production and Consumption | + | + | + | + | + | + | + |
| Incineration of Waste | + | + | + | + | + | + | + |
| *International Bunker Fuels[c]* | *0.2* | *0.1* | *0.2* | *0.2* | *0.2* | *0.1* | *0.2* |
| **N$_2$O** | **316.2** | **331.9** | **336.8** | **334.9** | **317.1** | **304.0** | **306.2** |
| Agricultural Soil Management | 200.0 | 213.1 | 211.1 | 211.1 | 212.9 | 207.3 | 207.8 |
| Stationary Combustion | 12.3 | 20.6 | 20.8 | 21.2 | 21.1 | 20.7 | 22.6 |
| Mobile Combustion | 43.9 | 37.0 | 33.7 | 29.0 | 25.2 | 22.5 | 20.6 |
| Manure Management | 14.8 | 17.6 | 18.4 | 18.5 | 18.3 | 18.2 | 18.3 |
| Nitric Acid Production | 17.6 | 16.4 | 16.1 | 19.2 | 16.4 | 14.5 | 16.7 |
| Wastewater Treatment | 3.5 | 4.7 | 4.8 | 4.8 | 4.9 | 5.0 | 5.0 |
| N$_2$O from Product Uses | 4.4 | 4.4 | 4.4 | 4.4 | 4.4 | 4.4 | 4.4 |
| Forest Land Remaining Forest Land | 2.1 | 7.0 | 15.0 | 12.2 | 7.5 | 5.1 | 4.3 |
| Adipic Acid Production | 15.8 | 7.4 | 8.9 | 10.7 | 2.6 | 2.8 | 2.8 |
| Composting | 0.4 | 1.7 | 1.8 | 1.8 | 1.9 | 1.8 | 1.7 |
| Settlements Remaining Settlements | 1.0 | 1.5 | 1.5 | 1.6 | 1.5 | 1.4 | 1.4 |
| Incineration of Waste | 0.5 | 0.4 | 0.4 | 0.4 | 0.4 | 0.4 | 0.4 |
| Field Burning of Agricultural Residues | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 |
| Wetlands Remaining Wetlands | + | + | + | + | + | + | + |
| *International Bunker Fuels[c]* | *1.1* | *1.0* | *1.2* | *1.2* | *1.2* | *1.1* | *1.2* |
| **HFCs** | **36.9** | **115.0** | **116.0** | **120.0** | **117.5** | **112.1** | **123.0** |
| Substitution of Ozone Depleting Substances | 0.3 | 99.0 | 101.9 | 102.7 | 103.6 | 106.3 | 114.6 |
| HCFC-22 Production | 36.4 | 15.8 | 13.8 | 17.0 | 13.6 | 5.4 | 8.1 |
| Semiconductor Manufacture | 0.2 | 0.2 | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 |
| **PFCs** | **20.6** | **6.2** | **6.0** | **7.5** | **6.6** | **5.6** | **5.6** |
| Semiconductor Manufacture | 2.2 | 3.2 | 3.5 | 3.7 | 4.0 | 4.0 | 4.1 |
| Aluminum Production | 18.4 | 3.0 | 2.5 | 3.8 | 2.7 | 1.6 | 1.6 |
| **SF$_6$** | **32.6** | **17.8** | **16.8** | **15.6** | **15.0** | **13.9** | **14.0** |
| Electrical Transmission and Distribution | 26.7 | 13.9 | 13.0 | 12.2 | 12.2 | 11.8 | 11.8 |
| Magnesium Production and Processing | 5.4 | 2.9 | 2.9 | 2.6 | 1.9 | 1.1 | 1.3 |
| Semiconductor Manufacture | 0.5 | 1.0 | 1.0 | 0.8 | 0.9 | 1.0 | 0.9 |
| **Total** | **6,175.2** | **7,204.2** | **7,159.3** | **7,252.8** | **7,048.3** | **6,608.3** | **6,821.8** |
| **Net Emissions (Sources and Sinks)** | **5,293.4** | **6,118.3** | **6,048.9** | **6,144.5** | **5,960.9** | **5,545.7** | **5,747.1** |

+ Does not exceed 0.05 Tg CO$_2$ Eq.

[a] The net CO$_2$ flux total includes both emissions and sequestration, and constitutes a sink in the United States. Sinks

BLM_0046890

are only included in net emissions total.  Parentheses indicate negative values or sequestration.
[b] Emissions from Wood Biomass and Ethanol Consumption are not included specifically in summing energy sector totals.  Net carbon fluxes from changes in biogenic carbon reservoirs are accounted for in the estimates for Land Use, Land-Use Change, and Forestry.
[c] Emissions from International Bunker Fuels are not included in totals.
[d] Small amounts of PFC emissions also result from this source.
Note:  Totals may not sum due to independent rounding.

Table 2-2:  Recent Trends in U.S. Greenhouse Gas Emissions and Sinks (Gg)

| Gas/Source | 1990 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 |
|---|---|---|---|---|---|---|---|
| **CO₂** | **5,100,499** | **6,107,587** | **6,019,033** | **6,118,566** | **5,924,259** | **5,500,517** | **5,706,370** |
| Fossil Fuel Combustion | 4,742,080 | 5,757,404 | 5,666,588 | 5,771,185 | 5,579,548 | 5,214,694 | 5,406,848 |
| Electricity Generation | 1,820,818 | 2,402,143 | 2,346,407 | 2,412,827 | 2,360,920 | 2,146,415 | 2,258,358 |
| Transportation | 1,485,939 | 1,896,604 | 1,878,114 | 1,893,889 | 1,789,846 | 1,727,909 | 1,745,466 |
| Industrial | 846,389 | 816,352 | 848,134 | 844,412 | 806,539 | 726,622 | 777,840 |
| Residential | 338,347 | 357,903 | 321,514 | 341,649 | 349,318 | 338,985 | 340,235 |
| Commercial | 218,963 | 223,511 | 208,580 | 218,875 | 225,069 | 224,586 | 224,243 |
| U.S. Territories | 27,882 | 49,968 | 50,284 | 46,123 | 39,845 | 41,650 | 41,649 |
| Non-Energy Use of Fuels | 119,627 | 144,098 | 143,761 | 134,863 | 138,624 | 123,712 | 125,130 |
| Iron and Steel Production & Metallurgical Coke Production | 99,593 | 66,000 | 68,854 | 71,138 | 66,092 | 42,113 | 54,276 |
| Natural Gas Systems | 37,574 | 30,140 | 30,118 | 31,047 | 32,811 | 32,165 | 32,297 |
| Cement Production | 33,278 | 45,197 | 45,792 | 44,538 | 40,531 | 29,018 | 30,509 |
| Lime Production | 11,533 | 14,379 | 15,100 | 14,595 | 14,330 | 11,225 | 13,151 |
| Incineration of Waste | 7,989 | 12,468 | 12,531 | 12,727 | 11,888 | 11,703 | 12,054 |
| Limestone and Dolomite Use | 5,127 | 6,768 | 8,035 | 7,702 | 6,276 | 7,649 | 10,017 |
| Ammonia Production | 13,047 | 9,196 | 8,781 | 9,074 | 7,883 | 7,855 | 8,678 |
| Cropland Remaining Cropland | 7,084 | 7,854 | 7,875 | 8,222 | 8,638 | 7,245 | 8,050 |
| Urea Consumption for Non-Agricultural Purposes | 3,784 | 3,653 | 3,519 | 4,944 | 4,065 | 3,415 | 4,365 |
| Soda Ash Production and Consumption | 4,141 | 4,228 | 4,162 | 4,140 | 4,099 | 3,554 | 3,735 |
| Petrochemical Production | 3,311 | 4,181 | 3,837 | 3,931 | 3,449 | 2,735 | 3,336 |
| Aluminum Production | 6,831 | 4,142 | 3,801 | 4,251 | 4,477 | 3,009 | 3,009 |
| Carbon Dioxide Consumption | 1,416 | 1,321 | 1,709 | 1,867 | 1,780 | 1,784 | 2,203 |
| Titanium Dioxide Production | 1,195 | 1,755 | 1,836 | 1,930 | 1,809 | 1,648 | 1,876 |
| Ferroalloy Production | 2,152 | 1,392 | 1,505 | 1,552 | 1,599 | 1,469 | 1,663 |
| Zinc Production | 632 | 1,030 | 1,030 | 1,025 | 1,159 | 943 | 1,168 |
| Phosphoric Acid Production | 1,529 | 1,386 | 1,167 | 1,166 | 1,187 | 1,018 | 1,017 |
| Wetlands Remaining Wetlands | 1,033 | 1,079 | 879 | 1,012 | 992 | 1,089 | 983 |
| Lead Production | 516 | 553 | 560 | 562 | 547 | 525 | 542 |
| Petroleum Systems | 394 | 305 | 306 | 310 | 297 | 325 | 337 |
| Silicon Carbide Production and Consumption | 375 | 219 | 207 | 196 | 175 | 145 | 181 |
| *Land Use, Land-Use Change, and Forestry* | *(881,848)* | *(1,085,929)* | *(1,110,385)* | *(1,108,249)* | *(1,087,454)* | *(1,062,559)* | *(1,074,684)* |
| *Wood Biomass and Ethanol Consumption[b]* | *218,637* | *228,614* | *233,665* | *241,128* | *252,097* | *244,078* | *266,110* |
| *International Bunker Fuels[c]* | *111,828* | *109,765* | *128,413* | *127,643* | *133,730* | *122,338* | *127,841* |
| **CH₄** | **31,822** | **29,798** | **31,649** | **31,247** | **31,804** | **32,010** | **31,740** |
| Natural Gas Systems | 9,029 | 9,071 | 10,369 | 9,774 | 10,127 | 10,519 | 10,259 |
| Enteric Fermentation | 6,373 | 6,618 | 6,731 | 6,850 | 6,829 | 6,788 | 6,728 |

BLM_0046891

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Landfills | 7,032 | 5,367 | 5,320 | 5,320 | 5,386 | 5,295 | 5,135 |
| Coal Mining | 4,003 | 2,705 | 2,768 | 2,754 | 3,186 | 3,340 | 3,458 |
| Manure Management | 1,511 | 2,280 | 2,303 | 2,508 | 2,465 | 2,416 | 2,478 |
| Petroleum Systems | 1,677 | 1,390 | 1,389 | 1,420 | 1,427 | 1,460 | 1,478 |
| Wastewater Treatment | 758 | 785 | 794 | 791 | 792 | 787 | 779 |
| Rice Cultivation | 339 | 326 | 282 | 295 | 343 | 349 | 410 |
| Stationary Combustion | 355 | 315 | 296 | 311 | 313 | 298 | 301 |
| Abandoned Underground Coal Mines | 288 | 264 | 261 | 254 | 253 | 244 | 237 |
| Forest Land Remaining Forest Land | 120 | 388 | 854 | 693 | 419 | 276 | 231 |
| Mobile Combustion | 223 | 121 | 114 | 107 | 99 | 93 | 91 |
| Composting | 15 | 75 | 75 | 79 | 80 | 75 | 75 |
| Petrochemical Production | 41 | 51 | 48 | 48 | 43 | 39 | 44 |
| Iron and Steel Production & Metallurgical Coke | 46 | 34 | 35 | 33 | 31 | 17 | 25 |
| Field Burning of Agricultural Residues | 10 | 8 | 11 | 11 | 11 | 11 | 11 |
| Ferroalloy Production | 1 | + | + | + | + | + | + |
| Silicon Carbide Production and Consumption | 1 | + | + | + | + | + | + |
| Incineration of Waste | + | + | + | + | + | + | + |
| *International Bunker Fuels[c]* | *8* | *7* | *8* | *8* | *8* | *7* | *8* |
| **N$_2$O** | **1,020** | **1,071** | **1,087** | **1,080** | **1,023** | **981** | **988** |
| Agricultural Soil Management | 645 | 687 | 681 | 681 | 687 | 669 | 670 |
| Stationary Combustion | 40 | 66 | 67 | 68 | 68 | 67 | 73 |
| Mobile Combustion | 142 | 119 | 109 | 94 | 81 | 73 | 66 |
| Manure Management | 48 | 57 | 59 | 60 | 59 | 59 | 59 |
| Nitric Acid Production | 57 | 53 | 52 | 62 | 53 | 47 | 54 |
| Wastewater Treatment | 11 | 15 | 15 | 16 | 16 | 16 | 16 |
| N$_2$O from Product Uses | 14 | 14 | 14 | 14 | 14 | 14 | 14 |
| Forest Land Remaining Forest Land | 7 | 23 | 48 | 39 | 24 | 16 | 14 |
| Adipic Acid Production | 51 | 24 | 29 | 34 | 8 | 9 | 9 |
| Composting | 1 | 6 | 6 | 6 | 6 | 6 | 6 |
| Settlements Remaining Settlements | 3 | 5 | 5 | 5 | 5 | 4 | 5 |
| Incineration of Waste | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| Field Burning of Agricultural Residues | + | + | + | + | + | + | + |
| Wetlands Remaining Wetlands | + | + | + | + | + | + | + |
| *International Bunker Fuels[c]* | *3* | *3* | *4* | *4* | *4* | *4* | *4* |
| **HFCs** | **M** | **M** | **M** | **M** | **M** | **M** | **M** |
| Substitution of Ozone Depleting Substances | M | M | M | M | M | M | M |
| HCFC-22 Production | 3 | 1 | 1 | 1 | 1 | + | 1 |
| Semiconductor Manufacture | + | + | + | + | + | + | + |
| **PFCs** | **M** | **M** | **M** | **M** | **M** | **M** | **M** |
| Semiconductor Manufacture | M | M | M | M | M | M | M |
| Aluminum Production | M | M | M | M | M | M | M |
| **SF$_6$** | **1** | **1** | **1** | **1** | **1** | **1** | **1** |
| Electrical Transmission and Distribution | 1 | 1 | 1 | 1 | 1 | + | + |
| Magnesium Production and Processing | + | + | + | + | + | + | + |
| Semiconductor Manufacture | + | + | + | + | + | + | + |

BLM_0046892

M  Mixture of multiple gases

[a] The net $CO_2$ flux total includes both emissions and sequestration, and constitutes a sink in the United States. Sinks are only included in net emissions total. Parentheses indicate negative values or sequestration.

[b] Emissions from Wood Biomass and Ethanol Consumption are not included specifically in summing energy sector totals. Net carbon fluxes from changes in biogenic carbon reservoirs are accounted for in the estimates for Land Use, Land-Use Change, and Forestry

[c] Emissions from International Bunker Fuels are not included in totals.

[d] Small amounts of PFC emissions also result from this source.

Note:  Totals may not sum due to independent rounding.


Emissions of all gases can be summed from each source category into a set of six sectors defined by the Intergovernmental Panel on Climate Change (IPCC).  Over the twenty-one-year period of 1990 to 2010, total emissions in the Energy and Agriculture sectors grew by 645.8 Tg $CO_2$ Eq. (12.2 percent) and 40.6 Tg $CO_2$ Eq. (10.5 percent), respectively.  Emissions decreased in the Industrial Process, Waste and Solvent and Other Product Use sectors by 10.5 Tg $CO_2$ Eq. (3.4 percent), 35.2 Tg $CO_2$ Eq. (21.0 percent) and less than 0.1 Tg $CO_2$ Eq. (0.4 percent), respectively.  Over the same period, estimates of net C sequestration in the Land Use, Land-Use Change, and Forestry sector increased by 192.8 Tg $CO_2$ Eq. (21.9 percent).


Figure 2-4:  U.S. Greenhouse Gas Emissions and Sinks by Chapter/IPCC Sector


Table 2-3:  Recent Trends in U.S. Greenhouse Gas Emissions and Sinks by Chapter/IPCC Sector (Tg $CO_2$ Eq.)

| Chapter/IPCC Sector | 1990 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 |
|---|---|---|---|---|---|---|---|
| Energy | 5,287.7 | 6,282.4 | 6,214.4 | 6,294.3 | 6,125.4 | 5,752.7 | 5,933.5 |
| Industrial Processes | 313.9 | 330.1 | 335.5 | 347.3 | 319.1 | 268.2 | 303.4 |
| Solvent and Other Product Use | 4.4 | 4.4 | 4.4 | 4.4 | 4.4 | 4.4 | 4.4 |
| Agriculture | 387.8 | 424.6 | 425.4 | 432.6 | 433.8 | 426.4 | 428.4 |
| Land Use, Land-Use Change, and Forestry (Emissions) | 13.8 | 25.6 | 43.2 | 37.6 | 27.4 | 20.6 | 19.6 |
| Waste | 167.7 | 137.2 | 136.5 | 136.7 | 138.2 | 136.0 | 132.5 |
| **Total Emissions** | **6,175.2** | **7,204.2** | **7,159.3** | **7,252.8** | **7,048.3** | **6,608.3** | **6,821.8** |
| Net $CO_2$ Flux from Land Use, Land-Use Change, and Forestry (Sinks)[*] | (881.8) | (1085.9) | (1110.4) | (1108.2) | (1087.5) | (1062.6) | (1074.7) |
| **Net Emissions (Sources and Sinks)** | **5,293.4** | **6,118.3** | **6,048.9** | **6,144.5** | **5,960.9** | **5,545.7** | **5,747.1** |

[*] The net $CO_2$ flux total includes both emissions and sequestration, and constitutes a sink in the United States. Sinks are only included in net emissions total. Please refer to Table 2-9 for a breakout by source.
Note:  Totals may not sum due to independent rounding.
Note:  Parentheses indicate negative values or sequestration.


## Energy

Energy-related activities, primarily fossil fuel combustion, accounted for the vast majority of U.S. $CO_2$ emissions for the period of 1990 through 2010.  In 2010, approximately 85 percent of the energy consumed in the United States (on a Btu basis) was produced through the combustion of fossil fuels.  The remaining 15 percent came from other energy sources such as hydropower, biomass, nuclear, wind, and solar energy (see Figure 2-5 and Figure 2-6).  A discussion of specific trends related to $CO_2$ as well as other greenhouse gas emissions from energy consumption is presented in the Energy chapter.  Energy-related activities are also responsible for $CH_4$ and $N_2O$ emissions (50 percent and 14 percent of total U.S. emissions of each gas, respectively).  Table 2-4 presents greenhouse gas emissions from the Energy chapter, by source and gas.

BLM_0046893

Figure 2-5: 2010 Energy Chapter Greenhouse Gas Sources

Figure 2-6: 2010 U.S. Fossil Carbon Flows (Tg $CO_2$ Eq.)

Table 2-4: Emissions from Energy (Tg $CO_2$ Eq.)

| Gas/Source | 1990 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 |
|---|---|---|---|---|---|---|---|
| **$CO_2$** | **4,903.9** | **5,933.3** | **5,840.4** | **5,936.7** | **5,755.2** | **5,374.1** | **5,557.6** |
| Fossil Fuel Combustion | 4,738.3 | 5,746.5 | 5,653.0 | 5,757.8 | 5,571.5 | 5,206.2 | 5,387.8 |
|     Electricity Generation | 1,820.8 | 2,402.1 | 2,346.4 | 2,412.8 | 2,360.9 | 2,146.4 | 2,258.4 |
|     Transportation | 1,485.9 | 1,896.6 | 1,878.1 | 1,893.9 | 1,789.8 | 1,727.9 | 1,745.5 |
|     Industrial | 846.4 | 816.4 | 848.1 | 844.4 | 806.5 | 726.6 | 777.8 |
|     Residential | 338.3 | 357.9 | 321.5 | 341.6 | 349.3 | 339.0 | 340.2 |
|     Commercial | 219.0 | 223.5 | 208.6 | 218.9 | 225.1 | 224.6 | 224.2 |
|     U.S. Territories | 27.9 | 50.0 | 50.3 | 46.1 | 39.8 | 41.7 | 41.6 |
| Non-Energy Use of Fuels | 119.6 | 144.1 | 143.8 | 134.9 | 138.6 | 123.7 | 125.1 |
| Natural Gas Systems | 37.6 | 29.9 | 30.8 | 31.0 | 32.8 | 32.2 | 32.3 |
| Incineration of Waste | 8.0 | 12.5 | 12.5 | 12.7 | 11.9 | 11.7 | 12.1 |
| Petroleum Systems | 0.4 | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 |
| *Biomass - Wood*[a] | *214.4* | *205.7* | *202.7* | *202.2* | *197.4* | *181.8* | *191.6* |
| *International Bunker Fuels*[b] | *111.8* | *109.8* | *128.4* | *127.6* | *133.7* | *122.3* | *127.8* |
| *Biomass - Ethanol*[a] | *4.2* | *22.9* | *31.0* | *38.9* | *54.7* | *62.3* | *74.5* |
| **$CH_4$** | **327.1** | **291.2** | **319.1** | **307.0** | **323.5** | **335.1** | **332.3** |
| Natural Gas Systems | 189.6 | 190.5 | 217.7 | 205.3 | 212.7 | 220.9 | 215.4 |
| Coal Mining | 84.1 | 56.8 | 58.1 | 57.8 | 66.9 | 70.1 | 72.6 |
| Petroleum Systems | 35.2 | 29.2 | 29.2 | 29.8 | 30.0 | 30.7 | 31.0 |
| Stationary Combustion | 7.5 | 6.6 | 6.2 | 6.5 | 6.6 | 6.3 | 6.3 |
| Abandoned Underground Coal | 6.0 | 5.5 | 5.5 | 5.3 | 5.3 | 5.1 | 5.0 |
| Mobile Combustion | 4.7 | 2.5 | 2.4 | 2.2 | 2.1 | 2.0 | 1.9 |
| Incineration of Waste | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| *International Bunker Fuels*[b] | *0.2* | *0.1* | *0.2* | *0.2* | *0.2* | *0.1* | *0.2* |
| **$N_2O$** | **56.7** | **58.0** | **54.8** | **50.6** | **46.7** | **43.6** | **43.6** |
| Stationary Combustion | 12.3 | 20.6 | 20.8 | 21.2 | 21.1 | 20.7 | 22.6 |
| Mobile Combustion | 43.9 | 37.0 | 33.7 | 29.0 | 25.2 | 22.5 | 20.6 |
| Incineration of Waste | 0.5 | 0.4 | 0.4 | 0.4 | 0.4 | 0.4 | 0.4 |
| *International Bunker Fuels*[b] | *1.1* | *1.0* | *1.2* | *1.2* | *1.2* | *1.1* | *1.2* |
| **Total** | **5,287.7** | **6,282.4** | **6,214.4** | **6,294.3** | **6,125.4** | **5,752.7** | **5,933.5** |

+ Does not exceed 0.05 Tg $CO_2$ Eq.

[a] Emissions from Wood Biomass and Ethanol Consumption are not included specifically in summing energy sector totals. Net carbon fluxes from changes in biogenic carbon reservoirs are accounted for in the estimates for Land Use, Land-Use Change, and Forestry

[b] Emissions from International Bunker Fuels are not included in totals.

Note: Totals may not sum due to independent rounding.

Carbon dioxide emissions from fossil fuel combustion are presented in Table 2-5 based on the underlying U.S. energy consumer data collected by EIA. Estimates of $CO_2$ emissions from fossil fuel combustion are calculated from these EIA "end-use sectors" based on total consumption and appropriate fuel properties (any additional analysis and refinement of the EIA data is further explained in the Energy chapter of this report). EIA's fuel consumption data for the electric power sector comprises electricity-only and combined-heat-and-power (CHP) plants within the NAICS 22 category whose primary business is to sell electricity, or electricity and heat, to the public (nonutility power producers can be included in this sector as long as they meet they electric power sector definition). EIA statistics for the industrial sector include fossil fuel consumption that occurs in the fields of manufacturing, agriculture, mining, and construction. EIA's fuel consumption data for the transportation sector consists of all vehicles whose primary purpose is transporting people and/or goods from one physical location to another. EIA's fuel consumption data for the industrial sector consists of all facilities and equipment used for producing, processing, or assembling goods (EIA includes generators that produce electricity and/or useful thermal output

BLM_0046894

primarily to support on-site industrial activities in this sector). EIA's fuel consumption data for the residential sector consists of living quarters for private households. EIA's fuel consumption data for the commercial sector consists of service-providing facilities and equipment from private and public organizations and businesses (EIA includes generators that produce electricity and/or useful thermal output primarily to support the activities at commercial establishments in this sector). Table 2-5, Figure 2-7, and Figure 2-8 summarize $CO_2$ emissions from fossil fuel combustion by end-use sector.

Table 2-5: $CO_2$ Emissions from Fossil Fuel Combustion by End-Use Sector (Tg $CO_2$ Eq.)

| End-Use Sector | 1990 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 |
|---|---|---|---|---|---|---|---|
| **Transportation** | **1,489.0** | **1,901.3** | **1,882.6** | **1,899.0** | **1,794.5** | **1,732.4** | **1,750.0** |
| Combustion | 1,485.9 | 1,896.6 | 1,878.1 | 1,893.9 | 1,789.8 | 1,727.9 | 1,745.5 |
| Electricity | 3.0 | 4.7 | 4.5 | 5.1 | 4.7 | 4.5 | 4.5 |
| **Industrial** | **1,533.1** | **1,553.3** | **1,560.2** | **1,559.8** | **1,503.8** | **1,328.6** | **1,415.4** |
| Combustion | 846.4 | 816.4 | 848.1 | 844.4 | 806.5 | 726.6 | 777.8 |
| Electricity | 686.8 | 737.0 | 712.0 | 715.4 | 697.3 | 602.0 | 637.6 |
| **Residential** | **931.4** | **1,214.7** | **1,152.4** | **1,205.2** | **1,192.2** | **1,125.5** | **1,183.7** |
| Combustion | 338.3 | 357.9 | 321.5 | 341.6 | 349.3 | 339.0 | 340.2 |
| Electricity | 593.0 | 856.7 | 830.8 | 863.5 | 842.9 | 786.5 | 843.5 |
| **Commercial** | **757.0** | **1,027.2** | **1,007.6** | **1,047.7** | **1,041.1** | **978.0** | **997.1** |
| Combustion | 219.0 | 223.5 | 208.6 | 218.9 | 225.1 | 224.6 | 224.2 |
| Electricity | 538.0 | 803.7 | 799.0 | 828.8 | 816.0 | 753.5 | 772.9 |
| **U.S. Territories** | **27.9** | **50.0** | **50.3** | **46.1** | **39.8** | **41.7** | **41.6** |
| **Total** | **4,738.3** | **5,746.5** | **5,653.0** | **5,757.8** | **5,571.5** | **5,206.2** | **5,387.8** |
| **Electricity Generation** | **1,820.8** | **2,402.1** | **2,346.4** | **2,412.8** | **2,360.9** | **2,146.4** | **2,258.4** |

Note: Totals may not sum due to independent rounding. Combustion-related emissions from electricity generation are allocated based on aggregate national electricity consumption by each end-use sector.

Figure 2-7: 2010 $CO_2$ Emissions from Fossil Fuel Combustion by Sector and Fuel Type

Figure 2-8: 2010 End-Use Sector Emissions from Fossil Fuel Combustion

The main driver of emissions in the Energy sector is $CO_2$ from fossil fuel combustion. Electricity generation is the largest emitter of $CO_2$, and electricity generators consumed 36 percent of U.S. energy from fossil fuels and emitted 42 percent of the $CO_2$ from fossil fuel combustion in 2010. Electricity generation emissions can also be allocated to the end-use sectors that are consuming that electricity, as presented in Table 2-5. The transportation end-use sector accounted for 1,750.0 Tg $CO_2$ Eq. in 2010, or approximately 32 percent of total $CO_2$ emissions from fossil fuel combustion. The industrial end-use sector accounted for 26 percent of $CO_2$ emissions from fossil fuel combustion. The residential and commercial end-use sectors accounted for 22 and 19 percent, respectively, of $CO_2$ emissions from fossil fuel combustion. Both of these end-use sectors were heavily reliant on electricity for meeting energy needs, with electricity consumption for lighting, heating, air conditioning, and operating appliances contributing 71 and 78 percent of emissions from the residential and commercial end-use sectors, respectively. Significant trends in emissions from energy source categories over the twenty one-year period from 1990 through 2010 included the following:

- Total $CO_2$ emissions from fossil fuel combustion increased from 4,738.3 Tg $CO_2$ Eq. to 5,387.8 Tg $CO_2$ Eq.—a 13.7 percent total increase over the twenty one-year period. From 2009 to 2010, these emissions increased by 181.6 Tg $CO_2$ Eq. (3.5 percent).

- $CO_2$ emissions from non-energy use of fossil fuels increased 5.5 Tg $CO_2$ Eq. (4.6 percent) from 1990 through 2010. Emissions from non-energy uses of fossil fuels were 125.1 Tg $CO_2$ Eq. in 2010, which constituted 2.2 percent of total national $CO_2$ emissions.

- $CO_2$ emissions from incineration of waste (12.1 Tg $CO_2$ Eq. in 2010) increased by 4.1 Tg $CO_2$ Eq. (50.9 percent) from 1990 through 2010, as the volume of plastics and other fossil carbon-containing materials in

BLM_0046895

municipal solid waste grew.

- $N_2O$ emissions from stationary combustion increased 10.3 Tg $CO_2$ Eq. (84.4 percent) from 1990 through 2010. $N_2O$ emissions from this source increased primarily as a result of an increase in the number of coal fluidized bed boilers in the electric power sector.

- $CH_4$ emissions from coal mining were 72.6 Tg $CO_2$ Eq. in 2010, a decline in emissions of 11.5 Tg $CO_2$ Eq. (13.6 percent) from 1990. This occurred as a result of the mining of less gassy coal from underground mines and the increased use of $CH_4$ collected from degasification systems.

- $CH_4$ emissions from natural gas systems were 215.4 Tg $CO_2$ Eq. in 2010; emissions have increased by 25.8Tg $CO_2$ Eq. (13.6 percent) since 1990.

- In 2010, $N_2O$ emissions from mobile combustion were 20.6 Tg $CO_2$ Eq. (approximately 6.7 percent of U.S. $N_2O$ emissions). From 1990 to 2010, $N_2O$ emissions from mobile combustion decreased by 53.1 percent. However, from 1990 to 1998 emissions increased by 26 percent, due to control technologies that reduced $NO_x$ emissions while increasing $N_2O$ emissions. Since 1998, newer control technologies have led to a steady decline in $N_2O$ from this source.

## Industrial Processes

Greenhouse gas emissions are produced as the by-products of many non-energy-related industrial activities. For example, industrial processes can chemically transform raw materials, which often release waste gases such as $CO_2$, $CH_4$, and $N_2O$. These processes include iron and steel production and metallurgical coke production, cement production, ammonia production, urea consumption, lime production, limestone and dolomite use (e.g., flux stone, flue gas desulfurization, and glass manufacturing), soda ash production and consumption, titanium dioxide production, phosphoric acid production, ferroalloy production, $CO_2$ consumption, silicon carbide production and consumption, aluminum production, petrochemical production, nitric acid production, adipic acid production, lead production, and zinc production (see Figure 2-9). Industrial processes also release HFCs, PFCs and $SF_6$. In addition to their use as ODS substitutes, HFCs, PFCs, $SF_6$, and other fluorinated compounds are employed and emitted by a number of other industrial sources in the United States. These industries include aluminum production, HCFC-22 production, semiconductor manufacture, electric power transmission and distribution, and magnesium metal production and processing. Table 2-6 presents greenhouse gas emissions from industrial processes by source category.

Figure 2-9: 2010 Industrial Processes Chapter Greenhouse Gas Sources

Table 2-6: Emissions from Industrial Processes (Tg $CO_2$ Eq.)

| Gas/Source | 1990 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 |
|---|---|---|---|---|---|---|---|
| CO₂ | 188.5 | 165.4 | 169.9 | 172.6 | 159.5 | 118.1 | 139.7 |
| Iron and Steel Production & Metallurgical | 99.6 | 66.0 | 68.9 | 71.1 | 66.1 | 42.1 | 54.3 |
| *Iron and Steel Production* | *97.1* | *64.0* | *66.9* | *69.1* | *63.8* | *41.2* | *52.2* |
| *Metallurgical Coke Production* | *2.5* | *2.0* | *1.9* | *2.1* | *2.3* | *1.0* | *2.1* |
| Cement Production | 33.3 | 45.2 | 45.8 | 44.5 | 40.5 | 29.0 | 30.5 |
| Lime Production | 11.5 | 14.4 | 15.1 | 14.6 | 14.3 | 11.2 | 13.2 |
| Limestone and Dolomite Use | 5.1 | 6.8 | 8.0 | 7.7 | 6.3 | 7.6 | 10.0 |
| Ammonia Production | 13.0 | 9.2 | 8.8 | 9.1 | 7.9 | 7.9 | 8.7 |
| Urea Consumption for Non-Agriculture Purposes | 3.8 | 3.7 | 3.5 | 4.9 | 4.1 | 3.4 | 4.4 |
| Soda Ash Production and Consumption | 4.1 | 4.2 | 4.2 | 4.1 | 4.1 | 3.6 | 3.7 |
| Petrochemical Production | 3.3 | 4.2 | 3.8 | 3.9 | 3.4 | 2.7 | 3.3 |
| Aluminum Production | 6.8 | 4.1 | 3.8 | 4.3 | 4.5 | 3.0 | 3.0 |
| Carbon Dioxide Consumption | 1.4 | 1.3 | 1.7 | 1.9 | 1.8 | 1.8 | 2.2 |
| Titanium Dioxide Production | 1.2 | 1.8 | 1.8 | 1.9 | 1.8 | 1.6 | 1.9 |
| Ferroalloy Production | 2.2 | 1.4 | 1.5 | 1.6 | 1.6 | 1.5 | 1.7 |

BLM_0046896

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Zinc Production | 0.6 | 1.0 | 1.0 | 1.0 | 1.2 | 0.9 | 1.2 |
| Phosphoric Acid Production | 1.5 | 1.4 | 1.2 | 1.2 | 1.2 | 1.0 | 1.0 |
| Lead Production | 0.5 | 0.6 | 0.6 | 0.6 | 0.5 | 0.5 | 0.5 |
| Silicon Carbide Production and Consumption | 0.4 | 0.2 | 0.2 | 0.2 | 0.2 | 0.1 | 0.2 |
| **$CH_4$** | **1.9** | **1.8** | **1.7** | **1.7** | **1.6** | **1.2** | **1.5** |
| Petrochemical Production | 0.9 | 1.1 | 1.0 | 1.0 | 0.9 | 0.8 | 0.9 |
| Iron and Steel Production & Metallurgical | 1.0 | 0.7 | 0.7 | 0.7 | 0.6 | 0.4 | 0.5 |
| Iron and Steel Production | 1.0 | 0.7 | 0.7 | 0.7 | 0.6 | 0.4 | 0.5 |
| Metallurgical Coke Production | + | + | + | + | + | + | + |
| Ferroalloy Production | + | + | + | + | + | + | + |
| Silicon Carbide Production and Consumption | + | + | + | + | + | + | + |
| **$N_2O$** | **33.4** | **23.9** | **25.0** | **29.8** | **18.9** | **17.3** | **19.5** |
| Nitric Acid Production | 17.6 | 16.4 | 16.1 | 19.2 | 16.4 | 14.5 | 16.7 |
| Adipic Acid Production | 15.8 | 7.4 | 8.9 | 10.7 | 2.6 | 2.8 | 2.8 |
| **HFCs** | **36.9** | **115.0** | **116.0** | **120.0** | **117.5** | **112.1** | **123.0** |
| Substitution of Ozone Depleting Substances[a] | 0.3 | 99.0 | 101.9 | 102.7 | 103.6 | 106.3 | 114.6 |
| HCFC-22 Production | 36.4 | 15.8 | 13.8 | 17.0 | 13.6 | 5.4 | 8.1 |
| Semiconductor Manufacture | 0.2 | 0.2 | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 |
| **PFCs** | **20.6** | **6.2** | **6.0** | **7.5** | **6.6** | **5.6** | **5.6** |
| Semiconductor Manufacture | 2.2 | 3.2 | 3.5 | 3.7 | 4.0 | 4.0 | 4.1 |
| Aluminum Production | 18.4 | 3.0 | 2.5 | 3.8 | 2.7 | 1.6 | 1.6 |
| **$SF_6$** | **32.6** | **17.8** | **16.8** | **15.6** | **15.0** | **13.9** | **14.0** |
| Electrical Transmission and Distribution | 26.7 | 13.9 | 13.0 | 12.2 | 12.2 | 11.8 | 11.8 |
| Magnesium Production and Processing | 5.4 | 2.9 | 2.9 | 2.6 | 1.9 | 1.1 | 1.3 |
| Semiconductor Manufacture | 0.5 | 1.0 | 1.0 | 0.8 | 0.9 | 1.0 | 0.9 |
| **Total** | **313.9** | **330.1** | **335.5** | **347.3** | **319.1** | **268.2** | **303.4** |

+ Does not exceed 0.05 Tg $CO_2$ Eq.
[a] Small amounts of PFC emissions also result from this source.
Note: Totals may not sum due to independent rounding.

Overall, emissions from the Industrial Processes sector decreased by 3.4 percent from 1990 to 2010, as emission decreases from some sources have been offset by increases from other sources. Significant trends in emissions from industrial processes source categories over the twenty-one-year period from 1990 through 2010 included the following:

- Combined $CO_2$ and $CH_4$ emissions from iron and steel production and metallurgical coke production increased by 29 percent to 54.8 Tg $CO_2$ Eq. from 2009 to 2010, but have declined overall by 45.8 Tg $CO_2$ Eq. (45.5 percent) from 1990 through 2010, due to restructuring of the industry, technological improvements, and increased scrap steel utilization.

- $CO_2$ emissions from ammonia production (8.7 Tg $CO_2$ Eq. in 2010) decreased by 4.4 Tg $CO_2$ Eq. (33.5 percent) since 1990. This is due to a decrease in domestic ammonia production primarily attributed to market fluctuations. Urea consumption for non-agricultural purposes (4.4 Tg $CO_2$ Eq. in 2010) increased by 0.6 Tg $CO_2$ Eq. (15.3 percent) since 1990.

- $N_2O$ emissions from adipic acid production were 2.8 Tg $CO_2$ Eq. in 2010, and have decreased significantly in recent years due to the widespread installation of pollution control measures. Emissions from adipic acid production have decreased by 82.2 percent since 1990 and by 84.0 percent since a peak in 1995.

- HFC emissions from ODS substitutes have been increasing from small amounts in 1990 to 114.6 Tg $CO_2$ Eq. in 2010. This increase results from efforts to phase out CFCs and other ODSs in the United States. In the short term, this trend is expected to continue, and will likely accelerate over the next decade as HCFCs—which are interim substitutes in many applications—are phased out under the provisions of the Copenhagen Amendments to the Montreal Protocol.

- PFC emissions from aluminum production decreased by about 91.5 percent (16.9 Tg $CO_2$ Eq.) from 1990 to 2010, due to both industry emission reduction efforts and lower domestic aluminum production.

BLM_0046897

## Solvent and Other Product Use

Greenhouse gas emissions are produced as a by-product of various solvent and other product uses. In the United States, $N_2O$ Emissions from Product Uses, the only source of greenhouse gas emissions from this sector, accounted for 4.4 Tg $CO_2$ Eq., or less than 0.1 percent of total U.S. greenhouse gas emissions in 2010 (see Table 2-7).

Table 2-7: $N_2O$ Emissions from Solvent and Other Product Use (Tg $CO_2$ Eq.)

| Gas/Source | 1990 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 |
|---|---|---|---|---|---|---|---|
| $N_2O$ | 4.4 | 4.4 | 4.4 | 4.4 | 4.4 | 4.4 | 4.4 |
| $N_2O$ from Product Uses | 4.4 | 4.4 | 4.4 | 4.4 | 4.4 | 4.4 | 4.4 |
| Total | 4.4 | 4.4 | 4.4 | 4.4 | 4.4 | 4.4 | 4.4 |

In 2010, $N_2O$ emissions from product uses constituted 1.4 percent of U.S. $N_2O$ emissions. From 1990 to 2010, emissions from this source category decreased by just under 0.4 percent, though slight increases occurred in intermediate years.

## Agriculture

Agricultural activities contribute directly to emissions of greenhouse gases through a variety of processes, including the following source categories: enteric fermentation in domestic livestock, livestock manure management, rice cultivation, agricultural soil management, and field burning of agricultural residues.

In 2010, agricultural activities were responsible for emissions of 428.4 Tg $CO_2$ Eq., or 6.3 percent of total U.S. greenhouse gas emissions. $CH_4$ and $N_2O$ were the primary greenhouse gases emitted by agricultural activities. $CH_4$ emissions from enteric fermentation and manure management represented about 21.2 percent and 7.8 percent of total $CH_4$ emissions from anthropogenic activities, respectively, in 2010. Agricultural soil management activities, such as fertilizer application and other cropping practices, were the largest source of U.S. $N_2O$ emissions in 2010, accounting for 67.9 percent.

Figure 2-10: 2010 Agriculture Chapter Greenhouse Gas Sources

Table 2-8: Emissions from Agriculture (Tg $CO_2$ Eq.)

| Gas/Source | 1990 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 |
|---|---|---|---|---|---|---|---|
| $CH_4$ | 172.9 | 193.9 | 195.9 | 202.9 | 202.6 | 200.8 | 202.2 |
| Enteric Fermentation | 133.8 | 139.0 | 141.4 | 143.8 | 143.4 | 142.6 | 141.3 |
| Manure Management | 31.7 | 47.9 | 48.4 | 52.7 | 51.8 | 50.7 | 52.0 |
| Rice Cultivation | 7.1 | 6.8 | 5.9 | 6.2 | 7.2 | 7.3 | 8.6 |
| Field Burning of Agricultural Residues | 0.2 | 0.2 | 0.2 | 0.2 | 0.2 | 0.2 | 0.2 |
| $N_2O$ | 214.9 | 230.7 | 229.6 | 229.7 | 231.3 | 225.6 | 226.2 |
| Agricultural Soil Management | 200.0 | 213.1 | 211.1 | 211.1 | 212.9 | 207.3 | 207.8 |
| Manure Management | 14.8 | 17.6 | 18.4 | 18.5 | 18.3 | 18.2 | 18.3 |
| Field Burning of Agricultural Residues | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 |
| Total | 387.8 | 424.6 | 425.4 | 432.6 | 433.8 | 426.4 | 428.4 |

Note: Totals may not sum due to independent rounding.

Some significant trends in U.S. emissions from Agriculture source categories include the following:

- Agricultural soils produced approximately 67.9 percent of $N_2O$ emissions in the United States in 2010. Estimated emissions from this source in 2010 were 207.8 Tg $CO_2$ Eq. Annual $N_2O$ emissions from agricultural soils fluctuated between 1990 and 2010, although overall emissions were 3.9 percent higher in

BLM_0046898

2010 than in 1990. Nitrous oxide emissions from this source have not shown any significant long-term trend, as their estimation is highly sensitive to the amount of N applied to soils, which has not changed significantly over the time-period, and to weather patterns and crop type.

- Enteric fermentation was the second largest source of $CH_4$ emissions in the United States in 2010, at 141.3 Tg $CO_2$ Eq. Generally, emissions decreased from 1995 to 2003, though with a slight increase in 2002. This trend was mainly due to decreasing populations of both beef and dairy cattle and increased digestibility of feed for feedlot cattle. Emissions increased from 2004 through 2007, as both dairy and beef populations increased and the literature for dairy cow diets indicated a trend toward a decrease in feed digestibility for those years. Emissions decreased again in 2008, 2009, and 2010 as beef cattle populations decreased. During the timeframe of this analysis, populations of sheep have decreased 51 percent since 1990 while horse populations have increased over 87 percent, mostly since 1999. Goat and swine populations have increased 25 percent and 20 percent, respectively, during this timeframe.

- Overall, emissions from manure management increased 51.2 percent between 1990 and 2010. This encompassed an increase of 64.0 percent for $CH_4$, from 31.7 Tg $CO_2$ Eq. in 1990 to 52.0 Tg $CO_2$ Eq. in 2010; and an increase of 23.7 percent for $N_2O$, from 14.8 Tg $CO_2$ Eq. in 1990 to 18.3 Tg $CO_2$ Eq. in 2010. The majority of this increase was from swine and dairy cow manure, since the general trend in manure management is one of increasing use of liquid systems, which tends to produce greater $CH_4$ emissions.

## Land Use, Land-Use Change, and Forestry

When humans alter the terrestrial biosphere through land use, changes in land use, and land management practices, they also alter the background carbon fluxes between biomass, soils, and the atmosphere. Forest management practices, tree planting in urban areas, the management of agricultural soils, and the landfilling of yard trimmings and food scraps have resulted in an uptake (sequestration) of carbon in the United States, which offset about 16 percent of total U.S. greenhouse gas emissions in 2010. Forests (including vegetation, soils, and harvested wood) accounted for approximately 86 percent of total 2010 net $CO_2$ flux, urban trees accounted for 9 percent, mineral and organic soil carbon stock changes accounted for 4 percent, and landfilled yard trimmings and food scraps accounted for 1 percent of the total net flux in 2010. The net forest sequestration is a result of net forest growth, increasing forest area, and a net accumulation of carbon stocks in harvested wood pools. The net sequestration in urban forests is a result of net tree growth and increased urban forest size. In agricultural lands, mineral and organic soils sequester approximately 5.9 times as much C as is emitted from these soils through liming and urea fertilization. The mineral soil C sequestration is largely due to the conversion of cropland to hay production fields, the limited use of bare-summer fallow areas in semi-arid areas, and an increase in the adoption of conservation tillage practices. The landfilled yard trimmings and food scraps net sequestration is due to the long-term accumulation of yard trimming and food scraps carbon in landfills.

Land use, land-use change, and forestry activities in 2010 resulted in a net C sequestration of 1,074.7 Tg $CO_2$ Eq. (293.1 Tg C) (Table 2-9). This represents an offset of approximately 19 percent of total U.S. $CO_2$ emissions, or 16 percent of total greenhouse gas emissions in 2010. Between 1990 and 2010, total land use, land-use change, and forestry net C flux resulted in a 21.9 percent increase in $CO_2$ sequestration.

Table 2-9: Net $CO_2$ Flux from Land Use, Land-Use Change, and Forestry (Tg $CO_2$ Eq.)

| Sink Category | 1990 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 |
|---|---|---|---|---|---|---|---|
| Forest Land Remaining Forest Land | (701.4) | (940.9) | (963.5) | (959.2) | (938.3) | (910.6) | (921.8) |
| Cropland Remaining Cropland | (29.4) | (18.3) | (19.1) | (19.7) | (18.1) | (17.4) | (15.6) |
| Land Converted to Cropland | 2.2 | 5.9 | 5.9 | 5.9 | 5.9 | 5.9 | 5.9 |
| Grassland Remaining Grassland | (52.2) | (8.9) | (8.8) | (8.6) | (8.5) | (8.3) | (8.3) |
| Land Converted to Grassland | (19.8) | (24.4) | (24.2) | (24.0) | (23.8) | (23.6) | (23.6) |
| Settlements Remaining Settlements | (57.1) | (87.8) | (89.8) | (91.9) | (93.9) | (95.9) | (98.0) |
| Other (Landfilled Yard Trimmings and Food Scraps) | (24.2) | (11.6) | (11.0) | (10.9) | (10.9) | (12.7) | (13.3) |
| **Total** | **(881.8)** | **(1,085.9)** | **(1,110.4)** | **(1,108.2)** | **(1,087.5)** | **(1,062.6)** | **(1,074.7)** |

Note: Totals may not sum due to independent rounding. Parentheses indicate net sequestration.

BLM_0046899

Land use, land-use change, and forestry source categories also resulted in emissions of $CO_2$, $CH_4$, and $N_2O$ that are not included in the net $CO_2$ flux estimates presented in Table 2-9. The application of crushed limestone and dolomite to managed land (i.e., soil liming) and urea fertilization resulted in $CO_2$ emissions of 8.0 Tg $CO_2$ Eq. in 2010, an increase of about 13.6 percent relative to 1990. Lands undergoing peat extraction resulted in $CO_2$ emissions of 1.0 Tg $CO_2$ Eq. (983 Gg), and $N_2O$ emissions of less than 0.05 Tg $CO_2$ Eq. $N_2O$ emissions from the application of synthetic fertilizers to forest soils have increased from 0.1 Tg $CO_2$ Eq. in 1990 to 0.4 Tg $CO_2$ Eq. in 2010. Settlement soils in 2010 resulted in direct $N_2O$ emissions of 1.4 Tg $CO_2$ Eq., a 43 percent increase relative to 1990. Emissions from forest fires in 2010 resulted in $CH_4$ emissions of 4.8 Tg $CO_2$ Eq., and in $N_2O$ emissions of 4.0 Tg $CO_2$ Eq. (Table 2-10).

Table 2-10: Emissions from Land Use, Land-Use Change, and Forestry (Tg $CO_2$ Eq.)

| Source Category | 1990 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 |
|---|---|---|---|---|---|---|---|
| **$CO_2$** | **8.1** | **8.9** | **8.8** | **9.2** | **9.6** | **8.3** | **9.0** |
| Cropland Remaining Cropland: Liming of Agricultural Soils | 4.7 | 4.3 | 4.2 | 4.5 | 5.0 | 3.7 | 3.9 |
| Cropland Remaining Cropland: Urea Fertilization | 2.4 | 3.5 | 3.7 | 3.8 | 3.6 | 3.6 | 4.1 |
| Wetlands Remaining Wetlands: Peatlands Remaining Peatlands | 1.0 | 1.1 | 0.9 | 1.0 | 1.0 | 1.1 | 1.0 |
| **$CH_4$** | **2.5** | **8.1** | **17.9** | **14.6** | **8.8** | **5.8** | **4.8** |
| Forest Land Remaining Forest Land: Forest Fires | 2.5 | 8.1 | 17.9 | 14.6 | 8.8 | 5.8 | 4.8 |
| **$N_2O$** | **3.1** | **8.5** | **16.5** | **13.8** | **9.0** | **6.5** | **5.7** |
| Forest Land Remaining Forest Land: Forest Fires | 2.1 | 6.6 | 14.6 | 11.9 | 7.2 | 4.7 | 4.0 |
| Forest Land Remaining Forest Land: Forest Soils | 0.1 | 0.4 | 0.4 | 0.4 | 0.4 | 0.4 | 0.4 |
| Settlements Remaining Settlements: Settlement Soils | 1.0 | 1.5 | 1.5 | 1.6 | 1.5 | 1.4 | 1.4 |
| Wetlands Remaining Wetlands: Peatlands Remaining Peatlands | + | + | + | + | + | + | + |
| **Total** | **13.8** | **25.6** | **43.2** | **37.6** | **27.4** | **20.6** | **19.6** |

+ Less than 0.05 Tg $CO_2$ Eq.

Note: Totals may not sum due to independent rounding.

Other significant trends from 1990 to 2010 in emissions from land use, land-use change, and forestry source categories include:

- Net C sequestration by forest land has increased by approximately 31 percent. This is primarily due to increased forest management and the effects of previous reforestation. The increase in intensive forest management resulted in higher growth rates and higher biomass density. The tree planting and conservation efforts of the 1970s and 1980s continue to have a significant impact on sequestration rates. Finally, the forested area in the United States increased over the past 20 years, although only at an average rate of 0.22 percent per year.

- Net sequestration of C by urban trees has increased by 71.8 percent over the period from 1990 to 2010. This is primarily due to an increase in urbanized land area in the United States.

- Annual C sequestration in landfilled yard trimmings and food scraps has decreased by 44.9 percent since 1990. This is due in part to a decrease in the amount of yard trimmings and food scraps generated. In addition, the proportion of yard trimmings and food scraps landfilled has decreased, as there has been a significant rise in the number of municipal composting facilities in the United States.

BLM_0046900

## Waste

Waste management and treatment activities are sources of greenhouse gas emissions (see Figure 2-11). In 2010, landfills were the third largest source of U.S. anthropogenic $CH_4$ emissions, accounting for 16.2 percent of total U.S. $CH_4$ emissions.[48] Additionally, wastewater treatment accounts for 2.5 percent of U.S. $CH_4$ emissions, and 1.6 percent of $N_2O$ emissions. Emissions of $CH_4$ and $N_2O$ from composting grew from 1990 to 2010, and resulted in emissions of 3.3 Tg $CO_2$ Eq. in 2010. A summary of greenhouse gas emissions from the Waste chapter is presented in Table 2-11.

Figure 2-11: 2010 Waste Chapter Greenhouse Gas Sources

Overall, in 2010, waste activities generated emissions of 132.5 Tg $CO_2$ Eq., or 1.9 percent of total U.S. greenhouse gas emissions.

Table 2-11: Emissions from Waste (Tg $CO_2$ Eq.)

| Gas/Source | 1990 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 |
|---|---|---|---|---|---|---|---|
| **$CH_4$** | **163.9** | **130.8** | **130.0** | **130.0** | **131.4** | **129.3** | **125.8** |
| Landfills | 147.7 | 112.7 | 111.7 | 111.7 | 113.1 | 111.2 | 107.8 |
| Wastewater Treatment | 15.9 | 16.5 | 16.7 | 16.6 | 16.6 | 16.5 | 16.3 |
| Composting | 0.3 | 1.6 | 1.6 | 1.7 | 1.7 | 1.6 | 1.6 |
| **$N_2O$** | **3.8** | **6.4** | **6.5** | **6.7** | **6.8** | **6.7** | **6.8** |
| Wastewater Treatment | 3.5 | 4.7 | 4.8 | 4.8 | 4.9 | 5.0 | 5.0 |
| Composting | 0.4 | 1.7 | 1.8 | 1.8 | 1.9 | 1.8 | 1.7 |
| **Total** | **167.7** | **137.2** | **136.5** | **136.7** | **138.2** | **136.0** | **132.5** |

Note: Totals may not sum due to independent rounding.

Some significant trends in U.S. emissions from waste source categories include the following:

- From 1990 to 2010, net $CH_4$ emissions from landfills decreased by 39.8 Tg $CO_2$ Eq. (27 percent), with small increases occurring in interim years. This downward trend in overall emissions is the result of increases in the amount of landfill gas collected and combusted,[49] which has more than offset the additional $CH_4$ emissions resulting from an increase in the amount of municipal solid waste landfilled.

- Combined $CH_4$ and $N_2O$ emissions from composting have generally increased since 1990, from 0.7 Tg $CO_2$ Eq. to 3.3 Tg $CO_2$ Eq. in 2010, which represents slightly less than a five-fold increase over the time series.

- From 1990 to 2010, $CH_4$ and $N_2O$ emissions from wastewater treatment increased by 0.4 Tg $CO_2$ Eq. (2.7 percent) and 1.6 Tg $CO_2$ Eq. (46 percent), respectively.

## 2.2. Emissions by Economic Sector

Throughout this report, emission estimates are grouped into six sectors (i.e., chapters) defined by the IPCC and detailed above: Energy; Industrial Processes; Solvent and Other Product Use; Agriculture; Land Use, Land-Use Change, and Forestry; and Waste. While it is important to use this characterization for consistency with UNFCCC reporting guidelines, it is also useful to allocate emissions into more commonly used sectoral categories. This section reports emissions by the following U.S. economic sectors: residential, commercial, industry, transportation, electricity generation, and agriculture, as well as U.S. territories.

Using this categorization, emissions from electricity generation accounted for the largest portion (34 percent) of

---

[48] Landfills also store carbon, due to incomplete degradation of organic materials such as wood products and yard trimmings, as described in the Land Use, Land-Use Change, and Forestry chapter.

[49] The $CO_2$ produced from combusted landfill $CH_4$ at landfills is not counted in national inventories as it is considered part of the natural C cycle of decomposition.

BLM_0046901

U.S. greenhouse gas emissions in 2010. Transportation activities, in aggregate, accounted for the second largest portion (27 percent). Emissions from industry accounted for about 20 percent of U.S. greenhouse gas emissions in 2010. In contrast to electricity generation and transportation, emissions from industry have in general declined over the past decade. The long-term decline in these emissions has been due to structural changes in the U.S. economy (i.e., shifts from a manufacturing-based to a service-based economy), fuel switching, and efficiency improvements. The remaining 19 percent of U.S. greenhouse gas emissions were contributed by the residential, agriculture, and commercial sectors, plus emissions from U.S. territories. The residential sector accounted for 5.4 percent, and primarily consisted of $CO_2$ emissions from fossil fuel combustion. Activities related to agriculture accounted for roughly 7 percent of U.S. emissions; unlike other economic sectors, agricultural sector emissions were dominated by $N_2O$ emissions from agricultural soil management and $CH_4$ emissions from enteric fermentation, rather than $CO_2$ from fossil fuel combustion. The commercial sector accounted for roughly 6 percent of emissions, while U.S. territories accounted for less than 1 percent.

$CO_2$ was also emitted and sequestered (in the form of C) by a variety of activities related to forest management practices, tree planting in urban areas, the management of agricultural soils, and landfilling of yard trimmings.

Table 2-12 presents a detailed breakdown of emissions from each of these economic sectors by source category, as they are defined in this report. Figure 2-12 shows the trend in emissions by sector from 1990 to 2010.

Figure 2-12: Emissions Allocated to Economic Sectors

Table 2-12: U.S. Greenhouse Gas Emissions Allocated to Economic Sectors (Tg $CO_2$ Eq. and Percent of Total in 2010)

| Sector/Source | 1990 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | Percent[a] |
|---|---|---|---|---|---|---|---|---|
| **Electric Power Industry** | **1,866.2** | **2,448.8** | **2,393.0** | **2,459.1** | **2,405.8** | **2,191.4** | **2,306.5** | **33.8%** |
| $CO_2$ from Fossil Fuel Combustion | 1,820.8 | 2,402.1 | 2,346.4 | 2,412.8 | 2,360.9 | 2,146.4 | 2,258.4 | 33.1% |
| Stationary Combustion – $N_2O$ and $CH_4$ | 7.7 | 16.5 | 16.7 | 17.2 | 17.3 | 17.2 | 18.9 | 0.3% |
| Incineration of Waste | 8.5 | 12.9 | 12.9 | 13.1 | 12.3 | 12.1 | 12.4 | 0.2% |
| Electrical Transmission and Distribution | 26.7 | 13.9 | 13.0 | 12.2 | 12.2 | 11.8 | 11.8 | 0.2% |
| Limestone and Dolomite Use | 2.6 | 3.4 | 4.0 | 3.9 | 3.1 | 3.8 | 5.0 | 0.1% |
| **Transportation** | **1,545.2** | **2,017.5** | **1,994.5** | **2,002.4** | **1,889.8** | **1,819.3** | **1,834.0** | **26.9%** |
| $CO_2$ from Fossil Fuel Combustion | 1,485.9 | 1,896.6 | 1,878.1 | 1,893.9 | 1,789.8 | 1,727.9 | 1,745.5 | 25.6% |
| Substitution of Ozone Depleting Substances | + | 72.9 | 72.2 | 68.8 | 64.9 | 60.2 | 58.4 | 0.9% |
| Mobile Combustion | 47.4 | 37.8 | 34.3 | 29.4 | 25.5 | 22.6 | 20.6 | 0.3% |
| Non-Energy Use of Fuels | 11.8 | 10.2 | 9.9 | 10.2 | 9.5 | 8.5 | 9.5 | 0.1% |
| **Industry** | **1,564.8** | **1,438.1** | **1,499.8** | **1,489.6** | **1,448.5** | **1,317.2** | **1,394.2** | **20.4%** |
| $CO_2$ from Fossil Fuel Combustion | 815.3 | 769.5 | 799.1 | 796.0 | 761.1 | 680.0 | 730.2 | 10.7% |
| Natural Gas Systems | 227.2 | 228.6 | 229.6 | 236.6 | 240.8 | 252.6 | 247.3 | 3.6% |
| Non-Energy Use of Fuels | 102.1 | 125.9 | 125.0 | 117.5 | 120.7 | 111.5 | 111.9 | 1.6% |
| Coal Mining | 84.1 | 56.8 | 58.1 | 57.8 | 66.9 | 70.1 | 72.6 | 1.1% |
| Iron and Steel Production | 100.5 | 66.7 | 69.6 | 71.8 | 66.7 | 42.5 | 54.8 | 0.8% |
| Petroleum Systems | 35.6 | 29.5 | 29.5 | 30.1 | 30.3 | 31.0 | 31.4 | 0.5% |
| Cement Production | 33.3 | 45.2 | 45.8 | 44.5 | 40.5 | 29.0 | 30.5 | 0.4% |
| Nitric Acid Production | 17.6 | 16.4 | 16.1 | 19.2 | 16.4 | 14.5 | 16.7 | 0.2% |
| Substitution of Ozone Depleting Substances | + | 6.4 | 7.1 | 7.8 | 8.5 | 10.9 | 13.5 | 0.2% |
| Lime Production | 11.5 | 14.4 | 15.1 | 14.6 | 14.3 | 11.2 | 13.2 | 0.2% |
| Ammonia Production | 13.0 | 9.2 | 8.8 | 9.1 | 7.9 | 7.9 | 8.7 | 0.1% |
| HCFC-22 Production | 36.4 | 15.8 | 13.8 | 17.0 | 13.6 | 5.4 | 8.1 | 0.1% |
| Semiconductor Manufacture | 2.9 | 4.4 | 4.7 | 4.8 | 5.1 | 5.3 | 5.4 | 0.1% |
| Limestone and Dolomite Use | 2.6 | 3.4 | 4.0 | 3.9 | 3.1 | 3.8 | 5.0 | 0.1% |
| Abandoned Underground Coal Mines | 6.0 | 5.5 | 5.5 | 5.3 | 5.3 | 5.1 | 5.0 | 0.1% |
| Aluminum Production | 25.3 | 7.1 | 6.3 | 8.1 | 7.2 | 4.6 | 4.6 | 0.1% |
| $N_2O$ from Product Uses | 4.4 | 4.4 | 4.4 | 4.4 | 4.4 | 4.4 | 4.4 | 0.1% |
| Urea Consumption for Non-Agricultural | 3.8 | 3.7 | 3.5 | 4.9 | 4.1 | 3.4 | 4.4 | 0.1% |

BLM_0046902

|  |  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|
| Purposes |  |  |  |  |  |  |  |  |
| Petrochemical Production | 4.2 | 5.3 | 4.8 | 4.9 | 4.3 | 3.6 | 4.3 | 0.1% |
| Stationary Combustion | 4.9 | 4.6 | 4.7 | 4.6 | 4.3 | 3.7 | 4.1 | 0.1% |
| Soda Ash Production and Consumption | 4.1 | 4.2 | 4.2 | 4.1 | 4.1 | 3.6 | 3.7 | 0.1% |
| Adipic Acid Production | 15.8 | 7.4 | 8.9 | 10.7 | 2.6 | 2.8 | 2.8 | + |
| Carbon Dioxide Consumption | 1.4 | 1.3 | 1.7 | 1.9 | 1.8 | 1.8 | 2.2 | + |
| Titanium Dioxide Production | 1.2 | 1.8 | 1.8 | 1.9 | 1.8 | 1.6 | 1.9 | + |
| Ferroalloy Production | 2.2 | 1.4 | 1.5 | 1.6 | 1.6 | 1.5 | 1.7 | + |
| Mobile Combustion | 0.9 | 1.3 | 1.3 | 1.3 | 1.3 | 1.3 | 1.4 | + |
| Magnesium Production and Processing | 5.4 | 2.9 | 2.9 | 2.6 | 1.9 | 1.1 | 1.3 | + |
| Zinc Production | 0.6 | 1.0 | 1.0 | 1.0 | 1.2 | 0.9 | 1.2 | + |
| Phosphoric Acid Production | 1.5 | 1.4 | 1.2 | 1.2 | 1.2 | 1.0 | 1.0 | + |
| Lead Production | 0.5 | 0.6 | 0.6 | 0.6 | 0.6 | 0.5 | 0.5 | + |
| Silicon Carbide Production and Consumption | 0.4 | 0.2 | 0.2 | 0.2 | 0.2 | 0.2 | 0.2 | + |
| **Agriculture** | **431.9** | **496.0** | **516.7** | **517.6** | **505.8** | **492.8** | **494.8** | **7.3%** |
| $N_2O$ from Agricultural Soil Management | 200.0 | 213.1 | 211.1 | 211.1 | 212.9 | 207.3 | 207.8 | 3.0% |
| Enteric Fermentation | 133.8 | 139.0 | 141.4 | 143.8 | 143.4 | 142.6 | 141.3 | 2.1% |
| Manure Management | 46.5 | 65.5 | 66.7 | 71.1 | 70.0 | 68.9 | 70.4 | 1.0% |
| $CO_2$ from Fossil Fuel Combustion | 31.0 | 46.8 | 49.0 | 48.4 | 45.4 | 46.7 | 47.6 | 0.7% |
| $CH_4$ and $N_2O$ from Forest Fires | 4.6 | 14.8 | 32.6 | 26.4 | 16.0 | 10.5 | 8.8 | 0.1% |
| Rice Cultivation | 7.1 | 6.8 | 5.9 | 6.2 | 7.2 | 7.3 | 8.6 | 0.1% |
| Liming of Agricultural Soils | 4.7 | 4.3 | 4.2 | 4.5 | 5.0 | 3.7 | 3.9 | 0.1% |
| Urea Fertilization | 2.4 | 3.5 | 3.7 | 3.8 | 3.6 | 3.6 | 4.1 | 0.1% |
| $CO_2$ and $N_2O$ from Managed Peatlands | 1.0 | 1.1 | 0.9 | 1.0 | 1.0 | 1.1 | 1.0 | + |
| Mobile Combustion | 0.3 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | + |
| $N_2O$ from Forest Soils | 0.1 | 0.4 | 0.4 | 0.4 | 0.4 | 0.4 | 0.4 | + |
| Field Burning of Agricultural Residues | 0.3 | 0.2 | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 | + |
| Stationary Combustion | + | + | + | + | + | + | + | + |
| **Commercial** | **388.0** | **374.3** | **359.9** | **372.2** | **381.8** | **382.0** | **381.7** | **5.6%** |
| $CO_2$ from Fossil Fuel Combustion | 219.0 | 223.5 | 208.6 | 218.9 | 225.1 | 224.6 | 224.2 | 3.3% |
| Landfills | 147.7 | 112.7 | 111.7 | 111.7 | 113.1 | 111.2 | 107.8 | 1.6% |
| Substitution of Ozone Depleting Substances | + | 12.3 | 13.6 | 15.4 | 17.2 | 20.1 | 23.6 | 0.3% |
| Wastewater Treatment | 15.9 | 16.5 | 16.7 | 16.6 | 16.6 | 16.5 | 16.3 | 0.2% |
| Human Sewage | 3.5 | 4.7 | 4.8 | 4.8 | 4.9 | 5.0 | 5.0 | 0.1% |
| Composting | 0.7 | 3.3 | 3.3 | 3.5 | 3.5 | 3.3 | 3.3 | + |
| Stationary Combustion | 1.3 | 1.3 | 1.2 | 1.3 | 1.3 | 1.3 | 1.3 | + |
| **Residential** | **345.4** | **371.3** | **336.1** | **358.4** | **368.4** | **360.0** | **365.2** | **5.4%** |
| $CO_2$ from Fossil Fuel Combustion | 338.3 | 357.9 | 321.5 | 341.6 | 349.3 | 339.0 | 340.2 | 5.0% |
| Substitution of Ozone Depleting Substances | 0.3 | 7.3 | 8.9 | 10.7 | 12.9 | 15.1 | 19.1 | 0.3% |
| Stationary Combustion | 5.7 | 4.6 | 4.1 | 4.5 | 4.7 | 4.5 | 4.4 | 0.1% |
| Settlement Soil Fertilization | 1.0 | 1.5 | 1.5 | 1.6 | 1.5 | 1.4 | 1.4 | + |
| **U.S. Territories** | **33.7** | **58.2** | **59.3** | **53.5** | **48.4** | **45.5** | **45.5** | **0.7%** |
| $CO_2$ from Fossil Fuel Combustion | 27.9 | 50.0 | 50.3 | 46.1 | 39.8 | 41.7 | 41.6 | 0.6% |
| Non-Energy Use of Fuels | 5.7 | 8.1 | 8.8 | 7.2 | 8.4 | 3.7 | 3.7 | 0.1% |
| Stationary Combustion | 0.1 | 0.2 | 0.2 | 0.2 | 0.2 | 0.2 | 0.2 | + |
| **Total Emissions** | **6,175.2** | **7,204.2** | **7,159.3** | **7,252.8** | **7,048.3** | **6,608.3** | **6,821.8** | **100.0%** |
| **Sinks** | **(881.8)** | **(1,085.9)** | **(1,110.4)** | **(1,108.2)** | **(1,087.5)** | **(1,062.6)** | **(1,074.7)** | **-15.8%** |
| $CO_2$ Flux from Forests[b] | (701.4) | (940.9) | (963.5) | (959.2) | (938.3) | (910.6) | (921.8) | -13.5% |
| Urban Trees | (57.1) | (87.8) | (89.8) | (91.9) | (93.9) | (95.9) | (98.0) | -1.4% |
| $CO_2$ Flux from Agricultural Soil Carbon Stocks | (99.2) | (45.6) | (46.1) | (46.3) | (44.4) | (43.4) | (41.6) | -0.6% |
| Landfilled Yard Trimmings and Food Scraps | (24.2) | (11.6) | (11.0) | (10.9) | (10.9) | (12.7) | (13.3) | -0.2% |
| **Net Emissions** | **5,293.4** | **6,118.3** | **6,048.9** | **6,144.5** | **5,960.9** | **5,545.7** | **5,747.1** | **84.2%** |

Note: Includes all emissions of $CO_2$, $CH_4$, $N_2O$, HFCs, PFCs, and $SF_6$. Parentheses indicate negative values or sequestration. Totals may not sum due to independent rounding.

ODS (Ozone Depleting Substances)

BLM_0046903

+ Does not exceed 0.05 Tg $CO_2$ Eq. or 0.05 percent.

[a] Percent of total emissions for year 2010.

[b] Includes the effects of net additions to stocks of carbon stored in harvested wood products.

## Emissions with Electricity Distributed to Economic Sectors

It can also be useful to view greenhouse gas emissions from economic sectors with emissions related to electricity generation distributed into end-use categories (i.e., emissions from electricity generation are allocated to the economic sectors in which the electricity is consumed). The generation, transmission, and distribution of electricity, which is the largest economic sector in the United States, accounted for 34 percent of total U.S. greenhouse gas emissions in 2010. Emissions increased by 24 percent since 1990, as electricity demand grew and fossil fuels remained the dominant energy source for generation. Electricity generation-related emissions increased from 2009 to 2010 by 5.3 percent, primarily due to increased $CO_2$ emissions from fossil fuel combustion. The increase in electricity-related emissions was due to increased economic output and the resulting increase in electricity demand. Electricity-related emissions also increased due to an increase in the carbon intensity of fuels used to generate electricity. This was caused by fuel switching as the price of coal increased only slightly while the price of natural gas increased significantly. The fuel switching from coal to natural gas and the decrease in electricity generation from other energy sources in 2010, which included a 6 percent decline in hydropower generation from the previous year, resulted in an increase in carbon intensity, and in turn, an increase in emissions from electricity generation. The electricity generation sector in the United States is composed of traditional electric utilities as well as other entities, such as power marketers and non-utility power producers. The majority of electricity generated by these entities was through the combustion of coal in boilers to produce high-pressure steam that is passed through a turbine. Table 2-13 provides a detailed summary of emissions from electricity generation-related activities.

Table 2-13: Electricity Generation-Related Greenhouse Gas Emissions (Tg $CO_2$ Eq.)

| Gas/Fuel Type or Source | 1990 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 |
|---|---|---|---|---|---|---|---|
| **$CO_2$** | **1,831.4** | **2,418.0** | **2,363.0** | **2,429.4** | **2,375.9** | **2,161.9** | **2,275.4** |
| Fossil Fuel Combustion | 1,820.8 | 2,402.1 | 2,346.4 | 2,412.8 | 2,360.9 | 2,146.4 | 2,258.4 |
| *Coal* | *1,547.6* | *1,983.8* | *1,953.7* | *1,987.3* | *1,959.4* | *1,740.9* | *1,827.3* |
| *Natural Gas* | *175.3* | *318.8* | *338.0* | *371.3* | *361.9* | *372.2* | *399.4* |
| *Petroleum* | *97.5* | *99.2* | *54.4* | *53.9* | *39.2* | *33.0* | *31.3* |
| *Geothermal* | *0.4* | *0.4* | *0.4* | *0.4* | *0.4* | *0.4* | *0.4* |
| Incineration of Waste | 8.0 | 12.5 | 12.5 | 12.7 | 11.9 | 11.7 | 12.1 |
| Limestone and Dolomite Use | 2.6 | 3.4 | 4.0 | 3.9 | 3.1 | 3.8 | 5.0 |
| **$CH_4$** | **0.3** | **0.5** | **0.5** | **0.5** | **0.5** | **0.4** | **0.5** |
| Stationary Combustion* | 0.3 | 0.5 | 0.5 | 0.5 | 0.5 | 0.4 | 0.5 |
| Incineration of Waste | + | + | + | + | + | + | + |
| **$N_2O$** | **7.8** | **16.4** | **16.6** | **17.1** | **17.2** | **17.2** | **18.8** |
| Stationary Combustion* | 7.4 | 16.0 | 16.2 | 16.7 | 16.8 | 16.8 | 18.5 |
| Incineration of Waste | 0.5 | 0.4 | 0.4 | 0.4 | 0.4 | 0.4 | 0.4 |
| **$SF_6$** | **26.7** | **13.9** | **13.0** | **12.2** | **12.2** | **11.8** | **11.8** |
| Electrical Transmission and Distribution | 26.7 | 13.9 | 13.0 | 12.2 | 12.2 | 11.8 | 11.8 |
| **Total** | **1,866.2** | **2,448.8** | **2,393.0** | **2,459.1** | **2,405.8** | **2,191.4** | **2,306.5** |

Note: Totals may not sum due to independent rounding.

* Includes only stationary combustion emissions related to the generation of electricity.

+ Does not exceed 0.05 Tg $CO_2$ Eq. or 0.05 percent.

To distribute electricity emissions among economic end-use sectors, emissions from the source categories assigned to the electricity generation sector were allocated to the residential, commercial, industry, transportation, and agriculture economic sectors according to each economic sector's share of retail sales of electricity consumption (EIA 2011 and Duffield 2006). These source categories include $CO_2$ from Fossil Fuel Combustion, $CH_4$ and $N_2O$ from Stationary Combustion, Incineration of Waste, Limestone and Dolomite Use, and $SF_6$ from Electrical Transmission and Distribution Systems. Note that only 33 percent of the Limestone and Dolomite Use emissions

BLM_0046904

were associated with electricity generation and distributed as described; the remainder of Limestone and Dolomite Use emissions were attributed to the industrial processes economic end-use sector.[50]

When emissions from electricity are distributed among these sectors, industry activities account for the largest share of total U.S. greenhouse gas emissions (29.6 percent), followed closely by emissions from transportation (27.0 percent). Emissions from the residential and commercial sectors also increase substantially when emissions from electricity are included. In all sectors except agriculture, $CO_2$ accounts for more than 80 percent of greenhouse gas emissions, primarily from the combustion of fossil fuels.

Table 2-14 presents a detailed breakdown of emissions from each of these economic sectors, with emissions from electricity generation distributed to them. Figure 2-13 shows the trend in these emissions by sector from 1990 to 2010.

Figure 2-13: Emissions with Electricity Distributed to Economic Sectors

Table 2-14: U.S. Greenhouse Gas Emissions by Economic Sector and Gas with Electricity-Related Emissions Distributed (Tg $CO_2$ Eq.) and Percent of Total in 2010

| Sector/Gas | 1990 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | Percent[a] |
|---|---|---|---|---|---|---|---|---|
| **Industry** | **2,237.7** | **2,159.9** | **2,198.5** | **2,185.9** | **2,131.5** | **1,905.8** | **2.019.0** | **29.6%** |
| Direct Emissions | 1,564.8 | 1,438.1 | 1,499.8 | 1,489.6 | 1,448.5 | 1,317.2 | 1,394.2 | 20.4% |
| $CO_2$ | 1,141.3 | 1,087.6 | 1,121.1 | 1,113.5 | 1,071.3 | 938.2 | 1,009.5 | 14.8% |
| $CH_4$ | 318.5 | 285.5 | 314.0 | 301.6 | 318.0 | 329.4 | 327.1 | 4.8% |
| $N_2O$ | 41.8 | 32.5 | 33.7 | 38.4 | 27.4 | 25.4 | 27.9 | 0.4% |
| HFCs, PFCs, and $SF_6$ | 63.2 | 32.5 | 31.0 | 36.0 | 31.9 | 24.2 | 29.7 | 0.4% |
| Electricity-Related | 672.9 | 721.8 | 698.7 | 696.3 | 683.0 | 588.6 | 624.9 | 9.2% |
| $CO_2$ | 660.3 | 712.7 | 689.9 | 687.9 | 674.5 | 580.6 | 616.4 | 9.0% |
| $CH_4$ | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | + |
| $N_2O$ | 2.8 | 4.8 | 4.9 | 4.8 | 4.9 | 4.6 | 5.1 | 0.1% |
| $SF_6$ | 9.6 | 4.1 | 3.8 | 3.4 | 3.5 | 3.2 | 3.2 | + |
| **Transportation** | **1,548.3** | **2,022.3** | **1,999.1** | **2,007.6** | **1,894.6** | **1,823.9** | **1,838.6** | **27.0%** |
| Direct Emissions | 1,545.2 | 2,017.5 | 1,994.5 | 2,002.4 | 1,889.8 | 1,819.3 | 1,834.0 | 26.9% |
| $CO_2$ | 1,497.8 | 1,906.8 | 1,888.0 | 1,904.1 | 1,799.4 | 1,736.5 | 1,755.0 | 25.7% |
| $CH_4$ | 4.5 | 2.2 | 2.1 | 1.9 | 1.8 | 1.6 | 1.6 | + |
| $N_2O$ | 42.95 | 35.53 | 32.18 | 27.49 | 23.73 | 20.99 | 19.02 | 0.3% |
| HFCs[b] | + | 72.9 | 72.2 | 68.8 | 64.9 | 60.2 | 58.4 | 0.9% |
| Electricity-Related | 3.1 | 4.8 | 4.6 | 5.2 | 4.8 | 4.6 | 4.6 | 0.1% |
| $CO_2$ | 3.1 | 4.8 | 4.6 | 5.1 | 4.7 | 4.5 | 4.5 | 0.1% |
| $CH_4$ | + | + | + | + | + | + | + | + |
| $N_2O$ | + | + | + | + | + | + | + | + |
| $SF_6$ | + | + | + | + | + | + | + | + |
| **Commercial** | **939.4** | **1,193.6** | **1,174.8** | **1,216.9** | **1,213.3** | **1,151.3** | **1,171.0** | **17.2%** |
| Direct Emissions | 388.0 | 374.3 | 359.9 | 372.2 | 381.8 | 382.0 | 381.7 | 5.6% |
| $CO_2$ | 219.0 | 223.5 | 208.6 | 218.9 | 225.1 | 224.6 | 224.2 | 3.3% |
| $CH_4$ | 164.8 | 131.7 | 130.8 | 130.9 | 132.4 | 130.3 | 126.7 | 1.9% |
| $N_2O$ | 4.2 | 6.8 | 6.8 | 7.0 | 7.1 | 7.1 | 7.1 | 0.1% |
| HFCs | + | 12.3 | 13.6 | 15.4 | 17.2 | 20.1 | 23.6 | 0.3% |
| Electricity-Related | 551.4 | 819.3 | 814.9 | 844.7 | 831.6 | 769.2 | 789.3 | 11.6% |
| $CO_2$ | 541.1 | 809.0 | 804.7 | 834.5 | 821.2 | 758.9 | 778.7 | 11.4% |

---

[50] Emissions were not distributed to U.S. territories, since the electricity generation sector only includes emissions related to the generation of electricity in the 50 states and the District of Columbia.

BLM_0046905

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CH$_4$ | 0.1 | 0.2 | 0.2 | 0.2 | 0.2 | 0.2 | 0.2 | + |
| N$_2$O | 2.3 | 5.5 | 5.7 | 5.9 | 5.9 | 6.0 | 6.4 | 0.1% |
| SF$_6$ | 7.9 | 4.7 | 4.4 | 4.2 | 4.2 | 4.2 | 4.0 | 0.1% |
| **Residential** | **953.2** | **1,244.6** | **1,183.4** | **1,238.1** | **1,227.3** | **1,162.9** | **1,226.6** | **18.0%** |
| Direct Emissions | 345.4 | 371.3 | 336.1 | 358.4 | 368.4 | 360.0 | 365.2 | 5.4% |
| CO$_2$ | 338.3 | 357.9 | 321.5 | 341.6 | 349.3 | 339.0 | 340.2 | 5.0% |
| CH$_4$ | 4.6 | 3.6 | 3.3 | 3.6 | 3.7 | 3.6 | 3.5 | 0.1% |
| N$_2$O | 2.1 | 2.4 | 2.4 | 2.5 | 2.4 | 2.3 | 2.3 | + |
| HFCs | 0.3 | 7.3 | 8.9 | 10.7 | 12.9 | 15.1 | 19.1 | 0.3% |
| Electricity-Related | 607.8 | 873.4 | 847.4 | 880.1 | 858.9 | 803.0 | 861.4 | 12.6% |
| CO$_2$ | 596.5 | 862.4 | 836.7 | 869.4 | 848.3 | 792.2 | 849.8 | 12.5% |
| CH$_4$ | 0.1 | 0.2 | 0.2 | 0.2 | 0.2 | 0.2 | 0.2 | + |
| N$_2$O | 2.6 | 5.8 | 5.9 | 6.1 | 6.1 | 6.3 | 7.0 | 0.1% |
| SF$_6$ | 8.7 | 5.0 | 4.6 | 4.4 | 4.3 | 4.3 | 4.4 | 0.1% |
| **Agriculture** | **462.9** | **525.5** | **544.2** | **550.5** | **533.3** | **518.9** | **521.1** | **7.6%** |
| Direct Emissions | 431.9 | 496.0 | 516.7 | 517.6 | 505.8 | 492.8 | 494.8 | 7.3% |
| CO$_2$ | 39.2 | 55.7 | 57.8 | 57.7 | 55.1 | 55.0 | 56.7 | 0.8% |
| CH$_4$ | 175.5 | 202.2 | 214.0 | 217.6 | 211.5 | 206.8 | 207.2 | 3.0% |
| N$_2$O | 217.2 | 238.1 | 245.0 | 242.3 | 239.2 | 231.0 | 230.9 | 3.4% |
| Electricity-Related | 31.0 | 29.5 | 27.5 | 32.9 | 27.5 | 26.0 | 26.3 | 0.4% |
| CO$_2$ | 30.4 | 29.1 | 27.1 | 32.5 | 27.2 | 25.7 | 25.9 | 0.4% |
| CH$_4$ | + | + | + | + | + | + | + | + |
| N$_2$O | 0.1 | 0.2 | 0.2 | 0.2 | 0.2 | 0.2 | 0.2 | + |
| SF$_6$ | 0.4 | 0.2 | 0.1 | 0.2 | 0.1 | 0.1 | 0.1 | + |
| **U.S. Territories** | **33.7** | **58.2** | **59.3** | **53.5** | **48.4** | **45.5** | **45.5** | **0.7%** |
| **Total** | **6,175.2** | **7,204.2** | **7,159.3** | **7,252.8** | **7,048.3** | **6,608.3** | **6,821.8** | **100%** |

Note: Emissions from electricity generation are allocated based on aggregate electricity consumption in each end-use sector.

Totals may not sum due to independent rounding.

+ Does not exceed 0.05 Tg CO$_2$ Eq. or 0.05 percent.

[a] Percent of total emissions for year 2010.

[b] Includes primarily HFC-134a.

## Industry

The industrial end-use sector includes CO$_2$ emissions from fossil fuel combustion from all manufacturing facilities, in aggregate. This sector also includes emissions that are produced as a by-product of the non-energy-related industrial process activities. The variety of activities producing these non-energy-related emissions includes methane emissions from petroleum and natural gas systems, fugitive CH$_4$ emissions from coal mining, by-product CO$_2$ emissions from cement manufacture, and HFC, PFC, and SF$_6$ by-product emissions from semiconductor manufacture, to name a few. Since 1990, industrial sector emissions have declined. The decline has occurred both in direct emissions and indirect emissions associated with electricity use. However, the decline in direct emissions has been sharper. In theory, emissions from the industrial end-use sector should be highly correlated with economic growth and industrial output, but heating of industrial buildings and agricultural energy consumption are also affected by weather conditions. In addition, structural changes within the U.S. economy that lead to shifts in industrial output away from energy-intensive manufacturing products to less energy-intensive products (e.g., from steel to computer equipment) also have a significant effect on industrial emissions.

## Transportation

When electricity-related emissions are distributed to economic end-use sectors, transportation activities accounted for 27 percent of U.S. greenhouse gas emissions in 2010. The largest sources of transportation greenhouse gases in 2010 were passenger cars (43 percent), light duty trucks, which include sport utility vehicles, pickup trucks, and minivans (19 percent), freight trucks (22 percent) and commercial aircraft (6 percent). These figures include direct

BLM_0046906

emissions from fossil fuel combustion, as well as HFC emissions from mobile air conditioners and refrigerated transport allocated to these vehicle types. Although average fuel economy over this period increased slightly due primarily to the retirement of older vehicles, average fuel economy among new vehicles sold annually gradually declined from 1990 to 2004. The decline in new vehicle fuel economy between 1990 and 2004 reflected the increasing market share of light duty trucks, which grew from about one-fifth of new vehicle sales in the 1970s to slightly over half of the market by 2004. Increasing fuel prices have since decreased the momentum of light duty truck sales, and average new vehicle fuel economy has improved since 2005 as the market share of passenger cars increased. Over the 1990s through early this decade, growth in vehicle travel substantially outweighed improvements in vehicle fuel economy; however, the rate of Vehicle Miles Traveled (VMT) growth slowed considerably starting in 2005 (and declined rapidly in 2008) while average vehicle fuel economy increased. However, in 2010, fuel VMT grew by 0.3 percent, while average fuel economy decreased slightly. Among new vehicles sold annually, average fuel economy gradually declined from 1990 to 2004, reflecting substantial growth in sales of light-duty trucks—in particular, growth in the market share of sport utility vehicles—relative to passenger cars. Gasoline fuel consumption increased slightly, while consumption of diesel fuel continued to decrease, due in part to a decrease in commercial activity and freight trucking as a result of the economic recession.

Table 2-15 provides a detailed summary of greenhouse gas emissions from transportation-related activities with electricity-related emissions included in the totals.

From 1990 to 2010, transportation emissions rose by 19 percent due, in large part, to increased demand for travel and the stagnation of fuel efficiency across the U.S. vehicle fleet. The number of vehicle miles traveled by light-duty motor vehicles (passenger cars and light-duty trucks) increased 34 percent from 1990 to 2010, as a result of a confluence of factors including population growth, economic growth, urban sprawl, and low fuel prices over much of this period.

From 2008 to 2009, $CO_2$ emissions from the transportation end-use sector declined 4 percent. The decrease in emissions can largely be attributed to decreased economic activity in 2009 and an associated decline in the demand for transportation. Modes such as medium- and heavy-duty trucks were significantly impacted by the decline in freight transport. Similarly, increased jet fuel prices were a factor in the 17 percent decrease in commercial aircraft emissions since 2007. From 2009 to 2010, $CO_2$ emissions from the transportation end-use sector increased by 1 percent as economic activity rebounded slightly in 2010.

Almost all of the energy consumed for transportation was supplied by petroleum-based products, with more than half being related to gasoline consumption in automobiles and other highway vehicles. Other fuel uses, especially diesel fuel for freight trucks and jet fuel for aircraft, accounted for the remainder. The primary driver of transportation-related emissions was $CO_2$ from fossil fuel combustion, which increased by 17 percent from 1990 to 2010. This rise in $CO_2$ emissions, combined with an increase in HFCs from close to zero emissions in 1990 to 58.4 Tg $CO_2$ Eq. in 2010, led to an increase in overall emissions from transportation activities of 19 percent.

Although average fuel economy over this period increased slightly due primarily to the retirement of older vehicles, average fuel economy among new vehicles sold annually gradually declined from 1990 to 2004. The decline in new vehicle fuel economy between 1990 and 2004 reflected the increasing market share of light duty trucks, which grew from about one-fifth of new vehicle sales in the 1970s to slightly over half of the market by 2004. Increasing fuel prices have since decreased the momentum of light duty truck sales, and average new vehicle fuel economy has improved since 2005 as the market share of passenger cars increased. Over the 1990s through early this decade, growth in vehicle travel substantially outweighed improvements in vehicle fuel economy; however, the rate of Vehicle Miles Traveled (VMT) growth slowed considerably starting in 2005 (and declined rapidly in 2008) while average vehicle fuel economy increased. However, in 2010, fuel VMT grew by 0.3 percent, while average fuel economy decreased slightly. Among new vehicles sold annually, average fuel economy gradually declined from 1990 to 2004, reflecting substantial growth in sales of light-duty trucks—in particular, growth in the market share of sport utility vehicles—relative to passenger cars. Gasoline fuel consumption increased slightly, while consumption of diesel fuel continued to decrease, due in part to a decrease in commercial activity and freight trucking as a result of the economic recession.

BLM_0046907

Table 2-15: Transportation-Related Greenhouse Gas Emissions (Tg $CO_2$ Eq.)

| Gas/Vehicle | 1990 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 |
|---|---|---|---|---|---|---|---|
| **Passenger Cars** | **657.4** | **709.6** | **682.9** | **847.4** | **807.0** | **798.7** | **787.9** |
| $CO_2$ | 629.3 | 662.3 | 639.1 | 804.4 | 769.3 | 766.0 | 757.5 |
| $CH_4$ | 2.6 | 1.1 | 1.0 | 1.1 | 1.0 | 0.9 | 0.9 |
| $N_2O$ | 25.4 | 17.8 | 15.7 | 17.3 | 14.7 | 12.4 | 10.9 |
| HFCs | + | 28.4 | 27.1 | 24.6 | 22.1 | 19.3 | 18.6 |
| **Light-Duty Trucks** | **336.6** | **551.3** | **564.0** | **366.4** | **347.0** | **349.5** | **346.4** |
| $CO_2$ | 321.1 | 505.9 | 519.5 | 330.1 | 312.8 | 317.4 | 316.0 |
| $CH_4$ | 1.4 | 0.7 | 0.7 | 0.3 | 0.3 | 0.3 | 0.3 |
| $N_2O$ | 14.1 | 13.7 | 12.6 | 5.9 | 5.2 | 5.2 | 4.7 |
| HFCs | + | 31.0 | 31.2 | 30.1 | 28.6 | 26.6 | 25.4 |
| **Medium- and Heavy-Duty Trucks** | **231.1** | **408.5** | **418.7** | **444.7** | **427.1** | **389.3** | **402.3** |
| $CO_2$ | 230.1 | 396.0 | 406.0 | 431.6 | 413.9 | 376.3 | 389.3 |
| $CH_4$ | 0.2 | 0.2 | 0.2 | 0.2 | 0.2 | 0.2 | 0.2 |
| $N_2O$ | 0.8 | 1.2 | 1.1 | 1.5 | 1.4 | 1.2 | 1.1 |
| HFCs | + | 11.1 | 11.4 | 11.5 | 11.6 | 11.6 | 11.6 |
| **Buses** | **8.4** | **12.0** | **12.3** | **18.0** | **17.5** | **16.6** | **16.5** |
| $CO_2$ | 8.4 | 11.8 | 12.0 | 17.6 | 17.1 | 16.2 | 16.0 |
| $CH_4$ | + | + | + | + | + | + | + |
| $N_2O$ | + | + | + | + | + | + | + |
| HFCs | + | 0.2 | 0.3 | 0.3 | 0.4 | 0.4 | 0.4 |
| **Motorcycles** | **1.8** | **1.7** | **1.9** | **4.3** | **4.5** | **4.3** | **3.8** |
| $CO_2$ | 1.7 | 1.6 | 1.9 | 4.3 | 4.4 | 4.2 | 3.7 |
| $CH_4$ | + | + | + | + | + | + | + |
| $N_2O$ | + | + | + | + | + | + | + |
| **Commercial Aircraft[a]** | **136.8** | **162.8** | **138.5** | **139.5** | **123.4** | **112.5** | **115.2** |
| $CO_2$ | 135.4 | 161.2 | 137.1 | 138.1 | 122.2 | 111.4 | 114.0 |
| $CH_4$ | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 |
| $N_2O$ | 1.3 | 1.5 | 1.3 | 1.3 | 1.2 | 1.1 | 1.1 |
| **Other Aircraft[b]** | **44.4** | **35.8** | **35.0** | **33.1** | **35.2** | **30.4** | **28.7** |
| $CO_2$ | 43.9 | 35.5 | 34.7 | 32.8 | 34.8 | 30.1 | 28.4 |
| $CH_4$ | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | + | + |
| $N_2O$ | 0.4 | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 |
| **Ships and Boats[c]** | **45.1** | **45.2** | **48.4** | **55.2** | **37.1** | **34.0** | **43.3** |
| $CO_2$ | 44.5 | 44.5 | 47.7 | 54.4 | 36.6 | 33.5 | 42.6 |
| $CH_4$ | + | + | + | + | + | + | + |
| $N_2O$ | 0.6 | 0.6 | 0.7 | 0.8 | 0.5 | 0.5 | 0.6 |
| HFCs | + | + | + | + | + | + | + |
| **Rail** | **39.0** | **53.0** | **55.1** | **54.4** | **50.7** | **43.4** | **46.3** |
| $CO_2$ | 38.5 | 50.3 | 52.4 | 51.6 | 47.9 | 40.7 | 43.5 |
| $CH_4$ | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 |
| $N_2O$ | 0.3 | 0.4 | 0.4 | 0.4 | 0.4 | 0.3 | 0.3 |
| HFCs | + | 2.2 | 2.2 | 2.2 | 2.3 | 2.3 | 2.3 |
| Other Emissions from Electricity Generation[d] | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 |
| **Pipelines[e]** | **36.0** | **32.2** | **32.3** | **34.2** | **35.6** | **36.6** | **38.8** |
| $CO_2$ | 36.0 | 32.2 | 32.3 | 34.2 | 35.6 | 36.6 | 38.8 |
| **Lubricants** | **11.8** | **10.2** | **9.9** | **10.2** | **9.5** | **8.5** | **9.5** |
| $CO_2$ | 11.8 | 10.2 | 9.9 | 10.2 | 9.5 | 8.5 | 9.5 |
| **Total Transportation** | **1,548.3** | **2,022.3** | **1,999.1** | **2,007.6** | **1,894.6** | **1,823.9** | **1,838.6** |
| *International Bunker Fuels[f]* | *113.0* | *110.9* | *129.8* | *129.0* | *135.1* | *123.6* | *129.2* |

Note: Totals may not sum due to independent rounding. Passenger cars and light-duty trucks include vehicles typically used for personal travel and less than 8500 lbs; medium- and heavy-duty trucks include vehicles

BLM_0046908

larger than 8500 lbs. HFC emissions primarily reflect HFC-134a.

+ Does not exceed 0.05 Tg $CO_2$ Eq.

[a] Consists of emissions from jet fuel consumed by domestic operations of commercial aircraft (no bunkers).

[b] Consists of emissions from jet fuel and aviation gasoline consumption by general aviation and military aircraft.

[c] Fluctuations in emission estimates are associated with fluctuations in reported fuel consumption, and may reflect data collection problems.

[d] Other emissions from electricity generation are a result of waste incineration (as the majority of municipal solid waste is combusted in "trash-to-steam" electricity generation plants), electrical transmission and distribution, and a portion of limestone and dolomite use (from pollution control equipment installed in electricity generation plants).

[e] $CO_2$ estimates reflect natural gas used to power pipelines, but not electricity. While the operation of pipelines produces $CH_4$ and $N_2O$, these emissions are not directly attributed to pipelines in the US Inventory.

[f] Emissions from International Bunker Fuels include emissions from both civilian and military activities; these emissions are not included in the transportation totals.


## Commercial

The commercial sector is heavily reliant on electricity for meeting energy needs, with electricity consumption for lighting, heating, air conditioning, and operating appliances. The remaining emissions were largely due to the direct consumption of natural gas and petroleum products, primarily for heating and cooking needs. Energy-related emissions from the residential and commercial sectors have generally been increasing since 1990, and are often correlated with short-term fluctuations in energy consumption caused by weather conditions, rather than prevailing economic conditions. Landfills and wastewater treatment are included in this sector, with landfill emissions decreasing since 1990 and wastewater treatment emissions increasing slightly.

## Residential

The residential sector is heavily reliant on electricity for meeting energy needs, with electricity consumption for lighting, heating, air conditioning, and operating appliances. The remaining emissions were largely due to the direct consumption of natural gas and petroleum products, primarily for heating and cooking needs. Emissions from the residential sectors have generally been increasing since 1990, and are often correlated with short-term fluctuations in energy consumption caused by weather conditions, rather than prevailing economic conditions. In the long-term, this sector is also affected by population growth, regional migration trends, and changes in housing and building attributes (e.g., size and insulation).

## Agriculture

The agriculture sector includes a variety of processes, including enteric fermentation in domestic livestock, livestock manure management, and agricultural soil management. In 2010, agricultural soil management was the largest source of $N_2O$ emissions, and enteric fermentation was the second largest source of $CH_4$ emissions in the United States. This sector also includes small amounts of $CO_2$ emissions from fossil fuel combustion by motorized farm equipment like tractors. The agriculture sector relies less heavily on electricity than the other sectors.


[BEGIN BOX]


Box 2-1: Methodology for Aggregating Emissions by Economic Sector


In presenting the Economic Sectors in the annual Inventory of U.S. Greenhouse Gas Emissions and Sinks, the Inventory expands upon the standard IPCC sectors common for UNFCCC reporting. Discussing greenhouse gas emissions relevant to U.S.-specific sectors improves communication of the report's findings.

BLM_0046909

In the Electricity Generation economic sector, $CO_2$ emissions from the combustion of fossil fuels included in the EIA electric utility fuel consuming sector are apportioned to this economic sector. Stationary combustion emissions of $CH_4$ and $N_2O$ are also based on the EIA electric utility sector. Additional sources include $CO_2$, $CH_4$ and $N_2O$ from waste incineration, as the majority of municipal solid waste is combusted in "trash-to-steam" electricity generation plants. The Electricity Generation economic sector also includes $SF_6$ from Electrical Transmission and Distribution, and a portion of $CO_2$ from Limestone and Dolomite Use (from pollution control equipment installed in electricity generation plants).

In the Transportation economic sector, the $CO_2$ emissions from the combustion of fossil fuels included in the EIA transportation fuel consuming sector are apportioned to this economic sector (additional analyses and refinement of the EIA data is further explained in the Energy chapter of this report). Additional emissions are apportioned from the $CH_4$ and $N_2O$ from Mobile Combustion, based on the EIA transportation sector. Substitutes of Ozone Depleting Substitutes are apportioned based on their specific end-uses within the source category, with emissions from transportation refrigeration/air-conditioning systems to this economic sector. Finally, $CO_2$ emissions from Non-Energy Uses of Fossil Fuels identified as lubricants for transportation vehicles are included in the Transportation economic sector.

For the Industry economic sector, the $CO_2$ emissions from the combustion of fossil fuels included in the EIA industrial fuel consuming sector, minus the agricultural use of fuel explained below, are apportioned to this economic sector. Stationary and mobile combustion emissions of $CH_4$ and $N_2O$ are also based on the EIA industrial sector, minus emissions apportioned to the Agriculture economic sector described below. Substitutes of Ozone Depleting Substitutes are apportioned based on their specific end-uses within the source category, with most emissions falling within the Industry economic sector (minus emissions from the other economic sectors). Additionally, all process-related emissions from sources with methods considered within the IPCC Industrial Process guidance have been apportioned to this economic sector. This includes the process-related emissions (i.e., emissions from the actual process to make the material, not from fuels to power the plant) from such activities as Cement Production, Iron and Steel Production and Metallurgical Coke Production, and Ammonia Production. Additionally, fugitive emissions from energy production sources, such as Natural Gas Systems, Coal Mining, and Petroleum Systems are included in the Industry economic sector. A portion of $CO_2$ from Limestone and Dolomite Use (from pollution control equipment installed in large industrial facilities) are also included in the Industry economic sector. Finally, all remaining $CO_2$ emissions from Non-Energy Uses of Fossil Fuels are assumed to be industrial in nature (besides the lubricants for transportation vehicles specified above), and are attributed to the Industry economic sector.

As agriculture equipment is included in EIA's industrial fuel consuming sector surveys, additional data is used to extract the fuel used by agricultural equipment, to allow for accurate reporting in the Agriculture economic sector from all sources of emissions, such as motorized farming equipment. Energy consumption estimates are obtained from Department of Agriculture survey data, in combination with separate EIA fuel sales reports. This supplementary data is used to apportion $CO_2$ emissions from fossil fuel combustion, and $CH_4$ and $N_2O$ emissions from stationary and mobile combustion (all data is removed from the Industrial economic sector, to avoid double-counting). The other emission sources included in this economic sector are intuitive for the agriculture sectors, such as $N_2O$ emissions from Agricultural Soils, $CH_4$ from Enteric Fermentation (i.e., exhalation from the digestive tracts of domesticated animals), $CH_4$ and $N_2O$ from Manure Management, $CH_4$ from Rice Cultivation, $CO_2$ emissions from Liming of Agricultural Soils and Urea Application, and $CH_4$ and $N_2O$ from Forest Fires. $N_2O$ emissions from the Application of Fertilizers to tree plantations (termed "forest land" by the IPCC) are also included in the Agriculture economic sector.

The Residential economic sector includes the $CO_2$ emissions from the combustion of fossil fuels reported for the EIA residential sector. Stationary combustion emissions of $CH_4$ and $N_2O$ are also based on the EIA residential fuel consuming sector. Substitutes of Ozone Depleting Substitutes are apportioned based on their specific end-uses within the source category, with emissions from residential air-conditioning systems to this economic sector. $N_2O$ emissions from the Application of Fertilizers to developed land (termed "settlements" by the IPCC) are also included in the Residential economic sector.

The Commercial economic sector includes the $CO_2$ emissions from the combustion of fossil fuels reported in the EIA commercial fuel consuming sector data. Stationary combustion emissions of $CH_4$ and $N_2O$ are also based on the EIA commercial sector. Substitutes of Ozone Depleting Substitutes are apportioned based on their specific end-uses within the source category, with emissions from commercial refrigeration/air-conditioning systems to this economic

BLM_0046910

sector. Public works sources including direct $CH_4$ from Landfills and $CH_4$ and $N_2O$ from Wastewater Treatment and Composting are included in this economic sector.


[END BOX]


[BEGIN BOX]


Box 2-2: Recent Trends in Various U.S. Greenhouse Gas Emissions-Related Data


Total emissions can be compared to other economic and social indices to highlight changes over time. These comparisons include: (1) emissions per unit of aggregate energy consumption, because energy-related activities are the largest sources of emissions; (2) emissions per unit of fossil fuel consumption, because almost all energy-related emissions involve the combustion of fossil fuels; (3) emissions per unit of electricity consumption, because the electric power industry—utilities and non-utilities combined—was the largest source of U.S. greenhouse gas emissions in 2010; (4) emissions per unit of total gross domestic product as a measure of national economic activity; or (5) emissions per capita.

Table 2-16 provides data on various statistics related to U.S. greenhouse gas emissions normalized to 1990 as a baseline year. Greenhouse gas emissions in the United States have grown at an average annual rate of 0.5 percent since 1990. This rate is slightly slower than that for total energy consumption and growth in national population since 1990 and much slower than that for electricity consumption and overall gross domestic product, respectively. Total U.S. greenhouse gas emissions are growing at a rate similar to that of fossil fuel consumption since 1990 (see Table 2-16).

Table 2-16: Recent Trends in Various U.S. Data (Index 1990 = 100)

| Variable | 1990 | | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | Growth |
|---|---|---|---|---|---|---|---|---|---|
| GDP[b] | 100 | | 157 | 161 | 165 | 164 | 158 | 163 | 2.5% |
| Electricity Consumption[c] | 100 | | 134 | 135 | 137 | 136 | 131 | 137 | 1.6% |
| Fossil Fuel Consumption[c] | 100 | | 119 | 117 | 119 | 116 | 109 | 113 | 0.6% |
| Energy Consumption[c] | 100 | | 119 | 118 | 121 | 119 | 113 | 117 | 0.8% |
| Population[d] | 100 | | 118 | 120 | 121 | 122 | 123 | 123 | 1.1% |
| Greenhouse Gas Emissions[e] | 100 | | 117 | 116 | 117 | 114 | 107 | 111 | 0.5% |

[a] Average annual growth rate
[b] Gross Domestic Product in chained 2005 dollars (BEA 2011)
[c] Energy-content-weighted values (EIA 2011)
[d] U.S. Census Bureau (2011)
[e] GWP-weighted values


Figure 2-14: U.S. Greenhouse Gas Emissions Per Capita and Per Dollar of Gross Domestic Product
Source: BEA (2011), U.S. Census Bureau (2011), and emission estimates in this report.


[END BOX]

## 2.3. Indirect Greenhouse Gas Emissions (CO, NOx, NMVOCs, and SO2)

The reporting requirements of the UNFCCC[51] request that information be provided on indirect greenhouse gases, which include CO, $NO_x$, NMVOCs, and $SO_2$. These gases do not have a direct global warming effect, but indirectly

---

[51] See <http://unfccc.int/resource/docs/cop8/08.pdf>.

BLM_0046911

affect terrestrial radiation absorption by influencing the formation and destruction of tropospheric and stratospheric ozone, or, in the case of $SO_2$, by affecting the absorptive characteristics of the atmosphere. Additionally, some of these gases may react with other chemical compounds in the atmosphere to form compounds that are greenhouse gases. Carbon monoxide is produced when carbon-containing fuels are combusted incompletely. Nitrogen oxides (i.e., NO and $NO_2$) are created by lightning, fires, fossil fuel combustion, and in the stratosphere from $N_2O$. Non-$CH_4$ volatile organic compounds—which include hundreds of organic compounds that participate in atmospheric chemical reactions (i.e., propane, butane, xylene, toluene, ethane, and many others)—are emitted primarily from transportation, industrial processes, and non-industrial consumption of organic solvents. In the United States, $SO_2$ is primarily emitted from coal combustion for electric power generation and the metals industry. Sulfur-containing compounds emitted into the atmosphere tend to exert a negative radiative forcing (i.e., cooling) and therefore are discussed separately.

One important indirect climate change effect of NMVOCs and $NO_x$ is their role as precursors for tropospheric ozone formation. They can also alter the atmospheric lifetimes of other greenhouse gases. Another example of indirect greenhouse gas formation into greenhouse gases is CO's interaction with the hydroxyl radical—the major atmospheric sink for $CH_4$ emissions—to form $CO_2$. Therefore, increased atmospheric concentrations of CO limit the number of hydroxyl molecules (OH) available to destroy $CH_4$.

Since 1970, the United States has published estimates of annual emissions of CO, $NO_x$, NMVOCs, and $SO_2$ (EPA 2010, EPA 2009),[52] which are regulated under the Clean Air Act. Table 2-17 shows that fuel combustion accounts for the majority of emissions of these indirect greenhouse gases. Industrial processes—such as the manufacture of chemical and allied products, metals processing, and industrial uses of solvents—are also significant sources of CO, $NO_x$, and NMVOCs.

Table 2-17: Emissions of $NO_x$, CO, NMVOCs, and $SO_2$ (Gg)

| Gas/Activity | 1990 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 |
|---|---|---|---|---|---|---|---|
| **NO$_x$** | **21,707** | **15,900** | **15,039** | **14,380** | **13,547** | **11,468** | **11,468** |
| Mobile Fossil Fuel Combustion | 10,862 | 9,012 | 8,488 | 7,965 | 7,441 | 6,206 | 6,206 |
| Stationary Fossil Fuel Combustion | 10,023 | 5,858 | 5,545 | 5,432 | 5,148 | 4,159 | 4,159 |
| Industrial Processes | 591 | 569 | 553 | 537 | 520 | 568 | 568 |
| Oil and Gas Activities | 139 | 321 | 319 | 318 | 318 | 393 | 393 |
| Incineration of Waste | 82 | 129 | 121 | 114 | 106 | 128 | 128 |
| Agricultural Burning | 8 | 6 | 7 | 8 | 8 | 8 | 8 |
| Solvent Use | 1 | 3 | 4 | 4 | 4 | 3 | 3 |
| Waste | + | 2 | 2 | 2 | 2 | 2 | 2 |
| **CO** | **130,038** | **70,809** | **67,238** | **63,625** | **60,039** | **51,452** | **51,452** |
| Mobile Fossil Fuel Combustion | 119,360 | 62,692 | 58,972 | 55,253 | 51,533 | 43,355 | 43,355 |
| Stationary Fossil Fuel Combustion | 5,000 | 4,649 | 4,695 | 4,744 | 4,792 | 4,543 | 4,543 |
| Industrial Processes | 4,125 | 1,555 | 1,597 | 1,640 | 1,682 | 1,549 | 1,549 |
| Incineration of Waste | 978 | 1,403 | 1,412 | 1,421 | 1,430 | 1,403 | 1,403 |
| Agricultural Burning | 268 | 184 | 233 | 237 | 270 | 247 | 247 |
| Oil and Gas Activities | 302 | 318 | 319 | 320 | 322 | 345 | 345 |
| Waste | 1 | 7 | 7 | 7 | 7 | 7 | 7 |
| Solvent Use | 5 | 2 | 2 | 2 | 2 | 2 | 2 |
| **NMVOCs** | **20,930** | **13,761** | **13,594** | **13,423** | **13,254** | **9,313** | **9,313** |
| Mobile Fossil Fuel Combustion | 10,932 | 6,330 | 6,037 | 5,742 | 5,447 | 4,151 | 4,151 |
| Solvent Use | 5,216 | 3,851 | 3,846 | 3,839 | 3,834 | 2,583 | 2,583 |
| Industrial Processes | 2,422 | 1,997 | 1,933 | 1,869 | 1,804 | 1,322 | 1,322 |
| Stationary Fossil Fuel Combustion | 912 | 716 | 918 | 1,120 | 1,321 | 424 | 424 |
| Oil and Gas Activities | 554 | 510 | 510 | 509 | 509 | 599 | 599 |
| Incineration of Waste | 222 | 241 | 238 | 234 | 230 | 159 | 159 |
| Waste | 673 | 114 | 113 | 111 | 109 | 76 | 76 |
| Agricultural Burning | NA | NA | NA | NA | NA | NA | NA |

---

[52] $NO_x$ and CO emission estimates from field burning of agricultural residues were estimated separately, and therefore not taken from EPA (2009) and EPA (2010).

BLM_0046912

| $SO_2$ | **20,935** | **13,466** | **12,388** | **11,799** | **10,368** | **8,599** | **8,599** |
|---|---|---|---|---|---|---|---|
| Stationary Fossil Fuel Combustion | 18,407 | 11,541 | 10,612 | 10,172 | 8,891 | 7,167 | 7,167 |
| Industrial Processes | 1,307 | 831 | 818 | 807 | 795 | 798 | 798 |
| Mobile Fossil Fuel Combustion | 793 | 889 | 750 | 611 | 472 | 455 | 455 |
| Oil and Gas Activities | 390 | 181 | 182 | 184 | 187 | 154 | 154 |
| Incineration of Waste | 38 | 24 | 24 | 24 | 23 | 24 | 24 |
| Waste | + | 1 | 1 | 1 | 1 | 1 | 1 |
| Solvent Use | + | + | + | + | + | + | + |
| Agricultural Burning | NA | NA | NA | NA | NA | NA | NA |

Source:  (EPA 2010, EPA 2009) except for estimates from field burning of agricultural residues.

NA (Not Available)

Note:  Totals may not sum due to independent rounding.


[BEGIN BOX]

Box 2-3:  Sources and Effects of Sulfur Dioxide

Sulfur dioxide ($SO_2$) emitted into the atmosphere through natural and anthropogenic processes affects the earth's radiative budget through its photochemical transformation into sulfate aerosols that can (1) scatter radiation from the sun back to space, thereby reducing the radiation reaching the earth's surface; (2) affect cloud formation; and (3) affect atmospheric chemical composition (e.g., by providing surfaces for heterogeneous chemical reactions).  The indirect effect of sulfur-derived aerosols on radiative forcing can be considered in two parts.  The first indirect effect is the aerosols' tendency to decrease water droplet size and increase water droplet concentration in the atmosphere. The second indirect effect is the tendency of the reduction in cloud droplet size to affect precipitation by increasing cloud lifetime and thickness.  Although still highly uncertain, the radiative forcing estimates from both the first and the second indirect effect are believed to be negative, as is the combined radiative forcing of the two (IPCC 2001). However, because $SO_2$ is short-lived and unevenly distributed in the atmosphere, its radiative forcing impacts are highly uncertain.

Sulfur dioxide is also a major contributor to the formation of regional haze, which can cause significant increases in acute and chronic respiratory diseases.  Once $SO_2$ is emitted, it is chemically transformed in the atmosphere and returns to the earth as the primary source of acid rain.  Because of these harmful effects, the United States has regulated $SO_2$ emissions in the Clean Air Act.

Electricity generation is the largest anthropogenic source of $SO_2$ emissions in the United States, accounting for 60 percent in 2010.  Coal combustion contributes nearly all of those emissions (approximately 92 percent).  Sulfur dioxide emissions have decreased in recent years, primarily as a result of electric power generators switching from high-sulfur to low-sulfur coal and installing flue gas desulfurization equipment.


[END BOX]

BLM_0046913

BLM_0046914



Figure 2-1:  U.S. Greenhouse Gas Emissions by Gas



Figure 2-2:  Annual Percent Change in U.S. Greenhouse Gas Emissions



Figure 2-3:  Cumulative Change in Annual U.S. Greenhouse Gas Emissions Relative to 1990

BLM_0046915



Note: Relatively smaller amounts of GWP-weighted emissions are also emitted from the Solvent and Other Product Use sector

Figure 2-4: U.S. Greenhouse Gas Emissions and Sinks by Chapter/IPCC Sector



Figure 2-5: 2010 Energy Sector Greenhouse Gas Sources

BLM_0046916



**Figure 2-6 2010 U.S. Fossil Carbon Flows (Tg CO$_2$ Eq.)**

Fossil Fuel Energy Exports 527

Non-Energy Use Exports 122

International Bunkers 128

Industrial Processes 89

NEU Emissions 5

Coal Emissions 1,939

Coal 2,066

Natural Gas 1,168

Petroleum 868

Domestic Fossil Fuel Production 4,274

Apparent Consumption 5,850

Combustion Emissions 1,933

NEU Emissions 5

Natural Gas Emissions 1,266

Atmospheric Emissions 5,674

Combustion Emissions 1,262

NEU Emissions 60

Petroleum Emissions 2,253

Combustion Emissions 2,193

Natural Gas Liquids, Liquefied Refinery Gas, & Other Liquids 173

Fossil Fuel Energy Imports 2,111

Non-Energy Use Carbon Sequestered 192

Petroleum 1,632

NG 203
Coal 48
Other 229

Stock Changes 32

Non-Energy Use Imports 35

Fossil Fuel Consumption U.S. Territories 42

Non-Energy Use U.S. Territories 4

Balancing Item 16

Note: Totals may not sum due to independent rounding.

The "Balancing Item" above accounts for the statistical imbalances and unknowns in the reported data sets combined here.

NEU = Non-Energy Use
NG = Natural Gas

BLM_0046917



**Figure 2-7:** 2010 $CO_2$ Emissions from Fossil Fuel Combustion by Sector and Fuel Type

Note: Electricity generation also includes emissions of less than 0.5 Tg $CO_2$ Eq. from geothermal-based electricity generation.



**Figure 2-8:** 2010 End-Use Sector Emissions from Fossil Fuel Combustion

BLM_0046918



Figure 2-9: 2010 Industrial Processes Chapter Greenhouse Gas Sources



Figure 2-10: 2010 Agriculture Chapter Greenhouse Gas Sources

BLM_0046919



Figure 2-11: 2010 Waste Chapter Greenhouse Gas Sources



Figure 2-12: Emissions Allocated to Economic Sectors
Note: Does not include U.S. Territories.

BLM_0046920



Figure 2-13: Emissions with Electricity Distributed to Economic Sectors



Figure 2-14: U.S. Greenhouse Gas Emissions Per Capita and Per Dollar of Gross Domestic Product

# 3. Energy

Energy-related activities were the primary sources of U.S. anthropogenic greenhouse gas emissions, accounting for 87.0 percent of total greenhouse gas emissions on a carbon dioxide ($CO_2$) equivalent basis[53] in 2010. This included 97, 50, and 14 percent of the nation's $CO_2$, methane ($CH_4$), and nitrous oxide ($N_2O$) emissions, respectively. Energy-related $CO_2$ emissions alone constituted 81 percent of national emissions from all sources on a $CO_2$ equivalent basis, while the non-$CO_2$ emissions from energy-related activities represented a much smaller portion of total national emissions (5.5 percent collectively).

Emissions from fossil fuel combustion comprise the vast majority of energy-related emissions, with $CO_2$ being the primary gas emitted (see Figure 3-1). Globally, approximately 30,313 Tg of $CO_2$ were added to the atmosphere through the combustion of fossil fuels in 2009, of which the United States accounted for about 18 percent.[54] Due to their relative importance, fossil fuel combustion-related $CO_2$ emissions are considered separately, and in more detail than other energy-related emissions (see Figure 3-2). Fossil fuel combustion also emits $CH_4$ and $N_2O$. Stationary combustion of fossil fuels was the second largest source of $N_2O$ emissions in the United States and mobile fossil fuel combustion was the third largest source.

Figure 3-1: 2010 Energy Chapter Greenhouse Gas Sources

Figure 3-2: 2010 U.S. Fossil Carbon Flows (Tg $CO_2$ Eq.)

Energy-related activities other than fuel combustion, such as the production, transmission, storage, and distribution of fossil fuels, also emit greenhouse gases. These emissions consist primarily of fugitive $CH_4$ from natural gas systems, petroleum systems, and coal mining.

Table 3-1 summarizes emissions from the Energy sector in units of teragrams (or million metric tons) of $CO_2$ equivalents (Tg $CO_2$ Eq.), while unweighted gas emissions in gigagrams (Gg) are provided in Table 3-2. Overall, emissions due to energy-related activities were 5,933.5 Tg $CO_2$ Eq. in 2010, an increase of 12 percent since 1990.

Table 3-1: $CO_2$, $CH_4$, and $N_2O$ Emissions from Energy (Tg $CO_2$ Eq.)

| Gas/Source | 1990 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 |
|---|---|---|---|---|---|---|---|
| **$CO_2$** | **4,903.9** | **5,933.3** | **5,840.4** | **5,936.7** | **5,755.2** | **5,374.1** | **5,557.6** |
| Fossil Fuel Combustion | 4,738.3 | 5,746.5 | 5,653.0 | 5,757.8 | 5,571.5 | 5,206.2 | 5,387.8 |
|   Electricity Generation | 1,820.8 | 2,402.1 | 2,346.4 | 2,412.8 | 2,360.9 | 2,146.4 | 2,258.4 |
|   Transportation | 1,485.9 | 1,896.6 | 1,878.1 | 1,893.9 | 1,789.8 | 1,727.9 | 1,745.5 |
|   Industrial | 846.4 | 816.4 | 848.1 | 844.4 | 806.5 | 726.6 | 777.8 |
|   Residential | 338.3 | 357.9 | 321.5 | 341.6 | 349.3 | 339.0 | 340.2 |
|   Commercial | 219.0 | 223.5 | 208.6 | 218.9 | 225.1 | 224.6 | 224.2 |
|   U.S. Territories | 27.9 | 50.0 | 50.3 | 46.1 | 39.8 | 41.7 | 41.6 |
| Non-Energy Use of Fuels | 119.6 | 144.1 | 143.8 | 134.9 | 138.6 | 123.7 | 125.1 |
| Natural Gas Systems | 37.6 | 29.9 | 30.8 | 31.0 | 32.8 | 32.2 | 32.3 |
| Incineration of Waste | 8.0 | 12.5 | 12.5 | 12.7 | 11.9 | 11.7 | 12.1 |
| Petroleum Systems | 0.4 | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 |
| *Biomass - Wood** | *214.4* | *205.7* | *202.7* | *202.2* | *197.4* | *181.8* | *191.6* |
| *International Bunker Fuels** | *111.8* | *109.8* | *128.4* | *127.6* | *133.7* | *122.3* | *127.8* |
| *Biomass – Ethanol** | *4.2* | *22.9* | *31.0* | *38.9* | *54.7* | *62.3* | *74.5* |
| **$CH_4$** | **327.1** | **291.2** | **319.1** | **307.0** | **323.5** | **335.1** | **332.3** |
| Natural Gas Systems | 189.6 | 190.5 | 217.7 | 205.3 | 212.7 | 220.9 | 215.4 |

[53] Estimates are presented in units of teragrams of carbon dioxide equivalent (Tg $CO_2$ Eq.), which weight each gas by its global warming potential, or GWP, value. See section on global warming potentials in the Executive Summary.

[54] Global $CO_2$ emissions from fossil fuel combustion were taken from Energy Information Administration *International Energy Statistics 2010* < http://tonto.eia.doe.gov/cfapps/ipdbproject/IEDIndex3.cfm> EIA (2010).

BLM_0046922

| | 1990 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 |
|---|---|---|---|---|---|---|---|
| Coal Mining | 84.1 | 56.8 | 58.1 | 57.8 | 66.9 | 70.1 | 72.6 |
| Petroleum Systems | 35.2 | 29.2 | 29.2 | 29.8 | 30.0 | 30.7 | 31.0 |
| Stationary Combustion | 7.5 | 6.6 | 6.2 | 6.5 | 6.6 | 6.3 | 6.3 |
| Abandoned Underground Coal Mines | 6.0 | 5.5 | 5.5 | 5.3 | 5.3 | 5.1 | 5.0 |
| Mobile Combustion | 4.7 | 2.5 | 2.4 | 2.2 | 2.1 | 2.0 | 1.9 |
| Incineration of Waste | + | + | + | + | + | + | + |
| *International Bunker Fuels** | *0.2* | *0.1* | *0.2* | *0.2* | *0.2* | *0.1* | *0.2* |
| **N₂O** | **56.7** | **58.0** | **54.8** | **50.6** | **46.7** | **43.6** | **43.6** |
| Mobile Combustion | 43.9 | 37.0 | 33.7 | 29.0 | 25.2 | 22.5 | 20.6 |
| Stationary Combustion | 12.3 | 20.6 | 20.8 | 21.2 | 21.1 | 20.7 | 22.6 |
| Incineration of Waste | 0.5 | 0.4 | 0.4 | 0.4 | 0.4 | 0.4 | 0.4 |
| *International Bunker Fuels** | *1.1* | *1.0* | *1.2* | *1.2* | *1.2* | *1.1* | *1.2* |
| **Total** | **5,287.7** | **6,282.4** | **6,214.4** | **6,294.3** | **6,125.4** | **5,752.7** | **5,933.5** |

+ Does not exceed 0.05 Tg CO₂ Eq.

* These values are presented for informational purposes only, in line with IPCC methodological guidance and UNFCCC reporting obligations, and are not included in the specific energy sector contribution to the totals, and are already accounted for elsewhere.

Note: Totals may not sum due to independent rounding.

Table 3-2:  $CO_2$ , $CH_4$ , and $N_2O$  Emissions from Energy (Gg)

| Gas/Source | 1990 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 |
|---|---|---|---|---|---|---|---|
| **CO₂** | **4,903,922** | **5,933,252** | **5,840,384** | **5,936,724** | **5,755,172** | **5,374,077** | **5,557,611** |
| Fossil Fuel Combustion | 4,738,338 | 5,746,480 | 5,653,032 | 5,757,775 | 5,571,537 | 5,206,168 | 5,387,790 |
| Non-Energy Use of Fuels | 119,627 | 144,098 | 143,761 | 134,863 | 138,624 | 123,712 | 125,130 |
| Natural Gas Systems | 37,574 | 29,901 | 30,754 | 31,049 | 32,826 | 32,169 | 32,301 |
| Incineration of Waste | 7,989 | 12,468 | 12,531 | 12,727 | 11,888 | 11,703 | 12,054 |
| Petroleum Systems | 394 | 305 | 306 | 310 | 297 | 325 | 337 |
| *Biomass -Wood** | *214,410* | *205,671* | *202,680* | *202,204* | *197,358* | *181,806* | *191,591* |
| *International Bunker Fuels** | *111,828* | *109,765* | *128,413* | *127,643* | *133,730* | *122,338* | *127,841* |
| *Biomass - Ethanol** | *4,227* | *22,943* | *30,986* | *38,924* | *54,739* | *62,272* | *74,519* |
| **CH₄** | **15,575** | **13,864** | **15,196** | **14,619** | **15,405** | **15,955** | **15,825** |
| Natural Gas Systems | 9,029 | 9,071 | 10,369 | 9,774 | 10,127 | 10,519 | 10,259 |
| Coal Mining | 4,003 | 2,705 | 2,768 | 2,754 | 3,186 | 3,340 | 3,458 |
| Petroleum Systems | 1,677 | 1,390 | 1,389 | 1,420 | 1,427 | 1,460 | 1,478 |
| Stationary Combustion | 355 | 315 | 296 | 311 | 313 | 298 | 301 |
| Abandoned Underground Coal Mines | 288 | 264 | 261 | 254 | 253 | 244 | 237 |
| Mobile Combustion | 223 | 121 | 114 | 107 | 99 | 93 | 91 |
| Incineration of Waste | + | + | + | + | + | + | + |
| *International Bunker Fuels** | *8* | *7* | *8* | *8* | *8* | *7* | *8* |
| **N₂O** | **183** | **187** | **177** | **163** | **151** | **141** | **141** |
| Mobile Combustion | 142 | 119 | 109 | 94 | 81 | 73 | 66 |
| Stationary Combustion | 40 | 66 | 67 | 68 | 68 | 67 | 73 |
| Incineration of Waste | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| *International Bunker Fuels** | *3* | *3* | *4* | *4* | *4* | *4* | *4* |

+ Does not exceed 0.05 Tg CO₂ Eq.

* These values are presented for informational purposes only, in line with IPCC methodological guidance and UNFCCC reporting obligations, and are not included in the specific energy sector contribution to the totals, and are already accounted for elsewhere.

Note:  Totals may not sum due to independent rounding.

[BEGIN BOX]

Box 3 1: Energy Data from the Greenhouse Gas Reporting Program

BLM_0046923

On October 30, 2009, the U.S. Environmental Protection Agency (EPA) published a rule for the mandatory reporting of greenhouse gases (GHG) from large GHG emissions sources in the United States. Implementation of 40 CFR Part 98 is referred to as the Greenhouse Gas Reporting Program (GHGRP). 40 CFR part 98 applies to direct greenhouse gas emitters, fossil fuel suppliers, industrial gas suppliers, and facilities that inject $CO_2$ underground for sequestration or other reasons. Reporting is at the facility level, except for certain suppliers of fossil fuels and industrial greenhouse gases. 40 CFR part 98 requires reporting by 41 industrial categories. In general, the threshold for reporting is 25,000 metric tons or more of $CO_2$ Eq. per year. For calendar year 2010, the first year in which data were reported, facilities in 29 categories provided in 40 CFR part 98 were required to report their 2010 emissions by the September 30, 2011 reporting deadline. Data reporting by affected facilities included the reporting of emissions from fuel combustion at that affected facility.

The GHGRP dataset and the data presented in this inventory report are complementary and, as indicated in the respective planned improvements sections for source categories in this chapter, EPA is analyzing how to use facility-level GHGRP data to improve the national estimates presented in this inventory. Most methodologies used in the GHGRP are consistent with IPCC, though for the GHGRP, facilities collect detailed information specific to their operations according to detailed measurement standards, which may differ with the more aggregated data collected for the inventory to estimate total, national U.S. emissions. It should be noted that the definitions and provisions for reporting fuel types in the GHGRP may differ from those used in the inventory in meeting the UNFCCC reporting guidelines. In line with the UNFCCC reporting guidelines, the inventory report is a comprehensive accounting of all emissions from fuel types identified in the IPCC guidelines and provides a separate reporting of emissions from biomass. Further information on the reporting categorizations in GHGRP and specific data caveats associated with monitoring methods in the GHGRP has been provided on the GHGRP website.

EPA presents the data collected by the GHGRP through a data publication tool that allows data to be viewed in several formats including maps, tables, charts and graphs for individual facilities or groups of facilities.


[END BOX]


## 3.1.  Fossil Fuel Combustion (IPCC Source Category 1A)

Emissions from the combustion of fossil fuels for energy include the gases $CO_2$, $CH_4$, and $N_2O$. Given that $CO_2$ is the primary gas emitted from fossil fuel combustion and represents the largest share of U.S. total emissions, $CO_2$ emissions from fossil fuel combustion are discussed at the beginning of this section. Following that is a discussion of emissions of all three gases from fossil fuel combustion presented by sectoral breakdowns. Methodologies for estimating $CO_2$ from fossil fuel combustion also differ from the estimation of $CH_4$ and $N_2O$ emissions from stationary combustion and mobile combustion. Thus, three separate descriptions of methodologies, uncertainties, recalculations, and planned improvements are provided at the end of this section. Total $CO_2$, $CH_4$, and $N_2O$ emissions from fossil fuel combustion are presented in Table 3-3 and Table 3-4.

Table 3-3:  $CO_2$, $CH_4$, and $N_2O$ Emissions from Fossil Fuel Combustion (Tg $CO_2$ Eq.)

| Gas | 1990 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 |
|---|---|---|---|---|---|---|---|
| $CO_2$ | 4,738.3 | 5,746.5 | 5,653.0 | 5,757.8 | 5,571.5 | 5,206.2 | 5,387.8 |
| $CH_4$ | 12.1 | 9.1 | 8.6 | 8.8 | 8.7 | 8.2 | 8.2 |
| $N_2O$ | 56.2 | 57.6 | 54.5 | 50.2 | 46.4 | 43.3 | 43.2 |
| Total | 4,806.7 | 5,813.3 | 5,716.1 | 5,816.8 | 5,626.6 | 5,257.7 | 5,439.3 |

Note: Totals may not sum due to independent rounding.

BLM_0046924

Table 3-4: $CO_2$, $CH_4$, and $N_2O$ Emissions from Fossil Fuel Combustion (Gg)

| Gas | 1990 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 |
|---|---|---|---|---|---|---|---|
| $CO_2$ | 4,738,338 | 5,746,480 | 5,653,032 | 5,757,775 | 5,571,537 | 5,206,168 | 5,387,790 |
| $CH_4$ | 578 | 436 | 410 | 417 | 412 | 392 | 392 |
| $N_2O$ | 181 | 186 | 176 | 162 | 150 | 140 | 139 |

Note: Totals may not sum due to independent rounding.

## $CO_2$ from Fossil Fuel Combustion

$CO_2$ is the primary gas emitted from fossil fuel combustion and represents the largest share of U.S. total greenhouse gas emissions. $CO_2$ emissions from fossil fuel combustion are presented in Table 3-5. In 2010, $CO_2$ emissions from fossil fuel combustion increased by 3.7 percent relative to the previous year which represents the largest annual increase in $CO_2$ emissions from fossil fuel combustion for the twenty-one-year period.[55] The increase in $CO_2$ emissions from fossil fuel combustion was a result of multiple factors including: (1) an increase in economic output resulting in an increase in energy consumption across all sectors; (2) an increase in the carbon intensity of fuels consumed due to only a slight increase in the price of coal, and a significant increase in the price of petroleum and natural gas; and (3) much warmer summer conditions resulting in an increase in electricity demand. In 2010, $CO_2$ emissions from fossil fuel combustion were 5,387.8 Tg $CO_2$ Eq., or 14 percent above emissions in 1990 (see Table 3-5).[56]

Table 3-5: $CO_2$ Emissions from Fossil Fuel Combustion by Fuel Type and Sector (Tg $CO_2$ Eq.)

| Fuel/Sector | 1990 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 |
|---|---|---|---|---|---|---|---|
| **Coal** | **1,718.4** | **2,112.3** | **2,076.6** | **2,106.0** | **2,072.5** | **1,834.4** | **1,933.2** |
| Residential | 3.0 | 0.8 | 0.6 | 0.7 | 0.7 | 0.7 | 0.7 |
| Commercial | 12.0 | 9.3 | 6.2 | 6.7 | 6.5 | 5.9 | 5.5 |
| Industrial | 155.3 | 115.3 | 112.6 | 107.0 | 102.6 | 83.3 | 96.2 |
| Transportation | NE | NE | NE | NE | NE | NE | NE |
| Electricity Generation | 1,547.6 | 1,983.8 | 1,953.7 | 1,987.3 | 1,959.4 | 1,740.9 | 1,827.3 |
| U.S. Territories | 0.6 | 3.0 | 3.4 | 4.3 | 3.3 | 3.5 | 3.5 |
| **Natural Gas** | **1,001.4** | **1,159.6** | **1,151.8** | **1,226.3** | **1,237.9** | **1,216.6** | **1,261.6** |
| Residential | 238.0 | 262.2 | 237.3 | 256.3 | 265.5 | 258.8 | 258.8 |
| Commercial | 142.1 | 162.9 | 153.8 | 163.5 | 171.1 | 168.9 | 167.7 |
| Industrial | 409.9 | 381.4 | 388.2 | 398.6 | 401.0 | 377.3 | 394.2 |
| Transportation | 36.0 | 33.1 | 33.1 | 35.2 | 36.7 | 37.9 | 40.1 |
| Electricity Generation | 175.3 | 318.8 | 338.0 | 371.3 | 361.9 | 372.2 | 399.4 |
| U.S. Territories | NO | 1.3 | 1.4 | 1.4 | 1.6 | 1.5 | 1.5 |
| **Petroleum** | **2,018.1** | **2,474.2** | **2,424.2** | **2,425.1** | **2,260.8** | **2,154.8** | **2,192.6** |
| Residential | 97.4 | 94.9 | 83.6 | 84.6 | 83.1 | 79.4 | 80.7 |
| Commercial | 64.9 | 51.3 | 48.5 | 48.7 | 47.4 | 49.7 | 51.1 |
| Industrial | 281.2 | 319.6 | 347.3 | 338.7 | 302.9 | 265.9 | 287.4 |
| Transportation | 1,449.9 | 1,863.5 | 1,845.0 | 1,858.7 | 1,753.2 | 1,690.0 | 1,705.4 |
| Electricity Generation | 97.5 | 99.2 | 54.4 | 53.9 | 39.2 | 33.0 | 31.3 |
| U.S. Territories | 27.2 | 45.7 | 45.5 | 40.4 | 35.0 | 36.7 | 36.7 |
| **Geothermal\*** | **0.4** | **0.4** | **0.4** | **0.4** | **0.4** | **0.4** | **0.4** |
| **Total** | **4,738.3** | **5,746.5** | **5,653.0** | **5,757.8** | **5,571.5** | **5,206.2** | **5,387.8** |

NE (Not estimated)
\* Although not technically a fossil fuel, geothermal energy-related $CO_2$ emissions are included for reporting purposes.
Note: Totals may not sum due to independent rounding.

Trends in $CO_2$ emissions from fossil fuel combustion are influenced by many long-term and short-term factors. On a year-to-year basis, the overall demand for fossil fuels in the United States and other countries generally fluctuates

---

[55] This increase also represents the largest absolute and percentage increase since 1988 (EIA 2011a).
[56] An additional discussion of fossil fuel emission trends is presented in the Trends in U.S. Greenhouse Gas Emissions Chapter.

BLM_0046925

in response to changes in general economic conditions, energy prices, weather, and the availability of non-fossil alternatives. For example, in a year with increased consumption of goods and services, low fuel prices, severe summer and winter weather conditions, nuclear plant closures, and lower precipitation feeding hydroelectric dams, there would likely be proportionally greater fossil fuel consumption than a year with poor economic performance, high fuel prices, mild temperatures, and increased output from nuclear and hydroelectric plants.

Longer-term changes in energy consumption patterns, however, tend to be more a function of aggregate societal trends that affect the scale of consumption (e.g., population, number of cars, size of houses, and number of houses), the efficiency with which energy is used in equipment (e.g., cars, power plants, steel mills, and light bulbs), and social planning and consumer behavior (e.g., walking, bicycling, or telecommuting to work instead of driving).

$CO_2$ emissions also depend on the source of energy and its carbon (C) intensity. The amount of C in fuels varies significantly by fuel type. For example, coal contains the highest amount of C per unit of useful energy. Petroleum has roughly 75 percent of the C per unit of energy as coal, and natural gas has only about 55 percent.[57] Table 3-6 shows annual changes in emissions during the last five years for coal, petroleum, and natural gas in selected sectors.

Table 3-6: Annual Change in $CO_2$ Emissions and Total 2010 Emissions from Fossil Fuel Combustion for Selected Fuels and Sectors (Tg $CO_2$ Eq. and Percent)

| Sector | Fuel Type | 2006 to 2007 | | 2007 to 2008 | | 2008 to 2009 | | 2009 to 2010 | | Total 2010 |
|---|---|---|---|---|---|---|---|---|---|---|
| Electricity Generation | Coal | 33.6 | 1.7% | -27.9 | -1.4% | -218.5 | -11.2% | 86.4 | 5.0% | 1,827.3 |
| Electricity Generation | Natural Gas | 33.3 | 9.9% | -9.3 | -2.5% | 10.3 | 2.8% | 27.2 | 7.3% | 399.4 |
| Electricity Generation | Petroleum | -0.5 | -0.9% | -14.7 | -27.2% | -6.3 | -15.9% | -1.7 | -5.2% | 31.3 |
| Transportation[a] | Petroleum | 13.7 | 0.7% | -105.6 | -5.7% | -63.1 | -3.6% | 15.4 | 0.9% | 1,705.4 |
| Residential | Natural Gas | 19.0 | 8.0% | 9.3 | 3.6% | -6.7 | -2.5% | 0.0 | 0.0% | 258.8 |
| Commercial | Natural Gas | 9.7 | 6.3% | 7.6 | 4.6% | -2.2 | -1.3% | -1.2 | -0.7% | 167.7 |
| Industrial | Coal | -5.6 | -5.0% | -4.4 | -4.1% | -19.3 | -18.8% | 12.8 | 15.4% | 96.2 |
| Industrial | Natural Gas | 10.4 | 2.7% | 2.4 | 0.6% | -23.7 | -5.9% | 16.9 | 4.5% | 394.2 |
| **All Sectors[b]** | **All Fuels[b]** | **104.7** | **1.9%** | **-186.2** | **-3.2%** | **-365.4** | **-6.6%** | **181.6** | **3.5%** | **5,387.8** |

[a] Excludes emissions from International Bunker Fuels.
[b] Includes fuels and sectors not shown in table.

In the United States, 85 percent of the energy consumed in 2010 was produced through the combustion of fossil fuels such as coal, natural gas, and petroleum (see Figure 3-3 and Figure 3-4). The remaining portion was supplied by nuclear electric power (9 percent) and by a variety of renewable energy sources[58] (6 percent), primarily hydroelectric power and biofuels (EIA 2011a). Specifically, petroleum supplied the largest share of domestic energy demands, accounting for 41 percent of total fossil fuel based energy consumption in 2010. Natural gas and coal followed in order of energy demand importance, accounting for approximately 32 and 27 percent of total consumption, respectively. Petroleum was consumed primarily in the transportation end-use sector and the vast majority of coal was used in electricity generation. Natural gas was broadly consumed in all end-use sectors except transportation (see Figure 3-5) (EIA 2011a).

Figure 3-3: 2010 U.S. Energy Consumption by Energy Source

Figure 3-4: U.S. Energy Consumption (Quadrillion Btu)

Figure 3-5: 2010 $CO_2$ Emissions from Fossil Fuel Combustion by Sector and Fuel Type

Fossil fuels are generally combusted for the purpose of producing energy for useful heat and work. During the

---

[57] Based on national aggregate carbon content of all coal, natural gas, and petroleum fuels combusted in the United States.
[58] Renewable energy, as defined in EIA's energy statistics, includes the following energy sources: hydroelectric power, geothermal energy, biofuels, solar energy, and wind energy

BLM_0046926

combustion process, the C stored in the fuels is oxidized and emitted as $CO_2$ and smaller amounts of other gases, including $CH_4$, CO, and NMVOCs.[59] These other C containing non-$CO_2$ gases are emitted as a byproduct of incomplete fuel combustion, but are, for the most part, eventually oxidized to $CO_2$ in the atmosphere. Therefore, it is assumed that all of the C in fossil fuels used to produce energy is eventually converted to atmospheric $CO_2$.

[BEGIN BOX]

Box 3-1: Weather and Non-Fossil Energy Effects on $CO_2$ from Fossil Fuel Combustion Trends

In 2010, weather conditions remained fairly constant in the winter and much hotter in the summer compared to 2009, as heating degree days decreased slightly (0.7 percent) and cooling degree days increased by 19 percent. This increase in cooling degree days led to an increase in electricity demand to cool homes. Winter conditions were relatively constant in 2010 compared to 2009, and the winter was slightly warmer than normal, with heating degree days in the United States 1.4 percent below normal (see Figure 3-6). Summer conditions were much warmer in 2010 compared to 2009, and summer temperatures were much warmer than normal, with cooling degree days 17 percent above normal (see Figure 3-7) (EIA 2011a).[60]

Figure 3-6: Annual Deviations from Normal Heating Degree Days for the United States (1950–2010)

Figure 3-7: Annual Deviations from Normal Cooling Degree Days for the United States (1950–2010)

Although no new U.S. nuclear power plants have been constructed in recent years, the utilization (i.e., capacity factors[61]) of existing plants in 2010 remained high at just over 91 percent. Electricity output by hydroelectric power plants decreased in 2010 by approximately 6.0 percent. Electricity generated by nuclear plants in 2010 provided more than 3 times as much of the energy consumed in the United States as hydroelectric plants (EIA 2011a). Nuclear, hydroelectric, and wind power capacity factors since 1990 are shown in Figure 3-8.

Figure 3-8: Nuclear, Hydroelectric, and Wind Power Plant Capacity Factors in the United States (1990–2010)

[END BOX]

## Fossil Fuel Combustion Emissions by Sector

In addition to the $CO_2$ emitted from fossil fuel combustion, $CH_4$ and $N_2O$ are emitted from stationary and mobile combustion as well. Table 3-7 provides an overview of the $CO_2$, $CH_4$, and $N_2O$ emissions from fossil fuel combustion by sector.

---

[59] See the sections entitled Stationary Combustion and Mobile Combustion in this chapter for information on non-$CO_2$ gas emissions from fossil fuel combustion.

[60] Degree days are relative measurements of outdoor air temperature. Heating degree days are deviations of the mean daily temperature below 65° F, while cooling degree days are deviations of the mean daily temperature above 65° F. Heating degree days have a considerably greater affect on energy demand and related emissions than do cooling degree days. Excludes Alaska and Hawaii. Normals are based on data from 1971 through 2000. The variation in these normals during this time period was ±10 percent and ±14 percent for heating and cooling degree days, respectively (99 percent confidence interval).

[61] The capacity factor equals generation divided by net summer capacity. Summer capacity is defined as "The maximum output that generating equipment can supply to system load, as demonstrated by a multi-hour test, at the time of summer peak demand (period of June 1 through September 30)." Data for both the generation and net summer capacity are from EIA (2011a).

---

BLM_0046927

Table 3-7: $CO_2$, $CH_4$, and $N_2O$ Emissions from Fossil Fuel Combustion by Sector (Tg $CO_2$ Eq.)

| End-Use Sector | 1990 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 |
|---|---|---|---|---|---|---|---|
| **Electricity Generation** | **1,828.5** | **2,418.6** | **2,363.1** | **2,430.0** | **2,378.2** | **2,163.7** | **2,277.3** |
| $CO_2$ | 1,820.8 | 2,402.1 | 2,346.4 | 2,412.8 | 2,360.9 | 2,146.4 | 2,258.4 |
| $CH_4$ | 0.3 | 0.5 | 0.5 | 0.5 | 0.5 | 0.4 | 0.5 |
| $N_2O$ | 7.4 | 16.0 | 16.2 | 16.7 | 16.9 | 16.9 | 18.5 |
| **Transportation** | **1,534.6** | **1,936.1** | **1,914.2** | **1,925.1** | **1,817.1** | **1,752.4** | **1,768.0** |
| $CO_2$ | 1,485.9 | 1,896.6 | 1,878.1 | 1,893.9 | 1,789.8 | 1,727.9 | 1,745.5 |
| $CH_4$ | 4.7 | 2.5 | 2.4 | 2.2 | 2.1 | 2.0 | 1.9 |
| $N_2O$ | 43.9 | 37.0 | 33.7 | 29.0 | 25.2 | 22.5 | 20.6 |
| **Industrial** | **851.3** | **821.0** | **852.9** | **849.0** | **810.8** | **730.4** | **782.0** |
| $CO_2$ | 846.4 | 816.4 | 848.1 | 844.4 | 806.5 | 726.6 | 777.8 |
| $CH_4$ | 1.6 | 1.5 | 1.5 | 1.5 | 1.4 | 1.2 | 1.4 |
| $N_2O$ | 3.3 | 3.1 | 3.2 | 3.1 | 2.9 | 2.5 | 2.8 |
| **Residential** | **344.1** | **362.5** | **325.6** | **346.2** | **354.0** | **343.5** | **344.7** |
| $CO_2$ | 338.3 | 357.9 | 321.5 | 341.6 | 349.3 | 339.0 | 340.2 |
| $CH_4$ | 4.6 | 3.6 | 3.3 | 3.6 | 3.7 | 3.6 | 3.5 |
| $N_2O$ | 1.1 | 1.0 | 0.9 | 0.9 | 1.0 | 0.9 | 0.9 |
| **Commercial** | **220.2** | **224.8** | **209.8** | **220.1** | **226.4** | **225.9** | **225.5** |
| $CO_2$ | 219.0 | 223.5 | 208.6 | 218.9 | 225.1 | 224.6 | 224.2 |
| $CH_4$ | 0.9 | 0.9 | 0.9 | 0.9 | 0.9 | 1.0 | 0.9 |
| $N_2O$ | 0.4 | 0.4 | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 |
| **U.S. Territories*** | **28.0** | **50.2** | **50.5** | **46.3** | **40.0** | **41.8** | **41.8** |
| **Total** | **4,806.7** | **5,813.3** | **5,716.1** | **5,816.8** | **5,626.6** | **5,257.7** | **5,439.3** |

Note: Totals may not sum due to independent rounding. Emissions from fossil fuel combustion by
electricity generation are allocated based on aggregate national electricity consumption by each end-use
sector.
* U.S. Territories are not apportioned by sector, and emissions are total greenhouse gas emissions from all
fuel combustion sources.

Other than $CO_2$, gases emitted from stationary combustion include the greenhouse gases $CH_4$ and $N_2O$ and the
indirect greenhouse gases $NO_x$, CO, and NMVOCs.[62] Methane and $N_2O$ emissions from stationary combustion
sources depend upon fuel characteristics, size and vintage, along with combustion technology, pollution control
equipment, ambient environmental conditions, and operation and maintenance practices. $N_2O$ emissions from
stationary combustion are closely related to air-fuel mixes and combustion temperatures, as well as the
characteristics of any pollution control equipment that is employed. Methane emissions from stationary combustion
are primarily a function of the $CH_4$ content of the fuel and combustion efficiency.

Mobile combustion produces greenhouse gases other than $CO_2$, including $CH_4$, $N_2O$, and indirect greenhouse gases
including $NO_x$, CO, and NMVOCs. As with stationary combustion, $N_2O$ and $NO_x$ emissions from mobile
combustion are closely related to fuel characteristics, air-fuel mixes, combustion temperatures, and the use of
pollution control equipment. $N_2O$ from mobile sources, in particular, can be formed by the catalytic processes used
to control $NO_x$, CO, and hydrocarbon emissions. Carbon monoxide emissions from mobile combustion are
significantly affected by combustion efficiency and the presence of post-combustion emission controls. CO
emissions are highest when air-fuel mixtures have less oxygen than required for complete combustion. These
emissions occur especially in idle, low speed, and cold start conditions. Methane and NMVOC emissions from
motor vehicles are a function of the $CH_4$ content of the motor fuel, the amount of hydrocarbons passing
uncombusted through the engine, and any post-combustion control of hydrocarbon emissions (such as catalytic
converters).

An alternative method of presenting combustion emissions is to allocate emissions associated with electricity
generation to the sectors in which it is used. Four end-use sectors were defined: industrial, transportation,
residential, and commercial. In the table below, electricity generation emissions have been distributed to each end-
use sector based upon the sector's share of national electricity consumption, with the exception of $CH_4$ and $N_2O$

---

[62] Sulfur dioxide ($SO_2$) emissions from stationary combustion are addressed in Annex 6.3.

BLM_0046928

from transportation.[63] Emissions from U.S. territories are also calculated separately due to a lack of end-use-specific consumption data. This method assumes that emissions from combustion sources are distributed across the four end-use sectors based on the ratio of electricity consumption in that sector. The results of this alternative method are presented in Table 3-8.

Table 3-8:  $CO_2$, $CH_4$, and $N_2O$ Emissions from Fossil Fuel Combustion by End-Use Sector (Tg $CO_2$ Eq.)

| End-Use Sector | 1990 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 |
|---|---|---|---|---|---|---|---|
| **Transportation** | **1,537.6** | **1,940.9** | **1,918.8** | **1,930.2** | **1,821.9** | **1,756.9** | **1,772.5** |
| $CO_2$ | 1,489.0 | 1,901.3 | 1,882.6 | 1,899.0 | 1,794.5 | 1,732.4 | 1,750.0 |
| $CH_4$ | 4.7 | 2.5 | 2.4 | 2.2 | 2.1 | 2.0 | 1.9 |
| $N_2O$ | 44.0 | 37.0 | 33.7 | 29.0 | 25.3 | 22.5 | 20.6 |
| **Industrial** | **1,540.9** | **1,563.0** | **1,570.0** | **1,569.5** | **1,513.2** | **1,337.2** | **1,424.9** |
| $CO_2$ | 1,533.1 | 1,553.3 | 1,560.2 | 1,559.8 | 1,503.8 | 1,328.6 | 1,415.4 |
| $CH_4$ | 1.7 | 1.7 | 1.7 | 1.6 | 1.5 | 1.4 | 1.5 |
| $N_2O$ | 6.1 | 8.1 | 8.2 | 8.1 | 7.9 | 7.2 | 8.0 |
| **Residential** | **939.6** | **1,225.1** | **1,162.4** | **1,215.8** | **1,203.1** | **1,136.3** | **1,195.2** |
| $CO_2$ | 931.4 | 1,214.7 | 1,152.4 | 1,205.2 | 1,192.2 | 1,125.5 | 1,183.7 |
| $CH_4$ | 4.7 | 3.8 | 3.4 | 3.8 | 3.9 | 3.8 | 3.7 |
| $N_2O$ | 3.5 | 6.7 | 6.6 | 6.9 | 7.0 | 7.1 | 7.8 |
| **Commercial** | **760.5** | **1,034.0** | **1,014.5** | **1,054.9** | **1,048.4** | **985.4** | **1,004.9** |
| $CO_2$ | 757.0 | 1,027.2 | 1,007.6 | 1,047.7 | 1,041.1 | 978.0 | 997.1 |
| $CH_4$ | 1.0 | 1.1 | 1.0 | 1.1 | 1.1 | 1.1 | 1.1 |
| $N_2O$ | 2.6 | 5.7 | 5.9 | 6.1 | 6.2 | 6.3 | 6.7 |
| **U.S. Territories\*** | **28.0** | **50.2** | **50.5** | **46.3** | **40.0** | **41.8** | **41.8** |
| **Total** | **4,806.7** | **5,813.3** | **5,716.1** | **5,816.8** | **5,626.6** | **5,257.7** | **5,439.3** |

Note:  Totals may not sum due to independent rounding.  Emissions from fossil fuel combustion by electricity generation are allocated based on aggregate national electricity consumption by each end-use sector.
\* U.S. Territories are not apportioned by sector, and emissions are total greenhouse gas emissions from all fuel combustion sources.


## Stationary Combustion

The direct combustion of fuels by stationary sources in the electricity generation, industrial, commercial, and residential sectors represent the greatest share of U.S. greenhouse gas emissions. Table 3-9 presents $CO_2$ emissions from fossil fuel combustion by stationary sources.  The $CO_2$ emitted is closely linked to the type of fuel being combusted in each sector (see Methodology section for $CO_2$ from fossil fuel combustion).  Other than $CO_2$, gases emitted from stationary combustion include the greenhouse gases $CH_4$ and $N_2O$.  Table 3-10 and Table 3-11 present $CH_4$ and $N_2O$ emissions from the combustion of fuels in stationary sources. [64] Methane and $N_2O$ emissions from stationary combustion sources depend upon fuel characteristics, combustion technology, pollution control equipment, ambient environmental conditions, and operation and maintenance practices.  $N_2O$ emissions from stationary combustion are closely related to air-fuel mixes and combustion temperatures, as well as the characteristics of any pollution control equipment that is employed.  Methane emissions from stationary combustion are primarily a function of the $CH_4$ content of the fuel and combustion efficiency.  The $CH_4$ and $N_2O$ emission estimation methodology was revised in 2010 to utilize the facility-specific technology and fuel use data reported to EPA's Acid Rain Program (see Methodology section for $CH_4$ and $N_2O$ from stationary combustion). Please refer to Table 3-7 for the corresponding presentation of all direct emission sources of fuel combustion.

Table 3-9:  $CO_2$ Emissions from Stationary Fossil Fuel Combustion (Tg $CO_2$ Eq.)

---

[63] Separate calculations were performed for transportation-related $CH_4$ and $N_2O$. The methodology used to calculate these emissions are discussed in the mobile combustion section.

[64] Since emissions estimates for U.S. territories cannot be disaggregated by gas in Table 3-10 and Table 3-11, the percentages for $CH_4$ and $N_2O$ exclude U.S. territory estimates.

BLM_0046929

| Sector/Fuel Type | 1990 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 |
|---|---|---|---|---|---|---|---|
| **Electricity Generation** | **1,820.8** | **2,402.1** | **2,346.4** | **2,412.8** | **2,360.9** | **2,146.4** | **2,258.4** |
| Coal | 1,547.6 | 1,983.8 | 1,953.7 | 1,987.3 | 1,959.4 | 1,740.9 | 1,827.3 |
| Natural Gas | 175.3 | 318.8 | 338.0 | 371.3 | 361.9 | 372.2 | 399.4 |
| Fuel Oil | 97.5 | 99.2 | 54.4 | 53.9 | 39.2 | 33.0 | 31.3 |
| Geothermal | 0.4 | 0.38 | 0.37 | 0.38 | 0.38 | 0.38 | 0.40 |
| **Industrial** | **846.4** | **816.4** | **848.1** | **844.4** | **806.5** | **726.6** | **777.8** |
| Coal | 155.3 | 115.3 | 112.6 | 107.0 | 102.6 | 83.3 | 96.2 |
| Natural Gas | 409.9 | 381.4 | 388.2 | 398.6 | 401.0 | 377.3 | 394.2 |
| Fuel Oil | 281.2 | 319.6 | 347.3 | 338.7 | 302.9 | 265.9 | 287.4 |
| **Commercial** | **219.0** | **223.5** | **208.6** | **218.9** | **225.1** | **224.6** | **224.2** |
| Coal | 12.0 | 9.3 | 6.2 | 6.7 | 6.5 | 5.9 | 5.5 |
| Natural Gas | 142.1 | 162.9 | 153.8 | 163.5 | 171.1 | 168.9 | 167.7 |
| Fuel Oil | 64.9 | 51.3 | 48.5 | 48.7 | 47.4 | 49.7 | 51.1 |
| **Residential** | **338.3** | **357.9** | **321.5** | **341.6** | **349.3** | **339.0** | **340.2** |
| Coal | 3.0 | 0.8 | 0.6 | 0.7 | 0.7 | 0.7 | 0.7 |
| Natural Gas | 238.0 | 262.2 | 237.3 | 256.3 | 265.5 | 258.8 | 258.8 |
| Fuel Oil | 97.4 | 94.9 | 83.6 | 84.6 | 83.1 | 79.4 | 80.7 |
| **U.S. Territories** | **27.9** | **50.0** | **50.3** | **46.1** | **39.8** | **41.7** | **41.6** |
| Coal | 0.6 | 3.0 | 3.4 | 4.3 | 3.3 | 3.5 | 3.5 |
| Natural Gas | NO | 1.3 | 1.4 | 1.4 | 1.6 | 1.5 | 1.5 |
| Fuel Oil | 27.2 | 45.7 | 45.5 | 40.4 | 35.0 | 36.7 | 36.7 |
| **Total** | **3,252.4** | **3,849.9** | **3,774.9** | **3,863.9** | **3,781.7** | **3,478.3** | **3,642.3** |

* U.S. Territories are not apportioned by sector, and emissions are from all fuel combustion sources (stationary and mobile) are presented in this table.

BLM_0046930

Table 3-10:  CH$_4$ Emissions from Stationary Combustion (Tg CO$_2$ Eq.)

| Sector/Fuel Type | 1990 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 |
|---|---|---|---|---|---|---|---|
| **Electricity Generation** | **0.3** | **0.5** | **0.5** | **0.5** | **0.5** | **0.4** | **0.5** |
| Coal | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 |
| Fuel Oil | + | + | + | + | + | + | + |
| Natural Gas | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.2 |
| Wood | + | + | + | + | + | + | + |
| **Industrial** | **1.6** | **1.5** | **1.5** | **1.5** | **1.4** | **1.2** | **1.4** |
| Coal | 0.3 | 0.3 | 0.3 | 0.2 | 0.2 | 0.2 | 0.2 |
| Fuel Oil | 0.2 | 0.2 | 0.2 | 0.2 | 0.2 | 0.1 | 0.1 |
| Natural Gas | 0.2 | 0.1 | 0.1 | 0.1 | 0.2 | 0.1 | 0.1 |
| Wood | 0.9 | 0.9 | 1.0 | 0.9 | 0.9 | 0.8 | 0.9 |
| **Commercial** | **0.9** | **0.9** | **0.9** | **0.9** | **0.9** | **1.0** | **0.9** |
| Coal | + | + | + | + | + | + | + |
| Fuel Oil | 0.2 | 0.2 | 0.1 | 0.1 | 0.1 | 0.1 | 0.2 |
| Natural Gas | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 |
| Wood | 0.4 | 0.5 | 0.4 | 0.5 | 0.5 | 0.5 | 0.5 |
| **Residential** | **4.6** | **3.6** | **3.3** | **3.6** | **3.7** | **3.6** | **3.5** |
| Coal | 0.2 | 0.1 | + | + | + | + | + |
| Fuel Oil | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 | 0.2 | 0.3 |
| Natural Gas | 0.4 | 0.5 | 0.4 | 0.5 | 0.5 | 0.5 | 0.5 |
| Wood | 3.7 | 2.8 | 2.5 | 2.8 | 2.9 | 2.8 | 2.7 |
| **U.S. Territories** | **+** | **0.1** | **0.1** | **0.1** | **0.1** | **0.1** | **0.1** |
| Coal | + | + | + | + | + | + | + |
| Fuel Oil | + | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 |
| Natural Gas | + | + | + | + | + | + | + |
| Wood | + | + | + | + | + | + | + |
| **Total** | **7.5** | **6.6** | **6.2** | **6.5** | **6.6** | **6.3** | **6.3** |

+ Does not exceed 0.05 Tg CO$_2$ Eq.
Note:  Totals may not sum due to independent rounding.

Table 3-11:  N$_2$O Emissions from Stationary Combustion (Tg CO$_2$ Eq.)

| Sector/Fuel Type | 1990 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 |
|---|---|---|---|---|---|---|---|
| **Electricity Generation** | **7.4** | **16.0** | **16.2** | **16.7** | **16.8** | **16.8** | **18.5** |
| Coal | 6.3 | 11.6 | 11.5 | 11.4 | 11.6 | 11.2 | 12.5 |
| Fuel Oil | 0.1 | 0.1 | 0.1 | 0.1 | + | + | + |
| Natural Gas | 1.0 | 4.3 | 4.7 | 5.2 | 5.2 | 5.6 | 5.9 |
| Wood | + | + | + | + | + | + | + |
| **Industrial** | **3.3** | **3.1** | **3.2** | **3.1** | **2.9** | **2.5** | **2.8** |
| Coal | 0.8 | 0.6 | 0.6 | 0.5 | 0.5 | 0.4 | 0.5 |
| Fuel Oil | 0.5 | 0.5 | 0.6 | 0.6 | 0.5 | 0.4 | 0.4 |
| Natural Gas | 0.2 | 0.2 | 0.2 | 0.2 | 0.2 | 0.2 | 0.2 |
| Wood | 1.8 | 1.9 | 1.9 | 1.8 | 1.7 | 1.5 | 1.7 |
| **Commercial** | **0.4** | **0.4** | **0.3** | **0.3** | **0.3** | **0.3** | **0.3** |
| Coal | 0.1 | + | + | + | + | + | + |
| Fuel Oil | 0.2 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 |
| Natural Gas | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 |
| Wood | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 |
| **Residential** | **1.1** | **1.0** | **0.9** | **0.9** | **1.0** | **0.9** | **0.9** |
| Coal | + | + | + | + | + | + | + |
| Fuel Oil | 0.3 | 0.3 | 0.2 | 0.2 | 0.2 | 0.2 | 0.2 |
| Natural Gas | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 |
| Wood | 0.7 | 0.6 | 0.5 | 0.5 | 0.6 | 0.6 | 0.5 |
| **U.S. Territories** | **0.1** | **0.1** | **0.1** | **0.1** | **0.1** | **0.1** | **0.1** |
| Coal | + | + | + | + | + | + | + |
| Fuel Oil | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 |
| Natural Gas | + | + | + | + | + | + | + |
| Wood | + | + | + | + | + | + | + |
| **Total** | **12.3** | **20.6** | **20.8** | **21.2** | **21.1** | **20.7** | **22.6** |

BLM_0046931

**Electricity Generation**

The process of generating electricity is the single largest source of $CO_2$ emissions in the United States, representing 42 percent of total $CO_2$ emissions from all $CO_2$ emissions sources across the United States. Methane and $N_2O$ accounted for a small portion of emissions from electricity generation, representing less than 0.1 percent and 0.8 percent, respectively. Electricity generation also accounted for the largest share of $CO_2$ emissions from fossil fuel combustion, approximately 42 percent in 2010. Methane and $N_2O$ from electricity generation represented 6 and 43 percent of emissions from $CH_4$ and $N_2O$ emissions from fossil fuel combustion in 2010, respectively. Electricity was consumed primarily in the residential, commercial, and industrial end-use sectors for lighting, heating, electric motors, appliances, electronics, and air conditioning (see Figure 3-9).

Figure 3-9: Electricity Generation Retail Sales by End-Use Sector

The electric power industry includes all power producers, consisting of both regulated utilities and nonutilities (e.g. independent power producers, qualifying cogenerators, and other small power producers). For the underlying energy data used in this chapter, the Energy Information Administration (EIA) places electric power generation into three functional categories: the electric power sector, the commercial sector, and the industrial sector. The electric power sector consists of electric utilities and independent power producers whose primary business is the production of electricity,[65] while the other sectors consist of those producers that indicate their primary business is something other than the production of electricity.

The industrial, residential, and commercial end-use sectors, as presented in Table 3-8, were reliant on electricity for meeting energy needs. The residential and commercial end-use sectors were especially reliant on electricity consumption for lighting, heating, air conditioning, and operating appliances. Electricity sales to the residential and commercial end-use sectors in 2010 increased approximately 6.3 percent and 1.7 percent, respectively. The trend in the residential and commercial sectors can largely be attributed to warmer, more energy-intensive summer weather conditions compared to 2009. Electricity sales to the industrial sector in 2010 increased approximately 5.0 percent. Overall, in 2010, the amount of electricity generated (in kWh) increased by 4.3 percent from the previous year. This increase was due to an increase in economic output, an increase in the carbon intensity of fuels used to generate electricity due to fuel switching as the price of coal only slightly increased, and the price of petroleum and natural gas increased significantly, and a slight decrease in the contribution of non-fossil fuel sources used to generate electricity. As a result, $CO_2$ emissions from the electric power sector increased by 5.2 percent as the consumption of coal and natural gas for electricity generation increased by 5.0 percent and 7.3 percent, respectively, in 2010 and the consumption of petroleum for electricity generation, decreased by 6.1 percent.

**Industrial Sector**

The industrial sector accounted for 15 percent of $CO_2$ emissions from fossil fuel combustion, 17 percent of $CH_4$ emissions from fossil fuel combustion, and 6 percent of $N_2O$ emissions from fossil fuel combustion. $CO_2$, $CH_4$, and $N_2O$ emissions resulted from the direct consumption of fossil fuels for steam and process heat production.

The industrial sector, per the underlying energy consumption data from EIA, includes activities such as manufacturing, construction, mining, and agriculture. The largest of these activities in terms of energy consumption is manufacturing, of which six industries—Petroleum Refineries, Chemicals, Paper, Primary Metals, Food, and Nonmetallic Mineral Products—represent the vast majority of the energy use (EIA 2011a and EIA 2009c).

In theory, emissions from the industrial sector should be highly correlated with economic growth and industrial

---

[65] Utilities primarily generate power for the U.S. electric grid for sale to retail customers. Nonutilities produce electricity for their own use, to sell to large consumers, or to sell on the wholesale electricity market (e.g., to utilities for distribution and resale to customers).

BLM_0046932

output, but heating of industrial buildings and agricultural energy consumption are also affected by weather conditions.[66] In addition, structural changes within the U.S. economy that lead to shifts in industrial output away from energy-intensive manufacturing products to less energy-intensive products (e.g., from steel to computer equipment) also have a significant effect on industrial emissions.

From 2009 to 2010, total industrial production and manufacturing output increased by 5.3 and 5.8 percent, respectively (FRB 2011). Over this period, output increased across all production indices for Food, Petroleum Refineries, Chemicals, Paper, Primary Metals, and Nonmetallic Mineral Products (see Figure 3-10).

Figure 3-10: Industrial Production Indices (Index 2007=100)

Despite the growth in industrial output (45 percent) and the overall U.S. economy (63 percent) from 1990 to 2010, $CO_2$ emissions from fossil fuel combustion in the industrial sector decreased by 8.1 percent over that time. A number of factors are believed to have caused this disparity between growth in industrial output and decrease in industrial emissions, including: (1) more rapid growth in output from less energy-intensive industries relative to traditional manufacturing industries, and (2) energy-intensive industries such as steel are employing new methods, such as electric arc furnaces, that are less carbon intensive than the older methods. In 2010, $CO_2$, $CH_4$, and $N_2O$ emissions from fossil fuel combustion and electricity use within the industrial end-use sector totaled 1,424.9 Tg $CO_2$ Eq., or approximately 6.6 percent above 2009 emissions.

## Residential and Commercial Sectors

The residential and commercial sectors accounted for 6 and 4 percent of $CO_2$ emissions from fossil fuel combustion, 43 and 11 percent of $CH_4$ emissions from fossil fuel combustion, and 2 and 1 percent of $N_2O$ emissions from fossil fuel combustion, respectively. Emissions from these sectors were largely due to the direct consumption of natural gas and petroleum products, primarily for heating and cooking needs. Coal consumption was a minor component of energy use in both of these end-use sectors. In 2010, $CO_2$, $CH_4$, and $N_2O$ emissions from fossil fuel combustion and electricity use within the residential and commercial end-use sectors were 1,195.2 Tg $CO_2$ Eq. and 1,004.9 Tg $CO_2$ Eq., respectively. Total $CO_2$, $CH_4$, and $N_2O$ emissions from the residential and commercial sectors increased by 5.2 and 2.0 percent from 2009 to 2010, respectively.

Emissions from the residential and commercial sectors have generally been increasing since 1990, and are often correlated with short-term fluctuations in energy consumption caused by weather conditions, rather than prevailing economic conditions. In the long-term, both sectors are also affected by population growth, regional migration trends, and changes in housing and building attributes (e.g., size and insulation).

Emissions from natural gas consumption represent about 76 and 75 percent of the direct fossil fuel $CO_2$ emissions from the residential and commercial sectors, respectively. In 2010, natural gas $CO_2$ emissions from the residential and commercial sectors remained relatively constant and decreased by 0.3 percent, respectively.

## U.S. Territories

Emissions from U.S. territories are based on the fuel consumption in American Samoa, Guam, Puerto Rico, U.S. Virgin Islands, Wake Island, and other U.S. Pacific Islands. As described in the Methodology section for $CO_2$ from fossil fuel combustion, this data is collected separately from the sectoral-level data available for the general calculations. As sectoral information is not available for U.S. Territories, $CO_2$, $CH_4$, and $N_2O$ emissions are not presented for U.S. Territories in the tables above, though the emissions will include some transportation and mobile combustion sources.

---

[66] Some commercial customers are large enough to obtain an industrial price for natural gas and/or electricity and are consequently grouped with the industrial end-use sector in U.S. energy statistics. These misclassifications of large commercial customers likely cause the industrial end-use sector to appear to be more sensitive to weather conditions.

---

BLM_0046933

**Transportation Sector**

This discussion of transportation emissions follows the alternative method of presenting combustion emissions by allocating emissions associated with electricity generation to the transportation end-use sector, as presented in Table 3-8. For direct emissions from transportation (i.e., not including emissions associated with the sector's electricity consumption), please see Table 3-7.

*Transportation End-Use Sector*

The transportation end-use sector accounted for 1,772.5 Tg $CO_2$ Eq. in 2010, which represented 33 percent of $CO_2$ emissions, 23 percent of $CH_4$ emissions, and 48 percent of $N_2O$ emissions from fossil fuel combustion, respectively. Fuel purchased in the U.S. for international aircraft and marine travel accounted for an additional 127.8 Tg $CO_2$ in 2010; these emissions are recorded as international bunkers and are not included in U.S. totals according to UNFCCC reporting protocols. Among domestic transportation sources, light duty vehicles (including passenger cars and light-duty trucks) represented 61 percent of $CO_2$ emissions, medium- and heavy-duty trucks 22 percent, commercial aircraft 7 percent, and other sources 10 percent. Passenger car $CO_2$ emissions increased by 20 percent from 1990 to 2010, light-duty truck[67] $CO_2$ emissions decreased by 3 percent and medium- and heavy-duty trucks increased by 74 percent. [68] General aviation aircraft $CO_2$ emissions also increased by nearly 67 percent (6.5 Tg) from 1990 to 2010. $CO_2$ from the domestic operation of commercial aircraft decreased by 16 percent (21.4 Tg) from 1990 to 2010. Across all categories of aviation[69], $CO_2$ emissions decreased by 20.6 percent (36.9 Tg) between 1990 and 2010. This includes a 64 percent (21.9 Tg) decrease in emissions from domestic military operations. For further information on all greenhouse gas emissions from transportation sources, please refer to Annex 3.2. See Table 3-12 for a detailed breakdown of $CO_2$ emissions by mode and fuel type.

From 1990 to 2010, transportation emissions rose by 19 percent due, in large part, to increased demand for travel and the stagnation of fuel efficiency across the U.S. vehicle fleet. The number of vehicle miles traveled by light-duty motor vehicles (passenger cars and light-duty trucks) increased 34 percent from 1990 to 2010, as a result of a confluence of factors including population growth, economic growth, urban sprawl, and low fuel prices over much of this period.

From 2009 to 2010, $CO_2$ emissions from the transportation end-use sector increased 0.9 percent. The increase in emissions can largely be attributed to increased economic activity in 2010 and an associated increase in the demand for transportation. Modes such as medium- and heavy-duty trucks were impacted by the increase in freight transport. In contrast, commercial aircraft emissions continued to fall, having decreased 21 percent since 2007, with increased jet fuel prices being a factor.

Almost all of the energy consumed for transportation was supplied by petroleum-based products, with more than half being related to gasoline consumption in automobiles and other highway vehicles. Other fuel uses, especially diesel fuel for freight trucks and jet fuel for aircraft, accounted for the remainder. The primary driver of transportation-related emissions was $CO_2$ from fossil fuel combustion, which increased by 20 percent from 1990 to 2010. This rise in $CO_2$ emissions, combined with an increase in HFCs from close to zero emissions in 1990 to 60.2 Tg $CO_2$ Eq. in 2010, led to an increase in overall emissions from transportation activities of 20 percent.

*Transportation Fossil Fuel Combustion $CO_2$ Emissions*

Domestic transportation $CO_2$ emissions increased by 18 percent (261.0 Tg) between 1990 and 2010, an annualized increase of 0.8 percent. The 1 percent increase in emissions between 2009 and 2010 contrasted with the previous

---

[67] Includes "light-duty trucks" fueled by gasoline, diesel and LPG

[68] In 2011 FHWA changed how they defined vehicle types for the purposes of reporting VMT for the years 2007-2010. The old approach to vehicle classification was based on body type and split passenger vehicles into "Passenger Cars" and "Other 2 Axle 4-Tire Vehicles". The new approach is a vehicle classification system based on wheelbase. Vehicles with a wheelbase less than or equal to 121 inches are counted as "Light-duty Vehicles –Short Wheelbase". Passenger vehicles with a Wheelbase greater than 121 inches are counted as "Light-duty Vehicles - Long Wheelbase". This change in vehicle classification has moved some smaller trucks and sport utility vehicles from the light truck category to the passenger vehicle category in this emission inventory. These changes are reflected in a large drop in light-truck emissions between 2006 and 2007.

[69] Includes consumption of jet fuel and aviation gasoline. Does not include aircraft bunkers, which are not included in national emission totals, in line with IPCC methodological guidance and UNFCCC reporting obligations.

BLM_0046934

year's trend of decreasing emissions. Almost all of the energy consumed by the transportation sector is petroleum-based, including motor gasoline, diesel fuel, jet fuel, and residual oil. [70] Transportation sources also produce $CH_4$ and $N_2O$; these emissions are included in Table 3-13 and Table 3-14 in the "Mobile Combustion" Section. Annex 3.2 presents total emissions from all transportation and mobile sources, including $CO_2$, $N_2O$, $CH_4$, and HFCs.

Carbon dioxide emissions from passenger cars and light-duty trucks totaled 1,073.5 Tg in 2010, an increase of 13 percent (123.1 Tg) from 1990. $CO_2$ emissions from passenger cars and light-duty trucks peaked at 1,184.3 Tg in 2004, and since then have declined about 9 percent. Over the 1990s through early this decade, growth in vehicle travel substantially outweighed improvements in vehicle fuel economy; however, the rate of Vehicle Miles Traveled (VMT) growth slowed considerably starting in 2005 (and declined rapidly in 2008) while average vehicle fuel economy increased. However, in 2010, fuel VMT grew by 0.3 percent, while average fuel economy decreased slightly. Among new vehicles sold annually, average fuel economy gradually declined from 1990 to 2004 (Figure 3-11), reflecting substantial growth in sales of light-duty trucks—in particular, growth in the market share of sport utility vehicles—relative to passenger cars (Figure 3-12). New vehicle fuel economy improved beginning in 2005, largely due to higher light-duty truck fuel economy standards, which have risen each year since 2005. The overall increase in fuel economy is also due to a slightly lower light-duty truck market share, which peaked in 2004 at 44 percent and declined to 23 percent in 2010.

Figure 3-11: Sales-Weighted Fuel Economy of New Passenger Cars and Light-Duty Trucks, 1990–2010

Figure 3-12: Sales of New Passenger Cars and Light-Duty Trucks, 1990–2010

Table 3-12: $CO_2$ Emissions from Fossil Fuel Combustion in Transportation End-Use Sector (Tg $CO_2$ Eq.) [a]

| Fuel/Vehicle Type | 1990 | 2005 | 2006 | 2007 [e] | 2008 | 2009 | 2010 |
|---|---|---|---|---|---|---|---|
| **Gasoline** | **983.7** | **1,187.8** | **1,178.2** | **1,181.2** | **1,130.3** | **1,128.5** | **1,117.0** |
| Passenger Cars | 621.4 | 658.0 | 635.0 | 800.2 | 765.5 | 762.4 | 753.8 |
| Light-Duty Trucks | 309.1 | 478.8 | 491.5 | 315.5 | 298.9 | 304.1 | 302.2 |
| Medium- and Heavy- | | | | | | | |
| Duty Trucks[b] | 38.7 | 34.9 | 35.5 | 46.6 | 47.2 | 43.6 | 43.4 |
| Buses | 0.3 | 0.4 | 0.4 | 0.7 | 0.8 | 0.8 | 0.7 |
| Motorcycles | 1.7 | 1.6 | 1.9 | 4.3 | 4.4 | 4.2 | 3.7 |
| Recreational Boats | 12.4 | 14.1 | 14.0 | 13.9 | 13.5 | 13.3 | 13.1 |
| **Distillate Fuel Oil** | | | | | | | |
| **(Diesel)** | **262.9** | **458.1** | **470.3** | **476.3** | **443.5** | **402.9** | **418.9** |
| Passenger Cars | 7.9 | 4.2 | 4.1 | 4.1 | 3.7 | 3.6 | 3.7 |
| Light-Duty Trucks | 11.5 | 25.8 | 26.8 | 13.6 | 12.1 | 12.1 | 12.6 |
| Medium- and Heavy- | | | | | | | |
| Duty Trucks[b] | 190.5 | 360.7 | 370.0 | 384.6 | 366.1 | 332.2 | 345.3 |
| Buses | 8.0 | 10.6 | 10.8 | 15.9 | 15.2 | 14.1 | 14.0 |
| Rail | 35.5 | 45.6 | 47.8 | 46.6 | 43.2 | 36.3 | 39.0 |
| Recreational Boats | 2.0 | 3.1 | 3.2 | 3.3 | 0.9 | 3.5 | 3.5 |
| Ships and Other Boats | 7.5 | 8.1 | 7.5 | 8.2 | 2.2 | 1.2 | 0.7 |
| *International Bunker* | | | | | | | |
| *Fuels [c]* | *11.7* | *9.4* | *8.8* | *8.2* | *9.0* | *8.3* | *8.8* |
| **Jet Fuel** | **176.2** | **194.2** | **169.5** | **168.7** | **155.1** | **139.6** | **140.5** |
| Commercial Aircraft | 135.4 | 161.2 | 137.1 | 138.1 | 122.2 | 111.4 | 114.0 |
| Military Aircraft | 34.4 | 18.1 | 16.3 | 16.1 | 16.2 | 14.1 | 12.5 |
| General Aviation | 6.4 | 14.9 | 16.0 | 14.5 | 16.6 | 14.1 | 14.0 |

[70] Biofuel estimates are presented for informational purposes only in the Energy chapter, in line with IPCC methodological guidance and UNFCCC reporting obligations. Net carbon fluxes from changes in biogenic carbon reservoirs in croplands are accounted for in the estimates for Land Use, Land-Use Change, and Forestry (see Chapter 7). More information and additional analyses on biofuels are available at EPA's "Renewable Fuels: Regulations & Standards" web page: http://www.epa.gov/otaq/fuels/renewablefuels/regulations.htm

BLM_0046935

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Aircraft | | | | | | | |
| *International Bunker Fuels* [c] | *46.4* | *56.8* | *74.6* | *73.8* | *75.5* | *68.6* | *72.5* |
| Aviation Gasoline | 3.1 | 2.4 | 2.3 | 2.2 | 2.0 | 1.8 | 1.9 |
| General Aviation Aircraft | 3.1 | 2.4 | 2.3 | 2.2 | 2.0 | 1.8 | 1.9 |
| **Residual Fuel Oil** | **22.6** | **19.3** | **23.0** | **29.0** | **19.9** | **15.4** | **25.3** |
| Ships and Other Boats | 22.6 | 19.3 | 23.0 | 29.0 | 19.9 | 15.4 | 25.3 |
| *International Bunker Fuels* [c] | *53.7* | *43.6* | *45.0* | *45.6* | *49.2* | *45.4* | *46.5* |
| **Natural Gas** | **36.0** | **33.1** | **33.1** | **35.2** | **36.7** | **37.9** | **40.1** |
| Passenger Cars | + | + | + | + | + | + | + |
| Light-Duty Trucks | + | + | + | + | + | + | + |
| Buses | + | 0.8 | 0.8 | 1.0 | 1.1 | 1.3 | 1.3 |
| Pipeline | 36.0 | 32.2 | 32.3 | 34.2 | 35.6 | 36.6 | 38.8 |
| **LPG** | **1.4** | **1.7** | **1.7** | **1.4** | **2.5** | **1.7** | **1.8** |
| Light-Duty Trucks | 0.6 | 1.3 | 1.2 | 1.0 | 1.8 | 1.2 | 1.2 |
| Medium- and Heavy-Duty Trucks [b] | 0.8 | 0.4 | 0.5 | 0.4 | 0.7 | 0.5 | 0.6 |
| Buses | + | + | + | + | + | + | + |
| **Electricity** | **3.0** | **4.7** | **4.5** | **5.1** | **4.7** | **4.5** | **4.5** |
| Rail | 3.0 | 4.7 | 4.5 | 5.1 | 4.7 | 4.5 | 4.5 |
| **Total** | **1,489.0** | **1,901.3** | **1,882.6** | **1,899.0** | **1,794.5** | **1,732.4** | **1,750.0** |
| **Total (Including Bunkers)** [c] | **1,600.8** | **2,011.1** | **2,011.1** | **2,026.6** | **1,928.3** | **1,854.7** | **1,877.8** |

[a] This table does not include emissions from non-transportation mobile sources, such as agricultural equipment and construction/mining equipment; it also does not include emissions associated with electricity consumption by pipelines or lubricants used in transportation.
[b] Includes medium- and heavy-duty trucks over 8,500 lbs.
[c] Official estimates exclude emissions from the combustion of both aviation and marine international bunker fuels; however, estimates including international bunker fuel-related emissions are presented for informational purposes.
[d] Residual fuel oil data for ships and boats is based on EIA's December 2011 Monthly Energy Review
[e] In 2011, FHWA changed how vehicles are classified, moving form a system based on body-type to one that is based on wheelbase. This change in methodology in FHWA's VM-1 table resulted in large changes in fuel consumption data by vehicle class, thus leading to a shift in emissions among on-road vehicle classes in the 2007-2010 time period. Note: Totals may not sum due to independent rounding.
Note: See section 3.10 of this chapter, in line with IPCC methodological guidance and UNFCCC reporting obligations, for more information on ethanol.
+ Less than 0.05 Tg $CO_2$ Eq.
- Unreported or zero

### Mobile Fossil Fuel Combustion $CH_4$ and $N_2O$ Emissions

Mobile combustion includes emissions of $CH_4$ and $N_2O$ from all transportation sources identified in the U.S. inventory with the exception of pipelines, which are stationary; mobile sources also include non-transportation sources such as construction/mining equipment, agricultural equipment, vehicles used off-road, and other sources (e.g., snowmobiles, lawnmowers, etc.). Annex 3.2 includes a summary of all emissions from both transportation and mobile sources. Table 3-13 and Table 3-14 provide $CH_4$ and $N_2O$ emission estimates in Tg $CO_2$ Eq.[71]

Mobile combustion was responsible for a small portion of national $CH_4$ emissions (0.3 percent) but was the second largest source of U.S. $N_2O$ emissions (7 percent). From 1990 to 2010, mobile source $CH_4$ emissions declined by 59 percent, to 1.9 Tg $CO_2$ Eq. (91 Gg), due largely to control technologies employed in on-road vehicles since the mid-1990s to reduce CO, $NO_x$, NMVOC, and $CH_4$ emissions. Mobile source emissions of $N_2O$ decreased by 53 percent, to 20.6 Tg $CO_2$ Eq. (66 Gg). Earlier generation control technologies initially resulted in higher $N_2O$ emissions, causing a 26 percent increase in $N_2O$ emissions from mobile sources between 1990 and 1998. Improvements in

[71] See Annex 3.2 for a complete time series of emission estimates for 1990 through 2010.

BLM_0046936

later-generation emission control technologies have reduced $N_2O$ output, resulting in a 63 percent decrease in mobile source $N_2O$ emissions from 1998 to 2010 (Figure 3-13). Overall, $CH_4$ and $N_2O$ emissions were predominantly from gasoline-fueled passenger cars and light-duty trucks.

Figure 3-13: Mobile Source $CH_4$ and $N_2O$ Emissions

Table 3-13: $CH_4$ Emissions from Mobile Combustion (Tg $CO_2$ Eq.)

| Fuel Type/Vehicle Type[a] | 1990 | 2005 | 2006 | 2007[e] | 2008 | 2009 | 2010 |
|---|---|---|---|---|---|---|---|
| **Gasoline On-Road** | **4.2** | **1.9** | **1.7** | **1.6** | **1.4** | **1.3** | **1.2** |
| Passenger Cars | 2.6 | 1.1 | 1.0 | 1.1 | 1.0 | 0.9 | 0.9 |
| Light-Duty Trucks | 1.4 | 0.7 | 0.6 | 0.3 | 0.3 | 0.3 | 0.3 |
| Medium- and Heavy-Duty | | | | | | | |
| Trucks and Buses | 0.2 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 |
| Motorcycles | + | + | + | + | + | + | + |
| **Diesel On-Road** | **+** | **+** | **+** | **+** | **+** | **+** | **+** |
| Passenger Cars | + | + | + | + | + | + | + |
| Light-Duty Trucks | + | + | + | + | + | + | + |
| Medium- and Heavy-Duty | | | | | | | |
| Trucks and Buses | + | + | + | + | + | + | + |
| **Alternative Fuel On-Road** | **+** | **0.1** | **0.1** | **0.1** | **0.1** | **0.1** | **0.1** |
| **Non-Road** | **0.4** | **0.6** | **0.6** | **0.5** | **0.5** | **0.5** | **0.4** |
| Ships and Boats | + | + | + | + | + | + | + |
| Rail | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 |
| Aircraft | 0.2 | 0.2 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 |
| Agricultural Equipment[b] | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | + |
| Construction/Mining | | | | | | | |
| Equipment[c] | + | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 |
| Other[d] | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 |
| Total | 4.7 | 2.5 | 2.4 | 2.2 | 2.1 | 2.0 | 1.9 |

[a] See Annex 3.2 for definitions of on-road vehicle types.
[b] Includes equipment, such as tractors and combines, as well as fuel consumption from trucks that are used off-road in agriculture.
[c] Includes equipment, such as cranes, dumpers, and excavators, as well as fuel consumption from trucks that are used off-road in construction.
[d] "Other" includes snowmobiles and other recreational equipment, logging equipment, lawn and garden equipment, railroad equipment, airport equipment, commercial equipment, and industrial equipment, as well as fuel consumption from trucks that are used off-road for commercial/industrial purposes.
[e] In 2011, FHWA changed how vehicles are classified, moving from a system based on body-type to one that is based on wheelbase. This change in methodology in FHWA's VM-1 table resulted in large changes in VMT by vehicle class, thus leading to a shift in emissions among on-road vehicle classes in the 2007 to 2010 time period.
Note: Totals may not sum due to independent rounding.
+ Less than 0.05 Tg $CO_2$ Eq.

Table 3-14: $N_2O$ Emissions from Mobile Combustion (Tg $CO_2$ Eq.)

| Fuel Type/Vehicle Type[a] | 1990 | 2005 | 2006 | 2007[e] | 2008 | 2009 | 2010 |
|---|---|---|---|---|---|---|---|
| **Gasoline On-Road** | **40.1** | **32.1** | **29.0** | **24.1** | **20.7** | **18.3** | **16.1** |
| Passenger Cars | 25.4 | 17.8 | 15.7 | 17.3 | 14.6 | 12.4 | 10.8 |
| Light-Duty Trucks | 14.1 | 13.6 | 12.6 | 5.8 | 5.2 | 5.1 | 4.6 |
| Medium- and Heavy-Duty | | | | | | | |
| Trucks and Buses | 0.6 | 0.8 | 0.7 | 0.9 | 0.9 | 0.6 | 0.6 |
| Motorcycles | + | + | + | + | + | + | + |
| **Diesel On-Road** | **0.2** | **0.3** | **0.3** | **0.4** | **0.4** | **0.4** | **0.4** |
| Passenger Cars | + | + | + | + | + | + | + |
| Light-Duty Trucks | + | + | + | + | + | + | + |

BLM_0046937

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Medium- and Heavy-Duty Trucks and Buses | 0.2 | | 0.3 | 0.3 | 0.4 | 0.4 | 0.4 | 0.4 |
| **Alternative Fuel On-Road** | **0.1** | | **0.2** | **0.2** | **0.2** | **0.2** | **0.2** | **0.2** |
| **Non-Road** | **3.6** | | **4.3** | **4.2** | **4.3** | **3.8** | **3.6** | **3.8** |
| Ships and Boats | 0.6 | | 0.6 | 0.7 | 0.8 | 0.5 | 0.5 | 0.6 |
| Rail | 0.3 | | 0.4 | 0.4 | 0.4 | 0.3 | 0.3 | 0.3 |
| Aircraft | 1.7 | | 1.9 | 1.6 | 1.6 | 1.5 | 1.3 | 1.3 |
| Agricultural Equipment[b] | 0.2 | | 0.4 | 0.4 | 0.4 | 0.4 | 0.4 | 0.4 |
| Construction/Mining Equipment[c] | 0.3 | | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.6 |
| Other[d] | 0.4 | | 0.6 | 0.6 | 0.6 | 0.6 | 0.6 | 0.6 |
| **Total** | **43.9** | | **37.0** | **33.7** | **29.0** | **25.2** | **22.5** | **20.6** |

[a] See Annex 3.2 for definitions of on-road vehicle types.
[b] Includes equipment, such as tractors and combines, as well as fuel consumption from trucks that are used off-road in agriculture.
[c] Includes equipment, such as cranes, dumpers, and excavators, as well as fuel consumption from trucks that are used off-road in construction.
[d] "Other" includes snowmobiles and other recreational equipment, logging equipment, lawn and garden equipment, railroad equipment, airport equipment, commercial equipment, and industrial equipment, as well as fuel consumption from trucks that are used off-road for commercial/industrial purposes.
[e] In 2011, FHWA changed how vehicles are classified, moving from a system based on body-type to one that is based on wheelbase. This change in methodology in FHWA's VM-1 table resulted in large changes in VMT by vehicle class, thus leading to a shift in emissions among on-road vehicle classes in the 2007 to 2010 time period.
Note: Totals may not sum due to independent rounding.
+ Less than 0.05 Tg $CO_2$ Eq.

## $CO_2$ from Fossil Fuel Combustion

### Methodology

The methodology used by the United States for estimating $CO_2$ emissions from fossil fuel combustion is conceptually similar to the approach recommended by the IPCC for countries that intend to develop detailed, sectoral-based emission estimates in line with a Tier 2 method in the *2006 IPCC Guidelines for National Greenhouse Gas Inventories* (IPCC 2006). A detailed description of the U.S. methodology is presented in Annex 2.1, and is characterized by the following steps:

1. *Determine total fuel consumption by fuel type and sector.* Total fossil fuel consumption for each year is estimated by aggregating consumption data by end-use sector (e.g., commercial, industrial, etc.), primary fuel type (e.g., coal, petroleum, gas), and secondary fuel category (e.g., motor gasoline, distillate fuel oil, etc.). Fuel consumption data for the United States were obtained directly from the Energy Information Administration (EIA) of the U.S. Department of Energy (DOE), primarily from the Monthly Energy Review and published supplemental tables on petroleum product detail (EIA 2011b). The EIA does not include territories in its national energy statistics, so fuel consumption data for territories were collected separately from Jacobs (2010).[72]

   For consistency of reporting, the IPCC has recommended that countries report energy data using the International Energy Agency (IEA) reporting convention and/or IEA data. Data in the IEA format are presented "top down"—that is, energy consumption for fuel types and categories are estimated from energy production data (accounting for imports, exports, stock changes, and losses). The resulting quantities are referred to as "apparent consumption." The data collected in the United States by EIA on an annual basis and used in this inventory are predominantly from mid-stream or conversion energy consumers such as refiners and electric power generators. These annual surveys are supplemented with end-use energy consumption surveys, such as the Manufacturing Energy Consumption Survey, that are conducted on a

---

[72] Fuel consumption by U.S. territories (i.e., American Samoa, Guam, Puerto Rico, U.S. Virgin Islands, Wake Island, and other U.S. Pacific Islands) is included in this report and contributed emissions of 42 Tg $CO_2$ Eq. in 2010.

BLM_0046938

periodic basis (every 4 years). These consumption data sets help inform the annual surveys to arrive at the national total and sectoral breakdowns for that total. [73]

It is also important to note that U.S. fossil fuel energy statistics are generally presented using gross calorific values (GCV) (i.e., higher heating values). Fuel consumption activity data presented here have not been adjusted to correspond to international standards, which are to report energy statistics in terms of net calorific values (NCV) (i.e., lower heating values). [74]

2. *Subtract uses accounted for in the Industrial Processes chapter.* Portions of the fuel consumption data for seven fuel categories—coking coal, distillate fuel, industrial other coal, petroleum coke, natural gas, residual fuel oil, and other oil—were reallocated to the industrial processes chapter, as they were consumed during non-energy related industrial activity. To make these adjustments, additional data were collected from AISI (2004 through 2011), Coffeyville (2011), U.S. Census Bureau (2011), EIA (2011b), USGS (1991 through 2011), USGS (1994 through 2011), USGS (1995, 1998, 2000 through 2002), USGS (2007), USGS (2009a), USGS (2009b), USGS (2010a), USGS(2010b), USGS (2010c), USGS (2011), USGS (1991 through 2010a), USGS (1991 through 2010b), USGS (2010) and USGS (2011). [75]

3. *Adjust for conversion of fuels and exports of $CO_2$.* Fossil fuel consumption estimates are adjusted downward to exclude fuels created from other fossil fuels and exports of $CO_2$. [76] Synthetic natural gas is created from industrial coal, and is currently included in EIA statistics for both coal and natural gas. Therefore, synthetic natural gas is subtracted from energy consumption statistics. [77] Since October 2000, the Dakota Gasification Plant has been exporting $CO_2$ to Canada by pipeline. Since this $CO_2$ is not emitted to the atmosphere in the United States, energy used to produce this $CO_2$ is subtracted from energy consumption statistics. To make these adjustments, additional data for ethanol were collected from EIA (2011a), data for synthetic natural gas were collected from EIA (2011b), and data for $CO_2$ exports were collected from the Eastman Gasification Services Company (2011), Dakota Gasification Company (2006), Fitzpatrick (2002), Erickson (2003), EIA (2007b) and DOE (2012).

4. *Adjust Sectoral Allocation of Distillate Fuel Oil and Motor Gasoline.* EPA had conducted a separate bottom-up analysis of transportation fuel consumption based on the Federal Highway Administration's (FHWA) VMT that indicated that the amount of distillate and motor gasoline consumption allocated to the transportation sector in the EIA statistics should be adjusted. Therefore, for these estimates, the transportation sector's distillate fuel and motor gasoline consumption was adjusted upward to match the value obtained from the bottom-up analysis based on VMT. As the total distillate and motor gasoline consumption estimate from EIA are considered to be accurate at the national level, the distillate consumption totals for the residential, commercial, and industrial sectors were adjusted downward proportionately. The data sources used in the bottom-up analysis of transportation fuel consumption include AAR (2009 through 2011), Benson (2002 through 2004), DOE (1993 through 2011), EIA (2009a), EIA (1991 through 2011), EPA (2009), and FHWA (1996 through 2012). [78]

---

[73] See IPCC Reference Approach for estimating $CO_2$ emissions from fossil fuel combustion in Annex 4 for a comparison of U.S. estimates using top-down and bottom-up approaches.

[74] A crude convention to convert between gross and net calorific values is to multiply the heat content of solid and liquid fossil fuels by 0.95 and gaseous fuels by 0.9 to account for the water content of the fuels. Biomass-based fuels in U.S. energy statistics, however, are generally presented using net calorific values.

[75] See sections on Iron and Steel Production and Metallurgical Coke Production, Ammonia Production and Urea Consumption, Petrochemical Production, Titanium Dioxide Production, Ferroalloy Production, Aluminum Production, and Silicon Carbide Production and Consumption in the Industrial Processes chapter.

[76] Energy statistics from EIA (2012) are already adjusted downward to account for ethanol added to motor gasoline, and biogas in natural gas.

[77] These adjustments are explained in greater detail in Annex 2.1.

[78] The source of VMT and fuel consumption is FHWA's VM-1 table. The data collection methodology has undergone substantial revision for only years 2007 to 2010, while prior years have remain unchanged Several of the vehicle type categories have changed. For instance, passenger car has been replaced by "Light duty vehicle, short WB" and other 4 axle- 2 tire has been replaced by "Light duty vehicle, long WB". With this change in methodology, there are substantial differences in activity data among vehicle classes, even though overall VMT and fuel consumption is unchanged. While this is the best data available on

---

BLM_0046939

5. *Adjust for fuels consumed for non-energy uses.* U.S. aggregate energy statistics include consumption of fossil fuels for non-energy purposes. These are fossil fuels that are manufactured into plastics, asphalt, lubricants, or other products. Depending on the end-use, this can result in storage of some or all of the C contained in the fuel for a period of time. As the emission pathways of C used for non-energy purposes are vastly different than fuel combustion (since the C in these fuels ends up in products instead of being combusted), these emissions are estimated separately in the Carbon Emitted and Stored in Products from Non-Energy Uses of Fossil Fuels section in this chapter. Therefore, the amount of fuels used for non-energy purposes was subtracted from total fuel consumption. Data on non-fuel consumption was provided by EIA (2012).

6. *Subtract consumption of international bunker fuels.* According to the UNFCCC reporting guidelines emissions from international transport activities, or bunker fuels, should not be included in national totals. U.S. energy consumption statistics include these bunker fuels (e.g., distillate fuel oil, residual fuel oil, and jet fuel) as part of consumption by the transportation end-use sector, however, so emissions from international transport activities were calculated separately following the same procedures used for emissions from consumption of all fossil fuels (i.e., estimation of consumption, and determination of C content).[79] The Office of the Under Secretary of Defense (Installations and Environment) and the Defense Energy Support Center (Defense Logistics Agency) of the U.S. Department of Defense (DoD) (DESC 2011) supplied data on military jet fuel and marine fuel use. Commercial jet fuel use was obtained from FAA (2006, 2009, 2011, and 2012); residual and distillate fuel use for civilian marine bunkers was obtained from DOC (1991 through 2011) for 1990 through 2001 and 2007 through 2010, and DHS (2008) for 2003 through 2006. Consumption of these fuels was subtracted from the corresponding fuels in the transportation end-use sector. Estimates of international bunker fuel emissions for the United States are discussed in detail later in the International Bunker Fuels section of this chapter.

7. *Determine the total C content of fuels consumed.* Total C was estimated by multiplying the amount of fuel consumed by the amount of C in each fuel. This total C estimate defines the maximum amount of C that could potentially be released to the atmosphere if all of the C in each fuel was converted to $CO_2$. The C content coefficients used by the United States were obtained from EIA's Emissions of Greenhouse Gases in the United States 2008 (EIA 2009a), and an EPA analysis of C content coefficients used in the mandatory reporting rule (EPA 2010a). A discussion of the methodology used to develop the C content coefficients are presented in Annexes 2.1 and 2.2.

8. *Estimate $CO_2$ Emissions.* Total $CO_2$ emissions are the product of the adjusted energy consumption (from the previous methodology steps 1 through 6), the C content of the fuels consumed, and the fraction of C that is oxidized. The fraction oxidized was assumed to be 100 percent for petroleum, coal, and natural gas based on guidance in IPCC (2006) (see Annex 2.1).

9. *Allocate transportation emissions by vehicle type.* This report provides a more detailed accounting of emissions from transportation because it is such a large consumer of fossil fuels in the United States. For fuel types other than jet fuel, fuel consumption data by vehicle type and transportation mode were used to allocate emissions by fuel type calculated for the transportation end-use sector.

- For on-road vehicles, annual estimates of combined motor gasoline and diesel fuel consumption by vehicle category were obtained from FHWA (1996 through 2012); for each vehicle category, the percent gasoline, diesel, and other (e.g., CNG, LPG) fuel consumption are estimated using data from DOE (1993 through 2011).

- For non-road vehicles, activity data were obtained from AAR (2009 through 2011), APTA (2007 through 2011), BEA (1991 through 2011), Benson (2002 through 2004), DOE (1993 through 2011), DESC (2011), DOC (1991 through 2011), DOT (1991 through 2011), EIA (2009a), EIA (2011a), EIA (2002), EIA (1991 through 2012), EPA (2011b), and Gaffney (2007).

- For jet fuel used by aircraft, $CO_2$ emissions were calculated directly based on reported consumption of

---

vehicle activity, the time series reflects changes in the definition of vehicle classes between 2006- 2007 when this change in methodology was implemented.

[79] See International Bunker Fuels section in this chapter for a more detailed discussion.

BLM_0046940

fuel as reported by EIA, and allocated to commercial aircraft using flight-specific fuel consumption data from the Federal Aviation Administration's (FAA) Aviation Environmental Design Tool (AEDT) (FAA 2012). [80] Allocation to domestic general aviation was made using FAA Aerospace Forecast data (FAA 2011), and allocation to domestic military uses was made using DoD data (see Annex 3.7).

Heat contents and densities were obtained from EIA (2011a) and USAF (1998). [81]

[BEGIN BOX]

Box 3-2: Carbon Intensity of U.S. Energy Consumption

Fossil fuels are the dominant source of energy in the United States, and $CO_2$ is the dominant greenhouse gas emitted as a product from their combustion. Energy-related $CO_2$ emissions are impacted by not only lower levels of energy consumption but also by lowering the C intensity of the energy sources employed (e.g., fuel switching from coal to natural gas). The amount of C emitted from the combustion of fossil fuels is dependent upon the C content of the fuel and the fraction of that C that is oxidized. Fossil fuels vary in their average C content, ranging from about 53 Tg $CO_2$ Eq./QBtu for natural gas to upwards of 95 Tg $CO_2$ Eq./QBtu for coal and petroleum coke. [82] In general, the C content per unit of energy of fossil fuels is the highest for coal products, followed by petroleum, and then natural gas. The overall C intensity of the U.S. economy is thus dependent upon the quantity and combination of fuels and other energy sources employed to meet demand.

Table 3-15 provides a time series of the C intensity for each sector of the U.S. economy. The time series incorporates only the energy consumed from the direct combustion of fossil fuels in each sector. For example, the C intensity for the residential sector does not include the energy from or emissions related to the consumption of electricity for lighting. Looking only at this direct consumption of fossil fuels, the residential sector exhibited the lowest C intensity, which is related to the large percentage of its energy derived from natural gas for heating. The C intensity of the commercial sector has predominantly declined since 1990 as commercial businesses shift away from petroleum to natural gas. The industrial sector was more dependent on petroleum and coal than either the residential or commercial sectors, and thus had higher C intensities over this period. The C intensity of the transportation sector was closely related to the C content of petroleum products (e.g., motor gasoline and jet fuel, both around 70 Tg $CO_2$ Eq./EJ), which were the primary sources of energy. Lastly, the electricity generation sector had the highest C intensity due to its heavy reliance on coal for generating electricity.

Table 3-15: Carbon Intensity from Direct Fossil Fuel Combustion by Sector (Tg $CO_2$ Eq./QBtu)

| Sector | 1990 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 |
|---|---|---|---|---|---|---|---|
| Residential [a] | 57.4 | 56.6 | 56.5 | 56.3 | 56.0 | 56.0 | 56.0 |
| Commercial [a] | 59.2 | 57.5 | 57.2 | 57.1 | 56.7 | 56.9 | 56.9 |
| Industrial [a] | 64.3 | 64.4 | 64.5 | 64.1 | 63.6 | 63.0 | 63.3 |
| Transportation [a] | 71.1 | 71.4 | 71.6 | 71.9 | 71.6 | 71.5 | 71.5 |
| Electricity Generation [b] | 87.3 | 85.8 | 85.4 | 84.7 | 84.9 | 83.7 | 83.5 |
| U.S. Territories [c] | 73.0 | 73.4 | 73.5 | 73.8 | 73.3 | 73.1 | 73.1 |

[80] Data for inventory years 2000 through 2005 were developed using the FAA's System for assessing Aviation's Global Emissions (SAGE) model. That tool has been incorporated into the Aviation Environmental Design Tool (AEDT), which calculates noise in addition to aircraft fuel burn and emissions for all commercial flights globally in a given year. Data for inventory years 2006-2010 were developed using AEDT. The AEDT model dynamically models aircraft performance in space and time to produce fuel burn, emissions and noise. Full flight gate-to-gate analyses are possible for study sizes ranging from a single flight at an airport to scenarios at the regional, national, and global levels. AEDT is currently used by the U.S. government to consider the interdependencies between aircraft-related fuel burn, noise and emissions. Additional information available at: http://www.faa.gov/about/office_org/headquarters_offices/apl/research/models/

[81] For a more detailed description of the data sources used for the analysis of the transportation end use sector see the Mobile Combustion (excluding $CO_2$) and International Bunker Fuels sections of the Energy chapter, Annex 3.2, and Annex 3.7.

[82] One exajoule (EJ) is equal to $10^{18}$ joules or 0.9478 QBtu.

BLM_0046941

| All Sectors [c] | 73.0 | 73.6 | 73.5 | 73.3 | 73.1 | 72.4 | 72.5 |
|---|---|---|---|---|---|---|---|

[a] Does not include electricity or renewable energy consumption.
[b] Does not include electricity produced using nuclear or renewable energy.
[c] Does not include nuclear or renewable energy consumption.
Note: Excludes non-energy fuel use emissions and consumption.

Over the twenty-one-year period of 1990 through 2010, however, the C intensity of U.S. energy consumption has been fairly constant, as the proportion of fossil fuels used by the individual sectors has not changed significantly. Per capita energy consumption fluctuated little from 1990 to 2007, but in 2010 was approximately 8.0 percent below levels in 1990 (see Figure 3-14). Due to a general shift from a manufacturing-based economy to a service-based economy, as well as overall increases in efficiency, energy consumption and energy-related $CO_2$ emissions per dollar of gross domestic product (GDP) have both declined since 1990 (BEA 2011).

Figure 3-14: U.S. Energy Consumption and Energy-Related $CO_2$ Emissions Per Capita and Per Dollar GDP

C intensity estimates were developed using nuclear and renewable energy data from EIA (2011a), EPA (2010a), and fossil fuel consumption data as discussed above and presented in Annex 2.1.

[END BOX]

## Uncertainty and Time Series Consistency

For estimates of $CO_2$ from fossil fuel combustion, the amount of $CO_2$ emitted is directly related to the amount of fuel consumed, the fraction of the fuel that is oxidized, and the carbon content of the fuel. Therefore, a careful accounting of fossil fuel consumption by fuel type, average carbon contents of fossil fuels consumed, and production of fossil fuel-based products with long-term carbon storage should yield an accurate estimate of $CO_2$ emissions.

Nevertheless, there are uncertainties in the consumption data, carbon content of fuels and products, and carbon oxidation efficiencies. For example, given the same primary fuel type (e.g., coal, petroleum, or natural gas), the amount of carbon contained in the fuel per unit of useful energy can vary. For the United States, however, the impact of these uncertainties on overall $CO_2$ emission estimates is believed to be relatively small. See, for example, Marland and Pippin (1990).

Although statistics of total fossil fuel and other energy consumption are relatively accurate, the allocation of this consumption to individual end-use sectors (i.e., residential, commercial, industrial, and transportation) is less certain. For example, for some fuels the sectoral allocations are based on price rates (i.e., tariffs), but a commercial establishment may be able to negotiate an industrial rate or a small industrial establishment may end up paying an industrial rate, leading to a misallocation of emissions. Also, the deregulation of the natural gas industry and the more recent deregulation of the electric power industry have likely led to some minor problems in collecting accurate energy statistics as firms in these industries have undergone significant restructuring.

To calculate the total $CO_2$ emission estimate from energy-related fossil fuel combustion, the amount of fuel used in these non-energy production processes were subtracted from the total fossil fuel consumption for . The amount of $CO_2$ emissions resulting from non-energy related fossil fuel use has been calculated separately and reported in the Carbon Emitted from Non-Energy Uses of Fossil Fuels section of this report. These factors all contribute to the uncertainty in the $CO_2$ estimates. Detailed discussions on the uncertainties associated with C emitted from Non-Energy Uses of Fossil Fuels can be found within that section of this chapter.

Various sources of uncertainty surround the estimation of emissions from international bunker fuels, which are subtracted from the U.S. totals (see the detailed discussions on these uncertainties provided in the International Bunker Fuels section of this chapter). Another source of uncertainty is fuel consumption by U.S. territories. The United States does not collect energy statistics for its territories at the same level of detail as for the fifty states and the District of Columbia. Therefore, estimating both emissions and bunker fuel consumption by these territories is

BLM_0046942

difficult.

Uncertainties in the emission estimates presented above also result from the data used to allocate $CO_2$ emissions from the transportation end-use sector to individual vehicle types and transport modes. In many cases, bottom-up estimates of fuel consumption by vehicle type do not match aggregate fuel-type estimates from EIA. Further research is planned to improve the allocation into detailed transportation end-use sector emissions.

The uncertainty analysis was performed by primary fuel type for each end-use sector, using the IPCC-recommended Tier 2 uncertainty estimation methodology, Monte Carlo Stochastic Simulation technique, with @RISK software. For this uncertainty estimation, the inventory estimation model for $CO_2$ from fossil fuel combustion was integrated with the relevant variables from the inventory estimation model for International Bunker Fuels, to realistically characterize the interaction (or endogenous correlation) between the variables of these two models. About 120 input variables were modeled for $CO_2$ from energy-related Fossil Fuel Combustion (including about 10 for non-energy fuel consumption and about 20 for International Bunker Fuels).

In developing the uncertainty estimation model, uniform distributions were assumed for all activity-related input variables and emission factors, based on the SAIC/EIA (2001) report.[83] Triangular distributions were assigned for the oxidization factors (or combustion efficiencies). The uncertainty ranges were assigned to the input variables based on the data reported in SAIC/EIA (2001) and on conversations with various agency personnel.[84]

The uncertainty ranges for the activity-related input variables were typically asymmetric around their inventory estimates; the uncertainty ranges for the emissions factors were symmetric. Bias (or systematic uncertainties) associated with these variables accounted for much of the uncertainties associated with these variables (SAIC/EIA 2001).[85] For purposes of this uncertainty analysis, each input variable was simulated 10,000 times through Monte Carlo Sampling.

The results of the Tier 2 quantitative uncertainty analysis are summarized in Table 3-16. Fossil fuel combustion $CO_2$ emissions in 2010 were estimated to be between 5,260.8 and 5,638.9 Tg $CO_2$ Eq. at a 95 percent confidence level. This indicates a range of 2 percent below to 5 percent above the 2010 emission estimate of 5,387.8 Tg $CO_2$ Eq.

Table 3-16: Tier 2 Quantitative Uncertainty Estimates for $CO_2$ Emissions from Energy-related Fossil Fuel Combustion by Fuel Type and Sector (Tg $CO_2$ Eq. and Percent)

| Fuel/Sector | 2010 Emission Estimate (Tg $CO_2$ Eq.) | Uncertainty Range Relative to Emission Estimate[a] (Tg $CO_2$ Eq.) | | (%) | |
|---|---|---|---|---|---|
| | | Lower Bound | Upper Bound | Lower Bound | Upper Bound |
| Coal [b] | 1,933.2 | 1,868.0 | 2,114.1 | -3% | +9% |
| Residential | 0.7 | 0.6 | 0.8 | -6% | +15% |
| Commercial | 5.5 | 5.2 | 6.3 | -5% | +15% |
| Industrial | 96.2 | 92.6 | 112.2 | -3% | +17% |
| Transportation | NE | NE | NE | NA | NA |
| Electricity Generation | 1,827.3 | 1,756.5 | 2,001.2 | -4% | +10% |
| U.S. Territories | 3.5 | 3.1 | 4.2 | -12% | +19% |

[83] SAIC/EIA (2001) characterizes the underlying probability density function for the input variables as a combination of uniform and normal distributions (the former to represent the bias component and the latter to represent the random component). However, for purposes of the current uncertainty analysis, it was determined that uniform distribution was more appropriate to characterize the probability density function underlying each of these variables.

[84] In the SAIC/EIA (2001) report, the quantitative uncertainty estimates were developed for each of the three major fossil fuels used within each end-use sector; the variations within the sub-fuel types within each end-use sector were not modeled. However, for purposes of assigning uncertainty estimates to the sub-fuel type categories within each end-use sector in the current uncertainty analysis, SAIC/EIA (2001)-reported uncertainty estimates were extrapolated.

[85] Although, in general, random uncertainties are the main focus of statistical uncertainty analysis, when the uncertainty estimates are elicited from experts, their estimates include both random and systematic uncertainties. Hence, both these types of uncertainties are represented in this uncertainty analysis.

BLM_0046943

| | | | | | |
|---|---|---|---|---|---|
| **Natural Gas [b]** | **1,261.6** | **1,261.9** | **1,332.5** | **+0%** | **+6%** |
| Residential | 258.8 | 250.0 | 275.2 | -3% | +7% |
| Commercial | 167.7 | 163.2 | 179.7 | -3% | +7% |
| Industrial | 394.2 | 374.9 | 412.7 | +3% | +13% |
| Transportation | 40.1 | 35.2 | 38.8 | -3% | +7% |
| Electricity Generation | 399.4 | 362.3 | 392.0 | -3% | +5% |
| U.S. Territories | 1.5 | 1.3 | 1.7 | -12% | +17% |
| **Petroleum [b]** | **2,192.6** | **2,032.7** | **2,291.3** | **-7%** | **+5%** |
| Residential | 80.7 | 76.4 | 84.9 | -5% | 5% |
| Commercial | 51.1 | 48.7 | 53.2 | -5% | 4% |
| Industrial | 287.4 | 235.7 | 335.0 | -18% | 17% |
| Transportation | 1,705.4 | 1,565.6 | 1,791.4 | -8% | 5% |
| Electric Utilities | 31.3 | 29.8 | 33.7 | -5% | 8% |
| U.S. Territories | 36.7 | 33.8 | 40.9 | -8% | 12% |
| **Total (excluding Geothermal) [b]** | **5,387.4** | **5,260.4** | **5,638.5** | **-2%** | **+5%** |
| Geothermal | 0.4 | NE | NE | NE | NE |
| **Total (including Geothermal) [b,c]** | **5,387.8** | **5,260.8** | **5,638.9** | **-2%** | **+5%** |

NA (Not Applicable)
NE (Not Estimated)
[a] Range of emission estimates predicted by Monte Carlo Stochastic Simulation for a 95 percent confidence interval.
[b] The low and high estimates for total emissions were calculated separately through simulations and, hence, the low and high emission estimates for the sub-source categories do not sum to total emissions.
[c] Geothermal emissions added for reporting purposes, but an uncertainty analysis was not performed for $CO_2$ emissions from geothermal production.

Methodological recalculations were applied to the entire time-series to ensure time-series consistency from 1990 through 2010. Details on the emission trends through time are described in more detail in the Methodology section, above.

## QA/QC and Verification

A source-specific QA/QC plan for $CO_2$ from fossil fuel combustion was developed and implemented. This effort included a Tier 1 analysis, as well as portions of a Tier 2 analysis. The Tier 2 procedures that were implemented involved checks specifically focusing on the activity data and methodology used for estimating $CO_2$ emissions from fossil fuel combustion in the United States. Emission totals for the different sectors and fuels were compared and trends were investigated to determine whether any corrective actions were needed. Minor corrective actions were taken.

## Recalculations Discussion

The Energy Information Administration (EIA 2011a) updated energy consumption statistics across the time series, relative to the previous Inventory. These revisions primarily impacted the emission estimates from 2008 to 2009; however revisions to industrial petroleum consumption impacted estimates across the time series. Overall, these changes resulted in an average annual decrease of 0.2 Tg $CO_2$ Eq. (less than 0.1 percent) in $CO_2$ emissions from fossil fuel combustion for the period 1990 through 2009.

## Planned Improvements

To reduce uncertainty of $CO_2$ from fossil fuel combustion estimates, efforts will be taken to work with EIA and other agencies to improve the quality of the U.S. territories data. This improvement is not all-inclusive, and is part of an ongoing analysis and efforts to continually improve the $CO_2$ from fossil fuel combustion estimates. In addition, further expert elicitation may be conducted to better quantify the total uncertainty associated with emissions from this source.

The availability of facility-level combustion emissions through EPA's Greenhouse Gas Reporting Program (GHGRP) will be examined to help better characterize the industrial sector's energy consumption in the United States, and further classify business establishments according to industrial economic activity type. Most methodologies used in EPA's GHGRP are consistent with IPCC, though for EPA's GHGRP, facilities collect

BLM_0046944

detailed information specific to their operations according to detailed measurement standards, which may differ with the more aggregated data collected for the Inventory to estimate total, national U.S. emissions. In addition, and unlike the reporting requirements for this chapter under the UNFCCC reporting guidelines,[86] some facility-level fuel combustion emissions reported under the GHGRP may also include industrial process emissions. In line with UNFCCC reporting guidelines, fuel combustion emissions are included in this chapter, while process emissions are included in the Industrial Processes chapter of this report. In examining data from EPA's GHGRP that would be useful to improve the emission estimates for the $CO_2$ from fossil fuel combustion category, particular attention will also be made to ensure time series consistency, as the facility-level reporting data from EPA's GHGRP are not available for all inventory years as reported in this inventory. Additionally, analyses will focus on aligning reported facility-level fuel types and IPCC fuel types per the national energy statistics, ensuring $CO_2$ emissions from biomass are separated in the facility-level reported data, and maintaining consistency with national energy statistics provided by EIA. In implementing improvements and integration of data from EPA's GHGRP, the latest guidance from the IPCC on the use of facility-level data in national inventories will be relied upon.[87]

## $CH_4$ and $N_2O$ from Stationary Combustion

### Methodology

Methane and $N_2O$ emissions from stationary combustion were estimated by multiplying fossil fuel and wood consumption data by emission factors (by sector and fuel type for industrial, residential, commercial, and U.S. Territories; and by fuel and technology type for the electric power sector). Beginning with this year's Inventory, the electric power sector utilizes a Tier 2 methodology, whereas all other sectors utilize a Tier 1 methodology. The activity data and emission factors used are described in the following subsections.

#### Industrial, Residential, Commercial, and U.S. Territories

National coal, natural gas, fuel oil, and wood consumption data were grouped by sector: industrial, commercial, residential, and U.S. territories. For the $CH_4$ and $N_2O$ estimates, wood consumption data for the United States was obtained from EIA's Annual Energy Review (EIA 2011a). Fuel consumption data for coal, natural gas, and fuel oil for the United States were obtained from EIA's Monthly Energy Review and unpublished supplemental tables on petroleum product detail (EIA 2011b). Because the United States does not include territories in its national energy statistics, fuel consumption data for territories were provided separately by Jacobs (2010).[88] Fuel consumption for the industrial sector was adjusted to subtract out construction and agricultural use, which is reported under mobile sources.[89] Construction and agricultural use was obtained from EPA (2010a). Estimates for wood biomass consumption for fuel combustion do not include wood wastes, liquors, municipal solid waste, tires, etc., that are reported as biomass by EIA. Tier 1 default emission factors for these three end-use sectors were provided by the *2006 IPCC Guidelines for National Greenhouse Gas Inventories* (IPCC 2006). U.S. territories' emission factors were estimated using the U.S. emission factors for the primary sector in which each fuel was combusted.

#### Electric Power Sector

In this year's Inventory, the emission estimation methodology for the electric power sector was revised from Tier 1 to Tier 2 as fuel consumption for the electricity generation sector by control-technology type was obtained from EPA's Acid Rain Program Dataset (EPA 2011). This combustion technology- and fuel-use data was available by facility from 1996 to 2010.

Since there was a difference between the EPA (2011) and EIA (2011a) total energy consumption estimates, the

---

[86] See <http://unfccc.int/resource/docs/2006/sbsta/eng/09.pdf>

[87] See <http://www.ipcc-nggip.iges.or.jp/meeting/pdfiles/1008_Model_and_Facility_Level_Data_Report.pdf>

[88] U.S. territories data also include combustion from mobile activities because data to allocate territories' energy use were unavailable. For this reason, $CH_4$ and $N_2O$ emissions from combustion by U.S. territories are only included in the stationary combustion totals.

[89] Though emissions from construction and farm use occur due to both stationary and mobile sources, detailed data was not available to determine the magnitude from each. Currently, these emissions are assumed to be predominantly from mobile sources.

BLM_0046945

remainder between total energy consumption using EPA (2011) and EIA (2011a) was apportioned to each combustion technology type and fuel combination using a ratio of energy consumption by technology type from 1996 to 2010.

Energy consumption estimates were not available from 1990 to 1995 in the EPA (2011) dataset, and as a result, consumption was calculated using total electric power consumption from EIA (2011a) and the ratio of combustion technology and fuel types from EPA (2011). The consumption estimates from 1990 to 1995 were estimated by applying the 1996 consumption ratio by combustion technology type to the total EIA consumption for each year from 1990 to 1995. Emissions were estimated by multiplying fossil fuel and wood consumption by technology- and fuel-specific Tier 2 IPCC emission factors.

Lastly, there were significant differences between wood biomass consumption in the electric power sector between the EPA (2011) and EIA (2011a) datasets. The difference in wood biomass consumption in the electric power sector was distributed to the residential, commercial, and industrial sectors according to their percent share of wood biomass energy consumption calculated from EIA (2011a).

More detailed information on the methodology for calculating emissions from stationary combustion, including emission factors and activity data, is provided in Annex 3.1.

**Uncertainty and Time-Series Consistency**

Methane emission estimates from stationary sources exhibit high uncertainty, primarily due to difficulties in calculating emissions from wood combustion (i.e., fireplaces and wood stoves). The estimates of $CH_4$ and $N_2O$ emissions presented are based on broad indicators of emissions (i.e., fuel use multiplied by an aggregate emission factor for different sectors), rather than specific emission processes (i.e., by combustion technology and type of emission control).

An uncertainty analysis was performed by primary fuel type for each end-use sector, using the IPCC-recommended Tier 2 uncertainty estimation methodology, Monte Carlo Stochastic Simulation technique, with @RISK software.

The uncertainty estimation model for this source category was developed by integrating the $CH_4$ and $N_2O$ stationary source inventory estimation models with the model for $CO_2$ from fossil fuel combustion to realistically characterize the interaction (or endogenous correlation) between the variables of these three models. About 55 input variables were simulated for the uncertainty analysis of this source category (about 20 from the $CO_2$ emissions from fossil fuel combustion inventory estimation model and about 35 from the stationary source inventory models).

In developing the uncertainty estimation model, uniform distribution was assumed for all activity-related input variables and $N_2O$ emission factors, based on the SAIC/EIA (2001) report.[90] For these variables, the uncertainty ranges were assigned to the input variables based on the data reported in SAIC/EIA (2001).[91] However, the $CH_4$ emission factors differ from those used by EIA. Since these factors were obtained from IPCC/UNEP/OECD/IEA (1997), uncertainty ranges were assigned based on IPCC default uncertainty estimates (IPCC 2000).

The results of the Tier 2 quantitative uncertainty analysis are summarized in Table 3-17. Stationary combustion $CH_4$ emissions in 2010 (including biomass) were estimated to be between 3.8 and 14.4 Tg $CO_2$ Eq. at a 95 percent confidence level. This indicates a range of 40 percent below to 128 percent above the 2010 emission estimate of 6.3 Tg $CO_2$ Eq.[92] Stationary combustion $N_2O$ emissions in 2010 (*including* biomass) were estimated to be between 9.9 and 38.8 Tg $CO_2$ Eq. at a 95 percent confidence level. This indicates a range of 56 percent below to 72 percent above the 2010 emissions estimate of 22.6 Tg $CO_2$ Eq.

---

[90] SAIC/EIA (2001) characterizes the underlying probability density function for the input variables as a combination of uniform and normal distributions (the former distribution to represent the bias component and the latter to represent the random component). However, for purposes of the current uncertainty analysis, it was determined that uniform distribution was more appropriate to characterize the probability density function underlying each of these variables.

[91] In the SAIC/EIA (2001) report, the quantitative uncertainty estimates were developed for each of the three major fossil fuels used within each end-use sector; the variations within the sub-fuel types within each end-use sector were not modeled. However, for purposes of assigning uncertainty estimates to the sub-fuel type categories within each end-use sector in the current uncertainty analysis, SAIC/EIA (2001)-reported uncertainty estimates were extrapolated.

[92] The low emission estimates reported in this section have been rounded down to the nearest integer values and the high emission estimates have been rounded up to the nearest integer values.

BLM_0046946

Table 3-17: Tier 2 Quantitative Uncertainty Estimates for $CH_4$ and $N_2O$ Emissions from Energy-Related Stationary Combustion, Including Biomass (Tg $CO_2$ Eq. and Percent)

| Source | Gas | 2010 Emission Estimate (Tg $CO_2$ Eq.) | Uncertainty Range Relative to Emission Estimate[a] | | | |
|---|---|---|---|---|---|---|
| | | | (Tg $CO_2$ Eq.) | | (%) | |
| | | | Lower Bound | Upper Bound | Lower Bound | Upper Bound |
| Stationary Combustion | $CH_4$ | 6.3 | 3.8 | 14.4 | -40% | +128% |
| Stationary Combustion | $N_2O$ | 22.6 | 9.9 | 38.8 | -56% | +72% |

[a] Range of emission estimates predicted by Monte Carlo Stochastic Simulation for a 95 percent confidence interval.

The uncertainties associated with the emission estimates of $CH_4$ and $N_2O$ are greater than those associated with estimates of $CO_2$ from fossil fuel combustion, which mainly rely on the carbon content of the fuel combusted. Uncertainties in both $CH_4$ and $N_2O$ estimates are due to the fact that emissions are estimated based on emission factors representing only a limited subset of combustion conditions. For the indirect greenhouse gases, uncertainties are partly due to assumptions concerning combustion technology types, age of equipment, emission factors used, and activity data projections.

Methodological recalculations were applied to the entire time-series to ensure time-series consistency from 1990 through 2010. Details on the emission trends through time are described in more detail in the Methodology section, above.

## QA/QC and Verification

A source-specific QA/QC plan for stationary combustion was developed and implemented. This effort included a Tier 1 analysis, as well as portions of a Tier 2 analysis. The Tier 2 procedures that were implemented involved checks specifically focusing on the activity data and emission factor sources and methodology used for estimating $CH_4$, $N_2O$, and the indirect greenhouse gases from stationary combustion in the United States. Emission totals for the different sectors and fuels were compared and trends were investigated.

## Recalculations Discussion

Historical $CH_4$ and $N_2O$ emissions from stationary sources (excluding $CO_2$) were revised due to a few changes, impacting the entire time series, relative to the previous Inventory. Slight changes to emission estimates for sectors are due to revised data from EIA (2011). Wood consumption data in EIA (2011) were revised for the residential, commercial, electric power, and industrial sectors from 1990 to 2009. Additionally, a Tier 2 emission estimation methodology was applied to estimate emissions from the electric power sector across the entire time series. This primarily impacted $N_2O$ emission estimates, as the number of coal fluidized bed boilers increased significantly from 2000 through 2005. The combination of the methodological and historical data changes resulted in an average annual increase of less than 0.1 Tg $CO_2$ Eq. (0.5 percent) in $CH_4$ emissions from stationary combustion and an average annual increase of 1.9 Tg $CO_2$ Eq. (13.7 percent) in $N_2O$ emissions from stationary combustion for the period 1990 through 2009.

## Planned Improvements

Several items are being evaluated to improve the $CH_4$ and $N_2O$ emission estimates from stationary combustion and to reduce uncertainty. Efforts will be taken to work with EIA and other agencies to improve the quality of the U.S. territories data. Because these data are not broken out by stationary and mobile uses, further research will be aimed at trying to allocate consumption appropriately. In addition, the uncertainty of biomass emissions will be further investigated since it was expected that the exclusion of biomass from the uncertainty estimates would reduce the uncertainty; and in actuality the exclusion of biomass increases the uncertainty. These improvements are not all-inclusive, but are part of an ongoing analysis and efforts to continually improve these stationary estimates.

Beginning in 2010, those facilities that emit over 25,000 tons of greenhouse gases ($CO_2$ Eq.) from stationary combustion across all sectors of the economy are required to calculate and report their greenhouse gas emissions to EPA through its GHGRP. These data will be used in future inventories to improve the emission calculations through

BLM_0046947

the use of these collected higher tier methodological data.

Future improvements to the $CH_4$ and $N_2O$ from Stationary Combustion category involve research into the availability of $CH_4$ and $N_2O$ from stationary combustion data, and analyzing data reported under EPA's GHGRP. In examining data from EPA's GHGRP that would be useful to improve the emission estimates for $CH_4$ and $N_2O$ from Stationary Combustion category, particular attention will be made to ensure time series consistency, as the facility-level reporting data from EPA's GHGRP are not available for all Inventory years as reported in this inventory. In implementing improvements and integration of data from EPA's GHGRP, the latest guidance from the IPCC on the use of facility-level data in national inventories will be relied upon. [93]

# $CH_4$ and $N_2O$ from Mobile Combustion

## Methodology

Estimates of $CH_4$ and $N_2O$ emissions from mobile combustion were calculated by multiplying emission factors by measures of activity for each fuel and vehicle type (e.g., light-duty gasoline trucks). Activity data included vehicle miles traveled (VMT) for on-road vehicles and fuel consumption for non-road mobile sources. The activity data and emission factors used are described in the subsections that follow. A complete discussion of the methodology used to estimate $CH_4$ and $N_2O$ emissions from mobile combustion and the emission factors used in the calculations is provided in Annex 3.2.

### On-Road Vehicles

Estimates of $CH_4$ and $N_2O$ emissions from gasoline and diesel on-road vehicles are based on VMT and emission factors by vehicle type, fuel type, model year, and emission control technology. Emission estimates for alternative fuel vehicles (AFVs)[94] are based on VMT and emission factors by vehicle and fuel type.

Emission factors for gasoline and diesel on-road vehicles utilizing Tier 2 and Low Emission Vehicle (LEV) technologies were developed by ICF (2006b); all other gasoline and diesel on-road vehicle emissions factors were developed by ICF (2004). These factors were derived from EPA, California Air Resources Board (CARB) and Environment Canada laboratory test results of different vehicle and control technology types. The EPA, CARB and Environment Canada tests were designed following the Federal Test Procedure (FTP), which covers three separate driving segments, since vehicles emit varying amounts of greenhouse gases depending on the driving segment. These driving segments are: (1) a transient driving cycle that includes cold start and running emissions, (2) a cycle that represents running emissions only, and (3) a transient driving cycle that includes hot start and running emissions. For each test run, a bag was affixed to the tailpipe of the vehicle and the exhaust was collected; the content of this bag was then analyzed to determine quantities of gases present. The emissions characteristics of segment 2 were used to define running emissions, and subtracted from the total FTP emissions to determine start emissions. These were then recombined based upon the ratio of start to running emissions for each vehicle class from MOBILE6.2, an EPA emission factor model that predicts gram per mile emissions of $CO_2$, CO, HC, $NO_x$, and PM from vehicles under various conditions, to approximate average driving characteristics.[95]

Emission factors for AFVs were developed by ICF (2006a) after examining Argonne National Laboratory's GREET 1.7–Transportation Fuel Cycle Model (ANL 2006) and Lipman and Delucchi (2002). These sources describe AFV emission factors in terms of ratios to conventional vehicle emission factors. Ratios of AFV to conventional vehicle emissions factors were then applied to estimated Tier 1 emissions factors from light-duty gasoline vehicles to estimate light-duty AFVs. Emissions factors for heavy-duty AFVs were developed in relation to gasoline heavy-duty vehicles. A complete discussion of the data source and methodology used to determine emission factors from AFVs is provided in Annex 3.2.

Annual VMT data for 1990 through 2010 were obtained from the Federal Highway Administration's (FHWA) Highway Performance Monitoring System database as reported in Highway Statistics (FHWA 1996 through

---

[93] See <http://www.ipcc-nggip.iges.or.jp/meeting/pdfiles/1008_Model_and_Facility_Level_Data_Report.pdf>

[94] Alternative fuel and advanced technology vehicles are those that can operate using a motor fuel other than gasoline or diesel. This includes electric or other bi-fuel or dual-fuel vehicles that may be partially powered by gasoline or diesel.

[95] Additional information regarding the model can be found online at http://www.epa.gov/OMS/m6.htm.

BLM_0046948

2012).[96] VMT estimates were then allocated from FHWA's vehicle categories to fuel-specific vehicle categories using the calculated shares of vehicle fuel use for each vehicle category by fuel type reported in DOE (1993 through 2011) and information on total motor vehicle fuel consumption by fuel type from FHWA (1996 through 2012). VMT for AFVs were taken from Browning (2003). The age distributions of the U.S. vehicle fleet were obtained from EPA (2011a, 2000), and the average annual age-specific vehicle mileage accumulation of U.S. vehicles were obtained from EPA (2000).

Control technology and standards data for on-road vehicles were obtained from EPA's Office of Transportation and Air Quality (EPA 2007a, 2007b, 2000, 1998, and 1997) and Browning (2005). These technologies and standards are defined in Annex 3.2, and were compiled from EPA (1993, 1994a, 1994b, 1998, 1999a) and IPCC/UNEP/OECD/IEA (1997).

*Non-Road Vehicles*

To estimate emissions from non-road vehicles, fuel consumption data were employed as a measure of activity, and multiplied by fuel-specific emission factors (in grams of $N_2O$ and $CH_4$ per kilogram of fuel consumed).[97] Activity data were obtained from AAR (2009 through 2011), APTA (2007 through 2011), APTA (2006), BEA (1991 through 2005), Benson (2002 through 2004), DHS (2008), DOC (1991 through 2011), DOE (1993 through 2011), DESC (2011), DOT (1991 through 2011), EIA (2008a, 2011, 2012 2002), EIA (2007 through 2011), EIA (1991 through 2012), EPA (2009), Esser (2003 through 2004), FAA (2012, 2011, and 2006), and Gaffney (2007). Emission factors for non-road modes were taken from IPCC/UNEP/OECD/IEA (1997) and Browning (2009).

## Uncertainty and Time-Series Consistency

A quantitative uncertainty analysis was conducted for the mobile source sector using the IPCC-recommended Tier 2 uncertainty estimation methodology, Monte Carlo Stochastic Simulation technique, using @RISK software. The uncertainty analysis was performed on 2010 estimates of $CH_4$ and $N_2O$ emissions, incorporating probability distribution functions associated with the major input variables. For the purposes of this analysis, the uncertainty was modeled for the following four major sets of input variables: (1) vehicle miles traveled (VMT) data, by on-road vehicle and fuel type and (2) emission factor data, by on-road vehicle, fuel, and control technology type, (3) fuel consumption, data, by non-road vehicle and equipment type, and (4) emission factor data, by non-road vehicle and equipment type.

Uncertainty analyses were not conducted for $NO_x$, CO, or NMVOC emissions. Emission factors for these gases have been extensively researched since emissions of these gases from motor vehicles are regulated in the United States, and the uncertainty in these emission estimates is believed to be relatively low. However, a much higher level of uncertainty is associated with $CH_4$ and $N_2O$ emission factors, because emissions of these gases are not regulated in the United States (and, therefore, there are not adequate emission test data), and because, unlike $CO_2$ emissions, the emission pathways of $CH_4$ and $N_2O$ are highly complex.

Mobile combustion $CH_4$ emissions from all mobile sources in 2010 were estimated to be between 1.7 and 2.1 Tg $CO_2$ Eq. at a 95 percent confidence level. This indicates a range of 10 percent below to 9 percent above the corresponding 2010 emission estimate of 1.9 Tg $CO_2$ Eq. Also at a 95 percent confidence level, mobile combustion $N_2O$ emissions from mobile sources in 2010 were estimated to be between 19.3 and 25.9 Tg $CO_2$ Eq., indicating a range of 6 percent below to 26 percent above the corresponding 2010 emission estimate of 20.6 Tg $CO_2$ Eq.

Table 3-18: Tier 2 Quantitative Uncertainty Estimates for $CH_4$ and $N_2O$ Emissions from Mobile Sources (Tg $CO_2$ Eq. and Percent)

---

[96] The source of VMT and fuel consumption is FHWA's VM-1 table. The data collection methodology has undergone substantial revision for only years 2007-2010, while prior years have remain unchanged Several of the vehicle type categories have changed. For instance, passenger car has been replaced by "Light duty vehicle, short WB" and other 4 axle- 2 tire has been replaced by "Light duty vehicle, long WB". With this change in methodology, there are substantial differences in activity data among vehicle classes, even though overall VMT and fuel consumption is unchanged. While this is the best data available on vehicle activity, the time series reflects changes in the definition of vehicle classes between 2006- 2007 when this change in methodology was implemented.

[97] The consumption of international bunker fuels is not included in these activity data, but is estimated separately under the International Bunker Fuels source category.

---

BLM_0046949

| Source | Gas | 2010 Emission Estimate[a] (Tg $CO_2$ Eq.) | Uncertainty Range Relative to Emission Estimate[a] | | | |
|--------|-----|------------------|--------------------|--------------------|--------------------|--------------------|
| | | | (Tg $CO_2$ Eq.) | | (%) | |
| | | | Lower Bound | Upper Bound | Lower Bound | Upper Bound |
| Mobile Sources | $CH_4$ | 1.9 | 1.7 | 2.1 | -10% | +9% |
| Mobile Sources | $N_2O$ | 20.6 | 19.3 | 25.9 | -6% | +26% |

[a] Range of emission estimates predicted by Monte Carlo Stochastic Simulation for a 95 percent confidence interval.

This uncertainty analysis is a continuation of a multi-year process for developing quantitative uncertainty estimates for this source category using the IPCC Tier 2 approach to uncertainty analysis. As a result, as new information becomes available, uncertainty characterization of input variables may be improved and revised. For additional information regarding uncertainty in emission estimates for $CH_4$ and $N_2O$ please refer to the Uncertainty Annex.

Methodological recalculations were applied to the entire time-series to ensure time-series consistency from 1990 through 2009. Details on the emission trends through time are described in more detail in the Methodology section, above.

## QA/QC and Verification

A source-specific QA/QC plan for mobile combustion was developed and implemented. This plan is based on the IPCC-recommended QA/QC Plan. The specific plan used for mobile combustion was updated prior to collection and analysis of this current year of data. This effort included a Tier 1 analysis, as well as portions of a Tier 2 analysis. The Tier 2 procedures focused on the emission factor and activity data sources, as well as the methodology used for estimating emissions. These procedures included a qualitative assessment of the emissions estimates to determine whether they appear consistent with the most recent activity data and emission factors available. A comparison of historical emissions between the current Inventory and the previous inventory was also conducted to ensure that the changes in estimates were consistent with the changes in activity data and emission factors.

## Recalculations Discussion

In order to ensure that these estimates are continuously improved, the calculation methodology is revised annually based on comments from internal and external reviewers. Each year, adjustments are made to the methodologies used in calculating emissions in the current Inventory relative to previous Inventory reports.

In 2011, FHWA revised the methodology of their VM-1 table, which provides the source data for on-road vehicle VMT, fuel consumption, and miles per gallon. FHWA's data collection methodology has undergone substantial revision for only years 2007 to 2010, while prior years have remained unchanged. With this revision, several of the vehicle type categories have changed. For instance, passenger car has been replaced by "Light duty vehicle, short wheel-base" and other 4 axle- 2 tire has been replaced by "Light duty vehicle, long wheel-base". With this change in methodology, there are substantial differences in activity data among vehicle classes, even though overall VMT and fuel consumption is unchanged. While this is the best data available on vehicle activity, the time series reflects changes in the definition of vehicle classes between 2006- 2007, when this change in methodology was implemented.

The underlying data used for calculating Alternative Fuel Vehicles VMT has changed substantially. This data is supplied by the U.S. Energy Information Administration, Office of Energy Consumption and Efficiency Statistics, and the DOE/GSA Federal Automotive Statistical Tool (FAST). EIA changed its reporting methodology for 2005-2010, and has provided more detail on alternative fuel vehicle use by vehicle class. The fuel use breakdown by vehicle class had previously been based on estimates of the distribution of fuel use by vehicle class, while the new data from EIA allowed actual data to be used for fuel use, and resulted in greater share of heavy-duty AFV VMT estimated for 2005-2010.

As a result of these changes, estimates of $CH_4$ emissions were slightly higher than previous Inventory years, while $N_2O$ emissions were slightly higher for 2005 and 2006 and lower for 2007 through 2009. $CH_4$ emissions for 2006 increased the most, 2 percent (less than 0.1 Tg $CO_2$ Eq.). $N_2O$ emissions for 2009 decreased 6 percent (1.4 Tg $CO_2$ Eq.), the greatest decrease relative to the previous inventory.

BLM_0046950

**Planned Improvements**

While the data used for this report represent the most accurate information available, four areas have been identified that could potentially be improved in the short-term given available resources.

1. Develop updated emissions factors for diesel vehicles, motorcycle, and biodiesel vehicles. Previous emission factors were based upon extrapolations from other vehicle classes and new test data from Environment Canada and other sources may allow for better estimation of emission factors for these vehicles.

2. Develop new emission factors for non-road equipment. The current inventory estimates for non-$CO_2$ emissions from non-road sources are based on emission factors from IPCC guidelines published in 1996. Recent data on non-road sources from Environment Canada and the California Air Resources Board will be investigated in order to assess the feasibility of developing new $N_2O$ and $CH_4$ emissions factors for non-road equipment.

3. Examine the feasibility of estimating aircraft $N_2O$ and $CH_4$ emissions by the number of takeoffs and landings, instead of total fuel consumption. Various studies have indicated that aircraft $N_2O$ and $CH_4$ emissions are more dependent on aircraft takeoffs and landings than on total aircraft fuel consumption; however, aircraft emissions are currently estimated from fuel consumption data. FAA's SAGE and AEDT databases contain detailed data on takeoffs and landings for each calendar year starting in 2000, and could potentially be used to conduct a Tier II analysis of aircraft emissions. This methodology will require a detailed analysis of the number of takeoffs and landings by aircraft type on domestic trips, the development of procedures to develop comparable estimates for years prior to 2000, and the dynamic interaction of ambient air with aircraft exhausts is developed. The feasibility of this approach will be explored.

4. Develop improved estimates of domestic waterborne fuel consumption. The inventory estimates for residual and distillate fuel used by ships and boats is based in part on data on bunker fuel use from the U.S. Department of Commerce. Domestic fuel consumption is estimated by subtracting fuel sold for international use from the total sold in the United States. It may be possible to more accurately estimate domestic fuel use and emissions by using detailed data on marine ship activity. The feasibility of using domestic marine activity data to improve the estimates will be investigated.

5. Continue to examine the use of EPA's MOVES model in the development of the inventory estimates, including use for uncertainty analysis. Although the inventory uses some of the underlying data from MOVES, such as vehicle age distributions by model year, MOVES is not used directly in calculating mobile source emissions. As MOVES goes through additional testing and refinement, the use of MOVES will be further explored.

## 3.2. Carbon Emitted from Non-Energy Uses of Fossil Fuels (IPCC Source Category 1A)

In addition to being combusted for energy, fossil fuels are also consumed for non-energy uses (NEU) in the United States. The fuels used for these purposes are diverse, including natural gas, liquefied petroleum gases (LPG), asphalt (a viscous liquid mixture of heavy crude oil distillates), petroleum coke (manufactured from heavy oil), and coal (metallurgical) coke (manufactured from coking coal). The non-energy applications of these fuels are equally diverse, including feedstocks for the manufacture of plastics, rubber, synthetic fibers and other materials; reducing agents for the production of various metals and inorganic products; and non-energy products such as lubricants, waxes, and asphalt (IPCC 2006).

$CO_2$ emissions arise from non-energy uses via several pathways. Emissions may occur during the manufacture of a product, as is the case in producing plastics or rubber from fuel-derived feedstocks. Additionally, emissions may occur during the product's lifetime, such as during solvent use. Overall, throughout the time series and across all uses, about 62 percent of the total C consumed for non-energy purposes was stored in products, and not released to the atmosphere; the remaining 38 percent was emitted.

There are several areas in which non-energy uses of fossil fuels are closely related to other parts of the inventory. For example, some of the NEU products release $CO_2$ at the end of their commercial life when they are combusted after disposal; these emissions are reported separately within the Energy chapter in the Incineration of Waste source category. In addition, there is some overlap between fossil fuels consumed for non-energy uses and the fossil-

BLM_0046951

derived $CO_2$ emissions accounted for in the Industrial Processes chapter, especially for fuels used as reducing agents. To avoid double-counting, the "raw" non-energy fuel consumption data reported by EIA are modified to account for these overlaps. There are also net exports of petrochemicals that are not completely accounted for in the EIA data, and the inventory calculations make adjustments to address the effect of net exports on the mass of C in non-energy applications.

As shown in Table 3-19, fossil fuel emissions in 2010 from the non-energy uses of fossil fuels were 125.1 Tg $CO_2$ Eq., which constituted approximately 2 percent of overall fossil fuel emissions. In 2010, the consumption of fuels for non-energy uses (after the adjustments described above) was 4,651.0 TBtu, an increase of 4.3 percent since 1990 (see Table 3-20). About 52.3 Tg of the C (191.7 Tg $CO_2$ Eq.) in these fuels is stored, while the remaining 34.1 Tg C (125.1 Tg $CO_2$ Eq.) was emitted.

Table 3-19: $CO_2$ Emissions from Non-Energy Use Fossil Fuel Consumption (Tg $CO_2$ Eq.)

| Year | 1990 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 |
|---|---|---|---|---|---|---|---|
| Potential Emissions | 310.9 | 387.2 | 381.6 | 367.0 | 341.7 | 310.6 | 316.9 |
| C Stored | 191.3 | 243.1 | 237.8 | 232.1 | 203.1 | 186.9 | 191.7 |
| Emissions as a % of Potential | 38% | 37% | 38% | 37% | 41% | 40% | 39% |
| **Emissions** | **119.6** | **144.1** | **143.8** | **134.9** | **138.6** | **123.7** | **125.1** |

## Methodology

The first step in estimating C stored in products was to determine the aggregate quantity of fossil fuels consumed for non-energy uses. The C content of these feedstock fuels is equivalent to potential emissions, or the product of consumption and the fuel-specific C content values. Both the non-energy fuel consumption and C content data were supplied by the EIA (2011) (see Annex 2.1). Consumption of natural gas, LPG, pentanes plus, naphthas, other oils, and special naphtha were adjusted to account for net exports of these products that are not reflected in the raw data from EIA. Consumption values for industrial coking coal, petroleum coke, other oils, and natural gas in Table 3-20 and Table 3-21 have been adjusted to subtract non-energy uses that are included in the source categories of the Industrial Processes chapter.[98] Consumption values were also adjusted to subtract net exports of intermediary chemicals.

For the remaining non-energy uses, the quantity of C stored was estimated by multiplying the potential emissions by a storage factor.

- For several fuel types—petrochemical feedstocks (including natural gas for non-fertilizer uses, LPG, pentanes plus, naphthas, other oils, still gas, special naphtha, and industrial other coal), asphalt and road oil, lubricants, and waxes—U.S. data on C stocks and flows were used to develop C storage factors, calculated as the ratio of (a) the C stored by the fuel's non-energy products to (b) the total C content of the fuel consumed. A lifecycle approach was used in the development of these factors in order to account for losses in the production process and during use. Because losses associated with municipal solid waste management are handled separately in this sector under the Incineration of Waste source category, the storage factors do not account for losses at the disposal end of the life cycle.

- For industrial coking coal and distillate fuel oil, storage factors were taken from IPCC/UNEP/OECD/IEA (1997), which in turn draws from Marland and Rotty (1984).

- For the remaining fuel types (petroleum coke, miscellaneous products, and other petroleum), IPCC does not provide guidance on storage factors, and assumptions were made based on the potential fate of C in the respective NEU products.

Table 3-20: Adjusted Consumption of Fossil Fuels for Non-Energy Uses (TBtu)

| Year | 1990 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 |
|---|---|---|---|---|---|---|---|
| **Industry** | **4,197.8** | **5,309.5** | **5,181.3** | **5,012.3** | **4,626.9** | **4,335.1** | **4,453.5** |

---

[98] These source categories include Iron and Steel Production, Lead Production, Zinc Production, Ammonia Manufacture, Carbon Black Manufacture (included in Petrochemical Production), Titanium Dioxide Production, Ferroalloy Production, Silicon Carbide Production, and Aluminum Production.

BLM_0046952

| Sector/Fuel Type | | | | | | | |
|---|---|---|---|---|---|---|---|
| Industrial Coking Coal | + | 80.5 | 62.9 | 2.3 | 29.2 | 6.4 | 64.9 |
| Industrial Other Coal | 8.2 | 11.9 | 11.9 | 11.9 | 11.9 | 11.9 | 10.3 |
| Natural Gas to Chemical Plants | 263.7 | 390.1 | 228.3 | 223.0 | 227.3 | 220.5 | 222.8 |
| Asphalt & Road Oil | 1,170.2 | 1,323.2 | 1,261.2 | 1,197.0 | 1,012.0 | 873.1 | 877.8 |
| LPG | 1,168.7 | 1,667.9 | 1,754.8 | 1,703.3 | 1,609.2 | 1,702.6 | 1,817.3 |
| Lubricants | 186.3 | 160.2 | 156.1 | 161.2 | 149.6 | 134.5 | 149.5 |
| Pentanes Plus | 84.9 | 105.2 | 74.3 | 91.6 | 64.9 | 70.1 | 67.8 |
| Naphtha (<401 ° F) | 326.2 | 680.5 | 618.3 | 542.5 | 467.2 | 451.3 | 472.7 |
| Other Oil (>401 ° F) | 662.1 | 500.4 | 573.6 | 669.1 | 599.1 | 393.0 | 404.9 |
| Still Gas | 21.3 | 67.7 | 57.2 | 44.2 | 47.3 | 133.9 | 147.2 |
| Petroleum Coke | 27.2 | 105.2 | 134.2 | 117.8 | 147.4 | 112.1 | 1.1 |
| Special Naphtha | 100.9 | 61.0 | 68.9 | 75.4 | 83.2 | 44.3 | 25.6 |
| Distillate Fuel Oil | 7.0 | 11.7 | 17.5 | 17.5 | 17.5 | 17.5 | 17.5 |
| Waxes | 33.3 | 31.4 | 26.1 | 21.9 | 19.1 | 12.2 | 15.4 |
| Miscellaneous Products | 137.8 | 112.8 | 136.0 | 133.5 | 142.0 | 151.8 | 158.8 |
| **Transportation** | **176.0** | **151.3** | **147.4** | **152.2** | **141.3** | **127.1** | **141.2** |
| Lubricants | 176.0 | 151.3 | 147.4 | 152.2 | 141.3 | 127.1 | 141.2 |
| **U.S. Territories** | **86.7** | **121.9** | **133.4** | **108.4** | **126.7** | **56.3** | **56.3** |
| Lubricants | 0.7 | 4.6 | 6.2 | 5.9 | 2.7 | 1.0 | 1.0 |
| Other Petroleum (Misc. Prod.) | 86.0 | 117.3 | 127.2 | 102.5 | 124.1 | 55.2 | 55.2 |
| **Total** | **4,460.5** | **5,582.8** | **5,462.1** | **5,272.9** | **4,895.0** | **4,518.4** | **4,651.0** |

Table 3-21: 2010 Adjusted Non-Energy Use Fossil Fuel Consumption, Storage, and Emissions

| Sector/Fuel Type | Adjusted Non-Energy Use[a] (TBtu) | Carbon Content Coefficient (Tg C/QBtu) | Potential Carbon (Tg C) | Storage Factor | Carbon Stored (Tg C) | Carbon Emissions (Tg C) | Carbon Emissions (Tg CO$_2$ Eq.) |
|---|---|---|---|---|---|---|---|
| **Industry** | **4,453.5** | - | **82.4** | - | **51.9** | **30.5** | **111.9** |
| Industrial Coking Coal | 64.9 | 25.61 | 1.7 | 0.10 | 0.2 | 1.5 | 5.5 |
| Industrial Other Coal | 10.3 | 25.82 | 0.3 | 0.59 | 0.2 | 0.1 | 0.4 |
| Natural Gas to Chemical Plants | 222.8 | 14.47 | 3.2 | 0.59 | 1.9 | 1.3 | 4.8 |
| Asphalt & Road Oil | 877.8 | 20.55 | 18.0 | 1.00 | 18.0 | 0.1 | 0.3 |
| LPG | 1,817.3 | 17.06 | 31.0 | 0.59 | 18.4 | 12.6 | 46.1 |
| Lubricants | 149.5 | 20.20 | 3.0 | 0.09 | 0.3 | 2.7 | 10.1 |
| Pentanes Plus | 67.8 | 19.10 | 1.3 | 0.59 | 0.8 | 0.5 | 1.9 |
| Naphtha (<401° F) | 472.7 | 18.55 | 8.8 | 0.59 | 5.2 | 3.6 | 13.1 |
| Other Oil (>401° F) | 404.9 | 20.17 | 8.2 | 0.59 | 4.9 | 3.3 | 12.2 |
| Still Gas | 147.2 | 17.51 | 2.6 | 0.59 | 1.5 | 1.0 | 3.8 |
| Petroleum Coke | 1.1 | 27.85 | + | 0.30 | + | + | 0.1 |
| Special Naphtha | 25.6 | 19.74 | 0.5 | 0.59 | 0.3 | 0.2 | 0.8 |
| Distillate Fuel Oil | 17.5 | 20.17 | 0.4 | 0.50 | 0.2 | 0.2 | 0.6 |
| Waxes | 15.4 | 19.80 | 0.3 | 0.58 | 0.2 | 0.1 | 0.5 |
| Miscellaneous Products | 158.8 | 20.31 | 3.2 | + | + | 3.2 | 11.8 |
| **Transportation** | **141.2** | - | **2.9** | - | **0.3** | **2.6** | **9.5** |
| Lubricants | 141.2 | 20.20 | 2.9 | 0.09 | 0.3 | 2.6 | 9.5 |
| **U.S. Territories** | **56.3** | - | **1.1** | | **0.1** | **1.0** | **3.7** |
| Lubricants | 1.0 | 20.20 | + | 0.09 | + | + | 0.1 |
| Other Petroleum (Misc. Prod.) | 55.2 | 20.00 | 1.1 | 0.10 | 0.1 | 1.0 | 3.6 |
| **Total** | **4,651.0** | | **86.4** | | **52.3** | **34.1** | **125.1** |

+ Does not exceed 0.05 Tg
- Not applicable.
[a] To avoid double counting, net exports have been deducted.
Note: Totals may not sum due to independent rounding.

Lastly, emissions were estimated by subtracting the C stored from the potential emissions (see Table 3-19). More detail on the methodology for calculating storage and emissions from each of these sources is provided in Annex

BLM_0046953

2.3.

Where storage factors were calculated specifically for the United States, data were obtained on (1) products such as asphalt, plastics, synthetic rubber, synthetic fibers, cleansers (soaps and detergents), pesticides, food additives, antifreeze and deicers (glycols), and silicones; and (2) industrial releases including energy recovery, Toxics Release Inventory (TRI) releases, hazardous waste incineration, and volatile organic compound, solvent, and non-combustion CO emissions. Data were taken from a variety of industry sources, government reports, and expert communications. Sources include EPA reports and databases such as compilations of air emission factors (EPA 2001), *National Emissions Inventory (NEI) Air Pollutant Emissions Trends Data* (EPA 2010), *Toxics Release Inventory, 1998* (2000b), *Biennial Reporting System* (EPA 2004, 2009), and pesticide sales and use estimates (EPA 1998, 1999, 2002, 2004, 2011); the EIA Manufacturer's Energy Consumption Survey (MECS) (EIA 1994, 1997, 2001, 2005, 2010); the National Petrochemical & Refiners Association (NPRA 2002); the U.S. Bureau of the Census (1999, 2004, 2009); Bank of Canada (2011); Financial Planning Association (2006); INEGI (2006); the United States International Trade Commission (2011); Gosselin, Smith, and Hodge (1984); the Rubber Manufacturers' Association (RMA 2009a,b); the International Institute of Synthetic Rubber Products (IISRP 2000, 2003); the Fiber Economics Bureau (FEB 2011); and the American Chemistry Council (ACC 2003-2010, 2011). Specific data sources are listed in full detail in Annex 2.3.

## Uncertainty and Time-Series Consistency

An uncertainty analysis was conducted to quantify the uncertainty surrounding the estimates of emissions and storage factors from non-energy uses. This analysis, performed using @RISK software and the IPCC-recommended Tier 2 methodology (Monte Carlo Stochastic Simulation technique), provides for the specification of probability density functions for key variables within a computational structure that mirrors the calculation of the inventory estimate. The results presented below provide the 95 percent confidence interval, the range of values within which emissions are likely to fall, for this source category.

As noted above, the non-energy use analysis is based on U.S.-specific storage factors for (1) feedstock materials (natural gas, LPG, pentanes plus, naphthas, other oils, still gas, special naphthas, and other industrial coal), (2) asphalt, (3) lubricants, and (4) waxes. For the remaining fuel types (the "other" category in Table 3-20 and Table 3-21), the storage factors were taken directly from the IPCC *Guidelines for National Greenhouse Gas Inventories*, where available, and otherwise assumptions were made based on the potential fate of carbon in the respective NEU products. To characterize uncertainty, five separate analyses were conducted, corresponding to each of the five categories. In all cases, statistical analyses or expert judgments of uncertainty were not available directly from the information sources for all the activity variables; thus, uncertainty estimates were determined using assumptions based on source category knowledge.

The results of the Tier 2 quantitative uncertainty analysis are summarized in Table 3-22 (emissions) and Table 3-23 (storage factors). Carbon emitted from non-energy uses of fossil fuels in 2010 was estimated to be between 103.8 and 154.0 Tg $CO_2$ Eq. at a 95 percent confidence level. This indicates a range of 17 percent below to 23 percent above the 2010 emission estimate of 125.1 Tg $CO_2$ Eq. The uncertainty in the emission estimates is a function of uncertainty in both the quantity of fuel used for non-energy purposes and the storage factor.

Table 3-22: Tier 2 Quantitative Uncertainty Estimates for $CO_2$ Emissions from Non-Energy Uses of Fossil Fuels (Tg $CO_2$ Eq. and Percent)

| Source | Gas | 2010 Emission Estimate (Tg $CO_2$ Eq.) | Uncertainty Range Relative to Emission Estimate[a] (Tg $CO_2$ Eq.) | | (%) | |
|---|---|---|---|---|---|---|
| | | | Lower Bound | Upper Bound | Lower Bound | Upper Bound |
| Feedstocks | $CO_2$ | 83.1 | 65.2 | 114.0 | -22% | 37% |
| Asphalt | $CO_2$ | 0.3 | 0.1 | 0.6 | -58% | 117% |
| Lubricants | $CO_2$ | 19.6 | 16.2 | 22.8 | -18% | 16% |
| Waxes | $CO_2$ | 0.5 | 0.3 | 0.8 | -28% | 63% |
| Other | $CO_2$ | 21.7 | 13.9 | 24.5 | -36% | 13% |
| **Total** | **$CO_2$** | **125.1** | **103.8** | **154.0** | **-17%** | **23%** |

[a] Range of emission estimates predicted by Monte Carlo Stochastic Simulation for a 95 percent confidence interval.
NA (Not Applicable)

BLM_0046954

Table 3-23: Tier 2 Quantitative Uncertainty Estimates for Storage Factors of Non-Energy Uses of Fossil Fuels (Percent)

| Source | Gas | 2010 Storage Factor (%) | Uncertainty Range Relative to Emission Estimate[a] (%) | | (% Relative) | |
|---|---|---|---|---|---|---|
| | | | Lower Bound | Upper Bound | Lower Bound | Upper Bound |
| Feedstocks | CO$_2$ | 59% | 54% | 61% | -10% | 3% |
| Asphalt | CO$_2$ | 99.6% | 99% | 100% | -1% | 0% |
| Lubricants | CO$_2$ | 9% | 4% | 17% | -59% | 90% |
| Waxes | CO$_2$ | 58% | 49% | 71% | -15% | 23% |
| Other | CO$_2$ | 16% | 10% | 44% | -39% | 179% |

[a] Range of emission estimates predicted by Monte Carlo Stochastic Simulation for a 95 percent confidence interval, as a percentage of the inventory value (also expressed in percent terms).

In Table 3-23, feedstocks and asphalt contribute least to overall storage factor uncertainty on a percentage basis. Although the feedstocks category—the largest use category in terms of total carbon flows—appears to have tight confidence limits, this is to some extent an artifact of the way the uncertainty analysis was structured. As discussed in Annex 2.3, the storage factor for feedstocks is based on an analysis of six fates that result in long-term storage (e.g., plastics production), and eleven that result in emissions (e.g., volatile organic compound emissions). Rather than modeling the total uncertainty around all of these fate processes, the current analysis addresses only the storage fates, and assumes that all C that is not stored is emitted. As the production statistics that drive the storage values are relatively well-characterized, this approach yields a result that is probably biased toward understating uncertainty.

As is the case with the other uncertainty analyses discussed throughout this document, the uncertainty results above address only those factors that can be readily quantified. More details on the uncertainty analysis are provided in Annex 2.3.

Methodological recalculations were applied to the entire time-series to ensure time-series consistency from 1990 through 2010. Details on the emission trends through time are described in more detail in the Methodology section, above.

## QA/QC and Verification

A source-specific QA/QC plan for non-energy uses of fossil fuels was developed and implemented. This effort included a Tier 1 analysis, as well as portions of a Tier 2 analysis for non-energy uses involving petrochemical feedstocks and for imports and exports. The Tier 2 procedures that were implemented involved checks specifically focusing on the activity data and methodology for estimating the fate of C (in terms of storage and emissions) across the various end-uses of fossil C. Emission and storage totals for the different subcategories were compared, and trends across the time series were analyzed to determine whether any corrective actions were needed. Corrective actions were taken to rectify minor errors and to improve the transparency of the calculations, facilitating future QA/QC.

For petrochemical import and export data, special attention was paid to NAICS numbers and titles to verify that none had changed or been removed. Import and export totals were compared for 2011 as well as their trends across the time series.

Petrochemical input data reported by EIA will continue to be investigated in an attempt to address an input/output discrepancy in the NEU model. Since 2001, the C accounted for in the feedstocks C balance outputs (i.e., storage plus emissions) exceeds C inputs. Prior to 2001, the C balance inputs exceed outputs. EPA has reduced a portion of this discrepancy (see Recalculations Discussion below) and has developed two strategies to address the remaining portion (see Planned Improvements below).

## Recalculations Discussion

Relative to the previous Inventory, emissions from non-energy uses of fossil fuels decreased by an average of 1.2 Tg CO$_2$ Eq. (0.7 percent) across the entire time series. Two competing changes contributed to these recalculations. The

BLM_0046955

larger of the two changes was a decrease in emissions caused by a change in petrochemical input data reported by the Energy Information Administration in its Monthly Energy Review. In particular, a decline in EIA's estimate of petroleum coke consumed for non-energy purposes across the time series explains the majority of the decrease. The smaller of the two changes was an increase in emissions caused by EIA's revision of its methodology for calculating LPG consumed for non-energy uses in consultation with EPA. These estimates had previously been based on the assumption that the portion of LPG used for NEU remained constant at its 2004 level for the rest of the time series. For this year's Inventory, EIA instead retrieved data describing the portion of LPG in NEU from Petroleum Supply Annual for the entire 1990-2010 time series and revised the previous assumption accordingly. Because 2004 was an uncharacteristically low year for non-energy consumption of LPG, this revision resulted in an overall increase in estimates of LPG consumed for NEU and thus an increase in estimated emissions. Combined, the net effect of these two changes was to decrease emission estimates across the time series slightly.

The revision to LPG calculations mentioned above also significantly reduced the input/output discrepancy in the NEU model. Specifically, this discrepancy was reduced by an average of 43% between 2000 and 2010, the years in which the discrepancy had previously been the largest.

## Planned Improvements

There are several improvements planned for the future:

- More accurate accounting of C in petrochemical feedstocks. EPA has worked with EIA to determine the cause of an input/output discrepancy in the carbon mass balance contained within the NEU model. In the future, EPA will continue to pursue two strategies to reduce or eliminate this discrepancy. First, EPA will improve its accounting of C in imports and exports. EPA will examine its import/export adjustment methodology to ensure that net exports of intermediaries such as ethylene and propylene are fully accounted for. Second, EPA will reconsider its use of top-down C input calculation in estimating emissions. It will consider alternative approaches that rely more substantially on the bottom-up C output calculation instead.

- Improving the uncertainty analysis. Most of the input parameter distributions are based on professional judgment rather than rigorous statistical characterizations of uncertainty.

- Better characterizing flows of fossil C. Additional fates may be researched, including the fossil C load in organic chemical wastewaters, plasticizers, adhesives, films, paints, and coatings. There is also a need to further clarify the treatment of fuel additives and backflows (especially methyl tert-butyl ether, MTBE).

- Reviewing the trends in fossil fuel consumption for non-energy uses. Annual consumption for several fuel types is highly variable across the time series, including industrial coking coal and other petroleum (miscellaneous products). EPA plans to better understand these trends to identify any mischaracterized or misreported fuel consumption for non-energy uses.

- EPA recently researched updating the average carbon content of solvents, since the entire time series depends on one year's worth of solvent composition data. Unfortunately, the data on C emissions from solvents that were readily available do not provide composition data for all categories of solvent emissions and also have conflicting definitions for volatile organic compounds, the source of emissive carbon in solvents. EPA plans to identify additional sources of solvents data in order to update the C content assumptions.

Finally, although U.S.-specific storage factors have been developed for feedstocks, asphalt, lubricants, and waxes, default values from IPCC are still used for two of the non-energy fuel types (industrial coking coal and distillate oil), and broad assumptions are being used for miscellaneous products and other petroleum. Over the long term, there are plans to improve these storage factors by conducting analyses of C fate similar to those described in Annex 2.3 or deferring to more updated default storage factors from IPCC where available.

Finally improvements to this category will involve analysis of the data reported under EPA's GHGRP. In examining data from EPA's GHGRP that would be useful to improve the emission estimates for the carbon emitted from non-energy uses of fossil fuels category, particular attention will be made to ensure time series consistency, as the facility-level reporting data from EPA's GHGRP are not available for all Inventory years as reported in this inventory. In implementing improvements and integration of data from EPA's GHGRP, the latest guidance from the

BLM_0046956

## 3.3. Incineration of Waste (IPCC Source Category 1A1a)

Incineration is used to manage about 7 to 19 percent of the solid wastes generated in the United States, depending on the source of the estimate and the scope of materials included in the definition of solid waste (EPA 2000, Goldstein and Matdes 2001, Kaufman et al. 2004, Simmons et al. 2006, van Haaren et al. 2010). In the context of this section, waste includes all municipal solid waste (MSW) as well as tires. In the United States, almost all incineration of MSW occurs at waste-to-energy facilities or industrial facilities where useful energy is recovered, and thus emissions from waste incineration are accounted for in the Energy chapter. Similarly, tires are combusted for energy recovery in industrial and utility boilers. Incineration of waste results in conversion of the organic inputs to $CO_2$. According to IPCC guidelines, when the $CO_2$ emitted is of fossil origin, it is counted as a net anthropogenic emission of $CO_2$ to the atmosphere. Thus, the emissions from waste incineration are calculated by estimating the quantity of waste combusted and the fraction of the waste that is C derived from fossil sources.

Most of the organic materials in municipal solid wastes are of biogenic origin (e.g., paper, yard trimmings), and have their net C flows accounted for under the Land Use, Land-Use Change, and Forestry chapter. However, some components—plastics, synthetic rubber, synthetic fibers, and carbon black—are of fossil origin. Plastics in the U.S. waste stream are primarily in the form of containers, packaging, and durable goods. Rubber is found in durable goods, such as carpets, and in non-durable goods, such as clothing and footwear. Fibers in municipal solid wastes are predominantly from clothing and home furnishings. As noted above, tires (which contain rubber and carbon black) are also considered a "non-hazardous" waste and are included in the waste incineration estimate, though waste disposal practices for tires differ from municipal solid waste. Estimates on emissions from hazardous waste incineration can be found in Annex 2.3 and are accounted for as part of the C mass balance for non-energy uses of fossil fuels.

Approximately 26.5 million metric tons of MSW was incinerated in the United States in 2010 (EPA 2011a). $CO_2$ emissions from incineration of waste rose 51 percent since 1990, to an estimated 12.1 Tg $CO_2$ Eq. (12,054 Gg) in 2010, as the volume of tires and other fossil C-containing materials in waste increased (see Table 3-24 and Table 3-25). Waste incineration is also a source of $N_2O$ and $CH_4$ emissions (De Soete 1993; IPCC 2006). $N_2O$ emissions from the incineration of waste were estimated to be 0.4 Tg $CO_2$ Eq. (1 Gg $N_2O$) in 2010, and have not changed significantly since 1990. $CH_4$ emissions from the incineration of waste were estimated to be less than 0.05 Tg $CO_2$ Eq. (less than 0.5 Gg $CH_4$) in 2010, and have not changed significantly since 1990.

Table 3-24: $CO_2$ and $N_2O$ Emissions from the Incineration of Waste (Tg $CO_2$ Eq.)

| Gas/Waste Product | 1990 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 |
|---|---|---|---|---|---|---|---|
| $CO_2$ | 8.0 | 12.5 | 12.5 | 12.7 | 11.9 | 11.7 | 12.1 |
| Plastics | 5.6 | 6.9 | 6.7 | 6.7 | 6.1 | 6.2 | 6.6 |
| Synthetic Rubber in Tires | 0.3 | 1.6 | 1.7 | 1.8 | 1.7 | 1.6 | 1.6 |
| Carbon Black in Tires | 0.4 | 2.0 | 2.1 | 2.3 | 2.1 | 1.9 | 1.9 |
| Synthetic Rubber in MSW | 0.9 | 0.8 | 0.8 | 0.8 | 0.8 | 0.8 | 0.8 |
| Synthetic Fibers | 0.8 | 1.2 | 1.2 | 1.2 | 1.2 | 1.2 | 1.2 |
| $N_2O$ | 0.5 | 0.4 | 0.4 | 0.4 | 0.4 | 0.4 | 0.4 |
| $CH_4$ | + | + | + | + | + | + | + |
| Total | 8.5 | 12.9 | 12.9 | 13.1 | 12.3 | 12.1 | 12.4 |

+ Does not exceed 0.05 Tg $CO_2$ Eq.

Table 3-25: $CO_2$ and $N_2O$ Emissions from the Incineration of Waste (Gg)

| Gas/Waste Product | 1990 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 |
|---|---|---|---|---|---|---|---|
| $CO_2$ | 7,989 | 12,468 | 12,531 | 12,727 | 11,888 | 11,703 | 12,054 |
| Plastics | 5,588 | 6,919 | 6,722 | 6,660 | 6,148 | 6,233 | 6,573 |

[99] See <http://www.ipcc-nggip.iges.or.jp/meeting/pdfiles/1008_Model_and_Facility_Level_Data_Report.pdf>

BLM_0046957

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Synthetic Rubber in Tires | 308 | 1,599 | 1,712 | 1,823 | 1,693 | 1,560 | 1,560 |
| Carbon Black in Tires | 385 | 1,958 | 2,113 | 2,268 | 2,085 | 1,903 | 1,903 |
| Synthetic Rubber in MSW | 872 | 781 | 775 | 791 | 770 | 782 | 787 |
| Synthetic Fibers | 838 | 1,211 | 1,208 | 1,185 | 1,192 | 1,226 | 1,230 |
| **N$_2$O** | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| **CH$_4$** | + | + | + | + | + | + | + |

+ Does not exceed 0.5 Gg.

## Methodology

Emissions of $CO_2$ from the incineration of waste include $CO_2$ generated by the incineration of plastics, synthetic fibers, and synthetic rubber, as well as the incineration of synthetic rubber and carbon black in tires. These emissions were estimated by multiplying the amount of each material incinerated by the C content of the material and the fraction oxidized (98 percent). Plastics incinerated in municipal solid wastes were categorized into seven plastic resin types, each material having a discrete C content. Similarly, synthetic rubber is categorized into three product types, and synthetic fibers were categorized into four product types, each having a discrete C content. Scrap tires contain several types of synthetic rubber, as well as carbon black. Each type of synthetic rubber has a discrete C content, and carbon black is 100 percent C. Emissions of $CO_2$ were calculated based on the amount of scrap tires used for fuel and the synthetic rubber and carbon black content of tires.

More detail on the methodology for calculating emissions from each of these waste incineration sources is provided in Annex 3.6.

For each of the methods used to calculate $CO_2$ emissions from the incineration of waste, data on the quantity of product combusted and the C content of the product are needed. For plastics, synthetic rubber, and synthetic fibers, the amount of specific materials discarded as municipal solid waste (i.e., the quantity generated minus the quantity recycled) was taken from *Municipal Solid Waste Generation, Recycling, and Disposal in the United States: Facts and Figures* (EPA 2000 through 2003, 2005 through 2011b) and detailed unpublished backup data for some years not shown in the reports (Schneider 2007). The proportion of total waste discarded that is incinerated was derived from data in BioCycle's "State of Garbage in America" (van Haaren et al. 2010). The most recent data provides the proportion of waste incinerated for 2008, so the corresponding proportion in 2010 is assumed to be equal to the proportion in 2008. For synthetic rubber and carbon black in scrap tires, information was obtained from U.S. Scrap Tire Management Summary for 2005 through 2009 data (RMA 2011). For 2010, synthetic rubber mass in tires is assumed to be equal to that in 2009 due to a lack of more recently available data.

Average C contents for the "Other" plastics category and synthetic rubber in municipal solid wastes were calculated from 1998 and 2002 production statistics: carbon content for 1990 through 1998 is based on the 1998 value; content for 1999 through 2001 is the average of 1998 and 2002 values; and content for 2002 to date is based on the 2002 value. Carbon content for synthetic fibers was calculated from 1999 production statistics. Information about scrap tire composition was taken from the Rubber Manufacturers' Association internet site (RMA 2012a).

The assumption that 98 percent of organic C is oxidized (which applies to all waste incineration categories for $CO_2$ emissions) was reported in EPA's life cycle analysis of greenhouse gas emissions and sinks from management of solid waste (EPA 2006).

Incineration of waste, including MSW, also results in emissions of $N_2O$ and $CH_4$. These emissions were calculated as a function of the total estimated mass of waste incinerated and an emission factor. As noted above, $N_2O$ and $CH_4$ emissions are a function of total waste incinerated in each year; for 1990 through 2008, these data were derived from the information published in BioCycle (van Haaren et al. 2010). Data on total waste incinerated was not available for 2009 or 2010, so this value was assumed to equal the most recent value available (2008).

Table 3-26 provides data on municipal solid waste discarded and percentage combusted for the total waste stream. According to Covanta Energy (Bahor 2009) and confirmed by additional research based on ISWA (ERC 2009), all municipal solid waste combustors in the United States are continuously fed stoker units. The emission factors of $N_2O$ and $CH_4$ emissions per quantity of municipal solid waste combusted are default emission factors for this technology type and were taken from the 2006 IPCC Guidelines for National Greenhouse Gas Inventories (IPCC 2006).

BLM_0046958

Table 3-26: Municipal Solid Waste Generation (Metric Tons) and Percent Combusted.

| Year | Waste Discarded | Waste Incinerated | Incinerated (% of Discards) |
|------|-----------------|-------------------|-----------------------------|
| 1990 | 235,733,657 | 30,632,057 | 13.0 |
| 2005 | 259,559,787 | 25,973,520 | 10.0 |
| 2006 | 267,526,493 | 25,853,401 | 9.7 |
| 2007 | 268,279,240 | 24,788,539 | 9.2 |
| 2008 | 268,541,088 | 23,674,017 | 8.8 |
| 2009 | 268,541,088[a] | 23,674,017[a] | 8.8[a] |
| 2010 | 268,541,088[a] | 23,674,017[a] | 8.8[a] |

[a] Assumed equal to 2008 value.
Source: van Haaren et al. (2010).

## Uncertainty and Time-Series Consistency

A Tier 2 Monte Carlo analysis was performed to determine the level of uncertainty surrounding the estimates of $CO_2$ emissions and $N_2O$ emissions from the incineration of waste (given the very low emissions for $CH_4$, no uncertainty estimate was derived). IPCC Tier 2 analysis allows the specification of probability density functions for key variables within a computational structure that mirrors the calculation of the inventory estimate. Uncertainty estimates and distributions for waste generation variables (i.e., plastics, synthetic rubber, and textiles generation) were obtained through a conversation with one of the authors of the Municipal Solid Waste in the United States reports. Statistical analyses or expert judgments of uncertainty were not available directly from the information sources for the other variables; thus, uncertainty estimates for these variables were determined using assumptions based on source category knowledge and the known uncertainty estimates for the waste generation variables.

The uncertainties in the waste incineration emission estimates arise from both the assumptions applied to the data and from the quality of the data. Key factors include MSW incineration rate; fraction oxidized; missing data on waste composition; average C content of waste components; assumptions on the synthetic/biogenic C ratio; and combustion conditions affecting $N_2O$ emissions. The highest levels of uncertainty surround the variables that are based on assumptions (e.g., percent of clothing and footwear composed of synthetic rubber); the lowest levels of uncertainty surround variables that were determined by quantitative measurements (e.g., combustion efficiency, C content of C black).

The results of the Tier 2 quantitative uncertainty analysis are summarized in Table 3-27. Waste incineration $CO_2$ emissions in 2010 were estimated to be between 9.6and 14.9 Tg $CO_2$ Eq. at a 95 percent confidence level. This indicates a range of 21 percent below to 24 percent above the 2010 emission estimate of 12.1 Tg $CO_2$ Eq. Also at a 95 percent confidence level, waste incineration $N_2O$ emissions in 2010 were estimated to be between 0.2 and 1.5 Tg $CO_2$ Eq. This indicates a range of 50 percent below to 320 percent above the 2010 emission estimate of 0.4 Tg $CO_2$ Eq.

Table 3-27: Tier 2 Quantitative Uncertainty Estimates for $CO_2$ and $N_2O$ from the Incineration of Waste (Tg $CO_2$ Eq. and Percent)

| Source | Gas | 2010 Emission Estimate (Tg $CO_2$ Eq.) | Uncertainty Range Relative to Emission Estimate[a] | | | |
|--------|-----|------------------|------------------|------------------|------------------|------------------|
| | | | (Tg $CO_2$ Eq.) | | (%) | |
| | | | Lower Bound | Upper Bound | Lower Bound | Upper Bound |
| Incineration of Waste | $CO_2$ | 12.1 | 9.6 | 14.9 | -21% | +24% |
| Incineration of Waste | $N_2O$ | 0.4 | 0.2 | 1.5 | -50% | +320% |

[a] Range of emission estimates predicted by Monte Carlo Simulation for a 95 percent confidence interval.

Methodological recalculations were applied to the entire time-series to ensure time-series consistency from 1990

BLM_0046959

through 2010. Details on the emission trends through time are described in more detail in the Methodology section, above.

## QA/QC and Verification

A source-specific QA/QC plan was implemented for incineration of waste. This effort included a Tier 1 analysis, as well as portions of a Tier 2 analysis. The Tier 2 procedures that were implemented involved checks specifically focusing on the activity data and specifically focused on the emission factor and activity data sources and methodology used for estimating emissions from incineration of waste. Trends across the time series were analyzed to determine whether any corrective actions were needed. Actions were taken to streamline the activity data throughout the calculations on incineration of waste.

## Recalculations Discussion

Several changes were made to input variables compared to the previous Inventory, resulting in an overall decrease in the total emissions from the incineration of waste. The emissions from carbon black and rubber in scrap tires in 2008 and 2009 were updated based on data obtained from the Rubber Manufacturers' Association U.S. Scrap Tire Management Summary for 2005 through 2009 (RMA 2012b), because the report releases data every other year. The 2009 data was available in this report, so 2008 data was updated using linear interpolation from the 2007 and 2009 data. The change decreased the 2008 and 2009 emissions by 2 percent and 5 percent, respectively, relative to the previous report.

## Planned Improvements

The availability of facility-level waste incineration through EPA's GHGRP will be examined to help better characterize waste incineration operations in the United States. This characterization could include future improvements as to the operations involved in waste incineration for energy, whether in the power generation sector or the industrial sector. Additional examinations will be necessary as, unlike the reporting requirements for this chapter under the UNFCCC reporting guidelines, [100] some facility-level waste incineration emissions reported under the GHGRP may also include industrial process emissions. In line with UNFCCC reporting guidelines, emissions for waste incineration with energy recovery are included in this chapter, while process emissions are included in the industrial processes chapter of this report. In examining data from EPA's GHGRP that would be useful to improve the emission estimates for the waste incineration category, particular attention will also be made to ensure time series consistency, as the facility-level reporting data from EPA's GHGRP are not available for all inventory years as reported in this inventory. Additionally, analyses will focus on ensuring $CO_2$ emissions from the biomass component of waste are separated in the facility-level reported data, and on maintaining consistency with national waste generation and fate statistics currently used to estimate total, national U.S. greenhouse gase emissions. In implementing improvements and integration of data from EPA's GHGRP, the latest guidance from the IPCC on the use of facility-level data in national inventories will be relied upon. [101]

## 3.4. Coal Mining (IPCC Source Category 1B1a)

Three types of coal mining related activities release $CH_4$ to the atmosphere: underground mining, surface mining, and post-mining (i.e., coal-handling) activities. Underground coal mines contribute the largest share of $CH_4$ emissions. In 2010, 164 gassy underground coal mines in the United States employ ventilation systems to ensure that $CH_4$ levels remain within safe concentrations. These systems can exhaust significant amounts of $CH_4$ to the atmosphere in low concentrations. Additionally, 24 U.S. coal mines supplement ventilation systems with degasification systems. Degasification systems are wells drilled from the surface or boreholes drilled inside the mine that remove large volumes of $CH_4$ before, during, or after mining. In 2010, 15 coal mines collected $CH_4$ from degasification systems and utilized this gas, thus reducing emissions to the atmosphere. Of these mines, 14 coal mines sold $CH_4$ to the natural gas pipeline and one coal mine used $CH_4$ from its degasification system to heat mine

---

[100] See <http://unfccc.int/resource/docs/2006/sbsta/eng/09.pdf>

[101] See <http://www.ipcc-nggip.iges.or.jp/meeting/pdfiles/1008_Model_and_Facility_Level_Data_Report.pdf>

BLM_0046960

ventilation air on site. In addition, one of the coal mines that sold gas to pipelines also used $CH_4$ to fuel a thermal coal dryer. Surface coal mines also release $CH_4$ as the overburden is removed and the coal is exposed, but the level of emissions is much lower than from underground mines. Finally, some of the $CH_4$ retained in the coal after mining is released during processing, storage, and transport of the coal.

Total $CH_4$ emissions in 2010 were estimated to be 72.6 Tg $CO_2$ Eq. (3,458 Gg), a decline of 14 percent since 1990 (see Table 3-28 and Table 3-29). Of this amount, underground mines accounted for 71 percent, surface mines accounted for 18 percent, and post-mining emissions accounted for 11 percent. The decline in $CH_4$ emissions from underground mines from 1996 to 2002 was the result of the reduction of overall coal production, the mining of less gassy coal, and an increase in $CH_4$ recovered and used. Since that time, underground coal production and the associated $CH_4$ emissions have remained fairly level, while surface coal production and its associated emissions have generally increased.

Table 3-28: $CH_4$ Emissions from Coal Mining (Tg $CO_2$ Eq.)

| Activity | 1990 | | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 |
|---|---|---|---|---|---|---|---|---|
| UG Mining | 62.3 | | 34.9 | 34.9 | 35.7 | 44.9 | 49.6 | 51.6 |
| Liberated | 67.9 | | 50.2 | 50.2 | 50.9 | 60.5 | 66.1 | 71.4 |
| Recovered & Used | (5.6) | | (15.2) | (18.8) | (15.2) | (16.3) | (16.6) | (19.6) |
| Surface Mining | 12.0 | | 13.3 | 14.0 | 13.8 | 14.3 | 12.9 | 13.1 |
| Post-Mining (UG) | 7.7 | | 6.4 | 6.3 | 6.1 | 6.1 | 5.6 | 5.7 |
| Post-Mining (Surface) | 2.0 | | 2.2 | 2.3 | 2.2 | 2.3 | 2.1 | 2.1 |
| Total | 84.1 | | 56.8 | 56.8 | 57.8 | 66.9 | 70.1 | 72.6 |

Note: Totals may not sum due to independent rounding. Parentheses indicate negative values.

Table 3-29: $CH_4$ Emissions from Coal Mining (Gg)

| Activity | 1990 | | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 |
|---|---|---|---|---|---|---|---|---|
| UG Mining | 2,968 | | 1,663 | 1,693 | 1,698 | 2,102 | 2,360 | 2,459 |
| Liberated | 3,234 | | 2,389 | 2,588 | 2,422 | 2,881 | 3,149 | 3,402 |
| Recovered & Used | (265.9) | | (726.0) | (894.7) | (723.7) | (778.5) | (789.2) | (942.9) |
| Surface Mining | 573.6 | | 633.1 | 668.0 | 658.9 | 680.5 | 614.2 | 626.2 |
| Post-Mining (UG) | 368.3 | | 305.9 | 298.5 | 289.6 | 292.0 | 266.7 | 270.2 |
| Post-Mining (Surface) | 93.2 | | 102.9 | 108.5 | 107.1 | 110.6 | 99.8 | 101.8 |
| Total | 4,003 | | 2,705 | 2,768 | 2,754 | 3,186 | 3,340 | 3,458 |

Note: Totals may not sum due to independent rounding. Parentheses indicate negative values.

## Methodology

The methodology for estimating $CH_4$ emissions from coal mining consists of two parts. The first part involves estimating $CH_4$ emissions from underground mines. Because of the availability of ventilation system measurements, underground mine emissions can be estimated on a mine-by-mine basis and then summed to determine total emissions. The second step involves estimating emissions from surface mines and post-mining activities by multiplying basin-specific coal production by basin-specific emission factors.

*Underground mines.* Total $CH_4$ emitted from underground mines was estimated as the sum of $CH_4$ liberated from ventilation systems and $CH_4$ liberated by means of degasification systems, minus $CH_4$ recovered and used. The Mine Safety and Heath Administration (MSHA) samples $CH_4$ emissions from ventilation systems for all mines with detectable[102] $CH_4$ concentrations. These mine-by-mine measurements are used to estimate $CH_4$ emissions from ventilation systems.

Some of the higher-emitting underground mines also use degasification systems (e.g., wells or boreholes) that remove $CH_4$ before, during, or after mining. This $CH_4$ can then be collected for use or vented to the atmosphere.

---

[102] MSHA records coal mine $CH_4$ readings with concentrations of greater than 50 ppm (parts per million) $CH_4$. Readings below this threshold are considered non-detectable.

BLM_0046961

Various approaches were employed to estimate the quantity of $CH_4$ collected by each of the twenty mines using these systems, depending on available data. For example, some mines report to EPA the amount of $CH_4$ liberated from their degasification systems. For mines that sell recovered $CH_4$ to a pipeline, pipeline sales data published by state petroleum and natural gas agencies were used to estimate degasification emissions. For those mines for which no other data are available, default recovery efficiency values were developed, depending on the type of degasification system employed.

Finally, the amount of $CH_4$ recovered by degasification systems and then used (i.e., not vented) was estimated. In 2010, 14 active coal mines sold recovered $CH_4$ into the local gas pipeline networks and one coal mine used recovered $CH_4$ on site for heating. Emissions avoided for these projects were estimated using gas sales data reported by various state agencies. For most mines with recovery systems, companies and state agencies provided individual well production information, which was used to assign gas sales to a particular year. For the few remaining mines, coal mine operators supplied information regarding the number of years in advance of mining that gas recovery occurs. Data was not available for CDX wells for 2010, thus underground emissions avoided were estimated for two mines. Emissions avoided were estimated using a 10-year average for the Pinnacle Mine and a 2-year average for the Road Fork 51 Mine.

*Surface Mines and Post-Mining Emissions.* Surface mining and post-mining $CH_4$ emissions were estimated by multiplying basin-specific coal production, obtained from the Energy Information Administration's Annual Coal Report (see Table 3-30) (EIA 2011), by basin-specific emission factors. Surface mining emission factors were developed by assuming that surface mines emit two times as much $CH_4$ as the average in situ $CH_4$ content of the coal. Revised data on in situ $CH_4$ content and emissions factors are taken from EPA (2005), EPA (1996), and AAPG (1984). This calculation accounts for $CH_4$ released from the strata surrounding the coal seam. For post-mining emissions, the emission factor was assumed to be 32.5 percent of the average in situ $CH_4$ content of coals mined in the basin.

Table 3-30: Coal Production (Thousand Metric Tons)

| Year | Underground | Surface | Total |
|------|-------------|---------|-------|
| 1990 | 384,244 | 546,808 | 931,052 |
| | | | |
| 2005 | 334,398 | 691,448 | 1,025,846 |
| 2006 | 325,697 | 728,447 | 1,054,144 |
| 2007 | 319,139 | 720,023 | 1,039,162 |
| 2008 | 323,932 | 737,832 | 1,061,764 |
| 2009 | 301,241 | 671,475 | 972,716 |
| 2010 | 305,862 | 693,732 | 999,594 |

## Uncertainty and Time-Series Consistency

A quantitative uncertainty analysis was conducted for the coal mining source category using the IPCC-recommended Tier 2 uncertainty estimation methodology. Because emission estimates from underground ventilation systems were based on actual measurement data, uncertainty is relatively low. A degree of imprecision was introduced because the measurements used were not continuous but rather an average of quarterly instantaneous readings. Additionally, the measurement equipment used can be expected to have resulted in an average of 10 percent overestimation of annual $CH_4$ emissions (Mutmansky and Wang 2000). Estimates of $CH_4$ recovered by degasification systems are relatively certain because many coal mine operators provided information on individual well gas sales and mined through dates. Many of the recovery estimates use data on wells within 100 feet of a mined area. Uncertainty also exists concerning the radius of influence of each well. The number of wells counted, and thus the avoided emissions, may vary if the drainage area is found to be larger or smaller than currently estimated.

Compared to underground mines, there is considerably more uncertainty associated with surface mining and post-mining emissions because of the difficulty in developing accurate emission factors from field measurements. However, since underground emissions comprise the majority of total coal mining emissions, the uncertainty associated with underground emissions is the primary factor that determines overall uncertainty. The results of the Tier 2 quantitative uncertainty analysis are summarized in Table 3-31. Coal mining $CH_4$ emissions in 2009 were

BLM_0046962