| | |
|---|---|
| Location Description: | North of San Lorenzo Dr., West of Pine Hills Ln., Denton, Texas |
| Latitude and Longitude: | 33.154665,-97.093103 |
| Visible Facilities: | One natural gas well, three storage tanks |
| Drill Commencement Date: | 3/16/2005 |
| Current Operator: | Endeavor Energy Resources, L.P. |



The above chart shows the price per square foot of market transactions relative to the distance of each property from the well site. The general trend in this neighborhood is that the farther one gets from the well site, the more property values *increase*. This subdivision is located in the community with the Oakmont Country Club. All of the sales within this sample are in a section that does not have golf course frontage. The nearest homes are around 400 feet from the well head and share a property line with the site and there is no vegetative buffer to conceal the site. The trend appears to be fairly uniform with the exception of on high-value outlier at about 830 feet from the wellhead. When we consider that the houses farthest from the well are also those tending to be closest to the golf course, this trend is logical. The following chart represents information about the linear trend line observed above.

**Distance Relationship**

| | | |
|---|---|---|
| Average | | $78.65 |
| 100 feet | -0.735% | ($0.58) |
| 500 feet | -3.676% | ($2.89) |
| 1,000 feet | -7.353% | ($5.78) |

The trend line in the chart above indicates a rate of change of -$0.58 per square foot of house size for every 100 feet of distance from the well. When compared to the average sale price per square foot in this sample, this translates into -$0.735% change in value for every 100 feet distance from the well, or a -$5.78 change in value for every 1,000 feet of distance. We believe two important proximity factors are in play that influence values in this case. First, the proximity to the well appears to pull values down near it and secondly, proximity, or at least a partial view of the golf course typically pulls values upward. Given these two competing geographical elements, the impact of well proximity appears to dissipate around 800 feet.



## MEECE WELL SITE (CROSS TIMBERS)





*Meece Well Site and Cross Timbers Sales, Double Oak, Texas*



BLM_0055360

Location Description:      West of Simmons Rd., South of FM 407, Double Oak, Texas
Latitude and Longitude:    33.071249,-97.115907
Visible Facilities:        Natural gas wellhead, unidentified structure
Drill Commencement Date:   3/24/2008
Current Operator:          Red Oak Gas Operating Company, L.P.



The above chart shows the price per square foot of market transactions relative to the distance of each property from the well site. The general trend in this neighborhood is that the farther one gets from the well site, the more property values *decrease*. Year of construction for the homes in this sample range from the late 70's to 2001. No houses in this sample are closer than 1,600 feet from the wellhead. This particular well site has a wooden privacy fence around its perimeter. The following chart represents information about the linear trend line observed above.

| Distance Relationship | | |
|---|---|---|
| Average | | $109.58 |
| 1,000 feet | 0.723% | $0.79 |
| 2,000 feet | 1.447% | $1.59 |
| 5,000 feet | 3.616% | $3.96 |

The trend line in the chart above indicates a rate of change of $0.79 per square foot of house size for every 1,000 feet of distance from the well. When compared to the average sale price per square foot in this sample, this translates into $0.79% change in value for every 100 feet distance from the well, or a $1.59% change in value for every 2,000 feet of distance. Given the distance from the wellhead and the negative trend line, it appears that the sales in this sample are too far from the wellhead to be impacted by its proximity.

Houses within the half-mile radius shown in the map on the previous page sold for an average price of $109.59 per square foot while houses outside this radius sold for an average of $109.58 per square foot.



BLM_0055361

## RAYZOR NORTH WELL SITE (LANTANA)





*Rayzor Well Site and Lantana Sales, Argyle, Texas*
*Yellow rings indicate half-mile radii from surrounding wells*


Integra Realty Resources

41

BLM_0055362

Location Description:        West of Hilltop Rd., North of FM 407, Argyle, Texas
Latitude and Longitude:      33.105101,-97.13023
Visible Facilities:          Three natural gas wells, storage and metering facilities
Drill Commencement Date:     10/27/2007
Current Operator:            Red Oak Gas Operating Company, L.P.



The above chart shows the price per square foot of market transactions relative to the distance of each property from the well site. The general trend in this neighborhood is that the farther one gets from the well site, the more property values *decrease*. All sales are located in the Lantana Master-Planned Community. There are multiple wells in close proximity to the development and all sales within one-half mile of other wells have been excluded from this sample. The sale nearest the wellhead is 1,330 feet away. There is a vegetative buffer between the site and the houses in the sample. It appears some other geographic element influences value much more than proximity to the wellhead. The following chart represents information about the linear trend line observed above.

| Distance Relationship | | |
|---|---|---|
| Average | | $94.18 |
| 1,000 feet | 9.6% | $9.06 |
| 2,000 feet | 19.2% | $18.12 |
| 5,00 feet | 48.1% | $45.30 |

The trend line in the chart above indicates a rate of change of $9.06 per square foot of house size for every 1,000 feet of distance from the well. When compared to the average sale price per square foot in this sample, this translates into 9.6% change in value for every 1,000 feet distance from the well, or a 19.2% change in value for every 2,000 feet of distance. Given that the trend is negative as distance from the well increases and the counter intuitive nature of the trend, the affect of well proximity on residential values is not the most important value determinant in this neighborhood, if it is a factor at all. Homes within the one-half mile radius sold for an average of $107.20 per square foot while homes outside this distance sold for an average of $92.76 per square foot.



BLM_0055363

## RAYZOR NORTH WELL SITE (LANTANA, MAGNOLIA ADDITION)





*Rayzor Well Site and Magnolia Sales, Argyle, Texas*
*Yellow rings indicate half-mile radii from surrounding wells*



BLM_0055364

| | |
|---|---|
| Location Description: | West of Hilltop Rd., North of FM 407, Argyle, Texas |
| Latitude and Longitude: | 33.105101,-97.13023 |
| Visible Facilities: | Three natural gas wells, storage and metering facilities |
| Drill Commencement Date: | 10/27/2007 |
| Current Operator: | Red Oak Gas Operating Company, L.P. |



The above chart shows the price per square foot of market transactions relative to the distance of each property from the well site. The general trend in this neighborhood is that the farther one gets from the well site, the more property values *decrease*. All sales are located in the Lantana Master-Planned Community in the Magnolia Addition. This addition was analyzed separately from the other sales in the community because they are much different with regard to building and lot size, being more garden or patio style homes. Additionally, the well site is visible from the nearest homes in the addition, although its view is mostly obstructed. Three of the homes are about 1,000 feet from the wellhead. The two in closest proximity lie toward the lower end of the range of values, yet the sample indicates a negative trend overall as distance increases. The following chart represents information about the linear trend line observed above.

| Distance Relationship | | |
|---|---|---|
| Average | | $88.09 |
| 1,000 feet | 3.6% | $3.20 |
| 2,000 feet | 7.3% | $6.39 |
| 3,000 feet | 10.9% | $9.59 |

The trend line in the chart above indicates a rate of change of $3.2 per square foot of house size for every 1,000 feet of distance from the well. When compared to the average sale price per square foot in this sample, this translates into 3.6% change in value for every 1,000 feet distance from the well, or a 7.3% change in value for every 2,000 feet of distance. Given that the trend is negative as distance from the well increases, it appears that proximity to the well is not a substantial factor in determining sales price. However, the homes at the 1,000 foot range exhibit below average unit values. Homes within the one-half mile radius sold for an average of $91.47 per square foot while homes outside this distance sold for an average of $71.64 per square foot.



BLM_0055365

## SAM WILSON PAD 2 WELL SITE





*Sam Wilson Pad 2 Site and Neighborhood Sales, Denton, Texas*


Integra Realty Resources

**45**

BLM_0055366

| Location Description: | North of FM 1171, East of Pepperport Ln., Flower Mound, Texas |
|---|---|
| Latitude and Longitude: | 33.052314,-97.118626 |
| Visible Facilities: | One natural gas wellhead, four storage tanks |
| Spud Date: | 10/1/2005 |
| Current Operator: | Williams Prod. Gulf Coast, L.P. |



The above chart shows the price per square foot of market transactions relative to the distance of each property from the well site. The general trend in this neighborhood is that the farther one gets from the well site, the more property values *decrease*. The house nearest the well site is about 950 feet from the wellhead. It sold for about the average price of the sample. Houses in the sample sold from $230,000 to $450,000. Variance in the sample appears to be introduced at about 2,250 feet from the wellhead. However, the downward sloping trend would indicate that distance is not a determining factor for home value. The following chart represents information about the linear trend line observed above.

| Distance Relationship | | |
|---|---|---|
| Average | | $106.85 |
| 1,000 feet | 6.6% | $7.06 |
| 2,000 feet | 13.2% | $14.12 |
| 3,000 feet | 19.8% | $21.18 |

The trend line in the chart above indicates a rate of change of 6.6% per square foot of house size for every 1,000 feet of distance from the well. When compared to the average sale price per square foot in this sample, this translates into $7.06 change in value for every 1,000 feet distance from the well, or a $21.18 change in value for every 3,000 feet of distance. Clearly, proximity to the Sam Wilson well does not have a measureable impact on property value in this sample.



BLM_0055367

## TROPHY CLUB WELL SITE





*Trophy Club Well Site and Neighborhood Sales, Trophy Club, Texas*


Integra Realty Resources

BLM_0055368

| Location Description: | East of intersection of Trophy Club Dr. and Bobcat Blvd., Trophy Club, Texas |
|---|---|
| Latitude and Longitude: | 33.013708,-97.199077 |
| Visible Facilities: | Three natural gas wellheads, metering station |
| Drill Commencement Date: | 10/22/2005 |
| Current Operator: | Encana Oil and Gas (USA), Inc. |



The above chart shows the price per square foot of market transactions relative to the distance of each property from the well site. The general trend in this neighborhood is that the farther one gets from the well site, the more property values *increase*. This subdivision began construction in 2009 and home values in this sample range from $340,000 to $430,000. One home in the sample shares a property line with the well site, and it exhibits the lowest unit value and sales price in the sample. The house measures 246 feet from the wellheads. Although the sample size is small, variation appears to be introduced at about 800 feet from the well, indicating that after this range, proximity to the well has a much reduced influence on value. The following chart represents information about the linear trend line observed above.

| Distance Relationship | | |
|---|---|---|
| Average | | $98.21 |
| 100 feet | -0.54% | -$0.53 |
| 500 feet | -2.68% | -$2.63 |
| 1,000 feet | -5.36% | -$5.26 |

The trend line in the chart above indicates a rate of change of -$0.53 per square foot of house size for every 100 feet of distance from the well. When compared to the average sale price per square foot in this sample, this translates into -$0.54% change in value for every 100 feet distance from the well, or a -$5.26 change in value for every 1,000 feet of distance. All sales within this sample are located within one-half mile from the wellhead. This sample indicates that homes in close proximity to the well show a measurable decline in value from the overall sample average. However, the above trend line indicates the value change to be about 5% at a distance of 1,000 feet.

A sales representative for the homebuilder stated that homes adjacent to well sites are not discounted. It is possible that this sale is an aberration or that some unknown factor influenced sale price.



## WHYBURN WELL SITE (LANTANA, CRESCENT ADDITION)





*Whybrun Well Site and Crescent Addition Sales, Lantana, Texas*


Integra Realty Resources

| | |
|---|---|
| Location Description: | West of Copper Canyon Rd., North of Golf Club Dr., Lantana, Texas |
| Latitude and Longitude: | 33.089792,-97.116687 |
| Visible Facilities: | Two natural gas wellheads, metering station |
| Drill Commencement Date: | 7/7/2007 |
| Current Operator: | Red Oak Gas Operating Company, L.P. |



The above chart shows the price per square foot of market transactions relative to the distance of each property from the well site. The general trend in this neighborhood is that the farther one gets from the well site, the more property values *increase*. This subdivision is located in the Lantana Master-Planned Community in the Crescent Addition. Home values in this sample range from about $200,000 to $290,000. One home in the sample shares a property line with the well site, and it exhibits a below average sale price per square foot. The house measures 476 feet from the wellheads. All observations are within one-half mile of the wellhead and variation does not appear to be introduced until about 1,400 feet from the well, indicating that after this range, proximity to the well has reduced influence on value. The following chart represents information about the linear trend line observed above.

| Distance Relationship | | |
|---|---|---|
| Average | | $91.28 |
| 100 feet | -0.22% | ($0.20) |
| 500 feet | -1.09% | ($0.99) |
| 1,000 feet | -2.17% | ($1.98) |

The trend line in the chart above indicates a rate of change of -0.22% per square foot of house size for every 100 feet of distance from the well. When compared to the average sale price per square foot in this sample, this translates into -$0.20 change in value for every 100 feet distance from the well, or a -$1.98 change in value for every 1,000 feet of distance. All sales within this sample are located within one-half mile of the wellhead. This sample indicates that homes immediately adjacent to the well show a measurable decline in value from the overall sample average. However, the above trend line indicates the value change to be about 2% at a distance of 1,000 feet. Several sales adjacent to the well site are analyzed in the sales comparison section.



## SUMMARY OF DISTANCE ARRAYS

*Value Impact Correlated to Proximity to Well*

| Site | Location | Rate of Change at 1,000 feet* | Comments |
|------|----------|-------------------------------|----------|
| Acme | Denton | -8.89% | Well not visible from subdivision |
| Lawrence | Denton | -7.35% | Well highly visible from adjacent homes |
| *Hills of Argyle* | *Argyle* | *-6.96%* | *Wells visible from adjacent homes* |
| *Trophy Club* | *Trophy Club* | *-5.36%* | *Well immediately adjacent to the first sale* |
| *Whyburn* | *Lantana* | *-2.17%* | *Well highly visible from adjacent homes* |
| Alliance-Saratoga | Fort Worth | -0.62% | High degree of variance in sale prices |
| Crow-Wright | Flower Mound | 0.71% | Tree buffer between wells and houses |
| Meece | Double Oak | 0.72% | Nearest sale 1,600 feet from well |
| Bunn | Flower Mound | 1.02% | Well not highly visible |
| Button | Copper Canyon | 1.25% | Well across road from first sale |
| Aune | Lantana | 3.32% | Well not visible from sales in sample |
| Rayzor (Magnolia) | Lantana | 3.60% | Well visible from nearest houses |
| Connell | Denton | 6.23% | Well immediately adjacent to the first sale |
| Sam Wilson 2 | Flower Mound | 6.60% | Tree buffer between wells and houses |
| Engler | Keller | 6.62% | Shared property line between site and sales |
| Rayzor | Lantana | 9.60% | Well not visible from houses |
| DCC | Argyle | 12.56% | Well clearly visible from closest street |

\* Negative signs indicate that values decrease as proximity to a well site increases.  Positive signs indicate that values increase as proximity to a well site increases.  Locations with houses immediately adjacent to well sites and that indicate a negative impact are italicized.

The distance of houses from well sites in this study ranges from about 300 feet to 5,000 feet.  It appears that somewhere around 1,000 feet from the well site, the affect becomes too diluted to perceive any measureable impact, based on the preponderance of evidence in this study.  Differences in value observed from these neighborhoods show variations between 12.56% (positive impact correlated to well proximity) and -8.89% (negative impact correlated to well proximity) for every 1,000 feet of distance from the well site.  These variations are easily attributable to the imperfect nature of real estate markets or other unknown causes that were not evident in the data or market participant interviews.  By visually inspecting the scatter plots (charts) from each neighborhood, most variance in price is introduced between 1,000 and 1,500 feet from the wellhead.

The following observations were made in this dataset.

1.  In 83% of the locations where a negative impact on value was observed the well site was visible from the nearest homes.  That is to say, all sites but one could be seen.

2.  In the locations where no impact on value was found as a result of proximity to well sites only 45% of the sites were visible.

3.  Additionally, of the sites where no impact was measured only 18% were immediately adjacent to the well site and none of these locations were found to be in the Flower Mound/Argyle area.

We can draw the conclusion from this data that in the Flower Mound area, when houses are immediately adjacent to well sites there is a measurable impact on value. As distance from the well site increases, this affect quickly diminishes.

| Site | Location | Rate of Change at 1,000 feet | Comments |
|------|----------|------------------------------|----------|
| Hills of Argyle | Argyle | 6.96% | Wells visible from adjacent homes |
| Trophy Club | Trophy Club | 5.36% | Well immediately adjacent to the first sale |
| Whyburn | Lantana | 2.17% | Well highly visible from adjacent homes |
| | **Average** | **4.83%** | |

On a straight-line basis, this impact was measured to be between 2% and 7%, with an average of 4.83% at 1,000 feet for the samples taken for Flower Mound-comparable sites in close proximity, with well visibility.



BLM_0055372

# COMPARABLE SALES ANALYSIS

Within our distance array research for Flower Mound neighborhoods with sufficient transactions to study the impact of well sites on property values, sites that immediately abutted residential neighborhoods were shown to impact property values in most cases. However, this methodology measures general trends and not specific transactions. Therefore, more in depth consideration of home sales adjacent to well sites is necessary. Yet, the lack of market transactions near completed wells has forced consideration of more established neighborhoods and sites outside Flower Mound. As a result, we searched for well sites near urban areas in other areas of Denton and Tarrant Counties.

We were able to locate several neighborhoods with similar characteristics to those found in Flower Mound. Most drilled well sites in Flower Mound are in areas where agricultural land is available for drilling. These locations are generally in areas that have not yet achieved maximum residential density. Several well sites in other areas of Southern Denton County and Northern Tarrant County exhibit very similar characteristics to these sites. Due to their earlier well dates, the volume of sales data from surrounding neighborhoods increases the odds of finding market transactions adjacent to the well sites and sufficient transactions in the same neighborhood that are farther from the well site for comparison.

For the following analyses, we located well sites near existing residential subdivisions in urban and suburban settings. We located sales of houses on the perimeter of the subdivision nearest the well site. We then located four other sales within the subdivision believed to be sufficiently removed from the well site so as to have little or no impact on value. We looked for subdivisions with relatively homogeneous properties in order to eliminate as many differences between houses as possible. After moderate adjustments were made to these sales, such as for square footage and date of sale, their indicated value was compared to the house near the well site and the difference recorded. Not all sites analyzed in the price-distance section yielded suitable data for this approach.

Due to the nature of the sales comparison valuation process and because of the imperfection of real estate markets, variations in value of less than +/-5% are considered to be normal fluctuations. These fluctuations are best explained by specifics of the negotiation processes, subjectivity in adjustments, and elements of comparison that may not be evident in the data.



BLM_0055373

## ALLIANCE-SARATOGA

The Saratoga subdivision is located in north Fort Worth south of SH 170, about 2 miles from the Denton County line, in a rapidly growing residential area. Four sales with views of the well site were found through our data sources. They range from 711 to 946 feet from the well heads. The Alliance-Saratoga site also appears to contain a gas lift and support facilities and has been recently active. The houses included in this sampling are in the $210,000 to $280,00 price range.

### Set 1

|  | 12764 Connemara | 3549 Pedigree | 12737 Welsh Walk | 12736 Homestretch | 12812 Travers |
|---|---|---|---|---|---|
| Distance in Feet | 711 | 2,519 | 2,162 | 2,767 | 1,327 |
| **Sale Date** | 6/12/08 | 11/11/08 | 11/30/07 | 12/3/08 | 9/25/08 |
| **Gross Living Area** | 2,443 | 2,345 | 2,397 | 2,424 | 2,460 |
| **Lot Size (AC)** | Average | Average | Average | Average | Average |
| **Well** | **Yes** | **No** | **No** | **No** | **No** |
| **Sale Price** | $246,828 | $247,720 | $204,768 | $229,685 | $211,000 |
| Sale Price/SF | $101.03 | $105.64 | $85.43 | $94.75 | $85.77 |
| Sale Date Adjustment | 0% | $0.00 | $0.00 | $0.00 | $0.00 |
| SF Adjustment | 100 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Adjusted Sale Price** | **$101.03** | **$105.64** | **$85.43** | **$94.75** | **$85.77** |
| **Sale Price Comparison:** |  |  |  |  |  |
| House Near Well |  |  |  |  | $101.03 |
| Houses off Well (Average) |  |  |  |  | $92.90 |
| Difference |  |  |  |  | $8.14 |
| % Difference |  |  |  |  | 8.76% |

### Set 2

|  | 12913 Royal Ascott | 3533 Caspian | 12620 Travers | 12944 Royal Ascot | 12704 Homestretch |
|---|---|---|---|---|---|
| Distance in Feet | 946 | 2,805 | 2,346 | 1,341 | 2,846 |
| **Sale Date** | 11/10/09 | 5/29/09 | 3/1/10 | 5/6/10 | 6/23/09 |
| **Gross Living Area** | 2,845 | 2,836 | 2,840 | 2,845 | 2,900 |
| **Lot Size (AC)** | Average | Average | Average | Average | Average |
| **Well** | **Yes** | **No** | **No** | **No** | **No** |
| **Sale Price** | $241,219 | $241,200 | $217,500 | $233,618 | $253,000 |
| Sale Price/SF | $84.79 | $85.05 | $76.58 | $82.12 | $87.24 |
| Sale Date Adjustment | 0% | $0.00 | $0.00 | $0.00 | $0.00 |
| SF Adjustment | 100 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Adjusted Sale Price** | **$84.79** | **$85.05** | **$76.58** | **$82.12** | **$87.24** |
| **Sale Price Comparison:** |  |  |  |  |  |
| House Near Well |  |  |  |  | $84.79 |
| Houses off Well (Average) |  |  |  |  | $82.75 |
| Difference |  |  |  |  | $2.04 |
| % Difference |  |  |  |  | 2.46% |


Integra Realty Resources

BLM_0055374

### Set 3

|  | 12848 Lizzie Pl | 12632 Saratoga | 12505 Lizzie Pl | 12809 Saratoga | 12824 Travers |
|---|---|---|---|---|---|
| Distance in Feet | 830 | 1,787 | 2,658 | 1,907 | 1,219 |
| Sale Date | 5/13/09 | 4/30/09 | 9/2/09 | 12/5/08 | 5/22/09 |
| Gross Living Area | 3,033 | 2,986 | 3,022 | 3,057 | 3,061 |
| Lot Size (AC) | Average | Average | Average | Average | Average |
| Well | Yes | No | No | No | No |
| Sale Price | $227,500 | $265,000 | $270,000 | $249,900 | $220,000 |
| Sale Price/SF | $75.01 | $88.75 | $89.34 | $81.75 | $71.87 |
| Sale Date Adjustment | 0% | $0.00 | $0.00 | $0.00 | $0.00 |
| SF Adjustment | 100 | $0.00 | $0.00 | $0.00 | $0.00 |
| Adjusted Sale Price | $75.01 | $88.75 | $89.34 | $81.75 | $71.87 |
| Sale Price Comparison: |  |  |  |  |  |
| House Near Well |  |  |  |  | $75.01 |
| Houses off Well (Average) |  |  |  |  | $82.93 |
| Difference |  |  |  |  | -$7.92 |
| % Difference |  |  |  |  | -9.55% |

### Set 4

|  | 12856 Lizzie Pl | 3513 Welsh Court | 3209 Outlook Court | 3501 Confidence | 12725 Travers |
|---|---|---|---|---|---|
| Distance in Feet | 756 | 2,434 | 2,158 | 2,070 | 1,835 |
| Sale Date | 11/18/09 | 11/25/09 | 2/25/10 | 6/23/09 | 6/30/09 |
| Gross Living Area | 3,153 | 3,147 | 3,148 | 3,187 | 3,201 |
| Lot Size (AC) | Average | Average | Average | Average | Average |
| Well | Yes | No | No | No | No |
| Sale Price | $274,665 | $285,757 | $253,000 | $259,871 | $287,740 |
| Sale Price/SF | $87.11 | $90.80 | $80.37 | $81.54 | $89.89 |
| Sale Date Adjustment | 0% | $0.00 | $0.00 | $0.00 | $0.00 |
| SF Adjustment | 100 | $0.00 | $0.00 | $0.00 | $0.00 |
| Adjusted Sale Price | $87.11 | $90.80 | $80.37 | $81.54 | $89.89 |
| Sale Price Comparison: |  |  |  |  |  |
| House Near Well |  |  |  |  | $87.11 |
| Houses off Well (Average) |  |  |  |  | $85.65 |
| Difference |  |  |  |  | $1.46 |
| % Difference |  |  |  |  | 1.71% |

This data set exhibited price differentials of -9.55% to 8.76% with an average of 0.85%. As a result, the influence of the proximity to the well site is not considered to be significant.



BLM_0055375

## CHAPEL CREEK

The Chapel Creek neighborhood includes the Trial Ridge, Little Chapel Creek, and Westview additions. It is located in west Fort Worth just outside Loop 820 in a rapidly growing residential area. This site is not considered to be particularly comparable to the upscale neighborhoods of Flower Mound but can be considered comparable to some average-priced neighborhoods. It is included in this study because the well site not only contains typical well facilities but also a compressor facility for the well itself and an adjacent compressor station that pressurizes the accompanying gas pipeline. It has two compressor stations on site with sound baffling walls on their west sides. Therefore, one would expect the added noise and nuisance from the compressor station to be evident in the values of neighboring houses.

In the Chapel Creek neighborhood seven sales (subjects) were found to be located at the perimeter of the subdivision nearest the well site. The site is about 900 feet from the nearest of the subjects, which was drilled in September of 2004. Building Superintendent for Classic Century Homes, Don Rought (817-480-8118), indicated that all parties are aware of the well site and the compressor station nearby but that it is a non issue. He reports that Classic Century houses nearest the well sell for the same prices as homes with no well site influence.

### Set 1

|  | 10908 Wakecrest | 10404 Morning Dew | 10241 Pleasant Mound | 10236 Tustin | 10217 Eureka Springs |
|---|---|---|---|---|---|
| Distance in Feet | 980 | 2,380 | 2,900 | 2,900 | 3,060 |
| Sale Date | 11/9/04 | 7/29/02 | 9/28/04 | 12/30/05 | 7/13/04 |
| Gross Living Area | 1,765 | 1,779 | 1,765 | 1,719 | 1,879 |
| Lot Size (AC) | Average | Average | Average | Average | Average |
| Well | Yes | No | No | No | No |
| Sale Price | $106,500 | $105,000 | $112,500 | $109,999 | $117,400 |
| Sale Price/SF | $60.34 | $59.02 | $63.74 | $63.99 | $62.48 |
| Sale Date Adjustment | 0% | $0.00 | $0.00 | $0.00 | $0.00 |
| SF Adjustment | 200 | $0.00 | $0.00 | $0.00 | $0.00 |
| Adjusted Sale Price | $60.34 | $59.02 | $63.74 | $63.99 | $62.48 |
| Sale Price Comparison: |  |  |  |  |  |
| House Near Well |  |  |  |  | $60.34 |
| Houses off Well (Average) |  |  |  |  | $62.31 |
| Difference |  |  |  |  | $1.97 |
| % Difference |  |  |  |  | 3.16% |

### Set 2

|  | 2628 Wakecrest | 2429 Concina | 10232 Dallam | 2745 Briscoe | 2740 Wakecrest |
|---|---|---|---|---|---|
| Distance in Feet | 1,100 | 2,010 | 3,270 | 2,800 | 1,430 |
| Sale Date | 2/28/05 | 9/12/05 | 5/10/05 | 10/22/05 | 11/22/05 |
| Gross Living Area | 1,320 | 1,214 | 1,248 | 1,318 | 1,582 |
| Lot Size (AC) | Average | Average | Average | Average | Average |
| Well | Yes | No | No | No | No |
| Sale Price | $105,000 | $101,350 | $95,000 | $97,500 | $124,028 |
| Sale Price/SF | $79.55 | $83.48 | $76.12 | $73.98 | $78.40 |
| Sale Date Adjustment | 0% | $0.00 | $0.00 | $0.00 | $0.00 |
| SF Adjustment | 200 | $0.00 | $0.00 | $0.00 | $3.92 |
| Adjusted Sale Price | $79.55 | $83.48 | $76.12 | $73.98 | $82.32 |
| Sale Price Comparison: |  |  |  |  |  |
| House Near Well |  |  |  |  | $79.55 |
| Houses off Well (Average) |  |  |  |  | $78.98 |
| Difference |  |  |  |  | $0.57 |
| % Difference |  |  |  |  | 0.72% |



BLM_0055376

**FLOWER MOUND DRILL SITE STUDY**                                    **COMPARABLE SALES ANALYSIS**

### Set 3

|  | 2700 Wakecrest | 2429 Concina | 10232 Dallam | 2745 Wakecrest | 10233 Dallam |
|---|---|---|---|---|---|
| Distance in Feet | 1,170 | 2,010 | 3,270 | 1,530 | 3,430 |
| **Sale Date** | 4/5/05 | 9/12/05 | 5/10/05 | 5/13/05 | 12/28/06 |
| **Gross Living Area** | 1,200 | 1,214 | 1,248 | 1,200 | 1,159 |
| **Lot Size (AC)** | Average | Average | Average | Average | Average |
| **Well** | Yes | No | No | No | No |
| **Sale Price** | $95,828 | $101,350 | $95,000 | $95,270 | $92,000 |
| Sale Price/SF | $79.86 | $83.48 | $76.12 | $79.39 | $79.38 |
|   Sale Date Adjustment | 0% | $0.00 | $0.00 | $0.00 | $0.00 |
|   SF Adjustment | 200 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Adjusted Sale Price** | **$79.86** | **$83.48** | **$76.12** | **$79.39** | **$79.38** |
| **Sale Price Comparison:** | | | | | |
| House Near Well | | | | | $79.86 |
| Houses off Well (Average) | | | | | $79.59 |
| Difference | | | | | $0.26 |
| % Difference | | | | | 0.33% |

### Set 4

|  | 2824 Wakecrest | 2529 Ensenada | 2816 Wakecrest | 2745 Briscoe | 10409 Sixpence |
|---|---|---|---|---|---|
| Distance in Feet | 1,150 | 2,320 | 2,010 | 2,800 | 2,690 |
| **Sale Date** | 7/14/05 | 9/23/05 | 10/28/05 | 10/22/05 | 10/31/05 |
| **Gross Living Area** | 1,582 | 1,565 | 1,548 | 1,318 | 1,801 |
| **Lot Size (AC)** | Average | Average | Average | Average | Average |
| **Well** | Yes | No | No | No | No |
| **Sale Price** | $108,731 | $109,500 | $115,000 | $97,500 | $135,000 |
| Sale Price/SF | $68.73 | $69.97 | $74.29 | $73.98 | $74.96 |
|   Sale Date Adjustment | 0% | $0.00 | $0.00 | $0.00 | $0.00 |
|   SF Adjustment | 5% | $0.00 | $0.00 | -$3.70 | $3.75 |
| **Adjusted Sale Price** | **$68.73** | **$69.97** | **$74.29** | **$70.28** | **$78.71** |
| **Sale Price Comparison:** | | | | | |
| House Near Well | | | | | $68.73 |
| Houses off Well (Average) | | | | | $73.31 |
| Difference | | | | | -$4.58 |
| % Difference | | | | | -6.25% |

### Set 5

|  | 10233 Wakecrest | 2524 Ensenada | 10233 Dallam | 2605 Ensenada | 2501 Concina |
|---|---|---|---|---|---|
| Distance in Feet | 910 | 2,110 | 3,430 | 2,220 | 2,010 |
| **Sale Date** | 12/28/06 | 10/18/06 | 12/28/06 | 4/27/07 | 6/15/07 |
| **Gross Living Area** | 1,159 | 1,246 | 1,159 | 1,254 | 1,255 |
| **Lot Size (AC)** | Average | Average | Average | Average | Average |
| **Well** | Yes | No | No | No | No |
| **Sale Price** | $92,000 | $105,000 | $92,000 | $100,500 | $100,000 |
| Sale Price/SF | $79.38 | $84.27 | $79.38 | $80.14 | $79.68 |
|   Sale Date Adjustment | 0% | $0.00 | $0.00 | $0.00 | $0.00 |
|   SF Adjustment | 200 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Adjusted Sale Price** | **$79.38** | **$84.27** | **$79.38** | **$80.14** | **$79.68** |
| **Sale Price Comparison:** | | | | | |
| House Near Well | | | | | $79.38 |
| Houses off Well (Average) | | | | | $80.87 |
| Difference | | | | | -$1.49 |
| % Difference | | | | | -1.84% |



BLM_0055377

**FLOWER MOUND DRILL SITE STUDY**                                        **COMPARABLE SALES ANALYSIS**

### Set 6

|  | **2520 Wakecrest** | 2716 Yoakum | 10545 Splitridge | 10500 Splitridge | 10544 Splitridge |
|---|---|---|---|---|---|
| Distance in Feet | 980 | 2,170 | 2,110 | 2,110 | 2,060 |
| **Sale Date** | 6/19/09 | 9/2/09 | 4/23/09 | 5/29/09 | 11/25/09 |
| **Gross Living Area** | 1,741 | 1,590 | 1,493 | 1,809 | 1,828 |
| **Lot Size (AC)** | Average | Average | Average | Average | Average |
| **Well** | **Yes** | **No** | **No** | **No** | **No** |
| **Sale Price** | $129,900 | $108,000 | $111,000 | $142,000 | $132,000 |
| Sale Price/SF | $74.61 | $67.92 | $74.35 | $78.50 | $72.21 |
| Sale Date Adjustment | 0% | $0.00 | $0.00 | $0.00 | $0.00 |
| SF Adjustment | 200 | $0.00 | -$3.72 | $0.00 | $0.00 |
| **Adjusted Sale Price** | **$74.61** | **$67.92** | **$70.63** | **$78.50** | **$72.21** |
| **Sale Price Comparison:** | | | | | |
| House Near Well | | | | | $74.61 |
| Houses off Well (Average) | | | | | $72.32 |
| Difference | | | | | $2.30 |
| % Difference | | | | | 3.18% |

### Set 7

|  | **2624 Wakecrest** | 2744 Briscoe | 2428 Concina | 10545 Splitridge | 2112 Whispering Wind |
|---|---|---|---|---|---|
| Distance in Feet | 1,120 | 2,690 | 1,850 | 2,110 | 1,950 |
| **Sale Date** | 9/18/09 | 9/28/09 | 11/11/09 | 4/23/09 | 7/29/09 |
| **Gross Living Area** | 1,424 | 1,499 | 1,464 | 1,493 | 1,392 |
| **Lot Size (AC)** | Average | Average | Average | Average | Average |
| **Well** | **Yes** | **No** | **No** | **No** | **No** |
| **Sale Price** | $110,000 | $110,000 | $117,500 | $111,000 | $90,065 |
| Sale Price/SF | $77.25 | $73.38 | $80.26 | $74.35 | $64.70 |
| Sale Date Adjustment | 0% | $0.00 | $0.00 | $0.00 | $0.00 |
| SF Adjustment | 200 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Adjusted Sale Price** | **$77.25** | **$73.38** | **$80.26** | **$74.35** | **$64.70** |
| **Sale Price Comparison:** | | | | | |
| House Near Well | | | | | $77.25 |
| Houses off Well (Average) | | | | | $73.17 |
| Difference | | | | | $4.07 |
| % Difference | | | | | 5.57% |



*The Chapel Creek Compressor Station, Fort Worth, Texas*



BLM_0055378



Overall, the average difference in value between sales in close proximity to the well site versus sales off the well site is +0.13%. Given the variance in value estimates due to the imperfect nature of real estate markets and considering that not all elements to value can be accounted for, this result is considered to be essentially a zero impact on residential sale values from proximity to the well site.

Conversations with agents and a builder in this neighborhood reveal that buyers do not consider the well site in their purchasing criteria. In fact, one interview with a buyer in that neighborhood revealed that the well site went almost unnoticed and that the operation of the well site and the compressor station could not be heard. Therefore, the evidence from the Chapel Creek neighborhood indicates no damages to residential properties from close proximity to the well site.



BLM_0055379

## VAN ZANDT FARMS

The Van Zandt Farms neighborhood is located in northwest Fort Worth just west of Highway 287 and north of NW Loop 820 in a rapidly growing residential area. This region features subdivisions of estate-size lots as well as conventional tract homes. Two well sites are located on the west and north perimeter of the subdivision. This area was drilled for gas well before subdivisions began moving into this area and the particular wells in question were drilled about August of 2002.

In the Van Zandt Farms neighborhood ten sales (subjects) were found to be located at the perimeter of the subdivision nearest the well site. In this case, three of the sales are resales of properties that sold previously. These sales should give an indication as to how market perception of the well site changed over time.

### Set 1

|  | 13001 Maida Vale | 1040 Morton Hill | 925 Morton Hill | 957 Chalk Hill | 949 Chalk Hill |
|---|---|---|---|---|---|
| Distance in Feet | 680 | 2,380 | 3,750 | 3,220 | 3,330 |
| **Sale Date** | 8/6/04 | 10/31/03 | 4/14/04 | 3/1/05 | 7/20/05 |
| **Gross Living Area** | 3,327 | 3,290 | 3,290 | 3,096 | 3,204 |
| **Lot Size (AC)** | Average | Average | Average | Average | Average |
| **Well** | **Yes** | **No** | **No** | **No** | **No** |
| **Pool** | No | No | No | Yes | No |
| **Sale Price** | $297,000 | $287,500 | $285,000 | $280,000 | $299,000 |
| Sale Price/SF | $89.27 | $87.39 | $86.63 | $90.44 | $93.32 |
|   Sale Date Adjustment | 5% | $3.35 | $1.35 | -$2.56 | -$4.45 |
|   Pool Adjustment | -13% | $0.00 | $0.00 | -$11.76 | $0.00 |
| **Adjusted Sale Price** | **$89.27** | **$90.74** | **$87.98** | **$76.12** | **$88.87** |
| **Sale Price Comparison:** |  |  |  |  |  |
| House Near Well |  |  |  |  | $89.27 |
| Houses off Well (Average) |  |  |  |  | $85.93 |
| Difference |  |  |  |  | $3.34 |
| % Difference |  |  |  |  | 3.89% |

### Set 2

|  | 12009 Maida Vale | 1009 Morton Hill | 1040 Morton Hill | 11016 Brook Green | 904 Polo |
|---|---|---|---|---|---|
| Distance in Feet | 790 | 3,120 | 2,430 | 2,220 | 2,010 |
| **Sale Date** | 12/24/03 | 6/24/03 | 10/31/03 | 3/10/04 | 10/3/05 |
| **Gross Living Area** | 4,033 | 3,091 | 3,547 | 3,713 | 3,928 |
| **Lot Size (AC)** | Average | Average | Average | Average | Large |
| **Well** | **Yes** | **No** | **No** | **No** | **No** |
| **Pool** | No | No | No | No | Yes |
| **Sale Price** | $316,500 | $269,000 | $287,500 | $271,577 | $390,000 |
| Sale Price/SF | $78.48 | $87.03 | $81.05 | $73.14 | $99.29 |
|   Sale Date Adjustment | 500 | $2.18 | $0.60 | -$0.77 | -$8.83 |
|   SF Adjustment | 5% | -$4.35 | $0.00 | $0.00 | $0.00 |
|   Pool Adjustment | -13% | $0.00 | $0.00 | $0.00 | -$12.91 |
| **Adjusted Sale Price** | **$78.48** | **$84.86** | **$81.65** | **$72.37** | **$77.55** |
| **Sale Price Comparison:** |  |  |  |  |  |
| House Near Well |  |  |  |  | $78.48 |
| Houses off Well (Average) |  |  |  |  | $79.11 |
| Difference |  |  |  |  | -$0.63 |
| % Difference |  |  |  |  | -0.80% |



BLM_0055380

**FLOWER MOUND DRILL SITE STUDY**                                    **COMPARABLE SALES ANALYSIS**

### Set 3

| | 12009 Maida Vale | 904 Polo Ct. | 11024 Brook Green | 10916 Morton Hill | 1000 Van Zandt |
|---|---|---|---|---|---|
| Distance in Feet | 790 | 2,010 | 2,060 | 4,590 | 2,480 |
| **Sale Date** | 6/26/06 | 10/3/05 | 4/30/07 | 5/11/07 | 11/12/07 |
| **Gross Living Area** | 4,033 | 3,928 | 3,490 | 3,715 | 4,312 |
| **Lot Size (AC)** | Average | Large | Average | Average | Large |
| **Well** | **Yes** | **No** | **No** | **No** | **No** |
| **Pool** | No | Yes | NO | Yes | Yes |
| **Sale Price** | $399,950 | $390,000 | $305,000 | $411,800 | $420,000 |
| Sale Price/SF | $99.17 | $99.29 | $87.39 | $110.85 | $97.40 |
|   Sale Date Adjustment | 5% | $3.62 | -$3.69 | -$4.84 | -$6.72 |
|   SF Adjustment | 500 | $0.00 | $0.00 | $0.00 | $0.00 |
|   Pool Adjustment | -13% | -$12.91 | $0.00 | -$14.41 | -$12.66 |
| **Adjusted Sale Price** | **$99.17** | **$90.00** | **$83.71** | **$91.59** | **$78.02** |
| **Sale Price Comparison:** | | | | | |
| House Near Well | | | | | $99.17 |
| Houses off Well (Average) | | | | | $85.83 |
| Difference | | | | | $13.34 |
| % Difference | | | | | 15.54% |

### Set 4

| | 12013 Maida Vale | 1009 Morton Hill | 1040 Morton Hill | 11016 Brook Green | 925 Morton Hill |
|---|---|---|---|---|---|
| Distance in Feet | 710 | 3,120 | 2,430 | 2,220 | 3,750 |
| **Sale Date** | 12/12/03 | 6/24/03 | 10/31/03 | 3/10/04 | 4/14/04 |
| **Gross Living Area** | 3,425 | 3,091 | 3,547 | 3,713 | 3,290 |
| **Lot Size (AC)** | Average | Average | Average | Average | Average |
| **Well** | **Yes** | **No** | **No** | **No** | **No** |
| **Pool** | No | No | No | No | No |
| **Sale Price** | $281,250 | $269,900 | $295,000 | $268,577 | $289,900 |
| Sale Price/SF | $82.12 | $87.32 | $83.17 | $72.33 | $88.12 |
|   Sale Date Adjustment | 500 | $2.05 | $0.48 | -$0.88 | -$1.50 |
|   SF Adjustment | 5% | $0.00 | $0.00 | $0.00 | $0.00 |
|   Pool Adjustment | -13% | $0.00 | $0.00 | $0.00 | $0.00 |
| **Adjusted Sale Price** | **$82.12** | **$89.36** | **$83.65** | **$71.45** | **$86.62** |
| **Sale Price Comparison:** | | | | | |
| House Near Well | | | | | $82.12 |
| Houses off Well (Average) | | | | | $82.77 |
| Difference | | | | | -$0.65 |
| % Difference | | | | | -0.79% |



BLM_0055381

**FLOWER MOUND DRILL SITE STUDY**                    **COMPARABLE SALES ANALYSIS**

### Set 5

|  | 11208 Round Lane | 909 Morton Hill | 949 Chalk Hill | 900 Morton Hill | 941 Chalk Hill |
|---|---|---|---|---|---|
| Distance in Feet | 710 | 3,220 | 2,270 | 3,010 | 2,430 |
| **Sale Date** | 10/4/05 | 4/6/05 | 7/20/05 | 4/30/06 | 5/15/06 |
| **Gross Living Area** | 2,127 | 2,060 | 3,204 | 2,052 | 2,994 |
| **Lot Size (AC)** | Average | Average | Average | Average | Average |
| **Well** | Yes | No | No | No | No |
| **Pool** | No | No | No | No | Yes |
| **Sale Price** | $214,500 | $193,500 | $299,000 | $210,000 | $300,000 |
| Sale Price/SF | $100.85 | $93.93 | $93.32 | $102.34 | $100.20 |
| Sale Date Adjustment | 500 | $2.33 | $0.97 | -$2.92 | -$3.06 |
| SF Adjustment | 5% | $0.00 | $4.67 | $0.00 | $5.01 |
| Pool Adjustment | -13% | $0.00 | $0.00 | $0.00 | -$13.03 |
| **Adjusted Sale Price** | **$100.85** | **$96.26** | **$98.96** | **$99.42** | **$89.12** |
| Sale Price Comparison: |  |  |  |  |  |
| House Near Well |  |  |  |  | $100.85 |
| Houses off Well (Average) |  |  |  |  | $95.94 |
| Difference |  |  |  |  | $4.90 |
| % Difference |  |  |  |  | 5.11% |

### Set 6

|  | 11208 Round Lane | 900 Morton Hill | 909 Morton Hill | 1017 Morton Hill | 11201 Brook Green |
|---|---|---|---|---|---|
| Distance in Feet | 710 | 3,010 | 3,220 | 2,900 | 1,320 |
| **Sale Date** | 4/24/07 | 4/30/06 | 1/5/07 | 4/30/07 | 5/4/07 |
| **Gross Living Area** | 2,127 | 2,052 | 2,060 | 2,679 | 2,902 |
| **Lot Size (AC)** | Average | Average | Average | Average | Average |
| **Well** | Yes | No | No | No | No |
| **Pool** | No | No | No | Yes | Yes |
| **Sale Price** | $215,000 | $210,000 | $204,000 | $269,900 | $305,000 |
| Sale Price/SF | $101.08 | $102.34 | $99.03 | $100.75 | $105.10 |
| Sale Date Adjustment | 5% | -$2.92 | -$6.21 | -$7.91 | -$8.31 |
| SF Adjustment | 500 | $0.00 | $0.00 | $0.00 | $5.25 |
| Pool Adjustment | -13% | $0.00 | $0.00 | -$13.10 | -$13.66 |
| **Adjusted Sale Price** | **$101.08** | **$99.42** | **$92.82** | **$79.74** | **$88.38** |
| Sale Price Comparison: |  |  |  |  |  |
| House Near Well |  |  |  |  | $101.08 |
| Houses off Well (Average) |  |  |  |  | $90.09 |
| Difference |  |  |  |  | $10.99 |
| % Difference |  |  |  |  | 12.20% |


BLM_0055382

**FLOWER MOUND DRILL SITE STUDY**                    **COMPARABLE SALES ANALYSIS**

### Set 7

|  | **11208 Round Lane** | 1017 Morton Hill | 11201 Brook Green | 941 Chalk Hill | 11017 Christina |
|---|---|---|---|---|---|
| Distance in Feet | 710 | 2,900 | 1,320 | 2,430 | 2,900 |
| **Sale Date** | 6/19/08 | 4/30/07 | 5/4/07 | 8/14/09 | 7/23/09 |
| **Gross Living Area** | 2,127 | 2,679 | 2,902 | 2,944 | 2,424 |
| **Lot Size (AC)** | Average | Average | Average | Average | Average |
| **Well** | **Yes** | **No** | **No** | **No** | **No** |
| **Pool** | No | Yes | Yes | Yes | No |
| **Sale Price** | $233,400 | $269,900 | $295,000 | $268,577 | $289,900 |
| Sale Price/SF | $109.73 | 100.7465472 | $101.65 | $91.23 | $119.60 |
| Sale Date Adjustment |  | $0.00 | $0.00 | $3.16 | $3.92 |
| SF Adjustment | 500 | $0.00 | $5.08 | $4.56 | $0.00 |
| Pool Adjustment | -13% | -$13.10 | -$13.22 | -$11.86 | $0.00 |
| **Adjusted Sale Price** | **$109.73** | **$87.65** | **$93.52** | **$87.09** | **$123.52** |

| Sale Price Comparison: | | | | | |
|---|---|---|---|---|---|
| House Near Well | | | | | $109.73 |
| Houses off Well (Average) | | | | | $97.94 |
| Difference | | | | | $11.79 |
| % Difference | | | | | 12.04% |

### Set 8

|  | **11324 Round Lane** | 11024 Brook Green | 925 Morton Hill | 957 Chalk Hill | 1008 Morton Hill |
|---|---|---|---|---|---|
| Distance in Feet | 890 | 2,060 | 3,170 | 2,170 | 3,010 |
| **Sale Date** | 8/20/04 | 3/25/04 | 4/14/04 | 3/1/05 | 7/1/05 |
| **Gross Living Area** | 3,115 | 3,118 | 3,290 | 3,069 | 3,169 |
| **Lot Size (AC)** | Average | Average | Average | Average | Average |
| **Well** | **Yes** | **No** | **No** | **No** | **No** |
| **Pool** | No | No | No | Yes | Yes |
| **Sale Price** | $250,700 | $265,900 | $289,900 | $296,000 | $299,900 |
| Sale Price/SF | $80.48 | $85.28 | $88.12 | $96.45 | $94.64 |
| Sale Date Adjustment | 5% | $1.73 | $1.55 | -$2.55 | -$4.08 |
| SF Adjustment | 500 | $0.00 | $0.00 | $0.00 | $0.00 |
| Pool Adjustment | -13% | $0.00 | $0.00 | -$12.54 | -$12.30 |
| **Adjusted Sale Price** | **$80.48** | **$87.01** | **$89.66** | **$81.36** | **$78.25** |

| Sale Price Comparison: | | | | | |
|---|---|---|---|---|---|
| House Near Well | | | | | $80.48 |
| Houses off Well (Average) | | | | | $84.07 |
| Difference | | | | | -$3.59 |
| % Difference | | | | | -4.27% |



**FLOWER MOUND DRILL SITE STUDY**                                   **COMPARABLE SALES ANALYSIS**

### Set 9

|  | 11316 Round Lane | 1040 Morton Hill | 11016 Brook Green | 11024 Brook Green | 925 Morton Hill |
|---|---|---|---|---|---|
| Distance in Feet | 730 | 2,430 | 2,220 | 2,060 | 3,170 |
| **Sale Date** | 2/17/04 | 10/31/03 | 3/10/04 | 3/25/04 | 4/14/04 |
| **Gross Living Area** | 3,609 | 3,547 | 3,713 | 3,118 | 3,290 |
| **Lot Size (AC)** | Average | Average | Average | Average | Average |
| **Well** | **Yes** | **No** | **No** | **No** | **No** |
| **Pool** | No | No | No | No | No |
| **Sale Price** | $252,500 | $287,500 | $271,577 | $256,000 | $285,000 |
| Sale Price/SF | $69.96 | $81.05 | $73.14 | $82.10 | $86.63 |
| Sale Date Adjustment | 5% | $1.21 | -$0.22 | -$0.42 | -$0.68 |
| SF Adjustment | 500 | $0.00 | $0.00 | $0.00 | $0.00 |
| Pool Adjustment | -13% | $0.00 | $0.00 | $0.00 | $0.00 |
| **Adjusted Sale Price** | **$69.96** | **$82.26** | **$72.92** | **$81.69** | **$85.95** |
| **Sale Price Comparison:** | | | | | |
| House Near Well | | | | | $69.96 |
| Houses off Well (Average) | | | | | $80.71 |
| Difference | | | | | -$10.74 |
| % Difference | | | | | -13.31% |

### Set 10

|  | 11308 Round Lane | 941 Chalk Hill | 11337 Brook Green | 11024 Christina | 11017 Christina |
|---|---|---|---|---|---|
| Distance in Feet | 640 | 2,430 | 1,850 | 2,430 | 2,640 |
| **Sale Date** | 7/24/09 | 8/14/08 | 7/14/09 | 7/20/09 | 7/23/09 |
| **Gross Living Area** | 2,560 | 2,944 | 2,816 | 3,015 | 2,424 |
| **Lot Size (AC)** | Average | Average | Large | Average | Average |
| **Well** | **Yes** | **No** | **No** | **No** | **No** |
| **Pool** | No | Yes | No | Yes | No |
| **Sale Price** | $231,750 | $284,000 | $265,000 | $345,000 | $229,900 |
| Sale Price/SF | $90.53 | $96.47 | $94.11 | $114.43 | $94.84 |
| Sale Date Adjustment | 0% | $0.00 | $0.00 | $0.00 | $0.00 |
| SF Adjustment | 500 | $0.00 | $0.00 | $0.00 | $0.00 |
| Pool Adjustment | -13% | -$12.54 | $0.00 | -$14.88 | $0.00 |
| **Adjusted Sale Price** | **$90.53** | **$83.93** | **$94.11** | **$99.55** | **$94.84** |
| **Sale Price Comparison:** | | | | | |
| House Near Well | | | | | $90.53 |
| Houses off Well (Average) | | | | | $93.11 |
| Difference | | | | | -$2.58 |
| % Difference | | | | | -2.77% |



BLM_0055384



Overall, the average difference in value between sales in close proximity to the well site versus sales off the well site is +2.68%. Given the variance in value estimates due to the imperfect nature of real estate markets and considering that not all elements to value can be accounted for, this result is considered to be essentially a zero impact on residential sales from proximity to the well site.

Two of the properties in this analysis sold repeatedly and in each case, the value of the property appeared to have risen over time since the initial well date. This seems to indicate that any impact a well site may have on residential properties diminishes over time. Therefore, the evidence from the Van Zandt Farms neighborhood indicates no damages to residential properties from close proximity to the well site.


Integra Realty Resources

**FLOWER MOUND DRILL SITE STUDY**                                     **COMPARABLE SALES ANALYSIS**

## HILLS OF ARGYLE

The Hills of Argyle is a neighborhood located in north Argyle, south of Denton just east of Highway 377. Homes in this neighborhood were constructed from the late 90's to about 2006. The subdivision wraps an area of older construction. Average sale price in this neighborhood is about $430,000, with estate-size lots. Three well sites are located around the perimeter of the subdivision that were drilled from 2002 to 2006.

Sales of homes that have views of the wells were found in this subdivision. In each case, only sales that occurred after the drill date of the nearest well were utilized for comparison.

### Set 1

|  | **1700 Wickwood** | 2017 Winthrop | 2008 Winthrop | 2017 Winthrop | 2008 Winthrop |
|---|---|---|---|---|---|
| Distance in Feet | 574 | 2,575 | 2,117 | 2,575 | 2,117 |
| **Sale Date** | 4/29/05 | 6/29/07 | 9/28/06 | 2/17/06 | 10/31/05 |
| **Gross Living Area** | 5,500 | 4,530 | 4,297 | 4,530 | 4,297 |
| **Lot Size (AC)** | Average | Average | Average | Average | Average |
| **Well** | **Yes** | **No** | **No** | **No** | **No** |
| **Sale Price** | $610,000 | $535,000 | $445,000 | $655,379 | $520,000 |
| Sale Price/SF | $110.91 | $118.10 | $103.56 | $144.68 | $121.01 |
| Sale Date Adjustment | 0% | $0.00 | $0.00 | $0.00 | $0.00 |
| SF Adjustment | 200 | -$10.25 | -$13.40 | -$10.25 | -$13.40 |
| **Adjusted Sale Price** | **$110.91** | **$107.85** | **$90.16** | **$134.43** | **$107.62** |
| **Sale Price Comparison:** | | | | | |
| House Near Well | | | | | $110.91 |
| Houses off Well (Average) | | | | | $110.01 |
| Difference | | | | | $0.89 |
| % Difference | | | | | 0.81% |



*Point A represents 1700 Wickwood Court, Argyle, TX*



BLM_0055386

**FLOWER MOUND DRILL SITE STUDY**                                        **COMPARABLE SALES ANALYSIS**

| | | **Set 2** | | | |
|---|---|---|---|---|---|
| | **4408 Argyle Lane** | 4805 Snowshill | 4709 Snowshill | 2709 Kerry Court | 2000 Warwick |
| Distance in Feet | 597 | 928 | 972 | 793 | 1,714 |
| **Sale Date** | 5/14/10 | 12/29/08 | 7/23/10 | 5/16/08 | 7/29/09 |
| **Gross Living Area** | 2,993 | 2,900 | 3,060 | 3,200 | 3,379 |
| **Lot Size (AC)** | Average | Average | Average | Average | Average |
| **Well** | **Yes** | **No** | **No** | **No** | **No** |
| **Sale Price** | $320,000 | $332,000 | $360,000 | $365,000 | $350,000 |
| Sale Price/SF | $106.92 | $114.48 | $117.65 | $114.06 | $103.58 |
|   Sale Date Adjustment | 0% | $0.00 | $0.00 | $0.00 | $0.00 |
|   SF Adjustment | 200 | $0.00 | $0.00 | $2.88 | $5.09 |
| **Adjusted Sale Price** | **$106.92** | **$114.48** | **$117.65** | **$116.94** | **$108.67** |
| **Sale Price Comparison:** | | | | | |
| House Near Well | | | | | $106.92 |
| Houses off Well (Average) | | | | | $114.44 |
| Difference | | | | | -$7.52 |
| % Difference | | | | | -6.57% |

Based on sale priced trends in the neighborhood, there appears to be insufficient value changes between 2005 and 2006 to warrant adjustment.





*Point A represents 4408 Argyle Lane, Argyle, TX*



BLM_0055387

**FLOWER MOUND DRILL SITE STUDY**                                    **COMPARABLE SALES ANALYSIS**

| Set 3 | | | | | |
|---|---|---|---|---|---|
| | **2401 Winthrop** | 4209 Carlisle | 2505 Chipping | 4601 Upper Glenwic | 2713 Kerry Co |
| Distance in Feet | 624 | 1,658 | 1,257 | 1,054 | 967 |
| **Sale Date** | 11/13/09 | 10/8/09 | 6/30/09 | 8/20/08 | 9/18/09 |
| **Gross Living Area** | 4,000 | 3,856 | 3,932 | 4,015 | 3,029 |
| **Lot Size (AC)** | Average | Average | Average | Average | Average |
| **Well** | **Yes** | **No** | **No** | **No** | **No** |
| **Sale Price** | $395,000 | $480,000 | $430,000 | $432,000 | $377,500 |
| Sale Price/SF | $124.48 | $109.36 | $107.60 | $124.63 |
| Sale Date Adjustment | 0% | $0.00 | $0.00 | $0.00 | $0.00 |
| SF Adjustment | 200 | $0.00 | $0.00 | $0.00 | -$14.48 |
| **Adjusted Sale Price** | **$98.75** | **$124.48** | **$109.36** | **$107.60** | **$110.14** |
| **Sale Price Comparison:** | | | | | |
| House Near Well | | | | | $98.75 |
| Houses off Well (Average) | | | | | $112.90 |
| Difference | | | | | -$14.15 |
| % Difference | | | | | -12.53% |



*Point A represents 2401 Winthrop Hill Road, Argyle, TX*

| Set 4 | | | | | |
|---|---|---|---|---|---|
| | **2601 Winthrop** | 4601 Upper Glenwick | 2309 Cavendish | 2408 Cavendish | 2205 Chipping Cam |
| Distance in Feet | 620 | 1,054 | 1,052 | 963 | 1,692 |
| **Sale Date** | 5/10/05 | 11/23/05 | 10/13/05 | 10/13/05 | 7/29/05 |
| **Gross Living Area** | 3,750 | 3,579 | 3,669 | 3,752 | 3,808 |
| **Lot Size (AC)** | Average | Average | Average | Average | Average |
| **Well** | **Yes** | **No** | **No** | **No** | **No** |
| **Sale Price** | $389,000 | $297,000 | $430,000 | $430,000 | $438,000 |
| Sale Price/SF | $103.73 | $82.98 | $117.20 | $114.61 | $115.02 |
| Sale Date Adjustment | 0% | $0.00 | $0.00 | $0.00 | $0.00 |
| SF Adjustment | 200 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Adjusted Sale Price** | **$103.73** | **$82.98** | **$117.20** | **$114.61** | **$115.02** |
| **Sale Price Comparison:** | | | | | |
| House Near Well | | | | | $103.73 |
| Houses off Well (Average) | | | | | $107.45 |
| Difference | | | | | -$3.72 |
| % Difference | | | | | -3.46% |



*Point A represents 2601 Winthrop Hill Road, Argyle, TX*

Value differences in this neighborhood ranged from -12.53% to 6.36% with an average affect of -4.05%. Data from this subdivision indicates that sales with immediate views of well sites are impacted negatively by proximity to the well. The sale at 1700 Wickwood has a partially obstructed view of the well site and it is the only sale out of the four from this neighborhood that does not indicate well proximity impact.


Integra Realty Resources

BLM_0055389

## BUTTON SITE

Canyon Oaks is the nearest neighborhood to the Button well site which was drilled relatively recently. The neighborhood is located in Copper Canyon on the west side of Copper Canyon Road, north of FM 407. Average sale price in this neighborhood is about $400,000, with estate-size lots.

One home was found to have sold near the well site after drilling. It is located across Copper Canyon Road from the drill site and has a view of the site from its back yard. The well was drilled in June of 2008 and the nearest sale occurred in late June of 2008. Negotiations for the property would have been taking place while the drill site was in preparation. Therefore, any change in property value attributable to proximity to the well site should reflect the near-term affect.

| Set 1 | | | | | |
|---|---|---|---|---|---|
| | **500 Canyon Oaks** | 175 Pheasant | 440 Canyon Oak | 160 Canyon Oak | 150 Canyon Oak |
| Distance in Feet | 581 | 2,904 | 739 | 1,637 | 1,531 |
| **Sale Date** | 6/20/08 | 7/11/08 | 8/12/08 | 7/9/09 | 12/21/09 |
| **Gross Living Area** | 3,113 | 3,870 | 3,400 | 3,084 | 3,255 |
| **Lot Size (AC)** | Average | Average | Average | Average | Average |
| **Well** | **Yes** | **No** | **No** | **No** | **No** |
| **Sale Price** | $324,000 | $427,500 | $405,000 | $380,500 | $375,000 |
| Sale Price/SF | $104.08 | $110.47 | $119.12 | $123.38 | $115.21 |
| Sale Date Adjustment | 0% | $0.00 | $0.00 | $0.00 | $0.00 |
| SF Adjustment | 200 | $8.95 | $3.86 | $0.00 | $0.00 |
| **Adjusted Sale Price** | **$104.08** | **$119.42** | **$122.98** | **$123.38** | **$115.21** |
| **Sale Price Comparison:** | | | | | |
| House Near Well | | | | | $104.08 |
| Houses off Well (Average) | | | | | $120.25 |
| Difference | | | | | -$16.17 |
| % Difference | | | | | -13.45% |

The drill site appears to have impacted the purchase price of the property by about -13.45%. In terms of whole dollars, the house sold for $324,000, while the comparable properties sold for an average of $397,000, before adjustment. Comparables that were over 200 square feet in living area difference were adjusted by 5% to account for size differences. No adjustment for date of sale was necessary since it appears sale prices in the neighborhood have been stable, as illustrated below.

| Year | Average Sale Price per SF |
|---|---|
| 2007 | $111.47 |
| 2008 | $110.09 |
| 2009 | $112.92 |
| 2010 | $112.87 |



BLM_0055390

## CONNELL SITE

The Connell site is located adjacent to the Lexington Park subdivision in Denton. It is primarily a spec-home subdivision. The well was drilled in 2003 and the subdivision was constructed following. The neighborhood is located west of Teasley Lane between E. Ryan Road and Hickory Creek Road. Average sale price in this neighborhood is about $175,000.

One home was found to have sold near the well site after drilling. It is located immediately adjacent to the well site and also backs up to a small lake. The lake is considered to be a positive externality. The house was constructed in 2008; a full five years after drilling took place. Therefore, any change in property value attributable to proximity to the well site should reflect the long-term affect. The site is infrequently visited but truck traffic must drive in front of the house on Bay Meadow Drive to access the site.

|  | **4316 Bay Meadow** | 2104 Fairmount | 2405 Belmont | 2201 Del Mar | 2300 Prescott |
|---|---|---|---|---|---|
| Distance in Feet | 295 | 655 | 1,539 | 1,656 | 1,293 |
| Sale Date | 7/15/09 | 6/10/10 | 4/23/09 | 6/30/10 | 9/15/09 |
| **Gross Living Area** | 2,683 | 2,663 | 2,683 | 2,818 | 2,984 |
| **Lot Size (AC)** | Average | Average | Average | Average | Average |
| **Well** | **Yes** | **No** | **No** | **No** | **No** |
| **Sale Price** | $240,000 | $204,000 | $210,000 | $185,000 | $230,000 |
| Sale Price/SF | $89.45 | $76.61 | $78.27 | $65.65 | $77.08 |
| Sale Date Adjustment | 0% | $0.00 | $0.00 | $0.00 | $0.00 |
| SF Adjustment | 200 | $0.00 | $0.00 | $0.00 | $3.12 |
| **Adjusted Sale Price** | **$89.45** | **$76.61** | **$78.27** | **$65.65** | **$80.20** |

*Set 1 (table title above)*

| Sale Price Comparison: | |
|---|---|
| House Near Well | $89.45 |
| Houses off Well (Average) | $75.18 |
| Difference | $14.27 |
| % Difference | 18.98% |

The drill site appears to have no impact on the purchase price of the property, even though it is less than 300 feet from the wellhead. In fact, it appears that the proximity to the lake was a much more important factor in sale than the well.



*View of the Connell Well Site from Bay Meadow Drive Terminus*



BLM_0055391

## CROW-WRIGHT SITE

The Crow-Wright pad site 4 is located near Tour 18 in west Flower Mound. Tour 18 is a master-planned and gated community. Homes in the area of the sale below are typically 6,000 to 7,000 square feet. A compressor station is located near the Crow-Wright pad 4 that services a natural gas transmission line. The well was drilled in April of 2007 and the house at 8904 Balturol sold in June of 2010. The sale is a trustee sale from foreclosure so the property should exhibit a marked price differential from surrounding market transactions and from properties located farther from the well and compressor station. The compressor station can be seen through the trees from the house and from the second story.

The house is not located immediately adjacent to the natural gas facilities and it is a foreclosure, making it less than ideal for comparison. However, it is one of the few upscale houses in the Flower Mound area that is located near a compressor station. Only sales that are not located on the golf course were utilized, which caused us to limit the number of comparables to three.

### Set 1

|  | 8904 Balturol | 5704 Lighthouse | 6104 Sawgrass | 6009 Pine Valley |
|---|---|---|---|---|
| Distance in Feet | 1,274 | 4,162 | 3,473 | 2,194 |
| Sale Date | 6/25/10 | 2/17/10 | 9/25/09 | 12/29/09 |
| Gross Living Area | 6,806 | 7,503 | 6,029 | 6,067 |
| Lot Size (AC) | Average | Average | Average | Average |
| Well | Yes | No | No | No |
| Sale Price | $769,900 | $875,000 | $900,000 | $699,000 |
| Sale Price/SF | $113.12 | $116.62 | $149.28 | $115.21 |
| Sale Date Adjustment | 0% | $0.00 | $0.00 | $0.00 |
| SF Adjustment | 300 | $5.74 | -$7.96 | -$7.53 |
| Adjusted Sale Price | $113.12 | $122.36 | $141.32 | $107.69 |

**Sale Price Comparison:**

| | |
|---|---|
| House Near Well | $113.12 |
| Houses off Well (Average) | $123.79 |
| Difference | -$10.67 |
| % Difference | -8.62% |

The results of this set show a negative price differential. However, this property was a foreclosure and it required substantial remodel after purchase. Therefore, we consider these results to be inconclusive.





BLM_0055392

## CUMMINGS C WEST SITE

The Cummings C West site is located east of Red Rock (Porter) Road in Flower Mound, just north of FM 1171. It is not located adjacent to any residential subdivisions. However, a sale at 4424 Glen Oaks occurred in December of 2009. The well was drilled in September of 2009. The house is within one-half mile of the drill site, which has had operations ongoing since drilling began. There is a tree buffer between the house and the drill site.

This sale is included because it is a high dollar value purchase. If there is an impact on the purchase price at this distance it could indicate how well proximity affects upscale homes.

<strong>Set 1</strong>

| | 4424 Glen Oaks | 600 N Gibbons | 715 Copper Woods | 1540 Glenview | 000 Copper Canyon |
|---|---|---|---|---|---|
| Distance in Feet | 1,882 | 2,397 | 4,830 | 2,179 | 2,972 |
| **Sale Date** | 12/8/09 | 2/27/09 | 5/4/09 | 7/6/10 | 4/28/10 |
| **Gross Living Area** | 5,024 | 5,367 | 4,697 | 5,365 | 5,312 |
| **Lot Size (AC)** | Average | Average | Average | Average | Average |
| **Well** | **Yes** | **No** | **No** | **No** | **No** |
| **Sale Price** | $885,000 | $740,000 | $789,000 | $761,500 | $1,000,000 |
| Sale Price/SF | $176.15 | $137.88 | $167.98 | $141.94 | $188.25 |
| Sale Date Adjustment | 0% | $0.00 | $0.00 | $0.00 | $0.00 |
| SF Adjustment | 300 | $4.15 | -$4.52 | $4.13 | $0.00 |
| **Adjusted Sale Price** | **$176.15** | **$142.03** | **$163.46** | **$146.07** | **$188.25** |
| **Sale Price Comparison:** | | | | | |
| House Near Well | | | | | $176.15 |
| Houses off Well (Average) | | | | | $159.95 |
| Difference | | | | | $16.20 |
| % Difference | | | | | 10.13% |

The drill site appears to have no impact on the purchase price of the property. It is either too far or its view is obstructed so as to be of little importance.





BLM_0055393

## DENTON COUNTRY CLUB

The Denton Country Club (DCC) site is located east of SH 377 in Argyle, south of Denton. The site has five visible wellheads, storage tanks, and related facilities. The Country Club Village subdivision is located near the site with the closest sale being about 950 feet from the wellheads. The sale and other houses along Fairway Drive have a clear view of the well site and the storage tanks. The earliest well was drilled in November of 2006, while most houses were constructed from 2004 to 2007. There is some vegetation between the subdivision and the well but most is low scrub. Houses in the subdivision average around $500,000 to $550,000.

| Set 1 | | | | | |
|---|---|---|---|---|---|
| | **3308 Fairway Dr** | 8209 Sawgrass | 3200 Fairway D | 8208 Sawgrass | 3216 Clubview |
| Distance in Feet | 948 | 1,590 | 1,201 | 1,379 | 1,728 |
| **Sale Date** | 6/3/07 | 6/18/07 | 8/14/07 | 9/16/08 | 5/15/09 |
| **Gross Living Area** | 4,190 | 4,243 | 3,117 | 3,516 | 5,016 |
| **Lot Size (AC)** | Average | Average | Average | Average | Average |
| **Well** | **Yes** | **No** | **No** | **No** | **No** |
| **Sale Price** | $539,000 | $544,000 | $463,000 | $465,000 | $555,000 |
| Sale Price/SF | $128.64 | $128.21 | $148.54 | $132.25 | $110.65 |
| Sale Date Adjustment | 6% | -$0.32 | -$1.76 | -$10.24 | -$12.95 |
| SF Adjustment | 200 | $0.00 | -$22.32 | -$12.43 | $10.68 |
| **Adjusted Sale Price** | **$128.64** | **$127.90** | **$124.47** | **$109.59** | **$108.37** |
| **Sale Price Comparison:** | | | | | |
| House Near Well | | | | | $128.64 |
| Houses off Well (Average) | | | | | $117.58 |
| Difference | | | | | $11.06 |
| % Difference | | | | | 9.41% |

The drill site appears to have no impact on the purchase price of the property, which was found to be 9.41% higher than the comparables.



*View of the houses on Fairway Drive from the DCC well site with wellheads in foreground*



BLM_0055394

## ENGLER SITE

The Marshall Ridge subdivision wraps the Engler well site in Keller. It is located off SH 377 north of Ridge Pointe Drive. The site has three visible wellheads, storage tanks, and related facilities and is surrounded by a brick wall. It shares a property line with the neighboring subdivision. Marshall Ridge is a Meritage Homes subdivision and is mostly spec. Houses in the subdivision range from $200,000 to $400,000 and were built in 2008 and 2009. Construction in the development is ongoing. The wells were drilled in 2006.

### Set 1

|  | 1728 Sterling Trace | 416 Misty Ridge | 1970 Lewis Cross | 1920 Lewis Cross | 1743 Sterling Tr |
|---|---|---|---|---|---|
| Distance in Feet | 225 | 976 | 1,558 | 1,492 | 484 |
| **Sale Date** | 5/26/09 | 11/17/09 | 5/3/10 | 2/19/10 | 5/3/10 |
| **Gross Living Area** | 3,046 | 3,046 | 2,978 | 2,600 | 3,721 |
| **Lot Size (AC)** | 0.25 | 0.20 | 0.16 | 0.16 | 0.275 |
| **Well** | **Yes** | **No** | **No** | **No** | **No** |
| **Sale Price** | $325,200 | $313,000 | $283,990 | $235,000 | $386,500 |
| Sale Price/SF | $106.76 | $102.76 | $95.36 | $90.38 | $103.87 |
| Sale Date Adjustment | 0% | $0.00 | $0.00 | $0.00 | $0.00 |
| SF Adjustment | 300 | $0.00 | $0.00 | -$6.85 | $7.24 |
| Lot Size Adjustment | 5% | $0.00 | $4.77 | $4.52 | $0.00 |
| **Adjusted Sale Price** | **$106.76** | **$102.76** | **$100.13** | **$88.05** | **$111.11** |
| **Sale Price Comparison:** | | | | | |
| House Near Well | | | | | $106.76 |
| Houses off Well (Average) | | | | | $100.51 |
| Difference | | | | | $6.25 |
| % Difference | | | | | 6.22% |

### Set 2

|  | 1736 Sterling Trace | 319 Hidden Cove | 305 Creekhaven C | 1721 Grand Meado | 424 Crystal Glen |
|---|---|---|---|---|---|
| Distance in Feet | 281 | 473 | 800 | 1,975 | 1,125 |
| **Sale Date** | 7/7/10 | 7/23/09 | 9/29/08 | 11/6/09 | 10/29/09 |
| **Gross Living Area** | 4,894 | 4,800 | 3,724 | 3,200 | 3,517 |
| **Lot Size (AC)** | 0.28 | 0.30 | 0.3 | 0.16 | 0.187 |
| **Well** | **Yes** | **No** | **No** | **No** | **No** |
| **Sale Price** | $375,000 | $469,812 | $343,000 | $250,000 | $300,000 |
| Sale Price/SF | $76.62 | $97.88 | $92.11 | $78.13 | $85.30 |
| Sale Date Adjustment | 0% | $0.00 | $0.00 | $0.00 | $0.00 |
| SF Adjustment | 300 | $0.00 | -$10.81 | -$18.21 | -$13.47 |
| Lot Size Adjustment | 5% | $0.00 | $0.00 | $3.91 | $4.26 |
| **Adjusted Sale Price** | **$76.62** | **$97.88** | **$81.30** | **$63.82** | **$76.10** |
| **Sale Price Comparison:** | | | | | |
| House Near Well | | | | | $76.62 |
| Houses off Well (Average) | | | | | $79.77 |
| Difference | | | | | -$3.15 |
| % Difference | | | | | -3.95% |



BLM_0055395

| Set 3 | | | | | |
|---|---|---|---|---|---|
| | **1740 Sterling Trace** | 319 Hidden Cove | 305 Creekhaven C | 1721 Grand Meado | 424 Crystal Glen |
| Distance in Feet | 320 | 473 | 800 | 1,975 | 1,125 |
| **Sale Date** | 6/20/09 | 7/23/09 | 9/29/08 | 11/6/09 | 10/29/09 |
| **Gross Living Area** | 4,042 | 4,800 | 3,724 | 3,200 | 3,517 |
| **Lot Size (AC)** | 0.32 | 0.30 | 0.3 | 0.16 | 0.187 |
| **Well** | Yes | No | No | No | No |
| **Sale Price** | $391,667 | $469,812 | $343,000 | $250,000 | $300,000 |
| Sale Price/SF | $96.90 | $97.88 | $92.11 | $78.13 | $85.30 |
| Sale Date Adjustment | 0% | $0.00 | $0.00 | $0.00 | $0.00 |
| SF Adjustment | 300 | $5.69 | -$3.08 | -$9.48 | -$5.38 |
| Lot Size Adjustment | 5% | $0.00 | $0.00 | $3.91 | $4.26 |
| **Adjusted Sale Price** | **$96.90** | **$103.57** | **$89.03** | **$72.55** | **$84.19** |

| **Sale Price Comparison:** | |
|---|---|
| House Near Well | $96.90 |
| Houses off Well (Average) | $87.33 |
| Difference | $9.57 |
| % Difference | 10.95% |

Sale prices in the subdivision appear to be stable enough to not warrant time adjustments, as illustrated by the chart and table below.



| Year | Average Price/SF |
|---|---|
| 2008 | $92.11 |
| 2009 | $94.77 |
| 2010 | $95.36 |

It appears the builders of the Marshall Ridge development have made lots larger (and thus more desirable) near the well site to offset possible value changes as a result of near proximity to the wells. This appears to equalize if not overcompensate for any loss in value due to proximity to the well. The lots that are farther from the well are smaller and therefore have smaller houses but the small lots also make the overall property less valuable, all else equal.



**75**

BLM_0055396

## SAM WILSON SITE 1

The Sam Wilson Site is a large collection facility located south of FM 1171, east of Scenic Drive in Flower Mound. The site has nine wells, a lift station, compressor station, and related facilities. It is a large site also known as the Wilson Compressor Station. No residential subdivisions are located in close proximity to the site. However, several upscale homes are located within a half-mile of the subject. Only one sale could be found near the site and it is more than one-half mile away. It is included in this study because it is the highest dollar amount of any property in this study at $1,300,000. Additionally, primary access for the neighborhood is from Scenic Drive, directly past the large site. The sale is located on Kensington and is very nearly the top of the market in this area.

### Set 1

|  | 5200 Kensington | 4141 High Rd | 6104 Sawgrass | 5300 River Hill | 5609 Muirfield |
|---|---|---|---|---|---|
| Distance in Feet | 2,876 | 2,983 | 3,473 | 4,117 | 3,515 |
| **Sale Date** | 2/15/09 | 1/10/08 | 9/25/09 | 6/30/08 | 12/8/09 |
| **Gross Living Area** | 5,799 | 5,691 | 6,029 | 4,426 | 7,038 |
| **Lot Size (AC)** | Average | Average | Average | Average | Average |
| **Well** | Yes | No | No | No | No |
| **Sale Price** | $1,300,000 | $1,160,000 | $900,000 | $879,900 | $1,500,000 |
| Sale Price/SF | $224.18 | $203.83 | $149.28 | $198.80 | $213.13 |
| Sale Date Adjustment | 0% | $0.00 | $0.00 | $0.00 | $0.00 |
| SF Adjustment | 300 | $0.00 | $0.00 | -$24.55 | $13.93 |
| **Adjusted Sale Price** | **$224.18** | **$203.83** | **$149.28** | **$174.25** | **$227.06** |
| **Sale Price Comparison:** | | | | | |
| House Near Well | | | | | $224.18 |
| Houses off Well (Average) | | | | | $188.61 |
| Difference | | | | | $35.57 |
| % Difference | | | | | 18.86% |

In this data set, no impact on the sale price could be found. With high-end homes, the valuation process is already a difficult proposition without attempting to isolate the impact of one factor on value.



BLM_0055397

**FLOWER MOUND DRILL SITE STUDY**                                        **COMPARABLE SALES ANALYSIS**

## SAM WILSON SITE 2

The Sam Wilson Site is located in the Town of Flower Mound while the nearest subdivision, Cross Timbers 6, is in the municipality of Double Oak.  The site has one visible well head and four storage tanks.  There is limited visibility of the site from Knob Hill Lane and most houses enjoy a thick tree buffer.  Most houses in this neighborhood were constructed in the 1980's and 90's and sales prices range from $230,000 to $400,000.  The well was drilled in October of 2005.

|  | **160 Knob Hill** | 100 Woodland | 760 Simmons | 170 Woodland | 230 Shady Hill |
|---|---|---|---|---|---|
| | | | **Set 1** | | |
| Distance in Feet | 957 | 2,286 | 2,540 | 3,363 | 3,078 |
| **Sale Date** | 12/12/08 | 2/13/10 | 9/9/08 | 9/29/09 | 3/9/07 |
| **Gross Living Area** | 2,725 | 2,530 | 3,314 | 3,386 | 3,747 |
| **Lot Size (AC)** | Average | Average | Average | Average | Average |
| **Well** | **Yes** | **No** | **No** | **No** | **No** |
| **Sale Price** | $313,000 | $289,900 | $292,500 | $350,000 | $352,000 |
| Sale Price/SF | $114.86 | $114.58 | $88.26 | $103.37 | $93.94 |
|    Sale Date Adjustment | 0% | $0.00 | $0.00 | $0.00 | $0.00 |
|    SF Adjustment | 300 | $0.00 | $7.32 | $8.04 | $11.24 |
| **Adjusted Sale Price** | **$114.86** | **$114.58** | **$95.58** | **$111.41** | **$105.18** |

| Sale Price Comparison: | |
|---|---|
| House Near Well | $114.86 |
| Houses off Well (Average) | $106.69 |
| Difference | $8.17 |
| % Difference | 7.66% |

Given trends in the area, as illustrated below, values appear to be stable and no time adjustments are warranted.



All sales were located within one-half mile of the wellhead.  After adjusting for gross living area, no discernable difference was found between the sale closest to the wellhead and those over 2,200 feet from it.



**77**

## TROPHY CLUB

The Trophy Club site is located east of the intersection of Marshall Creek Road and Trophy Club Drive in Trophy Club, Texas. Construction of the subdivision around it is ongoing. The three wells on the site were drilled in 2005. According to records submitted to the Texas Railroad Commission, production is slowing. The well site at this location has a masonry wall surrounding it. Houses in this neighborhood are around 4,000 square feet and average about $400,000. The sales center for Centex Homes reports that the well activity is slow and they do not discount houses adjacent to well sites. However, the following sale indicates otherwise.

### Set 1

|  | 2521 Strathfield Ln | 2512 Mona Vale | 2516 Ralston | 2606 Bellshill L | 2609 Strathfiel |
|---|---|---|---|---|---|
| Distance in Feet | 246 | 1,032 | 774 | 1,144 | 826 |
| **Sale Date** | 12/18/09 | 1/14/10 | 11/25/09 | 10/23/09 | 9/24/09 |
| **Gross Living Area** | 4,043 | 3,879 | 4,014 | 4,343 | 4,391 |
| **Lot Size (AC)** | Average | Average | Average | Average | Average |
| **Well** | **Yes** | **No** | **No** | **No** | **No** |
| **Sale Price** | $340,000 | $389,000 | $425,000 | $410,550 | $375,008 |
| Sale Price/SF | $84.10 | $100.28 | $105.88 | $94.53 | $85.40 |
| Sale Date Adjustment | 0% | $0.00 | $0.00 | $0.00 | $0.00 |
| SF Adjustment | - | -$1.59 | -$0.27 | $2.60 | $2.98 |
| **Adjusted Sale Price** | **$84.10** | **$98.69** | **$105.61** | **$97.13** | **$88.38** |
| **Sale Price Comparison:** | | | | | |
| House Near Well | | | | | $84.10 |
| Houses off Well (Average) | | | | | $97.45 |
| Difference | | | | | -$13.36 |
| % Difference | | | | | -13.71% |

The sale at 2521 Strathfield Drive shares a property line with the well site. It indicates a discount of -13.71% as compared to houses off the well site. In whole dollars, the house adjacent to the well sold for $340,000 while its paired sales sold for $375,000 to $425,000.



*View of the Trophy Club wellheads with house on Strathfield Lane in the background*



BLM_0055399

## WHYBURN UNIT

The Whyburn Site is located west of Copper Canyon Road, north of Golf Club Drive in Copper Canyon, Texas. The subdivision that neighbors it is the Crescent addition to the Lantana master-planned community. The community is not located on the golf course and is comprised of small lots. Houses in this neighborhood are priced in the $250,000 range. They were constructed from about 2003 to 2005 and the well was drilled in July of 2007. The well site does not share a property line with the residences but it is very close. The sale below is the only house that is immediately adjacent to the well site.

### Set 1

|  | 1141 Golf Club Drive | 1230 Central Way | 1101 Mission Lane | 1190 Central Way | 1110 Capital Drive |
|---|---|---|---|---|---|
| Distance in Feet | 406 | 1,199 | 991 | 1,383 | 857 |
| **Sale Date** | 4/8/10 | 9/10/08 | 6/29/09 | 10/15/09 | 2/6/08 |
| **Gross Living Area** | 2,903 | 2,822 | 2,856 | 2,873 | 3,377 |
| **Lot Size (AC)** | Average | Average | Average | Average | Average |
| **Well** | **Yes** | **No** | **No** | **No** | **No** |
| **Sale Price** | **$248,000** | **$264,500** | **$249,900** | **$260,000** | **$278,000** |
| Sale Price/SF | $85.43 | $93.73 | $87.50 | $90.50 | $82.32 |
| Sale Date Adjustment | 0% | $0.00 | $0.00 | $0.00 | $0.00 |
| SF Adjustment | 200 | $0.00 | $0.00 | $0.00 | $4.93 |
| **Adjusted Sale Price** | **$85.43** | **$93.73** | **$87.50** | **$90.50** | **$87.26** |

| Sale Price Comparison: | |
|---|---|
| House Near Well | $85.43 |
| Houses off Well (Average) | $89.75 |
| Difference | -$4.32 |
| % Difference | -4.81% |

The sale at 1141 Golf Club indicates a discount of about –4.81% for its proximity to the well.





## COMPARABLE SALES SUMMARY

Sales of residential properties near well sites in the Flower Mound/Argyle area and surrounding communities were analyzed to determine if proximity to well sites influenced sale price. The natural gas market in the Flower Mound area is relatively young and few sales around well sites have occurred, especially around upscale homes. However, what little data is available in the area points to a marginally negative impact on residential property within a certain distance. The results of the paired sale data is shown below.

**Comparable Sales Results**

| Site | Set | Distance (ft) | Difference | Average Sale Price in Subdivision |
|------|-----|---------------|------------|-----------------------------------|
| Chapel Creek | 1 | 980 | -3.16% | $115,000 |
| Chapel Creek | 2 | 1,100 | 0.72% | $115,000 |
| Chapel Creek | 3 | 1,170 | 2.66% | $115,000 |
| Chapel Creek | 4 | 1,150 | -6.25% | $115,000 |
| Chapel Creek | 5 | 910 | -1.84% | $115,000 |
| Chapel Creek | 6 | 980 | 3.18% | $115,000 |
| Chapel Creek | 7 | 1,120 | 5.57% | $115,000 |
| Alliance-Saratoga | 1 | 711 | 8.76% | $220,000 |
| Alliance-Saratoga | 2 | 946 | 2.46% | $220,000 |
| Alliance-Saratoga | 3 | 830 | -9.55% | $220,000 |
| Alliance-Saratoga | 4 | 756 | 1.71% | $220,000 |
| Whyburn Unit | 1 | 406 | -4.81% | $255,000 |
| Van Zandt Farms | 1 | 680 | 3.89% | $290,000 |
| Van Zandt Farms | 2 | 790 | -0.80% | $290,000 |
| Van Zandt Farms | 3 | 790 | 15.54% | $290,000 |
| Van Zandt Farms | 4 | 710 | -0.79% | $290,000 |
| Van Zandt Farms | 5 | 710 | 5.11% | $290,000 |
| Van Zandt Farms | 6 | 710 | 12.20% | $290,000 |
| Van Zandt Farms | 7 | 710 | 12.04% | $290,000 |
| Van Zandt Farms | 8 | 890 | -4.27% | $290,000 |
| Van Zandt Farms | 9 | 730 | -13.31% | $290,000 |
| Van Zandt Farms | 10 | 640 | -2.77% | $290,000 |
| Sam Wilson 2 | 1 | 957 | 7.66% | $300,000 |
| Engler | 1 | 225 | 6.22% | $310,000 |
| Engler | 2 | 281 | -3.95% | $310,000 |
| Engler | 3 | 320 | 10.95% | $310,000 |
| Button | 1 | 581 | -13.45% | $390,000 |
| Trophy Club | 1 | 246 | -13.71% | $390,000 |
| Hills of Argyle | 1 | 574 | 0.81% | $425,000 |
| Hills of Argyle | 2 | 597 | -6.57% | $425,000 |
| Hills of Argyle | 3 | 624 | -12.53% | $425,000 |
| Hills of Argyle | 4 | 620 | -3.46% | $425,000 |
| DCC | 1 | 948 | 9.41% | $505,000 |
| Crow-Wright* | 1 | 1,274 | -8.62% | $1,025,000 |
| **Averages** | | **739** | **0.23%** | **$274,394** |

*The Crow-Wright sale was a foreclosure.

The comparable sale sets indicate a range in value difference from -13.71% to +15.54%, with an average of 0.23%. This wide range above and below zero could lead one to the conclusion that the imperfect nature of the real estate market provides insufficient conclusive evidence of influence as a result of well proximity. However, the data set ranges both in geographic region surveyed and distance from well sites.

Sites from various regions of Tarrant County and southern Denton were included to broaden the scope of research. While they are useful in aiding our understanding of how well sites impact value, they increase variance in the data. In order to



BLM_0055401

provide more specific insight into the Flower Mound market, we selected the comparable sets that are either in Flower Mound or share similar market characteristics. The following table shows well sites grouped by those considered comparable to the Flower Mound Market and those outside the market. The weighted average of the Average Value Difference is only 0.52%.

**Comparable Sales Results by Similarity**

| Flower Mound Comparable Sites | | Number of Sets | Average Distance (ft) | Average Value Difference |
|---|---|---|---|---|
| Hills of Argyle | Argyle | 4 | 604 | -5.44% |
| Button | Copper Canyon | 1 | 581 | -13.45% |
| Crow-Wright | Flower Mound | 1 | 1,274 | -8.62%* |
| DCC | Argyle | 1 | 948 | 9.41% |
| Sam Wilson 2 | Flower Mound | 1 | 957 | 7.66% |
| Trophy Club | Trophy Club | 1 | 246 | -13.71% |
| Whyburn Unit | Lantana | 1 | 406 | -4.81% |
| **Sites in Other Areas** | | **Number of Sets** | **Average Distance (ft)** | **Average Value Difference** |
| Alliance-Saratoga | Fort Worth | 4 | 811 | 0.85% |
| Little Chapel Creek | Fort Worth | 7 | 1,059 | 0.13% |
| Van Zandt Farms | Fort Worth | 10 | 736 | 2.68% |
| Engler | Keller | 3 | 275 | 4.41% |
| Connell | Denton | 1 | 295 | 18.98% |

When sorted in the above manner, none of the sites that are considered to be outside the Flower Mound market exhibit any diminution in value resulting from well proximity. To further narrow our scope, the comparable sets from the Flower Mound-comparable sets that are displayed in the following table.

**Flower Mound-Comparable Sales Results**

| Site | Set | Distance (ft) | Difference | Average Sale Price in Subdivision |
|---|---|---|---|---|
| Hills of Argyle | 1 | 574 | 0.81% | $425,000 |
| | 2 | 597 | -6.57% | $425,000 |
| | 3 | 624 | -12.53% | $425,000 |
| | 4 | 620 | -3.46% | $425,000 |
| Button | 1 | 581 | -13.45% | $390,000 |
| DCC | 1 | 948 | 9.41% | $505,000 |
| Sam Wilson 2 | 1 | 957 | 7.66% | $300,000 |
| Trophy Club | 1 | 246 | -13.71% | $390,000 |
| Whyburn Unit | 1 | 406 | -4.81% | $255,000 |
| **Average** | | **617** | **-4.07%** | **$393,333** |

The above table is thought to most accurately represent the extent of the meaningful data regarding well proximity to residential property in the Flower Mound area. The average distance in the data set is 617, with an average difference of -4.07% and the average sale price is $393,333. The Crow-Wright sale was removed because it was a foreclosure sale that did not reflect market conditions. When viewed in this manner, the maximum distance at which a negative impact was measured is 624 feet.





The above scatter plot charts the value difference recorded from each set, whether positive or negative. Somewhere between 600 feet and 1,000 feet the impact on proximity to a well dissipates. When applied to the data, the linear trend line crosses 0% impact at about 750 feet. The only house that exhibited a positive value difference for its proximity to the well site was the house located at 1700 Wickwood Lane in the Hills of Argyle and there is a house between it and the well site that is on the property where the well is located. Note that this chart applies only to houses in Flower Mound in close proximity to wells.

Without exception, the only sales that were observed to have a measureable impact on property value are the residences that are on the border of the neighborhood. That is to say, to be impacted the house must very nearly share a property line with the well site. In the case of the Button site, the impacted property is across the road from the well site. At the Whyburn Unit, there is about a twenty-foot gap between the well site pad and the back fence of the affected house.

Also of note, in the neighborhoods where a negative impact was observed, the lowest average property value from the subdivision was around $255,000. That occurred in the Crescent addition of Lantana where sale prices in most other additions are greater than this. Lantana is a master-planned community with golf course amenities. All other subdivisions had average sale prices between $300,000 and $500,000. The maximum recorded sale price of any of the sites where a diminution in value was measured was $750,000 (with the exception of the foreclosure at the Crow-Wright site).

There was a high degree of variance in the data sets, ranging from -13.71% to +15.54%. We compared the percentage impact measured from each set to the average sale price in each data set. For the entire project area researched, we found that generally speaking, houses in the lower price ranges did not exhibit as large an impact as houses at higher price points. This is illustrated in the chart below. It is important to note that this chart does not take into consideration the various distances from the wells for each category, and the average of each group is shown.





The same housing value categories were catalogued for the sites comparable to Flower Mound. Again, the percentage impact recorded is the average for the group and is irrespective of distance. For example, one sale in the highest value group was a considerable distance from the well and indicated a positive impact, thus lowering the average. The following chart illustrates those findings.





The following observations in the data can be made.

1. The data shows that impact is highly dependent upon the area in which the property is located, even so far as to vary from subdivision to subdivision.

2. The data illustrates that the farther from a well site a property is the less likely it is to be impacted by that proximity.

3. Lastly, we noted that if a visual buffer is present between a house and the well site, such as trees or other structures, the impact on property value is quickly diminished.

While the sales comparison method did not indicate a diminution in value for higher priced homes outside the Flower Mound area, this does not mean there is no impact.  It simply means no impact was found in the data collected.

With any project, one would hope to find that most sales would indicate a notable and measureable impact on property value as a result of well site proximity.  That is, does the data give you a "yes" or a "no" response.  With such a high degree of variation in the data, we additionally utilized statistical analysis in an attempt to eliminate at least part of that variation.  That analysis follows.



BLM_0055405

# STATISTICAL ANALYSIS

We performed statistical analysis on houses that have sold in proximity to well sites, compressor stations, and collection facilities where possible to see how the distance from these facilities impacts sale prices. The statistical tool of choice is the multiple linear regression package in Microsoft Excel. Linear regression uses the processing power of computers to place an incremental value on one or more elements of comparison. Elements of comparison (variables) are things like the square footage of a building, the size of a lot, or the number of bathrooms. The regression model derives a formula from the data the appraiser collects. In other words, it builds a model of reality based on the sample data we give it. It works very much like paired sale analysis that appraisers often utilize, except that it measures more than one element at a time. There are three major benefits of this type of analysis:

1.  The model estimates differences in value that cannot be estimated through traditional methods. Paired sales analysis requires that two sales be virtually identical in every way except the element being studied in order to determine its affect on value. Regression allows for multiple properties to be used that differ in multiple ways, as long as the quantity of properties (sample size) is large enough.

2.  The model removes subjectivity from the appraisal process. It reduces "cherry-picking" the sales that will give you the answer you are looking for. When multiple properties are all utilized from a neighborhood, there is less likelihood that properties give a result contrary to the predilection of the analyst.

3.  The model can estimate differences between related elements that you would otherwise not be able to easily separate. For example, it can tell you how value changes based on the number of bathrooms separate from the square footage of the building.

For our purposes, the statistical model does not have to result in an accurate representation of the market in every aspect. It need only tell us whether or not the various elements of comparison are statistically significant or not. If so, the estimate of the contributory value of that element will then provide an indication of the degree to which that element affects value. The common elements of comparison we utilized in our study are listed below.

| Regression Elements of Comparison (Explanatory Variables) | | |
|---|---|---|
| Well Distance | = | Distance in feet from the nearest wellhead to center of house rooftop |
| Time Trend | = | Time in months from earliest sale date (1=oldest date) |
| GLA | = | Square feet of gross living area |
| Lot Size | = | Size of lot in square feet |
| Age | = | Age of house as compared to the year 2010 |
| Beds | = | Number of bedrooms |
| Baths | = | Sum of the number of full and half bathrooms |
| Garage | = | Number of garage spaces |

In addition to well distance, these are common adjustment categories which are routinely made in the appraisal process. Experimentation with other variables was also conducted but they either did not improve the accuracy of the model or there was an insufficient number of observations. The more elements of comparison that are utilized the larger the sample size must be, so if at all possible, neighborhoods that are fairly uniform in quality, size, and vintage were utilized to reduce margins of error.

The data analyzed in this analysis is gathered from the North Texas Multiple Listing Service (MLS) and is not guaranteed to be 100% correct. However, it is considered to be reasonably reliable. Sale date, square footage, year of construction, and the number of bedrooms, baths, and garage spaces are as reported from the MLS. Well distance is either measured manually by scaled aerial photography, or by geo-coding software. Lot size is either as reported by the MLS (when available) or appraisal district.

The focus of regression analysis is to find a linear relationship between all of the sales data that reduces variations in value (sum of least squares). The sample (sales utilized in the study) is analyzed to determine how likely it is to be different from the total population of all houses in the neighborhood. Two indicators of reliability are used to determine how likely the results of the sample are to be different from the total population. They are the "t-stat" and "p-value." For purposes of this study, rule-of-thumb benchmarks will be utilized to determine the significance of our findings. The following explanations of the t-stat and p-value are simplistic in nature to aid in the reader's understanding of the data presented.



**T-Stat**

The t-stat is a measure of the statistical significance of a variable (such as distance from a well site) in explaining sale price. It takes into consideration the standard error of the model and the value of the variable determined by the model. In other words, it measures how far the standard error is from zero. The rule-of-thumb indicator of significance is any *t*-stat greater than +2 or less than - 2 is acceptable. The higher the *t*-stat, the more confidence we can have in the predictive ability of the element (coefficient). Conversely, low t-stats mean less confidence that the element of comparison really does affect value.

**P-Value**

The p-value is a probability. Therefore, it will range from 0 to 1 (0% to 100%). It indicates how well the sample represents that general population. In other words, how likely is it that the sample of homes sales we have analyzed *DOES NOT* represent the total population of houses in that neighborhood. A p-value of .05 means there is a 5% chance (if the average price per square foot is the same between the sample and the total population) that the true answer is different from what we observed. It does not mean that we are 95% likely to be correct. Our rule of thumb is less than or equal to 5% for p-values so a p-value greater than .05 means the answer the model came up with is not statistically significant.

**Statistical Significance**

P-values and t-stats give an indication of how "significant" the findings of the model are relative to real life. Statistical significance differs from the common definition of significance in that it is relative to the sample size. If the quantity of observations (house sales) in a sample is relatively large, small differences will be categorized as statistically significant. Therefore, if a sample size is small, differences in value must be quite strong to be classified as statistically significant because a small portion of the total number of house sales has been observed. Put in another way, statistical significance is a number that indicates the probability that the results of our study occurred by chance.

The credibility of our study hinges upon the reliability of the data that has been gathered. However, real estate does not sell frequently and there can be vast differences in size, quality, location, et cetera, between houses. Therefore, this study does not utilize precise measures of statistical significance beyond widely accepted "rules of thumb," which are +/- 2 for t-stats and less than or equal to .05 for p-values. This translates to a "margin of error" in our results of *about* 5% or a confidence level of *about* 95% that our results would be substantiated should the experiment be repeated.

Basically, if a variable (element of comparison) is *NOT* statistically significant, whatever the model indicates its value to be is not statistically different from zero. For example, if the presence of a storage shed is not statistically significant it is not likely to add or detract from the value of the home. So, even if the regression assigns a value to a variable, (such as the presence of a storage shed) if it is not statistically significant, the value is statistically no different from zero.

The regression output tables that resulted from our research are contained in the addenda of this report. They show the elements of comparison that were utilized to isolate the various components that comprise property values, including distance from natural gas sites. Our particular interest in this study is the affect of proximity to well sites on value. The following table summarizes our findings.

**LINEAR REGRESSION RESULTS**

| Site | Location | Number of Sales | Well Distance t-stat | p-value | Significant? |
|---|---|---|---|---|---|
| Alliance-Saratoga | Fort Worth | 100 | -1.700 | 0.092 | No |
| Aune | Lantana | 80 | -1.379 | 0.172 | No |
| Hills of Argyle* | Argyle | 51 | 1.907 | 0.063 | No |
| Bunn | Flower Mound | 324 | -0.729 | 0.466 | No |
| Connell* | Denton | 67 | -2.493 | 0.016 | Yes |
| Crow-Wright* (Tour-18) | Flower Mound | 32 | -0.673 | 0.508 | No |
| Engler* | Keller | 19 | -0.845 | 0.418 | No |
| Lawrence | Denton | 29 | 3.895 | 0.001 | Yes |
| Meece | Double Oak | 24 | -1.976 | 0.067 | No |
| Lantana* | Lantana | 148 | -0.428 | 0.669 | No |

* Aggregation of sales near multiple gas wells in the same subdivision



The previous table lists the t-stat and p-value of the distance from a wellhead in each sample. The final column indicates if distance from the wellhead is significant or not at the 95% confidence interval.

Only two out of the ten regression runs showed distance from the well statistically significant in its ability to impact sale price. The Connell site indicated that as distance increases value should fall, which is counterintuitive. The sign of the t-stat indicates how distance from a wellhead impacts value. A positive t-stat indicates that as distance from the wellhead increases, all else held equal, value increases (as expected). A negative t-stat signifies that as distance from the wellhead increases, value falls (not as expected). Only the Lawrence site suggests proximity to a wellhead effects value significantly. Eight of the ten sites suggest no significant value diminution due to well proximity.

The previous table does not report to what extent distance impacts value; only that it does or does not. The presence of a well and proximity to it was not found to influence values. This conclusion is based on the fact that only one of the ten sites resulted in statistical significance for well proximity.

What does this analysis tell us, if anything? Remember, "statistical significance" is not the same as significance in common vernacular. Statistical significance only tells us if there is enough consistency in the data to repeat the same results. The regression analysis does two things:

1.  The statistical analysis confirms that the price-distance relationship methodology initially used in this study is indeed a valid technique. The price-distance relationship measures only two elements: price per square foot and distance from the wellhead. Many other variables are pertinent to the valuation of residential properties such as room count, quality of construction, lot size, age of the improvements, etc. Regression attempts to quantify other elements of comparison so as to isolate distance from the well. In the price-distance study we often found that proximity to the wellhead did not decrease values. When other variables were considered in the statistical analysis, we found similar results. Both methods lead us to conclude that proximity of houses to natural gas wells does not impact values significantly.

2.  The comparable sale analysis (paired sales) technique showed that only houses that are close to the well site and which have no buffer between them and the site can be negatively impacted. Linear regression is most useful in situations where value gradients exist. For example, office rents are typically highest in downtown areas and gradually decline as distance from the city center increases. If a gradient affect on residential values existed as a result of proximity to natural gas sites, regression would show a steady and consistent increase in value with increase in distance. That was not the case in our samples. We observed a high degree of inconsistent value changes as distance from the well sites increased. That is to say, there was no steady increase in values as distance from well sites increased. If proximity to a natural gas well was an important issue, one would expect most data to indicated well proximity to be statistically significant in a negative direction.

The regression output tables that resulted from our research are contained in the addenda of this report. Note that not all sites analyzed via the two previous methodologies yielded suitable data for this statistical analysis.



BLM_0055408

# CONCLUSION

The body of evidence in this study is inconclusive regarding a definitive, across-the-board rule as to the impact of natural gas well sites on residential properties. There does not appear to be a significant degree of influence as a result of well proximity in the area studied. However, certain conclusions can be drawn for the Town of Flower Mound.

1. Many market participants believe natural gas wells negatively impact property values.

2. Properties in lower price ranges do not appear to have as strong an impact (if any) as upscale homes.

3. Homes on small lots such as "zero lot line" properties (e.g. Magnolia Addition of Lantana) are less likely to be impacted by proximity to natural gas wells as homes on large lots.

4. Marketing time for houses during drilling operations appears to be extended.

5. The only property subset to appear to be negatively impacted by proximity to natural gas sites are houses valued greater than $250,000 in the Flower Mound area. The greatest impact measured occurred where a house was immediately adjacent to a well site.

   a. Based on sales comparison data, the affect on houses in this category appears to be between about -3% and -14%. The range in property value decline found in price-distance relationships was about -2% to -7% in the Flower Mound area. Statistical regression analysis found no statistically significant diminution in value, however.

   b. No definitive data pertaining to homes in subdivisions with average sale prices greater than $505,000 could be found. Logic dictates that all homes over the $250,000 threshold will be affected. Moreover, the effect may increase in more valuable neighborhoods.

6. Even in upscale communities, a property must be adjacent to a well site or on the outer edge of a neighborhood to be impacted. Any kind of buffer including vegetation, other houses, or sufficient distance will greatly reduce the impact on residential property values in the Flower Mound area. Residential properties in this study that were found to be negatively impacted were within 700 feet of the wellhead, measured from the center of the rooftop.

7. For houses not immediately adjacent to a well site and where there is no visual buffer between houses and well sites, the proximity effect disappears somewhere around 1,000 feet.

8. Data in at least one subdivision with resales of houses adjacent to well sites indicate that as time from the drill date increases, the affect on the property values appears to decrease. Sites with older wells exhibited the same result. This is likely due to the slow-down in activity on the site after the drilling rig is removed and screening is put in place. Additionally, as market participants become accustomed to the presence of natural gas facilities over time the affect on property values diminishes.

9. No discernable difference in property values could be found between low-impact sites with only wells on them and higher-impact sites that include compressor stations. However, most sites containing compressor stations utilized sound-baffling containment buildings and none were found in a proximity less than 1,000 feet to residences.

The Town of Flower Mound and surrounding areas were examined to determine if market evidence suggested any impact of natural gas facilities on residential property. This region has not experienced substantial natural gas exploration and as a result observations in Flower Mound were limited. The conclusions made in this report are based on the best data available at the time. As the market matures more data will become available in the future for analysis.

While our research included any natural gas facilities in the area, very few sites contain more than wellheads, metering devices, and tank batteries. The sites that contain gas lifts, compressors and other appurtenances in the region appeared to be too distant from neighboring houses to cause any measureable diminution in value.



BLM_0055409

# CERTIFICATION

We certify that, to the best of our knowledge and belief:

1.  The statements of fact contained in this report are true and correct.

2.  The reported analyses, opinions, and conclusions are limited only by the reported assumptions and limiting conditions, and are our personal, impartial, and unbiased professional analyses, opinions, conclusions, and recommendations

3.  We have no present or prospective interest in the property that is the subject of this report and no personal interest with respect to the parties involved.

4.  We have no bias with respect to the property that is the subject of this report or the parties involved with this assignment.

5.  Our engagement in this assignment was not contingent upon developing or reporting predetermined results.

6.  Our compensation for completing this assignment is not contingent upon the development or reporting of a predetermined value or direction in value that favors the cause of the client, the amount of the value opinion, the attainment of a stipulated result, or the occurrence of a subsequent event directly related to the intended use of this appraisal.

7.  Our analyses, opinions, and conclusions were developed, and this report has been prepared, in conformity with the requirements of the *Code of Professional Ethics and Standards of Professional Appraisal Practice* of the Appraisal Institute, which includes the *Uniform Standards of Professional Appraisal Practice (USPAP).*

8.  Daniel Wright, MAI has not personally inspected the well sites or neighborhoods contained within this study for the purpose of this study.  However, Mr. Wright is familiar with these areas and has frequented them regularly.

9.  Significant real property appraisal assistance, consisting of data collection and property inspections, was provided by Tommy Pigg.

10. This appraisal is not based on a requested minimum valuation, a specific valuation or conclusion, or the approval of a loan.

11. We have not relied on unsupported conclusions relating to characteristics such as race, color, religion, national origin, gender, marital status, familial status, age, receipt of public assistance income, handicap, or an unsupported conclusion that homogeneity of such characteristics is necessary to maximize value.

12. It is our opinion that the subject does not include any enhancement in value as a result of any natural, cultural, recreational or scientific influences retrospective or prospective.

13. We have experience in appraising properties similar to the subject and are in compliance with the Competency Rule of *USPAP.*

14. The use of this report is subject to the requirements of the Appraisal Institute relating to review by its duly authorized representatives.

15. As of the date of this report, Daniel Wright, MAI has completed the continuing education program of the Appraisal Institute.

Daniel Wright, MAI
Certified General Real Estate Appraiser
Certificate # TX-1329321-G

Dalton Vann
General Real Estate Appraiser Trainee
Certificate # TX133786-Trainee



| | |
|---|---|
| | **PROFESSIONAL QUALIFICATIONS OF<br>DANIEL PAUL WRIGHT, MAI** |
| **EXPERIENCE:** | Mr. Wright is a Director with the Fort Worth office of **Integra Realty Resources DFW**. Mr. Wright is also responsible for project and personnel management of the Eminent Domain and Litigation group in Dallas/Fort Worth. Mr. Wright has been active in real estate valuation and consulting since 1995. Mr. Wright joined Appraisal/Data Services in 1996, which became part of Integra Realty Resources, Inc. in 1999. Mr. Wright started at the bottom of the corporate ladder and worked his way up using integrity and hard work, and has been a top producer every year since 2002. In May 2006, Mr. Wright was named one of the 40 under 40 by the Fort Worth Business Press, which recognizes individuals that have contributed significantly to the business climate in the Dallas/Fort Worth market. In April 2007, Mr. Wright was named an "Outstanding Alumnus" by the University of North Texas, which is an annual award reserved for three UNT alumnus.<br><br>Mr. Wright has been a guest speaker and lecturer on valuation issues throughout Texas and other states. Mr. Wright has been and is currently involved in board level capacity with several trade organizations. Mr. Wright is qualified in Texas State Courts as an expert on real estate valuation.<br><br>Mr. Wright has performed valuation and consulting services on various properties including, but not limited to, shopping centers, apartment complexes, industrial facilities, raw and developed land, office towers and complexes, motels, hotels, and mixed-use developments. He has acted as a broker in real estate transactions, provided consultation and feasibility studies, and has worked extensively on complex eminent domain and litigation assignments of all types of properties. Mr. Wright has worked on numerous unique valuations, such as utility corridors, easement interests, partial and undivided interests, water towers, and billboards. |
| **LICENSED:** | Appraisal Institute – Designated MAI<br>(Member of Appraisal Institute), Certificate No. 12257<br><br>Texas Real Estate Broker<br>License No. 0446939 · Texas State Certified General Real Estate Appraiser<br>Certificate No. TX-1329321-G<br><br>Oklahoma Certified General Real Estate Appraiser<br>Certificate No. 12861CGA |
| **PROFESSIONAL ACTIVITIES:** | Board Member:   International Right-of-Way Association (IRWA)<br>                        Chapter 36 Director 2006-2007<br>                        Chapter 36 President 2004-2005<br>                        Chapter 36 Vice President 2003-2004<br>                        Chapter 36 Secretary 2002-2003<br>                        Chapter 36 Education Chair 2000-2003<br>                        Region II Education Chair 2005-current<br>                        2013 Conference Bid Committee - current<br><br>Board Member:   Appraisal Institute – Central Texas Chapter<br>                        Vice President 2009<br>                        Chapter Secretary 2008<br>                        Chapter Treasure 2007<br>                        LDAC and Regional Representative 2008-2009<br><br>Board Member:   Greater Fort Worth Board of REALTORS®<br>Trustee:             First United Methodist Church of Mansfield<br>Past Member:    Tanglewood Homeowner's Association |
| **EDUCATION:** | Bachelor of Business Administration (with honors)<br>   University of North Texas, Denton, Texas  1995 · Successfully completed numerous real estate related courses and seminars sponsored by the Appraisal Institute, accredited universities and others. |
| **EXCERPT OF PUBLICATIONS & LECTURES:** | Convenience Stores Face Tough Markets – Fort Worth Star Telegram, February 17, 2003.<br>Current Issues Impacting Billboards – Multiple Venues, 2004-2009.<br>Appraisal Methods for Estimating Damages – Texas A&M University & other venues 2005 - 2009.<br>Current Issues Impacting Billboards – Uniform Act Symposium, Anaheim, CA – November 2005<br>A Market View on Real Estate vs. Personal Property and Inventory – Denver, CO, - June 2006.<br>City's Condo Craze Doesn't Concern Industry Observers – Fort Worth Business Press, September 4, 2006<br>Eminent Domain Appraising in an Adversarial Environment – CLE International – Austin, TX, January 2008<br>Planning and Zoning Implications on the Appraiser – Center for American & International Law – Plano, TX, May 2008<br>Tarrant County Forecast – Fort Worth, January 2009<br>Banks Paid Dearly to Build Out Local Branches – Fort Worth Business Press / Associated Press, March 23, 2009 |



## PROFESSIONAL QUALIFICATIONS OF
## DALTON VANN

| | |
|---|---|
| **EXPERIENCE:** | Analyst for the Fort Worth office of **Integra Realty Resources DFW, LLP**, a full service real estate consulting and appraisal firm. Prior to joining **Integra Realty Resources DFW**, Mr. Vann worked as an analyst for C Circle X Appraisal Services in Bryan, Texas. With C Circle X, he assisted with HUD and Fannie Mae compliant appraisals, engaged in valuation for insurance underwriting and litigation work. Mr. Vann joined Integra in December of 2007 and has consulted on properties including industrial facilities, hotels/motels, subdivisions, office buildings, churches, ranches, estates, residential units, and raw land.<br><br>Mr. Vann has several years of experience in the construction field. From 2000-2002, he served as a Utilitiesman with the United States Navy, where he specialized in water main repair, and gained additional experience in water and sewer treatment and received a universal certification in Heating Ventilation and Air Conditioning. He was deployed to Iraq in 2005 where he serviced water mains, installed water and sewer systems, and performed base maintenance. Prior to 2000, he performed commercial and residential electrical rough-in and finish work in the Brazos Valley, Texas area. |
| **PROFESSIONAL ACTIVITIES:** | Trainee License           Texas General Appraiser Trainee (TX-1337867-T)<br><br>Associate Member       Appraisal Institute, Central Texas Chapter<br><br>Member                  Society of Texas A&M Real Estate Professionals<br>                           Fort Worth Chamber of Commerce<br>                           International Right-of-Way Association, Chapter 36 |
| **EDUCATION:** | Texas A&M University<br>*Master of Land Economics and Real Estate,* 2007<br>Coursework included real estate law, Valuation I & II, urban economics, GIS, real estate finance.<br>George Washington University Real Estate Case Study Competition.<br><br>Texas A&M University<br>*Bachelor of Science, Agricultural Economics, Dual Foci,* 2005<br>   •   Real Estate and Finance<br>   •   Policy and Analysis<br>Coursework included econometrics, finance, environmental economics, appraisal and valuation, rural entrepreneurship, statistics.<br><br>Completed the following courses through the Appraisal Institute:<br>Appraisal Procedures<br>Uniform Standards of Professional Appraisal Practice<br>Site Valuation and Cost Approach<br>Feasibility, Market Value, Investment Timing:  Option Value<br>General Appraiser Income Approach Parts 1 & 2<br>Market Analysis and Highest and Best Use<br>USPAP<br>Real Estate Finance, Statistics, and Valuation Modeling<br>Business Practices and Ethics |
| **PUBLICATIONS** | Are We Out of Recession?  Economics and Real Estate in 2010 – Right of Way Magazine March/April 2010 |



BLM_0055412

## ASSUMPTIONS AND LIMITING CONDITIONS

In conducting this assignment, we have assumed, except as otherwise noted in our report, as follows:

1.  All titles are marketable and free and clear of all liens, encumbrances, encroachments, easements and restrictions. All properties are under responsible ownership and competent management and is available for its highest and best use.

2.  There are no existing judgments or pending or threatened litigation that could affect the value of the properties.

3.  There are no hidden or undisclosed conditions of the land or of the improvements that would render the properties more or less valuable. Furthermore, there is no asbestos in the properties.

4.  The properties are in compliance with all applicable building, environmental, zoning, and other federal, state and local laws, regulations and codes.

5.  The information furnished by others is believed to be reliable, but no warranty is given for its accuracy.

Our appraisal report is subject to the following limiting conditions, except as otherwise noted in our report:

6.  An appraisal is inherently subjective and represents our opinion as to the value of the property appraised.

7.  The conclusions stated in our appraisal apply only as of the effective date of the appraisal, and no representation is made as to the affect of subsequent events.

8.  No changes in any federal, state or local laws, regulations or codes (including, without limitation, the Internal Revenue Code) are anticipated.

9.  No environmental impact studies were either requested or made in conjunction with this appraisal, and we reserve the right to revise or rescind any of the value opinions based upon any subsequent environmental impact studies. If any environmental impact statement is required by law, the appraisal assumes that such statement will be favorable and will be approved by the appropriate regulatory bodies.

10. We are not required to give testimony or to be in attendance in court or any government or other hearing with reference to the property without written contractual arrangements having been made relative to such additional employment.

11. We have made no survey of the property and assume no responsibility in connection with such matters. Any sketch or survey of the property included in this report is for illustrative purposes only and should not be considered to be scaled accurately for size. The appraisal covers the property as described in this report, and the areas and dimensions set forth are assumed to be correct.

12. No opinion is expressed as to the value of subsurface oil, gas or mineral rights, if any, and we have assumed that the property is not subject to surface entry for the exploration or removal of such materials, unless otherwise noted in our appraisal.

13. We accept no responsibility for considerations requiring expertise in other fields. Such considerations include, but are not limited to, legal descriptions and other legal matters, geologic considerations, such as soils and seismic stability, and civil, mechanical, electrical, structural and other engineering and environmental matters.

14. The distribution of the total valuation in this report between land and improvements applies only under the reported highest and best use of the property. The allocations of value for land and improvements must not be used in conjunction with any other appraisal and are invalid if so used. This appraisal report shall be considered only in its entirety. No part of this appraisal report shall be utilized separately or out of context.

15. Neither all nor any part of the contents of this report (especially any conclusions as to value, the identity of the appraisers, or any reference to the Appraisal Institute) shall be disseminated through advertising media, public relations media, news media or any other means of communication (including without limitation prospectuses, private offering memoranda and other offering material provided to prospective investors) without prior written consent from Integra Realty Resources.

16. Information, estimates and opinions contained in this report, obtained from sources outside of the office of the undersigned, are assumed to be reliable and have not been independently verified.



BLM_0055413

17.   Any income and expense estimates contained in this appraisal report are used only for the purpose of estimating value and do not constitute predictions of future operating results.

18.   If the property is subject to one or more leases, any estimate of residual value contained in the appraisal may be particularly affected by significant changes in the condition of the economy, of the real estate industry, or of the appraised property at the time these leases expire or otherwise terminate.

19.   No consideration has been given to personal property located on the premises or to the cost of moving or relocating such personal property; only the real property has been considered.

20.   The current purchasing power of the dollar is the basis for the value stated in our appraisal; we have assumed that no extreme fluctuations in economic cycles will occur.

21.   The value found herein is subject to these and to any other assumptions or conditions set forth in the body of this report but which may have been omitted from this list of Assumptions and Limiting Conditions.

22.   The analyses contained in this report necessarily incorporate numerous estimates and assumptions regarding property performance, general and local business and economic conditions, the absence of material changes in the competitive environment and other matters. Some estimates or assumptions, however, inevitably will not materialize, and unanticipated events and circumstances may occur; therefore, actual results achieved during the period covered by our analysis will vary from our estimates, and the variations may be material.

23.   No studies have been provided to us indicating the presence or absence of hazardous materials on the site or in the improvements, and our valuation is predicated upon the property being free and clear of any environment hazards.

24.   We have not been provided with any evidence or documentation as to the presence or location of any flood plain areas and/or wetlands. Wetlands generally include swamps, marshes, bogs, and similar areas. We are not qualified to detect such areas. The presence of flood plain areas and/or wetlands may affect the value of the property, and the value conclusion is predicated on the assumption that wetlands are non-existent or minimal.

25.   If condemnation proceedings become necessary, this appraiser will testify to an updated opinion reflecting the value of the whole property, the part to be acquired, the value of the entire remainder prior to the acquisition and the value of the entire remainder after the acquisition, reflecting any change in the size or character of the land and/or changes in number and/or conditions of the improvements located thereon.



BLM_0055414

# INTEGRA REALTY RESOURCES, INC.
## CORPORATE PROFILE

Integra Realty Resources, Inc. is the largest property valuation and counseling firm in the United States with over 55 offices coast to coast. Integra's Managing Directors are well known experts in their respective communities, and continue to provide professional real estate services to many of the nation's largest and most prestigious financial institutions, developers, corporations, law firms, and government agencies concerned with the value, use, and feasibility of real estate. Integra's Managing Directors have, on average, 30 years of experience in each of their respective markets.





## Corporate Office
1133 Avenue of Americas, 27th Floor, New York, New York 10036
Telephone: (212) 255-7858; Fax: (646) 424-1869
**WWW.IRR.COM**

## Texas Offices

| Austin, TX | Dallas, TX | Fort Worth, TX | Houston, TX | San Antonio, TX |
|---|---|---|---|---|
| 3700 W. Parmer Lane | Park Central VII | 930 West First Street | 5718 Westheimer | 115 East Travis St. |
| Austin, TX 78727 | 12750 Merit Drive, Suite 801 | Suite 303 | Suite 1100 | Suite 616 |
| Phone: 512-459-3440 | Dallas, TX 75251 | Fort Worth, TX 76102 | Houston, TX 77057 | San Antonio, TX 78205 |
| Fax: 512-459-4423 | Phone: 972-960-1222 | Phone: 817-332-5522 | Phone: 713-243-3333 | Phone: 210-225-7700 |
|  | Fax: 972-960-2922 | Fax: 817-336-1621 | Fax: 713-243-3301 | Fax: 210-225-6800 |



# DEFINITIONS

These definitions have been extracted, solely or in combination, from definitions and descriptions printed in:

- *Uniform Standards of Professional Appraisal Practice*, 2010-2011 Edition *(USPAP)*
- *The Dictionary of Real Estate Appraisal,* Fifth Edition, Appraisal Institute, Chicago, Illinois, 2008 (*Dictionary*)
- *The Appraisal of Real Estate,* Thirteenth Edition, Appraisal Institute, Chicago, Illinois, 2008

**Appraisal**

The act or process of developing an opinion of value; an opinion of value. (*USPAP*)

**Easement Interest**

An interest in real property that conveys use, but not ownership, of a portion of an owner's property. *(Dictionary)*

**Effective Date**

The date at which the analyses, opinions, and advice in an appraisal, review, or consulting service apply. *(Dictionary)*

**Fee Simple Estate**

Absolute ownership unencumbered by any other interest or estate, subject only to the limitations imposed by the governmental powers of taxation, eminent domain, police power, and escheat. (*Dictionary*)

**Highest and Best Use**

The reasonably probable and legal use of vacant land or an improved property, which is physically possible, appropriately supported, financially feasible, and that results in the highest value. The four criteria the highest and best use must meet are legal permissibility, physical possibility, financial feasibility, and maximum profitability. (*Dictionary*)

**Leased Fee Interest**

An ownership interest held by a landlord with the rights of use and occupancy conveyed by lease to others. The rights of the lessor (the leased fee owner) and the lessee are specified by contract terms contained within the lease. (*Dictionary*)

**Leasehold Interest**

The interest held by the lessee (the tenant or renter) through a lease transferring the rights of use and occupancy for a stated term under certain conditions. (*Dictionary*)

**Market Value**

Market Value is defined by City of Austin v. Cannizzo, 267 S.W. 2d 808 (Tex 1954) as being:

"The price the property would bring when offered for sale by one who desires to sell, but is not obliged to sell, and is bought by one who desires to buy, but is under no necessity of buying, taking into consideration all of the uses to which it is reasonably adaptable and for which it either is, or in all reasonable probability, will become available within the reasonable future."



BLM_0055416

# ADDENDUM A

## REGRESSION OUTPUT



BLM_0055417

**FLOWER MOUND DRILL SITE STUDY**                                    **REGRESSION OUTPUT**

SUMMARY OUTPUT   **Alliance-Saratoga**

| Regression Statistics | |
| --- | --- |
| Multiple R | 0.889 |
| R Square | 0.791 |
| Adjusted R Square | 0.773 |
| Standard Error | 15601.800 |
| Observations | 100.000 |

ANOVA

| | df | SS | MS | F | Significance F |
| --- | --- | --- | --- | --- | --- |
| Regression | 8.000 | 83876922487.839 | 10484615310.980 | 43.073 | 0.000 |
| Residual | 91.000 | 22150870820.671 | 243416162.865 | | |
| Total | 99.000 | 106027793308.510 | | | |

| | Coefficients | Standard Error | t Stat | P-value | Lower 95% | Upper 95% | Lower 95.0% | Upper 95.0% |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Intercept | 97138.400 | 21983.666 | 4.419 | 0.000 | 53470.549 | 140806.251 | 53470.549 | 140806.251 |
| Well Distance | -4.251 | 2.500 | -1.700 | 0.092 | -9.218 | 0.715 | -9.218 | 0.715 |
| Time Trend | -20.175 | 107.981 | -0.187 | 0.852 | -234.666 | 194.316 | -234.666 | 194.316 |
| GLA | 35.807 | 4.982 | 7.187 | 0.000 | 25.911 | 45.704 | 25.911 | 45.704 |
| Lot Size (SF) | 3.582 | 0.821 | 4.361 | 0.000 | 1.950 | 5.213 | 1.950 | 5.213 |
| Age | -5818.492 | 1383.823 | -4.205 | 0.000 | -8567.286 | -3069.699 | -8567.286 | -3069.699 |
| Beds | 6510.292 | 3940.591 | 1.652 | 0.102 | -1317.207 | 14337.791 | -1317.207 | 14337.791 |
| Baths | 875.354 | 4017.082 | 0.218 | 0.828 | -7104.085 | 8854.794 | -7104.085 | 8854.794 |
| Garage | 1217.299 | 7584.032 | 0.161 | 0.873 | -13847.448 | 16282.046 | -13847.448 | 16282.046 |

SUMMARY OUTPUT   **Aune**

| Regression Statistics | |
| --- | --- |
| Multiple R | 0.846 |
| R Square | 0.715 |
| Adjusted R Square | 0.683 |
| Standard Error | 30792.798 |
| Observations | 80 |

ANOVA

| | df | SS | MS | F | Significance F |
| --- | --- | --- | --- | --- | --- |
| Regression | 8 | 1.68803E+11 | 21100350057 | 22.2531 | 1.49173E-16 |
| Residual | 71 | 67321944604 | 948196402.9 | | |
| Total | 79 | 2.36125E+11 | | | |

| | Coefficients | Standard Error | t Stat | P-value | Lower 95% | Upper 95% | Lower 95.0% | Upper 95.0% |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Intercept | 107284.899 | 38763.353 | 2.768 | 0.007 | 29992.969 | 184576.829 | 29992.969 | 184576.829 |
| Well Distance | -6.546 | 4.747 | -1.379 | 0.172 | -16.011 | 2.919 | -16.011 | 2.919 |
| Time Trend | 169.918 | 1466.236 | 0.116 | 0.908 | -2753.673 | 3093.510 | -2753.673 | 3093.510 |
| GLA | 53.813 | 11.331 | 4.749 | 0.000 | 31.219 | 76.407 | 31.219 | 76.407 |
| Lot Size | -0.006 | 0.033 | -0.169 | 0.866 | -0.071 | 0.060 | -0.071 | 0.060 |
| Age | -1477.933 | 1944.243 | -0.760 | 0.450 | -5354.644 | 2398.777 | -5354.644 | 2398.777 |
| Beds | -6033.561 | 9785.081 | -0.617 | 0.539 | -25544.458 | 13477.335 | -25544.458 | 13477.335 |
| Baths | 8875.035 | 10794.665 | 0.822 | 0.414 | -12648.915 | 30398.984 | -12648.915 | 30398.984 |
| GarageCap | 13168.805 | 9681.527 | 1.360 | 0.178 | -6135.611 | 32473.221 | -6135.611 | 32473.221 |



BLM_0055418

**FLOWER MOUND DRILL SITE STUDY**                                                                    **REGRESSION OUTPUT**

SUMMARY OUTPUT   **Hills of Argyle**

| Regression Statistics | |
|---|---|
| Multiple R | 0.875 |
| R Square | 0.766 |
| Adjusted R Square | 0.722 |
| Standard Error | 41873.216 |
| Observations | 51 |

ANOVA

| | df | SS | MS | F | Significance F |
|---|---|---|---|---|---|
| Regression | 8 | 2.41313E+11 | 30164127800 | 17.2036 | 5.29348E-11 |
| Residual | 42 | 73641380966 | 1753366213 | | |
| Total | 50 | 3.14954E+11 | | | |

| | Coefficients | Standard Error | t Stat | P-value | Lower 95% | Upper 95% | Lower 95.0% | Upper 95.0% |
|---|---|---|---|---|---|---|---|---|
| Intercept | 49563.332 | 81302.577 | 0.610 | 0.545 | -114511.910 | 213638.573 | -114511.910 | 213638.573 |
| Well Distance | 28.047 | 14.706 | 1.907 | 0.063 | -1.632 | 57.726 | -1.632 | 57.726 |
| Time Trend | -6.061 | 299.099 | -0.020 | 0.984 | -609.667 | 597.545 | -609.667 | 597.545 |
| GLA | 98.613 | 14.200 | 6.945 | 0.000 | 69.957 | 127.269 | 69.957 | 127.269 |
| Lot Size | 1.206 | 0.594 | 2.029 | 0.049 | 0.007 | 2.405 | 0.007 | 2.405 |
| Age | -53.982 | 2450.480 | -0.022 | 0.983 | -4999.250 | 4891.286 | -4999.250 | 4891.286 |
| Beds | -21026.166 | 13826.463 | -1.521 | 0.136 | -48929.097 | 6876.766 | -48929.097 | 6876.766 |
| Baths | 14979.625 | 14057.055 | 1.066 | 0.293 | -13388.660 | 43347.910 | -13388.660 | 43347.910 |
| GarageCap | -18235.109 | 18747.371 | -0.973 | 0.336 | -56068.835 | 19598.616 | -56068.835 | 19598.616 |

SUMMARY OUTPUT   **Bunn**

| Regression Statistics | |
|---|---|
| Multiple R | 0.888 |
| R Square | 0.788 |
| Adjusted R Square | 0.783 |
| Standard Error | 21477.640 |
| Observations | 324 |

ANOVA

| | df | SS | MS | F | Significance F |
|---|---|---|---|---|---|
| Regression | 8 | 5.41454E+11 | 67681789760 | 146.723 | 1.9295E-101 |
| Residual | 315 | 1.45306E+11 | 461288999.6 | | |
| Total | 323 | 6.8676E+11 | | | |

| | Coefficients | Standard Error | t Stat | P-value | Lower 95% | Upper 95% | Lower 95.0% | Upper 95.0% |
|---|---|---|---|---|---|---|---|---|
| Intercept | 37566.779 | 15521.991 | 2.420 | 0.016 | 7026.896 | 68106.661 | 7026.896 | 68106.661 |
| Well Distance | -0.980 | 1.344 | -0.729 | 0.466 | -3.624 | 1.664 | -3.624 | 1.664 |
| Time Trend | 409.897 | 64.409 | 6.364 | 0.000 | 283.172 | 536.623 | 283.172 | 536.623 |
| GLA | 78.534 | 4.684 | 16.768 | 0.000 | 69.319 | 87.749 | 69.319 | 87.749 |
| Lot Size | 2.311 | 0.723 | 3.195 | 0.002 | 0.888 | 3.735 | 0.888 | 3.735 |
| Age | -3622.872 | 836.227 | -4.332 | 0.000 | -5268.169 | -1977.576 | -5268.169 | -1977.576 |
| Beds | -248.390 | 2888.040 | -0.086 | 0.932 | -5930.677 | 5433.897 | -5930.677 | 5433.897 |
| Baths | 1804.884 | 3089.984 | 0.584 | 0.560 | -4274.732 | 7884.501 | -4274.732 | 7884.501 |
| Garage | 12234.481 | 3392.091 | 3.607 | 0.000 | 5560.462 | 18908.500 | 5560.462 | 18908.500 |



BLM_0055419

**FLOWER MOUND DRILL SITE STUDY**                                                        **REGRESSION OUTPUT**

SUMMARY OUTPUT   **Connell**

| Regression Statistics | |
|---|---|
| Multiple R | 0.881 |
| R Square | 0.777 |
| Adjusted R Square | 0.746 |
| Standard Error | 10898.102 |
| Observations | 67 |

ANOVA

| | df | SS | MS | F | Significance F |
|---|---|---|---|---|---|
| Regression | 8 | 23975178552 | 2996897319 | 25.2331 | 3.09526E-16 |
| Residual | 58 | 6888580666 | 118768632.2 | | |
| Total | 66 | 30863759218 | | | |

| | Coefficients | Standard Error | t Stat | P-value | Lower 95% | Upper 95% | Lower 95.0% | Upper 95.0% |
|---|---|---|---|---|---|---|---|---|
| Intercept | 112155.082 | 22335.259 | 5.021 | 0.000 | 67446.205 | 156863.960 | 67446.205 | 156863.960 |
| Well Distance | -9.208 | 3.694 | -2.493 | 0.016 | -16.602 | -1.814 | -16.602 | -1.814 |
| Time Trend | 31.807 | 73.776 | 0.431 | 0.668 | -115.872 | 179.485 | -115.872 | 179.485 |
| GLA | 34.289 | 5.923 | 5.789 | 0.000 | 22.433 | 46.144 | 22.433 | 46.144 |
| Lot Size | -1.145 | 1.279 | -0.895 | 0.374 | -3.705 | 1.415 | -3.705 | 1.415 |
| Age | -3642.880 | 1027.005 | -3.547 | 0.001 | -5698.654 | -1587.107 | -5698.654 | -1587.107 |
| Beds | 2794.066 | 3417.420 | 0.818 | 0.417 | -4046.643 | 9634.774 | -4046.643 | 9634.774 |
| Baths | 5352.950 | 6361.559 | 0.841 | 0.404 | -7381.093 | 18086.993 | -7381.093 | 18086.993 |
| Garage | 1326.525 | 3637.808 | 0.365 | 0.717 | -5955.339 | 8608.390 | -5955.339 | 8608.390 |

SUMMARY OUTPUT   **Crow-Wright (Tour 18)**

| Regression Statistics | |
|---|---|
| Multiple R | 0.839 |
| R Square | 0.703 |
| Adjusted R Square | 0.600 |
| Standard Error | 224130.302 |
| Observations | 32 |

ANOVA

| | df | SS | MS | F | Significance F |
|---|---|---|---|---|---|
| Regression | 8 | 2.73792E+12 | 3.4224E+11 | 6.81287 | 0.000134566 |
| Residual | 23 | 1.15539E+12 | 50234392343 | | |
| Total | 31 | 3.89331E+12 | | | |

| | Coefficients | Standard Error | t Stat | P-value | Lower 95% | Upper 95% | Lower 95.0% | Upper 95.0% |
|---|---|---|---|---|---|---|---|---|
| Intercept | -427690.117 | 724382.660 | -0.590 | 0.561 | -1926189.810 | 1070809.576 | -1926189.810 | 1070809.576 |
| Well Distance | -26.973 | 40.101 | -0.673 | 0.508 | -109.927 | 55.982 | -109.927 | 55.982 |
| Time Trend | -1419.892 | 3282.926 | -0.433 | 0.669 | -8211.141 | 5371.357 | -8211.141 | 5371.357 |
| GLA | 196.133 | 53.273 | 3.682 | 0.001 | 85.930 | 306.336 | 85.930 | 306.336 |
| Lot Size | 3.844 | 6.214 | 0.619 | 0.542 | -9.010 | 16.698 | -9.010 | 16.698 |
| Age | -3328.137 | 10725.358 | -0.310 | 0.759 | -25515.230 | 18858.957 | -25515.230 | 18858.957 |
| Beds | -115468.916 | 177009.508 | -0.652 | 0.521 | -481640.980 | 250703.149 | -481640.980 | 250703.149 |
| Baths | 185141.871 | 152113.889 | 1.217 | 0.236 | -129529.683 | 499813.424 | -129529.683 | 499813.424 |
| Garage | -68108.166 | 100748.008 | -0.676 | 0.506 | -276521.299 | 140304.967 | -276521.299 | 140304.967 |


Integra Realty Resources

BLM_0055420

**FLOWER MOUND DRILL SITE STUDY**  **REGRESSION OUTPUT**

SUMMARY OUTPUT   **Engler**

| Regression Statistics | |
|---|---|
| Multiple R | 0.966 |
| R Square | 0.933 |
| Adjusted R Square | 0.880 |
| Standard Error | 24549.091 |
| Observations | 19 |

ANOVA

| | df | SS | MS | F | Significance F |
|---|---|---|---|---|---|
| Regression | 8 | 84019381465 | 10502422683 | 17.4268 | 6.33258F-05 |
| Residual | 10 | 6026578584 | 602657858.4 | | |
| Total | 18 | 90045960050 | | | |

| | Coefficients | Standard Error | t Stat | P-value | Lower 95% | Upper 95% | Lower 95.0% | Upper 95.0% |
|---|---|---|---|---|---|---|---|---|
| Intercept | 95788.8595 | 98806.8066 | 0.9695 | 0.3552 | -124366.4242 | 315944.1431 | -124366.4242 | 315944.1431 |
| Well Distance | -24.8056 | 29.3489 | -0.8452 | 0.4178 | -90.1991 | 40.5878 | -90.1991 | 40.5878 |
| Time Trend | -1141.4897 | 1156.1966 | -0.9873 | 0.3468 | -3717.6562 | 1434.6767 | -3717.6562 | 1434.6767 |
| GLA | 46.2057 | 17.7643 | 2.6010 | 0.0264 | 6.6243 | 85.7871 | 6.6243 | 85.7871 |
| Lot Size | 5.6764 | 7.8325 | 0.7247 | 0.4852 | -11.7756 | 23.1283 | -11.7756 | 23.1283 |
| Age | -31945.5898 | 15750.3919 | -2.0282 | 0.0700 | -67039.6498 | 3148.4702 | -67039.6498 | 3148.4702 |
| Beds | -6485.2533 | 16395.5107 | -0.3956 | 0.7007 | -43016.7276 | 30046.2211 | -43016.7276 | 30046.2211 |
| Baths | 19282.6033 | 21277.6852 | 0.9062 | 0.3861 | -28127.0336 | 66692.2403 | -28127.0336 | 66692.2403 |
| Garage | 19574.0976 | 18200.8281 | 1.0755 | 0.3074 | -20979.8745 | 60128.0698 | -20979.8745 | 60128.0698 |

SUMMARY OUTPUT   **Lawrence**

| Regression Statistics | |
|---|---|
| Multiple R | 0.896 |
| R Square | 0.803 |
| Adjusted R Square | 0.725 |
| Standard Error | 9683.179 |
| Observations | 29 |

ANOVA

| | df | SS | MS | F | Significance F |
|---|---|---|---|---|---|
| Regression | 8 | 7661912863 | 957739107.9 | 10.2144 | 1.37013E-05 |
| Residual | 20 | 1875279212 | 93763960.6 | | |
| Total | 28 | 9537192075 | | | |

| | Coefficients | Standard Error | t Stat | P-value | Lower 95% | Upper 95% | Lower 95.0% | Upper 95.0% |
|---|---|---|---|---|---|---|---|---|
| Intercept | 35108.850 | 28872.005 | 1.216 | 0.238 | -25117.097 | 95334.798 | -25117.097 | 95334.798 |
| Well Distance | 27.436 | 7.044 | 3.895 | 0.001 | 12.742 | 42.130 | 12.742 | 42.130 |
| Time Trend | -9.175 | 100.394 | -0.091 | 0.928 | -218.593 | 200.243 | -218.593 | 200.243 |
| GLA | 27.113 | 14.252 | 1.902 | 0.072 | -2.616 | 56.842 | -2.616 | 56.842 |
| Lot Size | -4.840 | 1.934 | -2.503 | 0.021 | -8.873 | -0.807 | -8.873 | -0.807 |
| Age | 11465.811 | 4457.735 | 2.572 | 0.018 | 2167.139 | 20764.484 | 2167.139 | 20764.484 |
| Beds | -11404.926 | 6122.890 | -1.863 | 0.077 | -24177.049 | 1367.198 | -24177.049 | 1367.198 |
| Baths | 19843.864 | 9718.448 | 2.042 | 0.055 | -428.465 | 40116.192 | -428.465 | 40116.192 |
| Garage | 7294.503 | 5472.731 | 1.333 | 0.198 | -4121.415 | 18710.420 | -4121.415 | 18710.420 |



**100**

BLM_0055421

**FLOWER MOUND DRILL SITE STUDY**                                                                **REGRESSION OUTPUT**

SUMMARY OUTPUT   **Meece**

| Regression Statistics | |
| --- | --- |
| Multiple R | 0.949 |
| R Square | 0.900 |
| Adjusted R Square | 0.846 |
| Standard Error | 27184.265 |
| Observations | 24 |

ANOVA

| | df | SS | MS | F | Significance F |
| --- | --- | --- | --- | --- | --- |
| Regression | 8 | 99516203913 | 12439525489 | 16.8333 | 3.44332E-06 |
| Residual | 15 | 11084764285 | 738984285.6 | | |
| Total | 23 | 1.10601E+11 | | | |

| | Coefficients | Standard Error | t Stat | P-value | Lower 95% | Upper 95% | Lower 95.0% | Upper 95.0% |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Intercept | 209036.044 | 57767.165 | 3.619 | 0.003 | 85908.246 | 332163.842 | 85908.246 | 332163.842 |
| Well Distance | -9.534 | 4.826 | -1.976 | 0.067 | -19.820 | 0.752 | -19.820 | 0.752 |
| Time Trend | -1525.222 | 656.483 | -2.323 | 0.035 | -2924.482 | -125.962 | -2924.482 | -125.962 |
| GLA | 120.756 | 25.755 | 4.689 | 0.000 | 65.860 | 175.653 | 65.860 | 175.653 |
| Lot Size | -1.141 | 0.973 | -1.173 | 0.259 | -3.215 | 0.932 | -3.215 | 0.932 |
| Age | -3334.014 | 652.858 | -5.107 | 0.000 | -4725.547 | -1942.480 | -4725.547 | -1942.480 |
| Beds | 15434.275 | 23014.916 | 0.671 | 0.513 | -33620.856 | 64489.406 | -33620.856 | 64489.406 |
| Baths | -41923.889 | 26538.645 | -1.580 | 0.135 | -98489.672 | 14641.894 | -98489.672 | 14641.894 |
| Garage | 6344.443 | 7981.457 | 0.795 | 0.439 | -10667.629 | 23356.516 | -10667.629 | 23356.516 |

SUMMARY OUTPUT   **Lantana**

| Regression Statistics | |
| --- | --- |
| Multiple R | 0.919 |
| R Square | 0.844 |
| Adjusted R Square | 0.835 |
| Standard Error | 41709.222 |
| Observations | 149 |

ANOVA

| | df | SS | MS | F | Significance F |
| --- | --- | --- | --- | --- | --- |
| Regression | 8 | 1.31797E+12 | 1.64746E+11 | 94.7004 | 1.22828E-52 |
| Residual | 140 | 2.43552E+11 | 1739659214 | | |
| Total | 148 | 1.56152E+12 | | | |

| | Coefficients | Standard Error | t Stat | P-value | Lower 95% | Upper 95% | Lower 95.0% | Upper 95.0% |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Intercept | -78214.377 | 29437.697 | -2.657 | 0.009 | -136414.285 | -20014.470 | -136414.285 | -20014.470 |
| Well Distance | -1.356 | 3.167 | -0.428 | 0.669 | -7.617 | 4.904 | -7.617 | 4.904 |
| Time Trend | -718.609 | 359.490 | -1.999 | 0.048 | -1429.339 | -7.879 | -1429.339 | -7.879 |
| GLA | 26.991 | 8.391 | 3.217 | 0.002 | 10.402 | 43.581 | 10.402 | 43.581 |
| Lot Size | 17.234 | 2.012 | 8.568 | 0.000 | 13.258 | 21.211 | 13.258 | 21.211 |
| Age | -5834.962 | 1640.464 | -3.557 | 0.001 | -9078.248 | -2591.676 | -9078.248 | -2591.676 |
| Beds | 15832.070 | 9032.769 | 1.753 | 0.082 | -2026.199 | 33690.339 | -2026.199 | 33690.339 |
| Baths | 33538.259 | 7760.690 | 4.322 | 0.000 | 18194.958 | 48881.559 | 18194.958 | 48881.559 |
| Garage | 14691.357 | 10103.700 | 1.454 | 0.148 | -5284.201 | 34666.915 | -5284.201 | 34666.915 |


IRR
Integra Realty Resources

BLM_0055422

# ADDENDUM B

## AGGREGATES OF ALL OBSERVATIONS



BLM_0055423



This table represents 948 sales that were observed near the drill sites utilized in this report. When the price per square foot of each sale is plotted with the distance of the house from the wellhead, we find the linear trend line indicates a slightly positive value increase as price increases with distance. At 1,000 feet, the above trend line indicates a positive 1.71% change in value. In the vast majority of observations the well is not visible from the house.



**FLOWER MOUND DRILL SITE STUDY**                                                     **AGGREGATES OF ALL OBSERVATIONS**

SUMMARY
OUTPUT

| Regression Statistics | |
|---|---|
| Multiple R | 0.904 |
| R Square | 0.818 |
| Adjusted R Square | 0.816 |
| Standard Error | 75022.277 |
| Observations | 935 |

ANOVA

| | df | SS | MS | F | Significance F |
|---|---|---|---|---|---|
| Regression | 8 | 2.33565E+13 | 2.91956E+12 | 518.7253432 | 0 |
| Residual | 926 | 5.21184E+12 | 5628342017 | | |
| Total | 934 | 2.85684E+13 | | | |

| | Coefficients | Standard Error | t Stat | P-value | Lower 95% | Upper 95% | Lower 95.0% | Upper 95.0% |
|---|---|---|---|---|---|---|---|---|
| Intercept | -127817.052 | 20711.990 | -6.171 | 0.000 | -168464.934 | -87169.170 | 168464.934 | -87169.170 |
| Well Distance | 12.567 | 1.991 | 6.312 | 0.000 | 8.659 | 16.474 | 8.659 | 16.474 |
| Time Trend | -131.012 | 129.259 | -1.014 | 0.311 | -384.687 | 122.663 | -384.687 | 122.663 |
| GLA | 115.923 | 6.033 | 19.216 | 0.000 | 104.084 | 127.763 | 104.084 | 127.763 |
| Lot Size (SF) | 3.632 | 0.218 | 16.683 | 0.000 | 3.205 | 4.060 | 3.205 | 4.060 |
| Age | -4257.475 | 617.694 | -6.893 | 0.000 | -5469.717 | -3045.233 | -5469.717 | -3045.233 |
| Beds | -15218.921 | 5684.910 | -2.677 | 0.008 | -26375.723 | -4062.119 | -26375.723 | -4062.119 |
| Baths | 15813.222 | 5887.247 | 2.686 | 0.007 | 4259.328 | 27367.116 | 4259.328 | 27367.116 |
| GarageCap | 16524.486 | 5824.382 | 2.837 | 0.005 | 5093.968 | 27955.004 | 5093.968 | 27955.004 |

Out of the observations utilized in the study, 935 had sufficient data available to perform linear regression analysis. With this quantity of observations, all variables were statistically significant with the exception of time. This is thought to be because the sample sales occurred as far back as 2004 so the trend in price appreciation would have been positive for the earliest sales and then negative after the mortgage crisis of 2007 began. Observed as an aggregate of all sales across multiple well sites in Tarrant and Denton Counties, the coefficient of Well Distance is 12.567. In general terms, this means that as distance from the well increases by one foot, the value of a property increases by $12.57. At 1,000 feet, this is equivalent to $12,567, after which distance we do not believe there to be any impact from well proximity. With an average sale price in the sample of $314,667, this is equivalent to a 3.99% loss in value. We believe these results are applicable in general terms but the qualifications of price points over $250,000 and homes adjacent to the well site still apply.


Integra Realty Resources

BLM_0055425



# Canada Lynx Conservation Assessment and Strategy

3rd Edition — August 2013

http://www.fs.fed.us/biology/resources/pubs/wildlife/index.html

BLM_0055426

## Acknowledgments

We would like to thank the interagency Steering Committee, chaired first by Kathy McAllister and later by Jane Cottrell of the USDA Forest Service, Northern Region, for guidance and support.

The Science Team published the foundational scientific assessment, "Ecology and Conservation of Lynx in the United States" (Ruggiero et al. 2000a) and provided invaluable assistance and advice to the Lynx Biology Team. Even after the Science Team completed its assignment and was dissolved, several of its members continued to give generously of their time and expertise.

We are indebted to John Squires, Rocky Mountain Research Station, USDA Forest Service, for sharing information and insights from his research on lynx. John contributed directly to this revision of the LCAS by administering the contract to update the conservation assessment, providing review and comment on early drafts, and arranging and administering a formal peer review of this document.

We would like to acknowledge the important contributions by Ben Maletzke and Jennifer Burghardt-Dowd. Under the contract administered by the Rocky Mountain Research Station, they compiled relevant new scientific literature produced from 2000 to 2010 and proposed new text that would incorporate the new information on the ecology of lynx and snowshoe hare into the lynx assessment.

We would like to acknowledge Eric Odell of Colorado Parks and Wildlife for his participation and contributions throughout the revision of this document, particularly the update of information concerning the Southern Rocky Mountains Geographic Area. Ron Moen, Natural Resource Research Institute, University of Minnesota, Duluth, Minnesota, provided a key role in updating the information concerning the Great Lakes Geographic Area.

Thanks to wildlife agency staff from the states of Montana, Wyoming, Colorado, New Mexico, Utah, Oregon and Idaho for their interest in and review of the document. We also appreciate the helpful review provided by Rich Weir, British Columbia, Canada.

We are grateful for the thorough, perceptive and constructive comments by a panel of peer reviewers: Drs. Keith Aubry, Gary Koehler, Angela Fuller, and Ron Moen, led by Dr. John Squires. Their review greatly improved the final document, and any remaining errors are our own.

Bob Naney and Nancy Warren coordinated reviews, responded to the peer review comments, and served as principal editors of the revised LCAS. Kim Foiles, Northern Region, USDA Forest Service, formatted the map (Figure 3.1). Technical editing of the final draft in preparation for web publication was provided by Rachel White, Pacific Northwest Research Station, USDA Forest Service.

**How to cite this publication:**
Interagency Lynx Biology Team. 2013. Canada lynx conservation assessment and strategy. 3rd edition. USDA Forest Service, USDI Fish and Wildlife Service, USDI Bureau of Land Management, and USDI National Park Service. Forest Service Publication R1-13-19, Missoula, MT. 128 pp.

*Cover photo credits:*
Mark Ball (Canada lynx)
**USDA** Forest Service (Canada lynx at night)
Robert Naney (landscape)

BLM_0055427

## Interagency Lynx Biology Team, current members

| Name: | Representing: |
|---|---|
| Scott Jackson | USDA Forest Service (Team Leader) |
| Kurt Broderdorp | USDI Fish and Wildlife Service, Mountain-Prairie Region |
| Susan Catton | USDA Forest Service, Eastern Region |
| Bryon Holt | USDI Fish and Wildlife Service, Pacific Region |
| Lee Jacobson | USDA Forest Service, Intermountain Region |
| Mark McCollough | USDI Fish and Wildlife Service, Northeast Region |
| Peter McDonald | USDA Forest Service, Rocky Mountain Region |
| Bob Naney | USDA Forest Service, Pacific Northwest Region |
| Tamara Smith | USDI Fish and Wildlife Service, Midwest Region |
| Kristi Swisher | USDA Forest Service, Northern Region |
| Jim Sparks | USDI Bureau of Land Management |
| Anne Vandehey | USDI Fish and Wildlife Service, Mountain-Prairie Region |
| Nancy Warren | USDI Fish and Wildlife Service (contractor) & past representative of USDA Forest Service, Northern Region and Rocky Mountain Region |
| Mike Wrigley | USDI National Park Service, Intermountain Region |
| Jim Zelenak | USDI Fish and Wildlife Service, Mountain-Prairie Region |

## Past members

| Name: | Representing: |
|---|---|
| Tim Bertram | USDA Forest Service, Northern Region |
| Danielle Chi | USDA Forest Service, Intermountain Region |
| Jim Claar | USDA Forest Service (Team Leader) |
| Phil Delphey | USDI Fish and Wildlife Service, Midwest Region |
| Steve Gniadek | USDI National Park Service, Glacier National Park |
| Lyle Lewis | USDI Bureau of Land Management |
| Steve Mighton | USDA Forest Service, Eastern Region |
| Bill Noblitt | USDA Forest Service, Intermountain Region |
| Cay Ogden | USDI National Park Service, Intermountain Region |
| Gary Patton | USDI Fish and Wildlife Service, Mountain-Prairie Region |
| Tony Rinaldi | USDA Forest Service, Eastern Region |
| Bill Ruediger | USDA Forest Service (Team Leader) |
| Joel Trick | USDI Fish and Wildlife Service, Midwest Region |
| Fred Wahl | USDA Forest Service, Rocky Mountain Region |
| Dick Wenger | USDA Forest Service, Intermountain Region |
| Joyce Whitney | USDI Bureau of Land Management |
| Al Williamson | USDA Forest Service, Eastern Region |

BLM_0055428

# Table of contents

ACKNOWLEDGMENTS ............................................................................................................................. i
Interagency Lynx Biology Team members ...................................................................................................... ii
**Chapter 1**– INTRODUCTION .............................................................................................................. 1
    Purpose and history of the Lynx Conservation Assessment and Strategy ............................................. 1
    Synopsis of major changes from the previous edition ............................................................................. 1
    History of ESA listing actions and relationship to the LCAS .................................................................. 2
    Why the LCAS is still useful and needed ................................................................................................. 3
    Guiding principles ....................................................................................................................................... 4
    How the document is organized ............................................................................................................... 4
**Chapter 2**– OVERVIEW OF LYNX ECOLOGY ............................................................................... 6
    Description of lynx ...................................................................................................................................... 6
    Lynx activity patterns ................................................................................................................................. 7
    Lynx diet ....................................................................................................................................................... 9
        Snowshoe hare ecology ..................................................................................................................... 10
        Red squirrel ecology ........................................................................................................................... 18
    Lynx hunting behavior ................................................................................................................................ 21
    Lynx distribution ......................................................................................................................................... 22
        States with verified records of lynx .................................................................................................. 22
        States with verified records but not thought to support resident populations of lynx ............ 22
    Lynx population density and home range size ........................................................................................ 23
    Description of lynx habitat ........................................................................................................................ 24
    Lynx population dynamics .......................................................................................................................... 30
    Genetic variation across the range of lynx ............................................................................................. 34
    Hybridization with bobcats ....................................................................................................................... 35
    Interspecific relationships with other carnivores .................................................................................. 35
**Chapter 3**– LYNX GEOGRAPHIC AREAS ........................................................................................ 37
    Northeast Geographic Area ..................................................................................................................... 38
        Geographic extent ............................................................................................................................... 38
        Lynx population status and distribution .......................................................................................... 39
        Lynx habitat .......................................................................................................................................... 40
        Connectivity of lynx populations and habitats ............................................................................... 42
        Snowshoe hare population distribution and habitat ..................................................................... 42
        Human activities and developments in the Northeast .................................................................. 43
    Great Lakes Geographic Area .................................................................................................................. 43
        Geographic extent ............................................................................................................................... 43
        Lynx population status and distribution .......................................................................................... 44
        Lynx habitat .......................................................................................................................................... 45
        Connectivity of lynx populations and habitats ............................................................................... 47
        Snowshoe hare population distribution and habitat ..................................................................... 47
        Human activities and developments in the Great Lakes .............................................................. 48
    Southern Rocky Mountains Geographic Area ........................................................................................ 50
        Geographic extent ............................................................................................................................... 50
        Lynx population status and distribution .......................................................................................... 50
        Lynx habitat .......................................................................................................................................... 52

BLM_0055429

Connectivity of lynx populations and habitats.................................................................53
Snowshoe hare population distribution and habitat.........................................................54
Human activities in the Southern Rockies.......................................................................55
Northern Rocky Mountain Geographic Area ............................................................................56
Geographic extent...........................................................................................................56
Lynx population status and distribution .........................................................................57
Lynx habitat.....................................................................................................................59
Connectivity of lynx populations and habitats.................................................................60
Snowshoe hare population distribution and habitat.........................................................61
Human activities and developments in the Northern Rockies..........................................62
Cascade Mountains Geographic Area .....................................................................................63
Geographic extent...........................................................................................................63
Lynx population status and distribution .........................................................................64
Lynx habitat.....................................................................................................................64
Connectivity of lynx populations and habitats.................................................................65
Snowshoe hare population distribution and habitat.........................................................66
Human activities in the Cascades....................................................................................66
**Chapter 4**– ANTHROPOGENIC INFLUENCES ON LYNX AND LYNX HABITAT...............................68
First tier of anthropogenic influences......................................................................................69
Climate change................................................................................................................69
Vegetation management..................................................................................................71
Wildland fire management...............................................................................................75
Fragmentation of habitat.................................................................................................76
Second tier of anthropogenic influences.................................................................................78
Incidental trapping..........................................................................................................79
Recreation .......................................................................................................................80
Minerals and energy exploration and development ........................................................83
Illegal shooting.................................................................................................................84
Forest/backcountry roads and trails.................................................................................84
Grazing by domestic livestock.........................................................................................85
**Chapter 5**– CONSERVATION STRATEGY ...................................................................................86
Approach to development of conservation measures ..............................................................86
Lynx Analysis Units................................................................................................................86
Core areas and secondary/peripheral areas............................................................................87
Relationship of the LCAS to land management plans...............................................................88
Relationship to designated critical habitat..............................................................................89
Core areas: conservation measures.........................................................................................89
First tier of anthropogenic influences ..............................................................................90
Second tier of anthropogenic influences .........................................................................94
Secondary/peripheral areas: conservation measures..............................................................96
**Chapter 6**– INVENTORY, MONITORING, AND RESEARCH...........................................................97
Inventory ...............................................................................................................................97
Monitoring .............................................................................................................................97
Research needs .......................................................................................................................98
LITERATURE CITED....................................................................................................................99
GLOSSARY ...............................................................................................................................123

BLM_0055430

# Chapter I - INTRODUCTION

## Purpose and history of the Lynx Conservation Assessment and Strategy

The Lynx Conservation Assessment and Strategy (LCAS) was developed to provide a consistent and effective approach to conserve Canada lynx (*Lynx canadensis*), hereafter referred to as lynx, and to assist with Section 7 consultation under the Endangered Species Act (ESA) on federal lands in the contiguous United States. An action plan that identified the need for preparation of a lynx conservation strategy was approved by the affected Regional Foresters of the USDA Forest Service (FS), State Directors of the Bureau of Land Management (BLM), and Regional Directors of the U. S. Fish and Wildlife Service (FWS) on June 5, 1998. The National Park Service (NPS) joined the effort later that month.

In accordance with the action plan, an interagency Steering Committee was established to guide lynx conservation efforts. The Steering Committee selected a Science Team, led by Dr. Leonard Ruggiero, FS-Rocky Mountain Research Station, to assemble the best available scientific information on lynx, and appointed a Lynx Biology Team, led by Bill Ruediger, FS-Northern Region, to prepare a lynx conservation strategy applicable to federal land management in the contiguous United States.

The first edition of the LCAS was completed in January, 2000, with the second edition issued in August, 2000. Several amendments and clarifications were subsequently issued through the Steering Committee.

The LCAS is designed for application on federal lands. However, the information, concepts, and conservation measures could also be applied if desired when planning and managing lynx habitat on non-federal lands.

## Synopsis of major changes from the previous edition

This edition of the LCAS provides a full revision, incorporating all prior amendments and clarifications, substantial new scientific information that has emerged since 2000 including related parts of the Lynx Recovery Plan Outline, as well as drawing on experience gained in implementing the 2000 LCAS. The document has been reorganized and condensed to improve readability and reduce redundancy.

Chapter 3, Lynx Geographic Areas, has been substantially revised to incorporate new information about lynx and lynx habitat. The map (Fig. 3.1) has also been updated.

Chapter 4, formerly titled Risk Factors, is here retitled as Anthropogenic Influences on Lynx and Lynx Habitat. The anthropogenic influences are grouped into 2 tiers based on the potential magnitude of effects on lynx and their habitats. For each anthropogenic influence, there is an explanation of how it may influence key drivers of lynx population dynamics: the snowshoe hare (*Lepus americanus*) prey base, direct mortality of lynx, and the risks associated with small population size.

The chapters that formerly described Planning Area and Project Level were eliminated in this edition. The original intent was to provide the perspective of a multi-tier spatial hierarchy in discussing status, trends, and concerns relative to lynx and lynx habitat. In retrospect, however, these 2 chapters were redundant to material already presented in the previous chapters.

BLM_0055431

Chapter 5, Conservation Strategy, incorporates concepts from the Canada Lynx Recovery Outline (U.S. Fish and Wildlife Service 2005). Specifically, conservation efforts for lynx are not to be applied equally across the range of the species, but instead more focus is given to high priority areas: the core areas. Further, we combined secondary areas and peripheral areas (which were also identified in the recovery outline) into one category, because they have similar characteristics and management recommendations. The intent is to place more emphasis on protection of the core areas, which support persistent lynx populations and have evidence of recent reproduction, and less stringent protection and greater flexibility in secondary/peripheral areas, which only support lynx intermittently. Chapter 5 presents conservation measures only for those anthropogenic influences that are within the authority of the federal agencies, and identifies areas where they should be applied.

Guidance provided in the revised LCAS is no longer written in the framework of objectives, standards, and guidelines as used in land management planning, but rather as conservation measures. This change was made to more clearly distinguish between the management direction that has been established through the public planning and decision-making process, versus conservation measures that are meant to synthesize and interpret evolving scientific information.

## History of ESA listing actions and relationship to the LCAS

The FWS published a proposed rule on July 8, 1998 to list the lynx under the ESA of 1973, as amended (Federal Register Volume 63, No. 130, pp. 36994–37013). On March 24, 2000, the FWS published the final rule listing the Contiguous United States Distinct Population Segment (DPS) as a threatened species (Federal Register Vol. 65, No. 58, pp. 16052–16086). In its analysis of threats to the species, the FWS concluded that the single factor threatening the DPS was the inadequacy of existing regulatory mechanisms, specifically the lack of guidance for conservation of lynx in National Forest Land and Resource Management Plans and BLM Land Use Plans. The LCAS served as the foundation for review and amendment of those plans, as needed, to provide for the conservation of lynx.

The decision to list lynx as a single DPS and as threatened (rather than endangered) was challenged and the courts remanded the decision back to the FWS. On July 3, 2003, the FWS published a Notice of Remanded Determination of Status for the Contiguous United States Distinct Population Segment of the Canada Lynx (Federal Register Vol. 68, No. 28, pp. 40076–40101). In its finding (here referred to as the Remanded Rule), the FWS again evaluated the threats to lynx and reaffirmed its previous conclusion that endangered status was not warranted. The FWS indicated that many activities that may affect the lynx and its habitat have only local effects, which can vary depending on the quality and quantity of habitat available. The relative importance of each threat was also described for each geographic area. In the Remanded Rule, the FWS discussed the periodic immigration of lynx from Canada and its possible role in sustaining the smaller populations of lynx in the contiguous United States. These new understandings were incorporated into agency planning and management where appropriate.

A Recovery Outline for the Contiguous United States DPS of Canada Lynx (U.S. Fish and Wildlife Service 2005) was prepared by the FWS and made available on Sept. 14, 2005. A recovery outline is intended to provide interim guidance for consultation and recovery efforts until a formal recovery plan has been approved. No recovery plan has yet been developed for the lynx. This revision of the LCAS considered, incorporated, and in some cases modified or elaborated on the concepts that were put forward in the 2005 recovery outline.

Under the recovery outline, lynx habitat was stratified into core, secondary, and peripheral areas based on lynx occupancy, reproduction, and use as documented by historical and current records. The recovery outline did not establish recovery goals, but did identify a preliminary set of objectives and potential recovery actions for each area.

BLM_0055432

**Core** areas were identified by FWS where there was strong evidence of long-term persistence of lynx populations, including both historical records of lynx occurrence over time, and recent (within the past 20 years) evidence of presence and reproduction. A core area contains large, connected patches of boreal forest, encompassing at least 1,250 km$^2$ (480 mi$^2$). The term boreal forest is used here to include the true boreal forest, which is a zone extending south of the arctic tundra, as well as the southern transitional regions as described by Agee (2000) for the northeastern and Great Lakes regions (eastern hardwoods and temperate and boreal conifers) and the western United States (subalpine forests).

**Secondary** areas were identified by FWS where there were historical records of lynx presence, but fewer than in core areas, and no recent documentation of presence or reproduction; or where there were historical records of lynx, but current status is unknown due to lack of recent surveys.

**Peripheral** areas were identified by FWS where there were sporadic historical records of lynx, which generally correspond to cyclic population highs in Canada, and there was no evidence of reproduction. Because boreal forest in peripheral areas occurs in small and more isolated patches (such as an isolated mountain range), these areas are considered to be incapable of supporting self-sustaining populations of lynx.

Critical habitat for the lynx was designated on November 9, 2006 (Federal Register Vol. 71, No. 217, pp. 66008–66061). On July 20, 2007, the FWS announced that the final critical habitat rule would be reviewed in light of questions that had been raised about the integrity of the decision-making process. Based on this review, the FWS concluded that the final rule was improperly influenced by the then-Deputy Assistant Secretary of the Interior. On January 15, 2008, the U. S. District Court for the District of Columbia issued an order establishing deadlines for reissuing the critical habitat rule. The revised final rule designating critical habitat was published in the Federal Register, Vol. 74, No. 36, pp. 8616–8702 on February 25, 2009. Approximately 101,010 km$^2$ (39,000 mi$^2$) distributed in 5 units within the states of Maine, Minnesota, Montana, Wyoming, Idaho, and Washington were encompassed within the boundaries of the revised critical habitat. In July and September of 2010, the District Courts in Montana and Wyoming, respectively, took exception to parts of the revised critical habitat designation and again remanded the rule to the FWS. A proposed revised rule is scheduled for publication in September 2013 and a final rule within the following 12 months. The 2009 final rule will remain in effect until completion of the remanded critical habitat designation.

In this revision of the LCAS, the discussion of geographic areas and the development of conservation measures were informed by the Remanded Rule, the Recovery Outline, the revised final critical habitat rule, and other information that has become available since 2000.

## Why the LCAS is still useful and needed

In response to the listing decision in 2000, the FS and the BLM entered into conservation agreements with the FWS. In these agreements, the agencies acknowledged the LCAS as one of the sources of the best available scientific information to assist in conservation of lynx. The agreements were to remain in place until such time as forest plans and land use plans could be amended or revised to incorporate management direction specific to conservation of lynx.

When the first edition of the LCAS was written, most lynx research had been conducted in Alaska and Canada, and little published literature was available regarding lynx in the contiguous United States (Ruediger et al. 2000). Since then, new research has been conducted throughout the range of the lynx and the body of scientific literature has expanded substantially. This revised LCAS provides an updated synthesis of the best available scientific infor-

BLM_0055433

mation about lynx ecology and responses to management.

The LCAS continues to fulfill important roles in promoting conservation of the species on federal lands, particularly in the absence of an approved recovery plan, and in assisting biologists in supporting their determinations of effect and conducting ESA Section 7 consultation. In recognition of these ongoing roles, a revision of the LCAS was initiated in September, 2010. At the request of the Steering Committee, Dr. John Squires, FS-Rocky Mountain Research Station, led a review of the research and published scientific literature produced since 2000, and provided the Lynx Biology Team with a draft update of the assessment portion of the LCAS. The Lynx Biology Team built on that work to complete this revision of the LCAS.

Forest plans are prepared and implemented in accordance with the National Forest Management Act of 1976. Amendments or revisions to FS plans have been completed in the Eastern Region, Northern Region, Rocky Mountain Region, and Intermountain Region to better address conservation of the lynx. In the Pacific Northwest Region, forest plans for national forests with lynx habitat are currently being revised. The management direction contained in a forest plan guides project development and must be followed. The updated information and understandings in the revised LCAS may be useful for project planning and implementation, as well as helping to inform future amendments or revisions of forest plans.

The BLM and NPS continue to rely on the LCAS along with other sources of information to guide management of lynx habitat. The updated LCAS will assist these agencies in planning and designing their programs and projects.

## Guiding principles

We relied on these guiding principles in developing and revising the LCAS:

- **Use the best scientific information available about lynx.** We relied on information from research throughout the range of the species, recognizing that behavior and habitat use may differ in various portions of its range. We incorporated information about the ecology of its primary prey species, snowshoe hare, and an alternate prey species, red squirrel (*Tamiasciurus hudsonicus*). As the basis for management recommendations, we relied primarily upon peer-reviewed publications. If no published sources were available on a given topic, we considered information from theses, dissertations, or other unpublished sources.
- **Address conflicting information.** In a few cases, different authors reached different or even opposing conclusions about a particular topic. In these situations we considered all the available information, assessed the rigor of the methods used in each study, and provided the rationale for the conclusions we reached.
- **Integrate a consideration of natural ecological processes and landscape patterns with knowledge of lynx habitat requirements**. Integrating knowledge about broad ecological processes and species-specific requirements is more likely to result in a strategy that is feasible to implement and sustainable over the long term.

## How the document is organized

Chapters 2–4 of the document constitute the conservation assessment. These chapters provide a review and synthesis of the scientific foundation for the conservation of lynx. An overview of lynx ecology is presented in Chapter 2, followed by an assessment of lynx population status and habitat conditions for each of the geographic areas: Northeast, Great Lakes, Southern Rocky Mountains, Northern Rocky Mountains, and Cascade Mountains. Next we describe and prioritize the anthropogenic influences that may affect lynx or lynx habitat.

BLM_0055434

Based on the foundation of the conservation assessment, Chapter 5 presents the conservation strategy for lynx. The conservation measures contained in the strategy are compatible with the concepts and potential recovery actions put forward in the recovery outline (U.S. Fish and Wildlife Service 2005).

Chapter 6 summarizes information gained from past inventories and discusses the needs and priorities for future inventory of lynx populations and habitat. This chapter also describes important needs for future monitoring and research. Monitoring and applied research are essential to continue to adapt and improve management approaches that support lynx conservation.

BLM_0055435

## Chapter 2 - OVERVIEW OF LYNX ECOLOGY

### Description of lynx

Canada lynx are medium-sized cats, 75–90 cm (30–35 in) long and weighing 6–14 kg (13–31 lb; Quinn and Parker 1987, Moen et al. 2010*a*). They have large feet (Plate 2.1) adapted to walking on snow, long legs, tufts on the ears, and black-tipped tails (Plate 2.2).



Jeremy Anderson, USDA Forest Service.

**Plate 2.1.** Lynx have large furry feet, an adaptation for travel through deep, fluffy snow.



Jeff Heinlen, WA Department of Fish and Wildlife

Northern Rockies Lynx Project, Rocky Mountain Research Station, USDA Forest Service.

**Plate 2.2.** Canada lynx characteristics include a ruffed face, ear tufts, black-tipped tail, long legs, and large feet.

BLM_0055436

## Lynx activity patterns

**Circadian activity pattern.** Kolbe and Squires (2007) reported on lynx activity patterns in Montana. Periods of activity varied by sex, season, and reproductive status, and were not consistently synchronous with the activity patterns of snowshoe hares. In winter, males were most active during daylight hours, with peaks in the afternoon or early evening; in summer, males tended to be more crepuscular in their activities. In contrast, female lynx that were rearing kittens during the summer months were most active during daylight hours, when the mean ambient temperature was highest. One female lynx without kittens had crepuscular patterns of activity similar to those of male lynx during summer.

**Daily movements.** Daily movements of lynx within their home ranges are centered on continuous forest, and they frequently use ridges, saddles, and riparian areas (Koehler 1990*a*, Staples 1995). Snow-tracking revealed that lynx avoid large openings (Staples 1995, Squires et al. 2010), either natural (Koehler 1990*a*) or created (Maletzke et al. 2008) when moving through their home ranges.

Fuller and Harrison (2010) found that daily movement distances of lynx in Maine varied by gender, season, and in relation to prey. The movement paths of female lynx raising kittens had higher sinuosity, apparently reflecting a preference to remain in habitats with dense horizontal cover and good accessibility to prey. In contrast, males appeared to make more linear movements, and tended to use skid trails and areas with less dense understory more frequently than females (Fuller and Harrison 2010).

In Minnesota, 3 female lynx used a foraging radius of approximately 2–3 km (1.2–1.8 mi) when kittens were at the den (Moen et al. 2008). In contrast, >50% of GPS collar locations were >2 km away from the den site during pre-denning and post-denning periods. Net displacement rates of 1–2 km/day (0.6–1.2 mi) were similar to rates reported from some other southern lynx populations (Apps 2000, Squires and Laurion 2000).

Squires et al. (2013) used global positioning system (GPS) collars programmed to record locations every 30 minutes every other day for 33 individual lynx during winter and 28 lynx during summer; the average daily movement rate of those lynx in Montana was 6.9 km/day (4.2 mi/day). Olson et al. (2011) monitored 4 denning females in Montana and reported that daily distances moved were shorter during the period from parturition until the kittens were 2 months old, as compared to movement distances before the kittens were born.

Ward and Krebs (1985), using VHF radio telemetry (to calculate the straight-line distance between locations on consecutive days) in southwestern Yukon, documented an increase in the radius of lynx daily movements as snowshoe hare densities decreased. Straight-line daily travel distance remained constant at about 2.2–2.7 km/day (1.3–1.6 mi/day) at hare densities above 1.0 hare/ha (0.4 hares/ac). Below 1.0 hare/ha (0.4 hares/ac), straight-line daily travel distances increased rapidly, reaching 5.5 km/day (3.3 mi/day) at 0.2 hares/ha (0.08 hares/ac). Below about 0.5 hares/ha (0.2 hare/ac), several lynx abandoned their home ranges and became nomadic, although they remained within the general study area. Parker et al. (1983) used VHF radio telemetry to relocate 1 adult female and reported the female's daily movement distance as 8.8 km (5.3 mi) in winter and 10 km (6.2 mi) in summer.

**Exploratory movements.** Aubry et al. (2000) defined exploratory movements as long-distance movements beyond identified home range boundaries, in which the animal returned to its original home range. Exploratory movements by lynx have been documented to occur within most of the geographic areas.

In Maine, lynx made long distance movements throughout the year from a study area in northwestern Maine,

**7**   Lynx Conservation Assessment and Strategy

BLM_0055437

often returning to reoccupy their home range (Vashon et al. 2012). Distances of 52–403 km (31–242 mi) were recorded for movements into Quebec, and distances of 142–227 km (85–136 mi) were recorded for movements within the state of Maine.

In Minnesota, Moen et al. (2010*b*) reported lynx making long distance movements at all times of the year. Exploratory movements were greatest for males during the breeding season in March (Burdett et al. 2007). Resident lynx made long distance movements lasting days to a few months into Ontario and back during the pre-denning period.

In Montana, Wyoming, and southern British Columbia, exploratory movements by resident lynx during the summer months were documented by Squires and Laurion (2000), Squires and Oakleaf (2005), and Apps (2000), respectively. Distances of these exploratory movements in Montana ranged from about 15–40 km (9–25 mi), and duration away from the home range was 1 week to several months (Squires and Laurion 2000). In Wyoming, during 3 consecutive summers, a resident lynx was documented to travel a similar exploratory path (minimum path distance of 728 km [452 mi]) from its home range in the Wyoming Range, to the Wind River and Teton Ranges, and back (Squires and Oakleaf 2005).

Summer exploratory movements were not detected in north-central Washington (Koehler 1990*a*), nor have exploratory movements been recorded in the northern boreal forest (Mowat et al. 2000). It is unclear whether such movements did not occur, or were simply not observed due to the methods and frequency of monitoring employed in these studies.

**Dispersal.** Dispersal is the permanent movement of an animal to a new home range. Animals that are dispersing often cross areas such as frozen lakes, deserts, and farmland that are not typical lynx habitat (Ward and Krebs 1985). Mortality of dispersing lynx is speculated to be high, particularly for those individuals moving long distances through areas that lack adequate lynx habitat or resident populations (McKelvey et al. 2000*b*). However, this speculation is based primarily on trapping mortality information, rather than a study of the known fates of marked animals. Therefore, the extent to which dispersing lynx are able to successfully colonize new habitat is largely unknown.

It has been reported that female lynx tend to establish home ranges adjacent to their mother (Mowat and Slough 1998), while young males are more likely to disperse. However, an analysis of fine-scale genetic structure of lynx populations in Alberta, Canada suggested that dispersal distances did not significantly differ between males and females (Campbell and Strobeck 2006).

Dispersal distances of up to 1,000 km (620 mi) have been recorded for lynx (Mech 1980, Slough and Mowat 1996, Poole 1997). During dispersal, the minimum daily travel rate of 3 individual lynx was 1.7–8.3 km (1–5 mi) per day (Ward and Krebs 1985). Dispersing lynx did not appear to travel farther per day than resident lynx, but most movement was directional (Mowat et al. 2000).

In Canada, adult and subadult lynx of both sexes were documented making long-distance movements during periods of prey scarcity (Slough and Mowat 1996, Poole 1997). During the cyclic low of hare numbers in the Yukon, rates of emigration from established home ranges increased (O'Donoghue et al. 2001). Many of the lynx that were translocated to Colorado also made extensive movements (Devineau et al. 2010).

BLM_0055438

## Lynx diet

Snowshoe hares (Plate 2.3) are the primary prey of lynx throughout their range (Mowat et al. 2000).



**Plate 2.3.** Across the range of lynx, snowshoe hares are the primary prey. The color of the fur changes seasonally, from white in winter to brown in summer.

It is thought that the summer diet of lynx may include a greater diversity of prey species than in winter, due to the greater seasonal availability of prey (Quinn and Parker 1987, Koehler and Aubry 1994, Mowat et al. 2000). The summer diet of lynx has not been quantified in the southern portion of its range, although some anecdotal information is available.

Red squirrels (Plate 2.4) are reported to be the second most important food source for lynx in Alaska (Staples 1995) and the main alternate prey of lynx during periods of low hare abundance in Yukon Territory (O'Donoghue 1997). Other prey species taken across the range of the lynx include grouse (*Bonasa umbellus*, *Dendragopus* spp., *Lagopus* spp.), northern flying squirrel (*Glaucomys sabrinus*), ground squirrels (*Spermophilus parryii*, *S. richardsonii*, *Urocitellus columbianus*), porcupine (*Erethrizon dorsatum*), beaver (*Castor canadensis*), mice (*Peromyscus* spp.), voles (*Microtus* spp.), shrews (*Sorex* spp.), weasels (*Mustela* spp.), fish, and ungulates as carrion (Saunders 1963*a*, van Zyll de Jong 1966, Nellis et al. 1972, Brand et al. 1976, Brand and Keith 1979, Koehler 1990*a*, Staples 1995, O'Donoghue et al. 1998, Olson et al. 2011). Male lynx have opportunistically killed white-tailed deer (*Odocoileus virginianus*) and mule deer (*Odocoileus hemionus*) in the southern extent of their range, when deep snow hindered deer movements and increased their vulnerability to predation (Fuller 2004, Poszig et al. 2004, Squires and Ruggiero 2007).



**Plate 2.4.** Red squirrels are an important secondary prey for lynx in some parts of its range.

BLM_0055439

## Snowshoe hare ecology

Description. Snowshoe hares generally average 40–44 cm (15.7–17.3 in) in length and 0.9–1.7 kg (2–3.7 lb) in weight (Kays and Wilson 2002). They have large hind feet and their pelage changes seasonally, from brown in summer to white in winter (Severaid 1945).

Snowshoe hares are widely distributed across North America, and are broadly associated with boreal and subalpine forests (Hall 1981). The species' historical range in North America extends from Alaska across most of Canada, and southward into portions of the contiguous United States. This includes the Cascades and Sierra Nevada Mountains (reaching into central California), the Rocky Mountains (reaching into southern Utah and northern New Mexico), the Great Lakes region, and the Appalachian Mountains (into North Carolina and Tennessee; Hodges 2000b, Hoffman and Smith 2005).

Activity patterns. Snowshoe hares forage primarily at dusk and dawn, remaining largely inactive during daylight hours (Foresman and Pearson 1999, Abele 2004). Lunar phases may influence foraging activity and movement patterns as well. Hares are less active under a full moon, particularly in the winter months when snow-reflected light likely would increase their susceptibility to predation (Gilbert and Boutin 1991, Griffin et al. 2005).

Home range. Home range size is 5–10 ha (12–25 ac); estimates vary depending on the sampling method (e.g., live-trapping vs. radio telemetry; Keith 1990, Hodges 2000a, Murray 2003). Although hares are non-migratory and generally occupy the same area throughout the year, short-distance seasonal movements between winter and summer foraging areas have been documented (Adams 1959, Bookhout 1965, Wolff 1980, Wolfe et al. 1982).

Dispersal. Dispersal from home ranges may be associated with intraspecific aggression resulting from overcrowding, competition for mates and food resources, or vulnerability to predation (Keith et al. 1993, Duffy and Belthoff 2001). Cyclic populations experienced higher dispersal rates during the late increase phase and the peak (Windberg and Keith 1976, Wolff 1980). Habitats with higher amounts of cover had lower rates of dispersal than habitats with little cover (Wirsing et al. 2002), as did larger habitat patches when compared to smaller habitat patches (Keith et al. 1993).

Habitat. Snowshoe hares occur in boreal forests across North America (Hodges 2000b). The density of horizontal cover, snow conditions, and presence of boreal forest vegetation appear to be important attributes of snowshoe hare habitat (Hodges 2000a).

Horizontal cover. The amount and density of horizontal cover strongly influence snowshoe hare abundance. Dense horizontal cover likely reduces exposure to predators, the proximate cause of most mortality (>90%) observed for hares in most populations studied (Sievert and Keith 1985, Rohner and Krebs 1996, Hodges 2000a, Murray 2003). Dense horizontal cover also provides better access to food resources and thermal protection during the critical winter period (Hodges et al. 2001), making it an important element of hare habitat (Belovsky 1984, Sievert and Keith 1985, Rohner and Krebs 1996, Wirsing et al. 2002, Murray 2003). Griffin (2004) documented higher hare survival in dense stands than in open stands in Montana. Hares also were more likely to select larger patches of densely-vegetated habitats when dispersing (Keith et al. 1993, Dufty and Belthoff 2001, Griffin 2004).

Stem densities ranging from 4,600–33,210 stems/ha (1,862–13,445 stems/ac) provide optimal forage and horizontal cover for snowshoe hares (Wolff 1980, Parker 1984, Litvaitis et al. 1985, Monthey 1986, Parker 1986, Koehler 1990a, Griffin 2004, Fuller and Harrison 2005, Robinson 2006, Scott 2009). Lewis et al. (2011) found that snowshoe hare densities were higher in areas where dense, horizontal cover patches

BLM_0055440

*Snowshoe hare ecology*

were more contiguous or where similar patches were surrounded by other patches of similar structure.

In Maine, Fuller and Harrison (2005), Robinson (2006), Fuller et al. (2007), and Scott (2009) documented a close association between snowshoe hare density and horizontal cover density in conifer-dominated re-generating clearcuts.

In western Montana, Griffin (2004) monitored snowshoe hare densities in 4 forest stand structural stages: open mature (>150 years old and >76 cm [30 in] diameter at breast height [dbh]), open young (20–45 years old), dense mature, and dense young. During the summer (late June to mid-September), snowshoe hare densities were highest in the dense young, with the next highest hare densities in most years in the dense mature. In winter (mid-December to early April), snowshoe hare densities were highest in the dense mature (Griffin 2004).

In Wyoming, Berg et al. (2012) found hare densities (as measured by pellet counts) to be highest in young (30–70 year old) regenerating lodgepole pine (*Pinus contorta*) and mature, multi-story spruce-fir forests (Plate 2.5). While snowshoe hare density did not increase with increasing stem densities in the mature multi-story patches, hare density in the young, regenerating forests increased as stem densities increased (Berg et al. 2012). Ellsworth (2009) also highlighted the importance of young lodgepole pine stands with high sapling densities in northern Idaho.



**Plate 2.5.** Dense horizontal cover providing cover from predators, thermal protection, and adequate forage is required to support snowshoe hares across their range.

*Snow conditions.* Across northern boreal forests in Canada, conditions that favor hares are cold and dry, mod-erately deep (100–127 cm [39–50 in]) snow with relatively uniform depth (Kelsall et al. 1977). Studies doc-umenting the relationship between snow depth and hare feeding patterns in Alberta (Johnstone 1981, Ives and Rentz 1993), British Columbia (Sullivan and Sullivan 1982), Colorado (Zahratka 2004), Montana

BLM_0055441

*Snowshoe hare ecology*

(Zimmer 2004), north-central Washington (Koehler 1990*b*), and northern Idaho (Wirsing and Murray 2002, Ellsworth 2009) showed that snow accumulation and persistence influence food availability, and consequently hare feeding patterns.

*Boreal forest vegetation.* In the northeastern United States, snowshoe hare populations occurred in all forested habitats at elevations of 0–1,800 m (0–5,500 ft). Coniferous and mixed-coniferous/deciduous forests dominated by white spruce (*Picea glauca*), black spruce (*Picea mariana*), red spruce (*Picea rubens*), balsam fir (*Abies balsamea*), eastern white pine (*Pinus strobus*), northern white cedar (*Thuja occidentalis*), eastern hemlock (*Tsuga canadensis*), sugar maple (*Acer saccharum*), aspen (*Populus tremuloides*), and paper birch (*Betula papyrifera*) were known to provide snowshoe hare habitat in this region (Hoving et al. 2004, Robinson 2006, Fuller et al. 2007, Vashon et al. 2008*b*, Scott 2009).

In the Great Lakes states, most snowshoe hare populations occurred in regenerating or young (25 years old or less) mixed deciduous and conifer forests (Plate 2.6; McCann and Moen 2011). Cover types in this region that support snowshoe hare include jack pine (*Pinus divaricata*), red pine (*Pinus resinosa*), balsam fir, black spruce, white spruce, northern white cedar, tamarack (*Larix laricina*), aspen, paper birch, as well as conifer bogs and shrub swamps (Burdett 2008, Moen et al. 2008).



In the western United States, most snowshoe hare populations occurred within conifer forests at elevations ranging from 645–3,415 m (2,116–11,204 ft; Dolbeer and Clark 1975, Griffin 2004, Lewis et al. 2011, Berg and Gese 2012). Cover types that support snowshoe hares in this region include Engelmann spruce (*Picea engelmannii*), subalpine

**Plate 2.6.** Forest structure that provides dense horizontal cover is a common characteristic of snowshoe hare habitat across its range, but plant species composition varies. In the Great Lakes Geographic Area, a mix of coniferous and deciduous trees provide the best snowshoe hare habitat.

fir (*Abies lasiocarpa*), mixed spruce-fir, mixed aspen and spruce-fir, and mixed lodgepole and spruce-fir, and lodgepole pine (Hodges 2000*b*, Zahratka 2004, Zimmer 2004, Miller 2005, Berg et al. 2012).

<u>Diet.</u> Snowshoe hares feed on a variety of plant species, differing by region, plant community, and season (Hodges 2000*a*, 2000*b*; Ellsworth and Reynolds 2006; see Table 2.1). Energy expenditure and susceptibility to predation (Houston et al. 1993; Hodges and Sinclair 2003, 2005) also influence the diet.

BLM_0055442

*Snowshoe hare ecology*

**Table 2.1.** Food plants used by snowshoe hares in different regions, modified from Hodges (2000b).

| Conifers | Deciduous trees | Shrubs | References |
|---|---|---|---|
| **Eastern: Maritimes & Maine** | | | |
| Abies balsamea | Acer pennsylvanicum | Corylus cornuta | Telfer 1972 (New Brunswick) Litvaitis 1984 (ME) |
| Picea spp. | Acer rubrum | Gaylussaccia baccata | |
| Picea rubens | Acer saccharum | Hamamelis virginiana | |
| Pinus strobus | Acer spicatum | Kalmia spp. | |
| Thuja occidentalis | Alnus rugosa | Myrica gale | |
| Tsuga canadensis | Alnus crispa | Nemopanthus mucronata | |
| | Betula alleghaniensis | Rhododendron canadense | |
| | Betula papyrifera | Vaccinium spp. | |
| | Betula populifolia | Viburnum spp. | |
| | Comptonia peregrina | | |
| | Fagus grandifolia | | |
| | Quercus rubra | | |
| **Eastern: Appalachians & Alleghenies** | | | |
| Picea glauca | Acer pennsylvanicum | Juniperus communis | Cook & Robeson 1945 (NY) Brooks 1955 (VA) Walski & Mautz 1977 (NH) Brown 1984 (PA) Rogowitz 1988 (NY) Scott & Yahner 1989 (PA) |
| Picea rubens | Acer rubrum | Kalmia latifolia | |
| Pinus resinosa | Acer saccharum | Rhododendron lapponicum | |
| Pinus strobus | Betula alleghaniensis | Rubus alleghaniensis | |
| Pinus sylvestris | Betula lenta | Rubus hispidus | |
| Thuja occidentalis | Betula lutea | Vaccinium erythrocarpum | |
| Tsuga canadensis | Betula papyrifera | Viburnum dentatum | |
| | Fagus grandifolia | | |
| | Fraxinus americana | | |
| | Populus tremuloides | | |
| **Midwestern: Great Lakes** | | | |
| Abies balsamea | Acer pennsylvanicum | Amelanchier spp. | Grange 1932 (WI) Bider 1961 (Quebec) de Vos 1964 (Ontario) Bookhout 1965 (MI) Johnson 1969 (MI) Conroy et al. 1979 (MI) Grigal & Moody 1980 (MN) Bergeron & Tardif 1988 (Quebec) |
| Larix laricina | Acer rubrum | Chamaedaphne calyculata | |
| Picea abies | Acer saccharum | Corylus cornuta | |
| Picea glauca | Acer spicatum | Juniperus communis | |
| Picea mariana | Alnus crispa | Ledum groenlandicus | |
| Pinus banksiana | Alnus rugosa | Lonicera spp. | |
| Pinus divaricata | Betula alba | Rhamnus alnifolia | |
| Pinus resinosa | Betula papyrifera | Rosa spp. | |
| Pinus strobus | Betula pumila | Rubus spp. | |

BLM_0055443

*Snowshoe hare ecology*

| Conifers | Deciduous trees | Shrubs | References |
|---|---|---|---|
| **Midwestern: Great Lakes (cont.)** | | | |
| Thuja occidentalis | Fagus grandifolia | Salix spp. | |
| Tsuga canadensis | Ostrya virginiana | Shepherdia canadensis | |
| | Populus grandidentata | Viburnum spp. | |
| | Populus pennsylvania | | |
| | Populus tremuloides | | |
| | Populus virginiana | | |
| | Prunus pennsylvanica | | |
| | Prunus serotina | | |
| | Prunus virginiana | | |
| | Pyrus malus | | |
| | Quercus rubra | | |
| | Sorbus americana | | |
| | Ulmus americana | | |
| **Western: Rockies, Cascades & Intermountain West** | | | |
| Abies lasiocarpa | | Amelanchier alnifolia | |
| Abies grandis | | Arctostaphylus uva-ursi | |
| Larix occidentalis | | Ceanothus spp. | |
| Picea engelmannii | | Juniperus scopulorum | Adams 1959 (MT) |
| Pinus contorta | | Mahonia repens | Black 1965 (OR) |
| Pinus monticola | | Paxistima myrsinites | Radwan & Campbell 1968 (WA) Borrecco 1976 (WA) |
| Pinus ponderosa | | Pteridium aquilinum | Sullivan and Sullivan 1983 (BC) |
| Pseudotsuga menziesii | | Rosa spp. | Koehler 1990a (WA) Thomas et al. 1997 (WA) |
| Thuja plicata | | Rubus spp. | Wirsing and Murray 2002 (ID) |
| Tsuga heterophylla | | Salix coulteri | Zahratka 2004 (CO) Zimmer 2004 (MT) |
| | | Shehperdia canadensis | Ellsworth and Reynolds 2006 |
| | | Spirea betulifolia | |
| | | Symphoricarpus albus | |
| | | Vaccinium spp. | |
| **Northern Boreal Forest** | | | |
| Picea glauca | Alnus crispa | Amelanchier alnifolia | |
| Picea mariana | Alnus rugosa | Betula glandulosa | |
| | Betula papyrifera | Corylus cornuta | Wolff 1978 (AK) |
| | Populus balsamifera | Ledum decumbens | Bryant 1981 (AK) |
| | Populus tremuloides | Rosa spp. | Smith et al. 1988 (Yukon) |
| | | Salix spp. | |

BLM_0055444

## Snowshoe hare ecology

Snowshoe hare activity levels are highest during the spring and summer, requiring the greatest level of energy intake; activity levels decrease to a moderate level during fall, and are lowest during winter (Abele 2004). Hares excrete soft pellets known as cecotropes (Pehrson 1983, Björnhag 1994). Once excreted, cecotropes are often re-ingested, enabling hares to recapture important components including vitamins, electrolytes and proteins (Björnhag 1994).

Herbaceous foods (deciduous shrubs and other leafy greens) are selected when available during spring through fall (Plate 2.7). Hares switch to woody browse (branches, twigs, small stems, and evergreen needles) during the winter in response to snow depth and changes in available food sources (Hodges 2000a, Wirsing and Murray 2002, Murray 2003, Zimmer 2004).



Laurel Peelle

**Plate 2.7.** The diet of snowshoe hares provides energy-rich proteins necessary for growth and maintenance. The winter diet is largely restricted to buds and twigs of conifers, while the summer diet is more varied.

Snowshoe hares consume a variety of plant materials that when combined yield high nutritional content (Belovsky 1984, Sinclair et al. 1988, Rodgers and Sinclair 1997, Seccombe-Hett and Turkington 2008). Foraging strategies that maximize energy and protein intake and provide other necessary nutrients, while minimizing fiber and the need for secondary consumption, may explain selection of specific plant types (Ellsworth and Reynolds 2006, Seccombe-Hett and Turkington 2008). For example, buds or small twigs ≤4 mm (≤0.2 in) in diameter provide protein-rich resources (Pease et al. 1979, Wolff 1980, Fox and Bryant 1984, Hodges 2000a), while certain herbs and fungi provide increased sodium levels (Belovsky 1984). Lodgepole pine contains high levels of digestible protein (Holter et al. 1974, Ellsworth 2004) making it one of the most important winter food items for hares (Wirsing and Murray 2002, Ellsworth and Reynolds 2006).

Reproduction. The breeding season generally begins in winter (January–April) and ends in fall (July–October). Snowshoe hares are polygamous and can produce multiple litters during the breeding season (Ellsworth and Reynolds 2006). On average, snowshoe hares produce 2–4 litters per year, with 2–6 young per litter, for a total annual production of 6–13 offspring per adult female (Murray 2003).

In cyclic populations, pregnancy rate, litter size, and annual fecundity vary substantially between years (O'Donoghue and Krebs 1992, Hodges et al. 2001, Stefan and Krebs 2001). In Alberta, the mean number of young per adult female ranged from 7.5 during the cyclic low to 17.9 at the cyclic high (Meslow and Keith 1968, Cary and Keith 1979).

Non-cyclic snowshoe hare populations in the southern distribution have lower overall productivity, with some differences observed between eastern and western populations. It is speculated that increased stress levels caused by higher predation risk (Boonstra and Singleton 1993, Boonstra et al. 1998), shorter breeding seasons at higher elevations (Murray 2000), and reduced reproductive capabilities due to the smaller size of adult females (Nagorsen 1985) could be factors influencing the lower productivity of southern populations.

BLM_0055445

## Snowshoe hare ecology

Snowshoe hares achieve adult body weight approximately 9–11 months following birth (Keith and Windberg 1978). The rate of juvenile dispersal varies between populations, ranging from <10% (Hodges 1998) to as much as 50% (Gillis and Krebs 1999).

Survival. Juvenile survival appears to be one of the most significant factors contributing to population decline, stability, or growth in both northern and southern populations (Green and Evans 1940, Meslow and Keith 1968, Dolbeer and Clark 1975, Keith 1981, Krebs et al. 1986, Hodges et al. 2001). Griffin (2004) used demographic modeling in Montana to evaluate population growth rates based on juvenile and adult survival, fertility rates of hare populations, and source/sink dynamics within various habitats. Annual survival appeared to have a greater influence on population growth than did reproduction rates. Similarly, Keith and Windberg (1978) found juvenile survival to be the most sensitive demographic parameter in a cyclic population in Alberta. In Colorado, juvenile survival rates of at least 16% contributed to population stability (Dolbeer and Clark 1975) while 28% juvenile survival was required for population growth in the Yukon (Hodges et al. 2001).

Mortality. Predation (Plate 2.8) is the leading cause of mortality for snowshoe hare throughout its range (Hodges 2000a). Of post-weaned mortality, 58–100% was attributable to predators in northern hare populations (Brand et al. 1975, Keith et al. 1984, Boutin et al. 1986, O'Donoghue 1994, Murray et al. 1997, Ferron et al. 1998, Gillis 1998, Hodges et al. 2001) and 80–100% in southern hare populations (Sievert and Keith 1985, Keith et al. 1993, Cox et al. 1997, Wirsing et al. 2002, Abele 2004, Bull et al. 2005).

Predators of adult snowshoe hares include lynx, bobcats (*Lynx rufus*), red foxes (*Vulpes vulpes*), coyotes (*Canis latrans*), gray wolves (*Canis lupus*), fishers (*Martes pennanti*), American martens (*Martes americana*), mink (*Mustela vison*), wolverines (*Gulo gulo*), mountain lions



Ben Maletzke

**Plate 2.8.** Snowshoe hares are vulnerable to predation by many predators. Lynx are a primary predator, especially in winter.

(*Felis concolor*), northern goshawks (*Accipiter gentilis*), red-tailed hawks (*Buteo jamaicensis*), golden eagles (*Aquila chrysaetos*), northern hawk-owls (*Surnia ulula*), great gray owls (*Strix nebulosa*), great horned owls (*Bubo virginianus*), barred owls (*Strix varia*), and common ravens (*Corvus corax*; Adams 1959, Earhart and Johnson 1970, Rausch and Pearson 1972, Keith et al. 1977, Raine 1987, Kuehn 1989, Keith 1990, Poole and Graf 1996, Rohner and Krebs 1996, O'Donoghue et al. 1997, Stenseth et al. 1997, McIntyre and Adams 1999, Hodges et al. 2001, Wirsing et al. 2002). Predators of juvenile hares also include red squirrels, arctic ground squirrels (*Spermophilus parryii*), short-tailed weasels (*Mustela erminea*), boreal owls (*Aegiolus funereus*), and American kestrels (*Falco sparverius*; O'Donoghue 1994, Stefan 1998, Hodges et al. 2001). Predation risk may vary by season, influencing the species of predators that are present and their hunting efficiency (Ellsworth and Reynolds 2006).

BLM_0055446

## Snowshoe hare ecology

Competition with other browsers. Dodds (1960), Bookhout (1965), and Krefting (1975) considered the potential for competition between snowshoe hares and native ungulates. Moose and snowshoe hares appeared to concentrate their use in different areas and did not limit the other's population through overbrowsing (Dodds 1960). The potential for competition was also lowered due to differences in browse heights between ungulates and hares (Dodds 1960, Bookhout 1965, Oldemeyer 1983). Still, Telfer (1972) found some overlap between browsing of white-tailed deer and snowshoe hare in Nova Scotia and New Brunswick. The vertical distribution of winter browsing by snowshoe hares, between 0.6–1.5 m (2–5 ft), was the same as white-tailed deer browsing during the fall and spring (Telfer 1974). However, in all of these studies it is unlikely that co-occurring herbivores resulted in population limitation of hares.

Population cycle. The snowshoe hare cycle is thought to be generated by an interaction between hares, their winter food supply, and predation (Keith et al. 1977, Akcakaya 1992, Royama 1992, Krebs et al. 1995, Stenseth 1995). Keith (1990) summarized the results of several studies on the snowshoe hare population cycle and food supply in northern boreal forests. Overwinter browse estimates during the hare peak and post-peak indicated a shortage of food. Weight losses of hares were significantly negatively correlated with browse availability. Hares suffering from malnutrition or starvation showed symptoms of low body mass and depressed levels of blood sugar and liver glycogen. Lower rates of reproduction, growth, and survival followed winters of high weight loss. In food manipulation experiments, mean winter weights were lower and overwinter weight losses greater for hares in food-scarce treatments. In addition, food scarcity led to shorter breeding seasons and a decrease in mean natality. Keith (1990) concluded that food shortage at a regional rather than local scale controlled the hare cycle.

Several subsequent studies indicated that while hares reduced shrub biomass (Smith et al. 1988, Krebs et al. 2001*a*, Krebs 2011), it was unlikely that populations were limited by food quantity at any time during their cycle (Krebs et al. 2001*a*, Krebs 2011). Krebs et al. (1986) found that food additions may increase hare densities, but did not prevent the decline phase of the cycle. The quality of the diet was shown to limit populations by reducing reproduction and juvenile survival (Keith et al. 1984, Boutin et al. 1986, Aubry et al. 2000, Mowat et al. 2000, Hodges et al. 2001).

Boonstra and Singleton (1993) and Boonstra et al. (1998) suggested that the main mechanism causing the cycle may be decreased survival and reproduction during the decline phase of the cycle, due to a lag time when predator numbers are still increasing and predation rate is heightened. Hares are then thought to avoid high-risk areas by selecting dense cover, which may provide poorer quality food resources (Hik 1994, 1995), resulting in lowered reproduction rates (Boonstra and Singleton 1993, Boonstra et al. 1998). Sherriff et al. (2009) also suggested that stress related to predation may be responsible for hare population crashes by influencing reproduction.

Boonstra et al. (1998) found evidence that risk of predation causes hares to be chronically stressed, which may increase hare vulnerability to predation and decrease hare fecundity. This indicated the snowshoe hare population cycle is driven by an interaction between food and predation (Krebs et al. 1995).

As a specialist predator in the northern boreal forest, lynx populations help to maintain the snowshoe hare population cycle (Anderson and Erlinge 1977, Korpimäki et al. 1991, Hanski et al. 2001). In more southern latitudes, the greater abundance and diversity of generalist predators are thought to have a stabilizing effect because of their ability to "prey switch" when a given prey item becomes scarce (Ellsworth and Reynolds 2006). The interaction of habitat patchiness with more abundant and diverse predator guilds may explain why southern snowshoe hare populations lack cyclicity (Dolbeer and Clark 1975, Wolff 1980, Wolff 1981, Buehler and Keith 1982, Keith et al.

BLM_0055447

## Snowshoe hare ecology

1993, Wirsing et al. 2002). Hodges (2000b) discussed 2 models that may explain the lack of cyclicity of snowshoe hares in the southern distribution: the refugium model and the facultative predator model. The refugium model involves 5 components: higher survival by hares in refuge habitats (i.e., dense horizontal cover), hare distribution changes during the cycle (a higher proportion of hares in refugium during the low), lower reproductive rates in refugium, lower survival in non-refugium habitats, and lower overall survival of hares in the southern part of the range. The facultative predator model is driven by higher mortality of snowshoe hares and a higher proportion of mortality by facultative predators than in northern populations.

Importance of snowshoe hare to lynx. The distributions of snowshoe hare and lynx overlap across much of North America (Bittner and Rongstad 1982, McCord and Cardoza 1982). Snowshoe hares are the primary prey of lynx, composing 35–97% of the diet throughout the range of the lynx (Saunders 1963a, van Zyll de Jong 1966, Brand and Keith 1979, Parker et al. 1983, Quinn and Parker 1987, Koehler and Aubry 1994, Apps 2000, Mowat et al. 2000, O'Donoghue et al. 2001, Squires and Ruggiero 2007, Burdett 2008, Hanson and Moen 2008, Maletzke et al. 2008, Shenk 2009). Lynx habitat selection largely reflects that of hares, both seasonally as well as through the hare population cycle (O'Donoghue et al. 1998, Mowat and Slough 2003, Squires and Ruggiero 2007, McCann and Moen 2011).

During the low of the snowshoe hare cycle in the northern boreal forest, the proportion and importance of other prey species such as red squirrels increase in the diet of lynx (Brand et al. 1976, O'Donoghue et al. 1998, Apps 2000, Mowat et al. 2000). Although lynx populations rely more heavily on alternate prey during lows in the hare cycle or in areas where hare population densities are naturally low, Roth et al. (2007) found that hares still make up >50% of the biomass of lynx diets for all populations studied.

In Maine, 98% (40 of 41) of lynx kills located while backtracking lynx were snowshoe hare; the exception (1 of 41) was a red squirrel (Fuller 2006, Fuller et al. 2007, Vashon et al. 2012). Hare remains were found in 76% of the lynx scats in Minnesota (Hanson and Moen 2008), and 92% of the kills documented via snow-tracking were snowshoe hare (Burdett 2008). In Montana, Squires and Ruggiero (2007) reported that even in areas with consistently low densities (0.1–0.6 hares/ha [0.04–0.02 hares/ac]), snowshoe hares still accounted for 96% of biomass in the lynx diet, with red squirrels and grouse accounting for only 2% each of the biomass in lynx diets during winter. In Colorado, 66.4±5.6% of annual documented kills by lynx (n=604) were hares, varying annually from 30.4–90.8%, while an average of 22.6±5.7% were red squirrels (Shenk 2009). In Washington, 81% (17 of 21) of the kills located along lynx trails were snowshoe hare, while 14% (3 of 21) were red squirrels (Maletzke et al. 2008).

Energetic analysis suggests that lynx should consume 0.4–0.5 hares per day to satisfy caloric needs (Nellis et al. 1972). In the northern portion of its range, lynx consumption rates averaging 0.5–1.2 hares per day were calculated using various methods (Saunders 1963a, Brand et al. 1976, Keith et al. 1977, Parker 1981, O'Donoghue et al. 1998).

## Red squirrel ecology

Description. The red squirrel is the most widespread species of tree squirrel in the genus Tamiasciurus (Obbard 1987). It is a small tree squirrel, with head and body 18–20 cm (7–8 in) in length and tail 10–15 cm (4–6 in) in length (Plate 2.4).

Red squirrels range from Alaska, Yukon Territory, Northwest Territories and Quebec southward to the Rocky Mountains of New Mexico in the west, and to the southern Appalachian Mountains of South Carolina in the east

BLM_0055448

## Red squirrel ecology

(Miller and Kellogg 1955, Hall and Kelson 1959, Peterson 1966, Walker 1968, Banfield 1974, Honacki et al. 1982). Their range is closely associated with boreal forests of Alaska and northern Canada, subalpine montane conifer-ous forests of western Canada and the United States, and mixed-coniferous and hardwood forests of the eastern United States and Canada (Peterson 1966, Walker 1968, Rowe 1972, Banfield 1974).

Activity patterns. Red squirrels are active year-round and are primarily diurnal (Godin 1977). During winter, red squirrels often are most active during the warmer mid-day period (Layne 1954, Smith 1968a, Pauls 1978). When temperatures fall below -32°C (-25°F), red squirrels are seldom active above the snow surface (Pruitt and Lucier 1958, Smith 1968a). Especially in northern portions of its range, red squirrel activity is often subnivean or subter-ranean during extremely cold winter periods (Pruitt and Lucier 1958, Zirul 1970).

Home range. In coniferous forests, red squirrels occupy solitary, non-overlapping contiguous territories that are defended from conspecifics of either sex (Gordon 1936, Clarke 1939, Hatt 1945, Kilham 1954, Smith 1968a). In deciduous forests, red squirrel home ranges overlap broadly, and no exclusive territories are evident (Layne 1954, Yahner 1980). This may reflect a more abundant and diverse food base in deciduous forests, which eliminates the dependence on a cached food supply (Kemp and Keith 1970, Rusch and Reeder 1978).

Habitat. Red squirrel densities tend to be highest in older, closed-canopy forests that have substantial quantities of coarse woody debris, and lower in young stands that lack cone production (Layne 1954, Obbard 1987, Klenner and Krebs 1991). Population densities are highest (250–400/km$^2$ [96–154/mi$^2$]) in spruce forests, lower (100–200/km$^2$ [38–77/mi$^2$]) in mixed conifers and mixed-conifer/hardwoods, and lowest (25–100/km$^2$ [10–38/mi$^2$]) in pines and hardwoods (Obbard 1987). Lachowski (1997) found red squirrels to be abundant across all forest types in Maine during spring, but more abundant in conifer and mixed forest during winter. Sullivan and Moses (1986) showed that red squirrel densities and recruitment were significantly higher in young (20 year-old) unthinned lodgepole pine stands (stem density of 20,000–35,000/ha [8,000–14,000/ac]), than in thinned stands (stem density 850–2,300/ha [350–900/ac]) in interior British Columbia.

Where available, spruce is used by red squirrels as nest trees. Other conifers with a high branch density are also utilized (Hatt 1945, Fancy 1980). Where cavities in coniferous trees are not available, underground nests and out-side tree (leaf) nests are commonly used (Fancy 1980). In eastern hardwood forests, tree cavities offer preferred nest sites, but underground and outside tree nests are also used (Hatt 1929, Hamilton 1939, Layne 1954). Tree nests are usually located in contact with the trunk in dense stands with high canopy closure (Rothwell 1979).

Dense conifer clumps, especially those with snags or fallen logs, provide important shade and protective cover for food caches (Vahle and Patton 1983).

Diet. Conifer seeds are the basis of the red squirrel's year-round diet, but deciduous and coniferous buds are also important components during winter and spring (Smith 1968a, b; Kemp and Keith 1970, Reichard 1976, Rusch and Reeder 1978). Squirrels cut and cache newly matured conifer cones to help assure a year-round food supply (Smith 1968a, 1981; Gurnell 1984).

The activity center of each territory is the midden where seeds are cached (Larsen and Boutin 1995). Caches of-ten accumulate over several years and provide food during cone crop failures (Smith 1968b).

Large species of fungi are eaten fresh as well as cached in the canopy for later consumption (Seton 1910, Klugh

BLM_0055449

### Red squirrel ecology

1927, Hatt 1929, Layne 1954). In deciduous forests, red squirrels utilize and cache a large variety of seeds and mast from species such as oaks (*Quercus* spp.), hickory (*Carya* spp.), maple (*Acer* spp.), elm (*Ulmus* spp.), and beech (*Fagus grandifolia;* Seton 1910, Hatt 1929, Williams 1936, Layne 1954, Kemp and Keith 1970). However, these caches do not normally accumulate from year to year (Hatt 1929).

Red squirrels also prey on young hares. During highs in the hare population cycle in the Yukon, squirrel predation was a major source of mortality on young hares, which may have slowed hare population growth (Boonstra et al. 2001).

Reproduction. Females are reported to accept males onto their territories only during their 1-day estrous cycle (Smith 1968*a*, Rusch and Reeder 1978). Throughout most of its range, 1 litter per year is typical (Obbard 1987). However, in the southern and eastern portion of its range, 2 litters may be produced each year (Hamilton 1939, Layne 1954, Wrigley 1969, Lair 1985). Average litter size is about 3 to 5 young (Obbard 1987), depending on annual food supply (Smith 1968*a*, Kemp and Keith 1970, Rusch and Reeder 1978).

Mortality. Red squirrels are preyed upon by a variety of predators. Among the most common mammalian predators are fishers (Hamilton and Cook 1955, Brown and Will 1979) and martens (Marshall 1946, Quick 1955, Soutiere 1979, Lachowski 1997). The most common avian predator is northern goshawk (Meng 1959), although great horned owls (Rusch et al. 1972), red-tailed hawks (Luttich et al. 1970), broad-winged hawks (*Buteo platypterus*; Rusch and Reeder 1978), and Cooper's hawks (*Accipiter cooperi*; Meng 1959) have also been noted to prey upon red squirrels.

Importance of red squirrels to lynx. Red squirrels appear to be the most important alternate prey for lynx throughout the northern portion of their range (Brand et al. 1976, O'Donoghue et al. 1998, Apps 2000). Red squirrel remains occurred in 56% (10 of 18) of lynx winter scats from the Northwest Territories (More 1976) and 9% (2 of 23) of the summer digestive tract samples from northern Alberta and the Northwest Territories (van Zyll de Jong 1966). Red squirrel densities appeared to fluctuate independently of the snowshoe hare cycle during a 10-year project in the Yukon (Krebs et al. 2001*b*).

Koehler (1990*a*) reported that red squirrels occurred in 24% of lynx scats in north-central Washington. In contrast, Burdett (2008) and Hanson and Moen (2008) analyzed 87 lynx scat samples collected during winter in Minnesota and found no red squirrel remains. Red squirrels do not appear to be an important alternate prey in that area. Squires and Ruggiero (2007) located 86 lynx kills that included 7 prey species in their Montana study area. Snowshoe hares accounted for 69 of the kills and 11 were red squirrels. Red squirrels were only 2% of the biomass of the winter diet (Squires and Ruggiero 2007). Shenk (2007) reported that red squirrels made up 16.5% of the annual lynx diet while snowshoe hares made up 75% in Colorado.

Koehler (1990*a*) suggested that a diet of red squirrels alone might not be adequate to ensure lynx reproduction and survival of kittens. Rather, lynx populations appear to be limited by the availability of snowshoe hare prey, particularly during the winter months.

BLM_0055450

## Lynx hunting behavior

The morphological and behavioral adaptations of felids generally accentuate visual recognition of prey and short, quick pursuits (Kleiman and Eisenberg 1973). Lynx use 2 basic methods to hunt snowshoe hares: ambushing from a hunting bed during nocturnal hours when hares are most active, and moving through hare habitat to stalk and flush hares from cover during the day (Kolbe and Squires 2007, Squires and Ruggiero 2007, Fuller et al. 2007).

In Canada, O'Donoghue (1997) reported that lynx captured red squirrels opportunistically when hares were abundant, but actively hunted red squirrels when hares were scarce. In Montana, red squirrels were taken opportunistically (Squires and Ruggiero 2007).

Although cover is important to lynx when searching for food (Brand et al. 1976), lynx often hunt along the edges of forests (Plate 2.9; Kesterson 1988, Staples 1995, Mowat et al. 2000) and dense riparian willow stands (Major 1989, Shenk 2008). Less dense stands may improve visibility for lynx and increase the vulnerability of hares (O'Donoghue et al. 1998, Fuller et al. 2007). Lower stem density may be more important than hare abundance in determining hunting success (Fuller et al. 2007).



Laurel Peelle

**Plate 2.9.** Lynx foraging habitat is moderately dense, allowing pursuit and capture of prey while also providing dense horizontal cover for snowshoe hares.

In Maine, lynx focused their hunting in regenerating clearcuts (Plate 2.10; 11–26 years post-harvest) and in established partially-harvested stands (11–21 years postharvest; Fuller et al. 2007). However, lynx avoided the stands with the highest stem density (14,000 stems/ha [5,668 stems/ac]) and preferentially hunted in patches with intermediate to high snowshoe hare density (Fuller and Harrison 2010). Roads and their associated edges (30 m [100 ft] on either side of roads) were selected against within lynx home ranges (Fuller et al. 2007).

In Minnesota, Burdett (2008) reported that lynx selected regenerating forests for hunting and resting sites during the winter months. Female lynx used a foraging radius of approximately 2–3 km (1.2–1.8 mi) when kittens were at the den (Moen et al. 2008).

BLM_0055451

In Montana, Squires et al. (2010) reported that horizontal cover was denser at lynx kill sites than along travel paths. They further reported that lynx kill sites were associated with a higher proportion of spruce-fir overstory than lodgepole pine overstory, and that neither snow depth nor snow penetrability influenced lynx kill sites.

Berg et al. (2012) speculated that lynx in the Greater Yellowstone Ecosystem would likely not avoid hunting in young, dense (3,194.16±553.05 stems/ha [1,293±223.9 stems/ac]) lodgepole pine patches. In this area, the stem density does not reach the 14,000 stems/ha (5,668 stems/ac) that was reported by Fuller and Harrison (2010) to be too dense for effective hunting by lynx.



Jennifer Vashon, Maine Department of Inland Fish and Wildlife.

**Plate 2.10.** Young, dense conifers provide excellent lynx foraging habitat in Maine.

## Lynx distribution

The historical range of Canada lynx extends from Alaska across much of Canada (except for coastal forests), with southern extensions into parts of the western United States, the Great Lakes states, and New England (McCord and Cardoza 1982). Lynx distribution is closely aligned with the distribution of snowshoe hares (Bittner and Rongstad 1982, McCord and Cardoza 1982) and boreal forests (McCord and Cardoza 1982, Koehler and Aubry 1994, Agee 2000, McKelvey et al. 2000b, Mowat et al. 2000). Boreal forests extend southward from the arctic tundra in the far north, to boreal/hardwood forest ecotones in the Midwest and eastern United States, and to subalpine forests in the western United States (Agee 2000).

**States with verified records of lynx**

McKelvey et al. (2000b) summarized the locations of documented lynx occurrences, which were found in 24 states. A "verified record" was defined as a museum specimen or a written account in which a lynx was either in someone's possession or observed closely, e.g., killed, photographed, trapped and released, or treed by dogs.

The National Lynx Survey, using a detection protocol developed by McKelvey et al. (1999), was conducted between 1999 and 2003 to determine the presence of lynx on federal lands. Approximately 70 sampling grids were deployed in the survey of 22 national forests. Lynx were detected on 6 of the national forests surveyed: the Okanogan-Wenatchee National Forest in Washington, the Boise and Targhee National Forests in Idaho, Shoshone National Forest in Wyoming, and Lolo and Gallatin National Forests in Montana, as well as Glacier National Park in Montana (K. McKelvey, USDA Forest Service, Rocky Mountain Research Station, unpublished data). Subsequent surveys, using a modified protocol, detected lynx in Maine and on the Superior National Forest in Minnesota.

A number of recent studies of lynx improved our knowledge of lynx distributions in specific regions (Hoving et al. 2003, 2005; Fuller et al. 2007; Koehler et al. 2008; Maletzke et al. 2008; Vashon et al. 2008a, b; Moen 2009;

BLM_0055452

Simons 2009; Fuller and Harrison 2010; Squires et al. 2013). These studies generally found that lynx are more abundant in Maine, but rarer and more patchily distributed across the western and Great Lakes regions of the United States than previously thought. This refinement in our understanding of lynx distribution is described in greater detail for each geographic area in Chapter 3.

**States with verified records but not thought to support resident populations of lynx**

There is substantial uncertainty about the historical distribution of lynx in the northeast (McKelvey et al. 2000b). However, recent regional-scale habitat models suggest New York, Vermont, and New Hampshire receive insufficient snow levels or contain too much deciduous-dominated landscape to support viable populations of lynx (Hoving et al. 2005). Small numbers of breeding lynx were documented in northern New Hampshire and Vermont between 2009–2011 (M. McCollough, U.S. Fish and Wildlife Service, personal communication 2012). The long-term persistence of these small populations is unknown.

Records from 1940–1997 showed an increase in lynx occurrences during the 1960s in Michigan's Upper Peninsula, a period when extensive dispersals from Canada occurred. Beyer et al. (2001) conducted track surveys that yielded no evidence of lynx in the region, and habitat models suggested there is insufficient suitable habitat or densities of snowshoe hare to support a viable population of lynx in Michigan (Linden 2006). Wisconsin is not believed to support lynx habitat or resident populations either.

Lynx presence has been recorded in North Dakota, South Dakota, Illinois, Nebraska, Kansas, and Indiana, where lynx habitat does not exist (Adams 1963, Gunderson 1978, Hoffman and Genoways 2005, Devineau et al. 2010). Most of these occurrences appear to be animals dispersing southward from Canada during lows in the snowshoe hare population cycle (McKelvey et al. 2000b) or following translocation to Colorado (Devineau et al. 2010).

There are sporadic lynx records from northeast Oregon, which are generally consistent with the time periods when there were large numbers dispersing from Canada (McKelvey et al. 2000b). There is no evidence that lynx breed and reproduce in Oregon.

## Lynx population density and home range size

Lynx densities vary across the southern periphery of its range. In Maine, densities during a likely population peak ranged from 9.2–13.0 lynx/100 km$^2$ (23.8–33.7 lynx/100 mi$^2$); if only adults are included, the density averaged 4.3 adults/100 km$^2$ (11.1 adults/100 mi$^2$; Vashon et al. 2008a). The density in nearby Gaspé Peninsula, Quebec was estimated to be 10 lynx/100 km$^2$ (25.9 lynx/100 mi$^2$; Ray et al. 2002). These are much higher than the density estimate of 2.3 lynx/100 km$^2$ (6.0 lynx/100 mi$^2$) for north-central Washington (Koehler 1990a).

Reported lynx home range sizes are also quite variable (Table 2.2). Methods used to estimate home range area have not been standardized, and some of the differences in reported home range sizes reflect the home range estimator employed, type of telemetry monitoring system used (VHF, GPS, or Argos), and number of relocations of individuals. Generally, home ranges in the western United States are larger than those reported from the eastern United States or from northern Canada during peaks in snowshoe hare abundance (Aubry et al. 2000).

In Canada, average winter home ranges of 3 lynx in Newfoundland were about 18 km$^2$ (7 mi$^2$; Saunders 1963b). In Riding Mountain National Park, Manitoba, home ranges for 2 females with kittens averaged 156 km$^2$ (60 mi$^2$), while that of a male was estimated at 221 km$^2$ (85 mi$^2$; Carbyn and Patriquin 1983). In southwestern Yukon, Ward and Krebs (1985) found a clear trend of increasing lynx home range size as hare densities declined. Four

BLM_0055453

**Table 2.2.** Mean annual home range size of Canada lynx in southern boreal forests.

| Location | Latitude (°N) | Male | | Female | | Method | Reference |
|---|---|---|---|---|---|---|---|
| | | n | X ± SD | n | X ± SD | | |
| Northern Maine | 46 | 11 | 54 ± 5 km² (21 ± 2 mi²) | 11 | 26 ± 4 km² (10 ± 2 mi²) | 85% Fixed Kernel | Vashon et al. 2008a |
| Northeastern Minnesota | 48 | 4 | 267 ± 73 km² (103 ± 28 mi²) | 2 | 21 ± 2 km² (8 ± 1 mi²) | 95% MCP | Burdett et al. 2007 |
| Northeastern Minnesota | 48 | 2 | 194 km² (75 mi²) | 2 | 87 km² (34 mi²) | 95% MCP | Mech 1980 |
| Southern Canadian Rockies | 51 | 3 | 277 ± 71 km² (107 ± 27 mi²) | 3 | 135 ± 124 km² (52 ± 48 mi²) | 95% MCP | Apps 2000 |
| West-central Wyoming | 43 | 1 | 137 km² (53 mi²) | 1 | 114 km² (44 mi²) | 95% MCP | Squires and Laurion 2000 |
| Southern Colorado | 37 | 4 | 103 ± 40 km² (40 ± 15 mi²) | 19 | 75 ± 16 km² (29 ± 6 mi²) | 90% Fixed Kernel | Shenk 2008 |
| Northwestern Montana | 47 | 4 | 238 ± 99 km² (92 ± 1 mi²) | 2 | 115 ± 50 km² (44 ± 19 mi²) | 95% MCP | Squires and Laurion 2000 |
| North-central Washington | 49 | 5 | 69 ± 28 km² (27 ± 11 mi²) | 2 | 39 ± 2 km² (15 ± 1 mi²) | 100% MCP | Koehler 1990a |

home ranges corresponding with high hare densities (15 hares/ha [6 hares/ac]) averaged 13 km² (5 mi²) in size, while 7 home ranges at lowest hare densities (<1 hare/ha [<0.4 hares/ac]) averaged 39 km² (15 mi²) in size. In the Northwest Territories, Poole (1994) reported average home range size of about 17 km² (7 mi²) for 23 male and female lynx in a year of peak hare abundance, increasing to 44 km² (17 mi²) for 2 males and 62 km² (24 mi²) for 2 females in the second year of the snowshoe hare decline.

## Description of lynx habitat

**Lynx habitat characteristics**. Lynx typically inhabit gentle, rolling topography (Maletzke et al. 2008, Squires et al. 2013). Across its range, dense horizontal cover, persistent snow, and moderate to high snowshoe hare densities (>0.5 hares/ha [0.2 hares/ac]) are common attributes of lynx habitat. The elevation at which lynx habitat occurs depends on local moisture patterns and temperatures, and varies across the range of the species. Spruce-fir forests are the primary vegetation type that characterizes lynx habitat in the contiguous United States (Koehler 1990a, Apps 2000, McKelvey et al. 2000b, Koehler et al. 2008, Moen et al. 2008, Vashon et al. 2008a, Squires et al. 2010).

The following describes general characteristics of boreal forest vegetation, snow conditions, and snowshoe hare prey base that constitute lynx habitat. More detailed information is provided for each geographic area in chapter 3.

BLM_0055454

<u>Boreal forest vegetation.</u> In the northeastern United States, most lynx occurrences are within the Mixed Forest-Coniferous Forest-Tundra vegetation type, at elevations of 250–500 m (820–2,460 ft; McKelvey et al. 2000*b*). Lynx have been documented to use both coniferous and mixed-coniferous/deciduous vegetation types dominated by white, black, and red spruce, balsam fir, pine, northern white cedar, eastern hemlock, sugar maple, aspen, and paper birch (Plate 2.11; Hoving et al. 2004, Fuller et al. 2007, Vashon et al. 2008*a*). Mature deciduous stands and forest openings are avoided by lynx at all spatial scales.

In the Great Lakes Geographic Area, most lynx occurrences (88%) are within the Mixed Deciduous/Conifer Forest (McKelvey et al. 2000*b*). Coniferous and mixed-coniferous/deciduous vegetation types dominated by pine, balsam fir, black and white spruce, northern white cedar, tamarack, aspen, paper birch, conifer bogs and shrub swamps provide lynx habitat in this geographic area (Plate 2.12; Burdett 2008, Moen et al. 2008, McCann and Moen 2011).

In the western United States, most lynx occurrences (83%) are associated with Rocky Mountain Conifer Forest, and most (77%) fall within the 1,500–2,000 m (4,920–6,560 ft) elevation zone (McKelvey et al. 2000*b*), except in Colorado where elevations are higher. Engelmann spruce, subalpine fir and lodgepole pine forest cover types occurring on cold, moist potential vegetation types provide habitat for lynx (Plate 2.13; Aubry et al. 2000). Dry forest cover types (e.g., ponderosa pine, dry Douglas-fir) do not provide lynx habitat (Koehler et al. 2008, Maletzke et al. 2008, Squires et al. 2010).

<u>Snow conditions.</u> Across the northern boreal forests of Canada, snow conditions are very cold and dry. Snow depths are relatively uniform and only moderately deep, with total annual snowfall of 100–127 cm (39–50 in; Kelsall et al. 1977). In contrast, in the southern portion of lynx range, snow depths are generally deeper, with deepest snows in the mountains of southern Col-



**Plate 2.11.** Lynx habitat in the northeastern United States is dominated by white, black, and red spruce, white cedar, sugar maple, and aspen.



**Plate 2.12.** Lynx habitat in the Great Lakes area is dominated by balsam fir and white spruce.

BLM_0055455

orado. Snow in southern lynx habitats may
be subjected to more freezing and thawing
than in the northern portion of lynx range
(Buskirk et al. 2000*b*), although this varies
with elevation, aspect, and local weather con-
ditions. It has been suggested that crusting or
compaction of snow may reduce the compet-
itive advantage that lynx have in soft snow
because of their long legs and low foot load-
ings (Buskirk et al. 2000*a*).

<u>Snowshoe hare prey base</u>. A landscape densi-
ty of >0.5 hares/ha (0.2 hares/ac) has been
suggested to be necessary to sustain lynx
within their home ranges (Mowat et al. 2000,
Ruggiero et al. 2000*b*). A density of <0.3
hares/ha (0.12 hares/ac) correlates with ob-
servations of adult lynx emigrating from their
home ranges in Canada and is thought to be
too low to support lynx survival (Mowat et
al. 2000).



**Plate 2.13.** Lynx habitat in the western United States is dominated
by Engelmann spruce, subalpine fir, and lodgepole pine.

Steury and Murray (2004) indicated that a
density of >1.5 hares/ ha (0.6 hares/ac)
would be necessary to enable a reintro-
duced lynx population to persist. However,
snowshoe hare densities across the south-
ern range are consistently below this densi-
ty (Keith 1990, Hodges 2000*b*, Murray
2000). Murray et al. (2008) acknowledged
that this may be an overly conservative
estimate for a threshold density, given dif-
ferences in population dynamics between
northern and southern populations of
hares and lynx.



**Plate 2.14.** In the western United States, mature multi-story forests
with dense horizontal cover and lower live limbs at the snow surface
provide good lynx foraging habitat during winter.

Lynx occurrence in northern Maine is
strongly associated with landscape-scale
hare densities of >0.74 hares/ha (0.39
hares/ac; Simons 2009, Simons-Legaard et
al. 2013). Stands that had snowshoe hare densities of >1.5 hares/ha (0.6 hares/ac) supported female lynx ac-
companied by kittens and a 78% kitten survival rate (Vashon et al. 2008*a*). Lynx did not occupy areas where
landscape-scale hare densities were <0.5 hares/ha (0.2 hares/ac; Simons-Legaard et al. 2013).

**Seasonal variation in lynx habitat use**. In the western United States in winter, lynx selected for mature multi-
story stands dominated by Engelmann spruce and subalpine fir (Plate 2.14; Koehler et al. 2008, Squires et al.
2010). These stands consisted primarily of large diameter trees where limbs reached the snow at ground level

BLM_0055456

and contributed to dense horizontal cover (Squires et al. 2010). In Montana, the proportion of overstory size classes of trees in forests used by lynx in winter were 5% saplings (2.5–8 cm [1–3 in] dbh), 19% pole (8–18 cm [3–7 in] dbh), 42% mature (18–28 cm [7–11 in] dbh), and 29% large (>28 cm [>11 in] dbh). Regenerating stands composed of small diameter saplings <10 cm (<4 in) dbh in dry forest types, recent clear-cuts, and forest openings across all spatial scales were generally avoided during winter (Koehler et al. 2008, Maletzke et al. 2008, Squires et al. 2010). Lynx remained near the forest edge when crossing forest openings, and the average crossing distance was 117 m (384 ft) with a range of 40–379 m (131–1,243 ft; Squires et al. 2010).

In contrast to habitat use by lynx in winter, Squires et al. (2010) found forest stands in Montana with mature and large diameter trees were used less often during summer. Lynx broadened their selection to include younger regenerating stands composed of Engelmann spruce and subalpine fir with abundant small diameter and pole sized trees (8–18 cm [3–7 in] dbh), abundant total shrubs, and high horizontal cover (Squires et al. 2010). The proportion of overstory size classes of trees in forests used by lynx in summer were 66% pole (8–18 cm [3–7 in] dbh), 21% mature (18–28 cm [7–11 in] dbh), and 6% large (>28 cm [>11 in] dbh). Lynx generally avoided forest types with high proportions of Douglas-fir, grass in the understory, or snags. Elevations used by lynx were 136±24 m [446±79 ft] higher in summer than during the winter but still occurred in the montane zone between the alpine zone and the dry forests of the lower montane zone (Squires et al. 2010).

**Foraging habitat.** In the contiguous United States, lynx focus their foraging in conifer and conifer-hardwood habitats that support their primary prey of snowshoe hares. Winter habitat may be more limiting for lynx (Squires et al. 2010). Dense saplings or mature multi-layered stands are the conditions that maximize availability of food and cover for snowshoe hares at varying snow depths throughout the winter.







**Plate 2.15.** Natural disturbance processes, including wildfire, wind events, and insect outbreaks, create early seral forest structure that can develop into the dense structure used by snowshoe hares.

BLM_0055457

Natural disturbance processes that create early successional stages exploited by snowshoe hares include fire, insect infestations, wind throw, and disease outbreaks (Plate 2.15; Kilgore and Heinselman 1990, Veblen et al. 1998, Agee 2000). Both timber harvest and natural disturbance processes provide foraging habitat for lynx when the resulting stem densities and stand structure meet the habitat needs of snowshoe hare (Plate 2.16; Keith and Surrendi 1971; Fox 1978; Conroy et al. 1979; Wolff 1980; Parker et al. 1983; Litvaitis et al. 1985; Bailey et al. 1986; Monthey 1986; Koehler 1990a, b).

Landscapes containing a mix of forest age classes are more likely to provide lynx foraging habitat throughout the year (Poole et al. 1996, Griffin and Mills 2004, Squires et al. 2010). In winter, lynx do not appear to hunt in openings, where lack of cover limits habitat for snowshoe hares (Mowat et al. 2000, Maletzke et al. 2008, Squires et al. 2010). Areas with recent timber harvest and areas recently burned can contribute herbaceous summer foods for snowshoe hares, and woody winter browse will develop on older sites (Fox 1978). Multi-story stands may provide a greater availability of browse as snow depths vary throughout the winter.





**Plate 2.16.** Regrowth following stand-replacing wildfires can develop dense horizontal cover that supports high densities of snowshoe hares.

In the eastern United States, lynx habitat selection at the home range scale includes extensive areas of regenerating spruce-fir stands 15–35 years after clearcut or other even-aged harvest, with >50–60% canopy closure and intermediate (7,000–11,000 stems/ha [2,834–4,453 stems/ac]) to high (up 14,000 stems/ha [5,668 stems/ac]) stem density (Fuller et al. 2007, Vashon et al. 2008b, Scott 2009, Simons 2009). The highest hare densities were found where stem densities exceeded 14,000 stems/ha (5,668 stems/ac), but lynx selected stands with intermediate stem density and intermediate to high hare densities for hunting (Fuller et al. 2007). Simons-Legaard et al. (2013) found the probability of lynx occurrence exceeded 90% when a density of >0.74 snowshoe hares/ha (0.39 hares/ac) and >10% mature conifer forest were present.

In Minnesota, Burdett (2008) reported that lynx selected regenerating forest, dominated by conifer with extensive forest edge; lynx beds (resting and hunting) and kill sites were associated with regenerating and mixed forest. McCann and Moen (2011) found snowshoe hare densities were highest in regenerating forests.

BLM_0055458

In the western United States, development of a high density >11,250/ha (>4,500/ac) of young conifer stems and branches protruding above the snow was found to provide foraging habitat for lynx within about 10–40 years following disturbance, depending on site productivity, forest type and intensity of disturbance (Sullivan and Sullivan 1988, Koehler 1990*a*). This habitat is temporary, as the tree stems and branches eventually grow out of reach of snowshoe hares and shade out understory saplings and shrubs. Mature multi-story conifer forests with low limbs and a substantial understory of young trees and shrubs provide stable lynx foraging habitat (Murray et al. 1994, Koehler et al. 2008, Squires et al. 2010, Ivan 2011*a*). In north-central Washington, high snowshoe hare densities (>1.0 hares/ha [0.4 hares/ac]) were associated with sapling (<10 cm [<4 in] dbh) densities of 2,784±281 stems/ha (1,127±114 stems/ac) and medium-sized (10–28 cm [4–11 in] dbh) tree densities of 712±80 stems/ha (288±32 stems/ac; Walker 2005).

**Lynx denning habitat and den site characteristics**. Natal and maternal den sites are used until kittens reach about 6–8 weeks of age (Slough 1999, Moen et al. 2008). For denning habitat to be functional, it must be in or adjacent to foraging habitat (Plate 2.17; Moen et al. 2008). Maternal dens are generally located close to natal dens (median distance of 107 m [351 ft]) and are similar in forest structure characteristics (Slough 1999, Squires et al. 2008). Kittens are left alone at den sites while the female lynx hunts (Slough 1999, Moen et al. 2008, Olson et al. 2011). Coarse woody debris provides kittens with protection from extreme temperatures, precipitation, or predators (Boutros et al. 2007, Moen et al. 2008).



Ron Moen, University of Minnesota, Duluth.

**Plate 2.17.** Lynx denning habitat is structurally complex, typically located near foraging habitat and containing a high volume of large down logs.

The common components of natal and maternal den sites appear to be large woody debris (Plate 2.18; down logs or root wads) and dense horizontal cover (Koehler 1990*a*, Mowat et al. 2000, Squires and Laurion 2000, Moen et al. 2008, Organ et al. 2008, Squires et al. 2008). Dens have occasionally been located under ledges in boulder fields (individual boulders >1 m [>3.3 ft] diameter), under live vegetation such as alder

BLM_0055459



**Plate 2.18.** The majority of lynx dens in the contiguous United States are associated with large, down logs in mature conifer forests.

(*Alnus* spp.) and Pacific yew (*Taxus brevifolia*), or in slash piles (Moen et al. 2008, Squires et al. 2008). Den sites typically are situated within older regenerating stands (>20 years since disturbance) or in mature conifer or dense regenerating mixed-conifer-deciduous (typically spruce/fir or spruce/birch) forests (Koehler 1990*a*, Slough 1999, Moen et al. 2008, Organ et al. 2008, Squires et al. 2008). Stand structure appears to be more important than forest cover type (Mowat et al. 2000). The availability of den sites does not appear to be limiting (Gilbert and Pierce 2005, Moen et al. 2008, Organ et al. 2008, Squires et al. 2008).

In Maine, lynx dens were primarily located in stands of sapling-sized trees dominated by conifers, where blown-down trees provided cover and the canopy opening promoted understory growth and dense horizontal cover (Organ et al. 2008). In Minnesota, Moen et al. (2008) reported that sites selected by female lynx for denning had lower stem densities than surrounding areas, with >80% of tree stems being coniferous species including white or black spruce, balsam fir and northern white cedar, The amount of regenerating forest increased in areas surrounding these dens at a distance of 100–500 m (328–1,640 ft; Moen et al. 2008). In Montana and Colorado, lynx primarily denned in mature Engelmann spruce and subalpine fir stands in concave drainages or basins with dense horizontal cover and abundant coarse woody debris (Shenk 2008, Squires et al. 2010).

## Lynx population dynamics

**Reproduction**. Breeding occurs during March and April in the northern part of the range of lynx (Quinn and Parker 1987). Male lynx may be incapable of breeding during their first year (McCord and Cardoza 1982). Males are not known to help rear young (Eisenberg 1986).

In the Yukon near Whitehorse, the timing of kitten births differed somewhat by age class of female lynx.

BLM_0055460

Adult females delivered kittens on May 23±6 days, while yearlings gave birth from 1–3 weeks later on June 17th ± 7 days (Slough 1999). Kittens were born in May to June in south-central Yukon (Slough and Mowat 1996). Kittens were born in early May in Minnesota (Moen et al. 2008), and from 26 April to 23 May in Montana (Olson et al. 2011). In Maine, 1 female that may have lost her first litter appeared to have had a second litter in August (Vashon et al. 2012).

In Montana, female lynx stayed in natal dens on average for 21±17 days, and subsequently used an average of 3±2 maternal dens in a given year (Olson et al. 2011). Nine female lynx exhibited roughly equal levels of activity from dawn to dusk when they had newborn to 2-month-old kittens. Females caring for kittens were more active during the day compared to pre- or post-denning periods, and they travelled shorter daily distances than before their kittens were born (Olson et al. 2011).

**Kitten production and survival**. Litter size of adult females averages 4–5 kittens during periods of hare abundance in the northern boreal forest (Mowat et al. 1996). Based on snow-tracking in the Yukon, O'Donoghue et al. (2001) found evidence of family groups with 1–6 kittens. In Canada during the low phase of the hare cycle, few if any live kittens are born, and few yearling females conceive (Brand and Keith 1979, Poole 1994, Slough and Mowat 1996). However, some lynx recruitment may still occur when hares are scarce and this may be important in maintaining the lynx population through the cyclic low (Mowat et al. 2000).

In Maine, during years of high hare populations (1999–2005), 89% of radio-collared females of breeding age had kittens, and average litter size was 2.74 kittens (Plate 2.19; Vashon et al. 2012). During years of low hare populations (2006–2010), 30% of breeding age females had kittens with litter size averaging 2.25 kittens (Vashon et al. 2012). During both time periods (1999–2010), 78% of kittens were with their mother the following January or February after birth (Vashon et al. 2012). This high productivity and survival rate is be-



**Plate 2.19.** Lynx natal dens are typically located under large logs that provide protection for kittens. Litter size is generally 2–3 kittens in the contiguous United States, but can be as many as 5.

BLM_0055461

lieved to be indicative of good habitat quality and prey abundance in the study area (Vashon et al. 2008*a*).

In Minnesota, 5 dens were monitored from 2004–2006. Four of 5 females had litters in consecutive years; the 9 litters ranged from 2–5 kittens (average 3.22±0.97; Moen et al. 2008). One radio-collared female bred and had a litter at 2 years of age (Moen et al. 2008).

In Wyoming, 1 female produced 4 kittens in 1998 and 2 kittens in 1999 (Squires and Laurion 2000). In Montana, Squires and Laurion (2000) reported that 1 female produced 2 kittens in 1998, and in 1999, 2 of 3 females produced litters of 2 kittens each. From 1999–2006, 57 dens of 19 female lynx were located in the Seeley Lake, Garnet Range, and Purcell Mountains in western Montana (Squires et al. 2008); litter size data from this study are not yet available.

In Colorado, the number of dens that were located peaked in 2005 (n=17 dens while monitoring 42 females), and subsequently decreased to 4 dens in 2006. No dens were located in 2007 or 2008 while monitoring 34 and 28 females, respectively (Shenk 2008). The average number of kittens per litter was 2.78 and the sex ratio of males to females was 1:1.14 (Shenk 2008).

In north-central Washington, 2 radio-collared females had litters of 3 and 4 kittens in 1986, and each had at least 1 kitten in 1987 (Koehler 1990*a*). Of these litters, only 1 kitten survived to its first winter. However, during 2001-2004, snow tracking showed females to be accompanied by 1–3 kittens in their first winter, but dispersal and survival rates were unknown (von Kienast 2003, Maletzke 2004, Maletzke et al. 2008). Koehler (1990*a*) suggested that the relatively low number of kittens produced in north-central Washington was comparable to northern populations during periods of low snowshoe hare abundance.

**Mortality**. The most commonly reported causes of mortality are starvation, especially of kittens (Quinn and Parker 1987, Koehler 1990*a*, Vashon et al. 2012), and human-caused mortality (Ward and Krebs 1985, Bailey et al. 1986, Moen 2009). Longevity records indicate lynx live up to 16 years in the wild (Kolbe and Squires 2006). Life spans could vary between regions due to different sources and rates of mortality.

In Maine, 26% (17 of 65) of the mortalities of radio-collared lynx were from starvation, even during times when hare populations were high (Vashon et al. 2012). Other sources of mortality included predation and suspected predation (42%, 27 of 65), legal and illegal harvest both in Maine and Canada (15%, 10 of 65), vehicles (3%, 2 of 65), and disease (2%, 1 of 65; Vashon et al. 2012).

In Minnesota, half of 14 animals radiocollared in the 1970s were shot or trapped, and all recorded mortalities were associated with human causes (Mech 1980). Of lynx that were radiocollared from 2003-2008, Moen (2009) reported that 75% of the mortalities were associated with humans.

In the reintroduced population in Colorado, the primary sources of known mortality were shooting (14 known and 5 probable of 102 mortalities), vehicle collisions (13 of 102), and starvation (10 of 102; Devineau et al. 2010). Other confirmed causes were predation (3 known and 3 probable of 102), disease (7 or 102), illness (2 of 102), and other trauma (8 of 102). Plague was diagnosed as the cause of the 7 lynx mortalities attributed to disease, which was apparently contracted after release in Colorado (Wild et al. 2006). The cause of mortality did not appear to differ between males and females (Devineau et al. 2010).

In cyclic lynx populations of the northern boreal forest, most natural lynx deaths are attributed to starvation during years of low hare abundance (Poole 1994, Slough and Mowat 1996). Hunger-related stress is also

BLM_0055462