*U.S. Bureau of Land Management*
*Uncompahgre Field Office*

*Migratory Bird*
*Status Literature Review*

Map 1-1
Location and overview of the study area (Uncompahgre Planning Area).



*October 2009*

1-3

*Rare Earth Science, LLC*

BLM_0056261

## Chapter 2

## OVERVIEW OF HABITAT AND LAND STATUS
## IN THE STUDY AREA

The area considered by this document ("study area") encompasses the 3.2 million acre Uncompahgre Planning Area, or all lands lying within the UFO administrative boundary except the Gunnison Gorge NCA and Wilderness (also referred to as the Gunnison Gorge Planning Area). The study area is bounded on the west by the Colorado state line and spans all or parts of several western Colorado counties, including Delta, Gunnison, Mesa, Montrose, San Miguel, and Ouray counties (Map 1-1). The varied topography and vegetation communities within the study area range from lowland riparian along the Dolores River in Montrose County (at approximately 4,700 feet above mean sea level) to alpine on the San Juan Mountains in Ouray County (rising to over 14,000 feet above mean sea level). Four river systems, the Gunnison, the San Miguel, the Dolores and the Uncompahgre, bisect the study area. The Uncompahgre Plateau is a major landform bisecting the south part of the study area (Map 1-1).

Map 2-1 shows the land status of the study area. Approximately 0.78 million acres of the 3.2 million acre study area are BLM lands. Approximately 1.57 million acres of the study area are split-estate lands or non-BLM lands with subsurface minerals held by the federal government. BLM has the potential to be involved with the management of split-estate lands or other lands with federal minerals when mineral exploration or extraction occurs. The remaining approximately 0.86 million acres of the study area are lands for which BLM has no management potential.

Map 2-2 shows land cover types in the study area. This mapping was created using the methodology described below, and is used in subsequent analyses of bird diversity across the study area (Chapter 4).

**Methods and Results**

To characterize the habitat in the study area on a landscape scale, we used the publicly available Colorado Vegetation Classification Project (CVCP) land cover raster dataset (CDOW 2004) which was created by interpretation of satellite imagery in a cooperative effort by the Colorado Division of Wildlife (CDOW), BLM, and the U.S. Forest Service (USFS). We clipped the CVCP raster dataset to the study area boundary using UFO and Gunnison Gorge Planning Area boundary shapefiles provided by the UFO's GIS Specialist.

The CVCP dataset maps 63 land cover classes in the study area (see Table 2-1). To improve the utility of the CVCP dataset for analysis of bird habitat, we grouped and reclassed the 63 CVCP land cover classes into 31 land cover types based on habitat relevance and similarity for birds occurring in the study area. The resulting 31 reclassed land cover types (in subsequent chapters of this document, simply "land cover types") are shown on Map 2-2 and summarized on Table 2-1, along with abbreviated descriptions of the original land cover classes.

We used ESRI® ArcGIS Spatial Analyst™ to derive acreages of the 31 land cover types in the study area and according to land status. Land status was obtained from a Colorado federal mineral ownership polygon shapefile (BLM 2006) provided by the UFO's GIS Specialist. Table 2-2 summarizes the acreages and percentages of our reclassed land cover types in the study area by land status (on BLM land, on non-BLM lands with federal minerals, and on lands with no BLM management potential).

BLM_0056262

The land cover types are sorted in Table 2-2 from most abundant to least abundant on BLM lands in the study area.

**Discussion**

Our reclassed raster dataset maps all but two of the land cover types on BLM lands in the study area (Table 2-2; conifer riparian and snow). Some minor amounts of conifer riparian land cover is certainly present on BLM lands in the study area given the presence of montane and subalpine forested types, but not in the patch size or spatial patterns that the CVCP project methodology could map. Snow is an insignificant land cover type in the study area at large (total of 65 acres). Land cover types that appear to be underrepresented in the study area (based on the authors' familiarity with the region) include cliff/rock/talus, juniper, and shrub riparian (see the Land Cover Descriptive Narratives, below). The most abundant land cover type in the study area at large is mountain shrub (0.5 million acres), whereas the most abundant land cover type on BLM land is pinyon-juniper woodland (0.24 million acres).

The CVCP dataset has a 25-meter pixel resolution and an estimated accuracy of approximately 80 percent (Sinton 2009). Our work did not attempt to verify the level of accuracy or spatially identify the inaccuracies of the CVCP dataset. Additionally, a small amount of gross error (approximately 367 acres) in the form of unclassed or blank pixels in the study area existed in the CVCP dataset. This gross error and other classification inaccuracies were carried through to our reclassed land cover raster dataset.

In Chapter 3, we assign the land cover types as habitats to bird species.[1] These assignments, which are used to produce the bird diversity mapping presented in Chapter 4, are based on our knowledge of the study area and cover class descriptions provided in the CVCP documentation. The land cover descriptive narratives below provide our general interpretation of, and assumptions about, the mapped land cover conditions on the ground.

**Land Cover Descriptive Narratives**

The following paragraphs provide brief descriptions of the 31 land cover types we created by re-classing the CVCP dataset (Table 2-1). Acreages of each land cover type by land status are presented in Table 2-2. The land cover types appear in the narratives below and in Table 2-1 in the order of their value assignments in our reclassed raster dataset. Map 2-2 depicts the spatial locations of the land cover types across the study area.

1. <u>Developed</u> ("Dev"). The *urban/built up*, *residential*, and *commercial* CVCP cover classes were grouped and reclassed to represent this land cover type in the study area. These lands are developed to the extent that human-built structures dominate the land. Only 12 acres are mapped on BLM land in the study area (a small amount is on split-estate lands in or south of Nucla).

2. <u>Agriculture land</u> ("Agri"). The *Agriculture Land* and *Irrigated Ag* CVCP cover classes were grouped and reclassed to represent this land cover type in the study area, which encompasses cropland mapped mostly on private land with private minerals. Notable amounts are on split-estate lands on Leroux Creek and upper North Fork of the Gunnison River areas. Small

---

[1] In Chapter 8 (Management Recommendations), similar land cover types are aggregated into eleven land cover type management groups.

BLM_0056263

acreages (a total of 2,049 acres) are mapped on BLM land across the study area, implying trespass or CVCP mapping methodology errors.

3.  Tall semi-desert shrub ("TDS"). This cover type is mapped by CVCP as *Rangeland* and *Greasewood* and in the study area is a varying mixture of greasewood, fourwing saltbush, and other tall aridland shrubs. The understory typically has a high percentage of bare ground. Non-native annual mustards and grasses may be scattered to common in the understory. The great majority of this type on BLM land is north and northwest of the City of Delta. It is common up dry canyons and washes, yet conspicuously absent southwest of the Uncompahgre Plateau. Thirty-two percent (7,145 acres) of this land cover type in the study area is mapped on BLM lands.

4.  Herbaceous rangeland ("Herb"). This cover type is mapped by CVCP as *Grass/Forb Rangeland, Grass Dominated*, and *Grass/Forb Mix* in the study area. This type contrasts with other adjacent desert types by having denser ground cover of grasses and forbs (usually annual weed species), and lack of woody plants. On BLM land, herbaceous rangeland is most prevalent on gentle slopes with deeper soils at lower elevations in the study area, especially around the City of Delta and northwest of Nucla. Forty-two percent (96,553 acres) of this land cover type in the study area is mapped on BLM lands.

5.  Sagebrush community ("SagC"). This cover type is mapped by CVCP as *Sagebrush Community and Sagebrush/Greasewood* in the study area, and represents a low-elevation sagebrush and greasewood mix, and low to mid-elevation sagebrush cover. Basin big sagebrush, Wyoming big sagebrush, and black sagebrush are the dominant species. Other shrubs present may include rabbitbrush, bitterbrush, and saltbush species. In undisturbed stands of this land cover type, tall sagebrush species are typically dominant, native forbs and bunchgrasses are relatively sparse, and patches of bare ground or biological soil crusts are common throughout. Disturbed areas may have a significantly non-native annual grass and forb understory. This land cover type is scattered throughout the mid to low-elevation ranges in the study area, but the best expressions of it are on the west side of the study area. Fifty percent (72,456 acres) of this land cover type in the study area is mapped on BLM lands.

6.  Short semi-desert shrub ("SDS"). The *Salt Desert Shrub Community*, *Saltbush Community*, *Shrub/Grass/Forb Mix*, and *Snakeweed* CVCP cover classes were grouped and reclassed to represent this land cover type. This type is abundant in the lower elevations of the study area and is dominated by mat saltbush, shadscale, broom snakeweed, and other short desert shrubs or sub-shrubs. The understory features galleta, Indian rice grass, prickly pear, and other native grasses and forbs, and a high percentage of bare ground. Non-native annual mustards and cheatgrass may be scattered to common in the understory. The split-estate lands around Delta and Hotchkiss have significant amounts of this land cover, as well as the "adobe" badland areas throughout western and central Delta County and eastern and central Montrose County. Sixty percent (50,662 acres) of this land cover type in the study area is mapped on BLM lands.

7.  Sagebrush/mountain shrub ("SagMS"). The *Sagebrush/Gambel Oak Mix* and *Sagebrush/Mesic Mtn Shrub Mix* CVCP cover classes were grouped and reclassed to represent this land cover type in the study area. This land cover type is a mosaic of mountain big sagebrush (and some silver sagebrush) patches and Gambel oak or serviceberry mottes. Other shrub species occur, including chokecherry, squawapple, and snowberry. This land cover type generally has a diverse understory of native forbs and grasses with a low amount of bare ground. This type is mapped most extensively in the study area northwest of Dallas Divide. On BLM land, the most extensive coverage is north of Paonia and the North Fork of the Gunnison River. Federal

BLM_0056264

mineral lands between Cerro Summit and Cimarron also feature this land cover type. Eleven percent (4,752 acres) of this land cover type in the study area is mapped on BLM lands.

8. Mountain shrub ("MS"). The *Snowberry/Shrub Mix, Gambel Oak, Xeric Mountain Shrub Mix, Mesic Mountain Shrub Mix, Serviceberry/Shrub Mix,* and *Aspen/Mesic Mountain Shrub Mix* CVCP cover classes were grouped and reclassed to represent this land cover type in the study area. This land cover type contours with the topography of the study area between approximately the 7,000 and 8,000 foot levels. The Aspen/Mesic Mountain Shrub component contains dense Gambel oak and relatively short and scattered aspens at the edge of their ecological range. As mapped by CVCP, Aspen/Mixed Mountain Shrub conditions occur upgradient from Gambel Oak dominated shrublands, which occur upgradient from the Mixed Mountain Shrub type. CVCP detected a significant quantity of Snowberry/Mountain Shrub at the northwest end of the Uncompahgre National Forest and very little on BLM land. The best expression of the mountain shrub type on BLM land is in the upper North Fork of the Gunnison River drainage. Six percent (31,393 acres) of this land cover type in the study area is mapped on BLM lands.

9. Sagebrush shrub-steppe ("MStp"). The *Sagebrush/Grass Mix* and *Rabbitbrush/Grass Mix* CVCP cover classes were grouped and reclassed to represent this land cover type in the study area. Although CVCP maps some of this type at low elevations (Paradox Valley), this is typical mid-elevation sagebrush country. Wyoming big sagebrush is predominant, but mountain big sagebrush and black sagebrush also occur. In undisturbed sagebrush shrubsteppe, tall sagebrush species are typically co-dominant with native perennial bunchgrasses. The northeast slope of the Uncompahgre Plateau from Transfer Road southeastward is the most extensive mapped area of this type. BLM lands west of Paonia, southwest of Montrose, and in the west end of the study area also have good representative stands of this type. Thirty-eight percent (65,573 acres) of this land cover type in the study area is mapped on BLM lands.

10. Pinyon-juniper ("PJ"). This land cover type remains unchanged from its original classification by the CVCP dataset. Pinyon-juniper woodlands are dominated by pinyon pines and Utah juniper or nearly pure stands of either species. This by far is the most extensive land cover type on BLM land in the study area (31 percent of BLM lands in the study area). Sixty-five percent (245,237 acres) of this land cover type in the study area is mapped on BLM lands. Rangeland health in this cover type ranges from meeting standards, to meeting standards with problems, to not meeting standards (Clements 2009). PJ woodlands in west-central Colorado are in remarkably better condition than almost anywhere else in the Intermountain West (Monsen 2004). Being an expansive mid-elevation land cover type, the number of species of both plants and animals is high, although at any one site, diversity and abundance, particularly of plants, is often relatively low.

11. Juniper ("Juni"). This land cover type remains unchanged from its original classification by the CVCP dataset. CVCP mapped only 557 acres of this type in the study area, concentrated in the vicinity of Hotchkiss and Paonia. Most of the trees are Utah juniper and the canopy cover is lower than the pinyon-juniper type. Low-elevation pure juniper stands have a unique bird community. Very little of the juniper land cover type is mapped on BLM land (39 acres) or federal mineral lands (13 acres). Based on the experience of the authors, the juniper cover type is under-represented in the CVCP dataset in the study area. The scattered Utah juniper savannahs at the lower edge of the pinyon-juniper zone were not captured as distinct from pinyon-juniper woodland by CVCP and are probably underestimated in area and scope.

BLM_0056265

Distinguishing between the pinyon juniper and juniper types at the local scale would help in identifying management options.

12. Alpine/subalpine shrub community ("AlpS"). The *Upland Willow/Shrub Mix* and *Subalpine Shrub Community* CVCP cover classes were grouped and reclassed to represent this land cover type in the study area. The majority of this type is on the Grand Mesa, Uncompahgre, and Gunnison National Forests (GMUG) in the study area. However, the densest mapping of this is in the upper Horsefly Creek area west of the town of Ridgway on private ground and well below the alpine zone. The type could be labeled high country shrubland. Mountain, Geyer, and Drummond willows, water birch, mountain alder, red-osier dogwood, and wild rose are widespread throughout this community, although short-statured subalpine and planeleaf willows and dwarf birch occupy the highest elevation sites (Lyon and Sovell 2000). The dense cover and abundant surface water make these sites productive for birdlife. The greatest amount on BLM land and on split-estate is in the vicinity of Cimarron Ridge. Only one percent (182 acres) of this land cover type in the study area is mapped on BLM lands.

13. PJ-mountain shrub mix ("PJMS"). The *PJ-Oak Mix* and *PJ-Mtn Shrub Mix* CVCP cover classes were grouped and reclassed to represent this land cover type in the study area. The habitat values of both pinyon-juniper and mountain shrub cover are almost all present in this mixed habitat. Utah junipers are plentiful in this cover type, yet stands where almost all the trees are pinyon pine are common. With the two conifer trees are Gambel oak and mountain mahoganies, and lesser amounts of other shrubs. This is the abundant vegetation cover of the upper elevations of BLM land. The Uncompahgre National Forest and split-estate lands have considerable, although lesser amounts, of this cover type. Thirty-eight percent (54,057 acres) of this land cover type in the study area is mapped on BLM lands.

14. PJ-sagebrush mix ("PJSa"). The *PJ-Sagebrush Mix* and *Sparse PJ/Shrub/Rock Mix* CVCP cover classes were grouped and reclassed to represent this land cover type in the study area. Between the approximately 5,500 to 7,500-foot elevation contours, pinyon pine and Utah juniper mix with big sagebrush and black sagebrush species. The mix is in patches dominated by the trees interspersed with patches dominated by sagebrush that are too small to be distinguished by CVCP's resolution. Pinyon-juniper stands, if not too dense, may have a considerable amount of sagebrush, usually Wyoming big sagebrush, in the understory. We assume this land cover type is where most of the pinyon-juniper encroachments into sagebrush land cover types have occurred in the last 125 years. Herbaceous understories are usually not dense. In the pinyon-juniper component, the *Poa* grasses tend to be muttongrass and in the sagebrush component, Sandberg bluegrass. BLM lands hold 67 percent of this land cover type (103,515 acres), its greatest monopoly of any land cover type in the study area. Split-estate lands and national forests have minor amounts.

15. Aspen ("Asp"). This land cover type remains unchanged from its original classification by the CVCP dataset. Aspen woodlands and forests are brightly sunlit. A low shrub and lush herbaceous understory is typical, but not universal, for this land cover type. For a woodland type, aspen attracts a disproportionate number of low-nesting and ground-nesting birds. Aspen trees are conducive for cavity formation/construction, and cavity-nesting birds are therefore common in this type. Some of the largest expanses of aspen in the west exist in the GMUG. The small acreages of aspen on BLM lands are found north of the upper North Fork of the Gunnison River, in the Cimarron Ridge parcels, along the San Miguel River, and only a few other sites. A considerable amount of aspen is mapped on split-estate lands along the south slope of Grand Mesa, southeast of Crawford, east of the Cimarron River, and west of Cimarron

BLM_0056266

Ridge. Only one percent (1,579 acres) of this land cover type in the study area is mapped on BLM lands.

16. Ponderosa pine ("PP"). This land cover type remains unchanged from its original classification by the CVCP dataset. Of upland vegetation types, ponderosa pine is often the dominant plant where birds at least appear to be most abundant. This is in part because of open understories facilitating vision and mobility. It is also in part due to niche diversity and temperate climate providing for more birds. Except for a few scattered stands, some artificially planted, around Crawford and between Montrose and Ridgway, ponderosa pine occurs west of the Uncompahgre and Gunnison Rivers in the study area. The Uncompahgre and Manti-La Sal National Forests hold the bulk of this land cover type. BLM lands around the town of Norwood and to the north-northwest of Nucla have several stands, as well as Loghill Mesa outside of Ridgway. Fourteen percent (2,844 acres) of this land cover type in the study area is mapped on BLM lands.

17. Engelmann spruce-fir ("SF"). The *Engelmann Spruce/Fir Mix*, *Lodgepole Pine*, and *Fir/Lodgepole Pine Mix* CVCP cover classes were grouped and reclassed to represent this land cover type in the study area. Engelmann spruce and subalpine fir form closed canopy or more open forests just below the alpine tundra zone. Typically, herbaceous understory cover is low and accumulations of deadfall timber are common. Wood-dwelling insects, voles, and cone crops are major food sources for birds in this habitat. Lodgepole pine is a minor constituent of this type (less than 800 acres in the study area). The GMUG contains the vast majority of this cover class. The best expression of this type on BLM land is on the Storm King parcel east of Colona. Most of this type on BLM land is mapped along the San Miguel River below Placerville, implying that at least some of this mapped land cover type would be better identified as conifer riparian. Split-estate lands have a minor amount of this vegetation type. Four percent (8,327 acres) of this land cover type in the study area is mapped on BLM lands.

18. Douglas fir ("DF"). This land cover type remains unchanged from its original classification by the CVCP dataset. Douglas fir forests are represented by scattered wind-hedged trees along ridgelines and in steep drainage stringers, and closed canopy mountain slope stands. Where the largest trees grow in shady ravines, these stands can be classed as conifer riparian. The great majority of Douglas fir forest land is on the GMUG. On BLM lands, Douglas fir stands occur around Paonia Reservoir and scattered to the west as far as 29 Road and scattered along the east study area boundary in isolated parcels south to Cimarron Ridge. On split-estate lands the majority of this type is south of the North Fork of the Gunnison River above Somerset, and around the Town of Ouray. Five percent (1,114 acres) of this land cover type in the study area is mapped on BLM lands.

19. Conifer riparian ("CRip"). The *Douglas Fir/Engelmann Spruce Mix* (only 2 acres mapped in the study area) and *Conifer Riparian* (only 170 acres mapped in the study area) CVCP cover classes were grouped and reclassed to represent this land cover type in the study area. This is the habitat of Colorado blue spruce. However, ponderosa pine and Douglas fir are more likely dominant along lower, drier, and more open drainages. Engelmann spruce and subalpine fir are common in the cooler, moister ravines. Rocky Mountain and Drummond willows, red-osier dogwood, mountain alder, and field horsetail are frequent in the understory. CVCP's satellite imagery failed to detect most of this cover class in the study area (see comments under Engelmann spruce-fir and mixed conifer/aspen land cover types). None of this land cover type is mapped on BLM lands.

BLM_0056267

20. Mixed conifer/aspen ("MCAs"). The *Spruce/Fir/Aspen Mix* and *Douglas Fir/Aspen Mix* CVCP cover classes were grouped and reclassed to represent this land cover type in the study area. All of the other tall conifer trees are present in this land cover type with Douglas fir and/or subalpine fir predominating. As is true of the CVCP spruce-fir cover class, some of this cover type could be appropriately mapped as conifer riparian. Herbaceous understory cover is more prevalent in mixed conifer/aspen forest than in most spruce-fir forests as is the variety of bird foraging opportunities. The National Forest lands take in most of this land cover type. BLM lands along the San Miguel River and Cimarron Ridge feature this land cover type, as well as split-estate lands in the southeast part of the study area. Three percent (5,598 acres) of this land cover type in the study area is mapped on BLM lands.

21. Ponderosa pine/Gambel oak mix ("PPO"). This land cover type remains unchanged from its original classification by the CVCP dataset. This is the typical ponderosa pine forest or woodland, with Gambel oak providing the important mid story and mast that contributes significantly to attracting the species of a ponderosa pine community. The southwest slope of the Uncompahgre Plateau and similar elevations further west is where this type predominates. The Uncompahgre National Forest contains most of this vegetation cover; however, BLM land southwest of Norwood drained by upper Hamilton Creek and its tributaries is well-forested with this cover type. On the fringes of this BLM land and the Uncompahgre National Forest are split-estate lands also featuring this land cover type. Eleven percent (10,426 acres) of this land cover type in the study area is mapped on BLM lands.

22. Ponderosa pine/oak/aspen mix ("PPOA"). The *Ponderosa Pine/Aspen Mix* and *P. Pine/Aspen/Gambel Oak Mix* CVCP cover classes were grouped and reclassed to represent this land cover type in the study area. Whereas most ponderosa pine stands have some Gambel oak, CVCP maps this type where aspen is a significant component. The southern half of the study area is where this condition was found. Nine percent (1,120 acres) of this land cover type in the study area is mapped on BLM lands.

23. Bare soil ("BrSo"). The *Barren Land* and *Soil* CVCP cover classes were grouped and reclassed to represent this land cover type in the study area. This type is more accurately described as lands with significant bare ground between plants. It includes the lands locally called "the adobies," (Mancos shale bandlands). These lands at least partially make up for their sparse plant production by their nutrient richness. CVCP maps Barren Land on BLM lands around the City of Delta, southeast of the City of Montrose, and Carpenter Flats north of Paradox Valley. CVCP maps the Soil cover class on BLM lands north of Crawford. Smaller amounts are scattered across the study area, mostly on BLM land. Fifty-nine percent (7,185 acres) of this land cover type in the study area is mapped on BLM lands.

24. Cliff/rock/talus ("CRT"). The *Talus Slopes and Rock Outcrops* and *Rock* CVCP cover classes were grouped and reclassed to represent this land cover type in the study area. Durable cover in sentinel habitat is a requirement of a suite of bird species. CVCP satellite imagery found almost all of this type on the GMUG. Lower-elevation BLM lands are likely richer in cliff and rock habitats than CVCP suggests. Although talus slopes are reasonably common on BLM lands in the study area, they were not well detected by CVCP, and were likely mapped as part of the surrounding vegetation or as barren land. CVCP prevalently mapped talus in the high country of the National Forests within the study area. Two percent (1,596 acres) of this land cover type in the study area is mapped on BLM lands.

BLM_0056268

25. Alpine/subalpine meadow ("AlpH"). All of the alpine herbaceous (*Alpine Meadow, Alpine Forb Dominated, Alpine Grass Dominated, Alpine Grass/Forb Mix*, and *Subalpine Grass/Forb Mix*) and the *Subalpine Grass/Forb Mix* CVCP cover classes (Table 2-1) were grouped and reclassed to represent this land cover type in the study area. The floral display of this land cover type fuels migrant and resident hummingbirds. It provides cover for ground nesting birds. It provides food with plant parts, arthropods and mammals. Virtually all of this land cover type is on the GMUG. A sizeable exception follows the rim around Hull Ridge and Horsefly Peak west of Ridgway. It is also mapped on the BLM parcels of Cimarron Ridge. On split-estate lands, this type mapped is above Dallas Divide. Only one percent (498 acres) of this land cover type in the study area is mapped on BLM lands.

26. Snow ("Snow"). This land cover type remains unchanged from its original classification by the CVCP dataset. Snow that persists through summer and fall at and above timberline was detected by the CVCP in the northeast of the study area in the Raggeds Wilderness of the Gunnison National Forest. Plants grow at their receding edges, yet no vascular plants, and only algae, can grow on this cover type. Its function to birds is for roosting and visible food collection (insects and seeds). There are no perennial snow fields on BLM or split-estate lands. Sixty-five acres are mapped on National Forest lands.

27. Riparian mix ("RipX"). This land cover type remains unchanged from its original classification by the CVCP dataset. Tree cover is less than in the cottonwood land cover type. Many of the sites of this type have enough tree cover to be considered woodlands; however, shrub species make up a high percent of the canopy vegetation. Native cottonwood and box elder plus exotic tree species and native and exotic shrubs make up this habitat throughout the mid and lower elevations of the study area. Private lands contain most of this land cover type, yet it is mapped in several drainages on BLM land. La Sal Creek on public land at the west end of the study area holds a rare, perhaps unique plant association, the Box Elder/Water Birch plant association (Lyon and Sovell 2000). With surface water often or always nearby and plenty of vegetal structure in this land cover type, many habitat niches are provided for birds. The relatively moderate climate also tends to provide for a diverse bird community. Twenty percent (5,925 acres) of this land cover type in the study area is mapped on BLM lands.

28. Cottonwood ("Cotw"). This land cover type remains unchanged from its original classification by the CVCP dataset. Much of the character of the riparian mix land cover type is present in the cottonwood land cover type; however, the cottonwood type is more strongly characteristic of woodlands or forests. The increased tall woody structure attracts more bark gleaners and high canopy foragers. Large birds, such as eagles, hawks, cormorants, and herons, prefer its cover volume and height advantages. Low-elevation cottonwoods are dominated by Fremont cottonwoods with three-leaf sumac understories and species common to the shrub riparian land cover type. Mid elevation cottonwoods are dominated by narrowleaf cottonwoods with shrubs such as silver buffaloberry, strapleaf willow, and Rocky Mountain juniper. The most extensive stands are along the Uncompahgre River and its major tributaries, Dry Creek south of the City of Delta, and Cow and Dallas creeks near Ridgway. Sizable stands are on the North Fork of the Gunnison River and Leroux Creek northwest of Hotchkiss. The most extensive stands on BLM land are shown along Dry Creek. Cottonwood stands are mapped on the BLM lands of Hubbard, Terror, Stevens, and Roatcap creeks near Paonia, and along Jay and Leroux creeks and Short Draw near Hotchkiss. CVCP satellite imagery only recognized the cottonwood stands along the San Miguel River as the riparian mix land cover type. This is another case of the spectral angle or timing of satellite photography yielding differing results for each side of the

BLM_0056269

Uncompahgre Plateau. Seven percent (562 acres) of this land cover type in the study area is mapped on BLM lands.

29. Shrub riparian ("SRip"). The *Shrub Riparian* and *Exotic Riparian Shrubs* CVCP cover classes were grouped and reclassed to represent this land cover type in the study area. CVCP satellite imagery analysis identified this type at almost all elevations. Excellent hiding cover, long productive season, and proximity to water make this land cover type attractive to birds, even exceeding woodlands in songbird numbers during early fall migration. The high country expressions of shrub riparian vegetation are high country tall willows and subalpine shrubs. However, the great majority of the shrub riparian cover class is mapped at low elevations. To maintain habitat distinctions in assessing avian biodiversity, this document will consider the entire shrub riparian cover class to be the low-elevation expression of it. This expression contains the exotic and abundant tamarisk along with two to five predominant native shrub species. The exotic riparian shrub class appears to be underrepresented in CVCP mapping. Additionally, CVCP was not able to detect shrub riparian cover west of the Uncompahgre Plateau divide. Thirteen percent (429 acres) of this land cover type in the study area is mapped on BLM lands.

30. Willow ("Willo"). This land cover type remains unchanged from its original classification by the CVCP dataset. Both this CVCP mapped Willow cover class and the more widespread Alpine/subalpine shrub land cover type are predominantly high country willow habitat. This type is dominated by mid and high country tall willow vegetation, with water birch, mountain alder, red-osier dogwood, wild rose, and other native riparian shrubs. The percent willow in these stands averages greater than that of the alpine/subalpine shrub community land cover type. The majority of this land cover type is on the GMUG in the study area. Split-estate lands include this type on Leroux Creek. A few small stands are mapped on BLM lands near Crawford and Paonia. Seven percent (98 acres) of this land cover type in the study area is mapped on BLM lands.

31. Water ("Water"). This land cover type remains unchanged from its original classification by the CVCP dataset. It is the primary type for most of the water birds, and is assumed to include wetlands not mappable at the 25 meter pixel scale (for example, marsh, mud flat, and boulder-strewn stream channels), as well as open water. Where a water bird species make significant use of shore vegetation other than wetlands, it will also be considered a species characterizing those habitats. Seven percent (490 acres) of this land cover type in the study area is mapped on BLM lands.

**Literature Cited**

BLM. 2006. BLM Colorado federal sub-surface ownership. GIS polygon shapefile. Lakewood: BLM Colorado State Office. October.

CDOW. 2004. Colorado Vegetation Classification Project Statewide Mosaic. A digital landcover raster dataset at 25 meter resolution. Downloaded at http://ndis.nrel.colostate.edu/coveg/.

Clements, A. 2009. Range Ecologist, U. S. Bureau of Land Management, Uncompahgre Field Office, Montrose, Colorado: personal communication with R. E. Lambeth. September 19.

Lyon, P., and S. Sovell. 2000. A natural assessment: San Miguel and western Montrose counties, Colorado. Fort Collins, CO: Colorado Natural Heritage Program. Accessed at:

BLM_0056270

http://www.cnhp.colostate.edu/download/documents/2000/San_Miguel_and_Western_Montrose.pdf.

Monsen, S. B. 2004. Shrub Sciences Laboratory, USDA Forest Service Intermountain Research Station, Provo, Utah: personal communication with R. E. Lambeth.

Sinton, D. 2009. GIS data availability for the UFO and the estimated accuracy of the Colorado Vegetation Classification Project. Personal communication between D. R. Reeder (Rare Earth Science) and D. Sinton (UFO GIS Specialist). May 1, 2009.

BLM_0056271

*U.S. Bureau of Land Management*
*Uncompahgre Field Office*

Map 2-1
Land status in the study area.

*Migratory Bird*
*Status Literature Review*



BLM land - approximately 0.78 million acres

Other (non-BLM) land with subsurface federal minerals (potential for BLM management responsibility) - approximately 1.57 million acres

Land with no BLM management potential (non-BLM land with no subsurface federal minerals) - approximately 0.86 million acres

Gunnison Gorge NCA & Wilderness (not part of the study area)

BLM administrative boundaries provided by the Uncompahgre Field Office;
minerals status information derived from BLM Colorado Federal Sub-Surface
Ownership GIS shapefile, BLM Colorado State Office, Lakewood, Colorado (BLM 2006).

0    10    20    40
Miles

*October 2009*

2-11

*Rare Earth Science, LLC*

BLM_0056272

U.S. Bureau of Land Management
Uncompahgre Field Office

Map 2-2
Land cover types in the study area.

Migratory Bird
Status Literature Review



This land cover dataset was reclassed from the Colorado
Vegetation Classification Project's Statewide Mosaic (CDOW
2004) for the purposes of this migratory bird literature review
(Downloaded at http://ndis.nrel.colostate.edu/coveg/)

BLM_0056273

Table 2-1. Land cover types in the study area (in shaded cells and bold font), consolidated and reclassed
from the Colorado Vegetation Classification Project (CVCP) dataset.

| Value | CVCP Reclassed Vegetation Coverages | Abbreviated Original Class Desriptions | Subtotal Acres | Total Acres | % of study area |
|---|---|---|---|---|---|
| **1** | **Developed (Dev)** | | | **2,019** | **0.06** |
| 1 | Urban/Built Up | High density commercial or high density residential areas. | 292 | | |
| 11 | Residential | High density residential areas, lawns, planted trees. | 871 | | |
| 12 | Commercial | High density urban areas, parking lots, buildings, etc. | 856 | | |
| **2** | **Agriculture land (Agri)** | | | **188,052** | **5.8** |
| 2 | Agriculture Land | Row crops, irrigated pasture, dry farm crops. | 78,838 | | |
| 22 | Irrigated Ag | Irrigated crops and fields. | 109,214 | | |
| **3** | **Tall semi-desert shrub (TDS)** | | | **22,079** | **0.7** |
| 3 | Rangeland | Consists of grass/forb range, shrub/brush range, or mixed range. | 4,199 | | |
| 3203 | Greasewood | Low elevation shrubland dominated by greasewood. | 17,881 | | |
| **4** | **Herbaceous rangeland (Herb)** | | | **232,308** | **7.2** |
| 31 | Grass/Forb Rangeland | Perennial and annual grasslands and/or mixed forbs. | 199,087 | | |
| 3102 | Grass Dominated | Rangeland dominated by annual and perennial grasses. | 25,204 | | |
| 3104 | Grass/Forb Mix | Rangeland codominated by grasses and forbs. | 8,017 | | |
| **5** | **Sagebrush community (SagC)** | | | **145,013** | **4.5** |
| 3201 | Sagebrush Community | Sagebrush with rabbitbrush, bitterbrush, other shrubs, low to mid-elevations. | 145,013 | | |
| 3210 | Sagebrush/Greasewood | Shrubland codominated by sagebrush and greasewood, with some rabbitbrush. | 0.3 | | |
| **6** | **Short semi-desert shrub (SDS)** | | | **84,692** | **2.6** |
| 3202 | Saltbush Community | Saltbush on alkaline soils associated with snakeweed, sagebrush. | 75,291 | | |
| 3205 | Snakeweed | Low elevation shrubland dominated by snakeweed. | 2,663 | | |
| 3209 | Salt Desert Shrub Community | Low-elevation shrublands found on alluvial salt fans or flats. | 5,293 | | |
| 33 | Shrub/Grass/Forb Mix | Mixed grass/forb and shrub/grass rangeland. | 1,445 | | |
| **7** | **Sagebrush/mountain shrub (SaMS)** | | | **44,628** | **1.4** |
| 3204 | Sagebrush/Gambel Oak Mix | Shrubland codominated by big sagebrush and Gambel oak. | 18,789 | | |
| 3303 | Sagebrush/Mesic Mtn Shrub Mix | Codominated by sagebrush/mesic mountain shrub mixed with grass/forb. | 25,840 | | |

BLM_0056274

Table 2-1. Land cover types in the study area (in shaded cells and bold font), consolidated and reclassed from the Colorado Vegetation Classification Project (CVCP) dataset.

| Value | CVCP Reclassed Vegetation Coverages | Abbreviated Original Class Desriptions | Subtotal Acres | Total Acres | % of study area |
|---|---|---|---|---|---|
| **8** | **Mountain shrub (MS)** | | | **512,480** | **15.9** |
| 3207 | Snowberry/Shrub Mix | Deciduous shrubland codominated by mountain snowberry and mixed shrubs. | 1,431 | | |
| 4201 | Gambel Oak | Deciduous woodland (or tall shrubland) dominated by Gambel oak. | 191,468 | | |
| 4202 | Xeric Mountain Shrub Mix | Deciduous woodland (or tall shrubland) dominated by mtn. mahogany. | 72 | | |
| 4203 | Mesic Mountain Shrub Mix | Oak dominant with sagebrush, snowberry, grass. | 304,530 | | |
| 4204 | Serviceberry/Shrub Mix | Deciduous woodland (or tall shrubland) dominated by serviceberry. | 1,107 | | |
| 5102 | Aspen/Mesic Mountain Shrub Mix | Codominate Aspen and Gambel oak deciduous woodland. | 13,873 | | |
| **9** | **Sagebrush shrub-steppe (MStp)** | | | **172,615** | **5.4** |
| 3301 | Sagebrush/Grass Mix | Codominated by mountain big sagebrush shrubland and perennial grassland. | 172,608 | | |
| 3302 | Rabbitbrush/Grass Mix | Codominated by rabbitbrush and perennial grassland. | 7 | | |
| **10** | **Pinon-Juniper (PJ)** | | | **379,403** | **11.8** |
| 4101 | Pinon-Juniper | Pinon-juniper woodland with mixed understory. | 379,403 | | |
| **11** | **Juniper (Juni)** | | | **557** | **0.02** |
| 4102 | Juniper | Woodland principally dominated by Utah juniper | 557 | | |
| **12** | **Alpine/subalpine shrub community (AlpS)** | | | **28,953** | **0.9** |
| 4205 | Upland Willow/Shrub Mix | High elevation shrubland dominated by willow and mixed shrubs. | 20,041 | | |
| 72 | SubAlpine Shrub Community | Tundra shrubs from 7,000 to 11,500 feet. | 8,912 | | |
| **13** | **PJ-Mtn Shrub Mix (PJMS)** | | | **140,952** | **4.4** |
| 4301 | PJ-Oak Mix | Codominated by Gambel oak and pinyon-juniper woodland. | 26,587 | | |
| 4303 | PJ-Mtn Shrub Mix | Codominated by pinyon-juniper and oak, mtn. mahogany or other deciduous shrubs. | 114,365 | | |
| **14** | **PJ-Sagebrush Mix (PJSa)** | | | **154,222** | **4.8** |
| 4302 | PJ-Sagebrush Mix | Codominated by pinyon-juniper and sagebrush. | 105,163 | | |
| 4304 | Sparse PJ/Shrub/Rock Mix | <25 percent pinon-juniper with sagebrush and rock. | 49,059 | | |
| **15** | **Aspen (Asp)** | | | **308,946** | **9.6** |
| 5101 | Aspen | Deciduous forest dominated by aspen. | 308,946 | | |

BLM_0056275

Table 2-1. Land cover types in the study area (in shaded cells and bold font), consolidated and reclassed from the Colorado Vegetation Classification Project (CVCP) dataset.

| Value | CVCP Reclassed Vegetation Coverages | Abbreviated Original Class Desriptions | Subtotal Acres | Total Acres | % of study area |
|-------|-------------------------------------|----------------------------------------|---------------:|------------:|----------------:|
| **16** | **Ponderosa Pine (PP)** | | | **20,761** | **0.6** |
| 5201 | Ponderosa Pine | Coniferous forest dominated by ponderosa pine. | 20,761 | | |
| **17** | **Engelmann Spruce/Fir Mix (SF)** | | | **207,527** | **6.5** |
| 5202 | Engelmann Spruce/Fir Mix | Coniferous forest codominated by Engelmann spruce and subalpine fir. | 206,756 | | |
| 5204 | Lodgepole Pine | Coniferous forest dominated by lodgepole pine. | 770 | | |
| 5214 | Fir/Lodgepole Pine Mix | Coniferous forest codominated by subalpine fir and lodgepole pine. | 0.5 | | |
| **18** | **Douglas Fir (DF)** | | | **24,224** | **0.8** |
| 5203 | Douglas Fir | Coniferous forest dominated by Douglas fir. | 24,224 | | |
| **19** | **Conifer Riparian (CRip)** | | | **172** | **0.01** |
| 5215 | Douglas Fir/Engelmann Spruce Mix | Coniferous forest co-dominated by Douglas fir & Engelmann spruce | 2 | | |
| 8103 | Conifer Riparian | Wooded mid-upper elevation riparian areas with mixed conifers. | 170 | | |
| **20** | **Mixed Conifer/Aspen (MCAs)** | | | **201,236** | **6.3** |
| 5301 | Spruce/Fir/Aspen Mix | Mixed forest codominated by Engelmann spruce, subalpine fir, and aspen. | 170,224 | | |
| 5304 | Douglas Fir/Aspen Mix | Mixed forest codominated by Douglas fir and aspen. | 31,012 | | |
| **21** | **P. Pine/Gambel Oak Mix (PPO)** | | | **94,905** | **3.0** |
| 5302 | P. Pine/Gambel Oak Mix | Coniferous forest / tall shrubland codominated by ponderosa pine and Gambel oak. | 94,905 | | |
| **22** | **P. Pine/Aspen/Gambel Oak Mix (PPOA)** | | | **12,835** | **0.4** |
| 5303 | Ponderosa Pine/Aspen Mix | Mixed forest codominated by ponderosa pine and aspen. | 4,737 | | |
| 5305 | P. Pine/Aspen/Gambel Oak Mix | Mixed forest codominated by ponderosa pine, oak, and aspen. | 8,098 | | |
| **23** | **Bare Soil (BrSo)** | | | **12,205** | **0.4** |
| 6 | Barren Land | <10 percent vegetation cover. | 10,484 | | |
| 62 | Soil | Bare soil and fallow agriculture fields. | 1,720 | | |
| **24** | **Cliff/Rock/Talus (CRT)** | | | **91,917** | **2.9** |
| 61 | Rock | <10 percent vegetation cover, with rock outcrops, red sandstones, etc. | 80,591 | | |
| 6101 | Talus Slopes & Rock Outcrops | Talus and scree slopes, nearly 100 percent rock. | 11,325 | | |

BLM_0056276

Table 2-1. Land cover types in the study area (in shaded cells and bold font), consolidated and reclassed from the Colorado Vegetation Classification Project (CVCP) dataset.

| Value | CVCP Reclassed Vegetation Coverages | Abbreviated Original Class Desriptions | Subtotal Acres | Total Acres | % of study area |
|---|---|---|---|---|---|
| **25** | **Alpine/subalpine Meadow (AlpH)** | | | **84,093** | **2.6** |
| 71 | Alpine Meadow | Tundra vegetation including grasses, forbs, sedges at >11,500 feet. | 32,546 | | |
| 7101 | Alpine Forb Dominated | Meadow dominated by alpine forbs >11,500 feet. | 4,139 | | |
| 7102 | Alpine Grass Dominated | Meadow dominated by alpine grasses >11,500 feet. | 243 | | |
| 7103 | Alpine Grass/Forb Mix | Mixed meadow codominated by alpine grasses and forbs >11,500 feet. | 7,602 | | |
| 7401 | Subalpine Grass/Forb Mix | High elevation meadows co-dominated by grass and forbs (9,000 - 11,500 feet). | 39,563 | | |
| **26** | **Snow (Snow)** | | | **65** | **0.002** |
| 73 | Snow | Perennial snow fields. | 65 | | |
| **27** | **Mixed Riparian (RipX)** | | | **29,186** | **0.9** |
| 8 | Riparian | Cottonwood, willow, sedges along waterways. | 29,186 | | |
| **28** | **Cottonwood (Cotw)** | | | **8,262** | **0.3** |
| 8101 | Cottonwood | Wooded riparian areas dominated by cottonwood. | 8,262 | | |
| **29** | **Shrub Riparian (SRip)** | | | **3,410** | **0.1** |
| 82 | Shrub Riparian | Shrub riparian areas consisting primarily of shrub willows. | 3,410 | | |
| 8202 | Exotic Riparian Shrubs | Shrub Riparian area dominated by salt cedar and Russian olive. | 0.2 | | |
| **30** | **Willow (Willo)** | | | **1,464** | **0.05** |
| 8201 | Willow | Shrub riparian areas dominated by shrub willow species. | 1,464 | | |
| **31** | **Water (Water)** | | | **7,251** | **0.2** |
| 9 | Water | Lakes, reservoirs, rivers, streams. | 7,251 | | |
| **0** | **<Blank pixels>** | | | **367** | **0.01** |
| | <Blank pixels> | Unclassified pixels (resulting from stitching or clipping operations). | 367 | | |
| | | **Total Acres in Study Area** | | 3,216,798 | 100.0 |

BLM_0056277

U.S. Bureau of Land Management  
Uncompahgre Field Office

*Migratory Bird*  
*Status Literature Review*

Table 2-2. Areas and percentages of land cover types[a] in the study area by land status, sorted from highest to lowest amounts on BLM land.

| Code | Land Cover Type | On BLM Land[b] Acres | % [f] | On Federal Minerals Land[c] Acres | % [f] | On BLM Land and Federal Mineral Land[d] Acres | % [f] | On Other Lands[e] Acres | % [f] | Study Area Total Acres |
|------|-----------------|------|----|------|----|------|----|------|----|------|
| PJ | Pinon-juniper | 245,237 | 65 | 69,427 | 18 | 314,664 | 83 | 64,740 | 17 | 379,403 |
| PJSa | PJ-sagebrush mix | 103,515 | 67 | 20,149 | 13 | 123,664 | 80 | 30,557 | 20 | 154,221 |
| Herb | Herbaceous rangeland | 96,553 | 42 | 50,830 | 22 | 147,383 | 63 | 84,924 | 37 | 232,307 |
| SagC | Sagebrush community | 72,456 | 50 | 25,977 | 18 | 98,434 | 68 | 46,579 | 32 | 145,013 |
| MStp | Sagebrush shrub-steppe | 65,573 | 38 | 60,780 | 35 | 126,353 | 73 | 46,262 | 27 | 172,615 |
| PJMS | PJ-mtn shrub mix | 54,057 | 38 | 48,392 | 34 | 102,449 | 73 | 38,503 | 27 | 140,952 |
| SDS | Short semi-desert shrub | 50,662 | 60 | 7,048 | 8 | 57,710 | 68 | 26,983 | 32 | 84,692 |
| MS | Mountain shrub | 31,393 | 6 | 345,713 | 67 | 377,106 | 74 | 135,373 | 26 | 512,479 |
| PPO | P. pine/Gambel oak mix | 10,426 | 11 | 68,328 | 72 | 78,754 | 83 | 16,151 | 17 | 94,905 |
| SF | Engelmann spruce/fir mix | 8,327 | 4 | 182,997 | 88 | 191,324 | 92 | 16,202 | 8 | 207,526 |
| BrSo | Bare soil | 7,185 | 59 | 1,578 | 13 | 8,763 | 72 | 3,441 | 28 | 12,205 |
| TDS | Tall semi-desert shrub | 7,145 | 32 | 1,784 | 8 | 8,929 | 40 | 13,150 | 60 | 22,079 |
| RipX | Riparian mix | 5,925 | 20 | 4,789 | 16 | 10,714 | 37 | 18,473 | 63 | 29,186 |
| MCAs | Mixed conifer/aspen | 5,598 | 3 | 172,854 | 86 | 178,452 | 89 | 22,785 | 11 | 201,237 |
| SaMS | Sagebrush/mountain shrub | 4,752 | 11 | 25,324 | 57 | 30,076 | 67 | 14,553 | 33 | 44,629 |
| PP | Ponderosa pine | 2,844 | 14 | 15,887 | 77 | 18,731 | 90 | 2,030 | 10 | 20,761 |
| Agri | Agriculture land | 2,049 | 1 | 6,272 | 3 | 8,322 | 4 | 179,729 | 96 | 188,051 |
| Asp | Aspen | 1,579 | 1 | 260,182 | 84 | 261,761 | 85 | 47,185 | 15 | 308,946 |
| CRT | Cliff/rock/talus | 1,396 | 2 | 79,618 | 87 | 81,014 | 88 | 10,902 | 12 | 91,917 |
| PPOA | P. pine/aspen/Gambel oak mix | 1,120 | 9 | 6,972 | 54 | 8,092 | 63 | 4,743 | 37 | 12,835 |
| DF | Douglas fir | 1,114 | 5 | 20,932 | 86 | 22,046 | 91 | 2,178 | 9 | 24,224 |
| Cotw | Cottonwood | 562 | 7 | 302 | 4 | 865 | 10 | 7,398 | 90 | 8,262 |
| AlpH | Alpine/subalpine meadow | 498 | 1 | 69,457 | 83 | 69,954 | 83 | 14,138 | 17 | 84,093 |
| Water | Water | 490 | 7 | 3,165 | 44 | 3,655 | 50 | 3,596 | 50 | 7,251 |
| SRip | Shrub riparian | 429 | 13 | 853 | 25 | 1,282 | 38 | 2,128 | 62 | 3,410 |
| Blank | <Blank pixels>unclassified | 224 | 61 | 83 | 23 | 307 | 84 | 60 | 16 | 367 |
| AlpS | Alpine/subalpine shrub | 182 | 1 | 22,099 | 76 | 22,281 | 77 | 6,672 | 23 | 28,953 |
| Willo | Willow | 98 | 7 | 928 | 63 | 1,026 | 70 | 438 | 30 | 1,464 |
| Juni | Juniper | 39 | 7 | 13 | 2 | 52 | 9 | 505 | 91 | 557 |
| Dev | Developed | 12 | 1 | 36 | 2 | 47 | 2 | 1,972 | 98 | 2,019 |
| CRip | Conifer Riparian | - | 0 | 168 | 98 | 168 | 98 | 4 | 2 | 172 |
| Snow | Snow | - | 0 | 65 | 100 | 65 | 100 | - | 0 | 65 |
| | **Totals** | 781,439 | | 1,573,002 | | 2,354,441 | | 862,354 | | 3,216,795 |

October 2009

Table 2-2 | Page 1 of 2

*Rare Earth Science, LLC*

BLM_0056278

Table 2-2. Areas and percentages of land cover types[a] in the study area by land status, sorted from highest to lowest amounts on BLM land.

**Notes**

a. Reclassed from the Colorado Vegetation Classification Project (see Table 2-1).

b. Land managed by BLM (both the surface and subsurface estates are managed by BLM).

c. Land where the subsurface estate is administered by the federal government (BLM) but the surface estate is owned by a different entity.

d. All lands described in notes b and c, above (e.g., lands with BLM management potential).

e. "Other Lands" have no BLM management potential (i.e., non-BLM lands with no federal minerals).

f. Percent of the land cover type by land status across the entire study area (e.g., 65% of all PJ in the study area is on BLM Land).

BLM_0056279

## Chapter 3

## BIRDS OF THE UNCOMPAHGRE PLANNING AREA

This chapter presents a list of bird species known to occur in the Uncompahgre Planning Area (the study area), a habitat matrix for study area birds for each season, and mapping of important bird sites in the study area. We use the habitat matrices, along with the land cover raster dataset (Chapter 2), to map bird diversity in the study area in Chapter 4.

**Methods and Results**

Three hundred and thirty-six (336) species of birds have been recorded within the study area and are compiled in Table 3-1,[1] along with qualitative seasonal occurrence data and estimated nesting periods. To compile these data, we referred to published texts (Andrews and Righter 1992; Davis 1969; Righter et al. 2004), the Colorado Breeding Bird Atlas project (Kingery 1998), bird monitoring data available from Rocky Mountain Bird Observatory (RMBO 2009), and local expert knowledge. Table 3-2 provides the species' scientific names and taxonomic groups.

Table 3-3 through Table 3-6 provide seasonal habitat matrices for birds in the study area. We constructed the matrices using professional judgment and the same resources we relied on to compile the bird list. The cells of the matrices represent the estimated relative abundances of each bird species in each land cover type where the bird is considered relatively abundant, common, uncommon, or rare (if the bird does not occur or is considered accidental or extremely rare in a land cover type, the cell is blank). We used conditional formatting in Excel to assign a graded color scale (green through red) to the cells so the matrix grids can be easily scanned for the land cover types most important to each species. White (blank) cells indicate that the habitat is not occupied or not important. Green cells indicate a habitat is of relatively minor importance to a species. Red cells with bold black values indicate the habitat is of primary importance to a species. The matrices use the land cover classes explained in Chapter 2 as proxies for bird habitats. Estimated relative abundance numbers in the matrix cells are explained in Chapter 4.

Because our habitat matrices are coarse guides to the habitat requirements of the study area's birds, we offer further detail regarding habitat preferences and characteristics of selected birds in Table 3-7. Table 3-7 lists the stenotopic, obligate, cavity nesting, old-growth dependent, and peripheral species in the study area. We created these lists using the same resources we relied on to compile the bird list. An estimated 29 species recorded in the study area are peripheral (at the edge of their range in the study area), 22 species are stenotopic, 43 are habitat obligates, 39 are cavity nesters, and 41 prefer old growth woodlands or forests.

Map 3-1 depicts significant water and land bird sites in or near the study area where concentrations or localized occurrences of certain birds may be found, including burrowing owl potential nest sites, black swift potential nest sites, peregrine falcon nest sites, a significant documented sandhill crane migratory stopover site (Fruitgrowers Reservoir [also known as Hart's Basin]), sandhill crane wintering sites, black phoebe sites, important hawk migration and wintering sites, and generally-significant water bird sites. Significant bird site information was provided by a local bird expert (Beason 2009; Beason in prep.), the authors' personal records, and by M. Siders (2009).

---

[1] Table 3-1 is derived from the Master List of Birds of BLM's Uncompahgre Planning Area, a companion Excel database to this document.

BLM_0056280

Map 3-2 depicts the known range of Gunnison sage-grouse (CDOW 2005a) in and near the study area, and Map 3-3 depicts the estimated range of sage sparrow (Boyle and Reeder 2005) in the study area. Only 8 percent (approximately 5,400 acres) of mapped Gunnison sage-grouse range in the study area occurs on BLM lands. Approximately 44 percent (approximately 28,700 acres) of mapped Gunnison sage-grouse range in the study area occurs on other lands with federal minerals (where BLM does not administer the surface estate but has potential surface management input if the subsurface minerals are leased). BLM lands intersect 74 percent of the estimated sage sparrow range in the study area. Both Gunnison sage-grouse and sage sparrow ranges are overlaid on sagebrush land cover types in Map 3-2 and 3-3 to illustrate the extent of potentially suitable habitat in the study area that remains unoccupied by these stenotopic species.

## Discussion

Of the 336 documented bird species in the study area, more than 240 are considered annual residents or visitors. One hundred and ninety-six (196) of the bird species in the study area have been observed on BLM land, and the bulk of at least 30 species in the study area are produced (i.e., the species nest and rear young) on BLM land. Species produced primarily on BLM land in the study area are birds of drier, low to mid-elevation habitats and include chukar, ferruginous hawk, peregrine falcon, white-throated swift, gray flycatcher, black phoebe, gray vireo, pinyon jay, horned lark, juniper titmouse, Bewick's wren, northern mockingbird, black-throated sparrow, sage sparrow, Scott's oriole, and lesser goldfinch.

BLM land in the study area includes some of every land cover type except snowfields and conifer riparian (see Chapter 2), suggesting that virtually every nesting species of the study area could nest on BLM land (the presence of nesting black swifts at waterfall sites in the Escalante Canyon area [Map 3-1] on BLM lands has yet to be confirmed). However, it is important to recognize that land cover types are imperfect proxies for bird habitats, which by nature are more specific and refined than the land cover type descriptions (Chapter 2) imply. It is also important to recognize that not every species will be present everywhere that its assigned land cover types exist, and that a species will not be evenly distributed in assigned land cover types across the study area. This is especially true for birds with specialized nest site requirements, birds with traditional migratory stopover sites, and stenotopic species (Table 3-7) such as sage sparrow and Gunnison sage-grouse, which occupy only a limited amount of potentially suitable habitat in the study area (Map 3-2 and Map 3-3).

The number of bird species documented in the study area is sure to rise as more observers become interested in recording this information. In the last 30 years, increasing numbers of active and capable birders in the study area have allowed the area to reach the standards of more populous regions of the state in bird statistics.

## Species Composition in the Study Area – Past and Future

The state of bird species composition in the study area is dynamic, and Table 3-1 (Birds of the Uncompahgre Planning Area) should not be considered definitive. Within the last century, numbers of Canada geese, mallards, and red-winged blackbirds have increased with the development of irrigation practices around the region. Exotic species have arrived and most are common. These include European starlings, house sparrows, rock pigeons, ring-necked pheasants, chukars, and since 2003, Eurasian collared doves. Gambel's quail were probably introduced in 1885 near Montrose (Figgins 1906). Of the introduced species, only the chukar is found predominantly on BLM land. Despite the success of exotic species, the native house finch has adapted to modern human settlement even better than the very commensal house sparrow.

BLM_0056287

California condors are thought to have ranged into Colorado 200 years ago. With the reintroduction of California condors to north-central Arizona, this may occur again. Condors have been tracked to Grand Mesa, immediately north of the study area (Righter et al. 2004), and to Flaming Gorge, Utah, approximately 300 miles from their release site (Feltis 2009), and well within the range of the study area. The demise of the condor likely came with European settlement in their core range in California and the decline of large game in Colorado. Snowy egrets, burrowing owls, eastern and Cassin's kingbirds, and veerys were substantially more numerous in the first half of the 20th century than they are today (Andrews and Righter 1992; Davis 1969). Lewis' woodpeckers have been greatly reduced after a short period of prosperity before the arrival of European starlings in approximately 1945. Yellow-billed cuckoos apparently began their decline in the 1960s (Davis 1969). Gunnison sage-grouse have declined in numbers since the early part of the last century (Rogers 1964). We discuss bird population trends in Chapter 6.

Climate change models suggest that the summer distributions of many western Colorado migratory songbirds nesting in the study area will change in the coming decades. At least nine species (olive-sided fly catcher, marsh wren, Wilson's warbler, sage sparrow, fox sparrow, Lincoln's sparrow, white-crowned sparrow, pine grosbeak, and evening grosbeak) could move north of Colorado entirely, while many more may undergo summer range contractions as a result of climate change (Price 2002). Approximately five species (vermilion flycatcher, Chihuahuan raven, cactus wren, pyrrhuloxia, and bronzed cowbird) may expand their summer ranges into the study area from southern latitudes (Price 2002). As this document was being prepared, a common black-hawk was reported near Hotchkiss in Delta County (Beason 2009). With climate change, the common black-hawk may move north into Colorado as a regular nesting species.

## Literature Cited

Andrews, R., and R. Righter. 1992. Colorado birds: a reference to their distribution and habitat. Denver: Denver Museum of Natural History.

Beason, J. 2009. Common black-hawk sighting in Hotchkiss, Colorado, and important bird sites in the region: personal communication with R. E. Lambeth. June 22.

Beason, J. in prep. An inventory of peregrine falcons and burrowing owls on lands managed by the Uncompahgre Field Office of the Bureau of Land Management in western Colorado. Rocky Mountain Bird Observatory, Ft. Collins, Colorado.

Boyle, S. A., and D. R. Reeder. 2005. Colorado sagebrush: a conservation assessment and strategy. Accessed at: http://wildlife.state.co.us/WildlifeSpecies/SagebrushConservation/. Grand Junction: Colorado Division of Wildlife.

CDOW. 2005. GIS shapefiles depicting distribution of Gunnison sage-grouse in Colorado. Downloaded at http://ndis.nrel.colostate.edu/ftp/index.html. Fort Collins: Colorado Division of Wildlife.

Davis, W. 1969. Birds of western Colorado: Colorado Field Ornithologists.

Feltis, E. 2009. Travel distances of condors in the Arizona reintroduction program. Personal communication between Melissa Siders (BLM) and E. Felton (Peregrine Fund Arizona Condor Field Supervisor). August 21, 2009.

Figgins, J. D. 1906. The fallacy of the tendency towards ultra-minute distinctions. Auk 31 (1):62-69.

BLM_0056282

Kingery, H. E., ed. 1998. Colorado Breeding Bird Atlas. Denver: Colorado Bird Atlas Partnership & Colorado Div. of Wildlife.

Price, J. 2002. Global warming and songbirds: Colorado. American Bird Conservancy and National Wildlife Federation. Accessed at: http://www.abcbirds.org/newsandreports/globalwarming/Colorado.pdf.

Righter, R., R. Levad, C. Dexter, and K. Potter. 2004. Birds of western Colorado plateau and mesa country. Grand Junction: Grand Valley Audubon Society.

RMBO. 2009. Habitat-based point transect survey data queries. Accessed at: http://www.rmbo.org/public/monitoring/speciesByHabitat.aspx.

Rogers, B. E. 1964. Sage grouse investigations in Colorado. Technical Publication 16. Denver: Colorado Game, Fish, and Parks Dept.

Siders, M. 2009. Locations of important bird sites in the region (sandhill crane wintering sites and black phoebe sites): personal communications with R. E. Lambeth and D. R. Reeder during October.

BLM_0056283

Map 3-1
Significant water and land bird sites in or near the study area.

BLM administrative boundaries provided by the Uncompahgre Field Office; hydrology obtained from the National Hydrography Dataset http://nhd.usgs.gov/); and bird sites provided by J. Beason of Rocky Mountain Bird Observatory and personal knowlege of the authors and M. Siders (BLM).

Map 3-2
Gunnison sage-grouse range in and near the study area
depicted with sagebrush land cover types.



Legend:
- Gunnison sage-grouse overall range
- Gunnison sage-grouse brood area
- Gunnison sage-grouse production area
- Gunnison sage-grouse winter range
- Sagebrush community
- Sagebrush shrub-steppe
- Sagebrush/mountain shrub
- BLM land
- BLM Uncompahgre Planning Area (study area)

Gunnison sage-grouse distribution mapping
downloaded from Colorado Division of Wildlife at
http://ndis.nrel.colostate.edu/ftp/index.html.

Sagebrush land cover types reclassed from Colorado
Vegetation Classification Project (see Chapter 2).

0   5   10        20
Miles

BLM_0056285

U.S. Bureau of Land Management
Uncompahgre Field Office

*Migratory Bird
Status Literature Review*

Map 3-3
Sage sparrow range in and near the study area
depicted with sagebrush land cover types.



Legend:
- Estimated sage sparrow range
- Sagebrush community
- Sagebrush shrub-steppe
- Sagebrush/mountain shrub
- BLM land
- BLM Uncompahgre Planning Area (study area)

Estimated sage sparrow range from Boyle and Reeder (2005).

Sagebrush land cover types reclassed from Colorado Vegetation Classification Project (see Chapter 2).

0   5   10        20
Miles

BLM_0056286

U.S. Bureau of Land Management
Uncompahgre Field Office

Migratory Bird Status
Literature Review

Table 3-1. Birds[a] of the Uncompahgre Planning Area, listed with occurrence data and nesting periods.

| Common Name[b] | Occurs on BLM | Recorded in UFO Annually | Seasonal Occurrence[c] | | | | Nesting[d] | |
|---|---|---|---|---|---|---|---|---|
| | | | Spring | Summer | Winter | Fall | Begin | End |
| **Ducks, Geese and Swans** | | | | | | | | |
| Greater White-fronted Goose | | | r | | | r | | |
| Snow Goose | | x | u | | u | u | | |
| Ross's Goose | | x | u | | u | u | | |
| Cackling Goose | | | r | | r | r | | |
| Canada Goose | x | x | a | a | a | a | 3/11 | 8/31 |
| Trumpeter Swan | | | e | | e | e | | |
| Tundra Swan | | | r | | | r | | |
| Wood Duck | x | x | u | u | u | u | 5/1 | 7/31 |
| Gadwall | x | x | c | c | | c | 4/21 | 8/31 |
| Eurasian Widgeon | | | e | | e | e | | |
| American Widgeon | x | x | c | u | u | c | 5/1 | 8/31 |
| Mallard | x | x | a | c | a | a | 3/11 | 8/10 |
| Blue-winged Teal | x | x | u | r | | u | 5/1 | 8/20 |
| Cinnamon Teal | x | x | c | c | | c | 4/21 | 8/20 |
| Northern Shoveler | x | x | c | u | r | c | 4/1 | 8/31 |
| Northern Pintail | x | x | c | r | u | f | 5/11 | 8/20 |
| Green-winged Teal | x | x | c | c | f | c | 4/21 | 9/10 |
| Canvasback | | x | u | | u | u | | |
| Redhead | x | x | f | u | u | f | | |
| Ring-necked Duck | x | x | c | u | c | c | 5/21 | 8/31 |
| Greater Scaup | | | r | | | r | | |
| Lesser Scaup | x | x | f | r | u | f | 5/11 | 8/10 |
| Surf Scoter | | | e | | | e | | |
| White-winged Scoter | | | e | | | e | | |
| Black Scoter | | | e | | | e | | |
| Long-tailed Duck | | | r | | | r | | |
| Bufflehead | x | x | c | | u | c | | |
| Common Goldeneye | x | x | | | c | | | |
| Barrow's Goldeneye | | x | | | r | | | |
| Hooded Merganser | x | x | u | | u | u | | |
| Common Merganser | x | x | c | u | c | c | 5/11 | 8/10 |
| Red-breasted Merganser | | x | r | | | r | | |
| Ruddy Duck | x | x | c | u | u | c | 5/11 | 8/20 |
| **Chicken-like Birds** | | | | | | | | |
| Chukar | x | x | u | u | u | u | 4/21 | 8/20 |
| Ring-necked Pheasant | x | x | f | f | f | f | 4/1 | 9/10 |
| Gunnison Sage-grouse | x | x | r | r | r | r | 3/1 | 8/31 |
| White-tailed Ptarmigan | x | x | u | u | u | u | 6/11 | 9/20 |
| Dusky Grouse | x | x | | | f | f | 3/21 | 9/10 |
| Sharp-tailed Grouse | | | E | E | E | E | | |
| Wild Turkey | x | x | u | u | u | u | 3/15 | 8/31 |
| Gambel's Quail | x | x | u | u | u | u | 3/1 | 7/31 |
| **Loons and Grebes** | | | | | | | | |
| Red-throated Loon | | | e | | | e | | |
| Pacific Loon | | | r | | | r | | |
| Common Loon | | x | u | | | u | | |

BLM_0056287

*U.S. Bureau of Land Management*
*Uncompahgre Field Office*

*Migratory Bird Status*
*Literature Review*

Table 3-1. Birds[a] of the Uncompahgre Planning Area, listed with occurrence data and nesting periods.

| Common Name[b] | Occurs on BLM | Recorded in UFO Annually | Seasonal Occurrence[c] | | | | Nesting[d] | |
|---|---|---|---|---|---|---|---|---|
| | | | Spring | Summer | Winter | Fall | Begin | End |
| Pied-billed Grebe | x | x | c | u | u | c | 4/1 | 9/20 |
| Horned Grebe | | | r | | | r | | |
| Red-necked Grebe | | | | | A | | | |
| Eared Grebe | | x | f | u | | f | 5/10 | 8/31 |
| Western Grebe | | x | f | u | | f | 5/11 | 8/31 |
| Clark's Grebe | | x | u | r | | u | 5/11 | 8/31 |
| **Pelicans and Cormorants** | | | | | | | | |
| American White Pelican | | x | u | e | r | u | | |
| Brown Pelican | | | | | A | | | |
| Double-crested Cormorant | x | x | u | r | r | u | 4/1 | 8/20 |
| Neotropic Cormorant | | | | | A | | | |
| **Bitterns, Herons, and Ibises** | | | | | | | | |
| American Bittern | | x | r | r | | r | 4/11 | 8/10[d] |
| Great Blue Heron | x | x | c | c | u | c | 3/15 | 7/20 |
| Great Egret | | | r | | | r | | |
| Snowy Egret | | x | u | r? | | u | | |
| Little Blue Heron | | | e | | | e | | |
| Cattle Egret | | | r | | | r | | |
| Green Heron | | | r | e | | r | 5/12 | 8/20 |
| Black-crowned Night Heron | x | x | u | u | | u | 4/1 | 8/20 |
| Glossy Ibis | | | A | | | | | |
| White-faced Ibis | x | x | f | | | f | | |
| **New World Vultures** | | | | | | | | |
| Turkey Vulture | x | x | c | c,r nester | | c | 4/21 | 8/15 |
| **Eagles, Hawks, and Falcons** | | | | | | | | |
| Osprey | x | x | u | | | u | | |
| Mississippi Kite | | | | A | | | | |
| Bald Eagle | x | x | u | u,r nester | f | u | 1/1 | 8/10 |
| Northern Harrier | x | x | u | u | f | u | 4/11 | 8/5 |
| Sharp-shinned Hawk | x | x | f | f | f | f | 4/20 | 8/31 |
| Coopers Hawk | x | x | f | f | u | f | 4/1 | 8/31 |
| Northern Goshawk | x | x | u | u | u | u | 4/1 | 9/11 |
| Common Black-hawk | | | A | | | | | |
| Broad-winged Hawk | | x | e | | | | | |
| Swainson's Hawk | x | x | u | u | | u | 4/14 | 8/20 |
| Red-tailed Hawk | x | x | c | c | c | c | 3/1 | 8/25 |
| Ferruginous Hawk | x | x | r | r | u | r | 3/5 | 7/31 |
| Rough-legged Hawk | x | x | | | f local | | | |
| Golden Eagle | x | x | f | f | f | f | 2/1 | 8/15 |
| American Kestrel | x | x | c | c | c | c | 4/1 | 8/15 |
| Merlin | x | x | | | u | | | |
| Peregrine Falcon | x | x | r | r | r | r | 3/20 | 8/15 |
| Prairie Falcon | x | x | u | u | u | u | 3/10 | 7/25 |

BLM_0056288

*U.S. Bureau of Land Management*
*Uncompahgre Field Office*

*Migratory Bird Status*
*Literature Review*

Table 3-1. Birds[a] of the Uncompahgre Planning Area, listed with occurrence data and nesting periods.

| Common Name[b] | Occurs on BLM | Recorded in UFO Annually | Seasonal Occurrence[c] | | | | Nesting[d] | |
|---|---|---|---|---|---|---|---|---|
| | | | Spring | Summer | Winter | Fall | Begin | End |
| **Rails, Coots, and Cranes** | | | | | | | | |
| Virginia Rail | x | x | f | f | u | f | 3/25 | 8/20 |
| Sora | x | x | u | f | r | u | 4/20 | 8/20 |
| American Coot | x | x | a | c | r | a | 4/15 | 8/25 |
| Sandhill Crane | x | x | f | r | u | f | 5/1 | 7/31 |
| **Plovers** | | | | | | | | |
| Black-bellied Plover | | | r | | | r | | |
| American Golden Plover | | | A | | | e | | |
| Snowy Plover | | | r | | | | | |
| Semipalmated Plover | | x | u | | | u | | |
| Piping Plover | | | A? | | | | | |
| Killdeer | x | x | c | c | r | c | 4/1 | 9/10 |
| Mountain Plover | | | e | | | e | | |
| **Stilts and Avocets** | | | | | | | | |
| Black-necked Stilt | | x | u | | | u | | |
| American Avocet | x | x | f | | | f | | |
| **Sandpipers** | | | | | | | | |
| Spotted Sandpiper | x | x | c | c | e | c | 4/21 | 9/10 |
| Solitary Sandpiper | | x | u | | | u | | |
| Greater Yellowlegs | x | x | u | | e | u | | |
| Willet | | x | u | r | | | 5/10 | 6/31[d] |
| Lesser Yellowlegs | x | x | c | | | c | | |
| Whimbrel | | | r | | | | | |
| Long-billed Curlew | | x | r | | | r | | |
| Marbled Godwit | | x | u | | | e | | |
| Sanderling | | | e | | | e | | |
| Semipalmated Sandpiper | | | r | | | r | | |
| Western Sandpiper | x | x | u | | | f | | |
| Least Sandpiper | x | x | u | | | f | | |
| White-rumped Sandpiper | | | e | | | | | |
| Baird's Sandpiper | x | x | r | | | f | | |
| Pectoral Sandpiper | | | | | | r | | |
| Dunlin | | | r | | e | r | | |
| Stilt Sandpiper | | x | r | | | r | | |
| Short-billed Dowitcher | | | | | | e | | |
| Long-billed Dowitcher | x | x | f | | | f | | |
| Wilson's Snipe | x | x | f | f | u | f | 4/11 | 7/31 |
| Wilson's Phalarope | x | x | c | u | | c | 5/11 | 7/31 |
| Red-necked Phalarope | x | x | u | | | u | | |
| Red Phalarope | | | | | | A | | |
| **Gulls and Terns** | | | | | | | | |
| Sabine's Gull | | | | | | r | | |
| Bonaparte's Gull | | x | u | e | | u | | |
| Franklin's Gull | | x | f | | | r | | |
| Ring-billed Gull | | x | f | r | r | f | | |
| California Gull | | x | f | r | r | f | | |
| Herring Gull | | | r | A | A | r | | |
| Thayer's Gull | | | | | A | | | |
| Lesser Black-backed Gull | | | | | | A | | |
| Least Tern | | | r | | | | | |
| Caspian Tern | | | r | e | | r | | |

BLM_0056289

Table 3-1. Birds[a] of the Uncompahgre Planning Area, listed with occurrence data and nesting periods.

| Common Name[b] | Occurs on BLM | Recorded in UFO Annually | Seasonal Occurrence[c] | | | | Nesting[d] | |
|---|---|---|---|---|---|---|---|---|
| | | | Spring | Summer | Winter | Fall | Begin | End |
| Black Tern | | x | u | e | | r | | |
| Common Tern | | x | r | | | r | | |
| Forster's Tern | | x | u | r | | u | | |
| **Pigeons and Doves** | | | | | | | | |
| Rock Pigeon | x | x | c | c | c | c | 1/1 | 12/31 |
| Band-tailed Pigeon | x | x | r | u | | r | 4/21 | 9/30 |
| Eurasian Collared Dove | | x | c local | c local | c local | c local | 2/1 | 10/31 |
| White-winged Dove | | | | r | | | 4/15 | 9/10 |
| Mourning Dove | x | x | a | a | c local | a | 4/1 | 9/10 |
| **Cuckoos** | | | | | | | | |
| Yellow-billed Cuckoo | | x | | r | | | 6/11 | 8/20 |
| Black-billed Cuckoo | | | | | | A? | | |
| **Owls** | | | | | | | | |
| Barn Owl | | x | u | u | u | u | 4/1 | 7/31 |
| Flammulated Owl | x | x | u | f | | u | 5/11 | 8/10 |
| Western Screech-Owl | x | x | f | f | f | f | 2/10 | 8/31 |
| Great Horned Owl | x | x | f | f | f | f | 1/15 | 7/31 |
| Northern Pygmy-Owl | x | x | u | u | u | u | 2/15 | 7/31 |
| Burrowing Owl | x | x | u | u | | u | 4/1 | 8/10 |
| Spotted Owl | | | | A(?) | | e | | |
| Long-eared Owl | x | x | u | u | u | u | 2/10 | 7/15 |
| Short-eared Owl | | | | | | A | | |
| Boreal Owl | | x | r | r | r | r | 2/10 | 8/10 |
| Northern Saw-whet Owl | x | x | f | f | u | f | 2/10 | 8/15 |
| **Nightjars** | | | | | | | | |
| Lesser Nighthawk | | x | r | | | | | |
| Common Nighthawk | x | x | c | c | | c | 5/20 | 8/20 |
| Common Poorwill | x | x | f | f | | f | 5/1 | 8/15 |
| **Swifts** | | | | | | | | |
| Black Swift | | x | r | r local | | r | 8/4 | 9/11 |
| Chimney Swift | | | | A | | | | |
| White-throated Swift | x | x | c | c | | c | 4/15 | 8/25 |
| **Hummingbirds** | | | | | | | | |
| Broad-tailed Hummingbird | x | x | c | c | | c | 5/1 | 8/20 |
| Blue-throated Hummingbird | | | | | | A | | |
| Magnificent Hummingbird | | | | A | | | | |
| Ruby-throated Hummingbird | | | | | | A | | |
| Black-chinned Hummingbird | x | x | c | c | | c | 5/1 | 8/10 |
| Anna's Hummingbird | | | | | | A | | |
| Calliope Hummingbird | | x | e | | | r | | |
| Rufous Hummingbird | x | x | | | | c | | |
| **Kingfishers** | | | | | | | | |
| Belted Kingfisher | x | x | f | f | u | f | 5/1 | 8/15 |

BLM_0056290

*U.S. Bureau of Land Management*
*Uncompahgre Field Office*

*Migratory Bird Status*
*Literature Review*

Table 3-1. Birds[a] of the Uncompahgre Planning Area, listed with occurrence data and nesting periods.

| Common Name[b] | Occurs on BLM | Recorded in UFO Annually | Seasonal Occurrence[c] | | | | Nesting[d] | |
|---|---|---|---|---|---|---|---|---|
| | | | Spring | Summer | Winter | Fall | Begin | End |
| **Woodpeckers** | | | | | | | | |
| Lewis's Woodpecker | x | x | u | u | u | u | 4/15 | 8/5 |
| Red-headed Woodpecker | | x | | A | | | | |
| Williamson's Sapsucker | x | x | r | u | | r | 5/1 | 8/15 |
| Yellow-bellied Sapsucker | | | | A | | | | |
| Red-naped Sapsucker | x | x | u | f | | u | 5/10 | 8/25 |
| Downy Woodpecker | x | x | f | f | f | f | 5/1 | 8/15 |
| Hairy Woodpecker | x | x | f | f | f | f | 4/25 | 8/10 |
| American Three-toed Woodpecker | | x | u | u | u | u | 5/1 | 8/15 |
| Northern Flicker | x | x | c | c | c | c | 4/10 | 8/15 |
| **Tyrant Flycatchers** | | | | | | | | |
| Olive-sided Flycatcher | x | x | u | u | | u | 6/1 | 7/31 |
| Western Wood Pewee | x | x | c | c | | c | 5/25 | 8/10 |
| Willow Flycatcher | x | x | r | r local | | r | 6/5 | 8/10 |
| Least Flycatcher | | | | e | | | | |
| Hammond's Flycatcher | x | x | r | u | | | 5/30 | 8/5 |
| Gray Flycatcher | x | x | u | c | | u | 5/5 | 8/5 |
| Dusky Flycatcher | x | x | u | c | | u | 5/20 | 8/5 |
| Cordilleran Flycatcher | x | x | u | f | | u | 5/20 | 8/10 |
| Black Phoebe | x | x | r | u local | | r | 4/20 | 7/20 |
| Eastern Phoebe | | | A | | | A | | |
| Say's Phoebe | x | x | f | f | r | f | 4/10 | 8/10 |
| Ash-throated Flycatcher | x | x | | c | | | 5/1 | 7/31 |
| Cassin's Kingbird | x | x | | u local | | r | 5/1 | 7/31 |
| Western Kingbird | x | x | | a | | | 5/5 | 8/20 |
| Eastern Kingbird | | x | r | r | | r | 5/5 | 8/20 |
| Scissor-tailed Flycatcher | | | | A | | | | |
| **Shrikes and Vireos** | | | | | | | | |
| Loggerhead Shrike | x | x | u | u | r | u | 4/10 | 8/20 |
| Northern Shrike | x | x | | | u | | | |
| Gray Vireo | x | x | r | f | | r | 5/15 | 7/25 |
| Plumbeous Vireo | x | x | f | c | | f | 5/15 | 7/31 |
| Cassin's Vireo | x | x | | | | r | | |
| Warbling Vireo | x | x | f | a | | f | 5/20 | 8/20 |
| Red-eyed Vireo | | | e | | | e | | |
| **Jays, Magpies, and Crows** | | | | | | | | |
| Gray Jay | | x | f | f | f | f | 2/21 | 7/10 |
| Steller's Jay | x | x | f | f | f | f | 4/1 | 8/25 |
| Blue Jay | | | | | r | | | |
| Western Scrub Jay | x | x | f | f | f | f | 4/5 | 8/25 |
| Pinyon Jay | x | x | f | f | f | f | 2/21 | 8/20 |
| Clark's Nutcracker | x | x | f | f | f | f | 3/1 | 8/20 |
| Black-billed Magpie | x | x | c | c | c | c | 3/1 | 8/20 |
| American Crow | x | x | f | f | f | f | 3/1 | 8/1 |
| Common Raven | x | x | c | c | c | c | 3/1 | 8/1 |

BLM_0056291

*U.S. Bureau of Land Management*
*Uncompahgre Field Office*

*Migratory Bird Status*
*Literature Review*

Table 3-1. Birds[a] of the Uncompahgre Planning Area, listed with occurrence data and nesting periods.

| Common Name[b] | Occurs on BLM | Recorded in UFO Annually | Seasonal Occurrence[c] | | | | Nesting[d] | |
|---|---|---|---|---|---|---|---|---|
| | | | Spring | Summer | Winter | Fall | Begin | End |
| **Larks** | | | | | | | | |
| Horned Lark | x | x | a | a | a | a | 3/1 | 8/20 |
| **Swallows** | | | | | | | | |
| Purple Martin | | x | r | u local | | r | 6/5 | 8/5 |
| Tree Swallow | x | x | a | f | | a | 5/1 | 8/10 |
| Violet-green Swallow | x | x | c | c | | c | 5/1 | 8/20 |
| N. Rough-winged Swallow | x | x | f | f | | f | 4/15 | 7/25 |
| Bank Swallow | x | x | u | r local | | u | 5/5 | 7/31 |
| Cliff Swallow | x | x | c | c | | f | 5/5 | 8/25 |
| Barn Swallow | x | x | f | c | | f | 4/20 | 8/31 |
| **Tits** | | | | | | | | |
| Black-capped Chickadee | x | x | f | f | f | f | 4/20 | 8/10 |
| Mountain Chickadee | x | x | c | c | c | c | 5/1 | 8/20 |
| Juniper Titmouse | x | x | f | f | f | f | 4/20 | 8/10 |
| Bushtit | x | x | u | u | u | u | 3/26 | 8/5 |
| **Nuthatches and Creepers** | | | | | | | | |
| Red-breasted Nuthatch | x | x | f | f | f | f | 5/8 | 8/20 |
| White-breasted Nuthatch | x | x | f | f | f | f | 4/9 | 8/10 |
| Pygmy Nuthatch | x | x | c | c | c | c | 5/1 | 8/25 |
| Brown Creeper | x | x | u | u | u | u | 5/10 | 8/15 |
| **Wrens and Water Ousels** | | | | | | | | |
| Rock Wren | x | x | f | c | r | c | 4/20 | 8/10 |
| Canyon Wren | x | x | f | f | r | c | 3/15 | 8/10 |
| Bewick's Wren | x | x | f | a | f | f | 3/25 | 8/5 |
| House Wren | x | x | | a | | | 5/1 | 8/20 |
| Winter Wren | | | | | r | | | |
| Marsh Wren | | x | u | u local | u | u | 5/15 | 7/31 |
| American Dipper | x | x | f | f | f | f | 2/21 | 8/15 |
| **Kinglets and Gnatcatchers** | | | | | | | | |
| Golden-crowned Kinglet | x | x | r | u | e | r | 5/1 | 8/21 |
| Ruby-crowned Kinglet | x | x | c | c | u | c | 5/10 | 8/15 |
| Blue-gray Gnatcatcher | x | x | u | c | | u | | |
| **Thrushes** | | | | | | | | |
| Eastern Bluebird | | | | | e | | | |
| Western Bluebird | x | x | u | f | u | u | 5/1 | 8/10 |
| Mountain Bluebird | x | x | c | c | u | c | 4/11 | 8/10 |
| Townsend's Solitaire | x | x | f | f | f | f | 4/1 | 8/20 |
| Swainson's Thrush | | x | r | u local | | r | 6/5 | 8/10 |
| Hermit Thrush | x | x | u | f | r | u | 5/20 | 8/25 |
| American Robin | x | x | a | a | a local | a | 3/20 | 8/25 |
| Varied Thrush | | | | | e | | | |
| **Mockingbirds and Thrashers** | | | | | | | | |
| Gray Catbird | x | x | r | u local | | r | 5/9 | 8/10 |
| Northern Mockingbird | x | x | u | f | r | u | 5/9 | 7/25 |
| Sage Thrasher | x | x | f | f | | f | 5/10 | 8/5 |
| Brown Thrasher | | | A | A | A | A | | |
| **Starlings** | | | | | | | | |
| European Starling | x | x | c | c | c | c | 3/1 | 8/1 |

BLM_0056292

Table 3-1. Birds[a] of the Uncompahgre Planning Area, listed with occurrence data and nesting periods.

| Common Name[b] | Occurs on BLM | Recorded in UFO Annually | Seasonal Occurrence[c] | | | | Nesting[d] | |
|---|---|---|---|---|---|---|---|---|
| | | | Spring | Summer | Winter | Fall | Begin | End |
| **Pitpits and Wagtails** | | | | | | | | |
| American Pipit | x | x | u | u local | u | u | 6/10 | 8/20 |
| **Waxwings** | | | | | | | | |
| Bohemian Waxwing | x | | | | u erratic | | | |
| Cedar Waxwing | x | x | u erratic | u erratic | u erratic | u erratic | 5/6 | 9/15 |
| **Wood Warblers** | | | | | | | | |
| Blue-winged Warbler | | | A | | | | | |
| Tennessee Warbler | | | e | | | e | | |
| Orange-crowned Warbler | x | x | f | f | | f | 5/25 | 8/10 |
| Nashville Warbler | x | x | r | | | r | | |
| Virginia's Warbler | x | x | u | f | | f | 5/15 | 8/15 |
| Northern Parula | | | | A | | A | | |
| Yellow Warbler | x | x | f | c | | f | 5/1 | 8/15 |
| Chestnut-sided Warbler | | | e | | | e | | |
| Magnolia Warbler | | | | A | | | | |
| Black-throated Blue Warbler | | | | A | | | | |
| Yellow-rumped Warbler | x | x | a | f | f | a | 5/15 | 8/15 |
| Black-throated Gray Warbler | x | x | c | c | | c | 5/5 | 8/5 |
| Townsend's Warbler | x | x | e | | | u | | |
| Hermit Warbler | | | A | | | | | |
| Blackburnian Warbler | | | | | | A | | |
| Grace's Warbler | x | x | | u | | | 5/15 | 8/5 |
| Palm Warbler | | | A | | | A | | |
| Black-and-white Warbler | | | r | | | r | | |
| American Redstart | | | r | | | r | | |
| Ovenbird | | | | A | | | | |
| Northern Waterthrush | x | x | r | | | r | | |
| Kentucky Warbler | | | A | | | | | |
| MacGillivray's Warbler | x | x | u | f | | u | 5/25 | 8/5 |
| Common Yellowthroat | x | x | u | u | | u | 5/15 | 8/20 |
| Hooded Warbler | | | | A | | A | | |
| Wilson's Warbler | x | x | f | f | | c | 5/20 | 8/25 |
| Painted Redstart | | | A | | | | | |
| Yellow-breasted Chat | x | x | | f | | | 5/20 | 7/25 |
| **Tanagers** | | | | | | | | |
| Summer Tanager | | | r | | | r | | |
| Western Tanager | x | x | f | f | | f | 5/15 | 8/10 |
| **Sparrows** | | | | | | | | |
| Green-tailed Towhee | x | x | u | c | | u | 5/1 | 8/20 |
| Spotted Towhee | x | x | c | c | u | c | 5/5 | 8/25 |
| Am. Tree Sparrow | x | x | | | u | | | |
| Chipping Sparrow | x | x | c | c | | c | 5/1 | 8/20 |
| Clay-colored Sparrow | | | e | | | e | | |
| Brewer's Sparrow | x | x | f | c | | f | 5/11 | 8/15 |
| Field Sparrow | | | | | | A | | |
| Vesper Sparrow | x | x | c | a | e | c | 5/11 | 8/10 |
| Lark Sparrow | x | x | f | f | | f | 4/15 | 8/15 |
| Black-throated Sparrow | x | x | | u | | | 4/20 | 7/31 |
| Sage Sparrow | x | x | u | u | | u | 4/11 | 8/5 |
| Lark Bunting | x | | r irruptive | r irruptive | | r irruptive | 5/5 | 8/5 |

BLM_0056293

*U.S. Bureau of Land Management*
*Uncompahgre Field Office*

*Migratory Bird Status*
*Literature Review*

Table 3-1. Birds[a] of the Uncompahgre Planning Area, listed with occurrence data and nesting periods.

| Common Name[b] | Occurs on BLM | Recorded in UFO Annually | Seasonal Occurrence[c] | | | | Nesting[d] | |
|---|---|---|---|---|---|---|---|---|
| | | | Spring | Summer | Winter | Fall | Begin | End |
| Savannah Sparrow | x | x | f | u | e | f | 5/20 | 8/5 |
| Grasshopper Sparrow | | | | | | e | | |
| Fox Sparrow | x | x | r | u | e | r | 5/5 | 8/5 |
| Song Sparrow | x | x | c | c | c | c | 5/11 | 8/15 |
| Lincoln's Sparrow | x | x | u | c | | u | 5/25 | 8/20 |
| Swamp Sparrow | | x | | | r | | | |
| White-throated Sparrow | | | | | r | | | |
| Harris's Sparrow | | | | | r | | | |
| White-crowned Sparrow | x | x | a | f | a | a | 5/15 | 8/20 |
| Golden-crowned Sparrow | | | | | e | | | |
| Dark-eyed Junco | x | x | a | c | a | a | 5/5 | 8/20 |
| Lapland Longspur | | | e | | | | | |
| Snow Bunting | | | | | r erratic | | | |
| **Grosbeaks and Buntings** | | | | | | | | |
| Rose-breasted Grosbeak | x | | r | | | r | | |
| Black-headed Grosbeak | x | x | | f | | u | 5/15 | 8/25 |
| Blue Grosbeak | x | x | | f | | f | 5/20 | 8/25 |
| Lazuli Bunting | x | x | f | f | | f | 5/5 | 8/15 |
| Indigo Bunting | | x | r | r | | r | 5/5 | 8/15 |
| Dickcissel | | | A | A | | A | | |
| **Blackbirds and Orioles** | | | | | | | | |
| Bobolink | | | r | e | | r | 5/2 | 7/10 |
| Red-winged Blackbird | x | x | c | c | c | c | 4/11 | 8/20 |
| Western Meadowlark | x | x | c | c | c local | c | 4/15 | 8/10 |
| Yellow-headed Blackbird | | x | | f local | | | 4/15 | 8/5 |
| Rusty Blackbird | | | | u erratic | | e | | |
| Brewer's Blackbird | x | x | f | c | u | f | 4/25 | 8/20 |
| Common Grackle | | x | r | u local | r | r | 4/10 | 7/31 |
| Great-tailed Grackle | | x | u local | u local | u local | u local | 4/20 | 7/15 |
| Brown-headed Cowbird | x | x | u | f | r | u | 4/25 | 8/20 |
| Orchard Oriole | | | A | | | | | |
| Bullock's Oriole | x | x | | c | | | 5/5 | 7/25 |
| Scott's Oriole | x | x | | e local | | | 5/10 | 7/25 |
| **Finches** | | | | | | | | |
| Gray-crowned Rosy Finch | x | x | | | u erratic | | | |
| Black Rosy Finch | x | x | | | u erratic | | | |
| Brown-capped Rosy Finch | x | x | u erratic | u local | u erratic | u erratic | 6/15 | 8/25 |
| Pine Grosbeak | x | x | f | f | f | f | 5/5 | 8/10 |
| Purple Finch | | | | | A | | | |
| Cassin's Finch | x | x | u | f | u | u | 4/10 | 8/20 |
| House Finch | x | x | a | a | a | a | 3/5 | 8/15 |
| Red Crossbill | x | x | f erratic | f erratic | f erratic | f erratic | 1/1 | 12/31 |
| White-winged Crossbill | | | r erratic | r erratic | r erratic | r erratic | 1/1 | 12/31 |
| Common Redpoll | | | | | e | | | |
| Pine Siskin | x | x | f erratic | c | f erratic | c erratic | 4/25 | 8/20 |
| Lesser Goldfinch | x | x | f | f | r | f | 6/1 | 8/31 |
| American Goldfinch | x | x | f | f | f | f | 5/25 | 9/5 |
| Evening Grosbeak | x | x | f erratic | u erratic | f erratic | f erratic | 5/20 | 8/31 |

BLM_0056294

Table 3-1. Birds[a] of the Uncompahgre Planning Area, listed with occurrence data and nesting periods.

| Common Name[b] | Occurs on BLM | Recorded in UFO Annually | Seasonal Occurrence[c] | | | | Nesting[d] | |
|---|---|---|---|---|---|---|---|---|
| | | | Spring | Summer | Winter | Fall | Begin | End |
| **Old World Sparrows** | | | | | | | | |
| House Sparrow | | x | c | c | c | c | 2/27 | 8/25 |

*Notes*

a. Birds protected under the Migratory Bird Treaty Act are indicated on Table 6-1.

b. Nomenclature and taxonomic arrangement of this list follows that of the American Ornithologists' Union (AOU 2009).

c. Explanation of occurrence categories:

    e = extremely rare, more than 3 records, but not recorded annually in the study area

    r = rare, recorded annually in the UFO but chance of finding in a day <5%

    u = uncommon, chance of finding in a day <75%

    f = fairly common, chance of finding in a day >75%

    c = common, chance of finding in a day almost 100%

    a = abundant, usually several found in a day's search

    A = accidental, only one or two records in the study area

    E = believed to be extirpated

    local = occurrence localized, not widespread

    erratic = irregular, unpredictable in occurrence and abundance

    irruptive = displays occasional population explosions

d. Nesting periods are from statewide Breeding Bird Atlas II (in progress) data sheets. Birds with summer occurrences but no nest dates are either non-breeding or no documented nesting records exist.

e. Known only to nest in the study area at Hart's Basin (Fruitgrower's Reservoir) in Delta County

BLM_0056295

Table 3-2. Scientific names, American Ornithologists' Union numbers, orders, and families
of the birds of the study area.[a]

| AOU No.[b] | Common Name | Scientific Name | Order | Family |
|---|---|---|---|---|
| **Ducks, Geese and Swans** | | | | |
| 14 | Greater White-fronted Goose | *Anser albifrons* | Anseriformes | Anatidae |
| 17 | Snow Goose | *Chen caerulescens* | Anseriformes | Anatidae |
| 18 | Ross's Goose | *Chen rossii* | Anseriformes | Anatidae |
| 21 | Cackling Goose | *Branta hutchinsii* | Anseriformes | Anatidae |
| 22 | Canada Goose | *Branta canadensis* | Anseriformes | Anatidae |
| 25 | Trumpeter Swan | *Cygnus buccinator* | Anseriformes | Anatidae |
| 26 | Tundra Swan | *Cygnus columbianus* | Anseriformes | Anatidae |
| 31 | Wood Duck | *Aix sponsa* | Anseriformes | Anatidae |
| 32 | Gadwall | *Anas strepera* | Anseriformes | Anatidae |
| 34 | Eurasian Widgeon | *Anas penelope* | Anseriformes | Anatidae |
| 35 | American Widgeon | *Anas americanus* | Anseriformes | Anatidae |
| 37 | Mallard | *Anas platyrhynchus* | Anseriformes | Anatidae |
| 42 | Blue-winged Teal | *Anas discors* | Anseriformes | Anatidae |
| 43 | Cinnamon Teal | *Anas cyanoptera* | Anseriformes | Anatidae |
| 44 | Northern Shoveler | *Anas clypeata* | Anseriformes | Anatidae |
| 46 | Northern Pintail | *Anas acuta* | Anseriformes | Anatidae |
| 49 | Green-winged Teal | *Anas crecca* | Anseriformes | Anatidae |
| 50 | Canvasback | *Aythya valicineria* | Anseriformes | Anatidae |
| 51 | Redhead | *Aythya americana* | Anseriformes | Anatidae |
| 53 | Ring-necked Duck | *Aythya collaris* | Anseriformes | Anatidae |
| 55 | Greater Scaup | *Aythya marila* | Anseriformes | Anatidae |
| 56 | Lesser Scaup | *Aythya affinis* | Anseriformes | Anatidae |
| 63 | Surf Scoter | *Melanitta perspicillata* | Anseriformes | Anatidae |
| 64 | White-winged Scoter | *Melanitta fusca* | Anseriformes | Anatidae |
| 65 | Black Scoter | *Melanitta nigra* | Anseriformes | Anatidae |
| 66 | Long-tailed Duck | *Clangula hyemalis* | Anseriformes | Anatidae |
| 67 | Bufflehead | *Bucephala albeola* | Anseriformes | Anatidae |
| 68 | Common Goldeneye | *Bucephala clangula* | Anseriformes | Anatidae |
| 69 | Barrow's Goldeneye | *Bucephala islandica* | Anseriformes | Anatidae |
| 71 | Hooded Merganser | *Lophodytes cucullatus* | Anseriformes | Anatidae |
| 72 | Common Merganser | *Mergus merganser* | Anseriformes | Anatidae |
| 73 | Red-breasted Merganser | *Mergus serrator* | Anseriformes | Anatidae |
| 75 | Ruddy Duck | *Oxyura jamaicensis* | Anseriformes | Anatidae |
| **Chicken-like Birds** | | | | |
| 87 | Chukar | *Alectoris chukar* | Galliformes | Phasianidae |
| 96 | Ring-necked Pheasant | *Phasianus colchicus* | Galliformes | Phasianidae |
| 100 | Gunnison Sage-grouse | *Centrocercus minimus* | Galliformes | Tetraonidae |
| 104 | White-tailed Ptarmigan | *Lagopus leucurus* | Galliformes | Tetraonidae |
| 105 | Dusky Grouse | *Dendragapus obscurus* | Galliformes | Tetraonidae |
| 107 | Sharp-tailed Grouse | *Tympanuchus phasianellus* | Galliformes | Tetraonidae |
| 110 | Wild Turkey | *Meleagris gallopavo* | Galliformes | Meleagrididae |
| 120 | Gambel's Quail | *Callipepla gambelii* | Galliformes | Odontophoridae |
| **Loons and Grebes** | | | | |
| 134 | Red-throated Loon | *Gavia stellata* | Gaviiformes | Gaviidae |
| 136 | Pacific Loon | *Gavia pacifica* | Gaviiformes | Gaviidae |
| 137 | Common Loon | *Gavia immer* | Gaviiformes | Gaviidae |
| 140 | Pied-billed Grebe | *Podilymbus podiceps* | Podicipediformes | Podicipedidae |

BLM_0056296

*U.S. Bureau of Land Management*
*Uncompahgre Field Office*

*Migratory Bird Status*
*Literature Review*

| AOU No.[b] | Common Name | Scientific Name | Order | Family |
|---|---|---|---|---|
| 142 | Horned Grebe | *Podiceps auritus* | Podicipediformes | Podicipedidae |
| 143 | Red-necked Grebe | *Podiceps grisegena* | Podicipediformes | Podicipedidae |
| 144 | Eared Grebe | *Podiceps nigricollis* | Podicipediformes | Podicipedidae |
| 145 | Western Grebe | *Aechmophorus occidentalis* | Podicipediformes | Podicipedidae |
| 146 | Clark's Grebe | *Aechmophorus clarkii* | Podicipediformes | Podicipedidae |
| **Pelicans and Cormorants** | | | | |
| 216 | American White Pelican | *Pelecanus erythrorhynchos* | Pelicaniformes | Pelicanidae |
| 217 | Brown Pelican | *Pelecanus occidentalis* | Pelicaniformes | Pelicanidae |
| 220 | Double-crested Cormorant | *Phalacrocorax auritus* | Pelicaniformes | Phalacrocoracidae |
| 218 | Neotropic Cormorant | *Phalacrocorax brasilianus* | Pelicaniformes | Phalacrocoracidae |
| **Bitterns, Herons, and Ibises** | | | | |
| 229 | American Bittern | *Botaurus lentiginosus* | Ciconiiformes | Ardeidae |
| 235 | Great Blue Heron | *Ardea herodius* | Ciconiiformes | Ardeidae |
| 238 | Great Egret | *Ardea alba* | Ciconiiformes | Ardeidae |
| 243 | Snowy Egret | *Egretta thula* | Ciconiiformes | Ardeidae |
| 244 | Little Blue Heron | *Egretta caerulea* | Ciconiiformes | Ardeidae |
| 247 | Cattle Egret | *Bubulcus ibis* | Ciconiiformes | Ardeidae |
| 249 | Green Heron | *Butorides virescens* | Ciconiiformes | Ardeidae |
| 253 | Black-crowned Night Heron | *Nycticorax nycticorax* | Ciconiiformes | Ardeidae |
| 258 | Glossy Ibis | *Plegadis falcinellus* | Ciconiiformes | Threskiornithidae |
| 259 | White-faced Ibis | *Plegadis chihi* | Ciconiiformes | Threskiornithidae |
| **New World Vultures** | | | | |
| 266 | Turkey Vulture | *Cathartes aura* | Falconiformes | Cathartidae |
| **Eagles, Hawks, and Falcons** | | | | |
| 270 | Osprey | *Pandion haliaetus* | Falconiformes | Pandionidae |
| 279 | Mississippi Kite | *Ictinia mississippiensis* | Falconiformes | Accipitridae |
| 282 | Bald Eagle | *Haliaeetus leucocephalus* | Falconiformes | Accipitridae |
| 286 | Northern Harrier | *Circus cyaneus* | Falconiformes | Accipitridae |
| 290 | Sharp-shinned Hawk | *Accipiter striatus* | Falconiformes | Accipitridae |
| 291 | Coopers Hawk | *Accipiter cooperii* | Falconiformes | Accipitridae |
| 294 | Northern Goshawk | *Accipiter gentilis* | Falconiformes | Accipitridae |
| 300 | Common Black-hawk | *Buteogallus anthracinus* | Falconiformes | Accipitridae |
| 309 | Broad-winged Hawk | *Buteo platypterus* | Falconiformes | Accipitridae |
| 312 | Swainson's Hawk | *Buteo swainsoni* | Falconiformes | Accipitridae |
| 316 | Red-tailed Hawk | *Buteo jamaicensis* | Falconiformes | Accipitridae |
| 317 | Ferruginous Hawk | *Buteo regalis* | Falconiformes | Accipitridae |
| 318 | Rough-legged Hawk | *Buteo lagopus* | Falconiformes | Accipitridae |
| 321 | Golden Eagle | *Aquila chysaetos* | Falconiformes | Accipitridae |
| 334 | American Kestrel | *Falco sparverius* | Falconiformes | Falconidae |
| 336 | Merlin | *Falco columbarius* | Falconiformes | Falconidae |
| 342 | Peregrine Falcon | *Falco peregrinus* | Falconiformes | Falconidae |
| 343 | Prairie Falcon | *Falco mexicanus* | Falconiformes | Falconidae |
| **Rails, Coots, and Cranes** | | | | |
| 353 | Virginia Rail | *Rallus limicola* | Gruiformes | Rallidae |
| 359 | Sora | *Porzana carolina* | Gruiformes | Rallidae |
| 371 | American Coot | *Fulica americana* | Gruiformes | Rallidae |
| 376 | Sandhill Crane | *Grus canadensis* | Gruiformes | Gruidae |
| **Plovers** | | | | |
| 382 | Black-bellied Plover | *Pluvialis squatarola* | Charadriiformes | Charadriidae |
| 384 | American Golden Plover | *Pluvialis dominica* | Charadriiformes | Charadriidae |
| 389 | Snowy Plover | *Charadrius alexandrinus* | Charadriiformes | Charadriidae |
| 392 | Semipalmated Plover | *Charadrius semipalmatus* | Charadriiformes | Charadriidae |

BLM_0056297

*U.S. Bureau of Land Management*
*Uncompahgre Field Office*

*Migratory Bird Status*
*Literature Review*

| AOU No.[b] | Common Name | Scientific Name | Order | Family |
|---|---|---|---|---|
| 393 | Piping Plover | *Charadrius melodus* | Charadriiformes | Charadriidae |
| 395 | Killdeer | *Charadrius vociferus* | Charadriiformes | Charadriidae |
| 396 | Mountain Plover | *Charadrius montanus* | Charadriiformes | Charadriidae |
| **Stilts and Avocets** | | | | |
| 402 | Black-necked Stilt | *Himantopus mexicanus* | Charadriiformes | Recurvirostidae |
| 403 | American Avocet | *Recurvirostra americana* | Charadriiformes | Recurvirostidae |
| **Sandpipers** | | | | |
| 408 | Spotted Sandpiper | *Actitis macularia* | Charadriiformes | Scolopacidae |
| 410 | Solitary Sandpiper | *Tringa solitaria* | Charadriiformes | Scolopacidae |
| 414 | Greater Yellowlegs | *Tringa melanoleuca* | Charadriiformes | Scolopacidae |
| 416 | Willet | *Tringa semipalmata* | Charadriiformes | Scolopacidae |
| 417 | Lesser Yellowlegs | *Tringa flavipes* | Charadriiformes | Scolopacidae |
| 424 | Whimbrel | *Numenius phaeopus* | Charadriiformes | Scolopacidae |
| 429 | Long-billed Curlew | *Numenius americanus* | Charadriiformes | Scolopacidae |
| 433 | Marbled Godwit | *Limosa fedoa* | Charadriiformes | Scolopacidae |
| 439 | Sanderling | *Calidris alba* | Charadriiformes | Scolopacidae |
| 440 | Semipalmated Sandpiper | *Calidris pusilla* | Charadriiformes | Scolopacidae |
| 441 | Western Sandpiper | *Calidris mauri* | Charadriiformes | Scolopacidae |
| 446 | Least Sandpiper | *Calidris minutilla* | Charadriiformes | Scolopacidae |
| 447 | White-rumped Sandpiper | *Calidris fuscicollis* | Charadriiformes | Scolopacidae |
| 448 | Baird's Sandpiper | *Calidris bairdii* | Charadriiformes | Scolopacidae |
| 449 | Pectoral Sandpiper | *Calidris melanotos* | Charadriiformes | Scolopacidae |
| 453 | Dunlin | *Calidris alpina* | Charadriiformes | Scolopacidae |
| 455 | Stilt Sandpiper | *Calidris himantopus* | Charadriiformes | Scolopacidae |
| 460 | Short-billed Dowitcher | *Limnodromus griseus* | Charadriiformes | Scolopacidae |
| 461 | Long-billed Dowitcher | *Limnodromus scolopaceus* | Charadriiformes | Scolopacidae |
| 463 | Wilson's Snipe | *Gallinago delicata* | Charadriiformes | Scolopacidae |
| 468 | Wilson's Phalarope | *Phalaropus tricolor* | Charadriiformes | Scolopacidae |
| 469 | Red-necked Phalarope | *Phalaropus lobatus* | Charadriiformes | Scolopacidae |
| 470 | Red Phalarope | *Phalaropus fulicarius* | Charadriiformes | Scolopacidae |
| **Gulls and Terns** | | | | |
| 476 | Sabine's Gull | *Xema sabini* | Charadriiformes | Laridae |
| 477 | Bonaparte's Gull | *Larus minutus* | Charadriiformes | Laridae |
| 484 | Franklin's Gull | *Larus pipixcan* | Charadriiformes | Laridae |
| 489 | Ring-billed Gull | *Larus delawarensis* | Charadriiformes | Laridae |
| 492 | California Gull | *Larus californicus* | Charadriiformes | Laridae |
| 493 | Herring Gull | *Larus argentatus* | Charadriiformes | Laridae |
| 495 | Thayer's Gull | *Larus theyeri* | Charadriiformes | Laridae |
| 497 | Lesser Black-backed Gull | *Larus fuscus* | Charadriiformes | Laridae |
| 512 | Least Tern | *Sterna antillarum* | Charadriiformes | Sternidae |
| 516 | Caspian Tern | *Sterna caspia* | Charadriiformes | Sternidae |
| 518 | Black Tern | *Chlidonias niger* | Charadriiformes | Sternidae |
| 522 | Common Tern | *Sterna hirundo* | Charadriiformes | Sternidae |
| 524 | Forster's Tern | *Sterna forsteri* | Charadriiformes | Sternidae |
| **Pigeons and Doves** | | | | |
| 558 | Rock Pigeon | *Columba livia* | Columbiformes | Columbidae |
| 565 | Band-tailed Pigeon | *Patagioenas fasciata* | Columbiformes | Columbidae |
| 572 | Eurasian Collared Dove | *Streptopelia decaocto* | Columbiformes | Columbidae |
| 575 | White-winged Dove | *Zenaida asiatica* | Columbiformes | Columbidae |
| 578 | Mourning Dove | *Zenaida macroura* | Columbiformes | Columbidae |
| **Cuckoos** | | | | |
| 666 | Yellow-billed Cuckoo | *Coccyzus americanus* | Cuculiformes | Cuculidae |
| 670 | Black-billed Cuckoo | *Coccyzus erythrothalmus* | Cuculiformes | Cuculidae |

BLM_0056298

| AOU No.[b] | Common Name | Scientific Name | Order | Family |
|---|---|---|---|---|
| **Owls** | | | | |
| 686 | Barn Owl | *Tyto alba* | Strigiformes | Tytonidae |
| 688 | Flammulated Owl | *Otus flammeolus* | Strigiformes | Strigidae |
| 690 | Western Screech-Owl | *Megascops kennicottii* | Strigiformes | Strigidae |
| 703 | Great Horned Owl | *Bubo virginianus* | Strigiformes | Strigidae |
| 706 | Northern Pygmy-Owl | *Glaucidium gnoma* | Strigiformes | Strigidae |
| 714 | Burrowing Owl | *Athene cunicularia* | Strigiformes | Strigidae |
| 717 | Spotted Owl | *Strix occidentalis* | Strigiformes | Strigidae |
| 721 | Long-eared Owl | *Asio otus* | Strigiformes | Strigidae |
| 723 | Short-eared Owl | *Asio flammeus* | Strigiformes | Strigidae |
| 726 | Boreal Owl | *Aegolius funereus* | Strigiformes | Strigidae |
| 727 | Northern Saw-whet Owl | *Aegolius acadicus* | Strigiformes | Strigidae |
| **Nightjars** | | | | |
| 730 | Lesser Nighthawk | *Chordeiles acutipennis* | Caprimulgiformes | Caprimulgidae |
| 731 | Common Nighthawk | *Chordeiles minor* | Caprimulgiformes | Caprimulgidae |
| 734 | Common Poorwill | *Phalaenoptilus nuttallii* | Caprimulgiformes | Caprimulgidae |
| **Swifts** | | | | |
| 756 | Black Swift | *Cypseloides niger* | Apodiformes | Apodidae |
| 763 | Chimney Swift | *Chaetura pelagica* | Apodiformes | Apodidae |
| 777 | White-throated Swift | *Aeronautes saxatalis* | Apodiformes | Apodidae |
| **Hummingbirds** | | | | |
| 865 | Broad-tailed Hummingbird | *Selasphorus platycercus* | Trochiliformes | Trochilidae |
| 867 | Blue-throated Hummingbird | *Lampornis clemenciae* | Trochiliformes | Trochilidae |
| 873 | Magnificent Hummingbird | *Eugenes fulgens* | Trochiliformes | Trochilidae |
| 886 | Ruby-throated Hummingbird | *Archilochus colubris* | Trochiliformes | Trochilidae |
| 887 | Black-chinned Hummingbird | *Archilochus alexandri* | Trochiliformes | Trochilidae |
| 890 | Anna's Hummingbird | *Calypte anna* | Trochiliformes | Trochilidae |
| 892 | Calliope Hummingbird | *Stellula calliope* | Trochiliformes | Trochilidae |
| 896 | Rufous Hummingbird | *Selasphorus rufus* | Trochiliformes | Trochilidae |
| **Kingfishers** | | | | |
| 934 | Belted Kingfisher | *Ceryle alcyon* | Coraciiformes | Alcedinidae |
| **Woodpeckers** | | | | |
| 962 | Lewis's Woodpecker | *Melanerpes lewis* | Piciformes | Picidae |
| 965 | Red-headed Woodpecker | *Melanerpes erythrocephalus* | Piciformes | Picidae |
| 980 | Williamson's Sapsucker | *Sphyrapicus thyroideus* | Piciformes | Picidae |
| 981 | Yellow-bellied Sapsucker | *Sphyrapicus varius* | Piciformes | Picidae |
| 982 | Red-naped Sapsucker | *Sphyrapicus nuchalis* | Piciformes | Picidae |
| 988 | Downy Woodpecker | *Picoides pubescens* | Piciformes | Picidae |
| 989 | Hairy Woodpecker | *Picoides villosus* | Piciformes | Picidae |
| 994 | American Three-toed Woodpecker | *Picoides dorsalis* | Piciformes | Picidae |
| 1004 | Northern Flicker | *Colaptes auratus* | Piciformes | Picidae |
| **Tyrant Flycatchers** | | | | |
| 1159 | Olive-sided Flycatcher | *Contopus cooperi* | Passeriformes | Tyrannidae |
| 1163 | Western Wood Pewee | *Contopus sordidulus* | Passeriformes | Tyrannidae |
| 1173 | Willow Flycatcher | *Empidonax traillii* | Passeriformes | Tyrannidae |
| 1175 | Least Flycatcher | *Empidonax minimus* | Passeriformes | Tyrannidae |
| 1176 | Hammond's Flycatcher | *Empidonax hammondii* | Passeriformes | Tyrannidae |
| 1177 | Gray Flycatcher | *Empidonax wrightii* | Passeriformes | Tyrannidae |
| 1178 | Dusky Flycatcher | *Empidonax oberholseri* | Passeriformes | Tyrannidae |

BLM_0056299

U.S. Bureau of Land Management
Uncompahgre Field Office

*Migratory Bird Status*
*Literature Review*

| AOU No.[b] | Common Name | Scientific Name | Order | Family |
|---|---|---|---|---|
| 1181 | Cordilleran Flycatcher | *Empidonax occidentalis* | Passeriformes | Tyrannidae |
| 1185 | Black Phoebe | *Sayornis nigricans* | Passeriformes | Tyrannidae |
| 1186 | Eastern Phoebe | *Sayornis phoebe* | Passeriformes | Tyrannidae |
| 1187 | Say's Phoebe | *Sayornis saya* | Passeriformes | Tyrannidae |
| 1199 | Ash-throated Flycatcher | *Myiarchus cinerascens* | Passeriformes | Tyrannidae |
| 1225 | Cassin's Kingbird | *Tyrannus vociferans* | Passeriformes | Tyrannidae |
| 1227 | Western Kingbird | *Tyrannus verticalis* | Passeriformes | Tyrannidae |
| 1228 | Eastern Kingbird | *Tyrannus tyrannus* | Passeriformes | Tyrannidae |
| 1232 | Scissor-tailed Flycatcher | *Tyrannus forficatus* | Passeriformes | Tyrannidae |
| **Shrikes and Vireos** | | | | |
| 1276 | Loggerhead Shrike | *Lanius ludovicianus* | Passeriformes | Laniidae |
| 1277 | Northern Shrike | *Lanius excubitor* | Passeriformes | Laniidae |
| 1291 | Gray Vireo | *Vireo vicinior* | Passeriformes | Vireonidae |
| 1294 | Plumbeous Vireo | *Vireo plumbeus* | Passeriformes | Vireonidae |
| 1295 | Cassin's Vireo | *Vireo cassinii* | Passeriformes | Vireonidae |
| 1300 | Warbling Vireo | *Vireo gilvus* | Passeriformes | Vireonidae |
| 1303 | Red-eyed Vireo | *Vireo olivaceus* | Passeriformes | Vireonidae |
| **Jays, Magpies, and Crows** | | | | |
| 1315 | Gray Jay | *Perisoreus canadensis* | Passeriformes | Corvidae |
| 1316 | Steller's Jay | *Cyanocitta stelleri* | Passeriformes | Corvidae |
| 1317 | Blue Jay | *Cyanocitta cristata* | Passeriformes | Corvidae |
| 1335 | Western Scrub Jay | *Aphelocoma californica* | Passeriformes | Corvidae |
| 1338 | Pinyon Jay | *Gymnorhynus cyanocephalus* | Passeriformes | Corvidae |
| 1339 | Clark's Nutcracker | *Nucifraga columbiana* | Passeriformes | Corvidae |
| 1340 | Black-billed Magpie | *Pica hudsonia* | Passeriformes | Corvidae |
| 1343 | American Crow | *Corvus brachyrhynchos* | Passeriformes | Corvidae |
| 1354 | Common Raven | *Corvus corax* | Passeriformes | Corvidae |
| **Larks** | | | | |
| 1357 | Horned Lark | *Ermophila alpestris* | Passeriformes | Alaudidae |
| **Swallows** | | | | |
| 1358 | Purple Martin | *Progne subis* | Passeriformes | Hirundinidae |
| 1365 | Tree Swallow | *Tachycineta bicolor* | Passeriformes | Hirundinidae |
| 1368 | Violet-green Swallow | *Tachycineta thalassina* | Passeriformes | Hirundinidae |
| 1373 | N. Rough-winged Swallow | *Stelgidopteryx serripennis* | Passeriformes | Hirundinidae |
| 1375 | Bank Swallow | *Riparia riparia* | Passeriformes | Hirundinidae |
| 1376 | Cliff Swallow | *Petrochelidon pyrrhonota* | Passeriformes | Hirundinidae |
| 1378 | Barn Swallow | *Hirundo rustica* | Passeriformes | Hirundinidae |
| **Tits** | | | | |
| 1381 | Black-capped Chickadee | *Poecile atricapillus* | Passeriformes | Paridae |
| 1382 | Mountain Chickadee | *Poecile gambeli* | Passeriformes | Paridae |
| 1389 | Juniper Titmouse | *Baeolophus ridgwayi* | Passeriformes | Paridae |
| 1393 | Bushtit | *Psaltriparus minimus* | Passeriformes | Paridae |
| **Nuthatches and Creepers** | | | | |
| 1394 | Red-breasted Nuthatch | *Sitta canadensis* | Passeriformes | Sittidae |
| 1395 | White-breasted Nuthatch | *Sitta carolinensis* | Passeriformes | Sittidae |
| 1396 | Pygmy Nuthatch | *Sitta pygmaea* | Passeriformes | Sittidae |
| 1398 | Brown Creeper | *Certhia americana* | Passeriformes | Certhiidae |

BLM_0056300

*U.S. Bureau of Land Management*
*Uncompahgre Field Office*

*Migratory Bird Status*
*Literature Review*

| AOU No.[b] | Common Name | Scientific Name | Order | Family |
|---|---|---|---|---|
| **Wrens and Water Ousels** | | | | |
| 1409 | Rock Wren | *Salpinctes obsoletus* | Passeriformes | Troglodytidae |
| 1410 | Canyon Wren | *Catherpes mexicanus* | Passeriformes | Troglodytidae |
| 1429 | Bewick's Wren | *Thryomanes bewickii* | Passeriformes | Troglodytidae |
| 1431 | House Wren | *Troglodytes aedon* | Passeriformes | Troglodytidae |
| 1436 | Winter Wren | *Troglodytes troglodytes* | Passeriformes | Troglodytidae |
| 1438 | Marsh Wren | *Cistothorus palustris* | Passeriformes | Troglodytidae |
| 1446 | American Dipper | *Cincius mexicanus* | Passeriformes | Cinclidae |
| **Kinglets and Gnatcatchers** | | | | |
| 1449 | Golden-crowned Kinglet | *Regulus satrapa* | Passeriformes | Regulidae |
| 1450 | Ruby-crowned Kinglet | *Regulus calendula* | Passeriformes | Regulidae |
| 1464 | Blue-gray Gnatcatcher | *Polioptila caerulea* | Passeriformes | Polioptilidae |
| **Thrushes** | | | | |
| 1486 | Eastern Bluebird | *Sialia sialis* | Passeriformes | Turdidae |
| 1487 | Western Bluebird | *Sialia mexicana* | Passeriformes | Turdidae |
| 1488 | Mountain Bluebird | *Sialia currucoides* | Passeriformes | Turdidae |
| 1489 | Townsend's Solitaire | *Myadestes townsendi* | Passeriformes | Turdidae |
| 1511 | Swainson's Thrush | *Catharus ustulatus* | Passeriformes | Turdidae |
| 1512 | Hermit Thrush | *Catharus guttatus* | Passeriformes | Turdidae |
| 1531 | American Robin | *Turdus migratorius* | Passeriformes | Turdidae |
| 1537 | Varied Thrush | *Ixoreus naevius* | Passeriformes | Turdidae |
| **Mockingbirds and Thrashers** | | | | |
| 1544 | Gray Catbird | *Dumetella carolinensis* | Passeriformes | Mimidae |
| 1546 | Northern Mockingbird | *Mimus polyglottus* | Passeriformes | Mimidae |
| 1550 | Sage Thrasher | *Oreoscoptes montanus* | Passeriformes | Mimidae |
| 1551 | Brown Thrasher | *Toxostoma rufum* | Passeriformes | Mimidae |
| **Starlings** | | | | |
| 1568 | European Starling | *Sturnus vulgaris* | Passeriformes | Sturnidae |
| **Pitpits and Wagtails** | | | | |
| 1580 | American Pipit | *Anthus rubescens* | Passeriformes | Motacillidae |
| **Waxwings** | | | | |
| 1583 | Bohemian Waxwing | *Bombycilla garrulus* | Passeriformes | Bombycillidae |
| 1584 | Cedar Waxwing | *Bombycilla cedrorum* | Passeriformes | Parulidae |
| **Wood Warblers** | | | | |
| 1592 | Blue-winged Warbler | *Vermivora pinus* | Passeriformes | Parulidae |
| 1594 | Tennessee Warbler | *Vermivora peregrina* | Passeriformes | Parulidae |
| 1595 | Orange-crowned Warbler | *Vermivora celata* | Passeriformes | Parulidae |
| 1596 | Nashville Warbler | *Vermivora ruficapilla* | Passeriformes | Parulidae |
| 1597 | Virginia's Warbler | *Vermivora virginiae* | Passeriformes | Parulidae |
| 1602 | Northern Parula | *Parula americana* | Passeriformes | Parulidae |
| 1604 | Yellow Warbler | *Dendroica petechia* | Passeriformes | Parulidae |
| 1605 | Chestnut-sided Warbler | *Dendroica pensylvanica* | Passeriformes | Parulidae |
| 1606 | Magnolia Warbler | *Dendroica magnolia* | Passeriformes | Parulidae |
| 1608 | Black-throated Blue Warbler | *Dendroica caerulescens* | Passeriformes | Parulidae |
| 1609 | Yellow-rumped Warbler | *Dendroica coronata* | Passeriformes | Parulidae |
| 1610 | Black-throated Gray Warbler | *Dendroica nigrescens* | Passeriformes | Parulidae |
| 1613 | Townsend's Warbler | *Dendroica townsendi* | Passeriformes | Parulidae |
| 1614 | Hermit Warbler | *Dendroica occidentalis* | Passeriformes | Parulidae |
| 1615 | Blackburnian Warbler | *Dendroica fusca* | Passeriformes | Parulidae |
| 1617 | Graces's Warbler | *Dendroica graciae* | Passeriformes | Parulidae |
| 1626 | Palm Warbler | *Dendroica palmarum* | Passeriformes | Parulidae |

BLM_0056301

*U.S. Bureau of Land Management*
*Uncompahgre Field Office*

*Migratory Bird Status*
*Literature Review*

| AOU No.[b] | Common Name | Scientific Name | Order | Family |
|---|---|---|---|---|
| 1634 | Black-and-white Warbler | *Mniotilta varia* | Passeriformes | Parulidae |
| 1635 | American Redstart | *Setophaga ruticilla* | Passeriformes | Parulidae |
| 1639 | Ovenbird | *Seiurus aurocapilla* | Passeriformes | Parulidae |
| 1640 | Northern Waterthrush | *Seiurus noveboracensis* | Passeriformes | Parulidae |
| 1642 | Kentucky Warbler | *Oporornis formosus* | Passeriformes | Parulidae |
| 1645 | MacGillivray's Warbler | *Oporornis tolmiei* | Passeriformes | Parulidae |
| 1646 | Common Yellowthroat | *Geothlypis trichas* | Passeriformes | Parulidae |
| 1659 | Hooded Warbler | *Wilsonia citrina* | Passeriformes | Parulidae |
| 1660 | Wilson's Warbler | *Wilsonia pusilla* | Passeriformes | Parulidae |
| 1665 | Painted Redstart | *Myioborus pictus* | Passeriformes | Parulidae |
| 1677 | Yellow-breasted Chat | *Icteria virens* | Passeriformes | Parulidae |
| **Tanagers** | | | | |
| 1713 | Summer Tanager | *Piranga rubra* | Passeriformes | Thraupidae |
| 1715 | Western Tanager | *Piranga ludoviciana* | Passeriformes | Thraupidae |
| **Sparrows** | | | | |
| 1798 | Green-tailed Towhee | *Pipilo chlorurus* | Passeriformes | Emberizidae |
| 1800 | Spotted Towhee | *Pipilo maculatus* | Passeriformes | Emberizidae |
| 1820 | Am. Tree Sparrow | *Spizella arborea* | Passeriformes | Emberizidae |
| 1821 | Chipping Sparrow | *Spizella passerina* | Passeriformes | Emberizidae |
| 1822 | Clay-colored Sparrow | *Spizella pallida* | Passeriformes | Emberizidae |
| 1823 | Brewer's Sparrow | *Spizella breweri* | Passeriformes | Emberizidae |
| 1824 | Field Sparrow | *Spizella pusilla* | Passeriformes | Emberizidae |
| 1827 | Vesper Sparrow | *Pooecetes gramineus* | Passeriformes | Emberizidae |
| 1828 | Lark Sparrow | *Chondestes grammacus* | Passeriformes | Emberizidae |
| 1829 | Black-throated Sparrow | *Amphispiza bilineata* | Passeriformes | Emberizidae |
| 1830 | Sage Sparrow | *Amphispiza belli* | Passeriformes | Emberizidae |
| 1831 | Lark Bunting | *Calamospiza melanocorys* | Passeriformes | Emberizidae |
| 1832 | Savannah Sparrow | *Passerculus sandwichensis* | Passeriformes | Emberizidae |
| 1833 | Grasshopper Sparrow | *Ammodramus savannarum* | Passeriformes | Emberizidae |
| 1841 | Fox Sparrow | *Passerella iliaca* | Passeriformes | Emberizidae |
| 1842 | Song Sparrow | *Melospiza melodia* | Passeriformes | Emberizidae |
| 1843 | Lincoln's Sparrow | *Melospiza lincolnii* | Passeriformes | Emberizidae |
| 1844 | Swamp Sparrow | *Melospiza georgiana* | Passeriformes | Emberizidae |
| 1846 | White-throated Sparrow | *Zonotrichia albicollis* | Passeriformes | Emberizidae |
| 1847 | Harris's Sparrow | *Zonotrichia querula* | Passeriformes | Emberizidae |
| 1848 | White-crowned Sparrow | *Zonotrichia leucophrys* | Passeriformes | Emberizidae |
| 1849 | Golden-crowned Sparrow | *Zonotrichia atricapilla* | Passeriformes | Emberizidae |
| 1851 | Dark-eyed Junco | *Junco hyemalis* | Passeriformes | Emberizidae |
| 1854 | Lapland Longspur | *Calcarius lapponicus* | Passeriformes | Emberizidae |
| 1865 | Snow Bunting | *Plectrophenax nivalis* | Passeriformes | Emberizidae |
| **Grosbeaks and Buntings** | | | | |
| 1880 | Rose-breasted Grosbeak | *Pheucticus ludovicianus* | Passeriformes | Cardinalidae |
| 1881 | Black-headed Grosbeak | *Pheucticus melanocephalus* | Passeriformes | Cardinalidae |
| 1884 | Blue Grosbeak | *Passerina caerulea* | Passeriformes | Cardinalidae |
| 1885 | Lazuli Bunting | *Passerina amoena* | Passeriformes | Cardinalidae |
| 1886 | Indigo Bunting | *Passerina cyanea* | Passeriformes | Cardinalidae |
| 1891 | Dickcissel | *Spiza americana* | Passeriformes | Cardinalidae |
| **Blackbirds and Orioles** | | | | |
| 1892 | Bobolink | *Dolichonyx oryzivorus* | Passeriformes | Icteridae |
| 1893 | Red-winged Blackbird | *Agelaius phoeniceus* | Passeriformes | Icteridae |
| 1901 | Western Meadowlark | *Sturnella neglecta* | Passeriformes | Icteridae |
| 1902 | Yellow-headed Blackbird | *Xanthocephalus xanthocephalus* | Passeriformes | Icteridae |
| 1905 | Rusty Blackbird | *Euphagus carolinus* | Passeriformes | Icteridae |

BLM_0056302

| AOU No.[b] | Common Name | Scientific Name | Order | Family |
|---|---|---|---|---|
| 1906 | Brewer's Blackbird | *Euphagus cyanocephalus* | Passeriformes | Icteridae |
| 1907 | Common Grackle | *Quiscalus quiscula* | Passeriformes | Icteridae |
| 1909 | Great-tailed Grackle | *Quiscalus mexicanus* | Passeriformes | Icteridae |
| 1916 | Brown-headed Cowbird | *Molothrus ater* | Passeriformes | Icteridae |
| 1925 | Orchard Oriole | *Icterus spurius* | Passeriformes | Icteridae |
| 1932 | Bullock's Oriole | *Icterus bullockii* | Passeriformes | Icteridae |
| 1940 | Scott's Oriole | *Icterus parisorum* | Passeriformes | Icteridae |
| **Finches** | | | | |
| 1967 | Gray-crowned Rosy Finch | *Leucosticte tephrocotis* | Passeriformes | Fringillidae |
| 1968 | Black Rosy Finch | *Leucosticte atrata* | Passeriformes | Fringillidae |
| 1969 | Brown-capped Rosy Finch | *Leucosticte australis* | Passeriformes | Fringillidae |
| 1970 | Pine Grosbeak | *Pinicola enucleator* | Passeriformes | Fringillidae |
| 1972 | Purple Finch | *Carpodacus purpureus* | Passeriformes | Fringillidae |
| 1973 | Cassin's Finch | *Carpodacus cassinii* | Passeriformes | Fringillidae |
| 1974 | House Finch | *Carpodacus mexicanus* | Passeriformes | Fringillidae |
| 1975 | Red Crossbill | *Loxia curvirostra* | Passeriformes | Fringillidae |
| 1977 | White-winged Crossbill | *Loxia leucoptera* | Passeriformes | Fringillidae |
| 1978 | Common Redpoll | *Carduelis flammea* | Passeriformes | Fringillidae |
| 1981 | Pine Siskin | *Carduelis pinus* | Passeriformes | Fringillidae |
| 1987 | Lesser Goldfinch | *Carduelis psaltria* | Passeriformes | Fringillidae |
| 1989 | American Goldfinch | *Carduelis tristis* | Passeriformes | Fringillidae |
| 1996 | Evening Grosbeak | *Coccothraustes vespertinus* | Passeriformes | Fringillidae |
| **Old World Sparrows** | | | | |
| 2030 | House Sparrow | *Passer domesticus* | Passeriformes | Passeridae |

**Notes**

a. Nomenclature and taxonomic arrangement of this list follows that of the American Ornithologists' Union (AOU 2009).

b. American Ornithologists' Union (AOU) unique checklist sort number.

BLM_0056303

Table 3-3. Summer habitat matrix[a] for birds of the study area.

| | Estimated Relative Abundances[b] of Birds Occupying Each Land Cover Type (Habitat)[c] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Common Name | Dev | Agri | TDS | Herb | SagC | SDS | SaMS | MS | MStp | PJ | Juni | AlpS | PJMS | PJSa | Asp | PP | SF | DF | CRip | MCAs | PPO | PPOA | BrSo | CRT | AlpH | Snow | RipX | Cotw | SRip | Willo | Water |
| Greater White-fronted Goose | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Snow Goose | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Ross's Goose | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Cackling Goose | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Canada Goose | 100 | 100 | | 3 | [illegible] | | | | | | | | | | | | | | [illegible] | | | | | [illegible] | | | [illegible] | [illegible] | [illegible] | | 625 |
| Trumpeter Swan | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Tundra Swan | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Wood Duck | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 | 14 | 8 | | 10 |
| Gadwall | | | | | | | | | | | | | | | | | | | | | | | | | | | 9 | | 9 | | 55 |
| Eurasian Widgeon | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| American Widgeon | 5 | 5 | | 3 | | | | | | | | | | | | | | | | | | | | | | | | | | | 70 |
| Mallard | 50 | 125 | | | [illegible] | | | | | | | | | | | | | | 32 | | | | | | | | [illegible] | [illegible] | [illegible] | 32 | 250 |
| Blue-winged Teal | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 2 |
| Cinnamon Teal | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 125 |
| Northern Shoveler | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 10 |
| Northern Pintail | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| Green-winged Teal | | | | | | | | | | | | | | | | | | | [illegible] | | | | | | | | 18 | [illegible] | 18 | 8 | 140 |
| Canvasback | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Redhead | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 8 |
| Ring-necked Duck | | | | | | | | | | | | | | | | | | | [illegible] | | | | | | | | | | | [illegible] | 10 |
| Greater Scaup | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Lesser Scaup | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | | | 1 |
| Surf Scoter | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| White-winged Scoter | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Black Scoter | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Long-tailed Duck | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Bufflehead | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Common Goldeneye | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| Barrow's Goldeneye | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Hooded Merganser | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Common Merganser | | | | | | | | | | | | | | | | | | | 15 | | | | | | | | [illegible] | 100 | | [illegible] | 10 |
| Red-breasted Merganser | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Ruddy Duck | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 2 |
| Chukar | | | 4 | 3 | | 4 | | | | 4 | 4 | | | [illegible] | | | | | | | | | 5 | 5 | | | | | | | |
| Ring-necked Pheasant | 15 | 25 | 34 | 12 | 8 | | | | [illegible] | | | | | | | | | | | | | | | | | | [illegible] | 30 | 250 | | 45 |
| Gunnison Sage-grouse | | | | [illegible] | [illegible] | | 2 | | [illegible] | | | | | | | | | | | | | | | | | | | | | 2 | 2 |
| White-tailed Ptarmigan | | | | | | | | | | | | 67 | | | | | | | | | | | | [illegible] | [illegible] | 5 | | | | | |
| Dusky Grouse | | | | | 5 | | 35 | [illegible] | 25 | [illegible] | | 2 | [illegible] | [illegible] | [illegible] | 35 | 20 | [illegible] | 25 | [illegible] | 35 | 35 | | | | | | [illegible] | | 25 | |
| Sharp-tailed Grouse | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Wild Turkey | | | 3 | | | | [illegible] | 6 | [illegible] | [illegible] | 4 | | 6 | [illegible] | 8 | [illegible] | 6 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | | [illegible] | 20 | 9 | [illegible] | |
| Gambel's Quail | 5 | | 23 | | | [illegible] | | | | | | | | | | | | | | | | | | | | | 25 | 15 | [illegible] | | |
| Red-throated Loon | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Pacific Loon | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Common Loon | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Pied-billed Grebe | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | [illegible] |
| Horned Grebe | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Red-necked Grebe | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Eared Grebe | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 5 |
| Western Grebe | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | [illegible] |
| Clark's Grebe | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 2 |
| American White Pelican | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Brown Pelican | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Neotropic Cormorant | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Double-crested Cormorant | | | | | | | | | | | | | | | | | | | | | | | | | | | 15 | 20 | | | [illegible] |
| American Bittern | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| Great Blue Heron | | | | | | | | | | | | | | | | | | | | | | | | | | | 500 | 1000 | | | [illegible] |
| Great Egret | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Snowy Egret | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 2 |
| Little Blue Heron | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Cattle Egret | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Green Heron | | | | | | | | | | | | | | | | | | | | | | | | | | | 3 | 3 | [illegible] | | 1 |
| Black-crowned Night Heron | | | | | | | | | | | | | | | | | | | | | | | | | | | 25 | 25 | 25 | | 5 |
| Glossy Ibis | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| White-faced Ibis | | [illegible] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 2 |
| Turkey Vulture | 18 | 40 | 51 | 15 | 51 | 51 | 44 | 44 | 30 | 37 | 37 | 12 | 37 | 37 | 12 | 15 | 3 | 15 | [illegible] | 12 | 15 | 10 | | 51 | 12 | | 40 | [illegible] | 30 | 3 | [illegible] |

Table 3-3. Summer habitat matrix[a] for birds of the study area.

Estimated Relative Abundances[b] of Birds Occupying Each Land Cover Type (Habitat)[c]

| Common Name | Dev | Agri | TDS | Herb | SagC | SDS | SaMS | MS | MStp | PJ | Juni | AlpS | PJMS | PJSa | Asp | PP | SF | DF | CRip | MCAs | PPO | PPOA | BrSo | CRT | AlpH | Snow | RipX | Cotw | SRip | Willo | Water |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Osprey | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Mississippi Kite | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Bald Eagle | | | | | | | | | | | | | | | | | | | | | | | 1 | | 1 1 | | 1 1 | | | | 130 |
| Northern Harrier | | | 6 | 7 | 8 | 3 | 5 | 5 | 6 | | | 15 | | | | | | | | | | | | 15 | | | | | | | |
| Sharp-shinned Hawk | | | | | 7 | 7 | | | | | | | | | 18 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | | | | | | | | | |
| Coopers Hawk | | | | | 5 | 5 | | | 55 | 25 | | | 55 | 350 | 12 | 15 | | 15 | 20 | 15 | 15 | 15 | | | | | | 20 | | | |
| Northern Goshawk | | | | | 4 | 4 | | | 6 | | | 5 | 6 | 6 | 14 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | | | 5 | | | 15 | | | |
| Common Black-hawk | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Broad-winged Hawk | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Swainson's Hawk | | 5 | 4 | 5 | 3 | 4 | | | 5 | | | 6 | | | 3 | | 5 | | | | | | | 6 | | 5 5 | | | | | 5 |
| Red-tailed Hawk | | 125 | 30 | 20 | 47 | 20 | 40 | 20 | 40 | 55 | 55 | 20 | 55 | 55 | 18 | 20 | 5 | 20 | 20 | 20 | 20 | 20 | | 125 | 20 | | 250 | 250 | 35 | 12 | 125 |
| Ferruginous Hawk | | 2 | 2 | 2 | 2 | | | | 2 | | 6 | | | | | | | | | | | | 1 | 1 | | | | | | | |
| Rough-legged Hawk | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Golden Eagle | | | 50 | 20 | 14 | 50 | 12 | 7 | 15 | 12 | 20 | 25 | 12 | 20 | 6 | 12 | 3 | 8 | 8 | 8 | 12 | 12 | 25 | 25 | 25 | | 9 | 6 | 9 | | 11 |
| American Kestrel | 20 | 125 | 95 | 40 | 60 | 55 | 55 | 20 | 30 | 25 | 60 | 11 | 25 | 30 | 6 | 12 | 2 | 11 | | 11 | 12 | 8 | 125 | 125 | 11 | | | 350 | 30 | | 125 |
| Merlin | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Peregrine Falcon | | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | 1 | 1 | | 2 | 1 | 2 | | 1 |
| Prairie Falcon | | | 9 | 6 | 3 | 9 | 3 | 1 | 4 | 1 | 1 | 25 | 1 | 1 | | | | | | | | | 5 | 5 | 25 | | 4 | 2 | 4 | | 3 |
| Virginia Rail | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 200 |
| Sora | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 25 | 225 |
| American Coot | 20 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 20 | 1000 |
| Sandhill Crane | | | | | | | | | 1 | | | | | | | PP 1 | | | | | | | | | | | | | | | 1 |
| Black-bellied Plover | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| American Golden Plover | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Snowy Plover | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Semipalmated Plover | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Piping Plover | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Killdeer | 25 | 125 | | | | | | | | | | | | | | | | | | | | | | | | | | | | 20 | 250 |
| Mountain Plover | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Black-necked Stilt | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| American Avocet | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Spotted Sandpiper | | | | | | | | | | | | | | | | | | | 75 | | | | | | | | 12 | 12 | | 75 | 60 |
| Solitary Sandpiper | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Greater Yellowlegs | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Willet | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 2 |
| Lesser Yellowlegs | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Whimbrel | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Long-billed Curlew | | | 2 | 2 | | 2 | | | 1 | | | | | | | | | | | | | | | | | | | | | | 1 |
| Marbled Godwit | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Sanderling | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Semipalmated Sandpiper | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Western Sandpiper | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Least Sandpiper | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| White-rumped Sandpiper | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Baird's Sandpiper | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Pectoral Sandpiper | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Dunlin | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Stilt Sandpiper | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Short-billed Dowitcher | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Long-billed Dowitcher | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Wilson's Snipe | | | | | | | | | | | | | | | | | | | 12 | | | | | | | | | | | 12 | 35 |
| Wilson's Phalarope | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 3 |
| Red-necked Phalarope | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Red Phalarope | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Sabine's Gull | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Bonaparte's Gull | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Franklin's Gull | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Ring-billed Gull | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| California Gull | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Herring Gull | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Thayer's Gull | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Lesser Black-backed Gull | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Least Tern | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Caspian Tern | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Black Tern | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

BLM_0056305

Table 3-3. Summer habitat matrix[a] for birds of the study area.

Estimated Relative Abundances[b] of Birds Occupying Each Land Cover Type (Habitat)[c]

| Common Name | Dev | Agri | TDS | Herb | SagC | SDS | SaMS | MS | MStp | PJ | Juni | AlpS | PJMS | PJSa | Asp | PP | SF | DF | CRip | MCAs | PPO | PPOA | BrSo | CRT | AlpH | Snow | RipX | Cotw | SRip | Willo | Water |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Common Tern | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Forster's Tern | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Rock Pigeon | 125 | 125 | | | | | | | | | | | | | | | | | | | | | | 125 | | | | | | | |
| Band-tailed Pigeon | | | | | | | 7 | 7 | | 2 | | | 2 | | 10 | 16 | 12 | 16 | 13 | 16 | 16 | 16 | | | | | | | | 8 | |
| Eurasian Collared Dove | 25 | 25 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| White-winged Dove | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | 1 | 1 | 1 | | |
| Mourning Dove | 625 | 625 | 625 | 300 | 275 | 260 | 75 | 60 | 275 | 75 | 260 | | 75 | 125 | 15 | 200 | | 50 | 4 | 50 | 100 | 100 | 3 | | | | 3000 | 3000 | 600 | 4 | 300 |
| Yellow-billed Cuckoo | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 | 1 | | | |
| Black-billed Cuckoo | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Barn Owl | | 5 | | | | | | | | | | | | | | | | | | | | | | 5 | | | | | 5 | | 5 |
| Flammulated Owl | | | | | | | | | | 3 | 6 | | 3 | 3 | 25 | 25 | 5 | 25 | | 25 | 25 | 25 | | | | | | | | | |
| Western Screech-Owl | 12 | 25 | | | | | | | | | | | | | | | | | | | | | | | | | | 100 | 40 | | |
| Great Horned Owl | 5 | 12 | 4 | | | | | | | 12 | 12 | | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | | 25 | | | 60 | 60 | 60 | 4 | 21 |
| Northern Pygmy-Owl | | | | | | | | | | | | | 12 | 12 | 12 | 12 | 12 | 15 | 15 | 15 | 15 | 15 | | | | | | | | | |
| Burrowing Owl | | | 5 | 7 | | 7 | | | | | | | | | | | | | | | | | | | | | | | | | |
| Spotted Owl | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Long-eared Owl | | | | 1 | | | 3 | 12 | | 6 | 8 | | 6 | 6 | | 3 | | 8 | 8 | 8 | 8 | 8 | | | | | 5 | 4 | 12 | 8 | |
| Short-eared Owl | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Boreal Owl | | | | | | | | | | | | | | | 1 | | 30 | | | | | | | | | | | | | | |
| Northern Saw-whet Owl | | | | | | | | | | 15 | | | 15 | | 3 | 25 | 20 | 25 | | 25 | 25 | 25 | | | | | | | | | |
| Lesser Nighthawk | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Common Nighthawk | | 10 | 75 | 25 | 125 | 31 | 55 | 35 | 70 | 35 | 75 | | 45 | 125 | 5 | 45 | | 15 | 8 | 8 | 45 | 15 | | | | | 55 | 55 | | 15 | 60 |
| Common Poorwill | | | | | 25 | | | 90 | 40 | 35 | 25 | | 45 | 18 | 35 | 35 | | 30 | | 25 | 55 | 45 | | | | | | | | | |
| Black Swift | | | | | | | | | | | | 2 | | | | | | | | | | | | 2 | 2 | | | | | | 1 |
| Chimney Swift | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| White-throated Swift | | | | | | | | | | | | 55 | | | | | | | | | | | | 125 | 55 | | | | | | 60 |
| Broad-tailed Hummingbird | 10 | | | | | 625 | 70 | 25 | | | | 55 | 180 | | 125 | 250 | 70 | 250 | 340 | 250 | 300 | 300 | | | 55 | | | 125 | | 100 | |
| Blue-throated Hummingbird | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Magnificent Hummingbird | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Ruby-throated Hummingbird | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Black-chinned Hummingbird | 10 | | | 11 | 16 | 6 | 12 | 16 | 12 | 7 | 120 | | | 250 | | | 4 | | | 3 | 4 | | | | | | | 250 | 70 | | 14 |
| Anna's Hummingbird | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Calliope Hummingbird | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Rufous Hummingbird | 10 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Belted Kingfisher | | | | | | | | | | | | | | | | | | | | | | | | | | | 250 | 250 | 250 | | 45 |
| Lewis's Woodpecker | | 10 | | | | | 5 | 8 | | | | | 3 | | 12 | 9 | 3 | 7 | 8 | 7 | | | | | | | 6 | 8 | | | |
| Red-headed Woodpecker | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Williamson's Sapsucker | | | | | | | | | | | | | | | 7 | 260 | 62 | 190 | 250 | 290 | 240 | 240 | | | | | | | | 5 | |
| Yellow-bellied Sapsucker | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Red-naped Sapsucker | | | | | | | 30 | 20 | | | | | 200 | 50 | 25 | 80 | 70 | 55 | 85 | 150 | | | | | | | | | | 70 | |
| Downy Woodpecker | | | | | | | 12 | 12 | | 4 | 4 | | 4 | 1 | 35 | 22 | 11 | 22 | 22 | 22 | 22 | | | | | | 8 | 200 | 8 | 22 | |
| Hairy Woodpecker | | | | | | | 25 | 20 | | 60 | 25 | | 60 | 55 | 46 | 209 | 200 | 200 | 209 | 200 | 209 | 209 | | | | | 15 | 25 | | | |
| American Three-toed Woodpecker | | | | | | | | | | | | | | | | 14 | 135 | 14 | | 14 | 4 | 2 | | | | | | | | | |
| Northern Flicker | 55 | 25 | 5 | 3 | 20 | 3 | 20 | 20 | 12 | 45 | 35 | | 45 | 40 | 213 | 283 | 120 | 200 | 200 | 200 | 255 | 255 | | | | | | 1151 | | 15 | |
| Olive-sided Flycatcher | | | | | | | | | | 5 | | | 5 | | 35 | 75 | 100 | 75 | 75 | 75 | | | | | | | | | | | |
| Western Wood Pewee | | | | 7 | | | | 25 | | 5 | | | 5 | | 600 | 600 | 45 | 125 | 125 | 300 | 300 | 300 | | | | | | 263 | | 30 | 1 |
| Willow Flycatcher | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 | | 1 |
| Least Flycatcher | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Hammond's Flycatcher | | | | | | | | | | | | | 9 | 119 | 20 | 85 | 145 | 75 | 100 | 100 | | | | | | | | | | 145 | |
| Gray Flycatcher | | | | | 12 | | 20 | | | 875 | 275 | | 300 | 625 | | | | | | | | | | | | | | | | | |
| Dusky Flycatcher | | | | | 12 | | 240 | 1107 | 17 | 90 | | | 300 | 12 | 266 | 266 | 8 | 150 | 150 | 150 | 600 | 450 | | | | | | | | 150 | 2 |
| Cordilleran Flycatcher | | | | | | | | | | | | | 65 | 45 | 45 | 45 | 290 | 45 | 45 | 50 | | | | | | | | 30 | | 290 | |
| Black Phoebe | | | | | | | | | | | | | | | | | | | | | | | | | 3 | | 60 | 3 | | | |
| Eastern Phoebe | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Say's Phoebe | | 25 | 56 | 15 | 37 | 52 | | | 12 | | 15 | | | | | | | | | | | | | 25 | | | 20 | 8 | 20 | | 15 |
| Ash-throated Flycatcher | | | | | 5 | | 18 | | | 250 | 125 | | 25 | 250 | | 12 | | 4 | | 12 | | | | | | | | 25 | | | |
| Cassin's Kingbird | | | 4 | | | | | | | 6 | 6 | | | 7 | | | | | | | | | | | | | | | | | |
| Western Kingbird | 255 | 625 | 125 | 170 | 125 | 45 | | | 25 | 12 | 55 | | 18 | | | | | | | | | | 8 | | | | 100 | 1581 | 50 | | |
| Eastern Kingbird | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 | 1 | 1 | | 1 |
| Scissor-tailed Flycatcher | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Loggerhead Shrike | | | 30 | 4 | 250 | | | | 250 | | 5 | | | | | | | | | | | | | | | | | | | 4 | |
| Northern Shrike | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Gray Vireo | | | | 2 | | | | | | 45 | 55 | | 1 | 69 | | | | | | | | | | | | | | | | | |
| Plumbeous Vireo | 10 | | | 2 | | | 55 | 174 | 2 | 250 | | | 250 | 60 | 17 | 275 | | 100 | 45 | 70 | 275 | 75 | | | | | 75 | 125 | | | |
| Cassin's Vireo | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

BLM_0056306

U.S. Bureau of Land Management
Uncompahgre Field Office

Migratory Bird
Status Literature Review

Table 3-3. Summer habitat matrix[a] for birds of the study area.

Estimated Relative Abundances[b] of Birds Occupying Each Land Cover Type (Habitat)[c]

| Common Name | Dev | Agri | TDS | Herb | SagC | SDS | SaMS | MS | MStp | PJ | Juni | AlpS | PJMS | PJSa | Asp | PP | SF | DF | CRip | MCAs | PPO | PPOA | BrSo | CRT | AlpH | Snow | RipX | Cotw | SRip | Willo | Water |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Warbling Vireo | 10 | | | | 16 | | 66 | 275 | 4 | 6 | | | | 80 | 2816 | 600 | 40 | 850 | 850 | 050 | 500 | 850 | | | | | 400 | 400 | | 850 | |
| Red-eyed Vireo | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Gray Jay | | | | | | | | | | | | | | | 20 | | 424 | 5 | 5 | | | | | | | | | | | | |
| Steller's Jay | 4 | | | | | 5 | | | | 8 | | | 8 | 3 | 180 | 400 | 231 | 400 | 200 | 400 | 400 | 400 | | | | | | | | 50 | |
| Blue Jay | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Western Scrub Jay | 5 | | | | 28 | | 26 | | | | 90 | | 200 | 90 | | 10 | | 10 | 18 | 6 | 125 | 75 | | | | | 11 | 11 | | | |
| Pinyon Jay | | | 20 | | 30 | 12 | 35 | 20 | 20 | 225 | 225 | | | 225 | | 27 | | 27 | 16 | 17 | 27 | 27 | | | | | 5 | 5 | 5 | | |
| Clark's Nutcracker | | | | | 12 | | 12 | 12 | 12 | 12 | | 107 | 12 | | 129 | 321 | 372 | | | | | | | 107 | 5 | | | | | | |
| Black-billed Magpie | | | 150 | 1 | 100 | 45 | 55 | 70 | 70 | 25 | 25 | | 40 | 25 | 5 | 29 | | 29 | 35 | 20 | 35 | 35 | | | | | 238 | 150 | 1973 | 35 | |
| American Crow | 18 | 25 | | | 15 | | | | | 8 | 3 | | 8 | | 12 | 45 | | 30 | 20 | 30 | 45 | 45 | | | | | 100 | 100 | 100 | 20 | 18 |
| Common Raven | 16 | 125 | 200 | 13 | 125 | 100 | 40 | 40 | 80 | 55 | 30 | 122 | 30 | 30 | 108 | 55 | 116 | 55 | 55 | 55 | 55 | 55 | 125 | 125 | 122 | 6 | 55 | 55 | 55 | 10 | 30 |
| Horned Lark | | | 1250 | 10 | 260 | 2250 | | | 15 | | | 3 | | 275 | 28 | | | | | | | | 100 | | 625 | 25 | | | | | |
| Purple Martin | | | | | | | | | | | | | | | 28 | | | | | | | | | | | | | | | | 1 |
| Tree Swallow | | | | | | | | | | | | 4 | | | 245 | 33 | | 33 | | 120 | 33 | 125 | | | 4 | | | 137 | | | 60 |
| Violet-green Swallow | | | 80 | 11 | 125 | 80 | 130 | 130 | 125 | 55 | 45 | 41 | 75 | 45 | 507 | 507 | 40 | 220 | 190 | 260 | 507 | 507 | | 125 | 41 | | 130 | 130 | | 190 | 55 |
| N. Rough-winged Swallow | | | 14 | 11 | | 12 | | | | | | | | | | | | | | | | | | | | | 125 | 125 | 125 | 55 | 55 |
| Bank Swallow | | | | | | | | | | | | | | | | | | | | | | | | | | | 10 | 10 | 10 | | 20 |
| Cliff Swallow | 12 | | 20 | 11 | | 18 | | | | | | | | | | | | | | | | | | 125 | | | 80 | 80 | 80 | | 250 |
| Barn Swallow | 15 | 100 | 60 | 11 | | 30 | | | | | | | | | | | | | | | | | | | | | 90 | 90 | 90 | 25 | 125 |
| Black-capped Chickadee | | | | | | | 60 | 500 | | 175 | 25 | 25 | 80 | | 35 | 19 | | 19 | 19 | 19 | 25 | 20 | | | | | 200 | 530 | 15 | 60 | 8 |
| Mountain Chickadee | | | | | | | 9 | 9 | | 175 | 25 | 25 | 175 | 25 | 175 | 887 | 1500 | | | | 587 | 587 | | | | | | | | 7 | |
| Juniper Titmouse | | | | | | | 3 | | | 200 | 125 | | 200 | 200 | 3 | | | 3 | | | 3 | | | | | | | | | | |
| Bushtit | | | | | | | | | | 40 | 20 | | 40 | 30 | 8 | | | | | | 8 | | | | | | 75 | 3 | 3 | | |
| Red-breasted Nuthatch | | | | | | | | | | 14 | | | 10 | 4 | 18 | 127 | | 549 | 549 | 540 | 127 | 127 | | | | | | | | | |
| White-breasted Nuthatch | | | | | | | 4 | 6 | | 80 | 20 | | 80 | 55 | 50 | | 40 | 175 | 175 | 140 | 500 | | | | | | | 80 | | 9 | |
| Pygmy Nuthatch | | | | | | | | | | 2 | | | 2 | | | | 815 | 25 | 25 | 12 | 815 | | | | | | | | | | |
| Brown Creeper | | | | | | | | | | | | | | | 20 | 80 | 237 | 145 | 145 | 145 | 80 | 80 | | | | | | | | | |
| Rock Wren | | | 55 | 25 | 25 | 70 | | | | 55 | 60 | 61 | 20 | 55 | | | | | | | | | 125 | 125 | 61 | 3 | | | | | |
| Canyon Wren | | | | | | | | | | | | | | | | | | | | | | | 5 | 25 | | | | | | | |
| Bewick's Wren | | | | | 30 | | | | | 700 | 100 | | 700 | 700 | | | | | | | | | | | | | 20 | 40 | | | |
| House Wren | | | | | | | 60 | 310 | 5 | 25 | | | 45 | | 1294 | 503 | | 503 | 520 | 625 | 550 | 700 | | | | | 19 | 49 | 3 | 60 | 125 |
| Winter Wren | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Marsh Wren | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 8 |
| American Dipper | | | | | | | | | | | | | | | | | | 35 | | | | | | | | | 32 | 35 | | | |
| Golden-crowned Kinglet | | | | | | | | | | | | | | | 5 | 1 | 246 | 8 | 25 | 25 | 1 | 1 | | | | | | | | | |
| Ruby-crowned Kinglet | | | | | | | | | | 18 | 18 | | 18 | | 45 | 290 | 1805 | 700 | 700 | 700 | 290 | 250 | | | | | | | | | |
| Blue-gray Gnatcatcher | | | | | 87 | | 87 | 100 | 55 | 100 | 100 | | 200 | 100 | 2 | 25 | | 20 | 25 | 20 | 40 | 20 | | | | | 3 | 3 | 3 | | |
| Eastern Bluebird | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Western Bluebird | | | | | | | 4 | 4 | | 20 | 20 | | 25 | | 15 | 287 | | 20 | | | 12 | | | | | | | | | | |
| Mountain Bluebird | | | | | 60 | | 70 | 70 | 30 | 245 | 180 | 80 | 245 | 245 | 106 | | 40 | 80 | 80 | 90 | | | 20 | 80 | 16 | | | | | 20 | |
| Townsend's Solitaire | | | | | | | | | | | | | | | 60 | 375 | 100 | 240 | 240 | 230 | 200 | 240 | | | | | | | | | |
| Swainson's Thrush | | | | | | | | | | | | | | | 8 | | | 100 | | | | | | | | | | | | 60 | |
| Hermit Thrush | | | | | | | 15 | 20 | | | | | 20 | | 245 | 527 | 527 | 715 | 380 | 716 | 527 | 527 | | | | | | | | | 125 |
| American Robin | 500 | 300 | | | 15 | | 170 | 170 | 18 | 30 | 12 | 90 | 160 | 15 | 1312 | 1184 | 1164 | 950 | 1300 | 1000 | 1184 | 1190 | | 90 | | | 1200 | 3774 | 55 | 300 | |
| Varied Thrush | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Gray Catbird | | | | | | | | 8 | | | | | | | | | | | | | 2 | | | | | | 4 | 12 | 4 | 35 | 10 |
| Northern Mockingbird | | | 45 | 20 | 6 | | | | | | 5 | | | | 1 | | | | | | | | | | | | | | | | |
| Sage Thrasher | | | 50 | | 225 | | 225 | | 225 | | | | | | | | | | | | | | | | | | | | | | |
| Brown Thrasher | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| European Starling | 125 | 125 | 55 | 25 | | | | | | | | | | | | | | | | | | | | | | | 1000 | 4368 | 250 | | 8 |
| American Pipit | | | | 1 | | | | | | | | 325 | | | | | 8 | | | | | | | 1250 | 60 | | | | | | 7 |
| Bohemian Waxwing | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Cedar Waxwing | 3 | | | | | | | | | 8 | 8 | | | | | | | | | | 8 | | | | | | 60 | 60 | 8 | 20 | |
| Blue-winged Warbler | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Tennessee Warbler | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Orange-crowned Warbler | | | | | | | 40 | | 12 | | | | 60 | | | 206 | | 100 | 70 | | 275 | 275 | | | | | | | | 70 | |
| Nashville Warbler | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Virginia's Warbler | | | | | | | 8 | | | 200 | 400 | 20 | | | 125 | | | 75 | 15 | 75 | 175 | 175 | | | | | | | | | |
| Northern Parula | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Yellow Warbler | | | | | | | | 25 | | | | | | | 20 | | | 30 | | | | | | | | | | 1396 | | 300 | 45 |
| Chestnut-sided Warbler | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Magnolia Warbler | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Black-throated Blue Warbler | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Yellow-rumped Warbler | | | | | | | | | | | | | | | 75 | 125 | 55 | 125 | 88 | 100 | 125 | 125 | | | | | | | | | |
| Black-throated Gray Warbler | | | | | 4 | | 8 | | | 11 | 11 | 8 | 650 | 125 | 650 | 400 | 10 | 10 | 13 | 10 | 10 | | | | | | | | | | |

BLM_0056307

Table 3-3. Summer habitat matrix[a] for birds of the study area.

Estimated Relative Abundances[b] of Birds Occupying Each Land Cover Type (Habitat)[c]

| Common Name | Dev | Agri | TDS | Herb | SagC | SDS | SaMS | MS | MStp | PJ | Juni | AlpS | PJMS | PJSa | Asp | PP | SF | DF | CRip | MCAs | PPO | PPOA | BrSo | CRT | AlpH | Snow | RipX | Cotw | SRip | Willo | Water |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Townsend's Warbler | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Hermit Warbler | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Blackburnian Warbler | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Grace's Warbler | | | | | | | | | | 1 | | 1 | | | | 325 | | | | | 325 | 320 | | | | | | | | | |
| Palm Warbler | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Black-and-white Warbler | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| American Redstart | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 | |
| Ovenbird | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Northern Waterthrush | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Kentucky Warbler | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| MacGillivray's Warbler | | | | | | | 55 | | | | | 3 | | | | 55 | 55 | 55 | 55 | 55 | 55 | 55 | | | | | | | | 55 | |
| Common Yellowthroat | | | | | | | | | | | | | | | | | | | | | | | | | | | | 70 | | | 125 |
| Hooded Warbler | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Wilson's Warbler | | | | | | | | | 20 | | | | | | | | 55 | | | | | | | | | | | | | 578 | |
| Painted Redstart | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Yellow-breasted Chat | | | | | | | | | | | | | | | | | | | | | | | | | | | 125 | 70 | 250 | | 45 |
| Summer Tanager | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Western Tanager | | | | | | | | 15 | | 15 | | 15 | | | 65 | 889 | 25 | | 1190 | 1190 | | 889 | 850 | | | | | | | | |
| Green-tailed Towhee | | | 5 | | 200 | | 1122 | 400 | 200 | 20 | 8 | 125 | 60 | 225 | 255 | 10 | | | 170 | 215 | 150 | 300 | 260 | | | | | | | | |
| Spotted Towhee | | | 9 | | 55 | | 350 | 350 | 30 | 55 | 25 | 125 | 55 | 45 | 145 | | | | 150 | 185 | 150 | 150 | 150 | | | | | | | 45 | |
| Am. Tree Sparrow | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Chipping Sparrow | | | | | 45 | | 55 | 125 | 45 | 400 | 70 | 230 | 230 | 160 | 400 | 80 | | 400 | | 400 | 400 | 300 | | | | | | | | | |
| Clay-colored Sparrow | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Brewer's Sparrow | | | 100 | 3 | | | | | 1400 | | | 53 | | 100 | | | | | | | | | | | | | | | | | |
| Field Sparrow | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Vesper Sparrow | | 12 | 70 | 125 | | | | | 800 | | | | | | 10 | | | | | | | | | | | | | | | | |
| Lark Sparrow | | | 250 | 50 | 125 | 8 | 25 | | 11 | 45 | 100 | | 50 | | | 8 | | 8 | | 8 | 8 | 4 | | | | | | | | | |
| Black-throated Sparrow | | | 50 | | 4 | 13 | | | | 5 | 25 | | 5 | | | | | | | | | | | 4 | | | | | | | |
| Sage Sparrow | | | 15 | | 55 | | 8 | | 8 | | | | | | | | | | | | | | | | | | | | | | |
| Lark Bunting | | | 2 | 1 | 1 | 1 | | | 1 | | | | | | | | | | | | | | | | | | | | | | |
| Savannah Sparrow | | 15 | | | 8 | | | | 4 | | | 30 | | | | | | | | | | | | | | | 30 | | | | 70 |
| Grasshopper Sparrow | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Fox Sparrow | | | | | | | | | | | | | | | | | | | 35 | | | | | | | | | 4 | | 125 | 3 |
| Song Sparrow | | | | | | | | | | | | | | | | | | | | 180 | | | | | | | 10 | 2000 | 10 | 180 | 250 |
| Lincoln's Sparrow | | | | | | | | | | | | 432 | | | 125 | | 300 | 40 | 300 | 40 | | 65 | | | | | | 2000 | 3 | | |
| Swamp Sparrow | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| White-throated Sparrow | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Harris's Sparrow | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| White-crowned Sparrow | | | | | | | | | | | | 520 | | | 33 | | 39 | | | 15 | | | | | | | 45 | | | 60 | |
| Golden-crowned Sparrow | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Dark-eyed Junco | | | | | | | 13 | 35 | | | | 35 | | | 87 | 117 | 210 | | 100 | 60 | 120 | 90 | 117 | | | | | | | 50 | |
| Lapland Longspur | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Snow Bunting | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Rose-breasted Grosbeak | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Black-headed Grosbeak | | | | | 37 | | 55 | | | | | 55 | | | 48 | 148 | | | 100 | 50 | 80 | 250 | 150 | | | | 125 | 125 | 100 | 40 | |
| Blue Grosbeak | | | 15 | | 15 | | | | | 9 | | | | | | | | | | | | | | | | | | 45 | 100 | | |
| Lazuli Bunting | | | 15 | | 15 | | 15 | 30 | | 12 | | 30 | | | 9 | | | | | 100 | 15 | 15 | | | | | | | | | |
| Indigo Bunting | | | 1 | | 1 | | | | 1 | | | 1 | | | 1 | | | | | 1 | | 1 | 1 | | | | 1 | 1 | 1 | | |
| Dickcissel | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Bobolink | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Red-winged Blackbird | 25 | 125 | 15 | | | | | | | | | | | | | | | | | | | | | | | | 55 | 40 | 55 | | 1200 |
| Western Meadowlark | | 125 | 400 | 220 | 220 | 400 | | | 60 | | 15 | | | 8 | | | | | | | | | | | | | | | | | 50 |
| Yellow-headed Blackbird | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Rusty Blackbird | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Brewer's Blackbird | | | 20 | 100 | 70 | 6 | 70 | | 150 | | | 1 | | | | | | | | | | | | 1 | | | | | | | 250 |
| Common Grackle | 3 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 5 |
| Great-tailed Grackle | 3 | | | | | | | | | | | | | | | | | | | | | | | | | | 3 | 3 | 3 | | 8 |
| Brown-headed Cowbird | | 25 | 20 | 25 | 45 | 4 | 45 | 95 | 45 | 45 | 45 | | 45 | 45 | 73 | 45 | 2 | 45 | 55 | 45 | 65 | 65 | | | | | | | | 55 | 45 |
| Orchard Oriole | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Bullock's Oriole | 125 | 125 | 25 | | | | | | | | | | | | | | | | | | | | | | | | 1000 | 2275 | 70 | | |
| Scott's Oriole | | | | | | | | | | 1 | 1 | | | 1 | | | | | | | | | | | | | | | | | |
| Gray-crowned Rosy Finch | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Black Rosy Finch | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Brown-capped Rosy Finch | | | | | | | | | | | | 233 | | | | | | | | | | | | | | | 233 | 30 | | | |
| Pine Grosbeak | | | | | | | | | | | | | | | 8 | | 88 | 8 | | | 8 | | | | | | | | | | |

BLM_0056308

*U.S. Bureau of Land Management*
*Uncompahgre Field Office*

*Migratory Bird*
*Status Literature Review*

Table 3-3. Summer habitat matrix[a] for birds of the study area.

Estimated Relative Abundances[b] of Birds Occupying Each Land Cover Type (Habitat)[c]



| Common Name | Dev | Agri | TDS | Herb | SagC | SDS | SaMS | MS | MStp | PJ | Juni | AlpS | PJMS | PJSa | Asp | PP | SF | DF | CRip | MCAs | PPO | PPOA | BrSo | CRT | AlpH | Snow | RipX | Cotw | SRip | Willo | Water |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Purple Finch | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Cassin's Finch | | | | | | | | 15 | | 25 | | | | | | 133 | 75 | | 133 | 120 | 133 | 133 | 133 | | 25 | | | | | | |
| House Finch | 100 | 100 | 44 | 25 | 12 | 12 | 8 | | 7 | 12 | 70 | 70 | 70 | 70 | 35 | 133 | 75 | 12 | 12 | 6 | 12 | 7 | 200 | | 25 | | 265 | 265 | 200 | | |
| Red Crossbill | | | | | | | | 10 | | 40 | 10 | | | | 10 | 275 | 640 | 275 | 170 | 275 | 275 | 275 | | | 40 | | | | | | |
| White-winged Crossbill | | | | | | | | | | | | | | | 1 | | 6 | | | | | | | | | | | | | | |
| Common Redpoll | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Pine Siskin | | | | | 12 | | | 30 | 12 | 20 | | 240 | 20 | 65 | 768 | 400 | 1200 | 400 | 400 | 400 | 400 | 400 | 400 | | 240 | | | | | | |
| Lesser Goldfinch | 25 | 25 | | | | | | | | 65 | 65 | | 20 | 65 | | | | | | | | | | | | | 101 | 265 | 125 | | |
| American Goldfinch | 25 | 25 | | | | | | | | | | | | | | | | | | | | | | | | | 265 | 1000 | 110 | | 15 |
| Evening Grosbeak | 1 | | | | | | | | | | | | | 7 | 15 | 30 | | 100 | 100 | 100 | 15 | 15 | | | 7 | | 7 | 7 | 5 | | |
| House Sparrow | 125 | 125 | | | | | | | | | | | | | | | | | | | | | | | 1 | | | | 1 | | |

*Notes*

a. Explanation of matrix (color coding on a spectrum of green to red based on cell value)
   - White cells indicate habitat not occupied or not important
   - Green cells indicate habitat is of relatively minor importance to the species
   - Red cells with bold black values indicate habitat is of primary importance to the species
b. The derivation of relative abundances is explained in Chapter 4.
c. A key to land cover codes is provided in Table 2-2.

BLM_0056309

Table 3-4. Winter habitat matrix[a] for birds of the study area.

| Common Name | Estimated Relative Abundances[b] of Birds Occupying Each Land Cover Type (Habitat)[c] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Dev | Agri | TDS | Herb | SagC | SDS | SaMS | MS | MStp | PJ | Juni | AlpS | PJMS | PJSa | Asp | PP | SF | DF | CRip | MCAs | PPO | PPOA | BrSo | CRT | AlpH | Snow | RipX | Cotw | SRip | Willo | Water |
| Greater White-fronted Goose | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| Snow Goose | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 3 |
| Ross's Goose | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 3 |
| Cackling Goose | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| Canada Goose | 400 | 400 | | 6 | 3 | | | | | | | | | | | | | | | | | | | | | | 450 | 450 | | | 800 |
| Trumpeter Swan | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Tundra Swan | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Wood Duck | | | | | | | | | | | | | | | | | | | | | | | | | | | 11 | 14 | 8 | | 10 |
| Gadwall | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 3 |
| Eurasian Widgeon | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| American Widgeon | 80 | 80 | | 6 | | | | | | | | | | | | | | | | | | | | | | | | | | | 200 |
| Mallard | 125 | [illegible] | | | 4 | | | | | | | | | | | | | | 8 | | | | | | | | 400 | 400 | 200 | 8 | 871 |
| Blue-winged Teal | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Cinnamon Teal | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Northern Shoveler | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 45 |
| Northern Pintail | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 15 |
| Green-winged Teal | | | | | | | | | | | | | | | | | | | | | | | | | | | 4 | 4 | 4 | 12 | 35 |
| Canvasback | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 2 |
| Redhead | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 20 |
| Ring-necked Duck | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 400 |
| Greater Scaup | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Lesser Scaup | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 7 |
| Surf Scoter | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| White-winged Scoter | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Black Scoter | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Long-tailed Duck | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| Bufflehead | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 30 |
| Common Goldeneye | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 175 |
| Barrow's Goldeneye | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| Hooded Merganser | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 5 |
| Common Merganser | | | | | | | | | | | | | | | | | | | 4 | | | | | | | | 50 | 50 | | [illegible] | 75 |
| Red-breasted Merganser | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Ruddy Duck | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 4 |
| Chukar | | | 4 | 3 | | 4 | | | | 4 | 4 | | | 1 | | | | | | | | | 5 | 5 | | | | | | | |
| Ring-necked Pheasant | 15 | 25 | 34 | 12 | 8 | | | | [illegible] | | | | | | | | | | | | | | | | | | [illegible] | 50 | 330 | | 45 |
| Gunnison Sage-grouse | | | | | 1 | | 2 | | 5 | | | | | | | | | | | | | | | | | | | | | | |
| White-tailed Ptarmigan | | | | | | | | | | | | 67 | | | | | | | | | | | | [illegible] | 20 | | | | | | |
| Dusky Grouse | | | | | | | | | | | | | | | | | | 65 | 35 | 55 | | | | | | | | | | | |
| Sharp-tailed Grouse | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Wild Turkey | | | | | | | 4 | 6 | 4 | 4 | 4 | | 6 | 4 | | 4 | 6 | 4 | 4 | 4 | 4 | | | | | | 20 | 20 | [illegible] | 4 | |
| Gambel's Quail | 5 | | 23 | | | 3 | | | | | | | | | | | | | | | | | | | | | 30 | 20 | [illegible] | | |
| Red-throated Loon | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Pacific Loon | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Common Loon | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Pied-billed Grebe | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 5 |
| Horned Grebe | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Red-necked Grebe | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Eared Grebe | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Western Grebe | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Clark's Grebe | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| American White Pelican | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| Brown Pelican | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Neotropic Cormorant | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Double-crested Cormorant | | | | | | | | | | | | | | | | | | | | | | | | | | | 4 | 4 | | | 8 |
| American Bittern | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Great Blue Heron | | | | | | | | | | | | | | | | | | | | | | | | | | | 90 | 200 | | | [illegible] |
| Great Egret | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Snowy Egret | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Little Blue Heron | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Cattle Egret | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Green Heron | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Black-crowned Night Heron | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 | 1 | 1 | | 1 |
| Glossy Ibis | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| White-faced Ibis | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Turkey Vulture | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

Table 3-4. Winter habitat matrix[a] for birds of the study area.

| Common Name | Dev | Agri | TDS | Herb | SagC | SDS | SaMS | MS | MStp | PJ | Juni | AlpS | PJMS | PJSa | Asp | PP | SF | DF | CRip | MCAs | PPO | PPOA | BrSo | CRT | AlpH | Snow | RipX | Cotw | SRip | Willo | Water |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Estimated Relative Abundances[b] of Birds Occupying Each Land Cover Type (Habitat)[c] |
| Osprey | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Mississippi Kite | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Bald Eagle | | | 11 | | | 12 | | | 8 | 8 | | 8 | | | | | | | 5 | | | | | | | | | 30 | | | |
| Northern Harrier | | 25 | 20 | 25 | 25 | 15 | 12 | | 25 | | | 15 | | | | | | | | | | | | | 15 | | | | | | 15 |
| Sharp-shinned Hawk | 10 | | | | | | | | | | | | | | | | | | | | | | | | | | 50 | 50 | 10 | | |
| Coopers Hawk | | | | | | | | 50 | | | | | | | | | | | | | | | | | | | 8 | 8 | 8 | | |
| Northern Goshawk | | | | | | | | | | | 50 | | | 6 | 6 | 6 | 6 | 16 | 6 | 6 | 8 | | | | | | 8 | 8 | | |
| Common Black-hawk | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Broad-winged Hawk | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Swainson's Hawk | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Red-tailed Hawk | | 25 | 55 | 25 | 60 | 20 | 50 | 6 | 40 | 50 | 50 | | 50 | 50 | | | | 4 | 3 | | 3 | | | | | | 300 | 35 | 5 | | 45 |
| Ferruginous Hawk | | | 10 | 4 | | 5 | | | 9 | | | | | | | | | | | | | | 5 | | | | | | | | |
| Rough-legged Hawk | | | 12 | 3 | 8 | | | | 9 | | | | | | | | | | | | | | | | | | | | | | 15 |
| Golden Eagle | | | 50 | 20 | 50 | 50 | 12 | | 15 | 12 | 20 | 8 | 12 | 20 | 4 | 12 | 3 | 6 | 5 | | 12 | 12 | | 25 | 8 | | 9 | 6 | 9 | | |
| American Kestrel | 20 | 25 | 70 | 40 | 60 | 55 | 55 | | 30 | 25 | 45 | | 25 | 30 | | | | | | | | | | | | | 50 | 30 | | | 50 |
| Merlin | 4 | 8 | | 6 | 8 | 8 | | | 5 | 5 | 7 | | | 7 | | | | | | | | | | | | | 12 | 12 | | | |
| Peregrine Falcon | | 1 | 1 | | 1 | 1 | | | 5 | 5 | | | | | | | | | | | 1 | | | | | | | 2 | | | 2 |
| Prairie Falcon | | | 25 | | 6 | | | | 3 | | | | | 9 | | | | | | | 5 | | | | | | 4 | 2 | 4 | | |
| Virginia Rail | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 25 |
| Sora | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| American Coot | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 10 | 32 |
| Sandhill Crane | | 25 | | 2 | | | | | | | | | | | | | | | | | | | | | | | | | | | 5 |
| Black-bellied Plover | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| American Golden Plover | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Snowy Plover | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Semipalmated Plover | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Piping Plover | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Killdeer | | | 10 | | | | | | | | | | | | | | | | | | | | | | | | | | | | 10 |
| Mountain Plover | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Black-necked Stilt | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| American Avocet | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Spotted Sandpiper | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Solitary Sandpiper | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Greater Yellowlegs | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Willet | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Lesser Yellowlegs | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Whimbrel | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Long-billed Curlew | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Marbled Godwit | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Sanderling | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Semipalmated Sandpiper | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Western Sandpiper | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Least Sandpiper | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| White-rumped Sandpiper | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Baird's Sandpiper | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Pectoral Sandpiper | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Dunlin | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Stilt Sandpiper | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Short-billed Dowitcher | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Long-billed Dowitcher | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Wilson's Snipe | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 10 |
| Wilson's Phalarope | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Red-necked Phalarope | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Red Phalarope | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Sabine's Gull | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Bonaparte's Gull | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Franklin's Gull | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Ring-billed Gull | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 7 |
| California Gull | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| Herring Gull | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Thayer's Gull | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Lesser Black-backed Gull | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Least Tern | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Caspian Tern | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Black Tern | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

BLM_0056311

*U.S. Bureau of Land Management*
*Uncompahgre Field Office*

*Migratory Bird*
*Status Literature Review*

Table 3-4. Winter habitat matrix[a] for birds of the study area.

Estimated Relative Abundances[b] of Birds Occupying Each Land Cover Type (Habitat)[c]



| Common Name | Dev | Agri | TDS | Herb | SagC | SDS | SaMS | MS | MStp | PJ | Juni | AlpS | PJMS | PJSa | Asp | PP | SF | DF | CRip | MCAs | PPO | PPOA | BrSo | CRT | AlpH | Snow | RipX | Cotw | SRip | Willo | Water |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Common Tern | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Forster's Tern | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Rock Pigeon | 125 | 125 | | | | | | | | | | | | | | | | | | | | | | 125 | | | | | | | |
| Band-tailed Pigeon | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Eurasian Collared Dove | 25 | 25 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| White-winged Dove | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 | 1 | 1 | | |
| Mourning Dove | 125 | 25 | | 3 | 30 | | | | | | | | | | | | | | | | | | | | | | 1000 | 1000 | 400 | | 1 |
| Yellow-billed Cuckoo | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Black-billed Cuckoo | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Barn Owl | | 5 | | | | | | | | | | | | | | | | | | | | | | 5 | | | | | 5 | | 5 |
| Flammulated Owl | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Western Screech-Owl | 10 | 25 | | | | | | | | 3 | 6 | | 1 | 3 | | | | | | | | | | | | | | 100 | 40 | | |
| Great Horned Owl | 5 | 10 | 4 | | | | | | | 12 | 12 | | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | | 25 | | | 60 | 60 | 60 | | |
| Northern Pygmy-Owl | | | | | | | | | | 5 | | | 5 | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | | | | 3 | 3 | 3 | 4 | |
| Burrowing Owl | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Spotted Owl | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Long-eared Owl | | | | | 3 | | | | | 6 | 9 | | 6 | 6 | | 5 | | | | | 6 | 6 | | | | | 5 | | 85 | | |
| Short-eared Owl | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Boreal Owl | | | | | | | | | | | | | | | 1 | | 50 | | | | | | | | | | | | | | |
| Northern Saw-whet Owl | | | | | | | | | | 10 | | | 10 | 10 | 2 | 10 | 9 | 8 | | 10 | 10 | 9 | | | | | | 2 | | | |
| Lesser Nighthawk | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Common Nighthawk | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Common Poorwill | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Black Swift | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Chimney Swift | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| White-throated Swift | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Broad-tailed Hummingbird | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Blue-throated Hummingbird | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Magnificent Hummingbird | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Ruby-throated Hummingbird | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Black-chinned Hummingbird | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Anna's Hummingbird | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Calliope Hummingbird | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Rufous Hummingbird | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Belted Kingfisher | | | | | | | | | | | | | | | | | | | | | | | | | | | 25 | 25 | 25 | | 8 |
| Lewis's Woodpecker | | 1 | | | | | 5 | 6 | | | | | | | | | | | | | 8 | | | | | | 5 | 10 | | | |
| Red-headed Woodpecker | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Williamson's Sapsucker | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Yellow-bellied Sapsucker | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Red-naped Sapsucker | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Downy Woodpecker | 11 | | | | | | 12 | 12 | | 4 | 4 | | 4 | 1 | 8 | 17 | 5 | 17 | 17 | 17 | 17 | 17 | | | | | 20 | 260 | 20 | 17 | |
| Hairy Woodpecker | | | | | | | 20 | 4 | | 55 | 20 | | 55 | 51 | 12 | 200 | | 200 | 200 | 200 | 200 | 200 | | | | | 15 | 50 | | | |
| American Three-toed Woodpecker | | | | | | | | | | | | | | | 14 | 14 | 14 | | 14 | 4 | 2 | | | | | | | | | | |
| Northern Flicker | 55 | 25 | 5 | | 12 | 3 | 12 | | 5 | 20 | 15 | | 20 | 15 | | 5 | | | | | | | | | | | | 1151 | | | |
| Olive-sided Flycatcher | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Western Wood Pewee | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Willow Flycatcher | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Least Flycatcher | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Hammond's Flycatcher | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Gray Flycatcher | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Dusky Flycatcher | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Cordilleran Flycatcher | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Black Phoebe | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Eastern Phoebe | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Say's Phoebe | | 1 | 2 | 1 | 1 | 2 | | | | | | | | | | | | | | | | | | 1 | | | 3 | | 3 | | |
| Ash-throated Flycatcher | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Cassin's Kingbird | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Western Kingbird | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Eastern Kingbird | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Scissor-tailed Flycatcher | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Loggerhead Shrike | | | 2 | | 2 | | | | | | | | | | | | | | | | | | | | | | | | 1 | | |
| Northern Shrike | | | 20 | | 10 | | | | 5 | | 4 | | | | | | | | | | | | | | | | | | 5 | | |
| Gray Vireo | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Plumbeous Vireo | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Cassin's Vireo | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

BLM_0056312

Table 3-4. Winter habitat matrix[a] for birds of the study area.

Estimated Relative Abundances[b] of Birds Occupying Each Land Cover Type (Habitat)[c]

| Common Name | Dev | Agri | TDS | Herb | SagC | SDS | SaMS | MS | MStp | PJ | Juni | AlpS | PJMS | PJSa | Asp | PP | SF | DF | CRip | MCAs | PPO | PPOA | BrSo | CRT | AlpH | Snow | RipX | Cotw | SRip | Willo | Water |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Warbling Vireo | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Red-eyed Vireo | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Gray Jay | | | | | | | | | | | | 15 | | | | | 424 | 5 | | 5 | | | | | | | | | | | |
| Steller's Jay | 14 | | | | | 3 | | | | 15 | | 15 | 12 | 15 | | 400 | 185 | 400 | 200 | 400 | 490 | 400 | | | | | 3 | 4 | 3 | 50 | |
| Blue Jay | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Western Scrub Jay | 12 | | 20 | | 26 | | 20 | 55 | | 175 | 175 | | 75 | 175 | | 2 | | 10 | 2 | 11 | 2 | 75 | 45 | | | | 15 | 18 | 15 | | |
| Pinyon Jay | | | | | 30 | 12 | 35 | 20 | 20 | 220 | 220 | 6 | 20 | 15 | 60 | 180 | 300 | | | | | | | | | | 7 | 7 | 7 | | |
| Clark's Nutcracker | | | 12 | | | | 12 | 12 | 12 | 20 | | | 20 | 15 | | 10 | | | | | | | | 1 | | | | | | | |
| Black-billed Magpie | | 30 | 150 | 1 | 100 | 45 | 55 | 70 | 40 | 12 | 12 | | 12 | 12 | 12 | 29 | | 29 | 25 | 15 | 35 | 35 | | | | | 240 | 175 | 1900 | 25 | |
| American Crow | 12 | 65 | | | 15 | | 15 | 15 | 6 | 3 | 3 | 3 | 8 | | 3 | 8 | | 8 | 8 | 8 | 15 | 15 | | | | | 150 | 150 | 150 | 8 | 20 |
| Common Raven | 12 | 125 | 200 | 13 | 125 | 100 | 40 | 40 | 80 | 55 | 30 | 5 | 30 | 30 | 30 | 55 | 55 | 55 | 55 | 55 | 55 | 55 | 125 | 125 | 5 | | 55 | 55 | 55 | 10 | 35 |
| Horned Lark | | 625 | | 10 | 150 | 1600 | | | 30 | | 3 | | | | | | | | | | | | | 100 | | | | | | | |
| Purple Martin | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Tree Swallow | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Violet-green Swallow | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| N. Rough-winged Swallow | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Bank Swallow | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Cliff Swallow | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Barn Swallow | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Black-capped Chickadee | 10 | | | | | 40 | 275 | | | | | | 60 | | 6 | 6 | | 6 | 6 | 6 | 15 | 15 | | | | | 275 | 530 | 20 | 6 | |
| Mountain Chickadee | 10 | | | | | 9 | 9 | | 175 | 50 | | 175 | 50 | 30 | 100 | 1200 | 500 | 600 | 600 | 175 | 175 | | | | | 60 | 60 | 9 | 7 | |
| Juniper Titmouse | | | 15 | | 10 | | 3 | | 200 | 175 | | 200 | 200 | | 3 | | | | | | 3 | | | | | | 8 | 8 | 5 | | |
| Bushtit | | | 15 | | 10 | | | | 20 | 40 | | 15 | 15 | | 2 | | | | | 2 | | | | | | 210 | 20 | 20 | | |
| Red-breasted Nuthatch | 5 | | | | | | | | 10 | | | 25 | 6 | 12 | 127 | | 490 | 490 | 490 | 127 | 127 | | | | | | | | | |
| White-breasted Nuthatch | 10 | | | | | | | | 40 | 20 | | 40 | 40 | 15 | 525 | 30 | 135 | 135 | 120 | 500 | 525 | | | | | 15 | 90 | 3 | | |
| Pygmy Nuthatch | | | | | | | | | 2 | | | 2 | | | 815 | | 25 | 25 | 12 | 815 | | | | | | | | | | |
| Brown Creeper | | | | | | | | | | | | | 60 | | 220 | 100 | 100 | 100 | 60 | 60 | | | | | | 8 | | | | |
| Rock Wren | | | | | 2 | 3 | | | | | | | | | | | | | | | | | | | | | | | | | |
| Canyon Wren | | | | | | | | | | | | | | | | | | | | | | | 6 | | | | | | | |
| Bewick's Wren | | | | | | | | | 15 | 15 | | | 15 | | | | | | | | | | | 1 | | | | | 60 | | |
| House Wren | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Winter Wren | | | | | | | | | | | | | | | | | | 128 | | | | | | | | | | | | | 30 |
| Marsh Wren | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 2 |
| American Dipper | | | | | | | | | | | | | | | | | | | 30 | | | | | | | | | | | 100 | 15 |
| Golden-crowned Kinglet | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Ruby-crowned Kinglet | | | | | | | | | | | | | | | | | | | | | | | | | | | 4 | 4 | 8 | | |
| Blue-gray Gnatcatcher | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Eastern Bluebird | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Western Bluebird | | 5 | | | | | | | 8 | 8 | | | | | | | | | | | | | 1 | | | | 70 | 20 | 20 | | |
| Mountain Bluebird | | 100 | 4 | | 100 | 5 | | | 25 | 160 | | 25 | | | | | | | | | | | | | | | | | | | |
| Townsend's Solitaire | 25 | | | | | | | | 60 | | | 100 | 100 | | | | | | | | 60 | | | | | | 6 | 6 | | | |
| Swainson's Thrush | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Hermit Thrush | | | | | | | | | | | | | | | | | | | | | | | | | | | 25 | | 25 | | |
| American Robin | 25 | 45 | 8 | | | | | | | | | 100 | | | | | | | | | | | | | | | 500 | 500 | 500 | | |
| Varied Thrush | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Gray Catbird | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Northern Mockingbird | | | 400 | | | | | | | | 400 | | | | | | | | | | | | | | | | | | | | |
| Sage Thrasher | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Brown Thrasher | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| European Starling | 500 | 500 | 30 | 100 | | | | | | | | | | | | | | | | | | | | | | | 1200 | 1350 | 250 | | |
| American Pipit | | 3 | 5 | 3 | | 2 | | | | | | | | | | | | | | | | | | | | | | | | | 25 |
| Bohemian Waxwing | | | | | | | | | 100 | 146 | | | | | | | | | | | | | | | | | | | | | |
| Cedar Waxwing | 10 | | | | | | | | 8 | 8 | | | | | | | | | | | | | | | | | 200 | 200 | 12 | 50 | |
| Blue-winged Warbler | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Tennessee Warbler | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Orange-crowned Warbler | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Nashville Warbler | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Virginia's Warbler | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Northern Parula | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Yellow Warbler | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Chestnut-sided Warbler | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Magnolia Warbler | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Black-throated Blue Warbler | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Yellow-rumped Warbler | 150 | 20 | 80 | | | | | | | | | | | | | | | | | | | | | | | | 360 | 360 | 260 | | |
| Black-throated Gray Warbler | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

BLM_0056313

Table 3-4. Winter habitat matrix[a] for birds of the study area.

| Common Name | Dev | Agri | TDS | Herb | SagC | SDS | SaMS | MS | MStp | PJ | Juni | AlpS | PJMS | PJSa | Asp | PP | SF | DF | CRip | MCAs | PPO | PPOA | BrSo | CRT | AlpH | Snow | RipX | Cotw | SRip | Willo | Water |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Townsend's Warbler | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Hermit Warbler | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Blackburnian Warbler | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Grace's Warbler | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Palm Warbler | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Black-and-white Warbler | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| American Redstart | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Ovenbird | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Northern Waterthrush | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Kentucky Warbler | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| MacGillivray's Warbler | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Common Yellowthroat | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Hooded Warbler | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Wilson's Warbler | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Painted Redstart | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Yellow-breasted Chat | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Summer Tanager | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Western Tanager | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Green-tailed Towhee | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Spotted Towhee | | | | | | | 4 | | 5 | 5 | 5 | 5 | | 6 | | | | | | 4 | | | | | | 50 | | | | |
| Am. Tree Sparrow | | | 10 | | 5 | 3 | | 5 | | | | | | | | | | | | | | | | | | | 4 | | | |
| Chipping Sparrow | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Clay-colored Sparrow | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Brewer's Sparrow | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Field Sparrow | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Vesper Sparrow | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Lark Sparrow | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Black-throated Sparrow | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Sage Sparrow | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Lark Bunting | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Savannah Sparrow | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Grasshopper Sparrow | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Fox Sparrow | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Song Sparrow | 35 | | | | | | | | | | | | | | | | | | | | | | | | | | 50 | 2600 | 70 | | 250 |
| Lincoln's Sparrow | | | | | | | | | | | | | | | | | | | | | | | | | | | | 2 | 12 | | 2 |
| Swamp Sparrow | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| White-throated Sparrow | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | 1 | 1 | 1 | | |
| Harris's Sparrow | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 | 1 | 1 | | |
| White-crowned Sparrow | 300 | 100 | | | 8 | | | | | | | | | | | | | | | | | | | | | | | 300 | 100 | | |
| Golden-crowned Sparrow | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Dark-eyed Junco | 300 | 150 | 35 | 8 | 125 | | 175 | 180 | 100 | 175 | 10 | | 125 | 200 | 50 | 175 | 175 | 175 | 75 | 175 | 175 | 175 | 25 | | | | 150 | 150 | | 25 | |
| Lapland Longspur | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Snow Bunting | | | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Rose-breasted Grosbeak | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Black-headed Grosbeak | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Blue Grosbeak | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Lazuli Bunting | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Indigo Bunting | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Dickcissel | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Bobolink | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Red-winged Blackbird | 25 | 125 | | 5 | | | | | | | | | | | | | | | | | | | | | | | 55 | 40 | 55 | | 1000 |
| Western Meadowlark | | 5 | 50 | 40 | | 5 | | | | | | | | | | | | | | | | | | | | | | | | | |
| Yellow-headed Blackbird | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Rusty Blackbird | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Brewer's Blackbird | | 5 | | 5 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Common Grackle | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Great-tailed Grackle | 5 | | | | | | | | | | | | | | | | | | | | | | | | | | | 5 | 3 | | 5 |
| Brown-headed Cowbird | | 5 | | 5 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Orchard Oriole | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Bullock's Oriole | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Scott's Oriole | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Gray-crowned Rosy Finch | 2 | | 5 | | | 5 | | | 5 | 4 | 4 | | | 3 | | | | | | | | | 1 | 1 | | | | | | | |
| Black Rosy Finch | 2 | | 4 | | | 4 | | | 4 | | 4 | | | 3 | | | | | | | | | 1 | 1 | | | | | | | |
| Brown-capped Rosy Finch | 3 | | 10 | | | 10 | 5 | | 7 | 5 | 5 | 10 | | 4 | | | | | | | | | 10 | 40 | | | | | | | |
| Pine Grosbeak | | | | | | | | | | | 40 | | 100 | 8 | | | 8 | | | | | | | | | | | | | | |

BLM_0056314

Table 3-4. Winter habitat matrix[a] for birds of the study area.



Estimated Relative Abundances[b] of Birds Occupying Each Land Cover Type (Habitat)[c]

| Common Name | Dev | Agri | TDS | Herb | SagC | SDS | SaMS | MS | MStp | PJ | Juni | AlpS | PJMS | PJSa | Asp | PP | SF | DF | CRip | MCAs | PPO | PPOA | BrSo | CRT | AlpH | Snow | RipX | Cotw | SRip | Willo | Water |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Purple Finch | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Cassin's Finch | 5 | | | | | | | 15 | | | | | | | | 75 | 12 | 75 | 75 | 75 | 75 | | | | | | 8 | 15 | 8 | 75 | |
| House Finch | 450 | 200 | 200 | 15 | 12 | 15 | 8 | 7 | 12 | 50 | 35 | | 50 | 50 | | 75 | 12 | 75 | 75 | 75 | 75 | | 55 | | | | | | | | |
| Red Crossbill | | | | | | | | | | 10 | | | 10 | | 10 | 275 | 640 | 275 | 170 | 275 | 275 | 275 | | | 10 | | | | | | |
| White-winged Crossbill | | | | | | | | | | | | | | | | | 6 | | | | | | | | 1 | | | | | | |
| Common Redpoll | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Pine Siskin | 25 | | | | 3 | | | 12 | 3 | 20 | | | 20 | | 20 | 200 | 1000 | 200 | 200 | 200 | 200 | 200 | | | | | 25 | 25 | 25 | | |
| Lesser Goldfinch | 3 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | 2 | 2 | 2 | | |
| American Goldfinch | 30 | 10 | | | | | | | | | | | | | | | | | | | | | | | | | 100 | 100 | 100 | | |
| Evening Grosbeak | 3 | | | | | | | | | | | | | | | 10 | 10 | 10 | 10 | 10 | 10 | 10 | | | | | 10 | 10 | 7 | 5 | |
| House Sparrow | 125 | 125 | | | | | | | | | | | | | | | | | | | | | | | | | 1 | | 1 | | |

*Notes*

a. Explanation of matrix (color coding on a spectrum of green to red based on cell value)
 - White cells indicate habitat not occupied or not important
 - Green cells indicate habitat is of relatively minor importance to the species
 - Red cells with bold black values indicate habitat is of primary importance to the species

b. The derivation of relative abundances is explained in Chapter 4.

c. A key to land cover codes is provided in Table 2-2.

BLM_0056315

Table 3-5. Spring habitat matrix[a] for birds of the study area.

| Common Name | Dev | Agri | TDS | Herb | SagC | SDS | SaMS | MS | MStp | PJ | Juni | AlpS | PJMS | PJSa | Asp | PP | SF | DF | CRip | MCAs | PPO | PPOA | BrSo | CRT | AlpH | Snow | RipX | Cotw | SRip | Willo | Water |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Greater White-fronted Goose | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| Snow Goose | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| Ross's Goose | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| Cackling Goose | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| Canada Goose | 400 | 400 | | 8 | | | | | | | | | | | | | | | 18 | | | | | | | | 450 | 450 | 250 | | 800 |
| Trumpeter Swan | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Tundra Swan | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Wood Duck | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 | 94 | 8 | | 10 |
| Gadwall | | | | | | | | | | | | | | | | | | | | | | | | | | | 9 | | 9 | | 250 |
| Eurasian Widgeon | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| American Widgeon | 80 | 80 | | 8 | | | | | | | | | | | | | | | | | | | | | | | | | | | 200 |
| Mallard | 125 | | | | | | | | | | | | | | | | | | 8 | | | | | | | | 400 | 400 | 300 | 5 | 375 |
| Blue-winged Teal | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 5 |
| Cinnamon Teal | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 375 |
| Northern Shoveler | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 185 |
| Northern Pintail | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 150 |
| Green-winged Teal | | | | | | | | | | | | | | | | | | | | | | | | | | | 18 | 8 | 18 | 12 | 150 |
| Canvasback | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 10 |
| Redhead | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 90 |
| Ring-necked Duck | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 2 | | 100 |
| Greater Scaup | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| Lesser Scaup | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 45 |
| Surf Scoter | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| White-winged Scoter | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Black Scoter | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Long-tailed Duck | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| Bufflehead | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 50 |
| Common Goldeneye | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 90 |
| Barrow's Goldeneye | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 5 |
| Hooded Merganser | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Common Merganser | | | | | | | | | | | | | | | | | | | | | | | | | | | 50 | 60 | 9 | | 125 |
| Red-breasted Merganser | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 8 |
| Ruddy Duck | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 15 |
| Chukar | | | 4 | 3 | | 4 | | | | 4 | 4 | | | | | 8 | | | | | | | | 6 | 5 | | | | | | |
| Ring-necked Pheasant | 15 | 25 | 15 | 12 | 8 | | | | | 1 | | | | | | | | | | | | | | | | | 30 | 30 | 1 | 250 | 45 |
| Gunnison Sage-grouse | | | | | 8 | | | 2 | | | | | | | | | | | | | | | | | | | | | | | |
| White-tailed Ptarmigan | | | | | | | | | | | | 55 | | | | | | | | | | | | | 6 | | | | | | |
| Dusky Grouse | | | | 8 | 2 | | 25 | | 25 | | | | | 22 | | | 20 | 25 | 25 | 25 | | | | | | | | 9 | | 25 | |
| Sharp-tailed Grouse | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Wild Turkey | | | 8 | | | 8 | 6 | 4 | 30 | 4 | | | 6 | 14 | 5 | | 6 | | | | | | | | | | 20 | 9 | | | |
| Gambel's Quail | 5 | | 12 | | | | | | | | | | | | | | | | | | | | | | | | 25 | 15 | 12 | | |
| Red-throated Loon | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Pacific Loon | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Common Loon | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| Pied-billed Grebe | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 100 |
| Horned Grebe | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 6 |
| Red-necked Grebe | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Eared Grebe | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 25 |
| Western Grebe | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 50 |
| Clark's Grebe | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 3 |
| American White Pelican | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 3 |
| Brown Pelican | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Neotropic Cormorant | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Double-crested Cormorant | | | | | | | | | | | | | | | | | | | | | | | | | | | 11 | 15 | | | 20 |
| American Bittern | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Great Blue Heron | | | | | | | | | | | | | | | | | | | | | | | | | | | 500 | 1000 | | | 125 |
| Great Egret | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 | | | 1 |
| Snowy Egret | | | | | | | | | | | | | | | | | | | | | | | | | | | | 3 | | | 3 |
| Little Blue Heron | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Cattle Egret | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 2 |
| Green Heron | | | | | | | | | | | | | | | | | | | | | | | | | | | 3 | 3 | 3 | | 1 |
| Black-crowned Night Heron | | | | | | | | | | | | | | | | | | | | | | | | | | | 25 | 25 | 25 | | 5 |
| Glossy Ibis | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| White-faced Ibis | | 11 | | 8 | | | | | | | | | | | | | | | | | | | | | | | | | | | 25 |
| Turkey Vulture | 18 | 40 | 51 | 15 | 51 | 51 | 44 | 44 | 30 | 37 | 37 | | 37 | 37 | 12 | 15 | 5 | 35 | | 12 | 15 | 10 | | | | | 40 | 150 | 30 | | 50 |

BLM_0056316

Table 3-5. Spring habitat matrix[a] for birds of the study area.

| Common Name | Dev | Agri | TDS | Herb | SagC | SDS | SaMS | MS | MStp | PJ | Juni | AlpS | PJMS | PJSa | Asp | PP | SF | DF | CRip | MCAs | PPO | PPOA | BrSo | CRT | AlpH | Snow | RipX | Cotw | SRip | Willo | Water |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Osprey | | | | | | | | | | | | | | | | | | | | | | | | | | | 20 | 20 | | | 5 |
| Mississippi Kite | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Bald Eagle | | | 2 | | | | | | 5 | 8 | 8 | | 8 | | | | | | 5 | | | | | 1 | | | 15 | 15 | | | 4 |
| Northern Harrier | | 5 | 6 | 7 | 8 | 3 | 5 | 5 | 7 | | | | | | | | | | | | | | | | | | 15 | 4 | | | 45 |
| Sharp-shinned Hawk | 10 | | | | | | 8 | 6 | | | | 12 | 12 | 12 | 12 | 12 | | 12 | 12 | 12 | 12 | 12 | | | | | 20 | 20 | 20 | 12 | |
| Coopers Hawk | | | | | | | 4 | 4 | 50 | 25 | | 50 | 50 | | 6 | 10 | | 10 | 10 | 10 | 10 | 10 | | | | | 18 | | 18 | | |
| Northern Goshawk | | | | | | | 4 | 4 | 6 | | | 5 | 6 | 8 | | 16 | 16 | 16 | 16 | 16 | 16 | | | 5 | | | 2 | 2 | 2 | 5 | |
| Common Black-hawk | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Broad-winged Hawk | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Swainson's Hawk | | | 3 | 3 | 3 | 4 | 3 | | 5 | | | | | | 3 | | 8 | | | | | | | | | | 3 | 4 | | | |
| Red-tailed Hawk | | 120 | 60 | 55 | 60 | 20 | 50 | 25 | 55 | 50 | 50 | | 50 | 50 | 12 | 13 | 3 | 12 | 12 | 12 | 12 | 12 | | 1 | | | 250 | 250 | 35 | 5 | 45 |
| Ferruginous Hawk | | 2 | 4 | 2 | 2 | | | | 2 | | | 6 | | | | | | | | | | | 1 | | | | | | | | |
| Rough-legged Hawk | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Golden Eagle | | | 50 | 20 | 50 | 50 | 12 | 7 | 15 | 12 | 20 | 8 | 12 | 20 | 5 | 12 | 3 | 8 | 8 | 8 | 12 | 12 | 20 | 25 | 8 | | 9 | 6 | 9 | | |
| American Kestrel | 20 | 120 | 95 | 40 | 60 | 55 | 55 | 20 | 30 | 25 | 60 | | 25 | 30 | 6 | 12 | 2 | 11 | | 11 | 12 | 8 | | | | | | 250 | 30 | | 50 |
| Merlin | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Peregrine Falcon | | | 1 | 1 | 1 | 8 | | 1 | 1 | 1 | 1 | | 1 | 1 | | | | | | | | | | 2 | | | 2 | 1 | 2 | | 3 |
| Prairie Falcon | | | 3 | 8 | 8 | 9 | 3 | 1 | 4 | 1 | 1 | | 1 | 1 | | | | | | | | | 15 | | | | 4 | 2 | 4 | | |
| Virginia Rail | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 150 |
| Sora | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 10 |
| American Coot | 300 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 10 |
| Sandhill Crane | | 1 | | 2 | 2 | | | | 3 | | | | | | | | | | | | | | | | | | | | | | 1 |
| Black-bellied Plover | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| American Golden Plover | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Snowy Plover | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| Semipalmated Plover | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 8 |
| Piping Plover | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Killdeer | 25 | 80 | | | | | | | | | | | | | | | | | | | | | | | | | | | | 10 | 5 |
| Mountain Plover | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Black-necked Stilt | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 2 |
| American Avocet | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 4 |
| Spotted Sandpiper | | | | | | | | | | | | | | | | | | | 55 | | | | | | | | | 15 | | 55 | 60 |
| Solitary Sandpiper | | 3 | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 5 | | 5 |
| Greater Yellowlegs | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 8 |
| Willet | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Lesser Yellowlegs | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| Whimbrel | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| Long-billed Curlew | | 1 | 1 | 1 | | | 1 | | | 1 | | | | | | | | | | | | | | | | | | | | | 5 |
| Marbled Godwit | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| Sanderling | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Semipalmated Sandpiper | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 5 |
| Western Sandpiper | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 10 |
| Least Sandpiper | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 10 |
| White-rumped Sandpiper | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Baird's Sandpiper | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 7 |
| Pectoral Sandpiper | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Dunlin | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| Stilt Sandpiper | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| Short-billed Dowitcher | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Long-billed Dowitcher | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 45 |
| Wilson's Snipe | | | | | | | | | | | | | | | | | | | 12 | | | | | | | | | | 12 | | 35 |
| Wilson's Phalarope | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 100 |
| Red-necked Phalarope | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 10 |
| Red Phalarope | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Sabine's Gull | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Bonaparte's Gull | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 8 |
| Franklin's Gull | | 4 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 13 |
| Ring-billed Gull | 1 | 5 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 30 |
| California Gull | 1 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 8 |
| Herring Gull | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| Thayer's Gull | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Lesser Black-backed Gull | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Least Tern | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| Caspian Tern | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| Black Tern | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 | | 4 |

BLM_0056317

Table 3-5. Spring habitat matrix[a] for birds of the study area.

Estimated Relative Abundances[b] of Birds Occupying Each Land Cover Type (Habitat)[c]

| Common Name | Dev | Agri | TDS | Herb | SagC | SDS | SaMS | MS | MStp | PJ | Juni | AlpS | PJMS | PJSa | Asp | PP | SF | DF | CRip | MCAs | PPO | PPOA | BrSo | CRT | AlpH | Snow | RipX | Cotw | SRip | Willo | Water |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Common Tern | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 2 |
| Forster's Tern | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 4 |
| Rock Pigeon | 125 | 125 | | | | | | | | | | | | | | | | | | | | | | 125 | | | | | | | |
| Band-tailed Pigeon | | | | | | | 2 | 2 | | 2 | | | 2 | | 4 | 8 | 8 | 8 | 8 | 5 | 8 | 8 | | | | | | | | 3 | |
| Eurasian Collared Dove | 25 | 25 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| White-winged Dove | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 | 1 | 1 | | |
| Mourning Dove | 625 | 625 | 825 | 300 | 275 | 260 | 75 | 60 | 275 | 75 | 260 | | 75 | 125 | 12 | 75 | | 25 | 4 | 25 | 60 | 60 | 3 | | | | 5000 | 5000 | 800 | 4 | 300 |
| Yellow-billed Cuckoo | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Black-billed Cuckoo | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Barn Owl | | 5 | | | | | | | | | | | | | | | | | | | | | | 5 | | | | | 5 | | 5 |
| Flammulated Owl | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Western Screech-Owl | 10 | 25 | | | | | | | | 3 | 6 | | 1 | 3 | | | | | | | | | | | | | | 100 | 40 | | |
| Great Horned Owl | 5 | 10 | 4 | | | | | | | 12 | 12 | | 12 | 12 | 5 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | | 25 | | | 50 | 60 | 50 | 4 | 21 |
| Northern Pygmy-Owl | | | | | | | | | | 5 | | | 5 | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | | | | 2 | 2 | 2 | 4 | |
| Burrowing Owl | | | 5 | 7 | | 7 | | | | | | | | | | | | | | | | | | | | | | | | | |
| Spotted Owl | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Long-eared Owl | | | | | | | 3 | 12 | | 6 | 8 | | 6 | 8 | | | 3 | | 8 | 8 | 8 | 6 | 6 | | | | 5 | 4 | 12 | 8 | |
| Short-eared Owl | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Boreal Owl | | | | | | | | | | | | | | | 1 | | 30 | | | | | | | | | | | | | | |
| Northern Saw-whet Owl | | | | | | | | | | 20 | | | 20 | 15 | 3 | 25 | 20 | 20 | 10 | 20 | 20 | 20 | | | | | | | | | |
| Lesser Nighthawk | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| Common Nighthawk | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Common Poorwill | | | | | 25 | | | 90 | 40 | 35 | 25 | | 35 | 18 | 35 | 35 | | 30 | | 25 | 55 | 45 | | | | | | | | | |
| Black Swift | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Chimney Swift | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| White-throated Swift | | | | | | | | | | | | | | | | | | | | | | | | 125 | | | | | | | 60 |
| Broad-tailed Hummingbird | 25 | | 8 | 16 | 12 | 8 | 240 | 243 | 70 | 25 | 25 | | | 25 | 25 | 30 | 25 | 30 | 35 | 30 | 30 | 30 | | | | | | 125 | | 40 | |
| Blue-throated Hummingbird | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Magnificent Hummingbird | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Ruby-throated Hummingbird | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Black-chinned Hummingbird | 75 | | 11 | 16 | 6 | 12 | 12 | 4 | 7 | 245 | 130 | | | 245 | | 4 | | | 3 | 4 | 4 | | | | | | 100 | 225 | 55 | | |
| Anna's Hummingbird | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Calliope Hummingbird | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Rufous Hummingbird | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Belted Kingfisher | | | | | | | | | | | | | | | | | | | | | | | | | | | 250 | 250 | 250 | | 45 |
| Lewis's Woodpecker | | 1 | | | | | 5 | 8 | | | | | | 3 | | 8 | 9 | 3 | 7 | 8 | 7 | 11 | 11 | | | | 8 | 25 | | | |
| Red-headed Woodpecker | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Williamson's Sapsucker | | | | | | | | | | 2 | | | | 2 | | 2 | 100 | 30 | 100 | 100 | 100 | 100 | | | | | | | 5 | | |
| Yellow-bellied Sapsucker | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Red-naped Sapsucker | | | | | | | 6 | 6 | | 3 | 3 | | 3 | 3 | 45 | 30 | 15 | | | 35 | 40 | 75 | | | | | 8 | 8 | 8 | 45 | |
| Downy Woodpecker | | | | | | | 12 | 12 | | 4 | 4 | | 4 | 1 | 36 | 22 | 11 | 22 | 22 | 22 | 22 | 22 | | | | | 20 | 250 | 20 | 22 | |
| Hairy Woodpecker | | | | | | | 25 | 15 | | 60 | 25 | | 60 | 55 | 48 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | | | | | 15 | 25 | | | |
| American Three-toed Woodpecker | | | | | | | | | | | | | | | 14 | 125 | 14 | | | 14 | 4 | 2 | | | | | | | | | |
| Northern Flicker | 55 | 25 | 5 | 3 | 20 | 3 | 20 | 20 | 12 | 45 | 35 | | 45 | 40 | 75 | 200 | 75 | 140 | 140 | 165 | 200 | 200 | | | | | | 1151 | | | 12 |
| Olive-sided Flycatcher | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Western Wood Pewee | | | | | | | | 25 | | 5 | 5 | | 5 | 5 | 20 | 20 | 5 | 5 | 20 | 15 | 20 | 20 | | | | | 30 | 30 | 30 | 12 | |
| Willow Flycatcher | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Least Flycatcher | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Hammond's Flycatcher | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Gray Flycatcher | | | | | 5 | | 8 | | | 125 | 125 | | 80 | 125 | | | | | | | | | | | | | | | | | |
| Dusky Flycatcher | | | | | 8 | | 125 | 175 | 8 | 80 | 80 | | 80 | 45 | 100 | 125 | | 50 | 40 | 50 | 100 | 100 | | | | | | | | 125 | |
| Cordilleran Flycatcher | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Black Phoebe | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 | 1 | 1 | | 1 |
| Eastern Phoebe | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Say's Phoebe | | 25 | 66 | 12 | 30 | 40 | | | 12 | | | | | | | | | | | | | | | 25 | | | 30 | 8 | 30 | | |
| Ash-throated Flycatcher | | | | | | | | | | 100 | 100 | | 100 | 125 | | | | | | | | | | | | | | 20 | | | |
| Cassin's Kingbird | | | 1 | | | | | | | 1 | 1 | | | 2 | | | | | | | | | | | | | | | | | |
| Western Kingbird | 200 | 400 | 100 | 110 | 100 | 35 | | | | 15 | 10 | 45 | | 14 | | | | | | | | | 8 | | | | | 1000 | 40 | | |
| Eastern Kingbird | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Scissor-tailed Flycatcher | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Loggerhead Shrike | | | 30 | | 28 | | | | 28 | | 5 | | | | | | | | | | | | | | | | | | | 4 | |
| Northern Shrike | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Gray Vireo | | | | 2 | | | | | | 2 | 2 | | 1 | 4 | | | | | | | | | | | | | | | | | |
| Plumbeous Vireo | 30 | | | 2 | | | 25 | 45 | 2 | 50 | 50 | | 50 | 40 | 12 | 75 | | 55 | 25 | 45 | 35 | 25 | | | | | 21 | 95 | 20 | | |
| Cassin's Vireo | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

BLM_0056318

Table 3-5. Spring habitat matrix[a] for birds of the study area.

Estimated Relative Abundances[b] of Birds Occupying Each Land Cover Type (Habitat)[c]

| Common Name | Dev | Agri | TDS | Herb | SagC | SDS | SaMS | MS | MStp | PJ | Juni | AlpS | PJMS | PJSa | Asp | PP | SF | DF | CRip | MCAs | PPO | PPOA | BrSo | CRT | AlpH | Snow | RipX | Cotw | SRip | Willo | Water |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Warbling Vireo | 20 | | | | 12 | | 25 | 40 | 4 | | | | 40 | | 150 | 100 | 8 | 100 | 100 | 100 | 100 | 100 | | | | | 80 | 80 | 12 | 100 | |
| Red-eyed Vireo | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Gray Jay | | | | | | | | | | | | | | | 20 | | 424 | 5 | | 5 | | | | | | | | | | | |
| Steller's Jay | 7 | | | | | 5 | | | | 15 | | | 15 | 12 | | 400 | 200 | 400 | 200 | 400 | 400 | 400 | | | | | 3 | 4 | 3 | 50 | |
| Blue Jay | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Western Scrub Jay | 9 | | | | 28 | | 26 | 60 | 12 | 175 | 175 | | 175 | 175 | 10 | | | 10 | 18 | 8 | | 60 | | | | | 15 | 11 | 15 | | |
| Pinyon Jay | | | 20 | | 30 | 12 | 35 | 15 | 20 | 220 | 220 | | 220 | 220 | 27 | | | 27 | 16 | 17 | 27 | 27 | | | | | 7 | 7 | 7 | | |
| Clark's Nutcracker | | | | | | | 12 | 12 | 12 | 20 | | 6 | 100 | 100 | 140 | 180 | 300 | 180 | 180 | 160 | 180 | 180 | | | 5 | | | | | | |
| Black-billed Magpie | | 30 | 150 | 1 | 100 | 45 | 55 | 70 | 70 | 25 | 25 | | 40 | 25 | 40 | 29 | | 29 | 35 | 20 | 35 | 35 | | | | | 230 | 150 | 1350 | 35 | |
| American Crow | 12 | 25 | | | 15 | | 15 | 15 | | 8 | 3 | | 8 | | 12 | 8 | | 8 | 15 | 8 | 15 | 15 | | | | | 100 | 100 | 100 | 15 | 19 |
| Common Raven | 12 | 125 | 200 | 13 | 125 | 100 | 40 | 40 | 80 | 55 | 30 | 5 | 30 | 30 | 30 | 55 | 55 | 55 | 55 | 55 | 55 | 55 | 125 | 125 | 5 | | 55 | 55 | 55 | 10 | 33 |
| Horned Lark | | | | 10 | 260 | 1600 | | | 30 | | 3 | | | | | | | | | | | | 100 | | 25 | | | | | | 30 |
| Purple Martin | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Tree Swallow | | | | | | | | | | | | | 125 | 33 | | 33 | | 100 | 33 | 33 | 125 | | | | | | 400 | 130 | 400 | 100 | 850 |
| Violet-green Swallow | | | 80 | 70 | 70 | 70 | 65 | 35 | 30 | 55 | 45 | | 75 | 45 | 300 | | 40 | 100 | 100 | 100 | | 300 | | 125 | | | 100 | 130 | 100 | 100 | 100 |
| N. Rough-winged Swallow | | | 14 | 15 | | 12 | | | | | | | | | | | | | | | | | | | | | 125 | 125 | 125 | | 10 |
| Bank Swallow | | | | | | | | | | | | | | | | | | | | | | | | | | | 8 | 8 | 8 | | 10 |
| Cliff Swallow | 12 | | 20 | 15 | | 18 | | | | | | | | | | | | | | | | | | 125 | | | 50 | 50 | 50 | | |
| Barn Swallow | 15 | 100 | 45 | 15 | | 20 | | | | | | | | | | | | | | | | | | | | | 80 | 80 | 80 | 15 | 125 |
| Black-capped Chickadee | | | | | | | 60 | 300 | | | | | 80 | | 15 | 15 | | 15 | 15 | 15 | 15 | 15 | | | | | 275 | 530 | 18 | 40 | |
| Mountain Chickadee | | | | | | | 9 | 9 | | 175 | 50 | | 175 | 50 | 175 | 1200 | 900 | 900 | 900 | 900 | 175 | 175 | | | | | 40 | 40 | 9 | 7 | |
| Juniper Titmouse | | | | | | | 3 | | | 200 | 200 | | 200 | 200 | 3 | | | 3 | | | | 8 | | | | | 8 | 8 | 5 | | |
| Bushtit | | | 9 | | 8 | | | | | 40 | 40 | | 40 | 30 | 8 | | | 8 | | | | 8 | | | | | 100 | 18 | 18 | | |
| Red-breasted Nuthatch | | | | | | | | | | 10 | | | 25 | 5 | 18 | 127 | | 520 | 520 | 520 | 127 | 127 | | | | | | | | | |
| White-breasted Nuthatch | | | | | | | 4 | 6 | | 80 | 20 | | 80 | 55 | 50 | 525 | 30 | 160 | 160 | 160 | 120 | 500 | | | | | 12 | 90 | 3 | 9 | |
| Pygmy Nuthatch | | | | | | | | | | 2 | | | 2 | | | | | 815 | 25 | 25 | 12 | 815 | | | | | | | | | |
| Brown Creeper | | | | | | | | | | | | | | | | 80 | 235 | 100 | 100 | 100 | 80 | 80 | | | | | 8 | 8 | 4 | | |
| Rock Wren | | | 20 | 20 | 15 | 25 | | | | 20 | 25 | | 15 | 20 | | | | | | | | | 55 | 55 | 3 | | | | | | |
| Canyon Wren | | | | | | | | | | | | | | | | | | | | | | | 5 | 25 | | | | | | | |
| Bewick's Wren | | | | | 5 | | | | | 100 | 15 | | 100 | 100 | | | | | | | | | | | | | 60 | 60 | 80 | | |
| House Wren | | | | | 10 | | 30 | 40 | 10 | 10 | | | 40 | | 40 | 40 | 10 | 20 | 20 | 20 | 40 | 40 | | | | | 10 | 20 | 3 | 10 | |
| Winter Wren | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | | | | |
| Marsh Wren | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 10 |
| American Dipper | | | | | | | | | | | | | | | | | | 35 | | | | | | | | | 32 | 35 | | | |
| Golden-crowned Kinglet | | | | | | | | | | 1 | 1 | | 1 | | 1 | 1 | 70 | 8 | 5 | 20 | 1 | 1 | | | | | 3 | | | | |
| Ruby-crowned Kinglet | | | | | | | 20 | 20 | | 55 | 55 | | 55 | 55 | 45 | 80 | 125 | 400 | 400 | | 80 | 80 | | | | | 20 | 20 | 25 | 45 | |
| Blue-gray Gnatcatcher | | | 25 | | 10 | | 10 | 25 | 20 | 55 | 55 | | 55 | 55 | 25 | 12 | | 20 | 25 | 20 | 25 | 15 | | | | | 11 | 11 | 11 | | |
| Eastern Bluebird | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Western Bluebird | | 5 | | | | | 4 | 4 | 12 | 20 | 20 | | 25 | | 15 | 250 | | 20 | 8 | 12 | 175 | 175 | | | | | 15 | 20 | 15 | | |
| Mountain Bluebird | | 125 | 100 | | 125 | 70 | 70 | 70 | 125 | | | | 240 | | 100 | 100 | 15 | 40 | 40 | 40 | | | 20 | | 15 | | 40 | 40 | 40 | 40 | |
| Townsend's Solitaire | | | | | | | | | | 10 | 10 | | 3 | 10 | 20 | 200 | 65 | 60 | 60 | 60 | | 200 | | | | | | | | 40 | |
| Swainson's Thrush | | | | | | | | | | | | | | | | | | 60 | | | | | | | | | | | | 40 | |
| Hermit Thrush | | | | | | | 5 | 15 | | | | | 15 | | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | | | | | 4 | 4 | 4 | 55 | |
| American Robin | 500 | 300 | 55 | 20 | 45 | | 50 | 70 | 45 | 40 | 40 | | 70 | 70 | 500 | 500 | 40 | 400 | 600 | 400 | 500 | 500 | | | | | 1200 | 3700 | 1200 | 100 | |
| Varied Thrush | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Gray Catbird | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Northern Mockingbird | | | 100 | 4 | 5 | | | | | | 5 | | | 1 | | | | | | | | | | | | | | | | | |
| Sage Thrasher | | | 275 | | 125 | | 100 | | 125 | | | | | | | | | | | | | | | | | | | | | | |
| Brown Thrasher | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| European Starling | 500 | 500 | 60 | 55 | | | | | | | | | | | | | | | | | | | | | | | 1000 | 3000 | 250 | | 8 |
| American Pipit | | 7 | 7 | 7 | | 7 | | | | | | | | | | | | | | | | | | | | | | | | | 7 |
| Bohemian Waxwing | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Cedar Waxwing | 10 | | | | | | | | | 8 | 8 | | | | | | | 1 | | | | | | | | | 100 | 100 | 8 | 20 | |
| Blue-winged Warbler | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Tennessee Warbler | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Orange-crowned Warbler | | | | | 13 | | 25 | 100 | 12 | | | | 100 | 900 | | | | 30 | 40 | 100 | 100 | 100 | | | | | 12 | 12 | 12 | | |
| Nashville Warbler | | | | | | 1 | | | | | | | 1 | 1 | | 1 | | 1 | 1 | 3 | 1 | | | | | | 1 | 1 | 1 | 2 | |
| Virginia's Warbler | | | | | 8 | | 25 | 25 | 8 | | | | 25 | | 25 | 25 | | 25 | 12 | 25 | 25 | 25 | | | | | 4 | 4 | 4 | 8 | |
| Northern Parula | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Yellow Warbler | | | | 12 | | | | | | | | | | | | | | | | | | | | | | | | | 300 | 40 | |
| Chestnut-sided Warbler | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Magnolia Warbler | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Black-throated Blue Warbler | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Yellow-rumped Warbler | 150 | 50 | 60 | 20 | 60 | | 60 | 55 | 60 | 60 | 60 | | 60 | 60 | 60 | 60 | 13 | 60 | 40 | 60 | 60 | 60 | | | | | 290 | | | 40 | |
| Black-throated Gray Warbler | | | 11 | 4 | 14 | | 15 | 15 | 14 | 240 | 75 | | 240 | | | | | 6 | | 6 | 8 | 6 | | | | | 4 | 4 | 2 | | |

Table 3-5 | Page 4 of 6

BLM_0056319

Table 3-5. Spring habitat matrix[a] for birds of the study area.

Estimated Relative Abundances[b] of Birds Occupying Each Land Cover Type (Habitat)[c]

| Common Name | Dev | Agri | TDS | Herb | SagC | SDS | SaMS | MS | MStp | PJ | Juni | AlpS | PJMS | PJSa | Asp | PP | SF | DF | CRip | MCAs | PPO | PPOA | BrSo | CRT | AlpH | Snow | RipX | Cotw | SRip | Willo | Water |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Townsend's Warbler | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Hermit Warbler | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Blackburnian Warbler | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Grace's Warbler | | | | | | | | | | 1 | | | | | 1 | 25 | | | | | 25 | 25 | | | | | | | | | |
| Palm Warbler | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Black-and-white Warbler | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| American Redstart | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 | | 1 | 2 | |
| Ovenbird | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Northern Waterthrush | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | 2 | 2 | 2 | 1 | 1 |
| Kentucky Warbler | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| MacGillivray's Warbler | | | | | | | 15 | | | | | | | | 3 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | | | | | 3 | 3 | 3 | 15 | |
| Common Yellowthroat | | | | | | | | | | | | | | | | | | | | | | | | | | | | 10 | | | 40 |
| Hooded Warbler | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Wilson's Warbler | | | | | | | | | | | | | | | | | 15 | | | | | | | | | | | | | 150 | |
| Painted Redstart | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Yellow-breasted Chat | | | | | | | | | | | | | | | | | | | | | | | | | | | 18 | 8 | 10 | | |
| Summer Tanager | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 | 1 | | | |
| Western Tanager | | | | | | 15 | | 15 | | 15 | 15 | | | | 15 | 15 | 25 | 83 | 10 | | 35 | 35 | | | | | 6 | 15 | 6 | 50 | |
| Green-tailed Towhee | | | 10 | | 40 | | 145 | 250 | 20 | 8 | 8 | | 25 | 15 | 12 | 20 | 10 | 20 | 20 | 30 | 20 | 20 | | | | | | | | | |
| Spotted Towhee | | | 15 | | | 55 | | | 150 | 30 | 55 | 25 | 55 | 55 | 55 | 150 | | | 120 | 120 | 120 | 150 | | | | | 150 | 145 | 130 | 45 | |
| Am. Tree Sparrow | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Chipping Sparrow | | | 250 | 10 | 155 | 10 | 155 | 250 | 55 | 100 | 90 | | 100 | 100 | 40 | 100 | 40 | 100 | 40 | 60 | 60 | 60 | | 55 | | | 35 | 35 | 25 | 55 | |
| Clay-colored Sparrow | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 | | |
| Brewer's Sparrow | | | 20 | 8 | 80 | 11 | 80 | 12 | 80 | | | | | 80 | 8 | | | | | | | | | | | | 2 | | 2 | 8 | |
| Field Sparrow | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Vesper Sparrow | | 125 | 230 | 70 | 125 | 150 | 100 | | 100 | | | | | | 5 | 55 | | | 20 | | 20 | 40 | 40 | | | | 7 | | 11 | | |
| Lark Sparrow | | | 50 | 30 | 12 | 50 | 25 | | | 50 | 50 | | | | 50 | 8 | | | 8 | 8 | 4 | | | | | | | | | | |
| Black-throated Sparrow | | | 25 | | 4 | 10 | | | | 5 | 7 | | | 5 | | | | | | | | | | | | | | | | | |
| Sage Sparrow | | | 25 | | 55 | 5 | 5 | | 8 | | | | | | | | | | | | | | | | | | | | | | |
| Lark Bunting | | | 2 | | 1 | 1 | 1 | | 1 | | | | | | | | | | | | | | | | | | | | | | |
| Savannah Sparrow | | 25 | | | 12 | 11 | | 11 | | 15 | | | | | | | | | | | | | | | | | | | | 15 | 25 |
| Grasshopper Sparrow | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Fox Sparrow | | | | | | | | | | | | | | | | | | | 90 | | | | | | | | | 4 | | 80 | 1 |
| Song Sparrow | 25 | | | | | | 3 | | | | | | | | | | | | 100 | | | | | | | | 50 | 2000 | 70 | 100 | 250 |
| Lincoln's Sparrow | | | | | | | | | | | | | 125 | | | 150 | 40 | 120 | 40 | | 55 | | | | | 1 | 2 | 12 | 500 | 3 | |
| Swamp Sparrow | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| White-throated Sparrow | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Harris's Sparrow | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| White-crowned Sparrow | 300 | 100 | | | 15 | | 12 | 3 | 15 | | | | | | 5 | | 20 | | | | | | | | | | | | 400 | 40 | |
| Golden-crowned Sparrow | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Dark-eyed Junco | 300 | | 35 | 30 | 125 | | 175 | 160 | 100 | 175 | 50 | | 125 | 200 | 50 | 175 | 175 | 75 | 175 | 175 | 175 | 10 | | | | | 450 | 450 | 200 | 50 | |
| Lapland Longspur | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Snow Bunting | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Rose-breasted Grosbeak | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 | 1 | 1 | | |
| Black-headed Grosbeak | | | | | | | 10 | 10 | | 7 | | | 10 | | 10 | 10 | | 10 | 10 | 10 | 10 | 10 | | | | | 125 | 125 | | 10 | |
| Blue Grosbeak | | | 14 | | 8 | | | | | 7 | | | | | | | | | | | | | | | | | | 15 | 40 | | |
| Lazuli Bunting | | | 15 | | 12 | | 15 | 30 | | 12 | | | 30 | | 9 | | | | | 15 | | 15 | 15 | | | | 69 | 60 | 60 | | |
| Indigo Bunting | | | 1 | | 1 | | | 1 | | | | | 1 | | | | | | | 1 | 1 | 1 | | | | | 1 | 1 | 1 | | |
| Dickcissel | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Bobolink | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Red-winged Blackbird | 25 | 125 | | | 5 | | | | | | | | | | | | | | | | | | | | | | 55 | 40 | 55 | | 1200 |
| Western Meadowlark | | 125 | 300 | 200 | 220 | 220 | | | 60 | | 15 | | | | 8 | | | | | | | | | | | | | | | | |
| Yellow-headed Blackbird | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 50 |
| Rusty Blackbird | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Brewer's Blackbird | | 45 | 80 | 45 | 40 | 8 | 40 | | 100 | | | | | | | | | | | | | | | | | | | | | | 40 |
| Common Grackle | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| Great-tailed Grackle | 3 | | | | | | | | | | | | | | | | | | | | | | | | | | 3 | 3 | 3 | | 8 |
| Brown-headed Cowbird | | 5 | 8 | 10 | 5 | 3 | 5 | 5 | 5 | 5 | 5 | | 5 | 5 | 5 | 5 | 5 | | 5 | 10 | 5 | 5 | 5 | | | | 50 | 50 | 50 | 10 | |
| Orchard Oriole | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Bullock's Oriole | 45 | 55 | 25 | 2 | 20 | | | | | | | | | | | | | | | | | | | | | | 500 | 1000 | 35 | | |
| Scott's Oriole | | | | | | | | | | 1 | 1 | | | | 1 | | | | | | | | | | | | | | | | |
| Gray-crowned Rosy Finch | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Black Rosy Finch | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Brown-capped Rosy Finch | | | | | | | | | | | | 10 | | | | | | | | | | | | | 10 | 30 | | | | | |
| Pine Grosbeak | | | | | | | | | | | | | | | 8 | | 80 | 8 | | | 8 | | | | | | | | | | |

BLM_0056320

*U.S. Bureau of Land Management*
*Uncompahgre Field Office*

*Migratory Bird*
*Status Literature Review*

Table 3-5. Spring habitat matrix[a] for birds of the study area.



Estimated Relative Abundances[b] of Birds Occupying Each Land Cover Type (Habitat)[c]

| Common Name | Dev | Agri | TDS | Herb | SagC | SDS | SaMS | MS | MStp | PJ | Juni | AlpS | PJMS | PJSa | Asp | PP | SF | DF | CRip | MCAs | PPO | PPOA | BrSo | CRT | AlpH | Snow | RipX | Cotw | SRip | Willo | Water |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Purple Finch | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Cassin's Finch | | | | | | | | 15 | | | | | | | 35 | 100 | 75 | 100 | 100 | 100 | 100 | 100 | | | | | 8 | 15 | 8 | 100 | |
| House Finch | 450 | | 200 | 25 | 12 | 20 | 8 | 7 | 12 | 70 | 85 | | 70 | 70 | | 12 | | 13 | 12 | 8 | 12 | 7 | 200 | 60 | | | | | | | |
| Red Crossbill | | | | | | | | | | 10 | | 40 | 10 | | 10 | 275 | 640 | 275 | 170 | 275 | 275 | 275 | | | | | | | | | |
| White-winged Crossbill | | | | | | | | | | | | | 1 | | | | 6 | | | | | | | | | | | | | | |
| Common Redpoll | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Pine Siskin | | | | | 8 | | | 12 | 8 | 20 | | | 20 | | 20 | 200 | 1000 | 200 | 200 | 200 | 200 | 200 | | | | | 25 | 25 | 25 | | |
| Lesser Goldfinch | 30 | 25 | | | | | | | | 25 | 25 | | 12 | 25 | | | | | | | | | | | | | 25 | 200 | 100 | | |
| American Goldfinch | 30 | 25 | | | | | | | | | | | | | | | | | | | | | | | | | 550 | 550 | 100 | | 8 |
| Evening Grosbeak | 3 | | | | | | | | | | | | | | | 10 | 10 | 10 | 10 | 10 | 10 | 10 | | | | | 12 | 12 | 7 | 5 | |
| House Sparrow | 125 | 125 | | | | | | | | | | | | | | | | | | | | | | | | | 1 | | 1 | | |

*Notes*
a. Explanation of matrix (color coding on a spectrum of green to red based on cell value)
 - White cells indicate habitat not occupied or not important
 - Green cells indicate habitat is of relatively minor importance to the species
 - Red cells with bold black values indicate habitat is of primary importance to the species
b. The derivation of relative abundances is explained in Chapter 4.
c. A key to land cover codes is provided in Table 2-2.

BLM_0056321

Table 3-6. Fall habitat matrix[a] for birds of the study area.

Estimated Relative Abundances[b] of Birds Occupying Each Land Cover Type (Habitat)[c]

| Common Name | Dev | Agri | TDS | Herb | SagC | SDS | SaMS | MS | MStp | PJ | Juni | AlpS | PJMS | PJSa | Asp | PP | SF | DF | CRip | MCAs | PPO | PPOA | BrSo | CRT | AlpH | Snow | RipX | Cotw | SRip | Willo | Water |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Greater White-fronted Goose | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| Snow Goose | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 3 |
| Ross's Goose | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 3 |
| Cackling Goose | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| Canada Goose | 400 | 400 | | 6 | 3 | | | | | | | | | | | | | | 5 | | | | | | | | 450 | 450 | | | 800 |
| Trumpeter Swan | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Tundra Swan | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Wood Duck | | | | | | | | | | | | | | | | | | | | | | | | | | | 11 | 14 | 8 | | 10 |
| Gadwall | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 200 |
| Eurasian Widgeon | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| American Widgeon | 80 | 80 | | 6 | | | | | | | | | | | | | | | | | | | | | | | | | | 5 | 200 |
| Mallard | 125 | 525 | | | 4 | | | | | | | | | | | | | | 20 | | | | | | | | 400 | 400 | 300 | 20 | 871 |
| Blue-winged Teal | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 5 |
| Cinnamon Teal | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 175 |
| Northern Shoveler | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 185 |
| Northern Pintail | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 5 | 110 |
| Green-winged Teal | | | | | | | | | | | | | | | | | | | 7 | | | | | | | | 18 | 8 | 18 | 12 | 150 |
| Canvasback | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 9 |
| Redhead | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 30 |
| Ring-necked Duck | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | | 2 | 400 |
| Greater Scaup | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| Lesser Scaup | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 | 45 |
| Surf Scoter | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| White-winged Scoter | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Black Scoter | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Long-tailed Duck | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| Bufflehead | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 50 |
| Common Goldeneye | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 90 |
| Barrow's Goldeneye | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Hooded Merganser | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 5 |
| Common Merganser | | | | | | | | | | | | | | | | | | | 20 | | | | | | | | 50 | 50 | | 14 | 125 |
| Red-breasted Merganser | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| Ruddy Duck | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 45 |
| Chukar | | | 4 | 3 | | 4 | | | | 4 | 4 | | | 1 | | | | | | | | | 5 | 5 | | | | | | | |
| Ring-necked Pheasant | 15 | 25 | 34 | 12 | 8 | | | | 2 | | | | | | | | | | | | | | | | | | 200 | 50 | 330 | | 45 |
| Gunnison Sage-grouse | | | | | 1 | | 2 | | 5 | | | | | | | | | | | | | | | | | | | | | | |
| White-tailed Ptarmigan | | | | | | | | | | | | 35 | | | | | | | | | | | | 3 | 67 | 5 | | | | | |
| Dusky Grouse | | | | | 15 | | 35 | 49 | 25 | 4 | | | 49 | 4 | 45 | 35 | 20 | 45 | 25 | 45 | 35 | 35 | | | | | | 3 | | 25 | |
| Sharp-tailed Grouse | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Wild Turkey | | | 3 | | | | 4 | 6 | 4 | 4 | 4 | | 6 | 4 | 8 | 18 | 6 | 15 | 55 | 55 | 55 | 15 | | | | | 15 | 20 | 9 | 15 | |
| Gambel's Quail | 5 | | 23 | | | 3 | | | | | | | | | | | | | | | | | | | | | 30 | 25 | 200 | | |
| Red-throated Loon | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Pacific Loon | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| Common Loon | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 3 |
| Pied-billed Grebe | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 100 |
| Horned Grebe | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| Red-necked Grebe | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Eared Grebe | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 25 |
| Western Grebe | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 50 |
| Clark's Grebe | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 4 |
| American White Pelican | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 3 |
| Brown Pelican | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Neotropic Cormorant | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Double-crested Cormorant | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 20 |
| American Bittern | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Great Blue Heron | | | | | | | | | | | | | | | | | | | | | | | | | | | 90 | 200 | | | 125 |
| Great Egret | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 | | | 1 |
| Snowy Egret | | | | | | | | | | | | | | | | | | | | | | | | | | | | 3 | | | 3 |
| Little Blue Heron | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Cattle Egret | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 2 |
| Green Heron | | | | | | | | | | | | | | | | | | | | | | | | | | | 3 | 3 | 3 | | 1 |
| Black-crowned Night Heron | | | | | | | | | | | | | | | | | | | | | | | | | | | 25 | 25 | 25 | | 2 |
| Glossy Ibis | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| White-faced Ibis | | 11 | | 5 | | | | | | | | | | | | | | | | | | | | | | | | | | | 25 |
| Turkey Vulture | 18 | 40 | 51 | 15 | 51 | 51 | 44 | 44 | 30 | 37 | 37 | 12 | 37 | 37 | 12 | 15 | 3 | 15 | 1 | 12 | 15 | 10 | | | 12 | | 40 | 150 | 30 | 3 | 50 |

Case No. 1:20-cv-02484-MSK Document 44-10 filed 04/28/21 USDC Colorado pg 62 of 97

BLM_0056322

U.S. Bureau of Land Management
Uncompahgre Field Office

Migratory Bird
Status Literature Review

Table 3-6. Fall habitat matrix[a] for birds of the study area.

Estimated Relative Abundances[b] of Birds Occupying Each Land Cover Type (Habitat)[c]

| Common Name | Dev | Agri | TDS | Herb | SagC | SDS | SaMS | MS | MStp | PJ | Juni | AlpS | PJMS | PJSa | Asp | PP | SF | DF | CRip | MCAs | PPO | PPOA | BrSo | CRT | AlpH | Snow | RipX | Cotw | SRip | Willo | Water |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Osprey | | | | | | | | | | | | | | | | | | | | | | | | | | | 20 | 20 | | | 5 |
| Mississippi Kite | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Bald Eagle | | | 2 | | | | | | | | | | | | | | | | 5 | | | | | 1 | 10 | | 15 | 15 | | | 4 |
| Northern Harrier | | 5 | 6 | 7 | 8 | 3 | 5 | 5 | 7 | | | 15 | | | | | | | | | | | | | 15 | | 15 | 4 | | | 45 |
| Sharp-shinned Hawk | 10 | | | | | | | | | | | | | | 18 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | | | | | 20 | 20 | 20 | 20 | |
| Coopers Hawk | | | | | | | 4 | 4 | | 50 | 25 | | 50 | 50 | 12 | 15 | | | 15 | 15 | 15 | 15 | 15 | | | | 18 | 30 | 18 | | |
| Northern Goshawk | | | | | | | 4 | 4 | | | 6 | | 5 | 6 | 6 | | 18 | 18 | 18 | 18 | 18 | 18 | | 5 | | | 2 | 2 | 2 | 5 | |
| Common Black-hawk | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Broad-winged Hawk | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Swainson's Hawk | | | 4 | 3 | 3 | 4 | 3 | | 6 | | | | 8 | | | 3 | | 2 | | | | | | | 8 | | 3 | 4 | | | |
| Red-tailed Hawk | | 125 | 60 | 55 | 60 | 20 | 50 | 25 | 55 | 50 | 50 | 20 | 50 | 50 | 18 | 20 | 5 | | 20 | 20 | 20 | 20 | 20 | | 20 | | 250 | 250 | 35 | 12 | 45 |
| Ferruginous Hawk | | | 2 | 4 | 2 | | | | 2 | | | 6 | | | | | | | | | | | | 1 | | | | | | | |
| Rough-legged Hawk | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Golden Eagle | | | 50 | 20 | 50 | 50 | 12 | 7 | 15 | 12 | 20 | 25 | 12 | 20 | 5 | 12 | 3 | 8 | 8 | 8 | 12 | 12 | 25 | 25 | 25 | | 9 | 6 | 9 | | |
| American Kestrel | 20 | 125 | 65 | 40 | 60 | 55 | 55 | 20 | 30 | 25 | 60 | 15 | 25 | 30 | 6 | 12 | 2 | 11 | | 11 | 12 | 8 | | | 15 | | | 250 | 30 | | 50 |
| Merlin | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Peregrine Falcon | | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | 1 | 1 | | 2 | 1 | 2 | | 3 |
| Prairie Falcon | | | 9 | 3 | 3 | 9 | 3 | 1 | 4 | 1 | 1 | 25 | 1 | 1 | | | | | | | | | | 5 | 25 | | 4 | 2 | 4 | | |
| Virginia Rail | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 150 |
| Sora | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 15 | 15 | 20 |
| American Coot | 300 | | | | | | | | | | | | | | | | | | | | | | | | | | | | 40 | 12 | 10000 |
| Sandhill Crane | | 1 | | 1 | 1 | | | | 1 | | | | | | | | | | | | | | 2 | | | | | | | | 1 |
| Black-bellied Plover | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| American Golden Plover | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Snowy Plover | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Semipalmated Plover | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 4 |
| Piping Plover | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Killdeer | 35 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 17 | 500 |
| Mountain Plover | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Black-necked Stilt | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 2 |
| American Avocet | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 25 |
| Spotted Sandpiper | | | | | | | | | | | | | | | | | | | 90 | | | | | | 10 | 12 | | | | 65 | 60 |
| Solitary Sandpiper | | 3 | | | | | | | | | | | | | | | | | 6 | | | | | | | | | | 6 | | 4 |
| Greater Yellowlegs | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 10 |
| Willet | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Lesser Yellowlegs | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 9 |
| Whimbrel | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Long-billed Curlew | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Marbled Godwit | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Sanderling | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Semipalmated Sandpiper | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 3 |
| Western Sandpiper | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 25 |
| Least Sandpiper | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 30 |
| White-rumped Sandpiper | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Baird's Sandpiper | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 7 |
| Pectoral Sandpiper | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| Dunlin | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| Stilt Sandpiper | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| Short-billed Dowitcher | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Long-billed Dowitcher | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 45 |
| Wilson's Snipe | | | | | | | | | | | | | | | | | | | 12 | | | | | | | | | | | 12 | 35 |
| Wilson's Phalarope | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 100 |
| Red-necked Phalarope | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 10 |
| Red Phalarope | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Sabine's Gull | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| Bonaparte's Gull | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 4 |
| Franklin's Gull | | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 13 |
| Ring-billed Gull | 1 | 2 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 30 |
| California Gull | 1 | 4 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 8 |
| Herring Gull | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| Thayer's Gull | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Lesser Black-backed Gull | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Least Tern | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Caspian Tern | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| Black Tern | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 | 4 |

BLM_0056323

Table 3-6. Fall habitat matrix[a] for birds of the study area.

Estimated Relative Abundances[b] of Birds Occupying Each Land Cover Type (Habitat)[c]

| Common Name | Dev | Agri | TDS | Herb | SagC | SDS | SaMS | MS | MStp | PJ | Juni | AlpS | PJMS | PJSa | Asp | PP | SF | DF | CRIp | MCAs | PPO | PPOA | BrSo | CRT | AlpH | Snow | RipX | Cotw | SRip | Willo | Water |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Common Tern | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 2 |
| Forster's Tern | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 4 |
| Rock Pigeon | 125 | 125 | | | | | | | | | | | | | | | | | | | | | | 125 | | | | | | | |
| Band-tailed Pigeon | | | | | | | 2 | 2 | | 2 | | | 2 | | | 6 | 8 | 8 | 8 | 8 | 8 | 8 | | | | | | | | 8 | |
| Eurasian Collared Dove | 25 | 25 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| White-winged Dove | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 | 1 | 1 | | |
| Mourning Dove | 625 | 625 | 625 | 300 | 275 | 260 | 75 | 60 | 275 | 75 | 260 | | 75 | 125 | 15 | 200 | | 50 | 0 | 50 | 100 | 100 | 3 | | | | 3000 | 5000 | 600 | 4 | 300 |
| Yellow-billed Cuckoo | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Black-billed Cuckoo | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Barn Owl | | 5 | | | | | | | | | | | | | | | | | | | | | | 5 | | | | | | 5 | 5 |
| Flammulated Owl | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Western Screech-Owl | 10 | 25 | | | | | | | | 3 | 6 | | 1 | 3 | | | | | | | | | | | | | | 100 | 40 | | 5 |
| Great Horned Owl | 5 | 10 | 4 | | | | | | | 12 | 12 | | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | | 25 | | | 50 | 60 | 50 | 4 | 21 |
| Northern Pygmy-Owl | | | | | | | | | | 10 | | | 10 | 5 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | | | | | 2 | 2 | 2 | 4 | |
| Burrowing Owl | | | 5 | 7 | | 7 | | | | | | | | | | | | | | | | | | | | | | | | | |
| Spotted Owl | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Long-eared Owl | | | | | | | | | | 3 | 12 | | 8 | 8 | | 6 | 6 | | 3 | | 8 | 8 | 8 | 6 | 6 | | 5 | 4 | 12 | 8 | |
| Short-eared Owl | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Boreal Owl | | | | | | | | | | | | | | | 1 | | 30 | | | | | | | | | | | | | | |
| Northern Saw-whet Owl | | | | | | | | | | 20 | | | 20 | 15 | 3 | 25 | 20 | 20 | 10 | 20 | 20 | 20 | | | | | | | | | |
| Lesser Nighthawk | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Common Nighthawk | 75 | 75 | 75 | 25 | 25 | 30 | 20 | 15 | 25 | 12 | 30 | 15 | 15 | 50 | 5 | 12 | 12 | 10 | 4 | 10 | 20 | 10 | 25 | | 25 | | 60 | 60 | 15 | | 150 |
| Common Poorwill | | | 25 | | 25 | 25 | 90 | 90 | 40 | 35 | 25 | | 35 | 18 | 35 | 35 | | 30 | | 25 | 55 | 45 | | | | | | | | | |
| Black Swift | | | | | | | | | | | | 10 | | | | | | | | | | | | 1 | 10 | | | | | | |
| Chimney Swift | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| White-throated Swift | | | | | | | | | | | | | | | | | | | | | | | | 125 | | | | | | | 60 |
| Broad-tailed Hummingbird | | | 4 | 16 | 12 | 4 | 200 | 200 | 100 | 20 | 20 | 55 | 50 | 20 | 25 | 30 | 25 | 30 | 30 | 30 | 30 | 30 | | | 55 | | | 75 | | 12 | |
| Blue-throated Hummingbird | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Magnificent Hummingbird | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Ruby-throated Hummingbird | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Black-chinned Hummingbird | 75 | | | 11 | 16 | 6 | 16 | 12 | 7 | 245 | 120 | | 60 | 245 | | | | 4 | | 3 | 4 | 4 | | | | | 135 | 250 | 55 | | |
| Anna's Hummingbird | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Calliope Hummingbird | 1 | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | | | 2 | | | | | | |
| Rufous Hummingbird | 75 | | 20 | 20 | 55 | 20 | 250 | 80 | 125 | 60 | 60 | 250 | 60 | 60 | 60 | 60 | 50 | 60 | 60 | 60 | 60 | 60 | | | 250 | | 250 | 250 | 250 | | 45 |
| Belted Kingfisher | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Lewis's Woodpecker | | 1 | | | | | 5 | 8 | | | | | 3 | | | 8 | 9 | 3 | 7 | 8 | 7 | 11 | 11 | | | | 8 | 25 | | | |
| Red-headed Woodpecker | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Williamson's Sapsucker | | | | | | | | | | 14 | | | 14 | 14 | 4 | 160 | 45 | 160 | 160 | 160 | 160 | 160 | | | | | | | | | |
| Yellow-bellied Sapsucker | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Red-naped Sapsucker | | | | | | | 8 | 8 | | 4 | 8 | | 4 | 4 | 200 | 40 | 20 | 70 | 50 | 45 | 40 | 75 | | | | | 8 | 8 | 8 | 50 | |
| Downy Woodpecker | | | | | | | 12 | 12 | | 4 | 4 | | 4 | 1 | 36 | 22 | 11 | 22 | 22 | 22 | 22 | 22 | | | | | 20 | 250 | 20 | 22 | |
| Hairy Woodpecker | | | | | 25 | 15 | | | | 60 | 55 | | 60 | 55 | 46 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | | | | | 15 | 25 | | | |
| American Three-toed Woodpecker | | | | | | | | | | | | | | | | 14 | 135 | 14 | | 14 | 4 | 2 | | | | | | | | | |
| Northern Flicker | 55 | 25 | 5 | 3 | 20 | 3 | 20 | 20 | 12 | 45 | 35 | | 45 | 40 | 75 | 280 | 120 | 200 | 200 | 200 | 255 | 255 | | | | | | 1151 | | 12 | |
| Olive-sided Flycatcher | | | | | | | | | | | | | | | 2 | 5 | 5 | 5 | 5 | 5 | 3 | 5 | | | | | 2 | 3 | | | |
| Western Wood-Pewee | | | | | | | | 25 | | 5 | 5 | | 15 | | 15 | 15 | 15 | 15 | 15 | 25 | 15 | 15 | | | | | 30 | 90 | 30 | 25 | |
| Willow Flycatcher | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Least Flycatcher | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Hammond's Flycatcher | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Gray Flycatcher | | | | | 5 | | 8 | | | 10 | 10 | | 10 | 10 | | | | | | | | | | | | | | | | | |
| Dusky Flycatcher | | | | | 5 | | 25 | 75 | 5 | 20 | 20 | | 20 | 45 | 100 | | | | 50 | 40 | 50 | 100 | 100 | | | | | | | 25 | |
| Cordilleran Flycatcher | | | | | | | | | | | | | | | 100 | | | 12 | | 30 | | | | | | | | 15 | | 30 | |
| Black Phoebe | | | | | | | | | | | | | | | | | | | | | | | | 1 | 1 | | 1 | 1 | 1 | | 1 |
| Eastern Phoebe | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Say's Phoebe | | 25 | 55 | 12 | 30 | 40 | | | | 12 | | | | | | | | | | | | | | 25 | | | 30 | 8 | 30 | | |
| Ash-throated Flycatcher | | | | | | | | | | 100 | 75 | | 100 | 125 | | | | | | | | | | | | | | 20 | | | |
| Cassin's Kingbird | | | 1 | | | | | | | 1 | 1 | | | 2 | | | | | | | | | | | | | | | | | |
| Western Kingbird | 25 | 45 | 15 | 16 | 15 | 8 | | | | 4 | 3 | | 9 | 4 | | | | | | | | | | | | | 55 | 150 | 4 | | 1 |
| Eastern Kingbird | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 | 1 | 1 | | |
| Scissor-tailed Flycatcher | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Loggerhead Shrike | | | 30 | | 28 | | | | 28 | | 5 | | | | | | | | | | | | | | | | | | | 4 | |
| Northern Shrike | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Gray Vireo | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Plumbeous Vireo | 30 | | | | 2 | | 25 | 50 | 2 | 50 | 50 | | 50 | 40 | 12 | 100 | | 70 | 30 | 55 | 100 | 45 | | | | | 75 | 250 | 20 | | |
| Cassin's Vireo | | | | | 1 | | | 2 | | 2 | 2 | | 2 | 2 | | 2 | 2 | | 2 | 2 | | 2 | 2 | | | | 2 | 10 | 2 | 2 | |

BLM_0056324

*U.S. Bureau of Land Management*
*Uncompahgre Field Office*

*Migratory Bird*
*Status Literature Review*

Table 3-6. Fall habitat matrix[a] for birds of the study area.

Estimated Relative Abundances[b] of Birds Occupying Each Land Cover Type (Habitat)[c]

| Common Name | Dev | Agri | TDS | Herb | SagC | SDS | SaMS | MS | MStp | PJ | Juni | AlpS | PJMS | PJSa | Asp | PP | SF | DF | CRip | MCAs | PPO | PPOA | BrSo | CRT | AlpH | Snow | RipX | Cotw | SRip | Willo | Water |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Warbling Vireo | 20 | | 12 | | | | 25 | 45 | 4 | | | | 40 | | 150 | 100 | 15 | 100 | 100 | 100 | 100 | 100 | | | | | 200 | 200 | 12 | 100 | |
| Red-eyed Vireo | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Gray Jay | | | | | | | | | | | | | | | 20 | | 424 | 5 | 5 | | 5 | | | | | | | | | | |
| Steller's Jay | 7 | | | | | 5 | | | | 30 | | | 30 | 30 | 400 | 330 | 400 | 200 | 400 | 400 | 400 | | | | | | 3 | 4 | 3 | 50 | |
| Blue Jay | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Western Scrub Jay | 9 | | | | 28 | | 26 | 175 | 12 | 175 | 175 | | 175 | 175 | 10 | | 10 | 18 | 8 | | 70 | | | | | | 15 | 11 | 15 | | |
| Pinyon Jay | | | 20 | | 30 | 12 | 35 | 20 | 20 | 275 | 275 | | 275 | 225 | 27 | | 27 | 16 | 17 | 27 | 27 | | | | | | 7 | 7 | 7 | | |
| Clark's Nutcracker | | | 12 | | | | 12 | 12 | 12 | 90 | | 107 | 100 | 100 | 140 | 220 | 220 | 220 | 220 | 220 | 220 | 220 | 107 | 5 | | | | | | | |
| Black-billed Magpie | | 30 | 150 | 1 | 100 | 45 | 55 | 70 | 70 | 25 | 25 | | 40 | 25 | 40 | 29 | | 29 | 35 | 20 | 35 | 35 | | | | | 235 | 150 | 1350 | 35 | |
| American Crow | 12 | 25 | | | 15 | | 15 | 15 | | 8 | 3 | | 8 | | 12 | 8 | | 8 | 15 | 8 | 45 | 45 | | | | | 100 | 100 | 100 | 15 | 19 |
| Common Raven | 12 | 125 | 200 | 13 | 125 | 100 | 40 | 40 | 80 | 55 | 30 | 122 | 30 | 30 | 30 | 55 | 55 | 55 | 55 | 55 | 55 | 55 | 125 | 125 | 122 | 5 | 55 | 55 | 55 | 10 | 33 |
| Horned Lark | | | | 10 | 260 | 1600 | | | 30 | | | 3 | | 275 | | | | | | | | | 100 | | 25 | 12 | | | | | 30 |
| Purple Martin | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Tree Swallow | | | | | | | | | | | | | | | 125 | 33 | | 33 | 100 | 33 | 33 | 125 | | | | | 400 | 130 | 400 | 100 | 850 |
| Violet-green Swallow | | | 80 | 70 | 70 | 70 | 65 | 55 | 30 | 55 | 45 | | 75 | 45 | 300 | | 40 | 100 | 100 | 100 | | 300 | | 125 | | | 100 | 130 | 100 | 100 | 100 |
| N. Rough-winged Swallow | | | 14 | 15 | | 12 | | | | | | | | | | | | | | | | | | | | | 125 | 125 | 125 | | 100 |
| Bank Swallow | | | | | | | | | | | | | | | | | | | | | | | | | | | 10 | 10 | 10 | | 10 |
| Cliff Swallow | 5 | | 20 | 15 | | 18 | | | | | | | | | | | | | | | | | | | | | 50 | 50 | 50 | | 100 |
| Barn Swallow | 15 | 100 | 45 | 15 | | 20 | | | | | | | | | | | | | | | | | | | | | 80 | 80 | 80 | 15 | 125 |
| Black-capped Chickadee | | | | | | | 60 | 300 | | | | | 80 | | 35 | 15 | | 15 | 15 | 15 | 25 | 20 | | | | | 270 | 530 | 15 | 40 | |
| Mountain Chickadee | | | | | | | 9 | 9 | | 175 | 50 | | 175 | 175 | 200 | 200 | 1300 | | | | 175 | 175 | | | | | 20 | 20 | 9 | 7 | |
| Juniper Titmouse | | | | | | | 3 | | | 200 | 175 | | 200 | 200 | | 5 | | | | | 5 | | | | | | 8 | 8 | 5 | | |
| Bushtit | | | 20 | | | | | | | 40 | 40 | | 40 | 30 | | 8 | | | | | 8 | | | | | | 100 | 15 | 15 | | |
| Red-breasted Nuthatch | | | | | | | | | | 14 | | | 18 | 4 | 18 | 127 | | 549 | 549 | 549 | 127 | 127 | | | | | | | | | |
| White-breasted Nuthatch | | | | | | | 4 | 6 | | 80 | 20 | | 80 | 55 | 50 | 125 | 40 | 175 | 175 | 140 | 500 | | | | | | 8 | 80 | 3 | 9 | |
| Pygmy Nuthatch | | | | | | | | | | 2 | | | 2 | | | 815 | | 25 | 25 | 12 | 815 | | | | | | | | | | |
| Brown Creeper | | | | | | | | | | | | | | | 80 | 230 | 145 | 145 | 145 | | 80 | 80 | | | | | 8 | 8 | 4 | | |
| Rock Wren | | | 40 | 25 | 25 | 60 | | | | 40 | 45 | 35 | 20 | 40 | | | | | | | | | 125 | 125 | 3 | | 40 | 40 | 40 | | |
| Canyon Wren | | | | | | | | | | | | | | | | | | | | | | | 5 | 25 | | | | | | | |
| Bewick's Wren | | | | | 5 | | | | | 400 | 15 | | | 400 | | | | | | | | | | | | | 40 | 40 | 40 | | |
| House Wren | | | | | | | 100 | 200 | | | | | 75 | | 300 | 200 | 35 | 200 | 200 | 300 | 200 | 100 | | | | | 50 | 100 | | 30 | |
| Winter Wren | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | | | |
| Marsh Wren | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 10 |
| American Dipper | | | | | | | | | | | | | | | | | | | | 35 | | | | | | | | 32 | 35 | | |
| Golden-crowned Kinglet | | | | | | | | | | 1 | 1 | | 1 | | 5 | 2 | 245 | 35 | 35 | 35 | 2 | 2 | | | | | | | | 8 | |
| Ruby-crowned Kinglet | | | | | | | 20 | 20 | | 55 | 55 | | 55 | 55 | 45 | 145 | 900 | | 400 | 400 | 145 | 145 | | | | | 20 | 20 | 60 | 45 | |
| Blue-gray Gnatcatcher | | | 25 | | 20 | | 10 | 25 | 20 | 55 | 55 | | 55 | 55 | 25 | 12 | | 20 | 25 | 20 | 25 | 15 | | | | | 11 | 11 | 11 | | |
| Eastern Bluebird | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Western Bluebird | | 5 | | | | | 4 | 4 | 12 | 20 | 20 | | 25 | | 15 | 290 | | 20 | 6 | 12 | 200 | 200 | | | | | 20 | 20 | 20 | | |
| Mountain Bluebird | | 125 | 100 | | 125 | 70 | 70 | 70 | 135 | | | | | 80 | 100 | | 40 | 40 | 40 | 40 | 200 | 200 | 20 | | 15 | 5 | 40 | 40 | 40 | 40 | |
| Townsend's Solitaire | | | | | | | | | | 10 | 10 | | 3 | 10 | 29 | 370 | 100 | 60 | 60 | 60 | 175 | 200 | | | | | | | | | |
| Swainson's Thrush | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Hermit Thrush | | | | | | | 5 | 15 | | | | | 15 | | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | | | | | 4 | 4 | 4 | 55 | |
| American Robin | 500 | 300 | 55 | 20 | 45 | | 50 | 70 | 45 | 40 | 40 | 90 | 70 | 70 | 500 | 500 | 400 | 400 | 600 | 400 | 500 | 500 | | | 90 | | 1200 | 3700 | 1200 | 100 | |
| Varied Thrush | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Gray Catbird | | | | | | | | 6 | | | | | | | | | | | 1 | | | | | | | | 1 | 8 | 1 | 15 | 5 |
| Northern Mockingbird | | | 10 | 4 | 5 | | | | | | 5 | | | 1 | | | | | | | | | | | | | 12 | 12 | 12 | 55 | |
| Sage Thrasher | | | 225 | | 175 | | 100 | | 175 | | | | | | | | | | | | | | | | | | 1 | 1 | 1 | 2 | |
| Brown Thrasher | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| European Starling | 500 | 500 | 60 | 65 | | | | | | | | | | | | | | | | | | | | | | | 1000 | 3000 | 250 | | 8 |
| American Pipit | | 7 | 7 | 3 | | 7 | | | | | | 325 | | | | 5 | | | | | | | 1250 | 55 | | | | | | | 7 |
| Bohemian Waxwing | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Cedar Waxwing | 10 | | | | | | | | | 8 | 8 | | | | | | | 8 | | | | | | | | | 75 | 75 | 8 | 20 | |
| Blue-winged Warbler | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Tennessee Warbler | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Orange-crowned Warbler | | | | | 25 | | 25 | 125 | 25 | | | | 45 | | 125 | 125 | | 30 | 55 | 125 | 125 | 125 | | | | | 12 | 12 | 12 | 55 | |
| Nashville Warbler | | | | | | | | 1 | | | | | 1 | | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | | | | | 1 | 1 | 1 | 2 | |
| Virginia's Warbler | | | 12 | | | | 25 | 45 | 12 | | | | 45 | | 45 | 45 | | 45 | 13 | 45 | 45 | 45 | | | | | 4 | 4 | 4 | 8 | |
| Northern Parula | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Yellow Warbler | | | | | | | | 12 | | | | | | | | | | | | | | | | | | | | 380 | | 60 | 25 |
| Chestnut-sided Warbler | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Magnolia Warbler | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Black-throated Blue Warbler | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Yellow-rumped Warbler | 150 | 50 | 60 | 20 | 60 | | 60 | 55 | 60 | 60 | 60 | 45 | 60 | 60 | 60 | 60 | 60 | 50 | 55 | 60 | 40 | 60 | 60 | | 45 | | 290 | 300 | 300 | 40 | 100 |
| Black-throated Gray Warbler | | | 11 | 4 | 14 | | 15 | 15 | 14 | 60 | 30 | | 60 | | | 6 | | 6 | 8 | 8 | 6 | | | | | | 4 | 4 | 2 | | |

BLM_0056325

Table 3-6. Fall habitat matrix[a] for birds of the study area.

| Common Name | Dev | Agri | TDS | Herb | SagC | SDS | SaMS | MS | MStp | PJ | Juni | AlpS | PJMS | PJSa | Asp | PP | SF | DF | CRip | MCAs | PPO | PPOA | BrSo | CRT | AlpH | Snow | RipX | Cotw | SRip | Willo | Water |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Townsend's Warbler | | | | | | | 4 | | 1 | | | 1 | | | 1 | | | 1 | 1 | | 1 | 1 | | | | | | | | | |
| Hermit Warbler | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Blackburnian Warbler | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Grace's Warbler | | | | | | | | 1 | | | | 1 | | | | 45 | | | | 45 | 45 | | | | | | | | | | |
| Palm Warbler | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Black-and-white Warbler | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 | 1 | | | |
| American Redstart | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 | | | 1 | 2 |
| Ovenbird | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Northern Waterthrush | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | 2 | 2 | 2 | 1 | 1 |
| Kentucky Warbler | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| MacGillivray's Warbler | | | | | | | | 15 | | | | 3 | | | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | | | | | 3 | 3 | 3 | 15 | |
| Common Yellowthroat | | | | | | | | | | | | | | | | | | | | | | | | | | | | 10 | | | 40 |
| Hooded Warbler | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Wilson's Warbler | | | | | | | | | | | | | | | | | | 15 | | | | | | | | | 80 | 80 | 80 | 100 | |
| Painted Redstart | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Yellow-breasted Chat | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Summer Tanager | | | | | | | | 15 | | 15 | 15 | | 15 | 15 | 25 | 85 | 10 | | | 35 | 85 | 85 | | | | | 6 | 15 | 6 | 50 | |
| Western Tanager | | | 10 | | 40 | | 145 | | 60 | 8 | 8 | 7 | | 20 | 60 | 85 | 10 | 85 | 75 | 85 | | 100 | | | | | 4 | 4 | 5 | | |
| Green-tailed Towhee | | | 15 | | 55 | | 150 | 350 | 30 | 55 | 25 | | 55 | 55 | 55 | 130 | | 130 | 130 | 130 | 150 | 150 | | | | | 150 | 145 | 130 | 45 | |
| Am. Tree Sparrow | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Chipping Sparrow | | | 345 | 175 | | 120 | | 125 | | | | 25 | | | 160 | | 45 | 200 | 200 | 200 | | | 125 | 55 | | | 35 | 35 | 25 | 100 | |
| Clay-colored Sparrow | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| Brewer's Sparrow | | | 50 | 45 | 600 | 20 | 600 | 45 | 600 | | | 25 | | 40 | 16 | 25 | | 25 | | 25 | 25 | 25 | 25 | 25 | | | 4 | | 5 | 9 | |
| Field Sparrow | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Vesper Sparrow | | 125 | 345 | | | | | | | | | 25 | | | 36 | 55 | | 25 | | 25 | 40 | 40 | 125 | 25 | | | 7 | | 11 | | |
| Lark Sparrow | | | 40 | 45 | 20 | 100 | 25 | | 6 | 45 | 90 | | | 50 | | 8 | | 8 | | 8 | 8 | 4 | | | | | | | | | |
| Black-throated Sparrow | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Sage Sparrow | | | 25 | | 55 | 5 | 5 | | 8 | | | | | | | | | | | | | | | | | | | | | | |
| Lark Bunting | | | 2 | 1 | 1 | 1 | | | 1 | | | | | | | | | | | | | | | | | | | | | | |
| Savannah Sparrow | | 25 | | 12 | 11 | | 11 | | 15 | | | 55 | | | | | | | | | | | 55 | | | | | | | 20 | 25 |
| Grasshopper Sparrow | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Fox Sparrow | | | | | | | | | | | | | | | | | | 90 | | | | | | | | | | 4 | | 90 | 1 |
| Song Sparrow | 25 | | | | | | | | | | | | | | | | | 125 | | | | 55 | | | | | 50 | 2000 | 70 | 125 | 250 |
| Lincoln's Sparrow | | | | | | | 8 | | | | | 430 | | | 125 | | 150 | 40 | 145 | 40 | | | | | | | 1 | 2 | 12 | 800 | 3 |
| Swamp Sparrow | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| White-throated Sparrow | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Harris's Sparrow | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| White-crowned Sparrow | 300 | 100 | | | 15 | | 12 | 3 | 15 | | | 520 | | 5 | | | 39 | | | | | | | | | | 150 | 100 | 125 | 40 | |
| Golden-crowned Sparrow | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Dark-eyed Junco | 300 | | 35 | 35 | 125 | | 175 | 160 | 100 | 175 | 50 | 15 | 125 | 200 | 50 | 175 | 175 | 175 | 75 | 175 | 175 | 175 | 10 | 15 | | | 450 | 450 | 300 | 100 | |
| Lapland Longspur | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Snow Bunting | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Rose-breasted Grosbeak | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 | 1 | 1 | | |
| Black-headed Grosbeak | | | 14 | | 8 | | | 10 | 10 | | 9 | | 10 | 10 | | 10 | 10 | 10 | 10 | 10 | | | | | 55 | 55 | | 10 | | | |
| Blue Grosbeak | | | 15 | | 15 | | 15 | 25 | | 12 | | | | | | | | 25 | | 15 | 15 | | | | | 55 | 15 | 40 | | | |
| Lazuli Bunting | | | 1 | | 1 | | | 1 | | | | 1 | | | | 9 | | | | 1 | | 1 | 1 | | | | 40 | 40 | 40 | | |
| Indigo Bunting | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 | 1 | 1 | | |
| Dickcissel | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Bobolink | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Red-winged Blackbird | 25 | 125 | | 5 | | | | | | | | | | | | | | | | | | | | | | | 55 | 40 | 55 | | 1200 |
| Western Meadowlark | | 125 | 300 | 200 | 220 | 220 | | | 60 | | 15 | | | 8 | | | | | | | | | | | | | | | | | |
| Yellow-headed Blackbird | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 25 |
| Rusty Blackbird | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 | | | |
| Brewer's Blackbird | | 45 | 20 | 45 | 40 | 8 | 40 | | 150 | | 1 | | | | | | | | | | | | 1 | | | | | | | | 50 |
| Common Grackle | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| Great-tailed Grackle | 3 | | | | | | | | | | | | | | | | | | | | | | | | | | 3 | 3 | 3 | | 8 |
| Brown-headed Cowbird | | 5 | 8 | 10 | 8 | 3 | 5 | 45 | 8 | 5 | 5 | | 5 | 5 | 5 | 5 | 2 | 5 | 10 | 5 | 25 | 25 | | | | | 20 | 20 | 20 | 10 | |
| Orchard Oriole | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Bullock's Oriole | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Scott's Oriole | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Gray-crowned Rosy Finch | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Black Rosy Finch | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Brown-capped Rosy Finch | | | | | | | | | | | | 60 | | | | | | | | | | | | | 10 | | 30 | 10 | | | |
| Pine Grosbeak | | | | | | | | | | | | | | | 8 | | 80 | 8 | | 8 | | | | | | | | | | | |

Table 3-6 | Page 5 of 6

BLM_0056326

*U.S. Bureau of Land Management*
*Uncompahgre Field Office*

*Migratory Bird*
*Status Literature Review*

Table 3-6. Fall habitat matrix[a] for birds of the study area.



Estimated Relative Abundances[b] of Birds Occupying Each Land Cover Type (Habitat)[c]

| Common Name | Dev | Agri | TDS | Herb | SagC | SDS | SaMS | MS | MStp | PJ | Juni | AlpS | PJMS | PJSa | Asp | PP | SF | DF | CRip | MCAs | PPO | PPOA | BrSo | CRT | AlpH | Snow | RipX | Cotw | SRip | Willo | Water |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Purple Finch | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Cassin's Finch | | | | | | | | 15 | | | | 25 | | | 35 | 100 | 75 | 100 | 100 | 100 | 100 | 100 | | | 25 | | 4 | 8 | 4 | 100 | |
| House Finch | 125 | 100 | 100 | 25 | 12 | 20 | 8 | 7 | 12 | 70 | 85 | | 70 | 70 | | 12 | | 12 | 12 | 6 | 12 | 7 | 100 | 60 | | | 100 | 100 | 100 | | |
| Red Crossbill | | | | | | | | | | 10 | | 40 | 10 | | 10 | 275 | 640 | 275 | 170 | 275 | 275 | 275 | | | 10 | | | | | | |
| White-winged Crossbill | | | | | | | | | | | | 1 | | | | | 6 | | | | | | | | 1 | | | | | | |
| Common Redpoll | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Pine Siskin | | | | | 8 | | | 12 | 8 | 20 | | 120 | 20 | | 20 | 200 | 1200 | 200 | 200 | 200 | 200 | 200 | | | 120 | | 25 | 25 | 25 | | |
| Lesser Goldfinch | 30 | 25 | | | | | | | | 25 | 25 | | 12 | 25 | | | | | | | | | | | | | | | | | |
| American Goldfinch | 30 | 25 | | | | | | | | | | | | | | | | | | | | | | | | | 100 | 1000 | 125 | | |
| Evening Grosbeak | 1 | | | | | | | | | | | | | | | 10 | 10 | 10 | 10 | 10 | 10 | 10 | | | | | 7 | 7 | 7 | 5 | |
| House Sparrow | 125 | 125 | | | | | | | | | | | | | | | | | | | | | | | | | 1 | | 1 | | |

**Notes**
a. Explanation of matrix (color coding on a spectrum of green to red based on cell value)
   - White cells indicate habitat not occupied or not important
   - Green cells indicate habitat is of relatively minor importance to the species
   - Red cells with bold black values indicate habitat is of primary importance to the species
b. The derivation of relative abundances is explained in Chapter 4.
c. A key to land cover codes is provided in Table 2-2.

BLM_0056327

Table 3-7. Habitat preferences and characteristics of selected birds of the study area.

| Common Name[a] | Periferal Species | Stenotopic Species | Habitat Obligate[b] | Cavity Nester | Old Growth Preference | Notes on Habitat or Management |
|---|---|---|---|---|---|---|
| Canada Goose | | | | | | nests on ground, tree platforms, cliff ledges near water |
| Wood Duck | x | | | x | x | nests usually in tree cavity & boxes, but also on ground |
| Mallard | | | | | | perfers nest cover (grass,weeds,brush,litter) height > 8 inches |
| Ring-necked Duck | | | | | | good nesting found next to and in beaver ponds in high country |
| Bufflehead | | | | x | | |
| Common Goldeneye | | | | x | | |
| Barrow's Goldeneye | | | | x | | |
| Hooded Merganser | | | | x | | |
| Common Merganser | | | | x | x | cliffs over water may be more important than cavity trees |
| Ruddy Duck | x | | | | | |
| Chukar | | | | | | benefits from water developments next to junctions of ephemeral drainages |
| Gunnison Sage-grouse | | x | x | | x | sagebrush obligate; human activity on ridgelines disturb high percentage of sage-grouse |
| White-tailed Ptarmigan | | | x | | | alpine tundra obligate; feeds primarily on willows |
| Dusky Grouse | | | | | | nests upper PJ to timberline, needs shrubs, Douglas fir for winter food |
| Sharp-tailed Grouse | | | | | | historically on Uncompahgre Plateau, mountain shrub and grasslands |
| Gambel's Quail | | x | | | | |
| Pied-billed Grebe | x | | | | | |
| Eared Grebe | x | | | | | spike rush is adequate nesting cover, although taller wetland graminoid cover is preferred |
| Western Grebe | x | | | | | |
| Clark's Grebe | x | | | | | |
| Double-crested Cormorant | x | | x | | x | cottonwoods or other trees along streams or islands in lakes or reservoirs |
| American Bittern | x | | | | | |
| Great Blue Heron | | | x | | x | nests along major river systems; camping near heronries can affect nesting success |

BLM_0056328

Table 3-7. Habitat preferences and characteristics of selected birds of the study area.

| Common Name[a] | Periferal Species | Stenotopic Species | Habitat Obligate[b] | Cavity Nester | Old Growth Preference | Notes on Habitat or Management |
|---|---|---|---|---|---|---|
| Snowy Egret | | | | | | its high energy foraging style requires high food concentrations |
| Green Heron | x | | x | | | non-colonial nester, nests in low branches over water |
| Black-crowned Night Heron | | | | | | nests quietly alone or in noisy mixed species heronries |
| Turkey Vulture | x | | | | | |
| Osprey | | | | | | nesting just to north & south of study area; expect nesting records in future |
| Bald Eagle | | | x | | x | nests in large trees next to reservoirs or large river systems; largest roosts in cottonwoods, but PJ & Douglas fir also popular |
| Northern Harrier | x | | x | | | rare nester in study area in marsh habitat or irrigated tall grass |
| Sharp-shinned Hawk | | | | | | prefers tall, dense conifer stands near aspen or mountain shrub |
| Coopers Hawk | | | | | | lowest elevation nesting accipiter in study area |
| Northern Goshawk | | | | | x | |
| Common Black-hawk | x | | | | | |
| Swainson's Hawk | x | | | | | tree nest at fringes of agriculture lands and high open country |
| Red-tailed Hawk | | | | | | stick nest usually high in tree or cliff, most adaptable buteo |
| Ferruginous Hawk | | | x | | | grassland/sparse shrubland obligate; of study area raptors, nest most sensitive to disturbance, prairie dogs important prey |
| Rough-legged Hawk | | | | | | winter raptor, notable on Fruitland and Scenic mesas and west end of Montrose County |
| Golden Eagle | | | | | | the stick nest with greenery in it is considered the active one |
| American Kestrel | | | | x | x | nests where trees and cliffs have cavities |
| Merlin | | | | | | winter raptor seen in rural farmland, but also open rangeland |
| Peregrine Falcon | | | x | | | obligate of cliff habitat; eyries are usually within sight of riparian areas, esp. rivers |
| Prairie Falcon | | | x | | | obligate of cliff habitat; possibly less common than peregrine falcon |
| Virginia Rail | | | | | | prefers tall emergent gramonoids, cattails |
| Sora | | | | | | short & tall emergent mix preferred, seedy plants |
| Sandhill Crane | x | | | | | nests in large wet meadows, roosts in shallow open water |

BLM_0056329

Table 3-7. Habitat preferences and characteristics of selected birds of the study area.

| Common Name[a] | Periferal Species | Stenotopic Species | Habitat Obligate[b] | Cavity Nester | Old Growth Preference | Notes on Habitat or Management |
|---|---|---|---|---|---|---|
| Semipalmated Plover | | | | | | 5 cm water depth & less to mudflat |
| Black-necked Stilt | | | | | | 20 cm water depth & less to mudflat |
| American Avocet | x | | | | | 20 cm water depth & less to mudflat, swims |
| Greater Yellowlegs | | | | | | 15 cm water depth & less to mudflat |
| Lesser Yellowlegs | | | | | | 10 cm water depth & less to mudflat |
| Long-billed Curlew | x | x | x | | | potential nester in tallest perennial grass part of desert |
| Marbled Godwit | | | | | | 10 cm water depth & less to mudflat |
| Western Sandpiper | | | | | | 5 cm water depth & less to mudflat |
| Least Sandpiper | | | | | | 5 cm water depth & less to mudflat |
| Baird's Sandpiper | | | | | | 5 cm water depth & less to mudflat |
| Stilt Sandpiper | | | | | | 10 cm water depth & less to mudflat |
| Long-billed Dowitcher | | | | | | 10 cm water depth & less to mudflat |
| Wilson's Snipe | | | | | | short vegetation wetlands, decomposing plant litter |
| Wilson's Phalarope | | | | | | forages on mudflat & open water; nesting in spikerush in study area? |
| Ring-billed Gull | | | | | | dumps appear less attractive to gulls in western Colorado than elsewhere |
| Band-tailed Pigeon | | x | | | x | forests, mast (acorns,berries) production vital |
| Eurasian Collared Dove | | | | | | not likely to replace mourning doves in natural habitats |
| Yellow-billed Cuckoo | | x | x | | x | nests in cottonwoods (or other tall deciduous trees), w/ tall willow understory |
| Barn Owl | x | x | | | | prefers low-use buildings, dirt bank holes; irrigated pasture for voles |
| Flammulated Owl | | | | x | x | prefers open understory old growth forest |
| Western Screech-Owl | | | | x | x | prefers Fremont cottonwoods for nesting, often in towns; PJ important, esp. post-nesting |
| Great Horned Owl | | | | | | most ubiquitous owl |
| Northern Pygmy-Owl | | | | x | x | 7,000-9,000 ft mostly, removal of cavity trees proven harmful |

BLM_0056330

Table 3-7. Habitat preferences and characteristics of selected birds of the study area.

| Common Name[a] | Periferal Species | Stenotopic Species | Habitat Obligate[b] | Cavity Nester | Old Growth Preference | Notes on Habitat or Management |
|---|---|---|---|---|---|---|
| Burrowing Owl | | x | | | | plentiful prairie dogs necessary, grasshopper spraying a threat |
| Spotted Owl | x | x | | x | x | near study area, prefers canyons & preys on woodrats, perhaps old growth tall confers |
| Long-eared Owl | | | | | | refurbishes magpie nests in tamarisk, junipers, Gambel oak |
| Boreal Owl | | | x | x | x | spruce-fir obligate; small openings in spruce-fir forest acceptible |
| Northern Saw-whet Owl | | | | x | x | nests in mature/old growth conifers (including PJ), old growth important to migrants |
| Common Poorwill | | | | | | birds commonly collide with vehicles on dirt roads in mtn. shrub |
| Black Swift | | | x | | | nest on vertical rock faces near waterfalls; high humidity at nest site, high flying ants are major food |
| White-throated Swift | | | x | | | rock or cliff nester; forages everywhere, its problems probably not in study area |
| Broad-tailed Hummingbird | | | | | | red electric fence insulators are fatal attractants, mid elev tubular flowers favorable |
| Black-chinned Hummingbird | | | x | | | prefers trees for nests, esp. PJ, but brush & herb land for foraging |
| Rufous Hummingbird | | | | | | mid July thru August *Castilleja* spp. important for forage |
| Belted Kingfisher | | | | | | nest holes in exposed dirt bank |
| Lewis's Woodpecker | | x | | x | x | flourishes after wildfires, but also favors large old Gambel oaks |
| Red-headed Woodpecker | | | | x | | |
| Williamson's Sapsucker | | | | x | x | conifers for food vital, aspens for nest holes good |
| Yellow-bellied Sapsucker | | | | x | | |
| Red-naped Sapsucker | | | | x | x | |
| Downy Woodpecker | | | | x | x | deciduous trees preferred, at least 5 snags/acre >6 inch diameter breast height trees |
| Hairy Woodpecker | | | | x | x | |
| American Three-toed Woodpecker | | | x | x | x | subalpine spruce-fir obligate; fresh dead trees (<2yrs) popular, but live trees suitable |
| Northern Flicker | | | | x | x | ground foraging and ants important |
| Olive-sided Flycatcher | | | | | x | prefers old growth forest with snags & natural openings |
| Willow Flycatcher | | x | x | | x | prefers to nest in willow <10ft tall, stand <30ft wide, wet below, few to no cows |

BLM_0056331

Table 3-7. Habitat preferences and characteristics of selected birds of the study area.

| Common Name[a] | Periferal Species | Stenotopic Species | Habitat Obligate[b] | Cavity Nester | Old Growth Preference | Notes on Habitat or Management |
|---|---|---|---|---|---|---|
| Hammond's Flycatcher | | x | | | x | prefers old growth tall conifers with open understories |
| Gray Flycatcher | | | x | | | PJ bird in Colorado, with snags & a little sagebrush helps |
| Dusky Flycatcher | | | | | | most any tall shrub stand between PJ and Spruce-Fir zones |
| Cordilleran Flycatcher | | | | | | shady ledge nester often near streams or moist ravines |
| Black Phoebe | x | x | | | | newcomer to study area, nests on shady cliffs & under bridges near water |
| Ash-throated Flycatcher | | | x | x | x | nests almost exclusively in PJ |
| Cassin's Kingbird | x | x | x | | | PJ obligate; may be attracted to PJ burns |
| Western Kingbird | | | | | | attracted to manmade structures for nest sites, power poles |
| Loggerhead Shrike | | | | | | nests in tall greasewood, scattered junipers, or sagebrush (listed in order of preference) |
| Gray Vireo | x | | x | | | PJ obligate; tends to replace plumbeous vireo in lower elevation PJ |
| Gray Jay | | | x | | | conifer obligate (spruce or pine) |
| Pinyon Jay | | | x | | | PJ obligate; threatened by PJ eradication, and predation by ravens, crows, accipiters |
| Horned Lark | | | | | | prefers wide open spaces, short herbaceous veg and sparse, low shrubs |
| Purple Martin | | x | x | x | x | requires mature to old growth aspen plus a habitat element yet to be defined |
| Tree Swallow | | | | x | x | nests in trees or nest boxes near water |
| Violet-green Swallow | | | | x | | nests in aspen & cliffs mostly, but other tree types too |
| N. Rough-winged Swallow | | | | | | nests in dirt bank holes like bank swallows, but not in colonies |
| Bank Swallow | | x | | | | after martin, least common swallow even though nesting in colonies |
| Black-capped Chickadee | | | | x | x | |
| Mountain Chickadee | | | | x | x | |
| Juniper Titmouse | | | x | x | x | PJ obligate; range expands in winter to ponderosa pine and lowland riparian areas |
| Bushtit | | | x | | | PJ obligate |
| Red-breasted Nuthatch | | | | x | x | |

BLM_0056332

Table 3-7. Habitat preferences and characteristics of selected birds of the study area.

| Common Name[a] | Periferal Species | Stenotopic Species | Habitat Obligate[b] | Cavity Nester | Old Growth Preference | Notes on Habitat or Management |
|---|---|---|---|---|---|---|
| White-breasted Nuthatch | | | | x | x | |
| Pygmy Nuthatch | | | x | x | | ponderosa pine woodland obligate |
| Rock Wren | | | x | | | obligate of open arid habitats dominated by rocks, talus, boulders, scree, and cliffs |
| Bewick's Wren | | | | x | | |
| House Wren | | | | x | | |
| Winter Wren | | | | | | winters along small streams & occassionally large streams |
| Marsh Wren | x | | | | | |
| American Dipper | | | | | | Steve Bouricious, Palisade, CO has successfully designed nestbox accepted by this species |
| Golden-crowned Kinglet | | x | x | | x | obligate of conifer forests (spruce-fir, Douglas fir, lodgepole, and ponderosa pine) |
| Eastern Bluebird | | | | x | x | |
| Western Bluebird | | | x | x | x | nests in open coniferous woodland, prefering woodland interior more than mountain bluebird |
| Mountain Bluebird | | | | x | x | nests in open woodland, prefers more edge than western bluebird |
| Swainson's Thrush | | x | | | | willow, alder, & riparian conifer on east side of study area provides good nesting |
| Gray Catbird | x | x | | | | |
| Northern Mockingbird | x | | x | | | in western Colorado, prefers juniper savannah and greasewood |
| Sage Thrasher | | | x | | | a sagebrush or greasewood obligate, but may also nest in rabbitbrush or saltbushes |
| Brown Thrasher | | | | | | |
| European Starling | | | | x | x | |
| American Pipit | | | x | | | alpine tundra obligate; prefers mossier wetter nesting habitat than horned larks |
| Virginia's Warbler | | | | | | heavy grazing harmful to habitat, may destroy nests |
| Black-throated Gray Warbler | | | x | | | PJ obligate; nests usually near end of limb |
| Graces's Warbler | x | | x | | x | ponderosa pine obligate; nests and forages in tops of tallest trees, Gambel oak understory attractive |
| MacGillivray's Warbler | | | | | | attracted to dense thickets |

BLM_0056333

Table 3-7. Habitat preferences and characteristics of selected birds of the study area.

| Common Name[a] | Periferal Species | Stenotopic Species | Habitat Obligate[b] | Cavity Nester | Old Growth Preference | Notes on Habitat or Management |
|---|---|---|---|---|---|---|
| Wilson's Warbler | | | x | | | riparian shrub obligate; usually nests on the ground at the base of a shrub |
| Yellow-breasted Chat | | | x | | | riparian shrub obligate; of tall riparian shrubs tamarisk is **least** favored |
| Green-tailed Towhee | | | | | | a varied mix of shrubs is best |
| Brewer's Sparrow | | | x | | | sagebrush obligate; nest at shrub edge vulnerable to large ungulate disturbance |
| Sage Sparrow | | x | x | | x | sagebrush obligate; requires large (>150 acre) sagebrush patch for breeding success; a ground feeder that prefers a modest amount of understory |
| Lark Bunting | | | | | | pos. response to moderate grazing in taller grasses, neg. response to heavy grazing in shorter grasses |
| Grasshopper Sparrow | | | | | | pos. response to moderate grazing in taller grasses, neg. response to heavy grazing in shorter grasses |
| Fox Sparrow | | | | | | large willows (stems >2 inch diam) over water are best |
| Blue Grosbeak | | | | | | uses tamarisk as much as it does any lowland riparian shrub |
| Lazuli Bunting | | | | | | usually builds nest within 4 feet of ground in shrubs |
| Bobolink | x | x | | | | early hayfield mowing precludes nesting success at mid elevations |
| Yellow-headed Blackbird | | | | | | nests in tall emergents in water >1 foot deep |
| Rusty Blackbird | | | | | | forages along edges of wooded ponds |
| Common Grackle | x | | | | | in western Colorado, Fremont cottonwoods of towns may be significant |
| Great-tailed Grackle | x | | | | | |
| Brown-headed Cowbird | | | | | | rest rotation & deferred grazing systems disperse parasitism by this species |
| Scott's Oriole | x | x | x | | | PJ obligate; nests in junipers, yet constructs nest of yucca leaf fibers |
| Brown-capped Rosy Finch | | | | | | but for global climate change, has most secure nesting habitat |
| Pine Grosbeak | | | x | | | spruce-fir obligate |
| Cassin's Finch | | | | | | house finches may discourage low & mid elevation habitat use |
| White-winged Crossbill | x | | x | | | coniferous forest obligate |
| Pine Siskin | | | | | | conifer, thistle, & esp. dandelion seeds important forage |
| Lesser Goldfinch | | | | | | dependent upon surface water, but PJ quite popular habitat |

BLM_0056334

Table 3-7. Habitat preferences and characteristics of selected birds of the study area.

| Common Name[a] | Periferal Species | Stenotopic Species | Habitat Obligate[b] | Cavity Nester | Old Growth Preference | Notes on Habitat or Management |
|---|---|---|---|---|---|---|
| American Goldfinch | | | | | | dependent upon surface water nearby |
| Evening Grosbeak | | x | | | | spruce budworm, Siberian elm seeds, sunflower seeds important forage |
| House Sparrow | | | | x | | common species "never" found on public land |
| **TOTALS** | **30** | **22** | **43** | **39** | **41** | |

***Notes***

a. Birds listed in taxomonic order according to the the American Ornithologists' Union (AOU 2009).

b. Obligate species selected for this table do not include waterbirds and shorebirds unless non-aquatic habitat factors were important.

BLM_0056335

U.S. Bureau of Land Management
Uncompahgre Field Office

Migratory Bird
Status Literature Review

Table 3-8. Summer habitat matrix[a] for obligate[b] birds of the study area.

Estimated Relative Abundances of Birds Occupying Each Land Cover Type (Habitat) [c]

| Common Name[d] | Dev | Agri | TDS | Herb | SagC | SDS | SaMS | MS | MStp | PJ | Juni | AlpS | PJMS | PJSa | Asp | PP | SF | DF | CRip | MCAs | PPO | PPOA | BrSo | CRT | AlpH | Snow | RipX | Cotw | SRip | Willo | Water |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gunnison Sage-grouse | | | | | 1 | | 2 | | 5 | | | | | | | | | | | | | | | | | | | | | 2 | 2 |
| White-tailed Ptarmigan | | | | | | | | | | | | 67 | | | | | | | | | | | | 5 | 20 | 5 | | | | | |
| Double-crested Cormorant | | | | | | | | | | | | | | | | | | | | | | | | | | | 15 | 20 | | | 2 |
| Great Blue Heron | | | | | | | | | | | | | | | | | | | | | | | | | | | 500 | 1000 | | | 125 |
| Green Heron | | | | | | | | | | | | | | | | | | | | | | | | | | | 3 | 3 | 3 | | 1 |
| Bald Eagle | | | | | | | | | | | | | | | | | | | | | | | 1 | | | | 1 | 1 | | | 5 |
| Northern Harrier | | | 6 | 7 | 8 | 3 | 5 | 5 | 8 | | | 15 | | | | | | | | | | | | | 15 | | | | | | 10 |
| Ferruginous Hawk | | | 2 | 2 | 2 | 2 | | 2 | | | 6 | | | | | | | | | | | | 1 | 1 | | | | | | | |
| Peregrine Falcon | | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | 1 | 1 | | 2 | 1 | 2 | | 1 |
| Prairie Falcon | | | 0 | 6 | 3 | 0 | 3 | 1 | 4 | 1 | 1 | 25 | 1 | 1 | | | | | | | | | 5 | 5 | 25 | | 4 | 2 | 4 | | 3 |
| Long-billed Curlew | | | 2 | 2 | | 2 | | | 1 | | | | | | | | | | | | | | | | | | | | | | 1 |
| Yellow-billed Cuckoo | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 | 1 | | | |
| Boreal Owl | | | | | | | | | | | 1 | | | | 30 | | | | | | | | | | | | | | | | |
| Black Swift | | | | | | | | | 2 | | | | | | | | | | | | | | | 2 | 2 | | | | | | 1 |
| White-throated Swift | | | | | | | | | 55 | | | | | | | | | | | | | | | 125 | 55 | | | | | | 60 |
| Black-chinned Hummingbird | 10 | | 11 | 16 | 6 | 12 | 16 | 12 | 7 | 225 | 100 | | 225 | 225 | | 4 | | | 3 | 4 | 4 | | | | | | 100 | 250 | 70 | | 14 |
| American Three-toed Woodpecker | | | | | | | | | | | | | | | 14 | 185 | 14 | | 14 | 4 | 2 | | | | | | | | | | |
| Willow Flycatcher | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 | 1 |
| Gray Flycatcher | | | | 12 | | | 20 | | | 625 | 275 | | 300 | 625 | | | | | | | | | | | | | | | | | |
| Ash-throated Flycatcher | | | | 5 | | | 18 | | | 250 | 125 | | 250 | 250 | | 12 | | 4 | | | 12 | | | | | | | 25 | | | |
| Cassin's Kingbird | | | 4 | | | | | | | 6 | 6 | | | 7 | | | | | | | | | | | | | | | | | |
| Gray Vireo | | | | 2 | | | | | | 45 | 50 | | 1 | 50 | | | | | | | | | | | | | | | | | |
| Gray Jay | | | | | | | | | | | | | 20 | | 20 | | 424 | 5 | | 5 | | | | | | | | | | | |
| Pinyon Jay | | | 20 | | 30 | 12 | 35 | 20 | 20 | 225 | 225 | | 225 | 225 | | 27 | | 27 | 16 | 17 | 27 | 27 | | | | | 5 | 5 | 5 | | |
| Purple Martin | | | | | | | | | | | | | | | 28 | | | | | | | | | | | | | | | | 1 |
| Juniper Titmouse | | | | | 3 | | | | | 200 | 125 | | 200 | 200 | | 3 | | | | | 5 | | | | | | | | | | |
| Bushtit | | | | | | | | | | 40 | 20 | | 40 | 30 | | 8 | | | | | 8 | | | | | | 75 | 3 | 3 | | |
| Pygmy Nuthatch | | | | | | | | | | 2 | | | 2 | | | 815 | | 25 | 25 | 12 | 815 | 215 | | | | | | | | | |
| Rock Wren | | | 55 | 25 | 25 | 70 | | | | 55 | 60 | 81 | 20 | 55 | | | | | | | | | 125 | 125 | 81 | 3 | | | | | |
| Golden-crowned Kinglet | | | | | | | 4 | 4 | | | | | | | 5 | 1 | 240 | 8 | 25 | 25 | 1 | 1 | | | | | | | | | |
| Western Bluebird | | | | | | | | | | 20 | 20 | | 25 | | 15 | 287 | | 20 | | 12 | 225 | 325 | | | | | | | | | |
| Northern Mockingbird | | | 45 | 25 | 6 | | | | | | 5 | | | 1 | | | | | | | | | | | | | | | | | |
| Sage Thrasher | | | 50 | | 225 | | 225 | | 225 | | | | | | | | | | | | | | | | | | | | | | |
| American Pipit | | | | 1 | | | | | | | | 125 | | | | | 8 | | | | | | | | 1250 | 60 | | | | | 7 |
| Black-throated Gray Warbler | | | 4 | | 8 | | 11 | 11 | 8 | 650 | 125 | | 650 | 450 | | 10 | | 10 | 13 | 10 | 10 | | | | | | | | | | |
| Grace's Warbler | | | | | | | | | | 1 | | | 1 | | | 325 | | | | | 325 | 320 | | | | | | | | | |
| Wilson's Warbler | | | | | | | | | | | | 20 | | | | | 55 | | | | | | | | | | 125 | 70 | 250 | 878 | |
| Yellow-breasted Chat | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 45 |
| Brewer's Sparrow | | | 100 | 3 | 1400 | | 1400 | | 1400 | | | | 53 | | | 100 | | | | | | | | | | | | | | | |
| Sage Sparrow | | | 15 | | 55 | | 8 | | 8 | | | | | | | 1 | | | | | | | | | | | | | | | |
| Scott's Oriole | | | | | | | | | | 1 | 1 | | | 1 | | | | | | | | | | | | | | | | | |
| Pine Grosbeak | | | | | | | | | | | | | | | 8 | | 89 | 8 | | 8 | | | | | | | | | | | |
| White-winged Crossbill | | | | | | | | | | | | | 1 | | | | 6 | | | | | | | | 1 | | | | | | |
| **Total Number of Species (S) for which habitat is "primary"** | | | 2 | 1 | 2 | 1 | 1 | | 3 | 6 | 4 | 4 | 2 | 6 | 1 | 3 | 6 | | | | 2 | | 1 | 3 | 4 | | 3 | 5 | 5 | 1 | 2 |

Notes
a. Explanation of matrix (color coding on a spectrum of green to red based on cell value)
  - White cells indicate habitat not occupied or not important
  - Green cells indicate habitat is of relatively minor importance to the species
  - Red cells with bold black values indicate habitat is of primary importance to the species
b. Waterfowl and shorebirds are not included here with obligate species.
c. A key to land cover codes is provided in Table 2-2.
d. Bird names shown in bold red are status species (Table 7-1).

BLM_0056336

## Chapter 4

## BIRD DIVERSITY IN THE STUDY AREA

In this chapter we estimate overall seasonal relative bird abundances (N) and bird species richness (S) for each land cover type in the study area (Table 4-1), and use these estimates to calculate Shannon Index (H') diversity scores (Magurran 1988) for each land cover type (Table 4-2). We then join N, S, and H' values to our land cover raster dataset to symbolize each of these factors by season across the study area (Maps 4-1, 4-2, and 4-3). We also map species richness of habitat obligate birds across the study area (Map 4-4). This mapping is intended to help planners locate the most important bird habitat areas on the landscape for management (see Chapter 8).

**Methods**

First we estimated relative abundances (see the habitat matrices, Tables 3-3 through 3-6) of each bird species within each relevant land cover type for each season. Estimated relative abundances were assigned by the authors based on professional experience and judgment, on published sources (Andrews and Righter 1992; Kingery 1998; Righter et al. 2004), and ongoing bird count programs (RMBO 2009). Using qualitative seasonal occurrence categories from Table 3-1 (qualitative rankings of rare, uncommon, fairly common, common, and abundant), we made number assignments for estimated relative abundances generally as follows, breaking along a logarithmic (base-2) progression:

| *Seasonal Occurrence Category* | *Numeric Estimated Relative Abundance Assignment* |
|---|---|
| Accidental (A) or extremely rare (e) | None |
| Rare (r) | 1 or 2 |
| Uncommon (u) | 3 to 10 |
| Fairly Common (f) | 11 to 50 |
| Common (c) | 51 to 250 |
| Abundant (a) | 251 to 1250 or more |

We then subjectively tuned these numbers based on review of RMBO's statewide point-count survey data (RMBO 2009), adjusted for effort (based on the varying number of point counts in each habitat), according to the following guidelines and assumptions:

- We used RMBO's Monitoring Colorado's Birds (MCB) statewide habitat-based point count dataset (RMBO 2009) to guide our estimated relative abundance assignment for each bird species in each land cover type (where applicable) in the study area. We used the statewide rather than the regional dataset because the larger sample size suggests the statewide dataset is more powerful. We estimated and adjusted for the fact that RMBO's statewide dataset would reflect significant numbers of certain species that were inflated by eastern Colorado and the San Luis Valley populations (for example, we assumed that high numbers of ring-necked pheasants and lark buntings in sagebrush, and significant numbers of blue jays in lowland riparian habitats

BLM_0056337

reflect survey results in eastern not western Colorado, and high numbers for several waterfowl and water bird species were influenced by survey results in the San Luis Valley).

- Only the birds that are characteristic of the habitat (land cover type) were assigned relative abundance numbers because habitat discrimination will be clearer if habitat information is not cluttered with all the species that could pass through a habitat. Rare species may form part of the character of a habitat. However, species listed as accidental (A) or extremely rare were not assigned relative abundance numbers (and therefore do not figure into our diversity mapping exercise).

- We assigned the "water" land cover type to most of the water birds, which we assumed to include marsh, mud flat, boulder-strewn stream channels, and open water. Where water bird species make significant use of shore vegetation other than wetlands, we also consider the species as characterizing the shore vegetation habitat.

- We assigned slightly inflated relative abundance estimates to bird species substantially attracted to one type of vegetation or plant species (e.g., obligate bird species) to demonstrate and differentiate the importance of that habitat. An estimated relative abundance number for an obligate species is likely to be somewhat greater than truly representative of conditions in the field.

To estimate species richness (S) in each land cover type, we counted the number of species that received an estimated relative abundance assignment in each seasonal habitat matrix (Table 3-3 through Table 3-6). These counts are summarized in Table 4-1. Finally, we calculated diversity (H') in Excel using the Shannon Index (Magurran 1988) as follows:

$$H' = -\sum_{i=1}^{S} p_i \ln p_i - [(S-1)/2N]$$

Where

$n_i$ is the number of individuals in species $i$; the abundance of species $i$.

$S$ is the number of species (species richness).

$N$ is the total number of all individuals

$p_i$ is the relative abundance of each species, calculated as the proportion of individuals of a given species to the total number of individuals in the community: $\dfrac{n_i}{N}$

Our Shannon Index (H') calculations are presented on Table 4-2.

We then joined N, S, and H' values to our land cover raster dataset to spatially symbolize each of these factors by season across the study area (Maps 4-1, 4-2, and 4-3). To generate Map 4-4 (obligate species richness in primary habitats in summer), we used the obligate sub-set of the bird species of the study area shown on Table 3-8.

BLM_0056338

## Limitations

Estimated relative abundances presented in this document and used in our mapping exercises must be considered semi-qualitative, and should not be construed as actual survey results (actual relative abundance numbers could only be obtained by censusing each habitat during each season). All relative abundance estimates required subjective adjustment according to the authors' professional experience. RMBO has performed statewide habitat-based point count surveys during the summer season only, and these data were used to estimate summer season relative abundances, and to a lesser extent, spring abundances. Fall and winter relative abundances were adjusted by comparison/contrast with spring/summer relative abundances. Christmas count data is not habitat-based and thus was only marginally assistive in assigning relative abundance estimates. Additionally, RMBO's habitat designations differ somewhat from the land cover types used by this review. However, with judgment the differences were reconciled to assign estimated relative abundance numbers to study area land cover types.

The habitat-specific point count methodology has limitations. Typically, the data show that conspicuous species outnumbered inconspicuous species (e.g., broad-tailed hummingbird vs. black-chinned hummingbird, common nighthawk vs. common poorwill), potentially reflecting surveyor or sampling bias. Birds are potentially documented as occurring in the habitat at a surveyor's location even if they are detected from different (adjacent) habitats. Flyovers are also recorded in the habitat at the surveyor's location, which may or may not reflect the importance of the habitats to the birds.

It should be recognized that virtually every species of bird that exists in the study area passes through every habitat at some time. However, if this fact were reflected in the habitat matrices, the value of the comparison would be trivialized. Thus birds such as Cooper's hawks that may pursue a prey species in the water land cover type are not counted as occurring in the water land cover type. It also should be recognized that the seasonal occurrence categories themselves have the same weakness that point count data do. Conspicuous species are found more readily and thus are apt to rate a higher seasonal occurrence category. However, over the many years of active bird watching in western Colorado, the state of the art has reduced this weakness and using the RMBO data simply permits finer adjustments when comparing habitats. Even so, the estimated relative abundance figures within groups (ducks, raptors, shorebirds etc.) are better than between groups.

In nature, the expected distribution of species is not uniform. Stating that a species is fairly common in a habitat does not necessarily mean that the species is fairly common *throughout* that particular habitat. Typically the distribution will be spotty at the upper or lower elevation limits of that upland habitat. A species shown as "common" in a habitat is more likely to be generally distributed across that habitat. In some cases (for obligates) we assigned a higher N than is likely to be truly relative to other species in the habitat or its own occurrence in other habitats. We made such adjustments in order to enhance the power to discriminate between diversity levels across habitats in our diversity mapping exercise.

## Discussion

Our analysis of bird species richness (S) across the study area and between seasons (Table 4-1 and Map 4-1) reveals that overall relative species richness in the study area is highest during spring and fall (migration seasons) and lowest during winter. Water and riparian land cover types are consistently highest in species richness throughout the year (Table 4-1), whereas the snow, bare soil, alpine/subalpine meadow and shrub, and cliff/rock/talus land cover types are consistently the least species rich. Across the spring, summer, and fall seasons, species richness in the upland land cover types is generally higher in the mid to high-elevation upland forests and woodlands than in shrublands.

BLM_0056339

In winter, pinyon-juniper types and low-elevation shrubland types support the highest upland bird species richness across the study area. Species richness distribution illustrated on Map 4-1 suggests that BLM lands are relatively more species rich during fall and winter than during summer and spring, and that BLM lands are relatively more species rich during winter than other lands in the study area. The highest species richness in the study area during summer, spring, and fall occurs in riparian areas in the river valleys, and on National Forest Lands on the Uncompahgre Plateau, Grand Mesa, the West Elk Mountains, and the San Juan Mountains. Obligate species richness mapping across the study area for summer (Map 4-4) illustrates the relative importance of BLM lands to the breeding success of obligate birds of the study area. Obligate species richness on BLM lands is relatively higher than on other lands in the study area. A high proportion of the study area's obligate birds are dependent on pinyon-juniper woodland and sagebrush land cover types (Table 3-7), and a high proportion of these land cover types in the study area are mapped on BLM lands (Chapter 2).

Relative bird abundances (N) across the study area (Table 4-1) are more subjective and qualitative than species richness estimates. Overall, birds are generally most abundant throughout the study area in summer, moderately abundant in spring and fall, and least abundant in winter (Map 4-2). Our analysis suggests that riparian woodlands (especially cottonwoods) and mixed riparian shrublands support the highest abundance of bird life in spring, fall, and winter. Across all seasons, snowfields and alpine/subalpine meadows and shrublands support the lowest bird abundance. During summer, high to mid-elevation upland forested land cover types support relatively high abundance. The water land cover type, registering at relatively moderate bird abundance, appears to be underestimated across the seasons, especially during summer. This is an artifact of our process of emphasizing the relative importance of the water type in non-breeding seasons and the relative importance of riparian types in sheltering birds in winter. The cottonwood land cover type registers with the highest bird abundance in all seasons, perhaps suggesting overestimation. This is due to the wide elevation range of this cover type in addition to its exceptional vegetative structure. Comparing the spectrum of upland forest and woodland land cover types, the higher elevation Engelmann spruce/fir mix has greater numbers of birds in all seasons and the lower-elevation pinyon-juniper has greater species richness in all seasons. The tall semi-desert shrub land cover type holds the most species and highest relative abundance of birds among the driest, lowest elevation land cover types.

Our analysis of bird diversity (H') across the study area (Table 4-2 and Map 4-3) suggests that a high level of bird diversity characterizes more land cover types during fall than any other season. The lowest levels of bird diversity across the study area occur during winter, due to lower seasonal bird abundance and lower species richness. Pinyon-juniper woodland land cover types generally support high bird diversity during spring, fall, and winter, and relatively moderate diversity during summer. Ponderosa pine land cover types are also highly bird diverse during spring, summer, and fall. The land cover types with the highest relative bird diversity are quite diverse due not only to being species rich, but also because number of individuals is spread out equitably among their species. Riparian and water land cover types, although species rich, tend to have only a few species dominating the bird community in terms of relative abundance. Thus their diversity indices drop to the middle ranks. The distribution of bird diversity illustrated on Map 4-3 suggests that BLM lands are relatively more bird diverse during spring and winter than during summer and fall, and that BLM lands are have significantly higher bird diversity during winter and spring than other lands in the study area.

## Literature Cited

Andrews, R., and R. Righter. 1992. Colorado birds: a reference to their distribution and habitat. Denver: Denver Museum of Natural History.

BLM_0056340

Kingery, H. E., ed. 1998. Colorado Breeding Bird Atlas. Denver: Colorado Bird Atlas Partnership & Colorado Div. of Wildlife.

Magurran, A. E. 1988. Ecological diversity and its measurement. Princeton, NJ: Princeton University Press.

Righter, R., R. Levad, C. Dexter, and K. Potter. 2004. Birds of western Colorado plateau and mesa country. Grand Junction: Grand Valley Audubon Society.

RMBO. 2009. Habitat-based point transect survey data queries. Accessed at: http://www.rmbo.org/public/monitoring/speciesByHabitat.aspx.

BLM_0056341

U.S. Bureau of Land Management
Uncompahgre Field Office

Migratory Bird
Status Literature Review

Map 4-1
Bird species richness by season.



BLM_0056342

Map 4-2
Estimated relative bird abundances by season.



BLM_0056343

*U.S. Bureau of Land Management*
*Uncompahgre Field Office*

*Migratory Bird*
*Status Literature Review*

Map 4-3
Bird diversity (Shannon Index) by season.



BLM_0056344

U.S. Bureau of Land Management
Uncompahgre Field Office

*Migratory Bird*
*Status Literature Review*

Map 4-4
Obligate species richness in primary habitats in summer.



BLM_0056345

*U.S. Bureau of Land Management*
*Uncompahgre Field Office*

*Migratory Bird*
*Status Literature Review*

Table 4-1. Bird species richness (S) and estimated relative bird abundances (N) sorted from highest to lowest for each land cover type[a] in the study area in each season.

### Estimated Bird Species Richness (S)[b,c] by Land Cover Type

| Summer | S | Winter | S | Spring | S | Fall | S |
|---|---|---|---|---|---|---|---|
| Water | 91 | RipX | 75 | Water | 121 | Water | 119 |
| CRip | 87 | Cotw | 74 | Cotw | 112 | Cotw | 118 |
| Cotw | 83 | SRip | 70 | RipX | 109 | RipX | 112 |
| PPO | 82 | Water | 58 | SRip | 102 | SRip | 102 |
| PP | 81 | Dev | 49 | CRip | 86 | CRip | 92 |
| MCAs | 80 | PJ | 46 | PJMS | 80 | PPO | 85 |
| DF | 79 | Juni | 45 | PPO | 78 | PP | 83 |
| PPOA | 78 | Agri | 40 | PJ | 76 | DF | 83 |
| Asp | 77 | TDS | 40 | PP | 76 | MCAs | 82 |
| PJMS | 74 | PJSa | 38 | DF | 76 | PPOA | 82 |
| RipX | 73 | PJMS | 35 | MCAs | 76 | PJ | 78 |
| PJ | 71 | PP | 35 | Willo | 76 | MS | 72 |
| SagC | 64 | SagC | 34 | PPOA | 75 | Juni | 70 |
| SaMS | 64 | CRip | 34 | SagC | 70 | SaMS | 70 |
| SRip | 64 | PPO | 34 | Juni | 69 | SagC | 69 |
| MS | 63 | DF | 33 | Asp | 69 | PJSa | 68 |
| Willo | 63 | MCAs | 32 | PJSa | 68 | TDS | 63 |
| SF | 62 | PPOA | 29 | SaMS | 67 | SF | 63 |
| Juni | 61 | MStp | 28 | MS | 66 | MStp | 62 |
| MStp | 57 | Herb | 27 | TDS | 63 | Herb | 51 |
| PJSa | 57 | SDS | 27 | MStp | 61 | Agri | 47 |
| TDS | 53 | SaMS | 26 | SF | 55 | Dev | 46 |
| Herb | 45 | SF | 26 | Herb | 50 | SDS | 44 |
| Dev | 40 | MS | 22 | Agri | 48 | AlpS | 37 |
| Agri | 37 | Asp | 22 | Dev | 45 | AlpH | 36 |
| AlpS | 36 | Willo | 19 | SDS | 42 | BrSo | 17 |
| SDS | 35 | BrSo | 14 | CRT | 19 | CRT | 17 |
| AlpH | 31 | CRT | 13 | BrSo | 14 | Snow | 8 |
| CRT | 22 | AlpS | 9 | AlpH | 11 | | |
| BrSo | 15 | AlpH | 9 | AlpS | 8 | | |
| Snow | 9 | Snow | 0 | Snow | 0 | | |

### Estimated Relative Bird Abundances (N)[b,c] by Land Cover Type

| Summer | N | Winter | N | Spring | N | Fall | N |
|---|---|---|---|---|---|---|---|
| Cotw | 31142 | Cotw | 15140 | Cotw | 25715 | Cotw | 23770 |
| PPO | 15139 | RipX | 8909 | RipX | 17070 | RipX | 15853 |
| PP | 14602 | SRip | 7395 | SRip | 10195 | SRip | 10006 |
| PPOA | 14356 | SF | 5385 | Water | 9675 | Water | 9805 |
| RipX | 14159 | Water | 4482 | PP | 7291 | PP | 8499 |
| CRip | 13264 | Agri | 3960 | PPO | 6693 | SF | 8230 |
| MCAs | 13081 | PP | 3883 | PPOA | 6458 | PPO | 7759 |
| DF | 12582 | PPO | 3497 | SF | 6451 | PPOA | 7377 |
| Asp | 11529 | Dev | 3371 | CRip | 5950 | CRip | 7104 |
| SF | 11497 | DF | 3358 | MCAs | 5800 | MCAs | 7002 |
| Water | 7250 | MCAs | 3297 | Agri | 5230 | DF | 6988 |
| Willo | 7121 | PPOA | 3154 | TDS | 5106 | TDS | 5262 |
| SRip | 6849 | CRip | 2960 | Dev | 4759 | Agri | 4837 |
| SaMS | 6387 | TDS | 2746 | PJMS | 3931 | Dev | 4506 |
| MS | 6173 | SDS | 2009 | PJ | 3604 | Asp | 4079 |
| PJMS | 6164 | PJ | 1536 | PJSa | 3527 | PJMS | 4077 |
| PJ | 5757 | PJSa | 1320 | Asp | 3261 | PJ | 3771 |
| PJSa | 4893 | PJMS | 1297 | SDS | 3140 | PJSa | 3792 |
| SagC | 4808 | Juni | 1224 | Willo | 2996 | SagC | 3618 |
| TDS | 4298 | SagC | 968 | Juni | 2892 | SaMS | 3496 |
| MStp | 4228 | MS | 751 | SagC | 2872 | Willo | 3449 |
| Agri | 3865 | SaMS | 607 | MS | 2827 | SDS | 3303 |
| SDS | 3662 | MStp | 500 | SaMS | 2559 | MS | 3243 |
| AlpS | 3357 | BrSo | 358 | MStp | 1974 | AlpS | 3243 |
| AlpH | 3323 | CRT | 349 | Herb | 1469 | MStp | 3103 |
| Juni | 3119 | Asp | 332 | CRT | 943 | Juni | 2856 |
| Dev | 2841 | Herb | 320 | BrSo | 566 | AlpH | 2569 |
| CRT | 1452 | Willo | 303 | AlpH | 233 | Herb | 1665 |
| Herb | 1394 | AlpS | 129 | AlpS | 129 | BrSo | 930 |
| BrSo | 752 | AlpH | 89 | Snow | 0 | CRT | 817 |
| Snow | 160 | Snow | 0 | | | Snow | 109 |

**Notes**

a. Key to land cover type codes provided in Table 2-2.

b. See Map 4-1 for spatial depiction of bird species richness and Map 4-2 for spatial depiction of estimated relative bird abundances across the study area.

c. Results are subjectively color coded to highlight relative differences between land cover types and between seasons as follows:

Richness
- 101 to 120 species (red) = relatively high richness
- 81 to 100 species (orange) = relatively moderately high richness
- 61 to 80 species (light yellow) = relatively moderate richness
- 41 to 60 species (green) = relatively moderately low richness
- 21 to 40 species (light blue) = relatively low richness
- 0 to 20 species (dark blue) = relatively very low richness

Abundance
- ≥10,000 (dark brown) = relatively high abundance
- ≤9,999 and ≥5,000 (med. brown) = relatively moderately high abundance
- ≤4,999 and ≥1,500 (lt. brown) = relatively moderate abundance
- ≤1,400 and ≥500 (light tan) = relatively moderately low abundance
- ≤499 (light yellow) = relatively low abundance

BLM_0056346

Table 4-2. Estimated relative bird diversity (H')[a] for each land cover type in the study area, sorted from highest to lowest for each season.

| Estimated Relative Bird Diversity (H') by Land Cover Type[b,c] | | | | | | | |
|---|---|---|---|---|---|---|---|
| *Summer* | H' | *Winter* | H' | *Spring* | H' | *Fall* | H' |
| PPO | 5.34 | RipX | 4.58 | PJMS | 5.45 | PJMS | 5.51 |
| PPOA | 5.32 | PJ | 4.19 | PJ | 5.24 | PPOA | 5.40 |
| PP | 5.31 | Juni | 4.15 | PPOA | 5.23 | PPO | 5.35 |
| CRip | 5.21 | PJMS | 4.10 | PJSa | 5.18 | PJ | 5.17 |
| PJMS | 5.14 | SRip | 4.08 | SaMS | 5.17 | PP | 5.17 |
| MCAs | 5.09 | Dev | 4.05 | Juni | 5.17 | CRip | 5.16 |
| DF | 5.09 | Agri | 4.03 | PPO | 5.17 | Juni | 5.13 |
| Juni | 5.03 | SagC | 4.01 | CRip | 5.08 | Asp | 5.12 |
| PJ | 4.76 | Herb | 3.94 | SagC | 5.04 | PJSa | 5.10 |
| Water | 4.74 | Cotw | 3.92 | PP | 5.03 | DF | 5.09 |
| PJSa | 4.62 | PJSa | 3.92 | MCAs | 4.98 | MS | 5.08 |
| MS | 4.57 | MStp | 3.91 | MStp | 4.98 | MCAs | 5.07 |
| RipX | 4.48 | Asp | 3.86 | DF | 4.97 | Water | 4.99 |
| SagC | 4.35 | PPOA | 3.74 | Asp | 4.96 | SaMS | 4.89 |
| SF | 4.35 | PPO | 3.70 | Water | 4.95 | Willo | 4.84 |
| Asp | 4.34 | SaMS | 3.68 | MS | 4.90 | SagC | 4.78 |
| Cotw | 4.31 | CRip | 3.63 | Willo | 4.90 | SRip | 4.65 |
| Agri | 4.27 | DF | 3.63 | SRip | 4.70 | MStp | 4.61 |
| SaMS | 4.26 | Water | 3.59 | RipX | 4.52 | Agri | 4.47 |
| SRip | 4.20 | MCAs | 3.57 | Agri | 4.47 | RipX | 4.42 |
| Willo | 4.14 | PP | 3.56 | Cotw | 4.43 | TDS | 4.38 |
| Herb | 3.99 | Willo | 3.56 | Herb | 4.37 | Herb | 4.36 |
| TDS | 3.99 | SF | 3.37 | TDS | 4.33 | Cotw | 4.34 |
| AlpS | 3.89 | TDS | 3.09 | Dev | 4.21 | SF | 4.32 |
| Dev | 3.74 | MS | 3.06 | SF | 4.13 | Dev | 4.23 |
| MStp | 3.73 | AlpH | 2.59 | CRT | 3.54 | AlpS | 3.92 |
| CRT | 3.61 | BrSo | 2.57 | SDS | 3.07 | CRT | 3.24 |
| AlpH | 3.25 | AlpS | 2.36 | AlpH | 2.83 | SDS | 3.23 |
| BrSo | 2.79 | CRT | 2.31 | BrSo | 2.61 | BrSo | 3.18 |
| Snow | 2.55 | SDS | 1.48 | AlpS | 2.16 | AlpH | 3.18 |
| SDS | 2.39 | Snow | 0.00 | Snow | 0.00 | Snow | 2.30 |

**Notes**

a. See Map 4-3 for spatial depiction of estimated relative bird diversity (Shannon Index) across the study area.

b. Key to land cover type codes provided in Table 2-2.

c. Results are subjectively color coded to highlight relative differences in diversity between land cover types and between seasons as follows:

　　≥5.00 (red) = relatively high diversity

　　≤4.99 and ≥4.00 (yellow) = relatively moderate diversity

　　≤3.99 (blue) = relatively low diversity

BLM_0056347

## Chapter 5

## THE STUDY AREA IN THE CONTEXT OF EXISTING BIRD CONSERVATION STRATEGIES

### Overview

National, even international, bird conservation initiatives have united to a remarkable degree within the last score years. The various initiatives use similar language and maps, have parallel assessment methods, and their projects are often joint. State and federal land and wildlife agencies can now more easily respond.

Four continental-scale initiatives have developed conservation plans covering all bird species regularly breeding in North America: the North American Waterfowl Management Plan (USFWS and Environment-Canada 1986 [as updated]), the United States Shorebird Conservation Plan (Brown et al. 2001), the North American Waterbird Conservation Plan (Kushlan et al. 2002), and the North American Landbird Conservation Plan (Rich et al. 2004).

Each initiative, except the Intermountain West Waterbird Conservation Plan, maintains a hierarchy of officers and/or committees from international to regional and more local levels. The Colorado Steering Committee for Intermountain West Joint Venture and the Colorado All-bird Conservation Working Group developed the Coordinated Implementation Plan for Bird Conservation in Western Colorado (CACWG and IWJV 2005) to digest the continental plans for application to all birds in western Colorado. Following the Coordinated Plan was CDOW's Wildlife Action Plan (CDOW 2006). And finally, rangewide (GuSGRSC 2005) and local working group plans (GSGLWG 1998a; GSGLWG 1998b) were developed to conserve the Gunnison sage-grouse, the "flagship" endemic species of the region. These conservation plans are briefly discussed below as they are perceived to apply to the study area.

To assess the conservation status and population trends of the birds of the study area (Chapter 6) our report uses today's bird conservation geography (Map 5-1). The major geographic divisions are Avifaunal Biome, Bird Conservation Region (BCR), and physiographic region. The Avifaunal Biome is the largest bird conservation map unit. Multiple BCRs compose an Avifaunal Biome, and BCR boundaries generally follow physiographic region boundaries. BCRs are a recent invention of the North American Bird Conservation Initiative (NABCI 2009), and recognize similarities in bird communities and resource management issues. Physiographic regions are used to assure that the North American Breeding Bird Survey (BBS) adequately samples the variety of continental bird life (Sauer et al. 2008). The study area lies within west part of the Southern Rocky Mountain Physiographic Region and the northeastern part of the Colorado Plateau Physiographic Region, which make up the Southern Rocky Mountain BCR (BCR16), which is itself at the southeastern end of the Intermountain West Avifaunal Biome.

### North American Waterfowl Management Plan

The first and inspiration for the other three continental plans was the North American Waterfowl Management Plan (USFWS and Environment-Canada 1986 [as updated]). This plan considers the 33 waterfowl species in the study area. The advantage of this plan over the others is years of intensive objective population data. Armed with this information plus a dedicated constituency of hunters and long familiarity with laws and regulations, and firmly instituted funding sources, this plan has made considerable progress. The plan's strategy is to direct action through state wildlife agencies and flyway

BLM_0056348

councils with annually revised and reviewed action plans. With this plan's development, the concept of conservation joint ventures was conceived, where private and public-sector partners combine forces to secure and restore habitat for waterfowl and other migrant wildlife. North America has been divided into Joint Venture areas, now closely corresponding to Avifaunal Biomes. Within the Joint Venture areas local focus area committees are formed to identify habitat projects, research them, and bring proposals forward for funding. Proposals are brought by states to the North American Wetlands Conservation Council. The Five Rivers Wetlands Focus Area, taking in the study area, is currently inactive after success with what it believed to be the most implementable projects.

This plan rates trumpeter swan, mallard, northern pintail, and lesser scaup rate as "high" in continental priority for conservation action. However, due to the generally low value of BCR16 (WCR16 in the plan) for waterfowl, only trumpeter swan rates a determination of "high" need for action in BCR16. The need for action in BCR16 for migrant populations of tundra swan, Canada goose, and mallard is only "moderate." The need for action in BCR 16 to conserve breeding populations of mallards, northern pintails, and lesser scaup is "moderate" under the plan. Inversely, common merganser has a "moderately low" continental priority rating, but the relative importance of BCR16 to common mergansers (rated "moderately high") allows it to receive a "moderate" rating in need for action in BCR16. All other waterfowl species of the study area are rated "low" to "moderately low" in need for conservation action. The plan carefully points out even if a BCR is relatively unimportant to waterfowl, there may be hotspots in it deserving high levels of attention. Map 3-1 in this document identifies important waterbird hotspots in the study area. Chapter 6 provides a tabular summary of waterfowl conservation prioritizations discussed above.

**United States Shorebird Plan**

The United States Shorebird Conservation Plan (Brown et al. 2001) serves 32 species in the study area, from plovers, avocet, stilt, sandpipers, snipe and phalaropes. As with the other continental initiatives, for UFO purposes, the more actionable information is outlined in a regional plan. The Intermountain West Regional Shorebird Plan (Oring et al. 2000) emphasizes that in the Intermountain West "the most important issue facing shorebird conservation…is the very great human-driven competition for water. Finding ample high quality fresh water will be the greatest challenge faced by future shorebird conservation interests." The Intermountain West Regional Shorebird Plan's five goals and associated objectives and strategies deal with habitat management, monitoring and assessment, research, outreach, and planning. In Colorado, the Intermountain West Regional Shorebird Plan only addresses Browns Park National Wildlife Refuge.

The importance of mudflat creation at critical times by draw-downs of reservoirs, reduction of disturbance on river sandbars and mudflats during shorebird migration, grassland maintenance for nesting long-billed curlews, not mowing marsh grasses before mid-July, and coordinating projects with the IMW Joint Ventures are some of the points of the Intermountain West Regional Shorebird Plan. The highest priority species are snowy plover and long-billed curlew. Other priority species include American avocet, black-necked stilt, long-billed dowitcher, Wilson's phalarope, red-necked phalarope, marbled godwit, and western and least sandpipers. Map 3-1 in this document identifies important water bird/shorebird hotspots in the study area. Chapter 6 provides a tabular summary of shorebird priority species discussed above.

**North American Waterbird Conservation Plan**

The North American Waterbird Conservation Plan (Kushlan et al. 2002) pulls in 40 water-oriented species in the study area that are not readily described as waterfowl or shorebirds (e.g., loons, grebes,

BLM_0056349

pelican, cormorants, herons, ibises, rails, coot, crane, gulls, and terns). The plan identifies several key issues requiring conservation action, and defers most prioritizing to its "local" or Avifaunal Biome plans. Implementation of the plan in the U.S. is primarily entrusted to state wildlife agencies. Coordination among states is through the International Association of Fish and Wildlife Agencies (IAFWA). IAFWA's Shorebird and Waterbird Working Group has as its charge the support of the waterbird initiative. The plan's goals and strategies are necessarily broad. In the case of the study area, the Intermountain West Waterbird Conservation Plan (Ivey and Herziger 2006) is the local plan. A habitat objective for all "guild habitats" is to increase the amount conserved by 25 percent over the next 50 years. Guild habitats are identified types of habitat that specific waterbirds require (e.g., shallows, soft substrate, hard substrate). Map 3-1 in this document identifies important waterbird hotspots in the study area that include important guild habitats. Chapter 6 provides a tabular summary of waterbird conservation rankings specified by the plan.

**North American Landbird Conservation Plan**

The Partners In Flight (PIF) North American Landbird Conservation Plan (Rich et al. 2004) covers the remaining species in the study area. Liberally illustrated, the plan shows where immediate action is needed, where management is necessary to arrest population declines, and where planning and research is needed. The issues in each Avifaunal Biome are raised. Maps plot where the species of each biome concentrate in the winter. Two PIF concepts appear: Watch List Species and Stewardship Species. A PIF Watch List Species is one that scores 14 or above in the assessment of six factors (if the population trend score is 5, a combined assessment factors score of 13 or above triggers the Watch List Species designation). Thirty-four of the Watch List Species designated by the North American Landbird Conservation Plan occur in the study area, yet only 12 have management significance in the study area (see Chapter 6). A Stewardship Species is one that has at least 75 percent of its population within one Avifaunal Biome. Seventeen of the study area's species are Stewardship Species of the Intermountain West Avifaunal Biome. Fifteen of the North American Landbird Conservation Plan's 17 Stewardship Species are proposed as management species for the study area by this review (see Chapter 7). The two excluded species (black rosy finch and Calliope hummingbird), have too few management options in the study area.

The PIF Plan's primary achievement has been to provide population estimates of each species in North America. From these estimates, the plan develops continental population objectives. PIF, of which BLM is a charter member (since 1989), maintains the plan. PIF's Western Working Group is active, meeting twice a year. The Western Working Group conducts a list-serve posting current information and events (http://www.pwrc.usgs.gov/pif/). Colorado PIF has been subsumed by CDOW's bird coordinator and the Intermountain West Joint Venture. Rocky Mountain Bird Observatory, Brighton, Colorado, supplies PIF with regional bird data and, with PIF collaboration, performs the species assessments. The local action plan under the umbrella of the North American Landbird Conservation Plan is the Colorado Land Bird Conservation Plan (PIF 2000). Its priority species are included in the recommended status species (Chapter 7), and its relevant recommendations are incorporated into Chapter 8 of this document.

**Coordinated Implementation Plan for Bird Conservation in Western Colorado (BCR-16)**

This concise, well-developed plan (CACWG and IWJV 2005) should be a close companion to this document. It summarizes histories, authorities, plans, and opportunities, mentioning facts not repeated in this document. The Coordinated Implementation Plan lists Bird Habitat Conservation Areas (BHCAs), three of which intersect the study area: 1. Uncompahgre River, Dry Creek, and Coal Creek; 2. Gunnison River, North Fork Gunnison River, Smith Fork River, and Fruitgrowers Reservoir; and 3. west Montrose, Dolores, San Miguel, and Montezuma counties. The Colorado Steering Committee, made up

BLM_0056350

of the Colorado All-bird Conservation Working Group and the Intermountain West Joint Ventures (IWJV) board chair, used Colorado Natural Heritage Program county assessments and various bird data sources to map these BHCAs, rich in elements of natural diversity and also particularly rich in birds (Damm et al. 2000; Lyon and Sovell 2000; Lyon et al. 1999; Lyon and Williams 1998; Rocchio et al. 2003; Stevens et al. 1999). The habitats of western Colorado are prioritized and, with consulting the IWJV plans, assigned objectives (these are summarized in Chapter 6 of this document). Currently coordinated bird conservation across western Colorado has leadership in the CDOW's Wildlife Conservation Department (David Klute 303-291-7320) and in the Intermountain West Joint Venture (Dave Smith 406-493-0925).

**Colorado Comprehensive Wildlife Conservation Strategy**

The "Conservation Strategy" (CDOW 2006) identifies the top priority species and habitats for conservation in the state, and the potential conservation actions that can be used by everyone in Colorado as a guide for planning, partnership building, and project design and implementation. The planning process resulted in a list of 210 Species of Greatest Conservation Need for Colorado. Eighty-seven species are birds. The list has been prioritized using a two-tier system, with 45 species of birds in Tier 1. Eight criteria were used to draft the initial list of Tier 1 species:

1. Knowledge of management techniques needed for recovery

2. Impact on federal recovery

3. Cost of recovery or management action implementation

4. Direct cost of recovery action to others

5. Public appeal or interest in the species

6. Economic impacts of listing (cost incurred by listing)

7. Importance to state biological diversity

8. Multiple species benefits from management of target species.

What separates Tier 1 from Tier 2 species primarily is the species' status in a declining trend by federal or state listing designation, the state's perceived ability to effectively implement conservation/recovery actions on the ground, and state's ability to contribute to a meaningful change in federal status through actions in Colorado. Each species is assigned a population status and trend, distribution in the state, primary and secondary habitats, threats and prioritized conservation actions. Key habitats are also assigned characteristic species, threats to the habitat, necessary conservation actions. Four of the 12 high priority habitats in Colorado are in the study area: ponderosa pine, west slope streams, west slope rivers, and sagebrush. The conservation strategy identifies existing conservation, recovery, and other action plans that are species-specific and multi-species. Tier 1 and 2 species are shown in tabular form in Chapter 6 of this document.

**Gunnison Sage-grouse Conservation Plans**

With world attention upon this endemic sage-grouse species, the UFO is a major participant in Gunnison Sage-grouse Rangewide Conservation Plan (GuSGRSC 2005)  and in the local plans that

BLM_0056351

preceded it. The guidelines in Appendix H of the Rangewide Conservation Plan are indispensible during project scoping and environmental assessment. Some of the points in the Management Recommendations of Chapter 8 of this document derive from the rangewide plan and the two local working group plans (GSGLWG 1998a; GSGLWG 1998b) that involve the study area.

## Literature Cited

Brown, S., C. Hickey, B. Harrington, and R. Gill. 2001. United States shorebird conservation plan. 2nd ed. Manomet, MA: Manomet Center for Conservation Sciences.

CACWG, and IWJV. 2005. Coordinated implementation plan for bird conservation in western Colorado. Denver: Colorado Steering Committee - Intermountain West Joint Venture and the Colorado All-bird Conservation Working Group.

CDOW. 2006. Colorado's Comprehensive Wildlife Conservation Strategy and Wildlife Conservation Plans. Denver: Colorado Division of Wildlife.

Damm, M., J. Stevens, and S. Boyle. 2000. Assessment of riparian vegetation and wildlife habitat structure, North Fork of the Gunnison River tributaries and lower Gunnison River tributaries. Accessed at: http://www.cnhp.colostate.edu/download/documents/2000/Gunnison_River_Tributaries_Riparian_Assessment.pdf.

GSGLWG, Crawford Area. 1998a. Gunnison sage-grouse conservation plan - Crawford area, Colorado. Crawford Area Gunnison Sage-grouse Local Working Group. Accessed at: http://wildlife.state.co.us/NR/rdonlyres/72278533-3174-4DC4-94E1-04AD72CF421E/0/GunnisonSageGrouseLocalPlan_Crawford.pdf.

GSGLWG, San Miguel. 1998b. Gunnison sage-grouse conservation plan - San Miguel Basin, Colorado. San Miguel Area Gunnison Sage-grouse Local Working Group. Accessed at: http://wildlife.state.co.us/NR/rdonlyres/B19BA1CA-4B4C-489D-8542-8CF41FD271B3/0/GunnisonSageGrouseLocalPlan_SanMiguelBasin.pdf.

GuSGRSC. 2005. Gunnison sage-grouse rangewide conservation plan. Gunnison Sage-Grouse Rangewide Steering Committee. Avalailable at http://wildlife.state.co.us/WildlifeSpecies/SpeciesOfConcern/Birds/GunnisonConsPlan.htm. Denver, Colorado: Colorado Division of Wildlife.

Ivey, G. L., and C. P. Herziger. 2006. Intermountain West Waterbird Conservation Plan, Version 1.2: a plan associated with the Waterbird Conservation for the Americas Initiative. Portland, Oregon.: U.S. Fish and Wildlife Service Pacific Region.

Kushlan, J. A., M. J. Steinkamp, K. C. Parsons, J. Capp, M. Acosta Cruz, M. Coulter, I. Davidson, L. Dickson, N. Edelson, R. Elliot, R. M. Erwin, S. Hatch, S. Kress, R. Milko, S. Miller, K. Mills, R. Paul, R. Phillips, J. E. Saliva, B. Sydeman, J. Trapp, J. Wheeler, and K. Wohl. 2002. Waterbird Conservation for the Americas: the North American waterbird conservation plan, Version 1. Washington, DC: Waterbird Conservation for the Americas. Accessed at: http://www.waterbirdconservation.org/nawcp.html.

BLM_0056352

Lyon, P., and S. Sovell. 2000. A natural assessment: San Miguel and western Montrose counties, Colorado. Fort Collins, CO: Colorado Natural Heritage Program. Accessed at: http://www.cnhp.colostate.edu/download/documents/2000/San_Miguel_and_Western_Montrose.pdf.

Lyon, P., T. Stephens, J. Siemers, D. Culver, P. Pineda, and J. Zoerner. 1999. The Uncompahgre River Basin: a natural heritage assessment, volume 1. Fort Collins, CO: Colorado Natural Heritage Program. Accessed at: http://www.cnhp.colostate.edu/download/documents/1999/Uncompahgre_River_Basin_Natural_Heritage_Assessment.pdf.

Lyon, P., and E. Williams. 1998. Natural heritage biological survey of Delta County, Colorado. Fort Collins, CO: Colorado Natural Heritage Program. Accessed at: http://www.cnhp.colostate.edu/download/documents/1998/Natural_Heritage_Biological_Survey_of_Delta_County_Colorado.pdf.

NABCI. 2009. Integrated bird conservation in the United States. North American Bird Conservation Initiative, online at http://www.nabci-us.org/main2.html.

Oring, L. W., L. Neel, and K. E. Oring. 2000. Intermountain west regional shorebird plan, version 1.0. In U.S. Shorebird Conservation Plan. Available at: http://www.fws.gov/shorebirdplan/RegionalShorebird/downloads/IMWEST4.pdf.

PIF. 2000. Colorado Land Bird Conservation Plan. Colorado Partners In Flight. Available at http://www.rmbo.org/pif/bcp/intro/exsum.htm.

Rich, T. D., C. J. Beardmore, H. Berlanga, P. J. Blancher, M. S. W. Bradstreet, G. S. Butcher, D. W. Demarest, E. H. Dunn, W. C. Hunter, E. E. Inigo-Elias, J. A. Kennedy, A. M. Martell, A. O. Panjabi, D. N. Pashley, K. V. Rosenberg, C. M. Rustay, J. S. Wendt, and T. C. Will. 2004. Partners in Flight North American Landbird Conservation Plan. Ithaca, NY: Cornell Lab of Ornithology. Accessed at: http://www.partnersinflight.org/cont_plan/. (VERSION: March 2005).

Rocchio, J., G. Doyle, and R. Rondeau. 2003. Survey of critical wetlands and riparian areas in Gunnison County.

Sauer, J. R., J. E. Hines, and J. Fallon. 2008. The North American Breeding Bird Survey, Results and Analysis 1966 - 2007: USGS Patuxent Wildlife Research Center, Laurel, MD.

Stevens, T., D. Culver, J. Zoemer, and P. Lyon. 1999. A natural heritage assessment of wetlands and riparian areas in the Uncompahgre River Basin, Eastern Montrose and Ouray counties, Vol. II. Accessed at: http://www.cnhp.colostate.edu/download/documents/1999/Uncompahgre_River_Basin_wetlands.pdf.

USFWS, and Environment-Canada. 1986 [as updated]. North American Waterfowl Management Plan: A Strategy for Cooperation: U.S. Fish & Wildlife Service and Environment Canada. Available at http://www.fws.gov/birdhabitat/NAWMP/files/NAWMP.pdf.

BLM_0056353

*U.S. Bureau of Land Management*
*Uncompahgre Field Office*

*Migratory Bird*
*Status Literature Review*

Map 5-1
The study area in the context of the existing bird conservation geography.



BLM Uncompahgre Planning Area (study area)
Bird Conservation Region 16 (BCR 16) (digitized from Rich et al. 2004)
PIF Intermountain West Avifaunal Biome (digitized from Rich et al. 2004)
State line

0    125    250    500
Miles

*October 2009*                          5-7                          *Rare Earth Science, LLC*

BLM_0056354

## Chapter 6

### BIRDS OF THE STUDY AREA:
### CONSERVATION STATUS, POPULATION TRENDS, AND THREATS

This chapter summarizes the conservation status and population trends of the birds of the study area, and discusses primary threats to birds and their habitats in the region.

### Conservation Status

The conservation statuses of all birds in the study area are summarized on Table 6-1. To compile this digest, we consulted the conservation plans, initiatives, and strategies discussed in Chapter 5 as well as various resources cited at the end of Table 6-1. Of the birds found in the study area, 326 are protected under the Migratory Bird Treaty Act, 13 are BLM sensitive species (BLM 2000), seven have or have had protective status under the federal Endangered Species Act, 14 have or have had protective status under the State of Colorado's Nongame, Endangered, or Threatened Species Conservation Act, 24 are recognized as species of concern in BCR 16 by USFWS (USFWS 2008), 35 species are tracked in some capacity by the Colorado Natural Heritage Program (CNHP), and 63 are prioritized by continental and regional conservation plans (Brown et al. 2001; CACWG and IWJV 2005; Kushlan et al. 2002; PIF 2000; Rich et al. 2004; USFWS and Environment-Canada 1986 [as updated]). In Chapter 7, we select from this digest a suite of "status species" with management potential in the study area.

### Population Trends

Population trends of birds in the study area are summarized in Table 6-1. We used the PIF species assessment database (Panjabi et al. 2005; PIF 2009) to compile trend information at both the continental and regional (BCR 16) scales. In Table 6-1, the column "PT-c" gives the continental population trend assessment score for all study area species. The column "PT-r" gives a regional population trend assessment score for species considered regular breeders in BCR16. The population trend score range is 1 to 5 (as explained in Table 6-2), where 1 indicates a significant increasing trend, and 5 indicates a significant declining trend. A score of 3 indicates a highly variable or uncertain trend.

The PIF species assessment database (Table 6-1) estimates that 164 birds of the study area are experiencing increasing continental population trends (score of 1 or 2), 47 have highly variable or uncertain trends (score of 3), and 124 species are in continental decline (score of 4 or 5). Regionally (in BCR 16), 31 species are experiencing increasing population trends, 165 species have highly variable or uncertain trends, and 40 species are in decline (100 species in the study area are not considered regular breeders in BCR 16 and therefore are not regionally scored by PIF). Notable species in decline are Gunnison sage-grouse (estimated decrease of 50 percent or more over a period of 30 years, with 100 percent of its population in BCR 16), pinyon jay (estimated continental and regional decrease of 50 percent or more over a period of 30 years, with 48 percent of its population in BCR 16), juniper titmouse (estimated continental population trend uncertain, and regional decrease of 50 percent or more over a period of 30 years, with 50 percent of its population in BCR 16), and Virginia's warbler (estimated continental and regional decrease of 15 to 49 percent over a period of 30 years, with 59 percent of its population in BCR 16). We use the population trend data compiled in Table 6-1, considered with other PIF rankings, to recommend "key watch species" for the study area in Chapter 7.

BLM_0056355

The primary source of PIF's trends assessment was the BBS, augmented with Christmas Bird Count or specialized data sources (further described below). Where empirical data did not exist, PIF assigned PT-c with expert opinion, using the qualitative definitions below as guidelines. PIF used BBS (or other source) trend estimates from the longest period available. On the assumption that rate of change has been reasonably constant over the long term, PIF calculated PT-c scores based on the annual rates of change that would produce population size change of a particular size over 30 years (see Table 6-2). PT-c scores include consideration of data quality when possible. PIF calculated the regional (BCR16) population trend (PT-r) scores the same way except that a different (typically shorter) span of years was used to calculate the probable 30-year trend. Species for which continental or regional trends were uncertain, either because of highly variable data or poor sample size, received a score of 3. This intermediate score was assigned by PIF on the reasoning that uncertain trends should invoke more concern than stable trends (for which PT-c or PT-r is 2). Any species assigned a PT-c score of 3 by PIF received expert review to determine whether a more appropriate score could be assigned (PIF 2009).

The BBS is a roadside survey that began in 1966 (http://www.mbr-pwrc.usgs.gov/bbs/). The oldest BBS survey in the study area is the Delta Route, established 1989. There are six BBS routes entirely or with significant portions within the study area (Map 6-1). BBS routes contain 50 stops (point count stations). Each route is run at the height of nesting season at the same time (early morning) and date (as near as possible) each year. At each stop all bird detections within three minutes are recorded. The protocols are more narrowly defined than the Christmas Bird Count. The BBS is the most widely used dataset for estimating bird population trends.

RMBO's Monitoring Colorado's Birds (MCB) project was initiated in 1999 to collect statistically rigorous data for estimating long-term population trends of most of Colorado's regularly breeding landbird species (Leukering et al. 2000). The program exists due to the delay in achieving a national monitoring program that adequately monitors the birds missed or poorly monitored by the BBS. It also seeks to discriminate better between habitats than the BBS does. The location of MCB transects is not divulged so as to prevent knowledge of the project from influencing the treatment of the lands around them. BLM, CDOW, and the USFS are funding contributors to MCB. MCB's reports are available online at http://www.rmbo.org/v2/web/science/bpm_state_co.aspx. The MCB project has not yet collected data for a long enough period to generate statistically reliable trend estimates. However, we use MCB data in Chapter 4 to help make relative abundance estimates for bird species in the study area. Within the coming decade, land managing agencies in Colorado should be turning to RMBO for reliable trend data.

December 1900 saw the first Christmas Bird Count (http://www.mbr-pwrc.usgs.gov/cbc/cbcnew.html). Pueblo was Colorado's participant in that first year. Christmas Bird Count has the longest history and gathers the greatest participation in citizen science of any project in the world. It is not as rigorously controlled as the BBS or MCB programs. Even so, it has defined the winter bird population of North America. It informs climate change models and has identified species in trouble. Delta, Hotchkiss, and Montrose have Christmas Bird Count circles, each 15 miles in diameter. Other monitoring projects investigating bird population trends include Monitoring Avian Productivity and Survivorship (MAPS) Project (http://www.birdpop.org/maps.htm), Cornell University's e-Bird Project (http://ebird.org/content/ebird/) and the Colorado Breeding Bird Atlas II (http://www.cobreedingbirdatlasii.org/).

**Threats to Birds in the Study Area**

In this section we briefly discuss threats to birds in the study area. Table 6-3 summarizes potential sensitivities of selected study area birds or their habitats to various threats or stressors, including

BLM_0056356

human disturbance, livestock grazing, habitat fragmentation, stock water development, vegetation treatments, herbaceous weeds, forestry (logging), and the presence of aerial obstacles (e.g., communications towers, wind turbines, overhead power lines). These general sensitivities or stressors indicated on Table 6-3 were compiled from a variety of resources (Belnap 1994; Best 1972; Bock and Bock 1987; Bock et al. 1999; Bock et al. 1984; Bock et al. 1992; Boyle and Reeder 2005; Burhans and Thompson 2006; CDOW 2005b; Craig 2002; Crawford et al. 2004; Dechant et al. 2000; Dobkin and Sauder 2004; Franzreb and Ohmart 1978; Freddy et al. 1986; Gehring et al. 2009; Gillihan 2006; GuSGRSC 2005; Hemstrom et al. 2002; Hutchings Unpublished; Ingelfinger 2001; Ingelfinger and Anderson 2004; Kantrud and Kologiski 1982; Knick et al. 2003; Knick and Rotenberry 1999; Knick and Rotenberry 2000; Knick and Rotenberry 2002; Knopf 1994; Knopf et al. 1990; Miller and A. 1999; Miller et al. 1998; Mills et al. 1989; Naugle et al. 2006; Ortega and Capen 1999; Oyler-McCance et al. 2001; Paige et al. 1999; Paige and Ritter 1999; Reed 1986; Reijnen et al. 1995; Reynolds 1981; Reynolds and Linkhart 1992; Richardson and Miller 1997; Rosenberg et al. 1999; Rotenberry and Wiens 1980a; Rotenberry and Knick 1999; Rotenberry and Wiens 1980b; Saab et al. 1995; Schaid et al. 1983; Schroeder and Sturges 1975; Sedgwick 1987; Vickery and Herkert 1999; Wiens and Rotenberry 1981; Wiens and Rotenberry 1985; Wilbert et al. 2008; Winter and Best 1985; Winternitz 1976; Wisdom et al. 2002a; Wray and Whitmore 1979). It should be noted that some of the sensitivities or stressors indicated on Table 6-3 are derived from sources with small sample sizes, or are qualitative or anecdotal in nature. Additionally, the majority of the information about threats to birds is derived from research conducted outside the region.

Table 6-4 presents selected wildlife sensitivity and indicator thresholds supported by literature. We included large mammals in the selection because land managers must integrate conservation measures for all wildlife resources, and because the majority of the literature examines road and human disturbance effects on large mammals.

## Habitat Fragmentation

The primary threat to birds in the study area, specifically birds on BLM land and other federal minerals lands, is habitat fragmentation. The mechanisms of habitat fragmentation are various, and include linear right-of-way projects, oil and gas and other energy development, recreation infrastructure development, and wildfire. Habitat obligate birds and those obligates (Table 3-7) with area sensitivity are most vulnerable to the effects of habitat fragmentation (Table 6-3). The sagebrush obligate passerines sage sparrow and Brewer's sparrow are vulnerable even when the fragmentation or loss of habitat is not permanent because they may require decades to expand their populations back into reclaimed habitat (Ingelfinger and Anderson 2004; Wiens 1977). The sage sparrow is perhaps the most sensitive of sagebrush passerine birds to habitat fragmentation, requiring very large patches of suitable habitat and habitat interiors rather than edges. The acceptable range of physiognomic and floristic habitat structure is not well defined at either the landscape scale or the regional scale. Patch size may be one measure of habitat integrity that could aid managers in conserving the sage sparrow, but equal probabilities of breeding bird occupancy are possible with different combinations of patch size and sagebrush cover (Knick and Rotenberry 1995). See Chapter 9 for research recommendations (and potential confounding factors to research interpretation) pertaining to the sage sparrow.

## Habitat Degradation

Habitat degradation via herbaceous weed encroachment is a significant threat to several land cover types in the study area, notably, the low to mid-elevation sagebrush, semi-desert shrubland, and pinyon-juniper communities. Invasion of the shrubland understory by non-native annual grasses and forbs can be facilitated by energy development, recreational activities, grazing, or improper range

BLM_0056357