Table 7.--Ecological sites and characteristic native vegetation--continued

| Map symbol and soil name | Ecological site | Total production | | Characteristic native vegetation | Composition | | Common trees | Site index |
|---|---|---|---|---|---|---|---|---|
| | | Kind of year | Dry weight | | Range- land | Forest | | |
| | | | Lb/acre | | Pct | Pct | | |
| **96:** | | | | | | | | |
| Skisams--------- | Shallow Loam | Favorable | 900 | Arizona fescue | 15 | | --- | --- |
| | | Normal | 700 | Parry's danthonia | 10 | | | |
| | | Unfavorable | 500 | mountain muhly | 10 | | | |
| | | | | needlegrass | 10 | | | |
| | | | | mountain snowberry | 5 | | | |
| | | | | prairie Junegrass | 5 | | | |
| | | | | sheep fescue | 5 | | | |
| | | | | true mountain mahogany | 5 | | | |
| | | | | western wheatgrass | 5 | | | |
| Bushvalley------ | Pine Grasslands | Favorable | 1,200 | Arizona fescue | 15 | | ponderosa pine | --- |
| | | Normal | 900 | Parry's danthonia | 15 | | | |
| | | Unfavorable | 750 | mountain muhly | 10 | | | |
| | | | | elk sedge | 5 | | | |
| | | | | kinnikinnick | 5 | | | |
| | | | | pine dropseed | 5 | | | |
| | | | | western snowberry | 5 | | | |
| Cryoborolls----- | --- | Favorable | 1,200 | Arizona fescue | 15 | | --- | --- |
| | | Normal | 1,000 | Parry's danthonia | 15 | | | |
| | | Unfavorable | 800 | mountain muhly | 15 | | | |
| | | | | western wheatgrass | 15 | | | |
| | | | | needlegrass | 10 | | | |
| | | | | Gambel's oak | 5 | | | |
| **97:** | | | | | | | | |
| Skisams--------- | Shallow Loam | Favorable | 900 | Arizona fescue | 15 | | --- | --- |
| | | Normal | 700 | Parry's danthonia | 10 | | | |
| | | Unfavorable | 500 | mountain muhly | 10 | | | |
| | | | | needlegrass | 10 | | | |
| | | | | mountain snowberry | 5 | | | |
| | | | | prairie Junegrass | 5 | | | |
| | | | | sheep fescue | 5 | | | |
| | | | | true mountain mahogany | 5 | | | |
| | | | | western wheatgrass | 5 | | | |
| Cryoborolls----- | --- | Favorable | 1,200 | Arizona fescue | 15 | | --- | --- |
| | | Normal | 1,000 | mountain muhly | 15 | | | |
| | | Unfavorable | 800 | western wheatgrass | 15 | | | |
| | | | | Gambel's oak | 5 | | | |

BLM_0060306

Table 7.--Ecological sites and characteristic native vegetation--continued

| Map symbol and soil name | Ecological site | Total production | | Characteristic native vegetation | Composition | | Common trees | Site index |
|---|---|---|---|---|---|---|---|---|
| | | Kind of year | Dry weight | | Range-land | Forest | | |
| | | | Lb/acre | | Pct | Pct | | |
| 98: | | | | | | | | |
| Specie---------- | Loamy Slopes | Favorable | 1,200 | antelope bitterbrush | 15 | | --- | --- |
| | | Normal | 900 | true mountain mahogany | 15 | | | |
| | | Unfavorable | 500 | Indian ricegrass | 10 | | | |
| | | | | Saskatoon serviceberry | 10 | | | |
| | | | | bluebunch wheatgrass | 10 | | | |
| | | | | mountain big sagebrush | 10 | | | |
| | | | | prairie Junegrass | 10 | | | |
| | | | | western wheatgrass | 10 | | | |
| 99: | | | | | | | | |
| Specie---------- | Douglas-fir | Favorable | 350 | elk sedge | | 25 | Rocky Mountain Douglas-fir | 50 |
| | | Normal | 250 | common juniper | | 15 | ponderosa pine | --- |
| | | Unfavorable | 100 | mountain snowberry | | 10 | | |
| | | | | slender wheatgrass | | 10 | | |
| | | | | Oregongrape | | 5 | | |
| | | | | nodding brome | | 5 | | |
| | | | | silvery lupine | | 5 | | |
| Rock outcrop---- | --- | Favorable | --- | | | | --- | --- |
| | | Normal | --- | | | | | |
| | | Unfavorable | --- | | | | | |
| 100: | | | | | | | | |
| Spectacle------- | Mountain Loam | Favorable | 1,800 | Arizona fescue | 15 | | --- | --- |
| | | Normal | 1,500 | mountain muhly | 15 | | | |
| | | Unfavorable | 1,200 | Parry's danthonia | 10 | | | |
| | | | | bluegrass | 10 | | | |
| | | | | mountain big sagebrush | 10 | | | |
| | | | | wheatgrass | 10 | | | |
| | | | | brome | 5 | | | |
| | | | | needlegrass | 5 | | | |
| Kinesava-------- | Mountain Clay Loam | Favorable | 1,500 | Arizona fescue | 15 | | --- | --- |
| | | Normal | 1,000 | Gambel's oak | 10 | | | |
| | | Unfavorable | 750 | Thurber's fescue | 10 | | | |
| | | | | mountain muhly | 10 | | | |
| | | | | needlegrass | 10 | | | |
| | | | | western wheatgrass | 10 | | | |

BLM_0060307

Table 7.--Ecological sites and characteristic native vegetation--continued

| Map symbol and soil name | Ecological site | Total production | | Characteristic native vegetation | Composition | | Common trees | Site index |
|---|---|---|---|---|---|---|---|---|
| | | Kind of year | Dry weight | | Range-land | Forest | | |
| | | | Lb/acre | | Pct | Pct | | |
| **101:** | | | | | | | | |
| Tellura--------- | Subalpine Clay | Favorable | 2,800 | shrubby cinquefoil | 20 | | --- | --- |
| | | Normal | 2,200 | Thurber's fescue | 15 | | | |
| | | Unfavorable | 1,800 | slender wheatgrass | 15 | | | |
| | | | | Columbia needlegrass | 10 | | | |
| | | | | nodding brome | 10 | | | |
| | | | | Letterman's needlegrass | 5 | | | |
| | | | | bottlebrush squirreltail | 5 | | | |
| | | | | longflower rabbitbrush | 5 | | | |
| Leaps----------- | Deep Clay Loam | Favorable | 3,000 | western wheatgrass | 30 | | --- | --- |
| | | Normal | 2,500 | Letterman's needlegrass | 15 | | | |
| | | Unfavorable | 2,000 | muttongrass | 10 | | | |
| | | | | slender wheatgrass | 10 | | | |
| | | | | mountain big sagebrush | 5 | | | |
| | | | | mule-ears | 5 | | | |
| | | | | nodding brome | 5 | | | |
| | | | | scarlet Indian paintbrush | 5 | | | |
| | | | | silvery lupine | 5 | | | |
| | | | | sulphur wildbuckwheat | 5 | | | |
| **102:** | | | | | | | | |
| Typic Torriorthents-- | Pinyon-Juniper | Favorable | --- | galleta | | 20 | Utah juniper | --- |
| | | Normal | --- | blue grama | | 15 | twoneedle pinyon | --- |
| | | Unfavorable | --- | Indian ricegrass | | 10 | | |
| | | | | bottlebrush squirreltail | | 10 | | |
| | | | | black sagebrush | | 5 | | |
| **103:** | | | | | | | | |
| Ustic Torriorthents-- | --- | Favorable | 300 | Indian ricegrass | 15 | | --- | --- |
| | | Normal | 200 | blue grama | 15 | | | |
| | | Unfavorable | 150 | bottlebrush squirreltail | 10 | | | |
| | | | | galleta | 10 | | | |
| | | | | needleandthread | 10 | | | |
| Ustochreptic Calciorthids--- | --- | Favorable | 300 | Indian ricegrass | 15 | | --- | --- |
| | | Normal | 200 | blue grama | 15 | | | |
| | | Unfavorable | 150 | bottlebrush squirreltail | 10 | | | |
| | | | | galleta | 10 | | | |
| | | | | needleandthread | 10 | | | |

BLM_0060308

Table 7.--Ecological sites and characteristic native vegetation--continued

| Map symbol and soil name | Ecological site | Total production | | Characteristic native vegetation | Composition | | Common trees | Site index |
|---|---|---|---|---|---|---|---|---|
| | | Kind of year | Dry weight | | Range-land | Forest | | |
| | | | Lb/acre | | Pct | Pct | | |
| 104: | | | | | | | | |
| Vananda--------- | Basin Shale | Favorable | 600 | black sagebrush | 15 | | --- | --- |
| | | Normal | 400 | galleta | 15 | | | |
| | | Unfavorable | 300 | western wheatgrass | 15 | | | |
| | | | | Wyoming big sagebrush | 10 | | | |
| | | | | Indian ricegrass | 5 | | | |
| 105: | | | | | | | | |
| Winnett--------- | Salt Flats | Favorable | 1,000 | alkali sacaton | 20 | | --- | --- |
| | | Normal | 700 | other shrubs | 20 | | | |
| | | Unfavorable | 500 | inland saltgrass | 15 | | | |
| | | | | basin wildrye | 10 | | | |
| | | | | fourwing saltbush | 10 | | | |
| | | | | Sandberg bluegrass | 5 | | | |
| | | | | greasewood | 5 | | | |
| | | | | western wheatgrass | 5 | | | |
| 106: | | | | | | | | |
| Winz------------ | Douglas-fir | Favorable | 350 | elk sedge | | 20 | Rocky Mountain Douglas-fir | 60 |
| | | Normal | 250 | common juniper | | 15 | Engelmann's spruce | --- |
| | | Unfavorable | 100 | kinnikinnick | | 15 | quaking aspen | --- |
| | | | | boxleaf myrtle | | 10 | subalpine fir | --- |
| | | | | slender wheatgrass | | 10 | | |
| | | | | Oregongrape | | 5 | | |
| | | | | Woods' rose | | 5 | | |
| | | | | nodding brome | | 5 | | |
| | | | | silvery lupine | | 5 | | |
| Rock outcrop---- | --- | Favorable | --- | | | | --- | --- |
| | | Normal | --- | | | | | |
| | | Unfavorable | --- | | | | | |
| 107: | | | | | | | | |
| Witt------------ | Semidesert Loam | Favorable | 800 | Wyoming big sagebrush | 15 | | --- | --- |
| | | Normal | 600 | galleta | 15 | | | |
| | | Unfavorable | 400 | needleandthread | 15 | | | |
| | | | | Indian ricegrass | 5 | | | |
| | | | | blue grama | 5 | | | |
| | | | | muttongrass | 5 | | | |

BLM_0060309

Table 7.--Ecological sites and characteristic native vegetation--continued

| Map symbol and soil name | Ecological site | Total production | | Characteristic native vegetation | Composition | | Common trees | Site index |
|---|---|---|---|---|---|---|---|---|
| | | Kind of year | Dry weight | | Range-land | Forest | | |
| | | | Lb/acre | | Pct | Pct | | |
| **108:** | | | | | | | | |
| Wrayha---------- | Pinyon-Juniper | Favorable | 650 | Gambel's oak | | 15 | twoneedle pinyon | 120 |
| | | Normal | 500 | muttongrass | | 15 | Utah juniper | --- |
| | | Unfavorable | 300 | Indian ricegrass | | 10 | | |
| | | | | elk sedge | | 10 | | |
| | | | | Saskatoon serviceberry | | 5 | | |
| | | | | true mountain mahogany | | 5 | | |
| **109:** | | | | | | | | |
| Zoltay---------- | Mountain Clay Loam | Favorable | 1,500 | Arizona fescue | 20 | | --- | --- |
| | | Normal | 1,000 | Gambel's oak | 15 | | | |
| | | Unfavorable | 750 | mountain muhly | 15 | | | |
| | | | | western wheatgrass | 15 | | | |
| | | | | Letterman's needlegrass | 10 | | | |
| | | | | muttongrass | 5 | | | |
| **110:** | | | | | | | | |
| Zoltay---------- | Mountain Clay Loam | Favorable | 1,500 | Arizona fescue | 20 | | --- | --- |
| | | Normal | 1,000 | Gambel's oak | 15 | | | |
| | | Unfavorable | 750 | mountain muhly | 15 | | | |
| | | | | western wheatgrass | 15 | | | |
| | | | | Letterman's needlegrass | 10 | | | |
| | | | | muttongrass | 5 | | | |
| **111:** | | | | | | | | |
| Zyme------------ | Pinyon-Juniper | Favorable | 600 | Indian ricegrass | | 15 | twoneedle pinyon | 90 |
| | | Normal | 400 | Wyoming big sagebrush | | 15 | Rocky Mountain juniper | --- |
| | | Unfavorable | 300 | Gambel's oak | | 10 | | |
| | | | | true mountain mahogany | | 10 | | |
| | | | | western wheatgrass | | 10 | | |
| | | | | antelope bitterbrush | | 5 | | |
| | | | | bottlebrush squirreltail | | 5 | | |
| | | | | muttongrass | | 5 | | |
| | | | | needleandthread | | 5 | | |
| | | | | serviceberry | | 5 | | |
| Bodot----------- | Clayey Foothills | Favorable | 1,000 | western wheatgrass | 45 | | --- | --- |
| | | Normal | 800 | Wyoming big sagebrush | 15 | | | |
| | | Unfavorable | 600 | Indian ricegrass | 5 | | | |
| | | | | Utah juniper | 5 | | | |
| | | | | prairie Junegrass | 5 | | | |
| | | | | rabbitbrush | 5 | | | |
| | | | | twoneedle pinyon | 5 | | | |

BLM_0060310

Table 7.--Ecological sites and characteristic native vegetation--continued

| Map symbol and soil name | Ecological site | Total production | | Characteristic native vegetation | Composition | | Common trees | Site index |
|---|---|---|---|---|---|---|---|---|
| | | Kind of year | Dry weight | | Range-land | Forest | | |
| | | | Lb/acre | | Pct | Pct | | |
| 111: | | | | | | | | |
| Rock outcrop---- | --- | Favorable | --- | | | | --- | --- |
| | | Normal | --- | | | | | |
| | | Unfavorable | --- | | | | | |
| 112: | | | | | | | | |
| Water----------- | --- | Favorable | --- | | | | --- | --- |
| | | Normal | --- | | | | | |
| | | Unfavorable | --- | | | | | |

BLM_0060311

Table 8.--Forest productivity

| Map symbol and soil name | Common trees | Site index | Volume of wood fiber | Trees to manage |
|---|---|---|---|---|
| | | | cu ft/ac | |
| 7: | | | | |
| Nortez------------------ | ponderosa pine------ | --- | --- | --- |
| 9: | | | | |
| Adel, moist------------- | quaking aspen------- | 66 | 36 | quaking aspen |
| 12: | | | | |
| Baird Hollow------------ | quaking aspen------- | 52 | 26 | quaking aspen |
| Nordicol---------------- | quaking aspen------- | 65 | 36 | quaking aspen |
| Ryman------------------- | quaking aspen------- | 67 | 37 | quaking aspen |
| 13: | | | | |
| Barkelew---------------- | Utah juniper-------- | --- | --- | twoneedle pinyon |
| | twoneedle pinyon---- | --- | --- | |
| Emmons------------------ | Utah juniper-------- | --- | --- | --- |
| | twoneedle pinyon---- | --- | --- | |
| 19: | | | | |
| Beje-------------------- | Utah juniper-------- | 135 | 29 | --- |
| | twoneedle pinyon---- | --- | --- | |
| 23: | | | | |
| Ustic Torriorthents----- | Utah juniper-------- | --- | --- | --- |
| | twoneedle pinyon---- | --- | --- | |
| 25: | | | | |
| Bond-------------------- | Utah juniper-------- | --- | --- | --- |
| | twoneedle pinyon---- | 40 | --- | |
| 26: | | | | |
| Borolls----------------- | Rocky Mountain Douglas-fir--------- | --- | --- | --- |
| | twoneedle pinyon---- | --- | --- | |
| 27: | | | | |
| Burnac------------------ | ponderosa pine------ | 54 | 41 | ponderosa pine |
| Delson------------------ | ponderosa pine------ | 57 | 43 | ponderosa pine |
| 28: | | | | |
| Burnac------------------ | ponderosa pine------ | 54 | 41 | ponderosa pine |
| Delson------------------ | ponderosa pine------ | 57 | 43 | ponderosa pine |
| Falcon------------------ | ponderosa pine------ | 64 | 50 | ponderosa pine |
| 29: | | | | |
| Bushvalley-------------- | ponderosa pine------ | --- | --- | --- |
| Nordicol Variant-------- | ponderosa pine------ | --- | --- | --- |
| 34: | | | | |
| Ceek-------------------- | Rocky Mountain juniper------------ | --- | --- | ponderosa pine |
| | ponderosa pine------ | 73 | 59 | |

Table 8.--Forest productivity--continued

| Map symbol and soil name | Potential productivity | | | Trees to manage |
|---|---|---|---|---|
| | Common trees | Site index | Volume of wood fiber | |
| | | | cu ft/ac | |
| **35:** | | | | |
| Clapper----------------- | Utah juniper-------- | --- | --- | --- |
| | twoneedle pinyon---- | --- | --- | |
| **36:** | | | | |
| Clapper----------------- | Utah juniper-------- | --- | --- | --- |
| | twoneedle pinyon---- | --- | --- | |
| Ustic Torriorthents----- | Utah juniper-------- | --- | --- | --- |
| | twoneedle pinyon---- | --- | --- | |
| **39:** | | | | |
| Falcon------------------ | ponderosa pine------ | 64 | 50 | ponderosa pine |
| Burnac------------------ | ponderosa pine------ | 54 | 41 | ponderosa pine |
| **40:** | | | | |
| Farb-------------------- | Utah juniper-------- | --- | --- | --- |
| | twoneedle pinyon---- | 20 | --- | |
| **41:** | | | | |
| Fivepine---------------- | Rocky Mountain juniper------------ | --- | --- | ponderosa pine |
| | ponderosa pine------ | 67 | 52 | |
| | twoneedle pinyon---- | --- | --- | |
| Nortez------------------ | ponderosa pine------ | --- | --- | --- |
| **42:** | | | | |
| Fivepine---------------- | Rocky Mountain juniper------------ | --- | --- | ponderosa pine |
| | ponderosa pine------ | 67 | 52 | |
| | twoneedle pinyon---- | --- | --- | |
| Pino-------------------- | ponderosa pine------ | 55 | 42 | ponderosa pine |
| **43:** | | | | |
| Fluvaquents------------- | narrowleaf cottonwood--------- | --- | --- | --- |
| **45:** | | | | |
| Gladel------------------ | Utah juniper-------- | --- | --- | --- |
| | twoneedle pinyon---- | 30 | --- | |
| Bond-------------------- | Utah juniper-------- | --- | --- | --- |
| | twoneedle pinyon---- | 40 | --- | |
| **46:** | | | | |
| Gladel, cool------------ | Utah juniper-------- | --- | --- | --- |
| | twoneedle pinyon---- | 30 | --- | |
| Bond, cool-------------- | Utah juniper-------- | --- | --- | --- |
| | twoneedle pinyon---- | 40 | --- | |
| **48:** | | | | |
| Skein------------------- | Utah juniper-------- | --- | --- | --- |
| | twoneedle pinyon---- | 80 | 14 | |
| **66:** | | | | |
| Nortez------------------ | ponderosa pine------ | --- | --- | --- |

BLM_0060313

Table 8.--Forest productivity--continued

| Map symbol and soil name | Potential productivity | | | Trees to manage |
|---|---|---|---|---|
| | Common trees | Site index | Volume of wood fiber | |
| | | | cu ft/ac | |
| 67: | | | | |
| Nortez----------------- | ponderosa pine------ | --- | --- | --- |
| 68: | | | | |
| Nortez----------------- | ponderosa pine------ | --- | --- | --- |
| 69: | | | | |
| Nortez----------------- | ponderosa pine------ | --- | --- | --- |
| Fivepine--------------- | Rocky Mountain juniper------------ | --- | --- | ponderosa pine |
| | ponderosa pine------ | 67 | 52 | |
| | twoneedle pinyon---- | --- | --- | |
| 72: | | | | |
| Pagoda----------------- | ponderosa pine------ | 66 | 51 | ponderosa pine |
| Coulterg--------------- | ponderosa pine------ | 68 | 53 | ponderosa pine |
| Cabba------------------ | ponderosa pine------ | 70 | 55 | ponderosa pine |
| 75: | | | | |
| Pinon, cool------------ | Utah juniper-------- | --- | --- | Utah juniper, |
| | twoneedle pinyon---- | 75 | 14 | twoneedle pinyon |
| Bowdish, cool---------- | Utah juniper-------- | --- | --- | --- |
| | twoneedle pinyon---- | 75 | 14 | |
| 76: | | | | |
| Pinon------------------ | Utah juniper-------- | --- | --- | Utah juniper, |
| | twoneedle pinyon---- | 75 | 14 | twoneedle pinyon |
| Bowdish---------------- | Utah juniper-------- | --- | --- | --- |
| | twoneedle pinyon---- | 75 | 14 | |
| 77: | | | | |
| Pinon------------------ | Utah juniper-------- | --- | --- | Utah juniper, |
| | twoneedle pinyon---- | 75 | 14 | twoneedle pinyon |
| 78: | | | | |
| Pinon------------------ | Utah juniper-------- | --- | --- | Utah juniper, |
| | twoneedle pinyon---- | 75 | 14 | twoneedle pinyon |
| Ustic Torriorthents---- | Utah juniper-------- | --- | --- | --- |
| | twoneedle pinyon---- | --- | --- | |
| 79: | | | | |
| Pojoaque--------------- | Utah juniper-------- | 60 | --- | --- |
| | twoneedle pinyon---- | --- | --- | |
| Chilton---------------- | Utah juniper-------- | --- | --- | --- |
| | twoneedle pinyon---- | --- | --- | |
| 83: | | | | |
| Bond, cool------------- | Utah juniper-------- | --- | --- | --- |
| | twoneedle pinyon---- | 40 | --- | |

BLM_0060314

Table 8.--Forest productivity--continued

| Map symbol and soil name | Potential productivity | | | Trees to manage |
| | Common trees | Site index | Volume of wood fiber | |
| | | | cu ft/ac | |
| 88: | | | | |
| Orthents---------------- | Rocky Mountain Douglas-fir-------- | --- | --- | --- |
| | Utah juniper-------- | --- | --- | |
| | ponderosa pine------ | --- | --- | |
| | twoneedle pinyon---- | --- | --- | |
| 91: | | | | |
| Ryman------------------- | quaking aspen------- | 67 | 37 | quaking aspen |
| Adel, moist------------- | quaking aspen------- | 66 | 36 | quaking aspen |
| 94: | | | | |
| Seitz------------------- | Engelmann's spruce-- | 61 | 51 | Engelmann's spruce, |
| | Rocky Mountain Douglas-fir-------- | --- | --- | Rocky Mountain Douglas-fir |
| | quaking aspen------- | --- | --- | |
| | subalpine fir------- | 72 | 65 | |
| | white fir----------- | 35 | 57 | |
| 95: | | | | |
| Skein------------------- | Utah juniper-------- | --- | --- | --- |
| | twoneedle pinyon---- | 80 | 14 | |
| 96: | | | | |
| Bushvalley-------------- | ponderosa pine------ | --- | --- | --- |
| 99: | | | | |
| Specie, moist----------- | Rocky Mountain Douglas-fir-------- | 50 | 38 | Rocky Mountain Douglas-fir |
| | ponderosa pine------ | --- | --- | |
| 102: | | | | |
| Typic Torriorthents----- | Utah juniper-------- | --- | --- | --- |
| | twoneedle pinyon---- | --- | --- | |
| 106: | | | | |
| Winz-------------------- | Engelmann's spruce-- | --- | --- | --- |
| | Rocky Mountain Douglas-fir-------- | 60 | 46 | |
| | quaking aspen------- | --- | --- | |
| | subalpine fir------- | --- | --- | |
| 108: | | | | |
| Wrayha------------------ | Utah juniper-------- | --- | --- | --- |
| | twoneedle pinyon---- | 120 | 29 | |
| 111: | | | | |
| Zyme-------------------- | Rocky Mountain juniper------------ | --- | --- | --- |
| | twoneedle pinyon---- | 90 | 14 | |

Table 9A.--Forestland management

(The information in this table indicates the dominant soil condition but does not eliminate the need
    for onsite investigation. The numbers in the value columns range from 0.01 to 1.00. The
    larger the value, the greater the limitation.  See text for further explanation of ratings in
    this table. Only soils with potential for forestland are listed.)

| Map symbol and soil name | Pct of map unit | Limitations affecting construction of haul roads and log landings | | Suitability for log landings | | Soil rutting hazard | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| **7:** | | | | | | | |
| Nortez------------- | 20 | Moderate | | Moderately suited | | Severe | |
| | | Restrictive layer | 0.50 | Slope | 0.50 | Strength | 1.00 |
| | | Strength | 0.50 | Strength | 0.50 | | |
| **9:** | | | | | | | |
| Adel, moist--------- | 90 | Severe | | Poorly suited | | Severe | |
| | | Slope | 1.00 | Slope | 1.00 | Strength | 1.00 |
| | | Strength | 0.50 | Strength | 0.50 | | |
| **12:** | | | | | | | |
| Baird Hollow-------- | 35 | Moderate | | Poorly suited | | Moderate | |
| | | Slope | 0.50 | Slope | 1.00 | Strength | 0.50 |
| | | Strength | 0.50 | Strength | 0.50 | | |
| Nordicol------------ | 25 | Moderate | | Poorly suited | | Severe | |
| | | Slope | 0.50 | Slope | 1.00 | Strength | 1.00 |
| | | Strength | 0.50 | Strength | 0.50 | | |
| Ryman--------------- | 20 | Moderate | | Poorly suited | | Severe | |
| | | Slope | 0.50 | Slope | 1.00 | Strength | 1.00 |
| | | Strength | 0.50 | Strength | 0.50 | | |
| **13:** | | | | | | | |
| Barkelew------------ | 50 | Moderate | | Poorly suited | | Moderate | |
| | | Slope | 0.50 | Slope | 1.00 | Strength | 0.50 |
| | | Strength | 0.50 | Strength | 0.50 | | |
| Emmons------------- | 30 | Moderate | | Poorly suited | | Moderate | |
| | | Strength | 0.50 | Slope | 1.00 | Strength | 0.50 |
| | | | | Strength | 0.50 | | |
| **19:** | | | | | | | |
| Beje---------------- | 80 | Severe | | Poorly suited | | Moderate | |
| | | Restrictive layer | 1.00 | Slope | 1.00 | Strength | 0.50 |
| **23:** | | | | | | | |
| Ustic Torriorthents- | 40 | Moderate | | Poorly suited | | Moderate | |
| | | Slope | 0.50 | Slope | 1.00 | Strength | 0.50 |
| | | Restrictive layer | 0.50 | Strength | 0.50 | | |
| | | Strength | 0.50 | | | | |
| **25:** | | | | | | | |
| Bond---------------- | 45 | Severe | | Poorly suited | | Severe | |
| | | Restrictive layer | 1.00 | Slope | 1.00 | Strength | 1.00 |
| | | Slope | 0.50 | | | | |
| | | Strength | 0.50 | | | | |
| **26:** | | | | | | | |
| Borolls------------- | 45 | Severe | | Poorly suited | | Moderate | |
| | | Slope | 1.00 | Slope | 1.00 | Strength | 0.50 |
| | | Strength | 0.50 | Strength | 0.50 | | |

BLM_0060316

Table 9A.--Forestland management--continued

| Map symbol and soil name | Pct of map unit | Limitations affecting construction of haul roads and log landings | | Suitability for log landings | | Soil rutting hazard | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| **27:** | | | | | | | |
| Burnac-------------- | 55 | Severe | | Moderately suited | | Moderate | |
| | | Stoniness | 1.00 | Slope | 0.50 | Strength | 0.50 |
| | | Strength | 0.50 | | | | |
| Delson-------------- | 25 | Slight | | Moderately suited | | Moderate | |
| | | | | Slope | 0.50 | Strength | 0.50 |
| **28:** | | | | | | | |
| Burnac-------------- | 45 | Severe | | Poorly suited | | Moderate | |
| | | Slope | 1.00 | Slope | 1.00 | Strength | 0.50 |
| | | Strength | 0.50 | | | | |
| Delson-------------- | 30 | Severe | | Poorly suited | | Moderate | |
| | | Slope | 1.00 | Slope | 1.00 | Strength | 0.50 |
| | | Strength | 0.50 | | | | |
| Falcon-------------- | 15 | Severe | | Poorly suited | | Moderate | |
| | | Slope | 1.00 | Slope | 1.00 | Strength | 0.50 |
| **29:** | | | | | | | |
| Bushvalley---------- | 50 | Severe | | Moderately suited | | Moderate | |
| | | Restrictive layer | 1.00 | Strength | 0.50 | Strength | 0.50 |
| | | | | Slope | 0.50 | | |
| Nordicol Variant---- | 30 | Moderate | | Moderately suited | | Severe | |
| | | Strength | 0.50 | Strength | 0.50 | Strength | 1.00 |
| | | Restrictive layer | 0.50 | Slope | 0.50 | | |
| **34:** | | | | | | | |
| Ceek---------------- | 85 | Moderate | | Poorly suited | | Moderate | |
| | | Slope | 0.50 | Slope | 1.00 | Strength | 0.50 |
| | | Strength | 0.50 | Strength | 0.50 | | |
| **35:** | | | | | | | |
| Clapper------------- | 85 | Moderate | | Moderately suited | | Severe | |
| | | Strength | 0.50 | Strength | 0.50 | Strength | 1.00 |
| **36:** | | | | | | | |
| Clapper------------- | 45 | Moderate | | Poorly suited | | Severe | |
| | | Slope | 0.50 | Slope | 1.00 | Strength | 1.00 |
| | | | | Strength | 0.50 | | |
| Ustic Torriorthents- | 40 | Moderate | | Poorly suited | | Moderate | |
| | | Slope | 0.50 | Slope | 1.00 | Strength | 0.50 |
| | | Restrictive layer | 0.50 | Strength | 0.50 | | |
| | | Strength | 0.50 | | | | |
| **39:** | | | | | | | |
| Falcon-------------- | 55 | Severe | | Moderately suited | | Moderate | |
| | | Restrictive layer | 1.00 | Slope | 0.50 | Strength | 0.50 |
| Burnac-------------- | 25 | Severe | | Moderately suited | | Moderate | |
| | | Stoniness | 1.00 | Slope | 0.50 | Strength | 0.50 |
| | | Strength | 0.50 | | | | |

Table 9A.--Forestland management--continued

| Map symbol and soil name | Pct of map unit | Limitations affecting construction of haul roads and log landings | | Suitability for log landings | | Soil rutting hazard | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| **40:** | | | | | | | |
| Farb---------------- | 45 | Severe | | Poorly suited | | Moderate | |
| | | Restrictive layer | 1.00 | Slope | 1.00 | Strength | 0.50 |
| | | Slope | 0.50 | | | | |
| **41:** | | | | | | | |
| Fivepine------------ | 40 | Severe | | Poorly suited | | Severe | |
| | | Restrictive layer | 1.00 | Slope | 1.00 | Strength | 1.00 |
| | | Slope | 0.50 | Strength | 0.50 | | |
| | | Strength | 0.50 | | | | |
| Nortez-------------- | 30 | Moderate | | Poorly suited | | Severe | |
| | | Restrictive layer | 0.50 | Slope | 1.00 | Strength | 1.00 |
| | | Slope | 0.50 | Strength | 0.50 | | |
| | | Strength | 0.50 | | | | |
| **42:** | | | | | | | |
| Fivepine------------ | 50 | Severe | | Moderately suited | | Severe | |
| | | Restrictive layer | 1.00 | Slope | 0.50 | Strength | 1.00 |
| | | | | Strength | 0.50 | | |
| Pino---------------- | 35 | Moderate | | Moderately suited | | Severe | |
| | | Restrictive layer | 0.50 | Slope | 0.50 | Strength | 1.00 |
| | | Strength | 0.50 | Strength | 0.50 | | |
| **43:** | | | | | | | |
| Fluvaquents--------- | 90 | Severe | | Poorly suited | | Severe | |
| | | Flooding | 1.00 | Flooding | 1.00 | Strength | 1.00 |
| | | Strength | 0.50 | Strength | 0.50 | | |
| **45:** | | | | | | | |
| Gladel-------------- | 35 | Severe | | Poorly suited | | Severe | |
| | | Restrictive layer | 1.00 | Slope | 1.00 | Strength | 1.00 |
| | | Slope | 0.50 | Strength | 0.50 | | |
| | | Strength | 0.50 | | | | |
| Bond---------------- | 30 | Severe | | Poorly suited | | Severe | |
| | | Restrictive layer | 1.00 | Slope | 1.00 | Strength | 1.00 |
| | | Slope | 0.50 | | | | |
| | | Strength | 0.50 | | | | |
| **46:** | | | | | | | |
| Gladel, cool-------- | 35 | Severe | | Poorly suited | | Severe | |
| | | Restrictive layer | 1.00 | Slope | 1.00 | Strength | 1.00 |
| | | Strength | 0.50 | Strength | 0.50 | | |
| Bond, cool---------- | 30 | Severe | | Poorly suited | | Severe | |
| | | Restrictive layer | 1.00 | Slope | 1.00 | Strength | 1.00 |
| | | Strength | 0.50 | | | | |
| **48:** | | | | | | | |
| Skein--------------- | 40 | Severe | | Moderately suited | | Severe | |
| | | Restrictive layer | 1.00 | Slope | 0.50 | Strength | 1.00 |
| | | Strength | 0.50 | Strength | 0.50 | | |
| **66:** | | | | | | | |
| Nortez-------------- | 85 | Moderate | | Moderately suited | | Severe | |
| | | Strength | 0.50 | Strength | 0.50 | Strength | 1.00 |
| | | Restrictive layer | 0.50 | | | | |

Table 9A.--Forestland management--continued

| Map symbol and soil name | Pct of map unit | Limitations affecting construction of haul roads and log landings | | Suitability for log landings | | Soil rutting hazard | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| **67:** | | | | | | | |
| Nortez------------- | 85 | Moderate | | Moderately suited | | Severe | |
| | | Strength | 0.50 | Slope | 0.50 | Strength | 1.00 |
| | | Restrictive layer | 0.50 | Strength | 0.50 | | |
| **68:** | | | | | | | |
| Nortez------------- | 50 | Moderate | | Moderately suited | | Severe | |
| | | Strength | 0.50 | Strength | 0.50 | Strength | 1.00 |
| | | Restrictive layer | 0.50 | Slope | 0.50 | | |
| **69:** | | | | | | | |
| Nortez------------- | 45 | Moderate | | Moderately suited | | Severe | |
| | | Strength | 0.50 | Strength | 0.50 | Strength | 1.00 |
| | | Restrictive layer | 0.50 | Slope | 0.50 | | |
| Fivepine------------ | 40 | Severe | | Moderately suited | | Severe | |
| | | Restrictive layer | 1.00 | Strength | 0.50 | Strength | 1.00 |
| | | | | Slope | 0.50 | | |
| **72:** | | | | | | | |
| Pagoda------------- | 35 | Moderate | | Poorly suited | | Severe | |
| | | Slope | 0.50 | Slope | 1.00 | Strength | 1.00 |
| | | Strength | 0.50 | Strength | 0.50 | | |
| Coulterg----------- | 30 | Moderate | | Poorly suited | | Severe | |
| | | Slope | 0.50 | Slope | 1.00 | Strength | 1.00 |
| | | Strength | 0.50 | Strength | 0.50 | | |
| Cabba-------------- | 20 | Severe | | Poorly suited | | Slight | |
| | | Slope | 1.00 | Slope | 1.00 | Strength | 0.10 |
| **75:** | | | | | | | |
| Pinon, cool--------- | 35 | Severe | | Moderately suited | | Severe | |
| | | Restrictive layer | 1.00 | Strength | 0.50 | Strength | 1.00 |
| | | Strength | 0.50 | Slope | 0.50 | | |
| Bowdish, cool------- | 30 | Moderate | | Moderately suited | | Severe | |
| | | Strength | 0.50 | Strength | 0.50 | Strength | 1.00 |
| | | Restrictive layer | 0.50 | Slope | 0.50 | | |
| **76:** | | | | | | | |
| Pinon-------------- | 30 | Severe | | Poorly suited | | Severe | |
| | | Restrictive layer | 1.00 | Slope | 1.00 | Strength | 1.00 |
| | | Slope | 0.50 | Strength | 0.50 | | |
| | | Strength | 0.50 | | | | |
| Bowdish------------ | 25 | Moderate | | Moderately suited | | Severe | |
| | | Restrictive layer | 0.50 | Slope | 0.50 | Strength | 1.00 |
| | | Strength | 0.50 | Strength | 0.50 | | |
| **77:** | | | | | | | |
| Pinon-------------- | 55 | Severe | | Moderately suited | | Severe | |
| | | Restrictive layer | 1.00 | Strength | 0.50 | Strength | 1.00 |
| | | Strength | 0.50 | Slope | 0.50 | | |
| **78:** | | | | | | | |
| Pinon-------------- | 50 | Severe | | Poorly suited | | Severe | |
| | | Restrictive layer | 1.00 | Slope | 1.00 | Strength | 1.00 |
| | | Slope | 0.50 | Strength | 0.50 | | |
| | | Strength | 0.50 | | | | |

Table 9A.--Forestland management--continued

| Map symbol and soil name | Pct of map unit | Limitations affecting construction of haul roads and log landings | | Suitability for log landings | | Soil rutting hazard | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| **78:** | | | | | | | |
| Ustic Torriorthents- | 35 | Moderate | | Poorly suited | | Moderate | |
| | | Restrictive layer | 0.50 | Slope | 1.00 | Strength | 0.50 |
| | | Slope | 0.50 | Strength | 0.50 | | |
| | | Strength | 0.50 | | | | |
| **79:** | | | | | | | |
| Pojoaque------------ | 50 | Severe | | Moderately suited | | Moderate | |
| | | Stoniness | 1.00 | Slope | 0.50 | Strength | 0.50 |
| | | Strength | 0.50 | Stoniness | 0.50 | | |
| Chilton------------- | 30 | Moderate | | Poorly suited | | Slight | |
| | | Slope | 0.50 | Slope | 1.00 | Strength | 0.10 |
| **83:** | | | | | | | |
| Bond, cool---------- | 30 | Severe | | Well suited | | Severe | |
| | | Restrictive layer | 1.00 | | | Strength | 1.00 |
| | | Strength | 0.50 | | | | |
| **88:** | | | | | | | |
| Orthents------------ | 45 | Severe | | Poorly suited | | Severe | |
| | | Slope | 1.00 | Slope | 1.00 | Strength | 1.00 |
| | | Strength | 0.50 | Strength | 0.50 | | |
| **91:** | | | | | | | |
| Ryman--------------- | 50 | Moderate | | Moderately suited | | Severe | |
| | | Strength | 0.50 | Slope | 0.50 | Strength | 1.00 |
| | | | | Strength | 0.50 | | |
| Adel, moist--------- | 30 | Moderate | | Moderately suited | | Severe | |
| | | Strength | 0.50 | Slope | 0.50 | Strength | 1.00 |
| | | | | Strength | 0.50 | | |
| **94:** | | | | | | | |
| Seitz--------------- | 90 | Severe | | Poorly suited | | Severe | |
| | | Slope | 1.00 | Slope | 1.00 | Strength | 1.00 |
| **95:** | | | | | | | |
| Skein--------------- | 60 | Severe | | Poorly suited | | Severe | |
| | | Restrictive layer | 1.00 | Slope | 1.00 | Strength | 1.00 |
| | | Slope | 0.50 | Strength | 0.50 | | |
| | | Strength | 0.50 | | | | |
| **96:** | | | | | | | |
| Bushvalley---------- | 30 | Severe | | Moderately suited | | Moderate | |
| | | Restrictive layer | 1.00 | Strength | 0.50 | Strength | 0.50 |
| | | | | Slope | 0.50 | | |
| **99:** | | | | | | | |
| Specie, moist------- | 65 | Severe | | Poorly suited | | Severe | |
| | | Slope | 1.00 | Slope | 1.00 | Strength | 1.00 |
| | | | | Strength | 0.50 | | |
| **102:** | | | | | | | |
| Typic Torriorthents- | 85 | Severe | | Poorly suited | | Severe | |
| | | Slope | 1.00 | Slope | 1.00 | Strength | 1.00 |
| | | | | Stickiness | 0.50 | | |

BLM_0060320

Table 9A.--Forestland management--continued

| Map symbol and soil name | Pct of map unit | Limitations affecting construction of haul roads and log landings | | Suitability for log landings | | Soil rutting hazard | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| 106: | | | | | | | |
| Winz---------------- | 60 | Severe | | Poorly suited | | Slight | |
| | | Slope | 1.00 | Slope | 1.00 | | |
| | | Strength | 0.50 | | | | |
| 108: | | | | | | | |
| Wrayha-------------- | 85 | Moderate | | Poorly suited | | Severe | |
| | | Slope | 0.50 | Slope | 1.00 | Strength | 1.00 |
| | | Strength | 0.50 | Strength | 0.50 | | |
| 111: | | | | | | | |
| Zyme---------------- | 40 | Moderate | | Poorly suited | | Severe | |
| | | Slope | 0.50 | Slope | 1.00 | Strength | 1.00 |
| | | Strength | 0.50 | Strength | 0.50 | | |

Table 9B.--Forestland management

(The information in this table indicates the dominant soil condition but does not eliminate the need
    for onsite investigation. The numbers in the value columns range from 0.01 to 1.00. The
    larger the value, the greater the limitation. See text for further explanation of ratings in
    this table. Only soils with potential for forestland are listed.)

| Map symbol and soil name | Pct of map unit | Hazard of off-road or off-trail erosion | | Hazard of erosion on roads and trails | | Suitability for roads (natural surface) | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| 7: | | | | | | | |
| Nortez------------- | 20 | Slight | | Moderate | | Moderately suited | |
| | | Slope/erodibility | 0.16 | Slope/erodibility | 0.89 | Slope | 0.50 |
| | | | | | | Strength | 0.50 |
| 9: | | | | | | | |
| Adel, moist--------- | 90 | Severe | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.65 | Slope/erodibility | 1.00 | Slope | 1.00 |
| | | | | | | Strength | 0.50 |
| 12: | | | | | | | |
| Baird Hollow-------- | 35 | Moderate | | Moderate | | Poorly suited | |
| | | Slope/erodibility | 0.45 | Slope/erodibility | 0.88 | Slope | 1.00 |
| | | | | | | Strength | 0.50 |
| Nordicol------------ | 25 | Moderate | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.45 | Slope/erodibility | 1.00 | Slope | 1.00 |
| | | | | | | Strength | 0.50 |
| Ryman--------------- | 20 | Moderate | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.45 | Slope/erodibility | 1.00 | Slope | 1.00 |
| | | | | | | Strength | 0.50 |
| 13: | | | | | | | |
| Barkelew------------ | 50 | Moderate | | Moderate | | Poorly suited | |
| | | Slope/erodibility | 0.45 | Slope/erodibility | 0.88 | Slope | 1.00 |
| | | | | | | Strength | 0.50 |
| Emmons-------------- | 30 | Moderate | | Moderate | | Poorly suited | |
| | | Slope/erodibility | 0.25 | Slope/erodibility | 0.50 | Slope | 1.00 |
| | | | | | | Strength | 0.50 |
| 19: | | | | | | | |
| Beje---------------- | 80 | Moderate | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.27 | Slope/erodibility | 1.00 | Slope | 1.00 |
| 23: | | | | | | | |
| Ustic Torriorthents- | 40 | Moderate | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.55 | Slope/erodibility | 1.00 | Slope | 1.00 |
| | | | | | | Strength | 0.50 |
| 25: | | | | | | | |
| Bond---------------- | 45 | Moderate | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.33 | Slope/erodibility | 1.00 | Slope | 1.00 |
| 26: | | | | | | | |
| Borolls------------- | 45 | Very severe | | Severe | | Poorly suited | |
| | | Slope/erodibility | 1.00 | Slope/erodibility | 1.00 | Slope | 1.00 |
| | | | | | | Strength | 0.50 |
| 27: | | | | | | | |
| Burnac------------- | 55 | Moderate | | Severe | | Moderately suited | |
| | | Slope/erodibility | 0.24 | Slope/erodibility | 1.00 | Slope | 0.50 |
| Delson------------- | 25 | Moderate | | Moderate | | Moderately suited | |
| | | Slope/erodibility | 0.24 | Slope/erodibility | 0.75 | Slope | 0.50 |

Table 9B.--Forestland management--continued

| Map symbol and soil name | Pct of map unit | Hazard of off-road or off-trail erosion | | Hazard of erosion on roads and trails | | Suitability for roads (natural surface) | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| **28:** | | | | | | | |
| Burnac-------------- | 45 | Severe | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.69 | Slope/erodibility | 1.00 | Slope | 1.00 |
| Delson-------------- | 30 | Severe | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.69 | Slope/erodibility | 1.00 | Slope | 1.00 |
| Falcon-------------- | 15 | Severe | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.69 | Slope/erodibility | 1.00 | Slope | 1.00 |
| **29:** | | | | | | | |
| Bushvalley---------- | 50 | Slight | | Slight | | Moderately suited | |
| | | Slope/erodibility | 0.12 | Slope/erodibility | 0.23 | Strength | 0.50 |
| | | | | | | Slope | 0.50 |
| Nordicol Variant---- | 30 | Slight | | Moderate | | Moderately suited | |
| | | Slope/erodibility | 0.12 | Slope/erodibility | 0.67 | Strength | 0.50 |
| | | | | | | Slope | 0.50 |
| **34:** | | | | | | | |
| Ceek---------------- | 85 | Moderate | | Moderate | | Poorly suited | |
| | | Slope/erodibility | 0.49 | Slope/erodibility | 0.96 | Slope | 1.00 |
| | | | | | | Strength | 0.50 |
| **35:** | | | | | | | |
| Clapper------------- | 85 | Slight | | Moderate | | Moderately suited | |
| | | Slope/erodibility | 0.10 | Slope/erodibility | 0.56 | Strength | 0.50 |
| **36:** | | | | | | | |
| Clapper------------- | 45 | Moderate | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.45 | Slope/erodibility | 1.00 | Slope | 1.00 |
| | | | | | | Strength | 0.50 |
| Ustic Torriorthents- | 40 | Moderate | | Moderate | | Poorly suited | |
| | | Slope/erodibility | 0.45 | Slope/erodibility | 0.88 | Slope | 1.00 |
| | | | | | | Strength | 0.50 |
| **39:** | | | | | | | |
| Falcon-------------- | 55 | Moderate | | Moderate | | Moderately suited | |
| | | Slope/erodibility | 0.24 | Slope/erodibility | 0.75 | Slope | 0.50 |
| Burnac-------------- | 25 | Moderate | | Severe | | Moderately suited | |
| | | Slope/erodibility | 0.24 | Slope/erodibility | 1.00 | Slope | 0.50 |
| **40:** | | | | | | | |
| Farb---------------- | 45 | Moderate | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.31 | Slope/erodibility | 1.00 | Slope | 1.00 |
| **41:** | | | | | | | |
| Fivepine------------ | 40 | Moderate | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.41 | Slope/erodibility | 1.00 | Slope | 1.00 |
| | | | | | | Strength | 0.50 |
| Nortez------------- | 30 | Moderate | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.31 | Slope/erodibility | 1.00 | Slope | 1.00 |
| | | | | | | Strength | 0.50 |
| **42:** | | | | | | | |
| Fivepine------------ | 50 | Slight | | Moderate | | Moderately suited | |
| | | Slope/erodibility | 0.16 | Slope/erodibility | 0.89 | Slope | 0.50 |
| | | | | | | Strength | 0.50 |

Table 9B.--Forestland management--continued

| Map symbol and soil name | Pct of map unit | Hazard of off-road or off-trail erosion | | Hazard of erosion on roads and trails | | Suitability for roads (natural surface) | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| 42: | | | | | | | |
| Pino---------------- | 35 | Slight | | Severe | | Moderately suited | |
| | | Slope/erodibility | 0.18 | Slope/erodibility | 1.00 | Slope | 0.50 |
| | | | | | | Strength | 0.50 |
| 43: | | | | | | | |
| Fluvaquents--------- | 90 | Slight | | Moderate | | Poorly suited | |
| | | Slope/erodibility | 0.07 | Slope/erodibility | 0.33 | Flooding | 1.00 |
| | | | | | | Strength | 0.50 |
| 45: | | | | | | | |
| Gladel-------------- | 35 | Moderate | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.51 | Slope/erodibility | 1.00 | Slope | 1.00 |
| | | | | | | Strength | 0.50 |
| Bond---------------- | 30 | Moderate | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.51 | Slope/erodibility | 1.00 | Slope | 1.00 |
| 46: | | | | | | | |
| Gladel, cool-------- | 35 | Moderate | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.27 | Slope/erodibility | 1.00 | Slope | 1.00 |
| | | | | | | Strength | 0.50 |
| Bond, cool---------- | 30 | Moderate | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.27 | Slope/erodibility | 1.00 | Slope | 1.00 |
| 48: | | | | | | | |
| Skein--------------- | 40 | Moderate | | Severe | | Moderately suited | |
| | | Slope/erodibility | 0.24 | Slope/erodibility | 1.00 | Slope | 0.50 |
| | | | | | | Strength | 0.50 |
| 66: | | | | | | | |
| Nortez-------------- | 85 | Slight | | Moderate | | Moderately suited | |
| | | Slope/erodibility | 0.08 | Slope/erodibility | 0.44 | Strength | 0.50 |
| 67: | | | | | | | |
| Nortez-------------- | 85 | Slight | | Severe | | Moderately suited | |
| | | Slope/erodibility | 0.18 | Slope/erodibility | 1.00 | Slope | 0.50 |
| | | | | | | Strength | 0.50 |
| 68: | | | | | | | |
| Nortez-------------- | 50 | Slight | | Moderate | | Moderately suited | |
| | | Slope/erodibility | 0.14 | Slope/erodibility | 0.78 | Strength | 0.50 |
| | | | | | | Slope | 0.50 |
| 69: | | | | | | | |
| Nortez-------------- | 45 | Slight | | Moderate | | Moderately suited | |
| | | Slope/erodibility | 0.14 | Slope/erodibility | 0.78 | Strength | 0.50 |
| | | | | | | Slope | 0.50 |
| Fivepine------------ | 40 | Slight | | Moderate | | Moderately suited | |
| | | Slope/erodibility | 0.14 | Slope/erodibility | 0.78 | Strength | 0.50 |
| | | | | | | Slope | 0.50 |
| 72: | | | | | | | |
| Pagoda-------------- | 35 | Moderate | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.39 | Slope/erodibility | 1.00 | Slope | 1.00 |
| | | | | | | Strength | 0.50 |

BLM_0060324

Table 9B.--Forestland management--continued

| Map symbol and soil name | Pct of map unit | Hazard of off-road or off-trail erosion | | Hazard of erosion on roads and trails | | Suitability for roads (natural surface) | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| **72:** | | | | | | | |
| Coulterg------------ | 30 | Moderate | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.59 | Slope/erodibility | 1.00 | Slope | 1.00 |
| | | | | | | Strength | 0.50 |
| Cabba--------------- | 20 | Severe | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.78 | Slope/erodibility | 1.00 | Slope | 1.00 |
| **75:** | | | | | | | |
| Pinon, cool--------- | 35 | Slight | | Moderate | | Moderately suited | |
| | | Slope/erodibility | 0.14 | Slope/erodibility | 0.78 | Strength | 0.50 |
| | | | | | | Slope | 0.50 |
| Bowdish, cool------- | 30 | Slight | | Moderate | | Moderately suited | |
| | | Slope/erodibility | 0.17 | Slope/erodibility | 0.78 | Strength | 0.50 |
| | | | | | | Slope | 0.50 |
| **76:** | | | | | | | |
| Pinon--------------- | 30 | Moderate | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.33 | Slope/erodibility | 1.00 | Slope | 1.00 |
| | | | | | | Strength | 0.50 |
| Bowdish------------- | 25 | Slight | | Severe | | Moderately suited | |
| | | Slope/erodibility | 0.22 | Slope/erodibility | 1.00 | Slope | 0.50 |
| | | | | | | Strength | 0.50 |
| **77:** | | | | | | | |
| Pinon--------------- | 55 | Slight | | Moderate | | Moderately suited | |
| | | Slope/erodibility | 0.16 | Slope/erodibility | 0.89 | Strength | 0.50 |
| | | | | | | Slope | 0.50 |
| **78:** | | | | | | | |
| Pinon--------------- | 50 | Moderate | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.35 | Slope/erodibility | 1.00 | Slope | 1.00 |
| | | | | | | Strength | 0.50 |
| Ustic Torriorthents- | 35 | Moderate | | Moderate | | Poorly suited | |
| | | Slope/erodibility | 0.35 | Slope/erodibility | 0.69 | Slope | 1.00 |
| | | | | | | Strength | 0.50 |
| **79:** | | | | | | | |
| Pojoaque------------ | 50 | Slight | | Moderate | | Moderately suited | |
| | | Slope/erodibility | 0.20 | Slope/erodibility | 0.38 | Slope | 0.50 |
| | | | | | | Stoniness | 0.50 |
| Chilton------------- | 30 | Moderate | | Moderate | | Poorly suited | |
| | | Slope/erodibility | 0.35 | Slope/erodibility | 0.69 | Slope | 1.00 |
| **83:** | | | | | | | |
| Bond, cool---------- | 30 | Slight | | Moderate | | Well suited | |
| | | Slope/erodibility | 0.08 | Slope/erodibility | 0.44 | | |
| **88:** | | | | | | | |
| Orthents------------ | 45 | Very severe | | Severe | | Poorly suited | |
| | | Slope/erodibility | 1.00 | Slope/erodibility | 1.00 | Slope | 1.00 |
| | | | | | | Strength | 0.50 |
| **91:** | | | | | | | |
| Ryman--------------- | 50 | Slight | | Moderate | | Moderately suited | |
| | | Slope/erodibility | 0.16 | Slope/erodibility | 0.50 | Slope | 0.50 |
| | | | | | | Strength | 0.50 |

Table 9B.--Forestland management--continued

| Map symbol and soil name | Pct of map unit | Hazard of off-road or off-trail erosion | | Hazard of erosion on roads and trails | | Suitability for roads (natural surface) | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| 91: | | | | | | | |
| Adel, moist--------- | 30 | Slight | | Moderate | | Moderately suited | |
| | | Slope/erodibility | 0.16 | Slope/erodibility | 0.50 | Slope | 0.50 |
| | | | | | | Strength | 0.50 |
| 94: | | | | | | | |
| Seitz-------------- | 90 | Severe | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.69 | Slope/erodibility | 1.00 | Slope | 1.00 |
| 95: | | | | | | | |
| Skein-------------- | 60 | Moderate | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.43 | Slope/erodibility | 1.00 | Slope | 1.00 |
| | | | | | | Strength | 0.50 |
| 96: | | | | | | | |
| Bushvalley---------- | 30 | Slight | | Slight | | Moderately suited | |
| | | Slope/erodibility | 0.12 | Slope/erodibility | 0.23 | Strength | 0.50 |
| | | | | | | Slope | 0.50 |
| 99: | | | | | | | |
| Specie, moist------- | 65 | Severe | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.75 | Slope/erodibility | 1.00 | Slope | 1.00 |
| | | | | | | Strength | 0.50 |
| 102: | | | | | | | |
| Typic Torriorthents- | 85 | Very severe | | Severe | | Poorly suited | |
| | | Slope/erodibility | 1.00 | Slope/erodibility | 1.00 | Slope | 1.00 |
| | | Slope/erodibility | 0.82 | Slope/erodibility | 1.00 | Stickiness | 0.50 |
| 106: | | | | | | | |
| Winz-------------- | 60 | Severe | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.88 | Slope/erodibility | 1.00 | Slope | 1.00 |
| 108: | | | | | | | |
| Wrayha------------- | 85 | Moderate | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.43 | Slope/erodibility | 1.00 | Slope | 1.00 |
| | | | | | | Strength | 0.50 |
| 111: | | | | | | | |
| Zyme-------------- | 40 | Moderate | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.45 | Slope/erodibility | 1.00 | Slope | 1.00 |
| | | | | | | Strength | 0.50 |

BLM_0060326

Table 9C.--Forestland management

(The information in this table indicates the dominant soil condition but does not eliminate the need
for onsite investigation. The numbers in the value columns range from 0.01 to 1.00. The
larger the value, the greater the limitation. See text for further explanation of ratings in
this table. Only soils with potential for forestland are listed.)

| Map symbol and soil name | Pct of map unit | Suitability for hand planting | | Suitability for mechanical planting | | Suitability for use of harvesting equipment | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| **7:** | | | | | | | |
| Nortez------------- | 20 | Moderately suited | | Moderately suited | | Moderately suited | |
| | | Stickiness | 0.50 | Stoniness | 0.50 | Strength | 0.50 |
| | | | | Slope | 0.50 | | |
| | | | | Stickiness | 0.50 | | |
| **9:** | | | | | | | |
| Adel, moist--------- | 90 | Well suited | | Unsuited | | Moderately suited | |
| | | | | Slope | 1.00 | Slope | 0.50 |
| | | | | | | Strength | 0.50 |
| **12:** | | | | | | | |
| Baird Hollow-------- | 35 | Moderately suited | | Unsuited | | Moderately suited | |
| | | Stoniness | 0.50 | Stoniness | 1.00 | Slope | 0.50 |
| | | | | Slope | 0.75 | Strength | 0.50 |
| Nordicol------------ | 25 | Well suited | | Poorly suited | | Moderately suited | |
| | | | | Slope | 0.75 | Slope | 0.50 |
| | | | | | | Strength | 0.50 |
| Ryman--------------- | 20 | Well suited | | Poorly suited | | Moderately suited | |
| | | | | Slope | 0.75 | Slope | 0.50 |
| | | | | | | Strength | 0.50 |
| **13:** | | | | | | | |
| Barkelew------------ | 50 | Poorly suited | | Unsuited | | Moderately suited | |
| | | Stoniness | 0.75 | Stoniness | 1.00 | Slope | 0.50 |
| | | | | Slope | 0.75 | Strength | 0.50 |
| Emmons-------------- | 30 | Poorly suited | | Unsuited | | Moderately suited | |
| | | Stoniness | 0.75 | Stoniness | 1.00 | Strength | 0.50 |
| | | | | Slope | 0.50 | | |
| **19:** | | | | | | | |
| Beje---------------- | 80 | Well suited | | Moderately suited | | Well suited | |
| | | | | Slope | 0.50 | | |
| **23:** | | | | | | | |
| Ustic Torriorthents- | 40 | Moderately suited | | Unsuited | | Moderately suited | |
| | | Stickiness | 0.50 | Slope | 1.00 | Slope | 0.50 |
| | | Stoniness | 0.50 | Stoniness | 1.00 | Strength | 0.50 |
| | | | | Stickiness | 0.50 | | |
| **25:** | | | | | | | |
| Bond---------------- | 45 | Well suited | | Poorly suited | | Well suited | |
| | | | | Slope | 0.75 | | |
| **26:** | | | | | | | |
| Borolls------------- | 45 | Moderately suited | | Unsuited | | Poorly suited | |
| | | Slope | 0.50 | Slope | 1.00 | Slope | 1.00 |
| | | Stoniness | 0.50 | Stoniness | 1.00 | Strength | 0.50 |
| **27:** | | | | | | | |
| Burnac-------------- | 55 | Well suited | | Moderately suited | | Well suited | |
| | | | | Slope | 0.50 | | |

Table 9C.--Forestland management--continued

| Map symbol and soil name | Pct of map unit | Suitability for hand planting | | Suitability for mechanical planting | | Suitability for use of harvesting equipment | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| 27: | | | | | | | |
| Delson-------------- | 25 | Well suited | | Moderately suited Slope | 0.50 | Well suited | |
| 28: | | | | | | | |
| Burnac-------------- | 45 | Moderately suited Slope | 0.50 | Unsuited Slope | 1.00 | Moderately suited Slope | 0.50 |
| Delson-------------- | 30 | Moderately suited Slope | 0.50 | Unsuited Slope | 1.00 | Moderately suited Slope | 0.50 |
| Falcon-------------- | 15 | Moderately suited Slope | 0.50 | Unsuited Slope | 1.00 | Moderately suited Slope | 0.50 |
| 29: | | | | | | | |
| Bushvalley---------- | 50 | Poorly suited Stoniness | 0.75 | Unsuited Stoniness Slope | 1.00 0.50 | Moderately suited Strength | 0.50 |
| Nordicol Variant---- | 30 | Well suited | | Moderately suited Slope | 0.50 | Moderately suited Strength | 0.50 |
| 34: | | | | | | | |
| Ceek---------------- | 85 | Poorly suited Stoniness | 0.75 | Unsuited Stoniness Slope | 1.00 0.75 | Moderately suited Slope Strength | 0.50 0.50 |
| 35: | | | | | | | |
| Clapper------------- | 85 | Moderately suited Stoniness | 0.50 | Poorly suited Stoniness Slope | 0.75 0.50 | Moderately suited Strength | 0.50 |
| 36: | | | | | | | |
| Clapper------------- | 45 | Moderately suited Stoniness | 0.50 | Poorly suited Slope Stoniness | 0.75 0.75 | Moderately suited Slope Strength | 0.50 0.50 |
| Ustic Torriorthents- | 40 | Moderately suited Stickiness Stoniness | 0.50 0.50 | Unsuited Stoniness Slope Stickiness | 1.00 0.75 0.50 | Moderately suited Slope Strength | 0.50 0.50 |
| 39: | | | | | | | |
| Falcon-------------- | 55 | Well suited | | Moderately suited Slope | 0.50 | Well suited | |
| Burnac-------------- | 25 | Well suited | | Moderately suited Slope | 0.50 | Well suited | |
| 40: | | | | | | | |
| Farb---------------- | 45 | Unsuited Restrictive layer | 1.00 | Unsuited Restrictive layer Slope | 1.00 0.75 | Well suited | |
| 41: | | | | | | | |
| Fivepine------------ | 40 | Moderately suited Stickiness | 0.50 | Poorly suited Slope Stickiness | 0.75 0.50 | Moderately suited Strength Slope | 0.50 0.50 |

Table 9C.--Forestland management--continued

| Map symbol and soil name | Pct of map unit | Suitability for hand planting | | Suitability for mechanical planting | | Suitability for use of harvesting equipment | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| **41:** | | | | | | | |
| Nortez-------------- | 30 | Moderately suited Stickiness | 0.50 | Poorly suited Slope Stoniness Stickiness | 0.75 0.50 0.50 | Moderately suited Strength | 0.50 |
| **42:** | | | | | | | |
| Fivepine------------ | 50 | Moderately suited Stickiness | 0.50 | Moderately suited Stickiness Slope | 0.50 0.50 | Moderately suited Strength | 0.50 |
| Pino---------------- | 35 | Well suited | | Moderately suited Slope | 0.50 | Moderately suited Strength | 0.50 |
| **43:** | | | | | | | |
| Fluvaquents--------- | 90 | Well suited | | Moderately suited Stoniness | 0.50 | Moderately suited Strength | 0.50 |
| **45:** | | | | | | | |
| Gladel-------------- | 35 | Unsuited Restrictive layer | 1.00 | Unsuited Restrictive layer Slope | 1.00 1.00 | Moderately suited Slope Strength | 0.50 0.50 |
| Bond---------------- | 30 | Well suited | | Unsuited Slope | 1.00 | Moderately suited Slope | 0.50 |
| **46:** | | | | | | | |
| Gladel, cool-------- | 35 | Unsuited Restrictive layer | 1.00 | Unsuited Restrictive layer Slope | 1.00 0.50 | Moderately suited Strength | 0.50 |
| Bond, cool---------- | 30 | Well suited | | Moderately suited Slope | 0.50 | Well suited | |
| **48:** | | | | | | | |
| Skein--------------- | 40 | Well suited | | Moderately suited Slope Stoniness | 0.50 0.50 | Moderately suited Strength | 0.50 |
| **66:** | | | | | | | |
| Nortez-------------- | 85 | Moderately suited Stickiness | 0.50 | Moderately suited Stoniness Stickiness | 0.50 0.50 | Moderately suited Strength | 0.50 |
| **67:** | | | | | | | |
| Nortez-------------- | 85 | Moderately suited Stickiness | 0.50 | Moderately suited Stoniness Slope Stickiness | 0.50 0.50 0.50 | Moderately suited Strength | 0.50 |
| **68:** | | | | | | | |
| Nortez-------------- | 50 | Moderately suited Stickiness | 0.50 | Moderately suited Stoniness Slope Stickiness | 0.50 0.50 0.50 | Moderately suited Strength | 0.50 |
| **69:** | | | | | | | |
| Nortez-------------- | 45 | Moderately suited Stickiness | 0.50 | Moderately suited Stoniness Slope Stickiness | 0.50 0.50 0.50 | Moderately suited Strength | 0.50 |

BLM_0060329

Table 9C.--Forestland management--continued

| Map symbol and soil name | Pct of map unit | Suitability for hand planting | | Suitability for mechanical planting | | Suitability for use of harvesting equipment | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| **69:** | | | | | | | |
| Fivepine----------- | 40 | Moderately suited | | Moderately suited | | Moderately suited | |
| | | Stickiness | 0.50 | Stickiness | 0.50 | Strength | 0.50 |
| | | | | Slope | 0.50 | | |
| **72:** | | | | | | | |
| Pagoda-------------- | 35 | Moderately suited | | Poorly suited | | Moderately suited | |
| | | Stickiness | 0.50 | Slope | 0.75 | Strength | 0.50 |
| | | | | Stickiness | 0.50 | Slope | 0.50 |
| Coulterg----------- | 30 | Well suited | | Unsuited | | Moderately suited | |
| | | | | Slope | 1.00 | Slope | 0.50 |
| | | | | | | Strength | 0.50 |
| Cabba-------------- | 20 | Moderately suited | | Unsuited | | Poorly suited | |
| | | Slope | 0.50 | Slope | 1.00 | Slope | 1.00 |
| | | | | Stoniness | 0.50 | | |
| **75:** | | | | | | | |
| Pinon, cool--------- | 35 | Well suited | | Moderately suited | | Moderately suited | |
| | | | | Slope | 0.50 | Strength | 0.50 |
| Bowdish, cool------- | 30 | Well suited | | Moderately suited | | Moderately suited | |
| | | | | Slope | 0.50 | Strength | 0.50 |
| | | | | Stoniness | 0.50 | | |
| **76:** | | | | | | | |
| Pinon-------------- | 30 | Well suited | | Poorly suited | | Moderately suited | |
| | | | | Slope | 0.75 | Strength | 0.50 |
| Bowdish------------- | 25 | Well suited | | Moderately suited | | Moderately suited | |
| | | | | Slope | 0.50 | Strength | 0.50 |
| | | | | Stoniness | 0.50 | | |
| **77:** | | | | | | | |
| Pinon-------------- | 55 | Well suited | | Moderately suited | | Moderately suited | |
| | | | | Slope | 0.50 | Strength | 0.50 |
| **78:** | | | | | | | |
| Pinon-------------- | 50 | Well suited | | Poorly suited | | Moderately suited | |
| | | | | Slope | 0.75 | Strength | 0.50 |
| Ustic Torriorthents- | 35 | Moderately suited | | Unsuited | | Moderately suited | |
| | | Stickiness | 0.50 | Stoniness | 1.00 | Strength | 0.50 |
| | | Stoniness | 0.50 | Slope | 0.75 | | |
| | | | | Stickiness | 0.50 | | |
| **79:** | | | | | | | |
| Pojoaque----------- | 50 | Poorly suited | | Unsuited | | Moderately suited | |
| | | Stoniness | 0.75 | Stoniness | 1.00 | Stoniness | 0.50 |
| | | | | Slope | 0.50 | | |
| Chilton------------ | 30 | Moderately suited | | Unsuited | | Well suited | |
| | | Stoniness | 0.50 | Stoniness | 1.00 | | |
| | | | | Slope | 0.75 | | |
| **83:** | | | | | | | |
| Bond, cool---------- | 30 | Well suited | | Well suited | | Well suited | |

BLM_0060330

Table 9C.--Forestland management--continued

| Map symbol and soil name | Pct of map unit | Suitability for hand planting | | Suitability for mechanical planting | | Suitability for use of harvesting equipment | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| **88:** | | | | | | | |
| Orthents----------- | 45 | Moderately suited | | Unsuited | | Poorly suited | |
| | | Slope | 0.50 | Slope | 1.00 | Slope | 1.00 |
| | | Stoniness | 0.50 | Stoniness | 0.75 | Strength | 0.50 |
| **91:** | | | | | | | |
| Ryman-------------- | 50 | Well suited | | Moderately suited | | Moderately suited | |
| | | | | Slope | 0.50 | Strength | 0.50 |
| Adel, moist-------- | 30 | Well suited | | Moderately suited | | Moderately suited | |
| | | | | Slope | 0.50 | Strength | 0.50 |
| **94:** | | | | | | | |
| Seitz-------------- | 90 | Moderately suited | | Unsuited | | Moderately suited | |
| | | Stickiness | 0.50 | Slope | 1.00 | Slope | 0.50 |
| | | Slope | 0.50 | Stoniness | 0.50 | | |
| | | | | Stickiness | 0.50 | | |
| **95:** | | | | | | | |
| Skein-------------- | 60 | Well suited | | Poorly suited | | Moderately suited | |
| | | | | Slope | 0.75 | Slope | 0.50 |
| | | | | Stoniness | 0.50 | Strength | 0.50 |
| **96:** | | | | | | | |
| Bushvalley--------- | 30 | Poorly suited | | Unsuited | | Moderately suited | |
| | | Stoniness | 0.75 | Stoniness | 1.00 | Strength | 0.50 |
| | | | | Slope | 0.50 | | |
| **99:** | | | | | | | |
| Specie, moist------ | 65 | Moderately suited | | Unsuited | | Poorly suited | |
| | | Slope | 0.50 | Slope | 1.00 | Slope | 1.00 |
| | | | | Stoniness | 0.50 | Strength | 0.50 |
| **102:** | | | | | | | |
| Typic Torriorthents- | 85 | Moderately suited | | Unsuited | | Poorly suited | |
| | | Slope | 0.50 | Slope | 1.00 | Slope | 1.00 |
| | | Stoniness | 0.50 | Stoniness | 0.75 | Stickiness | 0.50 |
| **106:** | | | | | | | |
| Winz--------------- | 60 | Unsuited | | Unsuited | | Poorly suited | |
| | | Stoniness | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Slope | 0.50 | Stoniness | 1.00 | | |
| **108:** | | | | | | | |
| Wrayha------------- | 85 | Moderately suited | | Poorly suited | | Moderately suited | |
| | | Stickiness | 0.50 | Slope | 0.75 | Slope | 0.50 |
| | | Stoniness | 0.50 | Stoniness | 0.75 | Strength | 0.50 |
| | | | | Stickiness | 0.50 | | |
| **111:** | | | | | | | |
| Zyme--------------- | 40 | Well suited | | Poorly suited | | Moderately suited | |
| | | | | Slope | 0.75 | Strength | 0.50 |
| | | | | | | Slope | 0.50 |

BLM_0060331

Table 9D.--Forestland management

(The information in this table indicates the dominant soil condition but does
   not eliminate the need for onsite investigation. The numbers in the
   value columns range from 0.01 to 1.00. The larger the value, the greater
   the limitation. See text for further explanation of ratings in this
   table. Only soils with potential for forestland are listed.)

| Map symbol and soil name | Pct of map unit | Suitability for mechanical site preparation (surface) | | Suitability for mechanical site preparation (deep) | |
|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value |
| **7:** | | | | | |
| Nortez------------- | 20 | Well suited | | Poorly suited | |
| | | | | Restrictive layer | 0.50 |
| **9:** | | | | | |
| Adel, moist--------- | 90 | Poorly suited | | Poorly suited | |
| | | Slope | 0.50 | Slope | 0.50 |
| **12:** | | | | | |
| Baird Hollow-------- | 35 | Poorly suited | | Unsuited | |
| | | Slope | 0.50 | Stoniness | 1.00 |
| | | Stoniness | 0.50 | Slope | 0.50 |
| Nordicol------------ | 25 | Poorly suited | | Poorly suited | |
| | | Slope | 0.50 | Slope | 0.50 |
| | | | | Stoniness | 0.50 |
| Ryman--------------- | 20 | Poorly suited | | Poorly suited | |
| | | Slope | 0.50 | Slope | 0.50 |
| **13:** | | | | | |
| Barkelew------------ | 50 | Unsuited | | Unsuited | |
| | | Stoniness | 1.00 | Stoniness | 1.00 |
| | | Slope | 0.50 | Slope | 0.50 |
| Emmons-------------- | 30 | Poorly suited | | Poorly suited | |
| | | Stoniness | 0.50 | Stoniness | 0.50 |
| **19:** | | | | | |
| Beje---------------- | 80 | Well suited | | Unsuited | |
| | | | | Restrictive layer | 1.00 |
| **23:** | | | | | |
| Ustic Torriorthents- | 40 | Poorly suited | | Poorly suited | |
| | | Slope | 0.50 | Slope | 0.50 |
| | | Stoniness | 0.50 | Stoniness | 0.50 |
| | | | | Restrictive layer | 0.50 |
| **25:** | | | | | |
| Bond---------------- | 45 | Poorly suited | | Unsuited | |
| | | Slope | 0.50 | Restrictive layer | 1.00 |
| | | | | Slope | 0.50 |
| **26:** | | | | | |
| Borolls------------- | 45 | Unsuited | | Unsuited | |
| | | Slope | 1.00 | Slope | 1.00 |
| | | Stoniness | 0.50 | Stoniness | 1.00 |
| **27:** | | | | | |
| Burnac------------- | 55 | Well suited | | Poorly suited | |
| | | | | Stoniness | 0.50 |
| Delson------------- | 25 | Well suited | | Well suited | |

Table 9D.--Forestland management--continued

| Map symbol and soil name | Pct of map unit | Suitability for mechanical site preparation (surface) | | Suitability for mechanical site preparation (deep) | |
|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value |
| **28:** | | | | | |
| Burnac------------- | 45 | Poorly suited | | Poorly suited | |
| | | Slope | 0.50 | Slope | 0.50 |
| | | | | Stoniness | 0.50 |
| Delson------------- | 30 | Poorly suited | | Poorly suited | |
| | | Slope | 0.50 | Slope | 0.50 |
| Falcon------------- | 15 | Poorly suited | | Unsuited | |
| | | Slope | 0.50 | Restrictive layer | 1.00 |
| | | | | Slope | 0.50 |
| **29:** | | | | | |
| Bushvalley---------- | 50 | Poorly suited | | Unsuited | |
| | | Stoniness | 0.50 | Restrictive layer | 1.00 |
| | | | | Stoniness | 1.00 |
| Nordicol Variant---- | 30 | Well suited | | Poorly suited | |
| | | | | Restrictive layer | 0.50 |
| **34:** | | | | | |
| Ceek---------------- | 85 | Poorly suited | | Unsuited | |
| | | Slope | 0.50 | Stoniness | 1.00 |
| | | Stoniness | 0.50 | Slope | 0.50 |
| **35:** | | | | | |
| Clapper------------- | 85 | Poorly suited | | Unsuited | |
| | | Stoniness | 0.50 | Stoniness | 1.00 |
| **36:** | | | | | |
| Clapper------------- | 45 | Poorly suited | | Unsuited | |
| | | Slope | 0.50 | Stoniness | 1.00 |
| | | Stoniness | 0.50 | Slope | 0.50 |
| Ustic Torriorthents- | 40 | Poorly suited | | Poorly suited | |
| | | Slope | 0.50 | Slope | 0.50 |
| | | Stoniness | 0.50 | Stoniness | 0.50 |
| | | | | Restrictive layer | 0.50 |
| **39:** | | | | | |
| Falcon------------- | 55 | Well suited | | Unsuited | |
| | | | | Restrictive layer | 1.00 |
| Burnac------------- | 25 | Well suited | | Poorly suited | |
| | | | | Stoniness | 0.50 |
| **40:** | | | | | |
| Farb---------------- | 45 | Unsuited | | Unsuited | |
| | | Restrictive layer | 1.00 | Restrictive layer | 1.00 |
| | | Slope | 0.50 | Slope | 0.50 |
| **41:** | | | | | |
| Fivepine------------ | 40 | Poorly suited | | Unsuited | |
| | | Slope | 0.50 | Restrictive layer | 1.00 |
| | | | | Slope | 0.50 |
| Nortez------------- | 30 | Poorly suited | | Poorly suited | |
| | | Slope | 0.50 | Restrictive layer | 0.50 |
| | | | | Slope | 0.50 |

BLM_0060333

Table 9D.--Forestland management--continued

| Map symbol and soil name | Pct of map unit | Suitability for mechanical site preparation (surface) | | Suitability for mechanical site preparation (deep) | |
|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value |
| **42:** | | | | | |
| Fivepine----------- | 50 | Well suited | | Unsuited | |
| | | | | Restrictive layer | 1.00 |
| Pino--------------- | 35 | Well suited | | Poorly suited | |
| | | | | Restrictive layer | 0.50 |
| **43:** | | | | | |
| Fluvaquents--------- | 90 | Well suited | | Well suited | |
| **45:** | | | | | |
| Gladel-------------- | 35 | Unsuited | | Unsuited | |
| | | Restrictive layer | 1.00 | Restrictive layer | 1.00 |
| | | Slope | 0.50 | Slope | 0.50 |
| Bond--------------- | 30 | Poorly suited | | Unsuited | |
| | | Slope | 0.50 | Restrictive layer | 1.00 |
| | | | | Slope | 0.50 |
| **46:** | | | | | |
| Gladel, cool-------- | 35 | Unsuited | | Unsuited | |
| | | Restrictive layer | 1.00 | Restrictive layer | 1.00 |
| Bond, cool---------- | 30 | Well suited | | Unsuited | |
| | | | | Restrictive layer | 1.00 |
| **48:** | | | | | |
| Skein--------------- | 40 | Well suited | | Unsuited | |
| | | | | Restrictive layer | 1.00 |
| **66:** | | | | | |
| Nortez-------------- | 85 | Well suited | | Poorly suited | |
| | | | | Restrictive layer | 0.50 |
| **67:** | | | | | |
| Nortez-------------- | 85 | Well suited | | Poorly suited | |
| | | | | Restrictive layer | 0.50 |
| **68:** | | | | | |
| Nortez-------------- | 50 | Well suited | | Poorly suited | |
| | | | | Restrictive layer | 0.50 |
| **69:** | | | | | |
| Nortez-------------- | 45 | Well suited | | Poorly suited | |
| | | | | Restrictive layer | 0.50 |
| Fivepine----------- | 40 | Well suited | | Unsuited | |
| | | | | Restrictive layer | 1.00 |
| **72:** | | | | | |
| Pagoda-------------- | 35 | Poorly suited | | Poorly suited | |
| | | Slope | 0.50 | Slope | 0.50 |
| Coulterg----------- | 30 | Poorly suited | | Poorly suited | |
| | | Slope | 0.50 | Slope | 0.50 |
| Cabba--------------- | 20 | Unsuited | | Unsuited | |
| | | Slope | 1.00 | Slope | 1.00 |

Table 9D.--Forestland management--continued

| Map symbol and soil name | Pct of map unit | Suitability for mechanical site preparation (surface) | | Suitability for mechanical site preparation (deep) | |
|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value |
| **75:** | | | | | |
| Pinon, cool--------- | 35 | Well suited | | Unsuited | |
| | | | | Restrictive layer | 1.00 |
| Bowdish, cool------- | 30 | Well suited | | Poorly suited | |
| | | | | Restrictive layer | 0.50 |
| **76:** | | | | | |
| Pinon-------------- | 30 | Poorly suited | | Unsuited | |
| | | Slope | 0.50 | Restrictive layer | 1.00 |
| | | | | Slope | 0.50 |
| Bowdish------------ | 25 | Well suited | | Poorly suited | |
| | | | | Restrictive layer | 0.50 |
| **77:** | | | | | |
| Pinon-------------- | 55 | Well suited | | Unsuited | |
| | | | | Restrictive layer | 1.00 |
| **78:** | | | | | |
| Pinon-------------- | 50 | Poorly suited | | Unsuited | |
| | | Slope | 0.50 | Restrictive layer | 1.00 |
| | | | | Slope | 0.50 |
| Ustic Torriorthents- | 35 | Poorly suited | | Poorly suited | |
| | | Stoniness | 0.50 | Stoniness | 0.50 |
| | | Slope | 0.50 | Restrictive layer | 0.50 |
| | | | | Slope | 0.50 |
| **79:** | | | | | |
| Pojoaque------------ | 50 | Poorly suited | | Unsuited | |
| | | Stoniness | 0.50 | Stoniness | 1.00 |
| Chilton------------ | 30 | Poorly suited | | Poorly suited | |
| | | Stoniness | 0.50 | Stoniness | 0.50 |
| | | Slope | 0.50 | Slope | 0.50 |
| **83:** | | | | | |
| Bond, cool---------- | 30 | Well suited | | Unsuited | |
| | | | | Restrictive layer | 1.00 |
| **88:** | | | | | |
| Orthents------------ | 45 | Unsuited | | Unsuited | |
| | | Slope | 1.00 | Slope | 1.00 |
| | | Stoniness | 0.50 | Stoniness | 0.50 |
| **91:** | | | | | |
| Ryman-------------- | 50 | Well suited | | Well suited | |
| Adel, moist--------- | 30 | Well suited | | Well suited | |
| **94:** | | | | | |
| Seitz-------------- | 90 | Poorly suited | | Poorly suited | |
| | | Slope | 0.50 | Slope | 0.50 |
| **95:** | | | | | |
| Skein-------------- | 60 | Poorly suited | | Unsuited | |
| | | Slope | 0.50 | Restrictive layer | 1.00 |
| | | | | Slope | 0.50 |

BLM_0060335

Table 9D.--Forestland management--continued

| Map symbol and soil name | Pct of map unit | Suitability for mechanical site preparation (surface) | | Suitability for mechanical site preparation (deep) | |
|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value |
| 96: | | | | | |
| Bushvalley---------- | 30 | Poorly suited | | Unsuited | |
| | | Stoniness | 0.50 | Restrictive layer | 1.00 |
| | | | | Stoniness | 1.00 |
| 99: | | | | | |
| Specie, moist------- | 65 | Unsuited | | Unsuited | |
| | | Slope | 1.00 | Slope | 1.00 |
| | | | | Stoniness | 0.50 |
| 102: | | | | | |
| Typic Torriorthents- | 85 | Unsuited | | Unsuited | |
| | | Slope | 1.00 | Slope | 1.00 |
| | | Stoniness | 0.50 | | |
| 106: | | | | | |
| Winz---------------- | 60 | Unsuited | | Unsuited | |
| | | Slope | 1.00 | Stoniness | 1.00 |
| | | Stoniness | 1.00 | Slope | 1.00 |
| 108: | | | | | |
| Wrayha-------------- | 85 | Poorly suited | | Poorly suited | |
| | | Slope | 0.50 | Slope | 0.50 |
| | | Stoniness | 0.50 | | |
| 111: | | | | | |
| Zyme---------------- | 40 | Poorly suited | | Poorly suited | |
| | | Slope | 0.50 | Slope | 0.50 |

Table 9E.--Forestland management

(The information in this table indicates the dominant soil condition but does
   not eliminate the need for onsite investigation. The numbers in the
   value columns range from 0.01 to 1.00. The larger the value, the greater
   the limitation. See text for further explanation of ratings in this
   table. Only soils with potential for forestland are listed.)

| Map symbol and soil name | Pct of map unit | Potential for damage to soil by fire | | Potential for seedling mortality | |
|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value |
| **7:** | | | | | |
| Nortez-------------- | 20 | Low | | Low | |
| **9:** | | | | | |
| Adel, moist--------- | 90 | Low | | Low | |
| **12:** | | | | | |
| Baird Hollow-------- | 35 | Low | | Low | |
| Nordicol------------ | 25 | Low | | Low | |
| Ryman--------------- | 20 | Low | | Low | |
| **13:** | | | | | |
| Barkelew------------ | 50 | Low | | Moderate | |
| | | | | Lime | 0.50 |
| Emmons-------------- | 30 | Low | | Moderate | |
| | | | | Lime | 0.50 |
| | | | | Soil reaction | 0.50 |
| **19:** | | | | | |
| Beje---------------- | 80 | Low | | Low | |
| **23:** | | | | | |
| Ustic Torriorthents- | 40 | Low | | Moderate | |
| | | | | Soil reaction | 0.50 |
| **25:** | | | | | |
| Bond---------------- | 45 | Low | | Low | |
| **26:** | | | | | |
| Borolls------------- | 45 | Low | | Low | |
| **27:** | | | | | |
| Burnac-------------- | 55 | Low | | Low | |
| Delson-------------- | 25 | Low | | Low | |
| **28:** | | | | | |
| Burnac-------------- | 45 | Low | | Low | |
| Delson-------------- | 30 | Low | | Low | |
| Falcon-------------- | 15 | Low | | Low | |
| **29:** | | | | | |
| Bushvalley---------- | 50 | Low | | Low | |
| Nordicol Variant---- | 30 | Low | | Low | |
| **34:** | | | | | |
| Ceek---------------- | 85 | Low | | Low | |

BLM_0060337

Table 9E.--Forestland management--continued

| Map symbol and soil name | Pct of map unit | Potential for damage to soil by fire | | Potential for seedling mortality | |
|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value |
| **35:** | | | | | |
| Clapper------------- | 85 | Low | | Moderate Lime | 0.50 |
| **36:** | | | | | |
| Clapper------------- | 45 | Low | | Moderate Lime | 0.50 |
| Ustic Torriorthents- | 40 | Low | | Moderate Soil reaction | 0.50 |
| **39:** | | | | | |
| Falcon-------------- | 55 | Low | | Low | |
| Burnac-------------- | 25 | Low | | Low | |
| **40:** | | | | | |
| Farb---------------- | 45 | Low | | Moderate Soil reaction | 0.50 |
| **41:** | | | | | |
| Fivepine------------ | 40 | Low | | Low | |
| Nortez-------------- | 30 | Low | | Low | |
| **42:** | | | | | |
| Fivepine------------ | 50 | Low | | Low | |
| Pino---------------- | 35 | Low | | Low | |
| **43:** | | | | | |
| Fluvaquents--------- | 90 | Low | | Moderate Soil reaction Salinity | 0.50 0.50 |
| **45:** | | | | | |
| Gladel-------------- | 35 | Low | | Moderate Soil reaction | 0.50 |
| Bond---------------- | 30 | Low | | Low | |
| **46:** | | | | | |
| Gladel, cool-------- | 35 | Low | | Moderate Soil reaction | 0.50 |
| Bond, cool---------- | 30 | Low | | Low | |
| **48:** | | | | | |
| Skein--------------- | 40 | Low | | Moderate Lime Soil reaction | 0.50 0.50 |
| **66:** | | | | | |
| Nortez-------------- | 85 | Low | | Low | |
| **67:** | | | | | |
| Nortez-------------- | 85 | Low | | Low | |
| **68:** | | | | | |
| Nortez-------------- | 50 | Low | | Low | |

Table 9E.--Forestland management--continued

| Map symbol and soil name | Pct of map unit | Potential for damage to soil by fire | | Potential for seedling mortality | |
|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value |
| **69:** | | | | | |
| Nortez------------- | 45 | Low | | Low | |
| Fivepine----------- | 40 | Low | | Low | |
| **72:** | | | | | |
| Pagoda------------- | 35 | Low | | Low | |
| Coulterg----------- | 30 | Low | | Moderate | |
| | | | | Soil reaction | 0.50 |
| Cabba-------------- | 20 | Low | | Moderate | |
| | | | | Soil reaction | 0.50 |
| **75:** | | | | | |
| Pinon, cool--------- | 35 | Low | | Moderate | |
| | | | | Lime | 0.50 |
| | | | | Soil reaction | 0.50 |
| Bowdish, cool------- | 30 | Low | | Moderate | |
| | | | | Lime | 0.50 |
| | | | | Soil reaction | 0.50 |
| **76:** | | | | | |
| Pinon-------------- | 30 | Low | | Moderate | |
| | | | | Lime | 0.50 |
| | | | | Soil reaction | 0.50 |
| Bowdish------------ | 25 | Low | | Moderate | |
| | | | | Lime | 0.50 |
| | | | | Soil reaction | 0.50 |
| **77:** | | | | | |
| Pinon-------------- | 55 | Low | | Moderate | |
| | | | | Lime | 0.50 |
| | | | | Soil reaction | 0.50 |
| **78:** | | | | | |
| Pinon-------------- | 50 | Low | | Moderate | |
| | | | | Lime | 0.50 |
| | | | | Soil reaction | 0.50 |
| Ustic Torriorthents- | 35 | Low | | Moderate | |
| | | | | Soil reaction | 0.50 |
| **79:** | | | | | |
| Pojoaque----------- | 50 | Low | | Low | |
| Chilton------------ | 30 | Low | | Moderate | |
| | | | | Soil reaction | 0.50 |
| **83:** | | | | | |
| Bond, cool---------- | 30 | Low | | Low | |
| **88:** | | | | | |
| Orthents----------- | 45 | Low | | Moderate | |
| | | | | Lime | 0.50 |
| | | | | Soil reaction | 0.50 |
| **91:** | | | | | |
| Ryman-------------- | 50 | Low | | Low | |

BLM_0060339

Table 9E.--Forestland management--continued

| Map symbol and soil name | Pct of map unit | Potential for damage to soil by fire | | Potential for seedling mortality | |
|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value |
| 91: | | | | | |
| Adel, moist--------- | 30 | Low | | Low | |
| 94: | | | | | |
| Seitz-------------- | 90 | Low | | Low | |
| 95: | | | | | |
| Skein-------------- | 60 | Low | | Moderate | |
| | | | | Lime | 0.50 |
| | | | | Soil reaction | 0.50 |
| 96: | | | | | |
| Bushvalley---------- | 30 | Low | | Low | |
| 99: | | | | | |
| Specie, moist------- | 65 | Low | | Low | |
| 102: | | | | | |
| Typic Torriorthents- | 85 | Low | | Moderate | |
| | | | | Soil reaction | 0.50 |
| 106: | | | | | |
| Winz--------------- | 60 | Low | | Low | |
| 108: | | | | | |
| Wrayha------------- | 85 | Low | | Low | |
| 111: | | | | | |
| Zyme--------------- | 40 | Low | | Moderate | |
| | | | | Soil reaction | 0.50 |

Table 10A.--Recreation

(The information in this table indicates the dominant soil condition but does not eliminate the need
for onsite investigation. The numbers in the value columns range from 0.01 to 1.00. The
larger the value, the greater the limitation. See text for further explanation of ratings in
this table.)

| Map symbol and soil name | Pct of map unit | Camp areas | | Picnic areas | | Playgrounds | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| 1: | | | | | | | |
| Abra---------------- | 85 | Somewhat limited | | Somewhat limited | | Somewhat limited | |
| | | Dusty | 0.50 | Dusty | 0.50 | Dusty | 0.50 |
| | | | | | | Slope | 0.05 |
| 2: | | | | | | | |
| Abra---------------- | 85 | Somewhat limited | | Somewhat limited | | Somewhat limited | |
| | | Dusty | 0.50 | Dusty | 0.50 | Slope | 0.77 |
| | | | | | | Dusty | 0.50 |
| 3: | | | | | | | |
| Abra---------------- | 85 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Dusty | 0.50 | Dusty | 0.50 | Slope | 1.00 |
| | | Slope | 0.04 | Slope | 0.04 | Dusty | 0.50 |
| 4: | | | | | | | |
| Ackmen-------------- | 90 | Very limited | | Not limited | | Somewhat limited | |
| | | Flooding | 1.00 | | | Slope | 0.05 |
| 5: | | | | | | | |
| Acree--------------- | 85 | Somewhat limited | | Somewhat limited | | Somewhat limited | |
| | | Restricted permeability | 0.96 | Restricted permeability | 0.96 | Restricted permeability | 0.96 |
| | | | | | | Slope | 0.48 |
| 6: | | | | | | | |
| Acree--------------- | 85 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Restricted permeability | 0.96 | Restricted permeability | 0.96 | Slope | 1.00 |
| | | Slope | 0.04 | Slope | 0.04 | Restricted permeability | 0.96 |
| 7: | | | | | | | |
| Acree--------------- | 45 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Restricted permeability | 0.96 | Restricted permeability | 0.96 | Slope | 1.00 |
| | | | | | | Restricted permeability | 0.96 |
| Zoltay-------------- | 25 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Restricted permeability | 0.96 | Restricted permeability | 0.96 | Slope | 1.00 |
| | | | | | | Restricted permeability | 0.96 |
| Nortez-------------- | 20 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Restricted permeability | 0.96 | Restricted permeability | 0.96 | Slope | 1.00 |
| | | | | | | Restricted permeability | 0.96 |
| | | | | | | Depth to bedrock | 0.46 |
| 8: | | | | | | | |
| Adel---------------- | 80 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | | | | | Content of large stones | 0.01 |

Table 10A.--Recreation--continued

| Map symbol and soil name | Pct of map unit | Camp areas | | Picnic areas | | Playgrounds | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| **9:** | | | | | | | |
| Adel, moist--------- | 90 | Very limited Slope | 1.00 | Very limited Slope | 1.00 | Very limited Slope Content of large stones | 1.00 0.01 |
| **10:** | | | | | | | |
| Aquolls------------- | 95 | Very limited Flooding Depth to saturated zone Restricted permeability | 1.00 0.44 0.21 | Somewhat limited Flooding Restricted permeability Depth to saturated zone | 0.40 0.21 0.19 | Very limited Flooding Depth to saturated zone Restricted permeability Slope | 1.00 0.44 0.21 0.05 |
| **11:** | | | | | | | |
| Badland------------- | 90 | Not rated | | Not rated | | Not rated | |
| **12:** | | | | | | | |
| Baird Hollow-------- | 35 | Very limited Slope Restricted permeability Content of large stones | 1.00 0.21 0.18 | Very limited Slope Restricted permeability Content of large stones | 1.00 0.21 0.18 | Very limited Slope Content of large stones Restricted permeability Gravel content | 1.00 1.00 0.21 0.01 |
| Nordicol------------ | 25 | Very limited Slope | 1.00 | Very limited Slope | 1.00 | Very limited Slope Content of large stones | 1.00 0.01 |
| Ryman--------------- | 20 | Very limited Slope Restricted permeability | 1.00 0.96 | Very limited Slope Restricted permeability | 1.00 0.96 | Very limited Slope Restricted permeability Content of large stones | 1.00 0.96 0.01 |
| **13:** | | | | | | | |
| Barkelew------------ | 50 | Very limited Slope Content of large stones | 1.00 0.61 | Very limited Slope Content of large stones | 1.00 0.61 | Very limited Content of large stones Slope Gravel content | 1.00 1.00 0.03 |
| Emmons-------------- | 30 | Somewhat limited Slope Content of large stones Dusty | 0.84 0.77 0.50 | Somewhat limited Slope Content of large stones Dusty | 0.84 0.77 0.50 | Very limited Content of large stones Slope Dusty Gravel content | 1.00 1.00 0.50 0.29 |
| **14:** | | | | | | | |
| Barx---------------- | 85 | Not limited | | Not limited | | Somewhat limited Slope | 0.05 |
| **15:** | | | | | | | |
| Barx---------------- | 85 | Not limited | | Not limited | | Somewhat limited Slope | 0.77 |

Table 10A.--Recreation--continued

| Map symbol and soil name | Pct of map unit | Camp areas | | Picnic areas | | Playgrounds | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| **16:** | | | | | | | |
| Barx--------------- | 85 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Slope | 0.04 | Slope | 0.04 | Slope | 1.00 |
| **17:** | | | | | | | |
| Barx--------------- | 45 | Not limited | | Not limited | | Very limited | |
| | | | | | | Slope | 1.00 |
| Progresso----------- | 40 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Dusty | 0.50 | Dusty | 0.50 | Slope | 1.00 |
| | | | | | | Dusty | 0.50 |
| | | | | | | Depth to bedrock | 0.46 |
| **18:** | | | | | | | |
| Begay--------------- | 85 | Not limited | | Not limited | | Somewhat limited | |
| | | | | | | Slope | 0.48 |
| **19:** | | | | | | | |
| Beje--------------- | 80 | Very limited | | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 |
| | | Slope | 0.96 | Slope | 0.96 | Slope | 1.00 |
| | | Restricted permeability | 0.96 | Restricted permeability | 0.96 | Restricted permeability | 0.96 |
| **20:** | | | | | | | |
| Billings------------ | 85 | Very limited | | Somewhat limited | | Somewhat limited | |
| | | Flooding | 1.00 | Dusty | 0.50 | Dusty | 0.50 |
| | | Dusty | 0.50 | Salinity | 0.13 | Slope | 0.21 |
| | | Salinity | 0.13 | | | Salinity | 0.13 |
| **21:** | | | | | | | |
| Billings, moist----- | 90 | Very limited | | Somewhat limited | | Somewhat limited | |
| | | Flooding | 1.00 | Salinity | 0.13 | Slope | 0.21 |
| | | Salinity | 0.13 | | | Salinity | 0.13 |
| **22:** | | | | | | | |
| Bodot, dry---------- | 90 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Restricted permeability | 0.41 | Restricted permeability | 0.41 | Slope | 1.00 |
| | | | | | | Depth to bedrock | 0.46 |
| | | | | | | Restricted permeability | 0.41 |
| **23:** | | | | | | | |
| Bodot, dry---------- | 45 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Content of large stones | 1.00 |
| | | Too stony | 1.00 | Too stony | 1.00 | Slope | 1.00 |
| | | Content of large stones | 0.86 | Content of large stones | 0.86 | Too stony | 1.00 |
| | | Restricted permeability | 0.41 | Restricted permeability | 0.41 | Depth to bedrock | 0.46 |
| | | | | | | Restricted permeability | 0.41 |
| Ustic Torriorthents- | 40 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 0.35 | Content of large stones | 0.35 | Content of large stones | 1.00 |
| | | | | | | Depth to bedrock | 0.35 |
| | | | | | | Gravel content | 0.04 |

BLM_0060343

Table 10A.--Recreation--continued

| Map symbol and soil name | Pct of map unit | Camp areas | | Picnic areas | | Playgrounds | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| **24:** | | | | | | | |
| Bodot, dry---------- | 50 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Slope | 0.63 | Slope | 0.63 | Slope | 1.00 |
| | | Restricted permeability | 0.41 | Restricted permeability | 0.41 | Depth to bedrock | 0.46 |
| | | | | | | Restricted permeability | 0.41 |
| Zyme, dry----------- | 35 | Very limited | | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 |
| | | Slope | 0.63 | Slope | 0.63 | Slope | 1.00 |
| | | Restricted permeability | 0.41 | Restricted permeability | 0.41 | Restricted permeability | 0.41 |
| | | | | | | Content of large stones | 0.03 |
| **25:** | | | | | | | |
| Bond---------------- | 45 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Depth to bedrock | 1.00 |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Slope | 1.00 |
| | | Restricted permeability | 0.21 | Restricted permeability | 0.21 | Restricted permeability | 0.21 |
| Progresso----------- | 40 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Dusty | 0.50 | Dusty | 0.50 | Slope | 1.00 |
| | | | | | | Dusty | 0.50 |
| | | | | | | Depth to bedrock | 0.46 |
| **26:** | | | | | | | |
| Borolls------------- | 45 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 0.32 | Content of large stones | 0.32 | Content of large stones | 1.00 |
| | | Restricted permeability | 0.21 | Restricted permeability | 0.21 | Restricted permeability | 0.21 |
| | | | | | | Gravel content | 0.05 |
| Rock outcrop-------- | 40 | Not rated | | Not rated | | Not rated | |
| **27:** | | | | | | | |
| Burnac-------------- | 55 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Restricted permeability | 0.96 | Restricted permeability | 0.96 | Slope | 1.00 |
| | | Slope | 0.63 | Slope | 0.63 | Restricted permeability | 0.96 |
| Delson-------------- | 25 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Restricted permeability | 0.96 | Restricted permeability | 0.96 | Slope | 1.00 |
| | | Slope | 0.63 | Slope | 0.63 | Restricted permeability | 0.96 |
| **28:** | | | | | | | |
| Burnac-------------- | 45 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Restricted permeability | 0.96 | Restricted permeability | 0.96 | Restricted permeability | 0.96 |
| Delson-------------- | 30 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Restricted permeability | 0.96 | Restricted permeability | 0.96 | Restricted permeability | 0.96 |

Table 10A.--Recreation--continued

| Map symbol and soil name | Pct of map unit | Camp areas Rating class and limiting features | Value | Picnic areas Rating class and limiting features | Value | Playgrounds Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| **28:** | | | | | | | |
| Falcon-------------- | 15 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 |
| | | | | | | Content of large stones | 0.03 |
| **29:** | | | | | | | |
| Bushvalley---------- | 50 | Very limited | | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Content of large stones | 1.00 |
| | | Restricted permeability | 0.96 | Restricted permeability | 0.96 | Depth to bedrock | 1.00 |
| | | Content of large stones | 0.18 | Content of large stones | 0.18 | Restricted permeability | 0.96 |
| | | | | | | Slope | 0.94 |
| | | | | | | Gravel content | 0.11 |
| Nordicol Variant---- | 30 | Somewhat limited | | Somewhat limited | | Somewhat limited | |
| | | Restricted permeability | 0.21 | Restricted permeability | 0.21 | Slope | 0.94 |
| | | | | | | Depth to bedrock | 0.46 |
| | | | | | | Restricted permeability | 0.21 |
| | | | | | | Content of large stones | 0.03 |
| **30:** | | | | | | | |
| Callan-------------- | 80 | Somewhat limited | | Somewhat limited | | Somewhat limited | |
| | | Dusty | 0.50 | Dusty | 0.50 | Dusty | 0.50 |
| | | Restricted permeability | 0.41 | Restricted permeability | 0.41 | Restricted permeability | 0.41 |
| | | | | | | Slope | 0.05 |
| **31:** | | | | | | | |
| Callan-------------- | 80 | Somewhat limited | | Somewhat limited | | Somewhat limited | |
| | | Dusty | 0.50 | Dusty | 0.50 | Slope | 0.77 |
| | | Restricted permeability | 0.41 | Restricted permeability | 0.41 | Dusty | 0.50 |
| | | | | | | Restricted permeability | 0.41 |
| **32:** | | | | | | | |
| Callan-------------- | 80 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Dusty | 0.50 | Dusty | 0.50 | Slope | 1.00 |
| | | Restricted permeability | 0.41 | Restricted permeability | 0.41 | Dusty | 0.50 |
| | | Slope | 0.04 | Slope | 0.04 | Restricted permeability | 0.41 |
| **33:** | | | | | | | |
| Callan-------------- | 50 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Slope | 0.63 | Slope | 0.63 | Slope | 1.00 |
| | | Dusty | 0.50 | Dusty | 0.50 | Dusty | 0.50 |
| | | Restricted permeability | 0.41 | Restricted permeability | 0.41 | Restricted permeability | 0.41 |
| Gurley-------------- | 40 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Slope | 0.63 | Slope | 0.63 | Slope | 1.00 |
| | | Dusty | 0.50 | Dusty | 0.50 | Dusty | 0.50 |
| | | Restricted permeability | 0.41 | Restricted permeability | 0.41 | Depth to bedrock | 0.46 |
| | | | | | | Restricted permeability | 0.41 |

Table 10A.--Recreation--continued

| Map symbol and soil name | Pct of map unit | Camp areas | | Picnic areas | | Playgrounds | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| **34:** | | | | | | | |
| Ceek--------------- | 85 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Content of large | 1.00 |
| | | Content of large | 0.96 | Content of large | 0.96 | stones | |
| | | stones | | stones | | Slope | 1.00 |
| | | Restricted | 0.96 | Restricted | 0.96 | Restricted | 0.96 |
| | | permeability | | permeability | | permeability | |
| | | | | | | Gravel content | 0.04 |
| **35:** | | | | | | | |
| Clapper------------- | 85 | Somewhat limited | | Somewhat limited | | Somewhat limited | |
| | | Dusty | 0.50 | Dusty | 0.50 | Slope | 0.77 |
| | | | | | | Dusty | 0.50 |
| | | | | | | Gravel content | 0.03 |
| | | | | | | Content of large | 0.01 |
| | | | | | | stones | |
| **36:** | | | | | | | |
| Clapper------------- | 45 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Dusty | 0.50 | Dusty | 0.50 | Dusty | 0.50 |
| | | | | | | Gravel content | 0.03 |
| | | | | | | Content of large | 0.01 |
| | | | | | | stones | |
| Ustic Torriorthents- | 40 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large | 0.35 | Content of large | 0.35 | Content of large | 1.00 |
| | | stones | | stones | | Depth to bedrock | 0.35 |
| | | | | | | Gravel content | 0.04 |
| **37:** | | | | | | | |
| Cryaquolls---------- | 90 | Very limited | | Very limited | | Very limited | |
| | | Flooding | 1.00 | Restricted | 0.99 | Flooding | 1.00 |
| | | Depth to | 1.00 | permeability | | Depth to | 1.00 |
| | | saturated zone | | Depth to | 0.75 | saturated zone | |
| | | Restricted | 0.99 | saturated zone | | Restricted | 0.99 |
| | | permeability | 0.99 | Flooding | 0.40 | permeability | |
| | | | | | | Slope | 0.05 |
| | | | | | | Gravel content | 0.04 |
| **38:** | | | | | | | |
| Evanston------------ | 85 | Not limited | | Not limited | | Somewhat limited | |
| | | | | | | Slope | 0.77 |
| **39:** | | | | | | | |
| Falcon------------- | 55 | Very limited | | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 |
| | | Slope | 0.63 | Slope | 0.63 | Slope | 1.00 |
| | | | | | | Content of large | 0.03 |
| | | | | | | stones | |
| Burnac-------------- | 25 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Restricted | 0.96 | Restricted | 0.96 | Slope | 1.00 |
| | | permeability | | permeability | | Restricted | 0.96 |
| | | Slope | 0.63 | Slope | 0.63 | permeability | |
| Rock outcrop-------- | 15 | Not rated | | Not rated | | Not rated | |

Table 10A.--Recreation--continued

| Map symbol and soil name | Pct of map unit | Camp areas | | Picnic areas | | Playgrounds | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| 40: | | | | | | | |
| Farb--------------- | 45 | Very limited | | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Restricted permeability | 0.41 | Restricted permeability | 0.41 | Restricted permeability | 0.41 |
| Rock outcrop-------- | 40 | Not rated | | Not rated | | Not rated | |
| 41: | | | | | | | |
| Fivepine----------- | 40 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 |
| | | Restricted permeability | 0.96 | Restricted permeability | 0.96 | Restricted permeability | 0.96 |
| | | | | | | Content of large stones | 0.03 |
| | | | | | | Gravel content | 0.02 |
| Nortez------------- | 30 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Restricted permeability | 0.96 | Restricted permeability | 0.96 | Restricted permeability | 0.96 |
| | | | | | | Depth to bedrock | 0.46 |
| Rock outcrop-------- | 20 | Not rated | | Not rated | | Not rated | |
| 42: | | | | | | | |
| Fivepine----------- | 50 | Very limited | | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Slope | 1.00 |
| | | Restricted permeability | 0.96 | Restricted permeability | 0.96 | Depth to bedrock | 1.00 |
| | | | | | | Restricted permeability | 0.96 |
| | | | | | | Content of large stones | 0.03 |
| | | | | | | Gravel content | 0.02 |
| Pino---------------- | 35 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Restricted permeability | 0.96 | Restricted permeability | 0.96 | Slope | 1.00 |
| | | Slope | 0.04 | Slope | 0.04 | Restricted permeability | 0.96 |
| | | | | | | Depth to bedrock | 0.46 |
| 43: | | | | | | | |
| Fluvaquents--------- | 90 | Very limited | | Somewhat limited | | Very limited | |
| | | Flooding | 1.00 | Flooding | 0.40 | Flooding | 1.00 |
| | | Salinity | 0.01 | Salinity | 0.01 | Slope | 0.21 |
| | | | | | | Gravel content | 0.08 |
| | | | | | | Salinity | 0.01 |
| 44: | | | | | | | |
| Fruitland----------- | 85 | Somewhat limited | | Somewhat limited | | Somewhat limited | |
| | | Dusty | 0.50 | Dusty | 0.50 | Slope | 0.77 |
| | | | | | | Dusty | 0.50 |

Table 10A.--Recreation--continued

| Map symbol and soil name | Pct of map unit | Camp areas | | Picnic areas | | Playgrounds | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| **45:** | | | | | | | |
| Gladel-------------- | 35 | Very limited | | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Restricted permeability | 0.41 | Restricted permeability | 0.41 | Restricted permeability | 0.41 |
| | | | | | | Content of large stones | 0.03 |
| Bond---------------- | 30 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 |
| | | Restricted permeability | 0.21 | Restricted permeability | 0.21 | Restricted permeability | 0.21 |
| Rock outcrop-------- | 30 | Not rated | | Not rated | | Not rated | |
| **46:** | | | | | | | |
| Gladel, cool-------- | 35 | Very limited | | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 |
| | | Slope | 0.96 | Slope | 0.96 | Slope | 1.00 |
| | | Restricted permeability | 0.41 | Restricted permeability | 0.41 | Restricted permeability | 0.41 |
| | | | | | | Content of large stones | 0.03 |
| Bond, cool---------- | 30 | Very limited | | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 |
| | | Slope | 0.96 | Slope | 0.96 | Slope | 1.00 |
| | | Restricted permeability | 0.21 | Restricted permeability | 0.21 | Restricted permeability | 0.21 |
| Rock outcrop-------- | 25 | Not rated | | Not rated | | Not rated | |
| **47:** | | | | | | | |
| Gurley-------------- | 85 | Somewhat limited | | Somewhat limited | | Somewhat limited | |
| | | Dusty | 0.50 | Dusty | 0.50 | Slope | 0.77 |
| | | Restricted permeability | 0.41 | Restricted permeability | 0.41 | Dusty | 0.50 |
| | | | | | | Depth to bedrock | 0.46 |
| | | | | | | Restricted permeability | 0.41 |
| **48:** | | | | | | | |
| Gurley-------------- | 50 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Slope | 0.63 | Slope | 0.63 | Slope | 1.00 |
| | | Dusty | 0.50 | Dusty | 0.50 | Dusty | 0.50 |
| | | Restricted permeability | 0.41 | Restricted permeability | 0.41 | Depth to bedrock | 0.46 |
| | | | | | | Restricted permeability | 0.41 |
| Skein-------------- | 40 | Very limited | | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 |
| | | Slope | 0.63 | Slope | 0.63 | Slope | 1.00 |
| | | Dusty | 0.50 | Dusty | 0.50 | Dusty | 0.50 |
| | | | | | | Gravel content | 0.22 |

BLM_0060348

Table 10A.--Recreation--continued

| Map symbol and soil name | Pct of map unit | Camp areas | | Picnic areas | | Playgrounds | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| **49:** | | | | | | | |
| Gypsiorthids-------- | 85 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Slope | 0.96 | Slope | 0.96 | Slope | 1.00 |
| | | Dusty | 0.50 | Dusty | 0.50 | Dusty | 0.50 |
| | | Salinity | 0.13 | Salinity | 0.13 | Salinity | 0.13 |
| | | | | | | Content of large stones | 0.01 |
| **50:** | | | | | | | |
| Gypsum land--------- | 95 | Not rated | | Not rated | | Not rated | |
| **51:** | | | | | | | |
| Haplaquolls--------- | 85 | Very limited | | Somewhat limited | | Very limited | |
| | | Flooding | 1.00 | Flooding | 0.40 | Flooding | 1.00 |
| | | Depth to saturated zone | 0.08 | Depth to saturated zone | 0.03 | Depth to saturated zone | 0.08 |
| | | | | | | Slope | 0.05 |
| | | | | | | Content of large stones | 0.01 |
| **52:** | | | | | | | |
| Killpack------------ | 50 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Dusty | 0.50 | Dusty | 0.50 | Slope | 1.00 |
| | | Restricted permeability | 0.41 | Restricted permeability | 0.41 | Dusty | 0.50 |
| | | Salinity | 0.13 | Salinity | 0.13 | Depth to bedrock | 0.46 |
| | | Slope | 0.04 | Slope | 0.04 | Restricted permeability | 0.41 |
| | | | | | | Salinity | 0.13 |
| Deaver-------------- | 30 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Dusty | 0.50 | Dusty | 0.50 | Slope | 1.00 |
| | | Restricted permeability | 0.41 | Restricted permeability | 0.41 | Dusty | 0.50 |
| | | Slope | 0.04 | Slope | 0.04 | Depth to bedrock | 0.46 |
| | | | | | | Restricted permeability | 0.41 |
| **53:** | | | | | | | |
| Leaps--------------- | 45 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Restricted permeability | 0.96 | Restricted permeability | 0.96 | Restricted permeability | 0.96 |
| Hofly--------------- | 40 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Restricted permeability | 0.96 | Restricted permeability | 0.96 | Restricted permeability | 0.96 |
| **54:** | | | | | | | |
| Leaps--------------- | 60 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Restricted permeability | 0.96 | Restricted permeability | 0.96 | Slope | 1.00 |
| | | Slope | 0.84 | Slope | 0.84 | Restricted permeability | 0.96 |
| Tellura------------- | 25 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Restricted permeability | 0.96 | Restricted permeability | 0.96 | Slope | 1.00 |
| | | Slope | 0.84 | Slope | 0.84 | Restricted permeability | 0.96 |
| | | | | | | Gravel content | 0.03 |
| | | | | | | Content of large stones | 0.01 |

BLM_0060349

Table 10A.--Recreation--continued

| Map symbol and soil name | Pct of map unit | Camp areas | | Picnic areas | | Playgrounds | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| **55:** | | | | | | | |
| Lillylands---------- | 85 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Restricted permeability | 0.96 | Restricted permeability | 0.96 | Restricted permeability | 0.96 |
| | | | | | | Content of large stones | 0.03 |
| **56:** | | | | | | | |
| Mikim-------------- | 90 | Very limited | | Somewhat limited | | Somewhat limited | |
| | | Flooding | 1.00 | Dusty | 0.50 | Dusty | 0.50 |
| | | Dusty | 0.50 | | | Slope | 0.48 |
| **57:** | | | | | | | |
| Minchey------------ | 85 | Not limited | | Not limited | | Somewhat limited | |
| | | | | | | Slope | 0.94 |
| **58:** | | | | | | | |
| Mitch-------------- | 85 | Very limited | | Not limited | | Somewhat limited | |
| | | Flooding | 1.00 | | | Slope | 0.48 |
| **59:** | | | | | | | |
| Mivida------------- | 85 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Slope | 0.16 | Slope | 0.16 | Slope | 1.00 |
| **60:** | | | | | | | |
| Monogram----------- | 85 | Somewhat limited | | Somewhat limited | | Somewhat limited | |
| | | Dusty | 0.50 | Dusty | 0.50 | Slope | 0.77 |
| | | | | | | Dusty | 0.50 |
| **61:** | | | | | | | |
| Monticello--------- | 60 | Somewhat limited | | Somewhat limited | | Somewhat limited | |
| | | Dusty | 0.50 | Dusty | 0.50 | Dusty | 0.50 |
| | | | | | | Slope | 0.05 |
| Witt--------------- | 30 | Somewhat limited | | Somewhat limited | | Somewhat limited | |
| | | Dusty | 0.50 | Dusty | 0.50 | Dusty | 0.50 |
| | | | | | | Slope | 0.05 |
| **62:** | | | | | | | |
| Monticello--------- | 60 | Somewhat limited | | Somewhat limited | | Somewhat limited | |
| | | Dusty | 0.50 | Dusty | 0.50 | Slope | 0.77 |
| | | | | | | Dusty | 0.50 |
| Witt--------------- | 30 | Somewhat limited | | Somewhat limited | | Somewhat limited | |
| | | Dusty | 0.50 | Dusty | 0.50 | Slope | 0.77 |
| | | | | | | Dusty | 0.50 |
| **63:** | | | | | | | |
| Monticello--------- | 60 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Dusty | 0.50 | Dusty | 0.50 | Slope | 1.00 |
| | | Slope | 0.04 | Slope | 0.04 | Dusty | 0.50 |
| Witt--------------- | 30 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Dusty | 0.50 | Dusty | 0.50 | Slope | 1.00 |
| | | Slope | 0.04 | Slope | 0.04 | Dusty | 0.50 |

Table 10A.--Recreation--continued

| Map symbol and soil name | Pct of map unit | Camp areas | | Picnic areas | | Playgrounds | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| **64:** | | | | | | | |
| Narraguinnep, moist- | 90 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Restricted permeability | 0.96 | Restricted permeability | 0.96 | Restricted permeability | 0.96 |
| **65:** | | | | | | | |
| Narraguinnep-------- | 55 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Restricted permeability | 0.96 | Restricted permeability | 0.96 | Slope | 1.00 |
| | | | | | | Restricted permeability | 0.96 |
| Dapoin------------- | 30 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Restricted permeability | 0.96 | Restricted permeability | 0.96 | Slope | 1.00 |
| | | | | | | Restricted permeability | 0.96 |
| **66:** | | | | | | | |
| Nortez------------- | 85 | Somewhat limited | | Somewhat limited | | Somewhat limited | |
| | | Restricted permeability | 0.96 | Restricted permeability | 0.96 | Restricted permeability | 0.96 |
| | | | | | | Slope | 0.48 |
| | | | | | | Depth to bedrock | 0.46 |
| **67:** | | | | | | | |
| Nortez------------- | 85 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Restricted permeability | 0.96 | Restricted permeability | 0.96 | Slope | 1.00 |
| | | Slope | 0.04 | Slope | 0.04 | Restricted permeability | 0.96 |
| | | | | | | Depth to bedrock | 0.46 |
| **68:** | | | | | | | |
| Nortez------------- | 50 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Restricted permeability | 0.96 | Restricted permeability | 0.96 | Slope | 1.00 |
| | | | | | | Restricted permeability | 0.96 |
| | | | | | | Depth to bedrock | 0.46 |
| Acree--------------- | 35 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Restricted permeability | 0.96 | Restricted permeability | 0.96 | Slope | 1.00 |
| | | | | | | Restricted permeability | 0.96 |
| **69:** | | | | | | | |
| Nortez------------- | 45 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Restricted permeability | 0.96 | Restricted permeability | 0.96 | Slope | 1.00 |
| | | | | | | Restricted permeability | 0.96 |
| | | | | | | Depth to bedrock | 0.46 |
| Fivepine----------- | 40 | Very limited | | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Slope | 1.00 |
| | | Restricted permeability | 0.96 | Restricted permeability | 0.96 | Depth to bedrock | 1.00 |
| | | | | | | Restricted permeability | 0.96 |
| | | | | | | Content of large stones | 0.03 |
| | | | | | | Gravel content | 0.02 |

Table 10A.--Recreation--continued

| Map symbol and soil name | Pct of map unit | Camp areas Rating class and limiting features | Value | Picnic areas Rating class and limiting features | Value | Playgrounds Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| **70:** | | | | | | | |
| Nunemaker---------- | 90 | Very limited | | Very limited | | Very limited | |
| | | Too clayey | 1.00 | Too clayey | 1.00 | Slope | 1.00 |
| | | Restricted permeability | 0.96 | Restricted permeability | 0.96 | Too clayey | 1.00 |
| | | | | | | Restricted permeability | 0.96 |
| **71:** | | | | | | | |
| Nyswonger---------- | 90 | Very limited | | Somewhat limited | | Somewhat limited | |
| | | Flooding | 1.00 | Restricted permeability | 0.41 | Restricted permeability | 0.41 |
| | | Restricted permeability | 0.41 | | | Slope | 0.21 |
| **72:** | | | | | | | |
| Pagoda------------- | 35 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Restricted permeability | 0.96 | Restricted permeability | 0.96 | Restricted permeability | 0.96 |
| Coulterg----------- | 30 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Restricted permeability | 0.21 | Restricted permeability | 0.21 | Restricted permeability | 0.21 |
| Cabba-------------- | 20 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Gravel content | 1.00 |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Slope | 1.00 |
| | | Restricted permeability | 0.41 | Restricted permeability | 0.41 | Depth to bedrock | 1.00 |
| | | Gravel content | 0.25 | Gravel content | 0.25 | Restricted permeability | 0.41 |
| **73:** | | | | | | | |
| Paradox------------ | 85 | Not limited | | Not limited | | Somewhat limited | |
| | | | | | | Slope | 0.21 |
| **74:** | | | | | | | |
| Persayo------------ | 50 | Very limited | | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Slope | 1.00 |
| | | Restricted permeability | 0.41 | Restricted permeability | 0.41 | Depth to bedrock | 1.00 |
| | | Slope | 0.37 | Slope | 0.37 | Restricted permeability | 0.41 |
| | | Salinity | 0.01 | Salinity | 0.01 | Salinity | 0.01 |
| | | | | | | Content of large stones | 0.01 |
| Chipeta------------ | 35 | Very limited | | Very limited | | Very limited | |
| | | Salinity | 1.00 | Salinity | 1.00 | Salinity | 1.00 |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Slope | 1.00 |
| | | Too clayey | 0.50 | Too clayey | 0.50 | Depth to bedrock | 1.00 |
| | | Restricted permeability | 0.41 | Restricted permeability | 0.41 | Too clayey | 0.50 |
| | | Slope | 0.37 | Slope | 0.37 | Restricted permeability | 0.41 |
| **75:** | | | | | | | |
| Pinon, cool--------- | 35 | Very limited | | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Slope | 1.00 |
| | | Dusty | 0.50 | Dusty | 0.50 | Depth to bedrock | 1.00 |
| | | | | | | Dusty | 0.50 |
| | | | | | | Content of large stones | 0.01 |

Table 10A.--Recreation--continued

| Map symbol and soil name | Pct of map unit | Camp areas | | Picnic areas | | Playgrounds | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| **75:** | | | | | | | |
| Bowdish, cool------- | 30 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Dusty | 0.50 | Dusty | 0.50 | Slope | 1.00 |
| | | | | | | Dusty | 0.50 |
| | | | | | | Depth to bedrock | 0.46 |
| Progresso, cool----- | 20 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Dusty | 0.50 | Dusty | 0.50 | Slope | 1.00 |
| | | | | | | Dusty | 0.50 |
| | | | | | | Depth to bedrock | 0.46 |
| **76:** | | | | | | | |
| Pinon-------------- | 30 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Depth to bedrock | 1.00 |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Slope | 1.00 |
| | | Dusty | 0.50 | Dusty | 0.50 | Dusty | 0.50 |
| | | | | | | Content of large stones | 0.01 |
| Bowdish------------- | 25 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Dusty | 0.50 | Dusty | 0.50 | Slope | 1.00 |
| | | Slope | 0.04 | Slope | 0.04 | Dusty | 0.50 |
| | | | | | | Depth to bedrock | 0.46 |
| Rock outcrop-------- | 25 | Not rated | | Not rated | | Not rated | |
| **77:** | | | | | | | |
| Pinon-------------- | 55 | Very limited | | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 |
| | | Dusty | 0.50 | Dusty | 0.50 | Slope | 1.00 |
| | | | | | | Dusty | 0.50 |
| | | | | | | Content of large stones | 0.01 |
| Progresso----------- | 30 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Dusty | 0.50 | Dusty | 0.50 | Slope | 1.00 |
| | | | | | | Dusty | 0.50 |
| | | | | | | Depth to bedrock | 0.46 |
| **78:** | | | | | | | |
| Pinon-------------- | 50 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Depth to bedrock | 1.00 |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Slope | 1.00 |
| | | Dusty | 0.50 | Dusty | 0.50 | Dusty | 0.50 |
| | | | | | | Content of large stones | 0.01 |
| Ustic Torriorthents- | 35 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 0.35 | Content of large stones | 0.35 | Content of large stones | 1.00 |
| | | | | | | Depth to bedrock | 0.35 |
| | | | | | | Gravel content | 0.04 |

BLM_0060353

Table 10A.--Recreation--continued

| Map symbol and soil name | Pct of map unit | Camp areas | | Picnic areas | | Playgrounds | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| **79:** | | | | | | | |
| Pojoaque----------- | 50 | Very limited | | Very limited | | Very limited | |
| | | Too stony | 1.00 | Too stony | 1.00 | Content of large | 1.00 |
| | | Content of large | 0.99 | Content of large | 0.99 | stones | |
| | | stones | | stones | | Too stony | 1.00 |
| | | Dusty | 0.50 | Dusty | 0.50 | Slope | 1.00 |
| | | Slope | 0.16 | Slope | 0.16 | Dusty | 0.50 |
| | | | | | | Gravel content | 0.01 |
| Chilton------------ | 30 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Content of large | 1.00 |
| | | Content of large | 0.42 | Content of large | 0.42 | stones | |
| | | stones | | stones | | Slope | 1.00 |
| | | | | | | Gravel content | 0.08 |
| **80:** | | | | | | | |
| Progresso---------- | 85 | Somewhat limited | | Somewhat limited | | Somewhat limited | |
| | | Dusty | 0.50 | Dusty | 0.50 | Dusty | 0.50 |
| | | | | | | Slope | 0.05 |
| **81:** | | | | | | | |
| Progresso---------- | 85 | Somewhat limited | | Somewhat limited | | Somewhat limited | |
| | | Dusty | 0.50 | Dusty | 0.50 | Slope | 0.77 |
| | | | | | | Dusty | 0.50 |
| | | | | | | Depth to bedrock | 0.46 |
| **82:** | | | | | | | |
| Progresso---------- | 85 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Dusty | 0.50 | Dusty | 0.50 | Slope | 1.00 |
| | | Slope | 0.04 | Slope | 0.04 | Dusty | 0.50 |
| | | | | | | Depth to bedrock | 0.46 |
| **83:** | | | | | | | |
| Pulpit------------- | 50 | Somewhat limited | | Somewhat limited | | Somewhat limited | |
| | | Dusty | 0.50 | Dusty | 0.50 | Dusty | 0.50 |
| | | Restricted | 0.41 | Restricted | 0.41 | Slope | 0.48 |
| | | permeability | | permeability | | Depth to bedrock | 0.46 |
| | | | | | | Restricted | 0.41 |
| | | | | | | permeability | |
| Bond, cool--------- | 30 | Very limited | | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 |
| | | Restricted | 0.21 | Restricted | 0.21 | Slope | 0.48 |
| | | permeability | | permeability | | Restricted | 0.21 |
| | | | | | | permeability | |
| **84:** | | | | | | | |
| Radersburg--------- | 90 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Dusty | 0.50 | Dusty | 0.50 | Gravel content | 1.00 |
| | | Gravel content | 0.07 | Gravel content | 0.07 | Dusty | 0.50 |
| | | | | | | Slope | 0.48 |
| | | | | | | Content of large | 0.32 |
| | | | | | | stones | |
| **85:** | | | | | | | |
| Radersburg--------- | 85 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Dusty | 0.50 | Dusty | 0.50 | Gravel content | 1.00 |
| | | Gravel content | 0.07 | Gravel content | 0.07 | Dusty | 0.50 |
| | | | | | | Content of large | 0.32 |
| | | | | | | stones | |

Table 10A.--Recreation--continued

| Map symbol and soil name | Pct of map unit | Camp areas | | Picnic areas | | Playgrounds | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| 86: | | | | | | | |
| Redlands----------- | 85 | Not limited | | Not limited | | Somewhat limited | |
| | | | | | | Slope | 0.48 |
| 87: | | | | | | | |
| Rock outcrop-------- | 90 | Not rated | | Not rated | | Not rated | |
| 88: | | | | | | | |
| Rock outcrop-------- | 50 | Not rated | | Not rated | | Not rated | |
| Orthents----------- | 45 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 0.05 | Content of large stones | 0.05 | Content of large stones | 1.00 |
| | | | | | | Gravel content | 0.79 |
| | | | | | | Depth to bedrock | 0.10 |
| 89: | | | | | | | |
| Ryman, dry---------- | 80 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Restricted permeability | 0.96 | Restricted permeability | 0.96 | Slope | 1.00 |
| | | Slope | 0.37 | Slope | 0.37 | Restricted permeability | 0.96 |
| | | | | | | Content of large stones | 0.01 |
| 90: | | | | | | | |
| Ryman, warm--------- | 85 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Restricted permeability | 0.96 | Restricted permeability | 0.96 | Slope | 1.00 |
| | | Slope | 0.37 | Slope | 0.37 | Restricted permeability | 0.96 |
| | | | | | | Content of large stones | 0.01 |
| 91: | | | | | | | |
| Ryman-------------- | 50 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Restricted permeability | 0.96 | Restricted permeability | 0.96 | Slope | 1.00 |
| | | | | | | Restricted permeability | 0.96 |
| | | | | | | Content of large stones | 0.01 |
| Adel, moist--------- | 30 | Not limited | | Not limited | | Very limited | |
| | | | | | | Slope | 1.00 |
| | | | | | | Content of large stones | 0.01 |
| 92: | | | | | | | |
| Sagedale------------ | 85 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Slope | 0.63 | Slope | 0.63 | Slope | 1.00 |
| | | Restricted permeability | 0.41 | Restricted permeability | 0.41 | Restricted permeability | 0.41 |
| 93: | | | | | | | |
| Sapeha-------------- | 90 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 0.68 | Content of large stones | 0.68 | Content of large stones | 1.00 |
| | | Restricted permeability | 0.21 | Restricted permeability | 0.21 | Gravel content | 0.42 |
| | | | | | | Restricted permeability | 0.21 |

BLM_0060355

Table 10A.--Recreation--continued

| Map symbol and soil name | Pct of map unit | Camp areas Rating class and limiting features | Value | Picnic areas Rating class and limiting features | Value | Playgrounds Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| **94:** | | | | | | | |
| Seitz-------------- | 90 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Restricted permeability | 0.96 | Restricted permeability | 0.96 | Gravel content | 1.00 |
| | | Gravel content | 0.12 | Gravel content | 0.12 | Restricted permeability | 0.96 |
| | | | | | | Content of large stones | 0.11 |
| **95:** | | | | | | | |
| Skein-------------- | 60 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Depth to bedrock | 1.00 |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Slope | 1.00 |
| | | Dusty | 0.50 | Dusty | 0.50 | Dusty | 0.50 |
| | | | | | | Gravel content | 0.22 |
| Rock outcrop-------- | 30 | Not rated | | Not rated | | Not rated | |
| **96:** | | | | | | | |
| Skisams------------ | 35 | Very limited | | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Slope | 1.00 |
| | | Restricted permeability | 0.96 | Restricted permeability | 0.96 | Depth to bedrock | 1.00 |
| | | Slope | 0.04 | Slope | 0.04 | Restricted permeability | 0.96 |
| Bushvalley---------- | 30 | Very limited | | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Content of large stones | 1.00 |
| | | Restricted permeability | 0.96 | Restricted permeability | 0.96 | Depth to bedrock | 1.00 |
| | | Content of large stones | 0.18 | Content of large stones | 0.18 | Restricted permeability | 0.96 |
| | | | | | | Slope | 0.94 |
| | | | | | | Gravel content | 0.11 |
| Cryoborolls, moderately deep---- | 25 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Slope | 0.04 | Slope | 0.04 | Slope | 1.00 |
| | | | | | | Content of large stones | 0.92 |
| | | | | | | Depth to bedrock | 0.46 |
| | | | | | | Gravel content | 0.01 |
| **97:** | | | | | | | |
| Skisams------------ | 55 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Depth to bedrock | 1.00 |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Slope | 1.00 |
| | | Restricted permeability | 0.96 | Restricted permeability | 0.96 | Restricted permeability | 0.96 |
| Cryoborolls--------- | 40 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | | | | | Content of large stones | 0.92 |
| | | | | | | Depth to bedrock | 0.46 |
| | | | | | | Gravel content | 0.01 |
| **98:** | | | | | | | |
| Specie------------- | 90 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Slope | 0.16 | Slope | 0.16 | Gravel content | 1.00 |
| | | Gravel content | 0.09 | Gravel content | 0.09 | Slope | 1.00 |
| | | | | | | Content of large stones | 0.20 |

BLM_0060356

Table 10A.--Recreation--continued

| Map symbol and soil name | Pct of map unit | Camp areas | | Picnic areas | | Playgrounds | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| **99:** | | | | | | | |
| Specie, moist------- | 65 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Gravel content | 0.09 | Gravel content | 0.09 | Gravel content | 1.00 |
| | | | | | | Content of large stones | 0.20 |
| Rock outcrop-------- | 25 | Not rated | | Not rated | | Not rated | |
| **100:** | | | | | | | |
| Spectacle----------- | 50 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Restricted permeability | 0.96 | Restricted permeability | 0.96 | Restricted permeability | 0.96 |
| | | | | | | Content of large stones | 0.01 |
| Kinesava----------- | 30 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Restricted permeability | 0.96 | Restricted permeability | 0.96 | Restricted permeability | 0.96 |
| **101:** | | | | | | | |
| Tellura------------- | 45 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Restricted permeability | 0.96 | Restricted permeability | 0.96 | Restricted permeability | 0.96 |
| | | | | | | Gravel content | 0.03 |
| | | | | | | Content of large stones | 0.01 |
| Leaps--------------- | 40 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Restricted permeability | 0.96 | Restricted permeability | 0.96 | Restricted permeability | 0.96 |
| **102:** | | | | | | | |
| Typic Torriorthents- | 85 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Gravel content | 1.00 |
| | | Restricted permeability | 0.41 | Restricted permeability | 0.41 | Slope | 1.00 |
| | | Gravel content | 0.25 | Gravel content | 0.25 | Depth to bedrock | 0.99 |
| | | | | | | Restricted permeability | 0.41 |
| **103:** | | | | | | | |
| Ustic Torriorthents- | 50 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Gravel content | 1.00 |
| | | Gravel content | 0.85 | Gravel content | 0.85 | Slope | 1.00 |
| | | Content of large stones | 0.01 | Content of large stones | 0.01 | Content of large stones | 0.99 |
| Ustochreptic Calciorthids------- | 45 | Very limited | | Very limited | | Very limited | |
| | | Gravel content | 1.00 | Gravel content | 1.00 | Gravel content | 1.00 |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Restricted permeability | 0.41 | Restricted permeability | 0.41 | Restricted permeability | 0.41 |
| | | | | | | Content of large stones | 0.03 |

BLM_0060357

Table 10A.--Recreation--continued

| Map symbol and soil name | Pct of map unit | Camp areas | | Picnic areas | | Playgrounds | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| **104:** | | | | | | | |
| Vananda------------- | 85 | Very limited | | Very limited | | Very limited | |
| | | Sodium content | 1.00 | Sodium content | 1.00 | Sodium content | 1.00 |
| | | Too clayey | 0.50 | Too clayey | 0.50 | Too clayey | 0.50 |
| | | Restricted permeability | 0.45 | Restricted permeability | 0.45 | Slope | 0.48 |
| | | | | | | Restricted permeability | 0.45 |
| **105:** | | | | | | | |
| Winnett------------- | 90 | Very limited | | Very limited | | Very limited | |
| | | Sodium content | 1.00 | Sodium content | 1.00 | Sodium content | 1.00 |
| | | Flooding | 1.00 | Restricted permeability | 0.45 | Restricted permeability | 0.45 |
| | | Restricted permeability | 0.45 | Salinity | 0.13 | Salinity | 0.13 |
| | | Salinity | 0.13 | | | Slope | 0.05 |
| **106:** | | | | | | | |
| Winz---------------- | 60 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Content of large stones | 1.00 |
| | | Content of large stones | 1.00 | Content of large stones | 1.00 | Slope | 1.00 |
| | | Too stony | 0.47 | Too stony | 0.47 | Too stony | 0.47 |
| | | Restricted permeability | 0.21 | Restricted permeability | 0.21 | Restricted permeability | 0.21 |
| Rock outcrop-------- | 25 | Not rated | | Not rated | | Not rated | |
| **107:** | | | | | | | |
| Witt, dry----------- | 85 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Dusty | 0.50 | Dusty | 0.50 | Slope | 1.00 |
| | | | | | | Dusty | 0.50 |
| **108:** | | | | | | | |
| Wrayha-------------- | 85 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Restricted permeability | 0.41 | Restricted permeability | 0.41 | Content of large stones | 0.92 |
| | | | | | | Gravel content | 0.42 |
| | | | | | | Restricted permeability | 0.41 |
| **109:** | | | | | | | |
| Zoltay-------------- | 85 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Restricted permeability | 0.96 | Restricted permeability | 0.96 | Slope | 1.00 |
| | | Slope | 0.04 | Slope | 0.04 | Restricted permeability | 0.96 |
| **110:** | | | | | | | |
| Zoltay-------------- | 85 | Very limited | | Very limited | | Somewhat limited | |
| | | Restricted permeability | 0.99 | Restricted permeability | 0.99 | Restricted permeability | 0.99 |
| | | | | | | Slope | 0.05 |
| **111:** | | | | | | | |
| Zyme---------------- | 40 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 |
| | | Restricted permeability | 0.41 | Restricted permeability | 0.41 | Restricted permeability | 0.41 |
| | | | | | | Content of large stones | 0.03 |

Table 10A.--Recreation--continued

| Map symbol and soil name | Pct of map unit | Camp areas | | Picnic areas | | Playgrounds | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| 111: | | | | | | | |
| Bodot-------------- | 25 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Restricted permeability | 0.41 | Restricted permeability | 0.41 | Depth to bedrock | 0.46 |
| | | | | | | Restricted permeability | 0.41 |
| Rock outcrop-------- | 25 | Not rated | | Not rated | | Not rated | |
| 112: | | | | | | | |
| Water-------------- | 95 | Not rated | | Not rated | | Not rated | |

Table 10B.--Recreation

(The information in this table indicates the dominant soil condition but does not eliminate the need
    for onsite investigation. The numbers in the value columns range from 0.01 to 1.00. The
    larger the value, the greater the limitation. See text for further explanation of ratings in
    this table.)

| Map symbol and soil name | Pct of map unit | Paths and trails | | Off-road motorcycle trails | | Golf fairways | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| 1:<br>Abra---------------- | 85 | Somewhat limited<br>  Dusty | <br>0.50 | Somewhat limited<br>  Dusty | <br>0.50 | Not limited | |
| 2:<br>Abra---------------- | 85 | Somewhat limited<br>  Dusty | <br>0.50 | Somewhat limited<br>  Dusty | <br>0.50 | Not limited | |
| 3:<br>Abra---------------- | 85 | Very limited<br>  Water erosion<br>  Dusty | <br>1.00<br>0.50 | Very limited<br>  Water erosion<br>  Dusty | <br>1.00<br>0.50 | Somewhat limited<br>  Slope | <br>0.04 |
| 4:<br>Ackmen-------------- | 90 | Not limited | | Not limited | | Not limited | |
| 5:<br>Acree-------------- | 85 | Not limited | | Not limited | | Not limited | |
| 6:<br>Acree-------------- | 85 | Not limited | | Not limited | | Somewhat limited<br>  Slope | <br>0.04 |
| 7:<br>Acree-------------- | 45 | Not limited | | Not limited | | Not limited | |
| Zoltay-------------- | 25 | Not limited | | Not limited | | Not limited | |
| Nortez-------------- | 20 | Not limited | | Not limited | | Somewhat limited<br>  Depth to bedrock | <br>0.46 |
| 8:<br>Adel---------------- | 80 | Somewhat limited<br>  Slope | <br>0.18 | Not limited | | Very limited<br>  Slope<br>  Content of large<br>    stones | <br>1.00<br>0.01 |
| 9:<br>Adel, moist--------- | 90 | Very limited<br>  Slope | <br>1.00 | Somewhat limited<br>  Slope | <br>0.56 | Very limited<br>  Slope<br>  Content of large<br>    stones | <br>1.00<br>0.01 |
| 10:<br>Aquolls------------- | 95 | Somewhat limited<br>  Flooding | <br>0.40 | Somewhat limited<br>  Flooding | <br>0.40 | Very limited<br>  Flooding<br>  Depth to<br>    saturated zone | <br>1.00<br>0.19 |
| 11:<br>Badland------------- | 90 | Not rated | | Not rated | | Not rated | |

Table 10B.--Recreation--continued

| Map symbol and soil name | Pct of map unit | Paths and trails Rating class and limiting features | Value | Off-road motorcycle trails Rating class and limiting features | Value | Golf fairways Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| **12:** | | | | | | | |
| Baird Hollow-------- | 35 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Slope | 0.92 | Content of large | 0.18 | Content of large | 1.00 |
| | | Content of large | 0.18 | stones | | stones | |
| | | stones | | | | Slope | 1.00 |
| Nordicol------------ | 25 | Somewhat limited | | Not limited | | Very limited | |
| | | Slope | 0.92 | | | Slope | 1.00 |
| | | | | | | Content of large | 0.01 |
| | | | | | | stones | |
| Ryman--------------- | 20 | Somewhat limited | | Not limited | | Very limited | |
| | | Slope | 0.92 | | | Slope | 1.00 |
| | | | | | | Content of large | 0.01 |
| | | | | | | stones | |
| **13:** | | | | | | | |
| Barkelew------------ | 50 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Slope | 0.92 | Content of large | 0.61 | Content of large | 1.00 |
| | | Content of large | 0.61 | stones | | stones | |
| | | stones | | | | Slope | 1.00 |
| Emmons-------------- | 30 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Content of large | 0.77 | Content of large | 0.77 | Content of large | 1.00 |
| | | stones | | stones | | stones | |
| | | Dusty | 0.50 | Dusty | 0.50 | Slope | 0.84 |
| **14:** | | | | | | | |
| Barx---------------- | 85 | Not limited | | Not limited | | Not limited | |
| **15:** | | | | | | | |
| Barx---------------- | 85 | Not limited | | Not limited | | Not limited | |
| **16:** | | | | | | | |
| Barx---------------- | 85 | Not limited | | Not limited | | Somewhat limited | |
| | | | | | | Slope | 0.04 |
| **17:** | | | | | | | |
| Barx---------------- | 45 | Not limited | | Not limited | | Not limited | |
| Progresso----------- | 40 | Somewhat limited | | Somewhat limited | | Somewhat limited | |
| | | Dusty | 0.50 | Dusty | 0.50 | Depth to bedrock | 0.46 |
| **18:** | | | | | | | |
| Begay--------------- | 85 | Not limited | | Not limited | | Not limited | |
| **19:** | | | | | | | |
| Beje---------------- | 80 | Not limited | | Not limited | | Very limited | |
| | | | | | | Depth to bedrock | 1.00 |
| | | | | | | Droughty | 1.00 |
| | | | | | | Slope | 0.96 |
| **20:** | | | | | | | |
| Billings------------ | 85 | Somewhat limited | | Somewhat limited | | Somewhat limited | |
| | | Dusty | 0.50 | Dusty | 0.50 | Salinity | 0.13 |
| **21:** | | | | | | | |
| Billings, moist----- | 90 | Not limited | | Not limited | | Somewhat limited | |
| | | | | | | Salinity | 0.13 |

BLM_0060361

Table 10B.--Recreation--continued

| Map symbol and soil name | Pct of map unit | Paths and trails — Rating class and limiting features | Value | Off-road motorcycle trails — Rating class and limiting features | Value | Golf fairways — Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| **22:** | | | | | | | |
| Bodot, dry---------- | 90 | Not limited | | Not limited | | Somewhat limited | |
| | | | | | | Depth to bedrock | 0.46 |
| **23:** | | | | | | | |
| Bodot, dry---------- | 45 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Too stony | 1.00 | Content of large | 1.00 |
| | | Too stony | 1.00 | Content of large | 0.86 | stones | |
| | | Content of large | 0.86 | stones | | Slope | 1.00 |
| | | stones | | Slope | 0.08 | Depth to bedrock | 0.46 |
| | | | | | | Droughty | 0.01 |
| Ustic Torriorthents- | 40 | Very limited | | Somewhat limited | | Very limited | |
| | | Slope | 1.00 | Content of large | 0.35 | Content of large | 1.00 |
| | | Content of large | 0.35 | stones | | stones | |
| | | stones | | Slope | 0.08 | Slope | 1.00 |
| | | | | | | Depth to bedrock | 0.35 |
| | | | | | | Droughty | 0.03 |
| **24:** | | | | | | | |
| Bodot, dry---------- | 50 | Not limited | | Not limited | | Somewhat limited | |
| | | | | | | Slope | 0.63 |
| | | | | | | Depth to bedrock | 0.46 |
| Zyme, dry----------- | 35 | Not limited | | Not limited | | Very limited | |
| | | | | | | Depth to bedrock | 1.00 |
| | | | | | | Droughty | 0.80 |
| | | | | | | Slope | 0.63 |
| | | | | | | Content of large | 0.03 |
| | | | | | | stones | |
| **25:** | | | | | | | |
| Bond---------------- | 45 | Somewhat limited | | Not limited | | Very limited | |
| | | Slope | 0.08 | | | Depth to bedrock | 1.00 |
| | | | | | | Slope | 1.00 |
| | | | | | | Droughty | 0.99 |
| Progresso----------- | 40 | Somewhat limited | | Somewhat limited | | Somewhat limited | |
| | | Dusty | 0.50 | Dusty | 0.50 | Depth to bedrock | 0.46 |
| **26:** | | | | | | | |
| Borolls------------- | 45 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large | 0.32 | Content of large | 0.32 | Content of large | 1.00 |
| | | stones | | stones | | stones | |
| Rock outcrop-------- | 40 | Not rated | | Not rated | | Not rated | |
| **27:** | | | | | | | |
| Burnac-------------- | 55 | Not limited | | Not limited | | Somewhat limited | |
| | | | | | | Slope | 0.63 |
| Delson-------------- | 25 | Not limited | | Not limited | | Somewhat limited | |
| | | | | | | Slope | 0.63 |
| **28:** | | | | | | | |
| Burnac-------------- | 45 | Very limited | | Somewhat limited | | Very limited | |
| | | Slope | 1.00 | Slope | 0.78 | Slope | 1.00 |
| Delson-------------- | 30 | Very limited | | Somewhat limited | | Very limited | |
| | | Slope | 1.00 | Slope | 0.78 | Slope | 1.00 |

BLM_0060362

Table 10B.--Recreation--continued

| Map symbol and soil name | Pct of map unit | Paths and trails | | Off-road motorcycle trails | | Golf fairways | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| **28:** | | | | | | | |
| Falcon-------------- | 15 | Very limited | | Somewhat limited | | Very limited | |
| | | Slope | 1.00 | Slope | 0.78 | Slope | 1.00 |
| | | | | | | Droughty | 1.00 |
| | | | | | | Depth to bedrock | 1.00 |
| | | | | | | Content of large stones | 0.03 |
| **29:** | | | | | | | |
| Bushvalley---------- | 50 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Content of large stones | 0.18 | Content of large stones | 0.18 | Droughty | 1.00 |
| | | | | | | Depth to bedrock | 1.00 |
| | | | | | | Content of large stones | 1.00 |
| Nordicol Variant---- | 30 | Not limited | | Not limited | | Somewhat limited | |
| | | | | | | Depth to bedrock | 0.46 |
| | | | | | | Content of large stones | 0.03 |
| **30:** | | | | | | | |
| Callan-------------- | 80 | Somewhat limited | | Somewhat limited | | Not limited | |
| | | Dusty | 0.50 | Dusty | 0.50 | | |
| **31:** | | | | | | | |
| Callan-------------- | 80 | Somewhat limited | | Somewhat limited | | Not limited | |
| | | Dusty | 0.50 | Dusty | 0.50 | | |
| **32:** | | | | | | | |
| Callan-------------- | 80 | Somewhat limited | | Somewhat limited | | Somewhat limited | |
| | | Dusty | 0.50 | Dusty | 0.50 | Slope | 0.04 |
| **33:** | | | | | | | |
| Callan-------------- | 50 | Somewhat limited | | Somewhat limited | | Somewhat limited | |
| | | Dusty | 0.50 | Dusty | 0.50 | Slope | 0.63 |
| Gurley-------------- | 40 | Somewhat limited | | Somewhat limited | | Somewhat limited | |
| | | Dusty | 0.50 | Dusty | 0.50 | Slope | 0.63 |
| | | | | | | Depth to bedrock | 0.46 |
| **34:** | | | | | | | |
| Ceek---------------- | 85 | Very limited | | Somewhat limited | | Very limited | |
| | | Slope | 1.00 | Content of large stones | 0.96 | Content of large stones | 1.00 |
| | | Content of large stones | 0.96 | | | Slope | 1.00 |
| **35:** | | | | | | | |
| Clapper------------- | 85 | Somewhat limited | | Somewhat limited | | Somewhat limited | |
| | | Dusty | 0.50 | Dusty | 0.50 | Droughty | 0.03 |
| | | | | | | Content of large stones | 0.01 |
| **36:** | | | | | | | |
| Clapper------------- | 45 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Slope | 0.92 | Dusty | 0.50 | Slope | 1.00 |
| | | Dusty | 0.50 | | | Droughty | 0.03 |
| | | | | | | Content of large stones | 0.01 |

Table 10B.--Recreation--continued

| Map symbol and soil name | Pct of map unit | Paths and trails | | Off-road motorcycle trails | | Golf fairways | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| 36: | | | | | | | |
| Ustic Torriorthents- | 40 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Slope | 0.92 | Content of large | 0.35 | Content of large | 1.00 |
| | | Content of large | 0.35 | stones | | stones | |
| | | stones | | | | Slope | 1.00 |
| | | | | | | Depth to bedrock | 0.35 |
| | | | | | | Droughty | 0.03 |
| 37: | | | | | | | |
| Cryaquolls--------- | 90 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Depth to | 0.44 | Depth to | 0.44 | Flooding | 1.00 |
| | | saturated zone | | saturated zone | | Depth to | 0.75 |
| | | Flooding | 0.40 | Flooding | 0.40 | saturated zone | |
| 38: | | | | | | | |
| Evanston----------- | 85 | Not limited | | Not limited | | Not limited | |
| 39: | | | | | | | |
| Falcon------------- | 55 | Not limited | | Not limited | | Very limited | |
| | | | | | | Droughty | 1.00 |
| | | | | | | Depth to bedrock | 1.00 |
| | | | | | | Slope | 0.63 |
| | | | | | | Content of large | 0.03 |
| | | | | | | stones | |
| Burnac------------- | 25 | Not limited | | Not limited | | Somewhat limited | |
| | | | | | | Slope | 0.63 |
| Rock outcrop-------- | 15 | Not rated | | Not rated | | Not rated | |
| 40: | | | | | | | |
| Farb--------------- | 45 | Somewhat limited | | Not limited | | Very limited | |
| | | Slope | 0.02 | | | Depth to bedrock | 1.00 |
| | | | | | | Droughty | 1.00 |
| | | | | | | Slope | 1.00 |
| Rock outcrop-------- | 40 | Not rated | | Not rated | | Not rated | |
| 41: | | | | | | | |
| Fivepine----------- | 40 | Somewhat limited | | Not limited | | Very limited | |
| | | Slope | 0.68 | | | Depth to bedrock | 1.00 |
| | | | | | | Slope | 1.00 |
| | | | | | | Droughty | 0.94 |
| | | | | | | Content of large | 0.03 |
| | | | | | | stones | |
| Nortez------------- | 30 | Somewhat limited | | Not limited | | Very limited | |
| | | Slope | 0.02 | | | Slope | 1.00 |
| | | | | | | Depth to bedrock | 0.46 |
| Rock outcrop-------- | 20 | Not rated | | Not rated | | Not rated | |
| 42: | | | | | | | |
| Fivepine----------- | 50 | Not limited | | Not limited | | Very limited | |
| | | | | | | Depth to bedrock | 1.00 |
| | | | | | | Droughty | 0.94 |
| | | | | | | Content of large | 0.03 |
| | | | | | | stones | |

Table 10B.--Recreation--continued

| Map symbol and soil name | Pct of map unit | Paths and trails | | Off-road motorcycle trails | | Golf fairways | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| 42: | | | | | | | |
| Pino---------------- | 35 | Not limited | | Not limited | | Somewhat limited | |
| | | | | | | Depth to bedrock | 0.46 |
| | | | | | | Slope | 0.04 |
| 43: | | | | | | | |
| Fluvaquents--------- | 90 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Flooding | 0.40 | Flooding | 0.40 | Flooding | 1.00 |
| | | | | | | Salinity | 0.01 |
| 44: | | | | | | | |
| Fruitland----------- | 85 | Somewhat limited | | Somewhat limited | | Not limited | |
| | | Dusty | 0.50 | Dusty | 0.50 | | |
| 45: | | | | | | | |
| Gladel-------------- | 35 | Very limited | | Somewhat limited | | Very limited | |
| | | Slope | 1.00 | Slope | 0.01 | Depth to bedrock | 1.00 |
| | | | | | | Droughty | 1.00 |
| | | | | | | Slope | 1.00 |
| | | | | | | Content of large stones | 0.03 |
| Bond---------------- | 30 | Very limited | | Somewhat limited | | Very limited | |
| | | Slope | 1.00 | Slope | 0.01 | Depth to bedrock | 1.00 |
| | | | | | | Slope | 1.00 |
| | | | | | | Droughty | 0.99 |
| Rock outcrop-------- | 30 | Not rated | | Not rated | | Not rated | |
| 46: | | | | | | | |
| Gladel, cool-------- | 35 | Not limited | | Not limited | | Very limited | |
| | | | | | | Depth to bedrock | 1.00 |
| | | | | | | Droughty | 1.00 |
| | | | | | | Slope | 0.96 |
| | | | | | | Content of large stones | 0.03 |
| Bond, cool---------- | 30 | Not limited | | Not limited | | Very limited | |
| | | | | | | Depth to bedrock | 1.00 |
| | | | | | | Droughty | 0.99 |
| | | | | | | Slope | 0.96 |
| Rock outcrop-------- | 25 | Not rated | | Not rated | | Not rated | |
| 47: | | | | | | | |
| Gurley-------------- | 85 | Somewhat limited | | Somewhat limited | | Somewhat limited | |
| | | Dusty | 0.50 | Dusty | 0.50 | Depth to bedrock | 0.46 |
| 48: | | | | | | | |
| Gurley-------------- | 50 | Somewhat limited | | Somewhat limited | | Somewhat limited | |
| | | Dusty | 0.50 | Dusty | 0.50 | Slope | 0.63 |
| | | | | | | Depth to bedrock | 0.46 |
| Skein--------------- | 40 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Dusty | 0.50 | Dusty | 0.50 | Depth to bedrock | 1.00 |
| | | | | | | Droughty | 0.99 |
| | | | | | | Slope | 0.63 |

Table 10B.--Recreation--continued

| Map symbol and soil name | Pct of map unit | Paths and trails | | Off-road motorcycle trails | | Golf fairways | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| 49: | | | | | | | |
| Gypsiorthids-------- | 85 | Very limited | | Very limited | | Somewhat limited | |
| | | Water erosion | 1.00 | Water erosion | 1.00 | Slope | 0.96 |
| | | Dusty | 0.50 | Dusty | 0.50 | Salinity | 0.13 |
| | | | | | | Content of large stones | 0.01 |
| 50: | | | | | | | |
| Gypsum land--------- | 95 | Not rated | | Not rated | | Not rated | |
| 51: | | | | | | | |
| Haplaquolls--------- | 85 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Flooding | 0.40 | Flooding | 0.40 | Flooding | 1.00 |
| | | | | | | Depth to saturated zone | 0.03 |
| | | | | | | Content of large stones | 0.01 |
| 52: | | | | | | | |
| Killpack------------ | 50 | Very limited | | Very limited | | Somewhat limited | |
| | | Water erosion | 1.00 | Water erosion | 1.00 | Depth to bedrock | 0.46 |
| | | Dusty | 0.50 | Dusty | 0.50 | Salinity | 0.13 |
| | | | | | | Slope | 0.04 |
| Deaver-------------- | 30 | Very limited | | Very limited | | Somewhat limited | |
| | | Water erosion | 1.00 | Water erosion | 1.00 | Depth to bedrock | 0.46 |
| | | Dusty | 0.50 | Dusty | 0.50 | Slope | 0.04 |
| 53: | | | | | | | |
| Leaps--------------- | 45 | Somewhat limited | | Not limited | | Very limited | |
| | | Slope | 0.92 | | | Slope | 1.00 |
| Hofly--------------- | 40 | Somewhat limited | | Not limited | | Very limited | |
| | | Slope | 0.92 | | | Slope | 1.00 |
| 54: | | | | | | | |
| Leaps--------------- | 60 | Not limited | | Not limited | | Somewhat limited | |
| | | | | | | Slope | 0.84 |
| Tellura------------- | 25 | Not limited | | Not limited | | Somewhat limited | |
| | | | | | | Slope | 0.84 |
| | | | | | | Content of large stones | 0.01 |
| 55: | | | | | | | |
| Lillylands---------- | 85 | Very limited | | Somewhat limited | | Very limited | |
| | | Slope | 1.00 | Slope | 0.56 | Slope | 1.00 |
| | | | | | | Content of large stones | 0.03 |
| 56: | | | | | | | |
| Mikim--------------- | 90 | Somewhat limited | | Somewhat limited | | Not limited | |
| | | Dusty | 0.50 | Dusty | 0.50 | | |
| 57: | | | | | | | |
| Minchey------------- | 85 | Not limited | | Not limited | | Not limited | |
| 58: | | | | | | | |
| Mitch--------------- | 85 | Not limited | | Not limited | | Not limited | |

BLM_0060366

Table 10B.--Recreation--continued

| Map symbol and soil name | Pct of map unit | Paths and trails | | Off-road motorcycle trails | | Golf fairways | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| 59: | | | | | | | |
| Mivida-------------- | 85 | Not limited | | Not limited | | Somewhat limited Slope | 0.16 |
| 60: | | | | | | | |
| Monogram------------ | 85 | Somewhat limited Dusty | 0.50 | Somewhat limited Dusty | 0.50 | Very limited Carbonate content | 1.00 |
| 61: | | | | | | | |
| Monticello---------- | 60 | Somewhat limited Dusty | 0.50 | Somewhat limited Dusty | 0.50 | Not limited | |
| Witt---------------- | 30 | Somewhat limited Dusty | 0.50 | Somewhat limited Dusty | 0.50 | Not limited | |
| 62: | | | | | | | |
| Monticello---------- | 60 | Somewhat limited Dusty | 0.50 | Somewhat limited Dusty | 0.50 | Not limited | |
| Witt---------------- | 30 | Somewhat limited Dusty | 0.50 | Somewhat limited Dusty | 0.50 | Not limited | |
| 63: | | | | | | | |
| Monticello---------- | 60 | Somewhat limited Dusty | 0.50 | Somewhat limited Dusty | 0.50 | Somewhat limited Slope | 0.04 |
| Witt---------------- | 30 | Very limited Water erosion Dusty | 1.00 0.50 | Very limited Water erosion Dusty | 1.00 0.50 | Somewhat limited Slope | 0.04 |
| 64: | | | | | | | |
| Narraguinnep, moist- | 90 | Very limited Slope | 1.00 | Somewhat limited Slope | 0.56 | Very limited Slope | 1.00 |
| 65: | | | | | | | |
| Narraguinnep-------- | 55 | Not limited | | Not limited | | Not limited | |
| Dapoin-------------- | 30 | Not limited | | Not limited | | Not limited | |
| 66: | | | | | | | |
| Nortez-------------- | 85 | Not limited | | Not limited | | Somewhat limited Depth to bedrock | 0.46 |
| 67: | | | | | | | |
| Nortez-------------- | 85 | Not limited | | Not limited | | Somewhat limited Depth to bedrock Slope | 0.46 0.04 |
| 68: | | | | | | | |
| Nortez-------------- | 50 | Not limited | | Not limited | | Somewhat limited Depth to bedrock | 0.46 |
| Acree--------------- | 35 | Not limited | | Not limited | | Not limited | |
| 69: | | | | | | | |
| Nortez-------------- | 45 | Not limited | | Not limited | | Somewhat limited Depth to bedrock | 0.46 |

BLM_0060367

Table 10B.--Recreation--continued

| Map symbol and soil name | Pct of map unit | Paths and trails | | Off-road motorcycle trails | | Golf fairways | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| **69:** | | | | | | | |
| Fivepine------------ | 40 | Not limited | | Not limited | | Very limited | |
| | | | | | | Depth to bedrock | 1.00 |
| | | | | | | Droughty | 0.94 |
| | | | | | | Content of large stones | 0.03 |
| **70:** | | | | | | | |
| Nunemaker----------- | 90 | Very limited | | Very limited | | Very limited | |
| | | Too clayey | 1.00 | Too clayey | 1.00 | Too clayey | 1.00 |
| **71:** | | | | | | | |
| Nyswonger----------- | 90 | Not limited | | Not limited | | Not limited | |
| **72:** | | | | | | | |
| Pagoda-------------- | 35 | Somewhat limited | | Not limited | | Very limited | |
| | | Slope | 0.50 | | | Slope | 1.00 |
| Coulterg------------ | 30 | Very limited | | Somewhat limited | | Very limited | |
| | | Slope | 1.00 | Slope | 0.22 | Slope | 1.00 |
| Cabba--------------- | 20 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | | | | | Droughty | 1.00 |
| | | | | | | Depth to bedrock | 1.00 |
| | | | | | | Gravel content | 0.25 |
| **73:** | | | | | | | |
| Paradox------------- | 85 | Not limited | | Not limited | | Not limited | |
| **74:** | | | | | | | |
| Persayo------------- | 50 | Not limited | | Not limited | | Very limited | |
| | | | | | | Depth to bedrock | 1.00 |
| | | | | | | Droughty | 0.85 |
| | | | | | | Slope | 0.37 |
| | | | | | | Salinity | 0.01 |
| | | | | | | Content of large stones | 0.01 |
| Chipeta------------- | 35 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Too clayey | 0.50 | Too clayey | 0.50 | Salinity | 1.00 |
| | | | | | | Depth to bedrock | 1.00 |
| | | | | | | Too clayey | 1.00 |
| | | | | | | Droughty | 0.96 |
| | | | | | | Slope | 0.37 |
| **75:** | | | | | | | |
| Pinon, cool--------- | 35 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Dusty | 0.50 | Dusty | 0.50 | Droughty | 1.00 |
| | | | | | | Depth to bedrock | 1.00 |
| | | | | | | Content of large stones | 0.01 |
| Bowdish, cool------- | 30 | Somewhat limited | | Somewhat limited | | Somewhat limited | |
| | | Dusty | 0.50 | Dusty | 0.50 | Depth to bedrock | 0.46 |
| | | | | | | Droughty | 0.44 |
| Progreso, cool----- | 20 | Somewhat limited | | Somewhat limited | | Somewhat limited | |
| | | Dusty | 0.50 | Dusty | 0.50 | Depth to bedrock | 0.46 |

BLM_0060368

Table 10B.--Recreation--continued

| Map symbol and soil name | Pct of map unit | Paths and trails | | Off-road motorcycle trails | | Golf fairways | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| 76: | | | | | | | |
| Pinon--------------- | 30 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Dusty | 0.50 | Dusty | 0.50 | Droughty | 1.00 |
| | | Slope | 0.08 | | | Depth to bedrock | 1.00 |
| | | | | | | Slope | 1.00 |
| | | | | | | Content of large stones | 0.01 |
| Bowdish------------- | 25 | Very limited | | Very limited | | Somewhat limited | |
| | | Water erosion | 1.00 | Water erosion | 1.00 | Depth to bedrock | 0.46 |
| | | Dusty | 0.50 | Dusty | 0.50 | Droughty | 0.44 |
| | | | | | | Slope | 0.04 |
| Rock outcrop-------- | 25 | Not rated | | Not rated | | Not rated | |
| 77: | | | | | | | |
| Pinon--------------- | 55 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Dusty | 0.50 | Dusty | 0.50 | Droughty | 1.00 |
| | | | | | | Depth to bedrock | 1.00 |
| | | | | | | Content of large stones | 0.01 |
| Progresso----------- | 30 | Somewhat limited | | Somewhat limited | | Somewhat limited | |
| | | Dusty | 0.50 | Dusty | 0.50 | Depth to bedrock | 0.46 |
| 78: | | | | | | | |
| Pinon--------------- | 50 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Dusty | 0.50 | Dusty | 0.50 | Droughty | 1.00 |
| | | Slope | 0.18 | | | Depth to bedrock | 1.00 |
| | | | | | | Slope | 1.00 |
| | | | | | | Content of large stones | 0.01 |
| Ustic Torriorthents- | 35 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Content of large stones | 0.35 | Content of large stones | 0.35 | Content of large stones | 1.00 |
| | | Slope | 0.18 | | | Slope | 1.00 |
| | | | | | | Depth to bedrock | 0.35 |
| | | | | | | Droughty | 0.03 |
| 79: | | | | | | | |
| Pojoaque------------ | 50 | Very limited | | Very limited | | Very limited | |
| | | Too stony | 1.00 | Too stony | 1.00 | Content of large stones | 1.00 |
| | | Content of large stones | 0.99 | Content of large stones | 0.99 | Slope | 0.16 |
| | | Dusty | 0.50 | Dusty | 0.50 | | |
| Chilton------------- | 30 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Content of large stones | 0.42 | Content of large stones | 0.42 | Content of large stones | 1.00 |
| | | Slope | 0.18 | | | Slope | 1.00 |
| | | | | | | Droughty | 0.21 |
| 80: | | | | | | | |
| Progresso----------- | 85 | Somewhat limited | | Somewhat limited | | Somewhat limited | |
| | | Dusty | 0.50 | Dusty | 0.50 | Depth to bedrock | 0.46 |
| 81: | | | | | | | |
| Progresso----------- | 85 | Somewhat limited | | Somewhat limited | | Somewhat limited | |
| | | Dusty | 0.50 | Dusty | 0.50 | Depth to bedrock | 0.46 |

Table 10B.--Recreation--continued

| Map symbol and soil name | Pct of map unit | Paths and trails | | Off-road motorcycle trails | | Golf fairways | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| 82: | | | | | | | |
| Progresso----------- | 85 | Very limited | | Very limited | | Somewhat limited | |
| | | Water erosion | 1.00 | Water erosion | 1.00 | Depth to bedrock | 0.46 |
| | | Dusty | 0.50 | Dusty | 0.50 | Slope | 0.04 |
| 83: | | | | | | | |
| Pulpit-------------- | 50 | Somewhat limited | | Somewhat limited | | Somewhat limited | |
| | | Dusty | 0.50 | Dusty | 0.50 | Depth to bedrock | 0.46 |
| Bond, cool---------- | 30 | Not limited | | Not limited | | Very limited | |
| | | | | | | Depth to bedrock | 1.00 |
| | | | | | | Droughty | 0.88 |
| 84: | | | | | | | |
| Radersburg---------- | 90 | Somewhat limited | | Somewhat limited | | Somewhat limited | |
| | | Dusty | 0.50 | Dusty | 0.50 | Droughty | 0.77 |
| | | | | | | Content of large stones | 0.32 |
| | | | | | | Gravel content | 0.07 |
| 85: | | | | | | | |
| Radersburg---------- | 85 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Dusty | 0.50 | Dusty | 0.50 | Slope | 1.00 |
| | | Slope | 0.18 | | | Droughty | 0.77 |
| | | | | | | Content of large stones | 0.32 |
| | | | | | | Gravel content | 0.07 |
| 86: | | | | | | | |
| Redlands------------ | 85 | Not limited | | Not limited | | Not limited | |
| 87: | | | | | | | |
| Rock outcrop-------- | 90 | Not rated | | Not rated | | Not rated | |
| 88: | | | | | | | |
| Rock outcrop-------- | 50 | Not rated | | Not rated | | Not rated | |
| Orthents------------ | 45 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 0.05 | Content of large stones | 0.05 | Content of large stones | 1.00 |
| | | | | | | Depth to bedrock | 0.10 |
| | | | | | | Droughty | 0.03 |
| 89: | | | | | | | |
| Ryman, dry---------- | 80 | Not limited | | Not limited | | Somewhat limited | |
| | | | | | | Slope | 0.37 |
| | | | | | | Content of large stones | 0.01 |
| 90: | | | | | | | |
| Ryman, warm--------- | 85 | Not limited | | Not limited | | Somewhat limited | |
| | | | | | | Slope | 0.37 |
| | | | | | | Content of large stones | 0.01 |
| 91: | | | | | | | |
| Ryman-------------- | 50 | Not limited | | Not limited | | Somewhat limited | |
| | | | | | | Content of large stones | 0.01 |

BLM_0060370

Table 10B.--Recreation--continued

| Map symbol and soil name | Pct of map unit | Paths and trails | | Off-road motorcycle trails | | Golf fairways | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| **91:** | | | | | | | |
| Adel, moist--------- | 30 | Not limited | | Not limited | | Somewhat limited | |
| | | | | | | Content of large stones | 0.01 |
| **92:** | | | | | | | |
| Sagedale------------ | 85 | Not limited | | Not limited | | Somewhat limited | |
| | | | | | | Slope | 0.63 |
| **93:** | | | | | | | |
| Sapeha-------------- | 90 | Very limited | | Somewhat limited | | Very limited | |
| | | Slope | 1.00 | Content of large stones | 0.68 | Slope | 1.00 |
| | | Content of large stones | 0.68 | Slope | 0.56 | Content of large stones | 1.00 |
| **94:** | | | | | | | |
| Seitz--------------- | 90 | Very limited | | Somewhat limited | | Very limited | |
| | | Slope | 1.00 | Slope | 0.78 | Slope | 1.00 |
| | | | | | | Gravel content | 0.12 |
| | | | | | | Content of large stones | 0.11 |
| **95:** | | | | | | | |
| Skein--------------- | 60 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Slope | 0.82 | Dusty | 0.50 | Depth to bedrock | 1.00 |
| | | Dusty | 0.50 | | | Slope | 1.00 |
| | | | | | | Droughty | 0.99 |
| Rock outcrop-------- | 30 | Not rated | | Not rated | | Not rated | |
| **96:** | | | | | | | |
| Skisams------------- | 35 | Not limited | | Not limited | | Very limited | |
| | | | | | | Droughty | 1.00 |
| | | | | | | Depth to bedrock | 1.00 |
| | | | | | | Slope | 0.04 |
| Bushvalley---------- | 30 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Content of large stones | 0.18 | Content of large stones | 0.18 | Droughty | 1.00 |
| | | | | | | Depth to bedrock | 1.00 |
| | | | | | | Content of large stones | 1.00 |
| Cryoborolls, moderately deep---- | 25 | Not limited | | Not limited | | Somewhat limited | |
| | | | | | | Content of large stones | 0.92 |
| | | | | | | Depth to bedrock | 0.46 |
| | | | | | | Droughty | 0.31 |
| | | | | | | Slope | 0.04 |
| **97:** | | | | | | | |
| Skisams------------- | 55 | Somewhat limited | | Not limited | | Very limited | |
| | | Slope | 0.18 | | | Droughty | 1.00 |
| | | | | | | Depth to bedrock | 1.00 |
| | | | | | | Slope | 1.00 |

BLM_0060371

Table 10B.--Recreation--continued

| Map symbol and soil name | Pct of map unit | Paths and trails | | Off-road motorcycle trails | | Golf fairways | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| **97:** | | | | | | | |
| Cryoborolls--------- | 40 | Somewhat limited | | Not limited | | Very limited | |
| | | Slope | 0.18 | | | Slope | 1.00 |
| | | | | | | Content of large stones | 0.92 |
| | | | | | | Depth to bedrock | 0.46 |
| | | | | | | Droughty | 0.31 |
| **98:** | | | | | | | |
| Specie-------------- | 90 | Not limited | | Not limited | | Somewhat limited | |
| | | | | | | Content of large stones | 0.20 |
| | | | | | | Slope | 0.16 |
| | | | | | | Gravel content | 0.09 |
| **99:** | | | | | | | |
| Specie, moist------- | 65 | Very limited | | Somewhat limited | | Very limited | |
| | | Slope | 1.00 | Slope | 0.96 | Slope | 1.00 |
| | | | | | | Content of large stones | 0.20 |
| | | | | | | Gravel content | 0.09 |
| Rock outcrop-------- | 25 | Not rated | | Not rated | | Not rated | |
| **100:** | | | | | | | |
| Spectacle----------- | 50 | Somewhat limited | | Not limited | | Very limited | |
| | | Slope | 0.18 | | | Slope | 1.00 |
| | | | | | | Content of large stones | 0.01 |
| Kinesava------------ | 30 | Somewhat limited | | Not limited | | Very limited | |
| | | Slope | 0.18 | | | Slope | 1.00 |
| **101:** | | | | | | | |
| Tellura------------- | 45 | Somewhat limited | | Not limited | | Very limited | |
| | | Slope | 0.92 | | | Slope | 1.00 |
| | | | | | | Content of large stones | 0.01 |
| Leaps--------------- | 40 | Somewhat limited | | Not limited | | Very limited | |
| | | Slope | 0.92 | | | Slope | 1.00 |
| **102:** | | | | | | | |
| Typic Torriorthents- | 85 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Droughty | 1.00 |
| | | | | | | Slope | 1.00 |
| | | | | | | Depth to bedrock | 0.99 |
| | | | | | | Gravel content | 0.25 |
| **103:** | | | | | | | |
| Ustic Torriorthents- | 50 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Slope | 0.08 | Content of large stones | 0.01 | Slope | 1.00 |
| | | Content of large stones | 0.01 | | | Content of large stones | 0.99 |
| | | | | | | Gravel content | 0.85 |
| Ustochreptic Calciorthids------- | 45 | Somewhat limited | | Not limited | | Very limited | |
| | | Slope | 0.08 | | | Gravel content | 1.00 |
| | | | | | | Slope | 1.00 |
| | | | | | | Content of large stones | 0.03 |

Table 10B.--Recreation--continued

| Map symbol and soil name | Pct of map unit | Paths and trails — Rating class and limiting features | Value | Off-road motorcycle trails — Rating class and limiting features | Value | Golf fairways — Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| **104:** | | | | | | | |
| Vananda------------- | 85 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Too clayey | 0.50 | Too clayey | 0.50 | Too clayey | 1.00 |
| | | | | | | Sodium content | 1.00 |
| **105:** | | | | | | | |
| Winnett------------- | 90 | Not limited | | Not limited | | Very limited | |
| | | | | | | Sodium content | 1.00 |
| | | | | | | Droughty | 0.67 |
| | | | | | | Salinity | 0.13 |
| **106:** | | | | | | | |
| Winz---------------- | 60 | Very limited | | Very limited | | Very limited | |
| | | Content of large stones | 1.00 | Content of large stones | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | Slope | 1.00 | Content of large stones | 1.00 |
| | | Too stony | 0.47 | Too stony | 0.47 | Droughty | 1.00 |
| Rock outcrop-------- | 25 | Not rated | | Not rated | | Not rated | |
| **107:** | | | | | | | |
| Witt, dry----------- | 85 | Somewhat limited | | Somewhat limited | | Not limited | |
| | | Dusty | 0.50 | Dusty | 0.50 | | |
| **108:** | | | | | | | |
| Wrayha-------------- | 85 | Somewhat limited | | Not limited | | Very limited | |
| | | Slope | 0.82 | | | Slope | 1.00 |
| | | | | | | Content of large stones | 0.92 |
| **109:** | | | | | | | |
| Zoltay-------------- | 85 | Not limited | | Not limited | | Somewhat limited | |
| | | | | | | Slope | 0.04 |
| **110:** | | | | | | | |
| Zoltay-------------- | 85 | Not limited | | Not limited | | Not limited | |
| **111:** | | | | | | | |
| Zyme---------------- | 40 | Somewhat limited | | Not limited | | Very limited | |
| | | Slope | 0.92 | | | Slope | 1.00 |
| | | | | | | Depth to bedrock | 1.00 |
| | | | | | | Droughty | 0.80 |
| | | | | | | Content of large stones | 0.03 |
| Bodot-------------- | 25 | Somewhat limited | | Not limited | | Very limited | |
| | | Slope | 0.50 | | | Slope | 1.00 |
| | | | | | | Depth to bedrock | 0.46 |
| Rock outcrop-------- | 25 | Not rated | | Not rated | | Not rated | |
| **112:** | | | | | | | |
| Water--------------- | 95 | Not rated | | Not rated | | Not rated | |

Table 11.--Wildlife habitat

(See text for definitions of "good," "fair," "poor," and "very poor." Absence of an entry indicates that the
soil was not rated)

| Soil name and map symbol | Potential for habitat elements | | | | | | | Potential as habitat for-- | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Grain and seed crops | Grasses and legumes | Wild herba- ceous plants | Conif- erous plants | Shrubs | Wetland plants | Shallow water areas | Open- land wild- life | Wood- land wild- life | Wetland wild- life | Range- land wild- life |
| 1, 2, 3------------ Abra | Poor | Fair | Fair | --- | Fair | Poor | Very poor. | Fair | --- | Very poor. | Fair. |
| 4------------------ Ackmen | Fair | Fair | Fair | --- | Good | Poor | Very poor. | Fair | --- | Very poor. | Fair. |
| 5, 6--------------- Acree | Poor | Fair | Fair | --- | Fair | Very poor. | Very poor. | Fair | --- | Very poor. | Fair. |
| 7*: Acree------------- | Poor | Fair | Fair | --- | Fair | Very poor. | Very poor. | Fair | --- | Very poor. | Fair. |
| Zoltay------------ | Poor | Fair | Good | --- | Good | Very poor. | Very poor. | Fair | --- | Very poor. | Good. |
| Nortez------------ | Poor | Poor | Good | --- | Good | Poor | Very poor. | Fair | --- | Poor | Good. |
| 8, 9--------------- Adel | Poor | Fair | Good | Good | Good | Very poor. | Very poor. | Fair | Good | Very poor. | Good. |
| 10----------------- Aquolls | Very poor. | Poor | Good | --- | Fair | Good | Fair | Poor | --- | Fair | Fair. |
| 11*---------------- Badland | Very poor. | Very poor. | Very poor. | Very poor. | Very poor. | Very poor. | Very poor. | Very poor. | Very poor. | Very poor. | Very poor. |
| 12*: Baird Hollow------ | Poor | Poor | Good | Good | Fair | Very poor. | Very poor. | Fair | Good | Very poor. | Good. |
| Nordicol---------- | Very poor. | Very poor. | Good | Good | Fair | Very poor. | Very poor. | Poor | Fair | Very poor. | Fair. |
| Ryman------------- | Poor | Poor | Good | Good | Good | Poor | Very poor. | Fair | Good | Very poor. | Good. |
| 13*: Barkelew---------- | Very poor. | Very poor. | Very poor. | Poor | Good | Very poor. | Very poor. | Very poor. | Poor | Very poor. | Fair. |
| Emmons------------ | Very poor. | Very poor. | Fair | Fair | Good | Very poor. | Very poor. | Poor | Fair | Very poor. | Fair. |
| 14, 15------------- Barx | Poor | Fair | Fair | --- | Fair | Poor | Very poor. | Fair | --- | Very poor. | Fair. |
| 16----------------- Barx | Poor | Fair | Fair | --- | Fair | Very poor. | Very poor. | Fair | --- | Very poor. | Fair. |
| 17*: Barx-------------- | Poor | Fair | Fair | --- | Fair | Very poor. | Very poor. | Fair | --- | Very poor. | Fair. |
| Progresso--------- | Poor | Fair | Fair | Fair | Good | Very poor. | Very poor. | Fair | Fair | Very poor. | Fair. |

See footnote at end of table.

Table 11.--Wildlife habitat--continued

| Soil name and map symbol | Potential for habitat elements | | | | | | | Potential as habitat for-- | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Grain and seed crops | Grasses and legumes | Wild herba-ceous plants | Conif-erous plants | Shrubs | Wetland plants | Shallow water areas | Open-land wild-life | Wood-land wild-life | Wetland wild-life | Range-land wild-life |
| 18----------------- Begay | Poor | Fair | Fair | --- | Fair | Very poor. | Very poor. | Fair | --- | Very poor. | Fair. |
| 19----------------- Beje | Poor | Poor | Fair | Fair | Good | Very poor. | Very poor. | Poor | Fair | Very poor. | Fair. |
| 20, 21------------- Billings | Poor | Poor | Poor | --- | Good | Poor | Very poor. | Poor | --- | Very poor. | Fair. |
| 22----------------- Bodot | Fair | Fair | Fair | Poor | Fair | Very poor. | Very poor. | Fair | Poor | Very poor. | Fair. |
| 23*: | | | | | | | | | | | |
| Bodot------------ | Very poor. | Very poor. | Fair | Poor | Poor | Very poor. | Very poor. | Very poor. | Poor | Very poor. | Poor. |
| Ustic Torriorthents---- | Very poor. | Very poor. | Fair | Poor | Fair | Very poor. | Very poor. | Poor | Poor | Very poor. | Fair. |
| 24*: | | | | | | | | | | | |
| Bodot------------ | Fair | Fair | Fair | Poor | Fair | Very poor. | Very poor. | Fair | Poor | Very poor. | Fair. |
| Zyme-------------- | Poor | Poor | Fair | Poor | Fair | Very poor. | Very poor. | Poor | Poor | Very poor. | Fair. |
| 25*: | | | | | | | | | | | |
| Bond------------- | Very poor. | Very poor. | Fair | Poor | Fair | Very poor. | Very poor. | Poor | Poor | Very poor. | Fair. |
| Progresso--------- | Poor | Fair | Fair | Fair | Good | Very poor. | Very poor. | Fair | Fair | Very poor. | Fair. |
| 26*: | | | | | | | | | | | |
| Borolls----------- | Very poor. | Very poor. | Good | Good | Good | Very poor. | Very poor. | Poor | Fair | Very poor. | Good. |
| Rock outcrop------ | Very poor. | Very poor. | Very poor. | Very poor. | Very poor. | Very poor. | Very poor. | Very poor. | Very poor. | Very poor. | Very poor. |
| 27*: | | | | | | | | | | | |
| Burnac------------ | Poor | Fair | Good | Good | Good | Very poor. | Very poor. | Fair | Good | Very poor. | Good. |
| Delson------------ | Poor | Fair | Good | Good | Good | Very poor. | Very poor. | Fair | Good | Very poor. | Good. |
| 28*: | | | | | | | | | | | |
| Burnac------------ | Very poor. | Very poor. | Good | Good | Good | Very poor. | Very poor. | Poor | Fair | Very poor. | Good. |
| Delson------------ | Very poor. | Very poor. | Good | Good | Good | Very poor. | Very poor. | Poor | Fair | Very poor. | Good. |
| Falcon------------ | Poor | Fair | Fair | Poor | Fair | Very poor. | Very poor. | Fair | Fair | Very poor. | Fair. |
| 29*: | | | | | | | | | | | |
| Bushvalley-------- | Very poor. | Very poor. | Poor | Poor | Poor | Very poor. | Very poor. | Very poor. | Poor | Very poor. | Poor. |

See footnote at end of table.

Table 11.--Wildlife habitat--continued

| Soil name and map symbol | Potential for habitat elements | | | | | | | Potential as habitat for-- | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Grain and seed crops | Grasses and legumes | Wild herba-ceous plants | Conif-erous plants | Shrubs | Wetland plants | Shallow water areas | Open-land wild-life | Wood-land wild-life | Wetland wild-life | Range-land wild-life |
| 29*: Nordicol Variant-- | Poor | Poor | Good | Good | Poor | Poor | Very poor. | Fair | Good | Very poor. | Fair. |
| 30, 31, 32--------- Callan | Fair | Good | Fair | --- | Fair | Poor | Very poor. | Fair | --- | Very poor. | Fair. |
| 33*: Callan----------- | Fair | Good | Fair | --- | Fair | Poor | Very poor. | Fair | --- | Very poor. | Fair. |
| Gurley------------ | Poor | Fair | Good | Fair | Good | Very poor. | Very poor. | Fair | Good | Very poor. | Good. |
| 34---------------- Ceek | Very poor. | Very poor. | Fair | Good | Good | Very poor. | Very poor. | Very poor. | Fair | Very poor. | Fair. |
| 35---------------- Clapper | Poor | Fair | Fair | Poor | Fair | Poor | Very poor. | Fair | Poor | Very poor. | Fair. |
| 36*: Clapper----------- | Very poor. | Very poor. | Fair | Poor | Fair | Very poor. | Very poor. | Poor | Poor | Very poor. | Fair. |
| Torriorthents----- | Very poor. | Very poor. | Fair | Poor | Fair | Very poor. | Very poor. | Poor | Poor | Very poor. | Fair. |
| 37---------------- Cryaquolls | Poor | Poor | Fair | --- | Fair | Good | Good | Poor | --- | Good | Fair. |
| 38---------------- Evanston | Fair | Fair | Good | Fair | Good | Poor | Very poor. | Fair | Fair | Very poor. | Good. |
| 39*: Falcon------------ | Poor | Fair | Fair | Poor | Fair | Very poor. | Very poor. | Fair | Fair | Very poor. | Fair. |
| Burnac------------ | Poor | Fair | Good | Good | Good | Very poor. | Very poor. | Fair | Good | Very poor. | Good. |
| Rock outcrop------ | Very poor. | Very poor. | Very poor. | Very poor. | Very poor. | Very poor. | Very poor. | Very poor. | Very poor. | Very poor. | Very poor. |
| 40*: Farb------------- | Very poor. | Very poor. | Poor | Very poor. | Poor | Very poor. | Very poor. | Very poor. | Poor | Very poor. | Poor. |
| Rock outcrop------ | Very poor. | Very poor. | Very poor. | Very poor. | Very poor. | Very poor. | Very poor. | Very poor. | Very poor. | Very poor. | Very poor. |
| 41*: Fivepine---------- | Poor | Poor | Fair | Fair | Good | Very poor. | Very poor. | Poor | Fair | Very poor. | Fair. |
| Nortez------------ | Poor | Poor | Good | --- | Good | Very poor. | Very poor. | Fair | --- | Very poor. | Good. |
| 41*: Rock outcrop------ | Very poor. | Very poor. | Very poor. | Very poor. | Very poor. | Very poor. | Very poor. | Very poor. | Very poor. | Very poor. | Very poor. |

See footnote at end of table.

Table 11.--Wildlife habitat--continued

| Soil name and map symbol | Potential for habitat elements | | | | | | | Potential as habitat for-- | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Grain and seed crops | Grasses and legumes | Wild herba-ceous plants | Conif-erous plants | Shrubs | Wetland plants | Shallow water areas | Open-land wild-life | Wood-land wild-life | Wetland wild-life | Range-land wild-life |
| 42*: | | | | | | | | | | | |
| Fivepine---------- | Poor | Poor | Fair | Fair | Good | Very poor. | Very poor. | Poor | Fair | Very poor. | Fair. |
| Pino-------------- | Poor | Fair | Fair | Good | Fair | Poor | Very poor. | Fair | Fair | Very poor. | --- |
| 43*--------------- Fluvaquents | Poor | Poor | Fair | Poor | --- | Fair | Fair | Poor | Poor | Fair | --- |
| 44--------------- Fruitland | Very poor. | Very poor. | Poor | --- | Poor | Poor | Very poor. | Very poor. | --- | Very poor. | Poor. |
| 45*, 46*: | | | | | | | | | | | |
| Gladel------------ | Poor | Poor | Fair | --- | Fair | Very poor. | Very poor. | Poor | --- | Very poor. | Fair. |
| Bond-------------- | Very poor. | Very poor. | Fair | Poor | Fair | Very poor. | Very poor. | Poor | Poor | Very poor. | Fair. |
| Rock outcrop------ | Very poor. | Very poor. | Very poor. | Very poor. | Very poor. | Very poor. | Very poor. | Very poor. | Very poor. | Very poor. | Very poor. |
| 47--------------- Gurley | Poor | Fair | Good | Fair | Good | Very poor. | Very poor. | Fair | Good | Very poor. | Good. |
| 48*: | | | | | | | | | | | |
| Gurley------------ | Poor | Fair | Good | Fair | Good | Very poor. | Very poor. | Fair | Good | Very poor. | Good. |
| Skein------------- | Poor | Poor | Fair | Fair | Good | Very poor. | Very poor. | Poor | Fair | Very poor. | Fair. |
| 49--------------- Gypsiorthids | Poor | Poor | Fair | --- | Fair | Very poor. | Very poor. | Poor | --- | Very poor. | Fair. |
| 50--------------- Gypsum land | Very poor. | Very poor. | Very poor. | Very poor. | Very poor. | Very poor. | Very poor. | Very poor. | Very poor. | Very poor. | Very poor. |
| 51--------------- Haplaquolls | Very poor. | Poor | Good | --- | Fair | Good | Good | Very poor. | --- | Good | Fair. |
| 52*: | | | | | | | | | | | |
| Killpack---------- | Very poor. | Very poor. | Very poor. | Very poor. | Poor | Very poor. | Very poor. | Very poor. | Very poor. | Very poor. | Poor. |
| Deaver------------ | Very poor. | Very poor. | Poor | --- | Poor | Very poor. | Very poor. | Very poor. | --- | Very poor. | Poor. |
| 53*: | | | | | | | | | | | |
| Leaps------------- | Poor | Fair | Good | --- | Fair | Very poor. | Very poor. | Fair | --- | Very poor. | Fair. |
| Hofly------------- | Very poor. | Very poor. | Good | Fair | Good | Very poor. | Very poor. | Poor | Fair | Very poor. | Fair. |
| 54*: | | | | | | | | | | | |
| Leaps------------- | Poor | Fair | Good | --- | Fair | Very poor. | Very poor. | Fair | --- | Very poor. | Fair. |

See footnote at end of table.

BLM_0060377

Table 11.--Wildlife habitat--continued

| Soil name and map symbol | Grain and seed crops | Grasses and legumes | Wild herbaceous plants | Conif- erous plants | Shrubs | Wetland plants | Shallow water areas | Open- land wild- life | Wood- land wild- life | Wetland wild- life | Range- land wild- life |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 54*: | | | | | | | | | | | |
| Tellura---------- | Poor | Fair | Good | --- | Fair | Very poor. | Very poor. | Fair | --- | Very poor. | Fair. |
| 55----------------- Lillylands | Very poor. | Very poor. | Good | Good | Good | Very poor. | Very poor. | Poor | Fair | Very poor. | Good. |
| 56----------------- Mikim | Poor | Fair | Fair | Poor | Fair | Very poor. | Very poor. | Poor | Poor | Very poor. | Fair. |
| 57----------------- Minchey | Very poor. | Very poor. | Poor | Very poor. | Poor | Very poor. | Very poor. | Very poor. | Poor | Very poor. | Good. |
| 58----------------- Mitch | Fair | Fair | Good | Fair | Good | Poor | Very poor. | Fair | Fair | Very poor. | Good. |
| 59----------------- Mivida | Very poor. | Very poor. | Poor | Very poor. | Poor | Very poor. | Very poor. | Poor | Poor | Very poor. | Poor. |
| 60----------------- Monogram | Poor | Fair | Good | Good | Good | Poor | Very poor. | Fair | Good | Very poor. | Good. |
| 61*, 62*, 63*: Monticello-------- | Fair | Fair | Fair | Fair | Good | Poor | Very poor. | Fair | Fair | Very poor. | Fair. |
| Witt------------- | Poor | Poor | Fair | --- | Poor | Poor | Very poor. | Poor | --- | Very poor. | Poor. |
| 64----------------- Narraguinnep | Fair | Fair | Good | Good | Good | Very poor. | Very poor. | Fair | Good | Very poor. | Good. |
| 65*: Narraguinnep------ | Fair | Fair | Good | Good | Good | Poor | Very poor. | Fair | Good | Very poor. | Good. |
| Dapoin------------ | Poor | Fair | Good | Good | Good | Poor | Very poor. | Fair | Good | Very poor. | Good. |
| 66----------------- Nortez | Poor | Poor | Good | --- | Good | Poor | Very poor. | Fair | --- | Poor | Good. |
| 67----------------- Nortez | Poor | Poor | Good | --- | Good | Very poor. | Very poor. | Fair | --- | Very poor. | Good. |
| 68*: Nortez------------ | Poor | Poor | Good | --- | Good | Poor | Very poor. | Fair | --- | Poor | Good. |
| Acree------------- | Poor | Fair | Fair | --- | Fair | Very poor. | Very poor. | Fair | --- | Very poor. | Fair. |
| 69*: Nortez------------ | Poor | Poor | Good | --- | Good | Poor | Very poor. | Fair | --- | Poor | Good. |
| Fivepine---------- | Poor | Poor | Fair | Fair | Good | Very poor. | Very poor. | Poor | Fair | Very poor. | Fair. |

See footnote at end of table.

Table 11.--Wildlife habitat--continued

| Soil name and map symbol | Potential for habitat elements | | | | | | | Potential as habitat for-- | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Grain and seed crops | Grasses and legumes | Wild herbaceous plants | Coniferous plants | Shrubs | Wetland plants | Shallow water areas | Openland wildlife | Woodland wildlife | Wetland wildlife | Rangeland wildlife |
| 70----------------- Nunemaker | Fair | Good | Fair | --- | Fair | Poor | Very poor. | Fair | --- | Very poor. | Fair. |
| 71----------------- Nyswonger | Good | Good | Fair | Fair | Poor | Poor | Good | Good | Fair | Poor | Poor. |
| 72*: | | | | | | | | | | | |
| Pagoda------------ | Poor | Poor | Good | --- | Good | Very poor. | Poor | Poor | --- | Very poor. | Good. |
| Coulterg---------- | Very poor. | Very poor. | Very poor. | Fair | Fair | Very poor. | Very poor. | Poor | Good | Very poor. | Poor. |
| Cabba------------- | Very poor. | Very poor. | Fair | Fair | Good | Very poor. | Very poor. | Poor | Fair | Very poor. | Fair. |
| 73----------------- Paradox | Poor | Poor | Fair | --- | Fair | Very poor. | Very poor. | Poor | --- | Very poor. | Fair. |
| 74*: | | | | | | | | | | | |
| Persayo----------- | Very poor. | Very poor. | Poor | --- | Poor | Very poor. | Very poor. | Very poor. | --- | Very poor. | Poor. |
| Chipeta----------- | Very poor. | Very poor. | Very poor. | Very poor. | Very poor. | Very poor. | Very poor. | Very poor. | Very poor. | Very poor. | Very poor. |
| 75*: | | | | | | | | | | | |
| Pinyon------------ | Very poor. | Very poor. | Poor | Very poor. | Fair | Very poor. | Very poor. | Very poor. | Very poor. | Very poor. | Poor. |
| Bowdish----------- | Poor | Poor | Fair | Fair | Fair | Very poor. | Very poor. | Poor | Fair | Very poor. | Fair. |
| Progresso--------- | Poor | Fair | Fair | Fair | Good | Very poor. | Very poor. | Fair | Fair | Very poor. | Fair. |
| 76*: | | | | | | | | | | | |
| Pinyon------------ | Very poor. | Very poor. | Poor | Very poor. | Fair | Very poor. | Very poor. | Very poor. | Very poor. | Very poor. | Poor. |
| Bowdish----------- | Poor | Poor | Fair | Fair | Fair | Very poor. | Very poor. | Poor | Fair | Very poor. | Fair. |
| Rock outcrop------ | Very poor. | Very poor. | Very poor. | Very poor. | Very poor. | Very poor. | Very poor. | Very poor. | Very poor. | Very poor. | Very poor. |
| 77*: | | | | | | | | | | | |
| Pinyon------------ | Very poor. | Very poor. | Poor | Very poor. | Fair | Very poor. | Very poor. | Very poor. | Very poor. | Very poor. | Poor. |
| Progresso--------- | Poor | Fair | Fair | Fair | Good | Very poor. | Very poor. | Fair | Fair | Very poor. | Fair. |
| 78*: | | | | | | | | | | | |
| Pinyon------------ | Very poor. | Very poor. | Poor | Very poor. | Fair | Very poor. | Very poor. | Very poor. | Very poor. | Very poor. | Poor. |
| Ustic Torriorthents---- | Very poor. | Very poor. | Fair | Poor | Fair | Very poor. | Very poor. | Poor | Poor | Very poor. | Fair. |

See footnote at end of table.

Table 11.--Wildlife habitat--continued

| Soil name and map symbol | Potential for habitat elements | | | | | | | Potential as habitat for-- | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Grain and seed crops | Grasses and legumes | Wild herba- ceous plants | Conif- erous plants | Shrubs | Wetland plants | Shallow water areas | Open- land wild- life | Wood- land wild- life | Wetland wild- life | Range- land wild- life |
| 79*: | | | | | | | | | | | |
| Pojoaque---------- | Very poor. | Very poor. | Fair | Poor | Fair | Poor | Very poor. | Very poor. | Poor | Very poor. | Good. |
| Chilton----------- | Very poor. | Very poor. | Fair | Poor | Fair | Very poor. | Very poor. | Poor | Poor | Very poor. | Fair. |
| 80, 81, 82-------- Progresso | Poor | Fair | Fair | Fair | Good | Very poor. | Very poor. | Fair | Fair | Very poor. | Fair. |
| 83*: | | | | | | | | | | | |
| Pulpit------------ | Poor | Poor | Fair | Poor | Fair | Very poor. | Very poor. | Poor | Poor | Very poor. | Fair. |
| Bond-------------- | Very poor. | Very poor. | Fair | Poor | Fair | Very poor. | Very poor. | Poor | Poor | Very poor. | Fair. |
| 84, 85------------ Radersburg | Poor | Poor | Fair | Fair | Good | Very poor. | Very poor. | Poor | Fair | Very poor. | Fair. |
| 86---------------- Redlands | Poor | Poor | Poor | --- | Poor | Very poor. | Very poor. | Poor | --- | Very poor. | Poor. |
| 87*--------------- Rock outcrop | Very poor. | Very poor. | Very poor. | Very poor. | Very poor. | Very poor. | Very poor. | Very poor. | Very poor. | Very poor. | Very poor. |
| 88*: | | | | | | | | | | | |
| Rock outcrop------ | Very poor. | Very poor. | Very poor. | Very poor. | Very poor. | Very poor. | Very poor. | Very poor. | Very poor. | Very poor. | Very poor. |
| Orthents---------- | Very poor. | Very poor. | Fair | Poor | Fair | Very poor. | Very poor. | Poor | Poor | Very poor. | Fair. |
| 89, 90------------ Ryman | Poor | Poor | Good | Good | Good | Poor | Very poor. | Fair | Good | Very poor. | Good. |
| 91*: | | | | | | | | | | | |
| Ryman------------ | Poor | Poor | Good | Good | Good | Poor | Very poor. | Fair | Good | Very poor. | Good. |
| Adel------------- | Poor | Fair | Good | Good | Good | Very poor. | Very poor. | Fair | Good | Very poor. | Good. |
| 92---------------- Sagedale | Fair | Good | Fair | --- | Fair | Very poor. | Very poor. | Fair | --- | Very poor. | Fair. |
| 93---------------- Sapeha | Very poor. | Very poor. | Good | Good | Good | Very poor. | Very poor. | Poor | Fair | Very poor. | Good. |
| 94---------------- Seitz | Very poor. | Very poor. | Good | Good | Good | Very poor. | Very poor. | Poor | Fair | Very poor. | --- |
| 95*: | | | | | | | | | | | |
| Skein------------ | Poor | Poor | Fair | Fair | Good | Very poor. | Very poor. | Poor | Fair | Very poor. | Fair. |
| Rock outcrop------ | Very poor. | Very poor. | Very poor. | Very poor. | Very poor. | Very poor. | Very poor. | Very poor. | Very poor. | Very poor. | Very poor. |

See footnote at end of table.

Table 11.--Wildlife habitat--continued

| Soil name and map symbol | Potential for habitat elements | | | | | | | Potential as habitat for-- | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Grain and seed crops | Grasses and legumes | Wild herbaceous plants | Conif-erous plants | Shrubs | Wetland plants | Shallow water areas | Open-land wild-life | Wood-land wild-life | Wetland wild-life | Range-land wild-life |
| **96*:** | | | | | | | | | | | |
| Skisams----------- | Poor | Poor | Fair | Fair | Fair | Very poor. | Very poor. | Poor | Fair | Very poor. | Fair. |
| Bushvalley-------- | Very poor. | Very poor. | Poor | Poor | Poor | Very poor. | Very poor. | Very poor. | Poor | Very poor. | Poor. |
| Cryoborolls------- | Poor | Fair | Good | Good | Good | Poor | Very poor. | Fair | Good | Very poor. | Good. |
| **97*:** | | | | | | | | | | | |
| Skisams----------- | Poor | Poor | Fair | Fair | Fair | Very poor. | Very poor. | Poor | Fair | Very poor. | Fair. |
| Cryoborolls------- | Poor | Fair | Good | Good | Good | Poor | Very poor. | Fair | Good | Very poor. | Good. |
| **98----------------** Specie | Poor | Poor | Good | Good | Good | Poor | Poor | Fair | Good | Very poor. | Good. |
| **99*:** | | | | | | | | | | | |
| Specie----------- | Very poor. | Very poor. | Good | Good | Good | Very poor. | Poor | Fair | Good | Very poor. | Good. |
| Rock outcrop------ | Very poor. | Very poor. | Very poor. | Very poor. | Very poor. | Very poor. | Very poor. | Very poor. | Very poor. | Very poor. | Very poor. |
| **100*:** | | | | | | | | | | | |
| Spectacle--------- | Very poor. | Poor | Good | Good | Good | Very poor. | Very poor. | Poor | Good | Very poor. | Good. |
| Kinesava---------- | Poor | Fair | Good | --- | Good | Very poor. | Very poor. | Fair | --- | Very poor. | Good. |
| **101*:** | | | | | | | | | | | |
| Tellura----------- | Poor | Fair | Good | --- | Fair | Very poor. | Very poor. | Fair | --- | Very poor. | Fair. |
| Leaps------------- | Poor | Fair | Good | --- | Fair | Very poor. | Very poor. | Fair | --- | Very poor. | Fair. |
| **102*--------------** Typic torriorthents | Very poor. | Very poor. | Fair | Very poor. | Poor | Very poor. | Very poor. | Poor | Very poor. | Very poor. | Very poor. |
| **103*:** Ustic torriorthents---- | Very poor. | Very poor. | Fair | Poor | Fair | Very poor. | Very poor. | Poor | Poor | Very poor. | Fair. |
| Ustochreptic Calciorthids----- | Poor | Poor | Fair | --- | Fair | Very poor. | Very poor. | Poor | --- | Very poor. | Fair. |
| **104----------------** Vananda | Very poor. | Very poor. | Very poor. | --- | Very poor. | Poor | Very poor. | Very poor. | --- | Very poor. | Very poor. |
| **105----------------** Winnett | Very poor. | Very poor. | Fair | Very poor. | Fair | Very poor. | Fair | Very poor. | Very poor. | Poor | Fair. |
| **106*:** Winz------------- | Very poor. | Very poor. | Fair | Fair | Poor | Very poor. | Very poor. | Very poor. | Fair | Very poor. | Fair. |

See footnote at end of table.

Table 11.--Wildlife habitat--continued

| Soil name and map symbol | Potential for habitat elements | | | | | | | Potential as habitat for-- | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Grain and seed crops | Grasses and legumes | Wild herba- ceous plants | Conif- erous plants | Shrubs | Wetland plants | Shallow water areas | Open- land wild- life | Wood- land wild- life | Wetland wild- life | Range- land wild- life |
| 106*: | | | | | | | | | | | |
| Rock outcrop------ | Very poor. | Very poor. | Very poor. | Very poor. | Very poor. | Very poor. | Very poor. | Very poor. | Very poor. | Very poor. | Very poor. |
| 107---------------- Witt | Poor | Poor | Fair | --- | Poor | Poor | Very poor. | Poor | --- | Very poor. | Poor. |
| 108---------------- Wrayha | Very poor. | Very poor. | Fair | Fair | Good | Very poor. | Very poor. | Poor | Poor | Very poor. | Fair. |
| 109---------------- Zoltay | Poor | Fair | Good | Good | Good | Very poor. | Very poor. | Fair | --- | Very poor. | Good. |
| 110---------------- Zoltay | Poor | Fair | Good | Good | Good | Poor | Very poor. | Fair | Good | Very poor. | Good. |
| 111*: | | | | | | | | | | | |
| Zyme------------- | Poor | Poor | Fair | Poor | Fair | Very poor. | Very poor. | Poor | Poor | Very poor. | Fair. |
| Bodot------------ | Poor | Poor | Fair | Poor | Fair | Very poor. | Very poor. | Poor | Poor | Very poor. | Fair. |
| Rock outcrop------ | Very poor. | Very poor. | Very poor. | Very poor. | Very poor. | Very poor. | Very poor. | Very poor. | Very poor. | Very poor. | Very poor. |
| W. Water | | | | | | | | | | | |

* See description of the map unit for composition and behavior characteristics of the map unit.

Table 12A.--Building site development

(The information in this table indicates the dominant soil condition but does not eliminate the need
    for onsite investigation. The numbers in the value columns range from 0.01 to 1.00. The
    larger the value, the greater the limitation. See text for further explanation of ratings in
    this table.)

| Map symbol and soil name | Pct of map unit | Dwellings without basements | | Dwellings with basements | | Small commercial buildings | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| 1: | | | | | | | |
| Abra---------------- | 85 | Not limited | | Not limited | | Not limited | |
| 2: | | | | | | | |
| Abra---------------- | 85 | Not limited | | Not limited | | Somewhat limited | |
| | | | | | | Slope | 0.12 |
| 3: | | | | | | | |
| Abra---------------- | 85 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Slope | 0.04 | Slope | 0.04 | Slope | 1.00 |
| 4: | | | | | | | |
| Ackmen-------------- | 90 | Very limited | | Very limited | | Very limited | |
| | | Flooding | 1.00 | Flooding | 1.00 | Flooding | 1.00 |
| 5: | | | | | | | |
| Acree--------------- | 85 | Very limited | | Very limited | | Very limited | |
| | | Shrink-swell | 1.00 | Shrink-swell | 1.00 | Shrink-swell | 1.00 |
| 6: | | | | | | | |
| Acree--------------- | 85 | Very limited | | Very limited | | Very limited | |
| | | Shrink-swell | 1.00 | Shrink-swell | 1.00 | Shrink-swell | 1.00 |
| | | Slope | 0.04 | Slope | 0.04 | Slope | 1.00 |
| 7: | | | | | | | |
| Acree--------------- | 45 | Very limited | | Very limited | | Very limited | |
| | | Shrink-swell | 1.00 | Shrink-swell | 1.00 | Shrink-swell | 1.00 |
| | | | | | | Slope | 0.86 |
| Zoltay-------------- | 25 | Somewhat limited | | Not limited | | Very limited | |
| | | Shrink-swell | 0.50 | | | Slope | 1.00 |
| | | | | | | Shrink-swell | 0.50 |
| Nortez-------------- | 20 | Very limited | | Very limited | | Very limited | |
| | | Shrink-swell | 1.00 | Shrink-swell | 1.00 | Shrink-swell | 1.00 |
| | | Depth to hard bedrock | 0.46 | Depth to hard bedrock | 1.00 | Slope | 1.00 |
| | | | | | | Depth to hard bedrock | 0.46 |
| 8: | | | | | | | |
| Adel---------------- | 80 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| 9: | | | | | | | |
| Adel, moist--------- | 90 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| 10: | | | | | | | |
| Aquolls------------- | 95 | Very limited | | Very limited | | Very limited | |
| | | Flooding | 1.00 | Flooding | 1.00 | Flooding | 1.00 |
| | | Shrink-swell | 0.50 | Depth to saturated zone | 1.00 | Shrink-swell | 0.50 |
| | | Depth to saturated zone | 0.44 | Shrink-swell | 0.50 | Depth to saturated zone | 0.44 |
| 11: | | | | | | | |
| Badland------------- | 90 | Not rated | | Not rated | | Not rated | |

Table 12A.--Building site development--continued

| Map symbol and soil name | Pct of map unit | Dwellings without basements | | Dwellings with basements | | Small commercial buildings | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| 12: | | | | | | | |
| Baird Hollow-------- | 35 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 1.00 | Content of large stones | 1.00 | Content of large stones | 1.00 |
| | | | | Shrink-swell | 0.50 | | |
| Nordicol----------- | 25 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| Ryman-------------- | 20 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | | | Shrink-swell | 0.50 | | |
| 13: | | | | | | | |
| Barkelew----------- | 50 | Very limited | | Very limited | | Very limited | |
| | | Content of large stones | 1.00 | Content of large stones | 1.00 | Content of large stones | 1.00 |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| Emmons------------- | 30 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Slope | 0.84 | Slope | 0.84 | Slope | 1.00 |
| | | Content of large stones | 0.24 | Content of large stones | 0.24 | Content of large stones | 0.24 |
| 14: | | | | | | | |
| Barx--------------- | 85 | Not limited | | Not limited | | Not limited | |
| 15: | | | | | | | |
| Barx--------------- | 85 | Not limited | | Not limited | | Somewhat limited | |
| | | | | | | Slope | 0.12 |
| 16: | | | | | | | |
| Barx--------------- | 85 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Slope | 0.04 | Slope | 0.04 | Slope | 1.00 |
| 17: | | | | | | | |
| Barx--------------- | 45 | Not limited | | Not limited | | Very limited | |
| | | | | | | Slope | 1.00 |
| Progresso---------- | 40 | Somewhat limited | | Very limited | | Very limited | |
| | | Shrink-swell | 0.50 | Depth to hard bedrock | 1.00 | Slope | 1.00 |
| | | Depth to hard bedrock | 0.46 | Shrink-swell | 0.50 | Shrink-swell | 0.50 |
| | | | | | | Depth to hard bedrock | 0.46 |
| 18: | | | | | | | |
| Begay-------------- | 85 | Not limited | | Not limited | | Not limited | |
| 19: | | | | | | | |
| Beje--------------- | 80 | Very limited | | Very limited | | Very limited | |
| | | Depth to hard bedrock | 1.00 | Depth to hard bedrock | 1.00 | Depth to hard bedrock | 1.00 |
| | | Slope | 0.96 | Slope | 0.96 | Slope | 1.00 |
| 20: | | | | | | | |
| Billings----------- | 85 | Very limited | | Very limited | | Very limited | |
| | | Flooding | 1.00 | Flooding | 1.00 | Flooding | 1.00 |
| | | Shrink-swell | 0.50 | Shrink-swell | 0.50 | Shrink-swell | 0.50 |

BLM_0060384

Table 12A.--Building site development--continued

| Map symbol and soil name | Pct of map unit | Dwellings without basements | | Dwellings with basements | | Small commercial buildings | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| **21:** | | | | | | | |
| Billings, moist----- | 90 | Very limited | | Very limited | | Very limited | |
| | | Flooding | 1.00 | Flooding | 1.00 | Flooding | 1.00 |
| | | Shrink-swell | 0.50 | Shrink-swell | 0.50 | Shrink-swell | 0.50 |
| **22:** | | | | | | | |
| Bodot, dry---------- | 90 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Shrink-swell | 0.50 | Shrink-swell | 0.50 | Slope | 1.00 |
| | | | | Depth to soft bedrock | 0.46 | Shrink-swell | 0.50 |
| **23:** | | | | | | | |
| Bodot, dry---------- | 45 | Very limited | | Very limited | | Very limited | |
| | | Shrink-swell | 1.00 | Shrink-swell | 1.00 | Shrink-swell | 1.00 |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 0.01 | Depth to soft bedrock | 0.46 | Content of large stones | 0.01 |
| | | | | Content of large stones | 0.01 | | |
| Ustic Torriorthents- | 40 | Very limited | | Very limited | | Very limited | |
| | | Shrink-swell | 1.00 | Shrink-swell | 1.00 | Shrink-swell | 1.00 |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Depth to hard bedrock | 0.35 | Depth to hard bedrock | 1.00 | Depth to hard bedrock | 0.35 |
| | | Content of large stones | 0.01 | Content of large stones | 0.01 | Content of large stones | 0.01 |
| **24:** | | | | | | | |
| Bodot, dry---------- | 50 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Slope | 0.63 | Slope | 0.63 | Slope | 1.00 |
| | | Shrink-swell | 0.50 | Shrink-swell | 0.50 | Shrink-swell | 0.50 |
| | | | | Depth to soft bedrock | 0.46 | | |
| Zyme, dry----------- | 35 | Somewhat limited | | Very limited | | Very limited | |
| | | Depth to soft bedrock | 1.00 | Depth to soft bedrock | 1.00 | Slope | 1.00 |
| | | Slope | 0.63 | Slope | 0.63 | Depth to soft bedrock | 1.00 |
| | | Shrink-swell | 0.50 | Shrink-swell | 0.50 | Shrink-swell | 0.50 |
| **25:** | | | | | | | |
| Bond---------------- | 45 | Very limited | | Very limited | | Very limited | |
| | | Depth to hard bedrock | 1.00 | Depth to hard bedrock | 1.00 | Depth to hard bedrock | 1.00 |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Shrink-swell | 0.50 | Shrink-swell | 0.50 | Shrink-swell | 0.50 |
| Progresso----------- | 40 | Somewhat limited | | Very limited | | Very limited | |
| | | Shrink-swell | 0.50 | Depth to hard bedrock | 1.00 | Slope | 1.00 |
| | | Depth to hard bedrock | 0.46 | Shrink-swell | 0.50 | Shrink-swell | 0.50 |
| | | | | | | Depth to hard bedrock | 0.46 |
| **26:** | | | | | | | |
| Borolls------------- | 45 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 1.00 | Content of large stones | 1.00 | Content of large stones | 1.00 |
| Rock outcrop-------- | 40 | Not rated | | Not rated | | Not rated | |

Table 12A.--Building site development--continued

| Map symbol and soil name | Pct of map unit | Dwellings without basements | | Dwellings with basements | | Small commercial buildings | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| **27:** | | | | | | | |
| Burnac-------------- | 55 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Slope | 0.63 | Slope | 0.63 | Slope | 1.00 |
| | | Shrink-swell | 0.50 | Shrink-swell | 0.50 | Shrink-swell | 0.50 |
| Delson-------------- | 25 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Slope | 0.63 | Slope | 0.63 | Slope | 1.00 |
| | | Shrink-swell | 0.50 | Shrink-swell | 0.50 | Shrink-swell | 0.50 |
| **28:** | | | | | | | |
| Burnac-------------- | 45 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Shrink-swell | 0.50 | Shrink-swell | 0.50 | Shrink-swell | 0.50 |
| Delson-------------- | 30 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Shrink-swell | 0.50 | Shrink-swell | 0.50 | Shrink-swell | 0.50 |
| Falcon-------------- | 15 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Depth to hard bedrock | 1.00 | Depth to hard bedrock | 1.00 | Depth to hard bedrock | 1.00 |
| **29:** | | | | | | | |
| Bushvalley---------- | 50 | Very limited | | Very limited | | Very limited | |
| | | Depth to hard bedrock | 1.00 | Depth to hard bedrock | 1.00 | Depth to hard bedrock | 1.00 |
| | | Content of large stones | 0.96 | Content of large stones | 0.96 | Content of large stones | 0.96 |
| | | | | | | Slope | 0.47 |
| Nordicol Variant---- | 30 | Somewhat limited | | Very limited | | Somewhat limited | |
| | | Shrink-swell | 0.50 | Depth to hard bedrock | 1.00 | Shrink-swell | 0.50 |
| | | Depth to hard bedrock | 0.46 | Shrink-swell | 0.50 | Slope | 0.47 |
| | | | | | | Depth to hard bedrock | 0.46 |
| **30:** | | | | | | | |
| Callan-------------- | 80 | Not limited | | Not limited | | Not limited | |
| **31:** | | | | | | | |
| Callan-------------- | 80 | Not limited | | Not limited | | Somewhat limited | |
| | | | | | | Slope | 0.12 |
| **32:** | | | | | | | |
| Callan-------------- | 80 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Slope | 0.04 | Slope | 0.04 | Slope | 1.00 |
| **33:** | | | | | | | |
| Callan-------------- | 50 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Slope | 0.63 | Slope | 0.63 | Slope | 1.00 |
| Gurley-------------- | 40 | Somewhat limited | | Very limited | | Very limited | |
| | | Slope | 0.63 | Depth to hard bedrock | 1.00 | Slope | 1.00 |
| | | Shrink-swell | 0.50 | Slope | 0.63 | Shrink-swell | 0.50 |
| | | Depth to hard bedrock | 0.46 | Shrink-swell | 0.50 | Depth to hard bedrock | 0.46 |

BLM_0060386

Table 12A.--Building site development--continued

| Map symbol and soil name | Pct of map unit | Dwellings without basements | | Dwellings with basements | | Small commercial buildings | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| **34:** | | | | | | | |
| Ceek--------------- | 85 | Very limited | | Very limited | | Very limited | |
| | | Shrink-swell | 1.00 | Shrink-swell | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | Slope | 1.00 | Shrink-swell | 1.00 |
| | | Content of large stones | 0.25 | Content of large stones | 0.25 | Content of large stones | 0.25 |
| **35:** | | | | | | | |
| Clapper------------- | 85 | Somewhat limited | | Somewhat limited | | Somewhat limited | |
| | | Content of large stones | 0.85 | Content of large stones | 0.85 | Content of large stones | 0.85 |
| | | | | | | Slope | 0.12 |
| **36:** | | | | | | | |
| Clapper------------- | 45 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 0.85 | Content of large stones | 0.85 | Content of large stones | 0.85 |
| Ustic Torriorthents- | 40 | Very limited | | Very limited | | Very limited | |
| | | Shrink-swell | 1.00 | Shrink-swell | 1.00 | Shrink-swell | 1.00 |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Depth to hard bedrock | 0.35 | Depth to hard bedrock | 1.00 | Depth to hard bedrock | 0.35 |
| | | Content of large stones | 0.01 | Content of large stones | 0.01 | Content of large stones | 0.01 |
| **37:** | | | | | | | |
| Cryaquolls---------- | 90 | Very limited | | Very limited | | Very limited | |
| | | Flooding | 1.00 | Flooding | 1.00 | Flooding | 1.00 |
| | | Shrink-swell | 1.00 | Shrink-swell | 1.00 | Shrink-swell | 1.00 |
| | | Depth to saturated zone | 1.00 | Depth to saturated zone | 1.00 | Depth to saturated zone | 1.00 |
| **38:** | | | | | | | |
| Evanston------------ | 85 | Somewhat limited | | Somewhat limited | | Somewhat limited | |
| | | Shrink-swell | 0.50 | Shrink-swell | 0.50 | Shrink-swell | 0.50 |
| | | | | | | Slope | 0.12 |
| **39:** | | | | | | | |
| Falcon-------------- | 55 | Very limited | | Very limited | | Very limited | |
| | | Depth to hard bedrock | 1.00 | Depth to hard bedrock | 1.00 | Depth to hard bedrock | 1.00 |
| | | Slope | 0.63 | Slope | 0.63 | Slope | 1.00 |
| Burnac-------------- | 25 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Slope | 0.63 | Slope | 0.63 | Slope | 1.00 |
| | | Shrink-swell | 0.50 | Shrink-swell | 0.50 | Shrink-swell | 0.50 |
| Rock outcrop-------- | 15 | Not rated | | Not rated | | Not rated | |
| **40:** | | | | | | | |
| Farb---------------- | 45 | Very limited | | Very limited | | Very limited | |
| | | Depth to hard bedrock | 1.00 | Depth to hard bedrock | 1.00 | Depth to hard bedrock | 1.00 |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| Rock outcrop-------- | 40 | Not rated | | Not rated | | Not rated | |

Table 12A.--Building site development--continued

| Map symbol and soil name | Pct of map unit | Dwellings without basements | | Dwellings with basements | | Small commercial buildings | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| 41: | | | | | | | |
| Fivepine------------ | 40 | Very limited | | Very limited | | Very limited | |
| | | Shrink-swell | 1.00 | Shrink-swell | 1.00 | Slope | 1.00 |
| | | Depth to hard bedrock | 1.00 | Depth to hard bedrock | 1.00 | Shrink-swell | 1.00 |
| | | | | | | Depth to hard bedrock | 1.00 |
| | | Slope | 1.00 | Slope | 1.00 | | |
| Nortez-------------- | 30 | Very limited | | Very limited | | Very limited | |
| | | Shrink-swell | 1.00 | Shrink-swell | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | Depth to hard bedrock | 1.00 | Shrink-swell | 1.00 |
| | | Depth to hard bedrock | 0.46 | Slope | 1.00 | Depth to hard bedrock | 0.46 |
| Rock outcrop-------- | 20 | Not rated | | Not rated | | Not rated | |
| 42: | | | | | | | |
| Fivepine------------ | 50 | Very limited | | Very limited | | Very limited | |
| | | Shrink-swell | 1.00 | Shrink-swell | 1.00 | Shrink-swell | 1.00 |
| | | Depth to hard bedrock | 1.00 | Depth to hard bedrock | 1.00 | Depth to hard bedrock | 1.00 |
| | | | | | | Slope | 1.00 |
| Pino---------------- | 35 | Somewhat limited | | Very limited | | Very limited | |
| | | Shrink-swell | 0.50 | Depth to hard bedrock | 1.00 | Slope | 1.00 |
| | | Depth to hard bedrock | 0.46 | Shrink-swell | 0.50 | Shrink-swell | 0.50 |
| | | Slope | 0.04 | Slope | 0.04 | Depth to hard bedrock | 0.46 |
| 43: | | | | | | | |
| Fluvaquents--------- | 90 | Very limited | | Very limited | | Very limited | |
| | | Flooding | 1.00 | Flooding | 1.00 | Flooding | 1.00 |
| | | | | Depth to saturated zone | 1.00 | | |
| 44: | | | | | | | |
| Fruitland----------- | 85 | Not limited | | Not limited | | Somewhat limited | |
| | | | | | | Slope | 0.12 |
| 45: | | | | | | | |
| Gladel-------------- | 35 | Very limited | | Very limited | | Very limited | |
| | | Depth to hard bedrock | 1.00 | Depth to hard bedrock | 1.00 | Depth to hard bedrock | 1.00 |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| Bond---------------- | 30 | Very limited | | Very limited | | Very limited | |
| | | Depth to hard bedrock | 1.00 | Depth to hard bedrock | 1.00 | Depth to hard bedrock | 1.00 |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Shrink-swell | 0.50 | Shrink-swell | 0.50 | Shrink-swell | 0.50 |
| Rock outcrop-------- | 30 | Not rated | | Not rated | | Not rated | |
| 46: | | | | | | | |
| Gladel, cool-------- | 35 | Very limited | | Very limited | | Very limited | |
| | | Depth to hard bedrock | 1.00 | Depth to hard bedrock | 1.00 | Depth to hard bedrock | 1.00 |
| | | Slope | 0.96 | Slope | 0.96 | Slope | 1.00 |

Table 12A.--Building site development--continued

| Map symbol and soil name | Pct of map unit | Dwellings without basements | | Dwellings with basements | | Small commercial buildings | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| **46:** | | | | | | | |
| Bond, cool---------- | 30 | Very limited | | Very limited | | Very limited | |
| | | Depth to hard bedrock | 1.00 | Depth to hard bedrock | 1.00 | Depth to hard bedrock | 1.00 |
| | | Slope | 0.96 | Slope | 0.96 | Slope | 1.00 |
| | | Shrink-swell | 0.50 | Shrink-swell | 0.50 | Shrink-swell | 0.50 |
| Rock outcrop-------- | 25 | Not rated | | Not rated | | Not rated | |
| **47:** | | | | | | | |
| Gurley-------------- | 85 | Somewhat limited | | Very limited | | Somewhat limited | |
| | | Shrink-swell | 0.50 | Depth to hard bedrock | 1.00 | Shrink-swell | 0.50 |
| | | Depth to hard bedrock | 0.46 | Shrink-swell | 0.50 | Depth to hard bedrock | 0.46 |
| | | | | | | Slope | 0.12 |
| **48:** | | | | | | | |
| Gurley-------------- | 50 | Somewhat limited | | Very limited | | Very limited | |
| | | Slope | 0.63 | Depth to hard bedrock | 1.00 | Slope | 1.00 |
| | | Shrink-swell | 0.50 | Slope | 0.63 | Shrink-swell | 0.50 |
| | | Depth to hard bedrock | 0.46 | Shrink-swell | 0.50 | Depth to hard bedrock | 0.46 |
| Skein-------------- | 40 | Very limited | | Very limited | | Very limited | |
| | | Depth to hard bedrock | 1.00 | Depth to hard bedrock | 1.00 | Depth to hard bedrock | 1.00 |
| | | Slope | 0.63 | Slope | 0.63 | Slope | 1.00 |
| **49:** | | | | | | | |
| Gypsiorthids-------- | 85 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Slope | 0.96 | Slope | 0.96 | Slope | 1.00 |
| **50:** | | | | | | | |
| Gypsum land--------- | 95 | Not rated | | Not rated | | Not rated | |
| **51:** | | | | | | | |
| Haplaquolls--------- | 85 | Very limited | | Very limited | | Very limited | |
| | | Flooding | 1.00 | Flooding | 1.00 | Flooding | 1.00 |
| | | Depth to saturated zone | 0.08 | Depth to saturated zone | 1.00 | Depth to saturated zone | 0.08 |
| **52:** | | | | | | | |
| Killpack------------ | 50 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Shrink-swell | 0.50 | Shrink-swell | 0.50 | Slope | 1.00 |
| | | Slope | 0.04 | Depth to soft bedrock | 0.46 | Shrink-swell | 0.50 |
| | | | | Slope | 0.04 | | |
| Deaver-------------- | 30 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Shrink-swell | 0.50 | Shrink-swell | 0.50 | Slope | 1.00 |
| | | Slope | 0.04 | Depth to soft bedrock | 0.46 | Shrink-swell | 0.50 |
| | | | | Slope | 0.04 | | |
| **53:** | | | | | | | |
| Leaps-------------- | 45 | Very limited | | Very limited | | Very limited | |
| | | Shrink-swell | 1.00 | Shrink-swell | 1.00 | Shrink-swell | 1.00 |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |

Table 12A.--Building site development--continued

| Map symbol and soil name | Pct of map unit | Dwellings without basements | | Dwellings with basements | | Small commercial buildings | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| 53: | | | | | | | |
| Hofly--------------- | 40 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Shrink-swell | 1.00 | Slope | 1.00 |
| | | Shrink-swell | 0.50 | Slope | 1.00 | Shrink-swell | 0.50 |
| 54: | | | | | | | |
| Leaps--------------- | 60 | Very limited | | Very limited | | Very limited | |
| | | Shrink-swell | 1.00 | Shrink-swell | 1.00 | Shrink-swell | 1.00 |
| | | Slope | 0.84 | Slope | 0.84 | Slope | 1.00 |
| Tellura------------- | 25 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Slope | 0.84 | Slope | 0.84 | Slope | 1.00 |
| | | Shrink-swell | 0.50 | | | Shrink-swell | 0.50 |
| 55: | | | | | | | |
| Lillylands---------- | 85 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Shrink-swell | 0.50 | Shrink-swell | 0.50 | Shrink-swell | 0.50 |
| 56: | | | | | | | |
| Mikim--------------- | 90 | Very limited | | Very limited | | Very limited | |
| | | Flooding | 1.00 | Flooding | 1.00 | Flooding | 1.00 |
| 57: | | | | | | | |
| Minchey------------- | 85 | Somewhat limited | | Not limited | | Somewhat limited | |
| | | Shrink-swell | 0.50 | | | Shrink-swell | 0.50 |
| | | | | | | Slope | 0.47 |
| 58: | | | | | | | |
| Mitch--------------- | 85 | Very limited | | Very limited | | Very limited | |
| | | Flooding | 1.00 | Flooding | 1.00 | Flooding | 1.00 |
| | | | | Depth to saturated zone | 0.95 | | |
| 59: | | | | | | | |
| Mivida-------------- | 85 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Slope | 0.16 | Slope | 0.16 | Slope | 1.00 |
| 60: | | | | | | | |
| Monogram------------ | 85 | Not limited | | Not limited | | Somewhat limited | |
| 61: | | | | | | | |
| Monticello---------- | 60 | Not limited | | Not limited | | Not limited | |
| Witt---------------- | 30 | Somewhat limited | | Not limited | | Somewhat limited | |
| | | Shrink-swell | 0.50 | | | Shrink-swell | 0.50 |
| 62: | | | | | | | |
| Monticello---------- | 60 | Not limited | | Not limited | | Somewhat limited | |
| | | | | | | Slope | 0.12 |
| Witt---------------- | 30 | Somewhat limited | | Not limited | | Somewhat limited | |
| | | Shrink-swell | 0.50 | | | Shrink-swell | 0.50 |
| | | | | | | Slope | 0.12 |
| 63: | | | | | | | |
| Monticello---------- | 60 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Slope | 0.04 | Slope | 0.04 | Slope | 1.00 |

BLM_0060390

Table 12A.--Building site development--continued

| Map symbol and soil name | Pct of map unit | Dwellings without basements | | Dwellings with basements | | Small commercial buildings | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| 63: | | | | | | | |
| Witt--------------- | 30 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Shrink-swell | 0.50 | Slope | 0.04 | Slope | 1.00 |
| | | Slope | 0.04 | | | Shrink-swell | 0.50 |
| 64: | | | | | | | |
| Narraguinnep, moist- | 90 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Shrink-swell | 1.00 | Shrink-swell | 0.50 | Shrink-swell | 1.00 |
| 65: | | | | | | | |
| Narraguinnep-------- | 55 | Very limited | | Somewhat limited | | Very limited | |
| | | Shrink-swell | 1.00 | Shrink-swell | 0.50 | Shrink-swell | 1.00 |
| | | | | | | Slope | 1.00 |
| Dapoin-------------- | 30 | Very limited | | Somewhat limited | | Very limited | |
| | | Shrink-swell | 1.00 | Shrink-swell | 0.50 | Shrink-swell | 1.00 |
| | | | | | | Slope | 1.00 |
| 66: | | | | | | | |
| Nortez-------------- | 85 | Very limited | | Very limited | | Very limited | |
| | | Shrink-swell | 1.00 | Shrink-swell | 1.00 | Shrink-swell | 1.00 |
| | | Depth to hard bedrock | 0.46 | Depth to hard bedrock | 1.00 | Depth to hard bedrock | 0.46 |
| 67: | | | | | | | |
| Nortez-------------- | 85 | Very limited | | Very limited | | Very limited | |
| | | Shrink-swell | 1.00 | Shrink-swell | 1.00 | Shrink-swell | 1.00 |
| | | Depth to hard bedrock | 0.46 | Depth to hard bedrock | 1.00 | Slope | 1.00 |
| | | Slope | 0.04 | Slope | 0.04 | Depth to hard bedrock | 0.46 |
| 68: | | | | | | | |
| Nortez-------------- | 50 | Very limited | | Very limited | | Very limited | |
| | | Shrink-swell | 1.00 | Shrink-swell | 1.00 | Shrink-swell | 1.00 |
| | | Depth to hard bedrock | 0.46 | Depth to hard bedrock | 1.00 | Slope | 0.86 |
| | | | | | | Depth to hard bedrock | 0.46 |
| Acree--------------- | 35 | Very limited | | Somewhat limited | | Very limited | |
| | | Shrink-swell | 1.00 | Shrink-swell | 0.50 | Shrink-swell | 1.00 |
| | | | | | | Slope | 0.86 |
| 69: | | | | | | | |
| Nortez-------------- | 45 | Very limited | | Very limited | | Very limited | |
| | | Shrink-swell | 1.00 | Shrink-swell | 1.00 | Shrink-swell | 1.00 |
| | | Depth to hard bedrock | 0.46 | Depth to hard bedrock | 1.00 | Slope | 0.86 |
| | | | | | | Depth to hard bedrock | 0.46 |
| Fivepine------------ | 40 | Very limited | | Very limited | | Very limited | |
| | | Shrink-swell | 1.00 | Shrink-swell | 1.00 | Shrink-swell | 1.00 |
| | | Depth to hard bedrock | 1.00 | Depth to hard bedrock | 1.00 | Depth to hard bedrock | 1.00 |
| | | | | | | Slope | 0.86 |
| 70: | | | | | | | |
| Nunemaker----------- | 90 | Very limited | | Very limited | | Very limited | |
| | | Shrink-swell | 1.00 | Shrink-swell | 1.00 | Shrink-swell | 1.00 |
| | | | | | | Slope | 0.86 |

Table 12A.--Building site development--continued

| Map symbol and soil name | Pct of map unit | Dwellings without basements | | Dwellings with basements | | Small commercial buildings | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| **71:** | | | | | | | |
| Nyswonger----------- | 90 | Very limited | | Very limited | | Very limited | |
| | | Flooding | 1.00 | Flooding | 1.00 | Flooding | 1.00 |
| | | Shrink-swell | 0.50 | Depth to saturated zone | 0.72 | Shrink-swell | 0.50 |
| | | | | Shrink-swell | 0.50 | | |
| **72:** | | | | | | | |
| Pagoda------------- | 35 | Very limited | | Very limited | | Very limited | |
| | | Shrink-swell | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | Shrink-swell | 0.50 | Shrink-swell | 1.00 |
| Coulterg----------- | 30 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| Cabba-------------- | 20 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Depth to soft bedrock | 1.00 | Depth to soft bedrock | 1.00 | Depth to soft bedrock | 1.00 |
| **73:** | | | | | | | |
| Paradox------------ | 85 | Not limited | | Not limited | | Not limited | |
| **74:** | | | | | | | |
| Persayo------------ | 50 | Somewhat limited | | Very limited | | Very limited | |
| | | Depth to soft bedrock | 1.00 | Depth to soft bedrock | 1.00 | Slope | 1.00 |
| | | Shrink-swell | 0.50 | Shrink-swell | 0.50 | Depth to soft bedrock | 1.00 |
| | | Slope | 0.37 | Slope | 0.37 | Shrink-swell | 0.50 |
| Chipeta------------ | 35 | Very limited | | Very limited | | Very limited | |
| | | Shrink-swell | 1.00 | Shrink-swell | 1.00 | Shrink-swell | 1.00 |
| | | Depth to soft bedrock | 1.00 | Depth to soft bedrock | 1.00 | Slope | 1.00 |
| | | Slope | 0.37 | Slope | 0.37 | Depth to soft bedrock | 1.00 |
| **75:** | | | | | | | |
| Pinon, cool--------- | 35 | Very limited | | Very limited | | Very limited | |
| | | Depth to hard bedrock | 1.00 | Depth to hard bedrock | 1.00 | Depth to hard bedrock | 1.00 |
| | | | | | | Slope | 0.86 |
| Bowdish, cool------- | 30 | Somewhat limited | | Very limited | | Somewhat limited | |
| | | Depth to hard bedrock | 0.46 | Depth to hard bedrock | 1.00 | Slope | 0.86 |
| | | | | | | Depth to hard bedrock | 0.46 |
| Progresso, cool----- | 20 | Somewhat limited | | Very limited | | Somewhat limited | |
| | | Shrink-swell | 0.50 | Depth to hard bedrock | 1.00 | Slope | 0.86 |
| | | Depth to hard bedrock | 0.46 | Shrink-swell | 0.50 | Shrink-swell | 0.50 |
| | | | | | | Depth to hard bedrock | 0.46 |
| **76:** | | | | | | | |
| Pinon-------------- | 30 | Very limited | | Very limited | | Very limited | |
| | | Depth to hard bedrock | 1.00 | Depth to hard bedrock | 1.00 | Depth to hard bedrock | 1.00 |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |

Table 12A.--Building site development--continued

| Map symbol and soil name | Pct of map unit | Dwellings without basements | | Dwellings with basements | | Small commercial buildings | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| **76:** | | | | | | | |
| Bowdish------------ | 25 | Somewhat limited | | Very limited | | Very limited | |
| | | Depth to hard bedrock | 0.46 | Depth to hard bedrock | 1.00 | Slope | 1.00 |
| | | Slope | 0.04 | Slope | 0.04 | Depth to hard bedrock | 0.46 |
| Rock outcrop-------- | 25 | Not rated | | Not rated | | Not rated | |
| **77:** | | | | | | | |
| Pinon--------------- | 55 | Very limited | | Very limited | | Very limited | |
| | | Depth to hard bedrock | 1.00 | Depth to hard bedrock | 1.00 | Depth to hard bedrock | 1.00 |
| | | | | | | Slope | 1.00 |
| Progresso----------- | 30 | Somewhat limited | | Very limited | | Very limited | |
| | | Shrink-swell | 0.50 | Depth to hard bedrock | 1.00 | Slope | 1.00 |
| | | Depth to hard bedrock | 0.46 | Shrink-swell | 0.50 | Shrink-swell | 0.50 |
| | | | | | | Depth to hard bedrock | 0.46 |
| **78:** | | | | | | | |
| Pinon--------------- | 50 | Very limited | | Very limited | | Very limited | |
| | | Depth to hard bedrock | 1.00 | Depth to hard bedrock | 1.00 | Depth to hard bedrock | 1.00 |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| Ustic Torriorthents- | 35 | Very limited | | Very limited | | Very limited | |
| | | Shrink-swell | 1.00 | Shrink-swell | 1.00 | Shrink-swell | 1.00 |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Depth to hard bedrock | 0.35 | Depth to hard bedrock | 1.00 | Depth to hard bedrock | 0.35 |
| | | Content of large stones | 0.01 | Content of large stones | 0.01 | Content of large stones | 0.01 |
| **79:** | | | | | | | |
| Pojoaque------------ | 50 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Slope | 0.16 | Slope | 0.16 | Slope | 1.00 |
| Chilton------------- | 30 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| **80:** | | | | | | | |
| Progresso----------- | 85 | Somewhat limited | | Very limited | | Somewhat limited | |
| | | Shrink-swell | 0.50 | Depth to hard bedrock | 1.00 | Shrink-swell | 0.50 |
| | | Depth to hard bedrock | 0.46 | Shrink-swell | 0.50 | Depth to hard bedrock | 0.46 |
| **81:** | | | | | | | |
| Progresso----------- | 85 | Somewhat limited | | Very limited | | Somewhat limited | |
| | | Shrink-swell | 0.50 | Depth to hard bedrock | 1.00 | Shrink-swell | 0.50 |
| | | Depth to hard bedrock | 0.46 | Shrink-swell | 0.50 | Depth to hard bedrock | 0.46 |
| | | | | | | Slope | 0.12 |
| **82:** | | | | | | | |
| Progresso----------- | 85 | Somewhat limited | | Very limited | | Very limited | |
| | | Shrink-swell | 0.50 | Depth to hard bedrock | 1.00 | Slope | 1.00 |
| | | Depth to hard bedrock | 0.46 | Shrink-swell | 0.50 | Shrink-swell | 0.50 |
| | | Slope | 0.04 | Slope | 0.04 | Depth to hard bedrock | 0.46 |

Table 12A.--Building site development--continued

| Map symbol and soil name | Pct of map unit | Dwellings without basements | | Dwellings with basements | | Small commercial buildings | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| 83: | | | | | | | |
| Pulpit-------------- | 50 | Somewhat limited | | Very limited | | Somewhat limited | |
| | | Shrink-swell | 0.50 | Depth to hard | 1.00 | Shrink-swell | 0.50 |
| | | Depth to hard | 0.46 | bedrock | | Depth to hard | 0.46 |
| | | bedrock | | Shrink-swell | 0.50 | bedrock | |
| | | | | | | | |
| Bond, cool---------- | 30 | Very limited | | Very limited | | Very limited | |
| | | Depth to hard | 1.00 | Depth to hard | 1.00 | Depth to hard | 1.00 |
| | | bedrock | | bedrock | | bedrock | |
| | | Shrink-swell | 0.50 | Shrink-swell | 0.50 | Shrink-swell | 0.50 |
| 84: | | | | | | | |
| Radersburg---------- | 90 | Very limited | | Very limited | | Very limited | |
| | | Content of large | 1.00 | Content of large | 1.00 | Content of large | 1.00 |
| | | stones | | stones | | stones | |
| 85: | | | | | | | |
| Radersburg---------- | 85 | Very limited | | Very limited | | Very limited | |
| | | Content of large | 1.00 | Content of large | 1.00 | Slope | 1.00 |
| | | stones | | stones | | Content of large | 1.00 |
| | | Slope | 1.00 | Slope | 1.00 | stones | |
| 86: | | | | | | | |
| Redlands------------ | 85 | Not limited | | Not limited | | Not limited | |
| 87: | | | | | | | |
| Rock outcrop-------- | 90 | Not rated | | Not rated | | Not rated | |
| 88: | | | | | | | |
| Rock outcrop-------- | 50 | Not rated | | Not rated | | Not rated | |
| | | | | | | | |
| Orthents------------ | 45 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large | 0.42 | Content of large | 0.42 | Content of large | 0.42 |
| | | stones | | stones | | stones | |
| | | | | Depth to soft | 0.10 | | |
| | | | | bedrock | | | |
| 89: | | | | | | | |
| Ryman, dry---------- | 80 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Shrink-swell | 0.50 | Shrink-swell | 0.50 | Slope | 1.00 |
| | | Slope | 0.37 | Slope | 0.37 | Shrink-swell | 0.50 |
| 90: | | | | | | | |
| Ryman, warm--------- | 85 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Shrink-swell | 0.50 | Shrink-swell | 0.50 | Slope | 1.00 |
| | | Slope | 0.37 | Slope | 0.37 | Shrink-swell | 0.50 |
| 91: | | | | | | | |
| Ryman--------------- | 50 | Not limited | | Somewhat limited | | Very limited | |
| | | | | Shrink-swell | 0.50 | Slope | 1.00 |
| | | | | | | | |
| Adel, moist--------- | 30 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Shrink-swell | 0.50 | Shrink-swell | 0.50 | Slope | 1.00 |
| | | | | | | Shrink-swell | 0.50 |
| 92: | | | | | | | |
| Sagedale------------ | 85 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Slope | 0.63 | Slope | 0.63 | Slope | 1.00 |
| | | Shrink-swell | 0.50 | Shrink-swell | 0.50 | Shrink-swell | 0.50 |

BLM_0060394

Table 12A.--Building site development--continued

| Map symbol and soil name | Pct of map unit | Dwellings without basements | | Dwellings with basements | | Small commercial buildings | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| **93:** | | | | | | | |
| Sapeha-------------- | 90 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 1.00 | Content of large stones | 1.00 | Content of large stones | 1.00 |
| | | Shrink-swell | 0.50 | Shrink-swell | 0.50 | Shrink-swell | 0.50 |
| **94:** | | | | | | | |
| Seitz--------------- | 90 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Shrink-swell | 0.50 | Shrink-swell | 0.50 | Shrink-swell | 0.50 |
| **95:** | | | | | | | |
| Skein--------------- | 60 | Very limited | | Very limited | | Very limited | |
| | | Depth to hard bedrock | 1.00 | Depth to hard bedrock | 1.00 | Depth to hard bedrock | 1.00 |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| Rock outcrop-------- | 30 | Not rated | | Not rated | | Not rated | |
| **96:** | | | | | | | |
| Skisams------------- | 35 | Very limited | | Very limited | | Very limited | |
| | | Depth to hard bedrock | 1.00 | Depth to hard bedrock | 1.00 | Depth to hard bedrock | 1.00 |
| | | Slope | 0.04 | Slope | 0.04 | Slope | 1.00 |
| Bushvalley---------- | 30 | Very limited | | Very limited | | Very limited | |
| | | Depth to hard bedrock | 1.00 | Depth to hard bedrock | 1.00 | Depth to hard bedrock | 1.00 |
| | | Content of large stones | 0.96 | Content of large stones | 0.96 | Content of large stones | 0.96 |
| | | | | | | Slope | 0.47 |
| Cryoborolls, moderately deep---- | 25 | Somewhat limited | | Very limited | | Very limited | |
| | | Depth to hard bedrock | 0.46 | Depth to hard bedrock | 1.00 | Slope | 1.00 |
| | | Slope | 0.04 | Slope | 0.04 | Depth to hard bedrock | 0.46 |
| **97:** | | | | | | | |
| Skisams------------- | 55 | Very limited | | Very limited | | Very limited | |
| | | Depth to hard bedrock | 1.00 | Depth to hard bedrock | 1.00 | Depth to hard bedrock | 1.00 |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| Cryoborolls--------- | 40 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Depth to hard bedrock | 1.00 | Slope | 1.00 |
| | | Depth to hard bedrock | 0.46 | Slope | 1.00 | Depth to hard bedrock | 0.46 |
| **98:** | | | | | | | |
| Specie-------------- | 90 | Very limited | | Very limited | | Very limited | |
| | | Content of large stones | 1.00 | Content of large stones | 1.00 | Content of large stones | 1.00 |
| | | Slope | 0.16 | Slope | 0.16 | | |
| **99:** | | | | | | | |
| Specie, moist------- | 65 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 0.23 | Content of large stones | 0.23 | Content of large stones | 0.23 |

BLM_0060395

Table 12A.--Building site development--continued

| Map symbol and soil name | Pct of map unit | Dwellings without basements | | Dwellings with basements | | Small commercial buildings | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| **99:** | | | | | | | |
| Rock outcrop-------- | 25 | Not rated | | Not rated | | Not rated | |
| **100:** | | | | | | | |
| Spectacle----------- | 50 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 0.25 | Shrink-swell | 0.50 | Content of large stones | 0.25 |
| | | | | Content of large stones | 0.25 | | |
| Kinesava------------ | 30 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Shrink-swell | 0.50 | Shrink-swell | 0.50 | Shrink-swell | 0.50 |
| **101:** | | | | | | | |
| Tellura------------- | 45 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Shrink-swell | 0.50 | | | Shrink-swell | 0.50 |
| Leaps--------------- | 40 | Very limited | | Very limited | | Very limited | |
| | | Shrink-swell | 1.00 | Shrink-swell | 1.00 | Shrink-swell | 1.00 |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| **102:** | | | | | | | |
| Typic Torriorthents- | 85 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | | | Depth to soft bedrock | 0.99 | | |
| **103:** | | | | | | | |
| Ustic Torriorthents- | 50 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Shrink-swell | 0.50 | Shrink-swell | 0.50 | Shrink-swell | 0.50 |
| Ustochreptic Calciorthids------- | 45 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Shrink-swell | 0.50 | Shrink-swell | 0.50 | Shrink-swell | 0.50 |
| **104:** | | | | | | | |
| Vananda------------- | 85 | Very limited | | Very limited | | Very limited | |
| | | Shrink-swell | 1.00 | Shrink-swell | 1.00 | Shrink-swell | 1.00 |
| **105:** | | | | | | | |
| Winnett------------- | 90 | Very limited | | Very limited | | Very limited | |
| | | Flooding | 1.00 | Flooding | 1.00 | Flooding | 1.00 |
| | | Shrink-swell | 1.00 | Shrink-swell | 1.00 | Shrink-swell | 1.00 |
| **106:** | | | | | | | |
| Winz---------------- | 60 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 1.00 | Content of large stones | 1.00 | Content of large stones | 1.00 |
| | | Shrink-swell | 0.50 | Shrink-swell | 0.50 | Shrink-swell | 0.50 |
| Rock outcrop-------- | 25 | Not rated | | Not rated | | Not rated | |
| **107:** | | | | | | | |
| Witt, dry----------- | 85 | Somewhat limited | | Not limited | | Somewhat limited | |
| | | Shrink-swell | 0.50 | | | Slope | 0.86 |
| | | | | | | Shrink-swell | 0.50 |

BLM_0060396

Table 12A.--Building site development--continued

| Map symbol and soil name | Pct of map unit | Dwellings without basements | | Dwellings with basements | | Small commercial buildings | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| 108: | | | | | | | |
| Wrayha-------------- | 85 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Shrink-swell | 0.50 | Shrink-swell | 0.50 | Shrink-swell | 0.50 |
| 109: | | | | | | | |
| Zoltay------------- | 85 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Shrink-swell | 0.50 | Slope | 0.04 | Slope | 1.00 |
| | | Slope | 0.04 | | | Shrink-swell | 0.50 |
| 110: | | | | | | | |
| Zoltay------------- | 85 | Somewhat limited | | Somewhat limited | | Somewhat limited | |
| | | Shrink-swell | 0.50 | Shrink-swell | 0.50 | Shrink-swell | 0.50 |
| 111: | | | | | | | |
| Zyme---------------- | 40 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Depth to soft bedrock | 1.00 | Depth to soft bedrock | 1.00 | Depth to soft bedrock | 1.00 |
| | | Shrink-swell | 0.50 | Shrink-swell | 0.50 | Shrink-swell | 0.50 |
| Bodot--------------- | 25 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Shrink-swell | 0.50 | Shrink-swell | 0.50 | Shrink-swell | 0.50 |
| | | | | Depth to soft bedrock | 0.46 | | |
| Rock outcrop-------- | 25 | Not rated | | Not rated | | Not rated | |
| 112: | | | | | | | |
| Water--------------- | 95 | Not rated | | Not rated | | Not rated | |

Table 12B.--Building site development

(The information in this table indicates the dominant soil condition but does not eliminate the need
    for onsite investigation. The numbers in the value columns range from 0.01 to 1.00. The
    larger the value, the greater the limitation. See text for further explanation of ratings in
    this table.)

| Map symbol and soil name | Pct of map unit | Local roads and streets | | Shallow excavations | | Lawns and landscaping | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| **1:** | | | | | | | |
| Abra---------------- | 85 | Not limited | | Very limited | | Not limited | |
| | | | | Cutbanks cave | 1.00 | | |
| **2:** | | | | | | | |
| Abra---------------- | 85 | Not limited | | Very limited | | Not limited | |
| | | | | Cutbanks cave | 1.00 | | |
| **3:** | | | | | | | |
| Abra---------------- | 85 | Somewhat limited | | Very limited | | Somewhat limited | |
| | | Slope | 0.04 | Cutbanks cave | 1.00 | Slope | 0.04 |
| | | | | Slope | 0.04 | | |
| **4:** | | | | | | | |
| Ackmen-------------- | 90 | Somewhat limited | | Somewhat limited | | Not limited | |
| | | Flooding | 0.40 | Cutbanks cave | 0.10 | | |
| **5:** | | | | | | | |
| Acree--------------- | 85 | Very limited | | Somewhat limited | | Not limited | |
| | | Shrink-swell | 1.00 | Cutbanks cave | 0.10 | | |
| **6:** | | | | | | | |
| Acree--------------- | 85 | Very limited | | Somewhat limited | | Somewhat limited | |
| | | Shrink-swell | 1.00 | Cutbanks cave | 0.10 | Slope | 0.04 |
| | | Slope | 0.04 | Slope | 0.04 | | |
| **7:** | | | | | | | |
| Acree--------------- | 45 | Very limited | | Somewhat limited | | Not limited | |
| | | Shrink-swell | 1.00 | Cutbanks cave | 0.10 | | |
| Zoltay-------------- | 25 | Somewhat limited | | Somewhat limited | | Not limited | |
| | | Shrink-swell | 0.50 | Cutbanks cave | 0.10 | | |
| | | Frost action | 0.50 | | | | |
| Nortez-------------- | 20 | Very limited | | Very limited | | Somewhat limited | |
| | | Shrink-swell | 1.00 | Depth to hard | 1.00 | Depth to bedrock | 0.46 |
| | | Depth to hard | 0.46 | bedrock | | | |
| | | bedrock | | Cutbanks cave | 0.10 | | |
| **8:** | | | | | | | |
| Adel---------------- | 80 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Frost action | 0.50 | Cutbanks cave | 0.10 | Content of large | 0.01 |
| | | | | | | stones | |
| **9:** | | | | | | | |
| Adel, moist--------- | 90 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Frost action | 0.50 | Cutbanks cave | 0.10 | Content of large | 0.01 |
| | | | | | | stones | |

BLM_0060398

Table 12B.--Building site development--continued

| Map symbol and soil name | Pct of map unit | Local roads and streets | | Shallow excavations | | Lawns and landscaping | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| 10: | | | | | | | |
| Aquolls------------ | 95 | Very limited | | Very limited | | Very limited | |
| | | Frost action | 1.00 | Depth to | 1.00 | Flooding | 1.00 |
| | | Flooding | 1.00 | saturated zone | | Depth to | 0.19 |
| | | Shrink-swell | 0.50 | Flooding | 0.80 | saturated zone | |
| | | Depth to | 0.19 | Cutbanks cave | 0.10 | | |
| | | saturated zone | | | | | |
| 11: | | | | | | | |
| Badland------------ | 90 | Not rated | | Not rated | | Not rated | |
| 12: | | | | | | | |
| Baird Hollow-------- | 35 | Very limited | | Very limited | | Very limited | |
| | | Content of large | 1.00 | Cutbanks cave | 1.00 | Content of large | 1.00 |
| | | stones | | Content of large | 1.00 | stones | |
| | | Slope | 1.00 | stones | | Slope | 1.00 |
| | | Frost action | 0.50 | Slope | 1.00 | | |
| | | | | Too clayey | 0.12 | | |
| Nordicol------------ | 25 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Cutbanks cave | 1.00 | Slope | 1.00 |
| | | Frost action | 0.50 | Slope | 1.00 | Content of large | 0.01 |
| | | | | | | stones | |
| Ryman--------------- | 20 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | | | Cutbanks cave | 0.10 | Content of large | 0.01 |
| | | | | | | stones | |
| 13: | | | | | | | |
| Barkelew------------ | 50 | Very limited | | Very limited | | Very limited | |
| | | Content of large | 1.00 | Content of large | 1.00 | Content of large | 1.00 |
| | | stones | | stones | | stones | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | | | Cutbanks cave | 0.10 | | |
| Emmons-------------- | 30 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Slope | 0.84 | Slope | 0.84 | Content of large | 1.00 |
| | | Frost action | 0.50 | Content of large | 0.24 | stones | |
| | | Content of large | 0.24 | stones | | Slope | 0.84 |
| | | stones | | Cutbanks cave | 0.10 | | |
| 14: | | | | | | | |
| Barx---------------- | 85 | Not limited | | Somewhat limited | | Not limited | |
| | | | | Cutbanks cave | 0.10 | | |
| 15: | | | | | | | |
| Barx---------------- | 85 | Not limited | | Somewhat limited | | Not limited | |
| | | | | Cutbanks cave | 0.10 | | |
| 16: | | | | | | | |
| Barx---------------- | 85 | Somewhat limited | | Somewhat limited | | Somewhat limited | |
| | | Slope | 0.04 | Cutbanks cave | 0.10 | Slope | 0.04 |
| | | | | Slope | 0.04 | | |
| 17: | | | | | | | |
| Barx---------------- | 45 | Not limited | | Somewhat limited | | Not limited | |
| | | | | Cutbanks cave | 0.10 | | |

BLM_0060399

Table 12B.--Building site development--continued

| Map symbol and soil name | Pct of map unit | Local roads and streets | | Shallow excavations | | Lawns and landscaping | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| 17: | | | | | | | |
| Progresso----------- | 40 | Somewhat limited | | Very limited | | Somewhat limited | |
| | | Shrink-swell | 0.50 | Depth to hard | 1.00 | Depth to bedrock | 0.46 |
| | | Depth to hard | 0.46 | bedrock | | | |
| | | bedrock | | Cutbanks cave | 0.10 | | |
| 18: | | | | | | | |
| Begay--------------- | 85 | Not limited | | Somewhat limited | | Not limited | |
| | | | | Cutbanks cave | 0.10 | | |
| 19: | | | | | | | |
| Beje---------------- | 80 | Very limited | | Very limited | | Very limited | |
| | | Depth to hard | 1.00 | Depth to hard | 1.00 | Depth to bedrock | 1.00 |
| | | bedrock | | bedrock | | Droughty | 1.00 |
| | | Slope | 0.96 | Slope | 0.96 | Slope | 0.96 |
| | | Frost action | 0.50 | Cutbanks cave | 0.10 | | |
| 20: | | | | | | | |
| Billings------------ | 85 | Somewhat limited | | Somewhat limited | | Somewhat limited | |
| | | Shrink-swell | 0.50 | Cutbanks cave | 0.10 | Salinity | 0.13 |
| | | Flooding | 0.40 | | | | |
| 21: | | | | | | | |
| Billings, moist----- | 90 | Somewhat limited | | Somewhat limited | | Somewhat limited | |
| | | Shrink-swell | 0.50 | Cutbanks cave | 0.10 | Salinity | 0.13 |
| | | Flooding | 0.40 | | | | |
| 22: | | | | | | | |
| Bodot, dry---------- | 90 | Somewhat limited | | Somewhat limited | | Somewhat limited | |
| | | Shrink-swell | 0.50 | Depth to soft | 0.46 | Depth to bedrock | 0.46 |
| | | | | bedrock | | | |
| | | | | Cutbanks cave | 0.10 | | |
| | | | | Too clayey | 0.03 | | |
| 23: | | | | | | | |
| Bodot, dry---------- | 45 | Very limited | | Very limited | | Very limited | |
| | | Shrink-swell | 1.00 | Slope | 1.00 | Content of large | 1.00 |
| | | Slope | 1.00 | Depth to soft | 0.46 | stones | |
| | | Content of large | 0.01 | bedrock | | Slope | 1.00 |
| | | stones | | Too clayey | 0.28 | Depth to bedrock | 0.46 |
| | | | | Cutbanks cave | 0.10 | Droughty | 0.01 |
| | | | | Content of large | 0.01 | | |
| | | | | stones | | | |
| Ustic Torriorthents- | 40 | Very limited | | Very limited | | Very limited | |
| | | Shrink-swell | 1.00 | Depth to hard | 1.00 | Content of large | 1.00 |
| | | Slope | 1.00 | bedrock | | stones | |
| | | Depth to hard | 0.35 | Slope | 1.00 | Slope | 1.00 |
| | | bedrock | | Too clayey | 0.12 | Depth to bedrock | 0.35 |
| | | Content of large | 0.01 | Cutbanks cave | 0.10 | Droughty | 0.03 |
| | | stones | | Content of large | 0.01 | | |
| | | | | stones | | | |
| 24: | | | | | | | |
| Bodot, dry---------- | 50 | Somewhat limited | | Somewhat limited | | Somewhat limited | |
| | | Slope | 0.63 | Slope | 0.63 | Slope | 0.63 |
| | | Shrink-swell | 0.50 | Depth to soft | 0.46 | Depth to bedrock | 0.46 |
| | | | | bedrock | | | |
| | | | | Cutbanks cave | 0.10 | | |
| | | | | Too clayey | 0.03 | | |

Table 12B.--Building site development--continued

| Map symbol and soil name | Pct of map unit | Local roads and streets | | Shallow excavations | | Lawns and landscaping | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| **24:** | | | | | | | |
| Zyme, dry---------- | 35 | Somewhat limited | | Very limited | | Very limited | |
| | | Depth to soft bedrock | 1.00 | Depth to soft bedrock | 1.00 | Depth to bedrock | 1.00 |
| | | | | | | Droughty | 0.80 |
| | | Slope | 0.63 | Slope | 0.63 | Slope | 0.63 |
| | | Shrink-swell | 0.50 | Cutbanks cave | 0.10 | Content of large stones | 0.03 |
| **25:** | | | | | | | |
| Bond--------------- | 45 | Very limited | | Very limited | | Very limited | |
| | | Depth to hard bedrock | 1.00 | Depth to hard bedrock | 1.00 | Depth to bedrock | 1.00 |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Shrink-swell | 0.50 | Cutbanks cave | 0.10 | Droughty | 0.99 |
| Progresso---------- | 40 | Somewhat limited | | Very limited | | Somewhat limited | |
| | | Shrink-swell | 0.50 | Depth to hard bedrock | 1.00 | Depth to bedrock | 0.46 |
| | | Depth to hard bedrock | 0.46 | Cutbanks cave | 0.10 | | |
| **26:** | | | | | | | |
| Borolls------------ | 45 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 1.00 | Content of large stones | 1.00 | Content of large stones | 1.00 |
| | | | | Cutbanks cave | 0.10 | | |
| | | | | Too clayey | 0.02 | | |
| Rock outcrop-------- | 40 | Not rated | | Not rated | | Not rated | |
| **27:** | | | | | | | |
| Burnac------------- | 55 | Somewhat limited | | Somewhat limited | | Somewhat limited | |
| | | Slope | 0.63 | Slope | 0.63 | Slope | 0.63 |
| | | Shrink-swell | 0.50 | Too clayey | 0.28 | | |
| | | Frost action | 0.50 | Cutbanks cave | 0.10 | | |
| Delson------------- | 25 | Somewhat limited | | Somewhat limited | | Somewhat limited | |
| | | Slope | 0.63 | Slope | 0.63 | Slope | 0.63 |
| | | Shrink-swell | 0.50 | Cutbanks cave | 0.10 | | |
| **28:** | | | | | | | |
| Burnac------------- | 45 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Shrink-swell | 0.50 | Too clayey | 0.28 | | |
| | | Frost action | 0.50 | Cutbanks cave | 0.10 | | |
| Delson------------- | 30 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Shrink-swell | 0.50 | Cutbanks cave | 0.10 | | |
| Falcon------------- | 15 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Depth to hard bedrock | 1.00 | Slope | 1.00 |
| | | Depth to hard bedrock | 1.00 | Slope | 1.00 | Droughty | 1.00 |
| | | | | Cutbanks cave | 0.10 | Depth to bedrock | 1.00 |
| | | | | | | Content of large stones | 0.03 |

Table 12B.--Building site development--continued

| Map symbol and soil name | Pct of map unit | Local roads and streets | | Shallow excavations | | Lawns and landscaping | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| **29:** | | | | | | | |
| Bushvalley---------- | 50 | Very limited | | Very limited | | Very limited | |
| | | Depth to hard bedrock | 1.00 | Depth to hard bedrock | 1.00 | Droughty | 1.00 |
| | | | | | | Depth to bedrock | 1.00 |
| | | Content of large stones | 0.96 | Content of large stones | 0.96 | Content of large stones | 1.00 |
| | | Frost action | 0.50 | Cutbanks cave | 0.10 | | |
| Nordicol Variant---- | 30 | Somewhat limited | | Very limited | | Somewhat limited | |
| | | Shrink-swell | 0.50 | Depth to hard bedrock | 1.00 | Depth to bedrock | 0.46 |
| | | Frost action | 0.50 | | | Content of large stones | 0.03 |
| | | Depth to hard bedrock | 0.46 | Cutbanks cave | 0.10 | | |
| **30:** | | | | | | | |
| Callan-------------- | 80 | Somewhat limited | | Somewhat limited | | Not limited | |
| | | Frost action | 0.50 | Cutbanks cave | 0.10 | | |
| **31:** | | | | | | | |
| Callan-------------- | 80 | Somewhat limited | | Somewhat limited | | Not limited | |
| | | Frost action | 0.50 | Cutbanks cave | 0.10 | | |
| **32:** | | | | | | | |
| Callan-------------- | 80 | Somewhat limited | | Somewhat limited | | Somewhat limited | |
| | | Frost action | 0.50 | Cutbanks cave | 0.10 | Slope | 0.04 |
| | | Slope | 0.04 | Slope | 0.04 | | |
| **33:** | | | | | | | |
| Callan-------------- | 50 | Somewhat limited | | Somewhat limited | | Somewhat limited | |
| | | Slope | 0.63 | Slope | 0.63 | Slope | 0.63 |
| | | Frost action | 0.50 | Cutbanks cave | 0.10 | | |
| Gurley-------------- | 40 | Somewhat limited | | Very limited | | Somewhat limited | |
| | | Slope | 0.63 | Depth to hard bedrock | 1.00 | Slope | 0.63 |
| | | Shrink-swell | 0.50 | | | Depth to bedrock | 0.46 |
| | | Frost action | 0.50 | Slope | 0.63 | | |
| | | Depth to hard bedrock | 0.46 | Cutbanks cave | 0.10 | | |
| **34:** | | | | | | | |
| Ceek---------------- | 85 | Very limited | | Very limited | | Very limited | |
| | | Shrink-swell | 1.00 | Slope | 1.00 | Content of large stones | 1.00 |
| | | Slope | 1.00 | Content of large stones | 0.25 | Slope | 1.00 |
| | | Content of large stones | 0.25 | Too clayey | 0.12 | | |
| | | | | Cutbanks cave | 0.10 | | |
| **35:** | | | | | | | |
| Clapper------------- | 85 | Somewhat limited | | Somewhat limited | | Somewhat limited | |
| | | Content of large stones | 0.85 | Content of large stones | 0.85 | Droughty | 0.03 |
| | | | | Cutbanks cave | 0.10 | Content of large stones | 0.01 |
| **36:** | | | | | | | |
| Clapper------------- | 45 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 0.85 | Content of large stones | 0.85 | Droughty | 0.03 |
| | | | | Cutbanks cave | 0.10 | Content of large stones | 0.01 |

Table 12B.--Building site development--continued

| Map symbol and soil name | Pct of map unit | Local roads and streets | | Shallow excavations | | Lawns and landscaping | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| **36:** | | | | | | | |
| Ustic Torriorthents- | 40 | Very limited | | Very limited | | Very limited | |
| | | Shrink-swell | 1.00 | Depth to hard | 1.00 | Content of large | 1.00 |
| | | Slope | 1.00 | bedrock | | stones | |
| | | Depth to hard | 0.35 | Slope | 1.00 | Slope | 1.00 |
| | | bedrock | | Too clayey | 0.12 | Depth to bedrock | 0.35 |
| | | Content of large | 0.01 | Cutbanks cave | 0.10 | Droughty | 0.03 |
| | | stones | | Content of large | 0.01 | | |
| | | | | stones | | | |
| **37:** | | | | | | | |
| Cryaquolls---------- | 90 | Very limited | | Very limited | | Very limited | |
| | | Frost action | 1.00 | Depth to | 1.00 | Flooding | 1.00 |
| | | Flooding | 1.00 | saturated zone | | Depth to | 0.75 |
| | | Shrink-swell | 1.00 | Flooding | 0.80 | saturated zone | |
| | | Depth to | 0.75 | Too clayey | 0.12 | | |
| | | saturated zone | | Cutbanks cave | 0.10 | | |
| **38:** | | | | | | | |
| Evanston------------ | 85 | Somewhat limited | | Somewhat limited | | Not limited | |
| | | Shrink-swell | 0.50 | Cutbanks cave | 0.10 | | |
| **39:** | | | | | | | |
| Falcon-------------- | 55 | Very limited | | Very limited | | Very limited | |
| | | Depth to hard | 1.00 | Depth to hard | 1.00 | Droughty | 1.00 |
| | | bedrock | | bedrock | | Depth to bedrock | 1.00 |
| | | Slope | 0.63 | Slope | 0.63 | Slope | 0.63 |
| | | | | Cutbanks cave | 0.10 | Content of large | 0.03 |
| | | | | | | stones | |
| Burnac-------------- | 25 | Somewhat limited | | Somewhat limited | | Somewhat limited | |
| | | Slope | 0.63 | Slope | 0.63 | Slope | 0.63 |
| | | Shrink-swell | 0.50 | Too clayey | 0.28 | | |
| | | Frost action | 0.50 | Cutbanks cave | 0.10 | | |
| Rock outcrop-------- | 15 | Not rated | | Not rated | | Not rated | |
| **40:** | | | | | | | |
| Farb---------------- | 45 | Very limited | | Very limited | | Very limited | |
| | | Depth to hard | 1.00 | Depth to hard | 1.00 | Depth to bedrock | 1.00 |
| | | bedrock | | bedrock | | Droughty | 1.00 |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | | | Cutbanks cave | 0.10 | | |
| Rock outcrop-------- | 40 | Not rated | | Not rated | | Not rated | |
| **41:** | | | | | | | |
| Fivepine------------ | 40 | Very limited | | Very limited | | Very limited | |
| | | Shrink-swell | 1.00 | Depth to hard | 1.00 | Depth to bedrock | 1.00 |
| | | Depth to hard | 1.00 | bedrock | | Slope | 1.00 |
| | | bedrock | | Slope | 1.00 | Droughty | 0.94 |
| | | Slope | 1.00 | Too clayey | 0.12 | Content of large | 0.03 |
| | | | | Cutbanks cave | 0.10 | stones | |
| Nortez------------- | 30 | Very limited | | Very limited | | Very limited | |
| | | Shrink-swell | 1.00 | Depth to hard | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | bedrock | | Depth to bedrock | 0.46 |
| | | Depth to hard | 0.46 | Slope | 1.00 | | |
| | | bedrock | | Cutbanks cave | 0.10 | | |
| Rock outcrop-------- | 20 | Not rated | | Not rated | | Not rated | |

Table 12B.--Building site development--continued

| Map symbol and soil name | Pct of map unit | Local roads and streets | Value | Shallow excavations | Value | Lawns and landscaping | Value |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | | Rating class and limiting features | | Rating class and limiting features | |
| **42:** | | | | | | | |
| Fivepine------------ | 50 | Very limited | | Very limited | | Very limited | |
| | | Shrink-swell | 1.00 | Depth to hard | | Depth to bedrock | 1.00 |
| | | Depth to hard | 1.00 | bedrock | | Droughty | 0.94 |
| | | bedrock | | Too clayey | 0.12 | Content of large | 0.03 |
| | | | | Cutbanks cave | 0.10 | stones | |
| Pino---------------- | 35 | Somewhat limited | | Very limited | | Somewhat limited | |
| | | Shrink-swell | 0.50 | Depth to hard | 1.00 | Depth to bedrock | 0.46 |
| | | Depth to hard | 0.46 | bedrock | | Slope | 0.04 |
| | | bedrock | | Cutbanks cave | 0.10 | | |
| | | Slope | 0.04 | Slope | 0.04 | | |
| **43:** | | | | | | | |
| Fluvaquents--------- | 90 | Very limited | | Very limited | | Very limited | |
| | | Frost action | 1.00 | Cutbanks cave | 1.00 | Flooding | 1.00 |
| | | Flooding | 1.00 | Depth to | 1.00 | Salinity | 0.01 |
| | | | | saturated zone | | | |
| | | | | Flooding | 0.80 | | |
| **44:** | | | | | | | |
| Fruitland----------- | 85 | Not limited | | Somewhat limited | | Not limited | |
| | | | | Cutbanks cave | 0.10 | | |
| **45:** | | | | | | | |
| Gladel-------------- | 35 | Very limited | | Very limited | | Very limited | |
| | | Depth to hard | 1.00 | Depth to hard | 1.00 | Depth to bedrock | 1.00 |
| | | bedrock | | bedrock | | Droughty | 1.00 |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | | | Cutbanks cave | 0.10 | Content of large | 0.03 |
| | | | | | | stones | |
| Bond---------------- | 30 | Very limited | | Very limited | | Very limited | |
| | | Depth to hard | 1.00 | Depth to hard | 1.00 | Depth to bedrock | 1.00 |
| | | bedrock | | bedrock | | Slope | 1.00 |
| | | Slope | 1.00 | Slope | 1.00 | Droughty | 0.99 |
| | | Shrink-swell | 0.50 | Cutbanks cave | 0.10 | | |
| Rock outcrop-------- | 30 | Not rated | | Not rated | | Not rated | |
| **46:** | | | | | | | |
| Gladel, cool-------- | 35 | Very limited | | Very limited | | Very limited | |
| | | Depth to hard | 1.00 | Depth to hard | 1.00 | Depth to bedrock | 1.00 |
| | | bedrock | | bedrock | | Droughty | 1.00 |
| | | Slope | 0.96 | Slope | 0.96 | Slope | 0.96 |
| | | | | Cutbanks cave | 0.10 | Content of large | 0.03 |
| | | | | | | stones | |
| Bond, cool---------- | 30 | Very limited | | Very limited | | Very limited | |
| | | Depth to hard | 1.00 | Depth to hard | 1.00 | Depth to bedrock | 1.00 |
| | | bedrock | | bedrock | | Droughty | 0.99 |
| | | Slope | 0.96 | Slope | 0.96 | Slope | 0.96 |
| | | Shrink-swell | 0.50 | Cutbanks cave | 0.10 | | |
| Rock outcrop-------- | 25 | Not rated | | Not rated | | Not rated | |

Table 12B.--Building site development--continued

| Map symbol and soil name | Pct of map unit | Local roads and streets | | Shallow excavations | | Lawns and landscaping | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| 47: | | | | | | | |
| Gurley-------------- | 85 | Somewhat limited | | Very limited | | Somewhat limited | |
| | | Shrink-swell | 0.50 | Depth to hard | 1.00 | Depth to bedrock | 0.46 |
| | | Frost action | 0.50 | bedrock | | | |
| | | Depth to hard | 0.46 | Cutbanks cave | 0.10 | | |
| | | bedrock | | | | | |
| 48: | | | | | | | |
| Gurley-------------- | 50 | Somewhat limited | | Very limited | | Somewhat limited | |
| | | Slope | 0.63 | Depth to hard | 1.00 | Slope | 0.63 |
| | | Shrink-swell | 0.50 | bedrock | | Depth to bedrock | 0.46 |
| | | Frost action | 0.50 | Slope | 0.63 | | |
| | | Depth to hard | 0.46 | Cutbanks cave | 0.10 | | |
| | | bedrock | | | | | |
| Skein--------------- | 40 | Very limited | | Very limited | | Very limited | |
| | | Depth to hard | 1.00 | Depth to hard | 1.00 | Depth to bedrock | 1.00 |
| | | bedrock | | bedrock | | Droughty | 0.99 |
| | | Slope | 0.63 | Slope | 0.63 | Slope | 0.63 |
| | | | | Cutbanks cave | 0.10 | | |
| 49: | | | | | | | |
| Gypsiorthids-------- | 85 | Somewhat limited | | Somewhat limited | | Somewhat limited | |
| | | Slope | 0.96 | Slope | 0.96 | Slope | 0.96 |
| | | | | Cutbanks cave | 0.10 | Salinity | 0.13 |
| | | | | | | Content of large | 0.01 |
| | | | | | | stones | |
| 50: | | | | | | | |
| Gypsum land--------- | 95 | Not rated | | Not rated | | Not rated | |
| 51: | | | | | | | |
| Haplaquolls--------- | 85 | Very limited | | Very limited | | Very limited | |
| | | Frost action | 1.00 | Cutbanks cave | 1.00 | Flooding | 1.00 |
| | | Flooding | 1.00 | Depth to | 1.00 | Depth to | 0.03 |
| | | Depth to | 0.03 | saturated zone | | saturated zone | |
| | | saturated zone | | Flooding | 0.80 | Content of large | 0.01 |
| | | | | | | stones | |
| 52: | | | | | | | |
| Killpack------------ | 50 | Very limited | | Somewhat limited | | Somewhat limited | |
| | | Frost action | 1.00 | Depth to soft | 0.46 | Depth to bedrock | 0.46 |
| | | | | bedrock | | | |
| | | Shrink-swell | 0.50 | Cutbanks cave | 0.10 | Salinity | 0.13 |
| | | Slope | 0.04 | Slope | 0.04 | Slope | 0.04 |
| Deaver-------------- | 30 | Somewhat limited | | Somewhat limited | | Somewhat limited | |
| | | Shrink-swell | 0.50 | Depth to soft | 0.46 | Depth to bedrock | 0.46 |
| | | Slope | 0.04 | bedrock | | Slope | 0.04 |
| | | | | Cutbanks cave | 0.10 | | |
| | | | | Slope | 0.04 | | |
| | | | | Too clayey | 0.03 | | |
| 53: | | | | | | | |
| Leaps--------------- | 45 | Very limited | | Very limited | | Very limited | |
| | | Shrink-swell | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | Too clayey | 0.12 | | |
| | | | | Cutbanks cave | 0.10 | | |

Table 12B.--Building site development--continued

| Map symbol and soil name | Pct of map unit | Local roads and streets | | Shallow excavations | | Lawns and landscaping | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| 53: | | | | | | | |
| Hofly--------------- | 40 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Shrink-swell | 0.50 | Cutbanks cave | 0.10 | | |
| | | | | Too clayey | 0.03 | | |
| 54: | | | | | | | |
| Leaps--------------- | 60 | Very limited | | Somewhat limited | | Somewhat limited | |
| | | Shrink-swell | 1.00 | Slope | 0.84 | Slope | 0.84 |
| | | Slope | 0.84 | Too clayey | 0.12 | | |
| | | | | Cutbanks cave | 0.10 | | |
| Tellura------------- | 25 | Somewhat limited | | Very limited | | Somewhat limited | |
| | | Slope | 0.84 | Cutbanks cave | 1.00 | Slope | 0.84 |
| | | Shrink-swell | 0.50 | Slope | 0.84 | Content of large stones | 0.01 |
| | | Frost action | 0.50 | Too clayey | 0.03 | | |
| 55: | | | | | | | |
| Lillylands---------- | 85 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Shrink-swell | 0.50 | Cutbanks cave | 1.00 | Content of large stones | 0.03 |
| | | | | Too clayey | 1.00 | | |
| 56: | | | | | | | |
| Mikim--------------- | 90 | Somewhat limited | | Very limited | | Not limited | |
| | | Flooding | 0.40 | Cutbanks cave | 1.00 | | |
| 57: | | | | | | | |
| Minchey------------- | 85 | Somewhat limited | | Very limited | | Not limited | |
| | | Shrink-swell | 0.50 | Cutbanks cave | 1.00 | | |
| | | Frost action | 0.50 | | | | |
| 58: | | | | | | | |
| Mitch--------------- | 85 | Somewhat limited | | Somewhat limited | | Not limited | |
| | | Frost action | 0.50 | Depth to saturated zone | 0.95 | | |
| | | Flooding | 0.40 | Cutbanks cave | 0.10 | | |
| 59: | | | | | | | |
| Mivida-------------- | 85 | Somewhat limited | | Somewhat limited | | Somewhat limited | |
| | | Slope | 0.16 | Slope | 0.16 | Slope | 0.16 |
| | | | | Cutbanks cave | 0.10 | | |
| 60: | | | | | | | |
| Monogram------------ | 85 | Not limited | | Somewhat limited | | Very limited | |
| | | | | Cutbanks cave | 0.10 | Carbonate content | 1.00 |
| 61: | | | | | | | |
| Monticello---------- | 60 | Not limited | | Somewhat limited | | Not limited | |
| | | | | Cutbanks cave | 0.10 | | |
| Witt---------------- | 30 | Somewhat limited | | Somewhat limited | | Not limited | |
| | | Shrink-swell | 0.50 | Cutbanks cave | 0.10 | | |
| | | Frost action | 0.50 | | | | |
| 62: | | | | | | | |
| Monticello---------- | 60 | Not limited | | Somewhat limited | | Not limited | |
| | | | | Cutbanks cave | 0.10 | | |

Table 12B.--Building site development--continued

| Map symbol and soil name | Pct of map unit | Local roads and streets | | Shallow excavations | | Lawns and landscaping | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| **62:** | | | | | | | |
| Witt--------------- | 30 | Somewhat limited | | Somewhat limited | | Not limited | |
| | | Shrink-swell | 0.50 | Cutbanks cave | 0.10 | | |
| | | Frost action | 0.50 | | | | |
| **63:** | | | | | | | |
| Monticello---------- | 60 | Somewhat limited | | Somewhat limited | | Somewhat limited | |
| | | Slope | 0.04 | Cutbanks cave | 0.10 | Slope | 0.04 |
| | | | | Slope | 0.04 | | |
| Witt--------------- | 30 | Somewhat limited | | Somewhat limited | | Somewhat limited | |
| | | Shrink-swell | 0.50 | Cutbanks cave | 0.10 | Slope | 0.04 |
| | | Frost action | 0.50 | Slope | 0.04 | | |
| | | Slope | 0.04 | | | | |
| **64:** | | | | | | | |
| Narraguinnep, moist- | 90 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Shrink-swell | 1.00 | Cutbanks cave | 0.10 | | |
| | | | | Too clayey | 0.03 | | |
| **65:** | | | | | | | |
| Narraguinnep-------- | 55 | Very limited | | Somewhat limited | | Not limited | |
| | | Shrink-swell | 1.00 | Cutbanks cave | 0.10 | | |
| | | | | Too clayey | 0.03 | | |
| Dapoin-------------- | 30 | Very limited | | Somewhat limited | | Not limited | |
| | | Shrink-swell | 1.00 | Too clayey | 0.12 | | |
| | | | | Cutbanks cave | 0.10 | | |
| **66:** | | | | | | | |
| Nortez-------------- | 85 | Very limited | | Very limited | | Somewhat limited | |
| | | Shrink-swell | 1.00 | Depth to hard bedrock | 1.00 | Depth to bedrock | 0.46 |
| | | Depth to hard bedrock | 0.46 | Cutbanks cave | 0.10 | | |
| **67:** | | | | | | | |
| Nortez-------------- | 85 | Very limited | | Very limited | | Somewhat limited | |
| | | Shrink-swell | 1.00 | Depth to hard bedrock | 1.00 | Depth to bedrock | 0.46 |
| | | Depth to hard bedrock | 0.46 | Cutbanks cave | 0.10 | Slope | 0.04 |
| | | Slope | 0.04 | Slope | 0.04 | | |
| **68:** | | | | | | | |
| Nortez-------------- | 50 | Very limited | | Very limited | | Somewhat limited | |
| | | Shrink-swell | 1.00 | Depth to hard bedrock | 1.00 | Depth to bedrock | 0.46 |
| | | Depth to hard bedrock | 0.46 | Cutbanks cave | 0.10 | | |
| Acree-------------- | 35 | Very limited | | Somewhat limited | | Not limited | |
| | | Shrink-swell | 1.00 | Cutbanks cave | 0.10 | | |
| **69:** | | | | | | | |
| Nortez-------------- | 45 | Very limited | | Very limited | | Somewhat limited | |
| | | Shrink-swell | 1.00 | Depth to hard bedrock | 1.00 | Depth to bedrock | 0.46 |
| | | Depth to hard bedrock | 0.46 | Cutbanks cave | 0.10 | | |

Table 12B.--Building site development--continued

| Map symbol and soil name | Pct of map unit | Local roads and streets | | Shallow excavations | | Lawns and landscaping | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| 69: | | | | | | | |
| Fivepine----------- | 40 | Very limited | | Very limited | | Very limited | |
| | | Shrink-swell | 1.00 | Depth to hard | 1.00 | Depth to bedrock | 1.00 |
| | | Depth to hard | 1.00 | bedrock | | Droughty | 0.94 |
| | | bedrock | | Too clayey | 0.12 | Content of large | 0.03 |
| | | | | Cutbanks cave | 0.10 | stones | |
| 70: | | | | | | | |
| Nunemaker---------- | 90 | Very limited | | Somewhat limited | | Very limited | |
| | | Shrink-swell | 1.00 | Too clayey | 0.12 | Too clayey | 1.00 |
| | | | | Cutbanks cave | 0.10 | | |
| 71: | | | | | | | |
| Nyswonger---------- | 90 | Somewhat limited | | Somewhat limited | | Not limited | |
| | | Shrink-swell | 0.50 | Depth to | 0.72 | | |
| | | | | saturated zone | | | |
| | | Flooding | 0.40 | Too clayey | 0.12 | | |
| | | | | Cutbanks cave | 0.10 | | |
| 72: | | | | | | | |
| Pagoda------------- | 35 | Very limited | | Very limited | | Very limited | |
| | | Shrink-swell | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | Cutbanks cave | 0.10 | | |
| | | | | Too clayey | 0.03 | | |
| Coulterg----------- | 30 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Frost action | 0.50 | Cutbanks cave | 0.10 | | |
| Cabba-------------- | 20 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Depth to soft | 1.00 | Depth to soft | 1.00 | Droughty | 1.00 |
| | | bedrock | | bedrock | | Depth to bedrock | 1.00 |
| | | Frost action | 0.50 | Cutbanks cave | 0.10 | Gravel content | 0.25 |
| 73: | | | | | | | |
| Paradox------------ | 85 | Not limited | | Somewhat limited | | Not limited | |
| | | | | Cutbanks cave | 0.10 | | |
| 74: | | | | | | | |
| Persayo------------ | 50 | Somewhat limited | | Very limited | | Very limited | |
| | | Depth to soft | 1.00 | Depth to soft | 1.00 | Depth to bedrock | 1.00 |
| | | bedrock | | bedrock | | Droughty | 0.85 |
| | | Shrink-swell | 0.50 | Slope | 0.37 | Slope | 0.37 |
| | | Slope | 0.37 | Cutbanks cave | 0.10 | Salinity | 0.01 |
| | | | | | | Content of large | 0.01 |
| | | | | | | stones | |
| Chipeta------------ | 35 | Very limited | | Very limited | | Very limited | |
| | | Shrink-swell | 1.00 | Depth to soft | 1.00 | Salinity | 1.00 |
| | | Depth to soft | 1.00 | bedrock | | Depth to bedrock | 1.00 |
| | | bedrock | | Slope | 0.37 | Too clayey | 1.00 |
| | | Slope | 0.37 | Cutbanks cave | 0.10 | Droughty | 0.96 |
| | | | | Too clayey | 0.02 | Slope | 0.37 |
| 75: | | | | | | | |
| Pinon, cool-------- | 35 | Very limited | | Very limited | | Very limited | |
| | | Depth to hard | 1.00 | Depth to hard | 1.00 | Droughty | 1.00 |
| | | bedrock | | bedrock | | Depth to bedrock | 1.00 |
| | | | | Cutbanks cave | 0.10 | Content of large | 0.01 |
| | | | | | | stones | |

Table 12B.--Building site development--continued

| Map symbol and soil name | Pct of map unit | Local roads and streets | | Shallow excavations | | Lawns and landscaping | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| **75:** | | | | | | | |
| Bowdish, cool------- | 30 | Somewhat limited | | Very limited | | Somewhat limited | |
| | | Depth to hard bedrock | 0.46 | Cutbanks cave | 1.00 | Depth to bedrock | 0.46 |
| | | | | Depth to hard bedrock | 1.00 | Droughty | 0.44 |
| Progresso, cool----- | 20 | Somewhat limited | | Very limited | | Somewhat limited | |
| | | Shrink-swell | 0.50 | Depth to hard bedrock | 1.00 | Depth to bedrock | 0.46 |
| | | Depth to hard bedrock | 0.46 | Cutbanks cave | 0.10 | | |
| **76:** | | | | | | | |
| Pinon-------------- | 30 | Very limited | | Very limited | | Very limited | |
| | | Depth to hard bedrock | 1.00 | Depth to hard bedrock | 1.00 | Droughty | 1.00 |
| | | Slope | 1.00 | Slope | 1.00 | Depth to bedrock | 1.00 |
| | | | | Cutbanks cave | 0.10 | Slope | 1.00 |
| | | | | | | Content of large stones | 0.01 |
| Bowdish------------- | 25 | Somewhat limited | | Very limited | | Somewhat limited | |
| | | Depth to hard bedrock | 0.46 | Cutbanks cave | 1.00 | Depth to bedrock | 0.46 |
| | | Slope | 0.04 | Depth to hard bedrock | 1.00 | Droughty | 0.44 |
| | | | | Slope | 0.04 | Slope | 0.04 |
| Rock outcrop-------- | 25 | Not rated | | Not rated | | Not rated | |
| **77:** | | | | | | | |
| Pinon-------------- | 55 | Very limited | | Very limited | | Very limited | |
| | | Depth to hard bedrock | 1.00 | Depth to hard bedrock | 1.00 | Droughty | 1.00 |
| | | | | Cutbanks cave | 0.10 | Depth to bedrock | 1.00 |
| | | | | | | Content of large stones | 0.01 |
| Progresso----------- | 30 | Somewhat limited | | Very limited | | Somewhat limited | |
| | | Shrink-swell | 0.50 | Depth to hard bedrock | 1.00 | Depth to bedrock | 0.46 |
| | | Depth to hard bedrock | 0.46 | Cutbanks cave | 0.10 | | |
| **78:** | | | | | | | |
| Pinon-------------- | 50 | Very limited | | Very limited | | Very limited | |
| | | Depth to hard bedrock | 1.00 | Depth to hard bedrock | 1.00 | Droughty | 1.00 |
| | | Slope | 1.00 | Slope | 1.00 | Depth to bedrock | 1.00 |
| | | | | Cutbanks cave | 0.10 | Slope | 1.00 |
| | | | | | | Content of large stones | 0.01 |
| Ustic Torriorthents- | 35 | Very limited | | Very limited | | Very limited | |
| | | Shrink-swell | 1.00 | Depth to hard bedrock | 1.00 | Content of large stones | 1.00 |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Depth to hard bedrock | 0.35 | Too clayey | 0.12 | Depth to bedrock | 0.35 |
| | | Content of large stones | 0.01 | Cutbanks cave | 0.10 | Droughty | 0.03 |
| | | | | Content of large stones | 0.01 | | |
| **79:** | | | | | | | |
| Pojoaque----------- | 50 | Somewhat limited | | Very limited | | Very limited | |
| | | Slope | 0.16 | Cutbanks cave | 1.00 | Content of large stones | 1.00 |
| | | | | Slope | 0.16 | Slope | 0.16 |

Table 12B.--Building site development--continued

| Map symbol and soil name | Pct of map unit | Local roads and streets | Value | Shallow excavations | Value | Lawns and landscaping | Value |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | | Rating class and limiting features | | Rating class and limiting features | |
| 79: | | | | | | | |
| Chilton------------ | 30 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Cutbanks cave | 1.00 | Content of large | 1.00 |
| | | | | Slope | 1.00 | stones | |
| | | | | | | Slope | 1.00 |
| | | | | | | Droughty | 0.21 |
| 80: | | | | | | | |
| Progresso----------- | 85 | Somewhat limited | | Very limited | | Somewhat limited | |
| | | Shrink-swell | 0.50 | Depth to hard | 1.00 | Depth to bedrock | 0.46 |
| | | Depth to hard | 0.46 | bedrock | | | |
| | | bedrock | | Cutbanks cave | 0.10 | | |
| 81: | | | | | | | |
| Progresso----------- | 85 | Somewhat limited | | Very limited | | Somewhat limited | |
| | | Shrink-swell | 0.50 | Depth to hard | 1.00 | Depth to bedrock | 0.46 |
| | | Depth to hard | 0.46 | bedrock | | | |
| | | bedrock | | Cutbanks cave | 0.10 | | |
| 82: | | | | | | | |
| Progresso----------- | 85 | Somewhat limited | | Very limited | | Somewhat limited | |
| | | Shrink-swell | 0.50 | Depth to hard | 1.00 | Depth to bedrock | 0.46 |
| | | Depth to hard | 0.46 | bedrock | | Slope | 0.04 |
| | | bedrock | | Cutbanks cave | 0.10 | | |
| | | Slope | 0.04 | Slope | 0.04 | | |
| 83: | | | | | | | |
| Pulpit-------------- | 50 | Somewhat limited | | Very limited | | Somewhat limited | |
| | | Shrink-swell | 0.50 | Depth to hard | 1.00 | Depth to bedrock | 0.46 |
| | | Depth to hard | 0.46 | bedrock | | | |
| | | bedrock | | Cutbanks cave | 0.10 | | |
| Bond, cool---------- | 30 | Very limited | | Very limited | | Very limited | |
| | | Depth to hard | 1.00 | Depth to hard | 1.00 | Depth to bedrock | 1.00 |
| | | bedrock | | bedrock | | Droughty | 0.88 |
| | | Shrink-swell | 0.50 | Cutbanks cave | 0.10 | | |
| 84: | | | | | | | |
| Radersburg---------- | 90 | Very limited | | Very limited | | Somewhat limited | |
| | | Content of large | 1.00 | Content of large | 1.00 | Droughty | 0.77 |
| | | stones | | stones | | Content of large | 0.32 |
| | | | | Cutbanks cave | 0.10 | stones | |
| | | | | | | Gravel content | 0.07 |
| 85: | | | | | | | |
| Radersburg---------- | 85 | Very limited | | Very limited | | Very limited | |
| | | Content of large | 1.00 | Content of large | 1.00 | Slope | 1.00 |
| | | stones | | stones | | Droughty | 0.77 |
| | | Slope | 1.00 | Slope | 1.00 | Content of large | 0.32 |
| | | | | Cutbanks cave | 0.10 | stones | |
| | | | | | | Gravel content | 0.07 |
| 86: | | | | | | | |
| Redlands------------ | 85 | Not limited | | Somewhat limited | | Not limited | |
| | | | | Cutbanks cave | 0.10 | | |
| 87: | | | | | | | |
| Rock outcrop-------- | 90 | Not rated | | Not rated | | Not rated | |
| 88: | | | | | | | |
| Rock outcrop-------- | 50 | Not rated | | Not rated | | Not rated | |

Table 12B.---Building site development--continued

| Map symbol and soil name | Pct of map unit | Local roads and streets | | Shallow excavations | | Lawns and landscaping | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| 88: | | | | | | | |
| Orthents------------ | 45 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 0.42 | Content of large stones | 0.42 | Content of large stones | 1.00 |
| | | | | Cutbanks cave | 0.10 | Depth to bedrock | 0.10 |
| | | | | Depth to soft bedrock | 0.10 | Droughty | 0.03 |
| 89: | | | | | | | |
| Ryman, dry---------- | 80 | Somewhat limited | | Somewhat limited | | Somewhat limited | |
| | | Shrink-swell | 0.50 | Slope | 0.37 | Slope | 0.37 |
| | | Slope | 0.37 | Cutbanks cave | 0.10 | Content of large stones | 0.01 |
| 90: | | | | | | | |
| Ryman, warm--------- | 85 | Somewhat limited | | Somewhat limited | | Somewhat limited | |
| | | Shrink-swell | 0.50 | Slope | 0.37 | Slope | 0.37 |
| | | Slope | 0.37 | Cutbanks cave | 0.10 | Content of large stones | 0.01 |
| 91: | | | | | | | |
| Ryman--------------- | 50 | Not limited | | Somewhat limited | | Somewhat limited | |
| | | | | Cutbanks cave | 0.10 | Content of large stones | 0.01 |
| Adel, moist--------- | 30 | Somewhat limited | | Somewhat limited | | Somewhat limited | |
| | | Shrink-swell | 0.50 | Cutbanks cave | 0.10 | Content of large stones | 0.01 |
| | | Frost action | 0.50 | | | | |
| 92: | | | | | | | |
| Sagedale------------ | 85 | Somewhat limited | | Somewhat limited | | Somewhat limited | |
| | | Slope | 0.63 | Slope | 0.63 | Slope | 0.63 |
| | | Shrink-swell | 0.50 | Cutbanks cave | 0.10 | | |
| 93: | | | | | | | |
| Sapeha-------------- | 90 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 1.00 | Content of large stones | 1.00 | Content of large stones | 1.00 |
| | | Shrink-swell | 0.50 | Cutbanks cave | 0.10 | | |
| 94: | | | | | | | |
| Seitz--------------- | 90 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Cutbanks cave | 1.00 | Slope | 1.00 |
| | | Shrink-swell | 0.50 | Slope | 1.00 | Gravel content | 0.12 |
| | | Frost action | 0.50 | Too clayey | 0.12 | Content of large stones | 0.11 |
| 95: | | | | | | | |
| Skein--------------- | 60 | Very limited | | Very limited | | Very limited | |
| | | Depth to hard bedrock | 1.00 | Depth to hard bedrock | 1.00 | Depth to bedrock | 1.00 |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | | | Cutbanks cave | 0.10 | Droughty | 0.99 |
| Rock outcrop-------- | 30 | Not rated | | Not rated | | Not rated | |

BLM_0060411

Table 12B.--Building site development--continued

| Map symbol and soil name | Pct of map unit | Local roads and streets | | Shallow excavations | | Lawns and landscaping | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| **96:** | | | | | | | |
| Skisams------------ | 35 | Very limited | | Very limited | | Very limited | |
| | | Depth to hard bedrock | 1.00 | Depth to hard bedrock | 1.00 | Droughty | 1.00 |
| | | | | | | Depth to bedrock | 1.00 |
| | | Frost action | 0.50 | Cutbanks cave | 0.10 | Slope | 0.04 |
| | | Slope | 0.04 | Slope | 0.04 | | |
| Bushvalley---------- | 30 | Very limited | | Very limited | | Very limited | |
| | | Depth to hard bedrock | 1.00 | Depth to hard bedrock | 1.00 | Droughty | 1.00 |
| | | | | | | Depth to bedrock | 1.00 |
| | | Content of large stones | 0.96 | Content of large stones | 0.96 | Content of large stones | 1.00 |
| | | Frost action | 0.50 | Cutbanks cave | 0.10 | | |
| Cryoborolls, moderately deep---- | 25 | Somewhat limited | | Very limited | | Somewhat limited | |
| | | Frost action | 0.50 | Cutbanks cave | 1.00 | Content of large stones | 0.92 |
| | | Depth to hard bedrock | 0.46 | Depth to hard bedrock | 1.00 | Depth to bedrock | 0.46 |
| | | Slope | 0.04 | Slope | 0.04 | Droughty | 0.31 |
| | | | | | | Slope | 0.04 |
| **97:** | | | | | | | |
| Skisams------------ | 55 | Very limited | | Very limited | | Very limited | |
| | | Depth to hard bedrock | 1.00 | Depth to hard bedrock | 1.00 | Droughty | 1.00 |
| | | | | | | Depth to bedrock | 1.00 |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Frost action | 0.50 | Cutbanks cave | 0.10 | | |
| Cryoborolls--------- | 40 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Cutbanks cave | 1.00 | Slope | 1.00 |
| | | Frost action | 0.50 | Depth to hard bedrock | 1.00 | Content of large stones | 0.92 |
| | | Depth to hard bedrock | 0.46 | Slope | 1.00 | Depth to bedrock | 0.46 |
| | | | | | | Droughty | 0.31 |
| **98:** | | | | | | | |
| Specie------------- | 90 | Very limited | | Very limited | | Somewhat limited | |
| | | Content of large stones | 1.00 | Cutbanks cave | 1.00 | Content of large stones | 0.20 |
| | | Frost action | 0.50 | Content of large stones | 1.00 | Slope | 0.16 |
| | | Slope | 0.16 | Slope | 0.16 | Gravel content | 0.09 |
| **99:** | | | | | | | |
| Specie, moist------- | 65 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Frost action | 0.50 | Content of large stones | 0.23 | Content of large stones | 0.20 |
| | | Content of large stones | 0.23 | Cutbanks cave | 0.10 | Gravel content | 0.09 |
| Rock outcrop-------- | 25 | Not rated | | Not rated | | Not rated | |
| **100:** | | | | | | | |
| Spectacle----------- | 50 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 0.25 | Content of large stones | 0.25 | Content of large stones | 0.01 |
| | | | | Cutbanks cave | 0.10 | | |

Table 12B.--Building site development--continued

| Map symbol and soil name | Pct of map unit | Local roads and streets | | Shallow excavations | | Lawns and landscaping | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| **100:** | | | | | | | |
| Kinesava------------ | 30 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Shrink-swell | 0.50 | Cutbanks cave | 0.10 | | |
| | | | | Too clayey | 0.03 | | |
| **101:** | | | | | | | |
| Tellura------------- | 45 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Cutbanks cave | 1.00 | Slope | 1.00 |
| | | Shrink-swell | 0.50 | Slope | 1.00 | Content of large | 0.01 |
| | | Frost action | 0.50 | Too clayey | 0.03 | stones | |
| Leaps--------------- | 40 | Very limited | | Very limited | | Very limited | |
| | | Shrink-swell | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | Too clayey | 0.12 | | |
| | | | | Cutbanks cave | 0.10 | | |
| **102:** | | | | | | | |
| Typic Torriorthents- | 85 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Droughty | 1.00 |
| | | | | Depth to soft | 0.99 | Slope | 1.00 |
| | | | | bedrock | | Depth to bedrock | 0.99 |
| | | | | Cutbanks cave | 0.10 | Gravel content | 0.25 |
| **103:** | | | | | | | |
| Ustic Torriorthents- | 50 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Shrink-swell | 0.50 | Cutbanks cave | 0.10 | Content of large | 0.99 |
| | | | | | | stones | |
| | | | | Too clayey | 0.02 | Gravel content | 0.85 |
| Ustochreptic | 45 | Very limited | | Very limited | | Very limited | |
| Calciorthids------- | | Slope | 1.00 | Cutbanks cave | 1.00 | Gravel content | 1.00 |
| | | Shrink-swell | 0.50 | Slope | 1.00 | Slope | 1.00 |
| | | | | Too clayey | 0.03 | Content of large | 0.03 |
| | | | | | | stones | |
| **104:** | | | | | | | |
| Vananda------------- | 85 | Very limited | | Somewhat limited | | Very limited | |
| | | Shrink-swell | 1.00 | Too clayey | 0.12 | Too clayey | 1.00 |
| | | | | Cutbanks cave | 0.10 | Sodium content | 1.00 |
| **105:** | | | | | | | |
| Winnett------------- | 90 | Very limited | | Somewhat limited | | Very limited | |
| | | Shrink-swell | 1.00 | Too clayey | 0.12 | Sodium content | 1.00 |
| | | Flooding | 0.40 | Cutbanks cave | 0.10 | Droughty | 0.67 |
| | | | | | | Salinity | 0.13 |
| **106:** | | | | | | | |
| Winz--------------- | 60 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large | 1.00 | Content of large | 1.00 | Content of large | 1.00 |
| | | stones | | stones | | stones | |
| | | Shrink-swell | 0.50 | Cutbanks cave | 0.10 | Droughty | 1.00 |
| | | Frost action | 0.50 | Too clayey | 0.03 | | |
| Rock outcrop-------- | 25 | Not rated | | Not rated | | Not rated | |

Table 12B.--Building site development--continued

| Map symbol and soil name | Pct of map unit | Local roads and streets | | Shallow excavations | | Lawns and landscaping | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| 107: | | | | | | | |
| Witt, dry----------- | 85 | Somewhat limited | | Somewhat limited | | Not limited | |
| | | Shrink-swell | 0.50 | Cutbanks cave | 0.10 | | |
| | | Frost action | 0.50 | | | | |
| 108: | | | | | | | |
| Wrayha------------- | 85 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Shrink-swell | 0.50 | Cutbanks cave | 0.10 | Content of large | 0.92 |
| | | | | Too clayey | 0.03 | stones | |
| 109: | | | | | | | |
| Zoltay------------- | 85 | Somewhat limited | | Somewhat limited | | Somewhat limited | |
| | | Shrink-swell | 0.50 | Cutbanks cave | 0.10 | Slope | 0.04 |
| | | Frost action | 0.50 | Slope | 0.04 | | |
| | | Slope | 0.04 | | | | |
| 110: | | | | | | | |
| Zoltay------------- | 85 | Somewhat limited | | Somewhat limited | | Not limited | |
| | | Shrink-swell | 0.50 | Cutbanks cave | 0.10 | | |
| | | Frost action | 0.50 | | | | |
| 111: | | | | | | | |
| Zyme---------------- | 40 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Depth to soft | 1.00 | Depth to soft | 1.00 | Depth to bedrock | 1.00 |
| | | bedrock | | bedrock | | Droughty | 0.80 |
| | | Shrink-swell | 0.50 | Cutbanks cave | 0.10 | Content of large | 0.03 |
| | | | | | | stones | |
| Bodot--------------- | 25 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Shrink-swell | 0.50 | Depth to soft | 0.46 | Depth to bedrock | 0.46 |
| | | | | bedrock | | | |
| | | | | Cutbanks cave | 0.10 | | |
| | | | | Too clayey | 0.03 | | |
| Rock outcrop-------- | 25 | Not rated | | Not rated | | Not rated | |
| 112: | | | | | | | |
| Water--------------- | 95 | Not rated | | Not rated | | Not rated | |

Table 13A.--Sanitary facilities

(The information in this table indicates the dominant soil condition but does not eliminate the need for onsite investigation. The numbers in the value columns range from 0.01 to 1.00. The larger the value, the greater the limitation. See text for further explanation of ratings in this table.)

| Map symbol and soil name | Pct of map unit | Septic tank absorption fields | | Sewage lagoons | |
|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value |
| 1: | | | | | |
| Abra--------------- | 85 | Somewhat limited | | Very limited | |
| | | Restricted | 0.46 | Seepage | 1.00 |
| | | permeability | | Slope | 0.01 |
| 2: | | | | | |
| Abra--------------- | 85 | Somewhat limited | | Very limited | |
| | | Restricted | 0.46 | Seepage | 1.00 |
| | | permeability | | Slope | 0.67 |
| 3: | | | | | |
| Abra--------------- | 85 | Somewhat limited | | Very limited | |
| | | Restricted | 0.46 | Seepage | 1.00 |
| | | permeability | | Slope | 1.00 |
| | | Slope | 0.04 | | |
| 4: | | | | | |
| Ackmen------------- | 90 | Somewhat limited | | Somewhat limited | |
| | | Restricted | 0.46 | Seepage | 0.53 |
| | | permeability | | Flooding | 0.40 |
| | | Flooding | 0.40 | Slope | 0.01 |
| 5: | | | | | |
| Acree--------------- | 85 | Very limited | | Somewhat limited | |
| | | Restricted | 1.00 | Slope | 0.33 |
| | | permeability | | | |
| 6: | | | | | |
| Acree--------------- | 85 | Very limited | | Very limited | |
| | | Restricted | 1.00 | Slope | 1.00 |
| | | permeability | | | |
| | | Slope | 0.04 | | |
| 7: | | | | | |
| Acree--------------- | 45 | Very limited | | Very limited | |
| | | Restricted | 1.00 | Slope | 1.00 |
| | | permeability | | | |
| Zoltay------------- | 25 | Very limited | | Very limited | |
| | | Restricted | 1.00 | Slope | 1.00 |
| | | permeability | | | |
| Nortez------------- | 20 | Very limited | | Very limited | |
| | | Restricted | 1.00 | Depth to hard | 1.00 |
| | | permeability | | bedrock | |
| | | Depth to bedrock | 1.00 | Slope | 1.00 |
| 8: | | | | | |
| Adel--------------- | 80 | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 |
| | | Restricted | 0.46 | Seepage | 0.53 |
| | | permeability | | | |

Table 13A.--Sanitary facilities--continued

| Map symbol and soil name | Pct of map unit | Septic tank absorption fields | | Sewage lagoons | |
|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value |
| **9:** | | | | | |
| Adel, moist--------- | 90 | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 |
| | | Restricted permeability | 0.46 | Seepage | 0.53 |
| **10:** | | | | | |
| Aquolls------------- | 95 | Very limited | | Very limited | |
| | | Flooding | 1.00 | Flooding | 1.00 |
| | | Depth to saturated zone | 1.00 | Depth to saturated zone | 1.00 |
| | | Restricted permeability | 1.00 | Slope | 0.01 |
| **11:** | | | | | |
| Badland------------- | 90 | Not rated | | Not rated | |
| **12:** | | | | | |
| Baird Hollow-------- | 35 | Very limited | | Very limited | |
| | | Restricted permeability | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | Content of large stones | 1.00 |
| | | Content of large stones | 1.00 | Seepage | 0.53 |
| Nordicol------------ | 25 | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 |
| | | Restricted permeability | 0.46 | Seepage | 0.53 |
| Ryman--------------- | 20 | Very limited | | Very limited | |
| | | Restricted permeability | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | | |
| **13:** | | | | | |
| Barkelew------------ | 50 | Very limited | | Very limited | |
| | | Content of large stones | 1.00 | Content of large stones | 1.00 |
| | | Slope | 1.00 | Slope | 1.00 |
| | | Restricted permeability | 0.46 | Seepage | 0.53 |
| Emmons-------------- | 30 | Very limited | | Very limited | |
| | | Restricted permeability | 1.00 | Slope | 1.00 |
| | | Slope | 0.84 | Content of large stones | 1.00 |
| | | Content of large stones | 0.24 | | |
| **14:** | | | | | |
| Barx---------------- | 85 | Somewhat limited | | Somewhat limited | |
| | | Restricted permeability | 0.46 | Seepage | 0.53 |
| | | | | Slope | 0.01 |
| **15:** | | | | | |
| Barx---------------- | 85 | Somewhat limited | | Somewhat limited | |
| | | Restricted permeability | 0.46 | Slope | 0.67 |
| | | | | Seepage | 0.53 |

Table 13A.--Sanitary facilities--continued

| Map symbol and soil name | Pct of map unit | Septic tank absorption fields | | Sewage lagoons | |
|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value |
| **16:** | | | | | |
| Barx---------------- | 85 | Somewhat limited | | Very limited | |
| | | Restricted | 0.46 | Slope | 1.00 |
| | | permeability | | Seepage | 0.53 |
| | | Slope | 0.04 | | |
| **17:** | | | | | |
| Barx---------------- | 45 | Somewhat limited | | Very limited | |
| | | Restricted | 0.46 | Slope | 1.00 |
| | | permeability | | Seepage | 0.53 |
| Progresso----------- | 40 | Very limited | | Very limited | |
| | | Restricted | 1.00 | Seepage | 1.00 |
| | | permeability | | Depth to hard | 1.00 |
| | | Depth to bedrock | 1.00 | bedrock | |
| | | | | Slope | 1.00 |
| **18:** | | | | | |
| Begay--------------- | 85 | Not limited | | Very limited | |
| | | | | Seepage | 1.00 |
| | | | | Slope | 0.33 |
| **19:** | | | | | |
| Beje---------------- | 80 | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to hard | 1.00 |
| | | Slope | 0.96 | bedrock | |
| | | | | Slope | 1.00 |
| | | | | Seepage | 0.28 |
| **20:** | | | | | |
| Billings------------ | 85 | Very limited | | Somewhat limited | |
| | | Restricted | 1.00 | Seepage | 0.53 |
| | | permeability | | Flooding | 0.40 |
| | | Flooding | 0.40 | Slope | 0.09 |
| **21:** | | | | | |
| Billings, moist----- | 90 | Very limited | | Somewhat limited | |
| | | Restricted | 1.00 | Flooding | 0.40 |
| | | permeability | | Slope | 0.09 |
| | | Flooding | 0.40 | | |
| **22:** | | | | | |
| Bodot, dry---------- | 90 | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to soft | 1.00 |
| | | | | bedrock | |
| | | | | Slope | 1.00 |
| **23:** | | | | | |
| Bodot, dry---------- | 45 | Very limited | | Very limited | |
| | | Restricted | 1.00 | Depth to soft | 1.00 |
| | | permeability | | bedrock | |
| | | Depth to bedrock | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | Content of large | 0.61 |
| | | Content of large | 0.01 | stones | |
| | | stones | | Seepage | 0.19 |

Table 13A.--Sanitary facilities--continued

| Map symbol and soil name | Pct of map unit | Septic tank absorption fields | | Sewage lagoons | |
|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value |
| **23:** | | | | | |
| Ustic Torriorthents- | 40 | Very limited | | Very limited | |
| | | Restricted permeability | 1.00 | Slope | 1.00 |
| | | Depth to bedrock | 1.00 | Depth to hard bedrock | 1.00 |
| | | Slope | 1.00 | Content of large stones | 0.51 |
| | | Content of large stones | 0.01 | | |
| **24:** | | | | | |
| Bodot, dry---------- | 50 | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to soft bedrock | 1.00 |
| | | Slope | 0.63 | Slope | 1.00 |
| Zyme, dry----------- | 35 | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to soft bedrock | 1.00 |
| | | Slope | 0.63 | Slope | 1.00 |
| **25:** | | | | | |
| Bond---------------- | 45 | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to hard bedrock | 1.00 |
| | | Slope | 1.00 | Slope | 1.00 |
| Progresso----------- | 40 | Very limited | | Very limited | |
| | | Restricted permeability | 1.00 | Seepage | 1.00 |
| | | Depth to bedrock | 1.00 | Depth to hard bedrock | 1.00 |
| | | | | Slope | 1.00 |
| **26:** | | | | | |
| Borolls------------- | 45 | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 |
| | | Restricted permeability | 1.00 | Content of large stones | 1.00 |
| | | Content of large stones | 1.00 | | |
| | | Depth to bedrock | 0.01 | | |
| Rock outcrop-------- | 40 | Not rated | | Not rated | |
| **27:** | | | | | |
| Burnac------------- | 55 | Very limited | | Very limited | |
| | | Restricted permeability | 1.00 | Slope | 1.00 |
| | | Slope | 0.63 | | |
| Delson------------- | 25 | Very limited | | Very limited | |
| | | Restricted permeability | 1.00 | Slope | 1.00 |
| | | Slope | 0.63 | | |
| **28:** | | | | | |
| Burnac------------- | 45 | Very limited | | Very limited | |
| | | Restricted permeability | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | | |

BLM_0060418

Table 13A.--Sanitary facilities--continued

| Map symbol and soil name | Pct of map unit | Septic tank absorption fields | | Sewage lagoons | |
|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value |
| **28:** | | | | | |
| Delson-------------- | 30 | Very limited | | Very limited | |
| | | Restricted permeability | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | | |
| | | | | | |
| Falcon-------------- | 15 | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to hard bedrock | 1.00 |
| | | Slope | 1.00 | Slope | 1.00 |
| | | | | Seepage | 1.00 |
| **29:** | | | | | |
| Bushvalley---------- | 50 | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to hard bedrock | 1.00 |
| | | Content of large stones | 0.96 | Content of large stones | 1.00 |
| | | | | Slope | 0.91 |
| | | | | | |
| Nordicol Variant---- | 30 | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to hard bedrock | 1.00 |
| | | | | Slope | 0.91 |
| **30:** | | | | | |
| Callan-------------- | 80 | Very limited | | Somewhat limited | |
| | | Restricted permeability | 1.00 | Slope | 0.01 |
| **31:** | | | | | |
| Callan-------------- | 80 | Very limited | | Somewhat limited | |
| | | Restricted permeability | 1.00 | Slope | 0.67 |
| **32:** | | | | | |
| Callan-------------- | 80 | Very limited | | Very limited | |
| | | Restricted permeability | 1.00 | Slope | 1.00 |
| | | Slope | 0.04 | | |
| **33:** | | | | | |
| Callan-------------- | 50 | Very limited | | Very limited | |
| | | Restricted permeability | 1.00 | Slope | 1.00 |
| | | Slope | 0.63 | | |
| | | | | | |
| Gurley-------------- | 40 | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to hard bedrock | 1.00 |
| | | Slope | 0.63 | Slope | 1.00 |
| | | | | Seepage | 0.53 |
| **34:** | | | | | |
| Ceek---------------- | 85 | Very limited | | Very limited | |
| | | Restricted permeability | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | Content of large stones | 1.00 |
| | | Content of large stones | 0.25 | Seepage | 0.53 |

Table 13A.--Sanitary facilities--continued

| Map symbol and soil name | Pct of map unit | Septic tank absorption fields | | Sewage lagoons | |
|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value |
| **35:** | | | | | |
| Clapper------------- | 85 | Somewhat limited | | Very limited | |
| | | Content of large stones | 0.85 | Seepage | 1.00 |
| | | | | Slope | 0.67 |
| **36:** | | | | | |
| Clapper------------- | 45 | Very limited | | Very limited | |
| | | Slope | 1.00 | Seepage | 1.00 |
| | | Content of large stones | 0.85 | Slope | 1.00 |
| Ustic Torriorthents- | 40 | Very limited | | Very limited | |
| | | Restricted permeability | 1.00 | Slope | 1.00 |
| | | Depth to bedrock | 1.00 | Depth to hard bedrock | 1.00 |
| | | Slope | 1.00 | Content of large stones | 0.51 |
| | | Content of large stones | 0.01 | | |
| **37:** | | | | | |
| Cryaquolls---------- | 90 | Very limited | | Very limited | |
| | | Flooding | 1.00 | Flooding | 1.00 |
| | | Restricted permeability | 1.00 | Depth to saturated zone | 1.00 |
| | | Depth to saturated zone | 1.00 | Seepage | 0.50 |
| | | | | Slope | 0.01 |
| **38:** | | | | | |
| Evanston------------ | 85 | Very limited | | Somewhat limited | |
| | | Restricted permeability | 1.00 | Slope | 0.67 |
| | | | | Seepage | 0.53 |
| **39:** | | | | | |
| Falcon-------------- | 55 | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to hard bedrock | 1.00 |
| | | Slope | 0.63 | Seepage | 1.00 |
| | | | | Slope | 1.00 |
| Burnac-------------- | 25 | Very limited | | Very limited | |
| | | Restricted permeability | 1.00 | Slope | 1.00 |
| | | Slope | 0.63 | | |
| Rock outcrop-------- | 15 | Not rated | | Not rated | |
| **40:** | | | | | |
| Farb---------------- | 45 | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to hard bedrock | 1.00 |
| | | Slope | 1.00 | Slope | 1.00 |
| Rock outcrop-------- | 40 | Not rated | | Not rated | |
| **41:** | | | | | |
| Fivepine------------ | 40 | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to hard bedrock | 1.00 |
| | | Slope | 1.00 | Slope | 1.00 |

BLM_0060420

Table 13A.--Sanitary facilities--continued

| Map symbol and soil name | Pct of map unit | Septic tank absorption fields | | Sewage lagoons | |
|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value |
| **41:** | | | | | |
| Nortez------------- | 30 | Very limited | | Very limited | |
| | | Restricted permeability | 1.00 | Slope | 1.00 |
| | | | | Depth to hard bedrock | 1.00 |
| | | Depth to bedrock | 1.00 | | |
| | | Slope | 1.00 | | |
| Rock outcrop-------- | 20 | Not rated | | Not rated | |
| **42:** | | | | | |
| Fivepine----------- | 50 | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to hard bedrock | 1.00 |
| | | | | Slope | 1.00 |
| Pino---------------- | 35 | Very limited | | Very limited | |
| | | Restricted permeability | 1.00 | Depth to hard bedrock | 1.00 |
| | | Depth to bedrock | 1.00 | Slope | 1.00 |
| | | Slope | 0.04 | | |
| **43:** | | | | | |
| Fluvaquents--------- | 90 | Very limited | | Very limited | |
| | | Flooding | 1.00 | Flooding | 1.00 |
| | | Depth to saturated zone | 1.00 | Depth to saturated zone | 1.00 |
| | | Restricted permeability | 0.72 | Seepage | 0.28 |
| | | | | Slope | 0.09 |
| **44:** | | | | | |
| Fruitland----------- | 85 | Not limited | | Very limited | |
| | | | | Seepage | 1.00 |
| | | | | Slope | 0.67 |
| **45:** | | | | | |
| Gladel-------------- | 35 | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to hard bedrock | 1.00 |
| | | Slope | 1.00 | Slope | 1.00 |
| Bond---------------- | 30 | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to hard bedrock | 1.00 |
| | | Slope | 1.00 | Slope | 1.00 |
| Rock outcrop-------- | 30 | Not rated | | Not rated | |
| **46:** | | | | | |
| Gladel, cool-------- | 35 | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to hard bedrock | 1.00 |
| | | Slope | 0.96 | Slope | 1.00 |
| Bond, cool---------- | 30 | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to hard bedrock | 1.00 |
| | | Slope | 0.96 | Slope | 1.00 |
| Rock outcrop-------- | 25 | Not rated | | Not rated | |

Table 13A.--Sanitary facilities--continued

| Map symbol and soil name | Pct of map unit | Septic tank absorption fields | | Sewage lagoons | |
|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value |
| **47:** | | | | | |
| Gurley------------- | 85 | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to hard bedrock | 1.00 |
| | | | | Slope | 0.67 |
| | | | | Seepage | 0.53 |
| **48:** | | | | | |
| Gurley------------- | 50 | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to hard bedrock | 1.00 |
| | | Slope | 0.63 | Slope | 1.00 |
| | | | | Seepage | 0.53 |
| Skein-------------- | 40 | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to hard bedrock | 1.00 |
| | | Slope | 0.63 | Slope | 1.00 |
| | | | | Seepage | 0.53 |
| **49:** | | | | | |
| Gypsiorthids-------- | 85 | Somewhat limited | | Very limited | |
| | | Slope | 0.96 | Seepage | 1.00 |
| | | Depth to bedrock | 0.27 | Slope | 1.00 |
| **50:** | | | | | |
| Gypsum land--------- | 95 | Not rated | | Not rated | |
| **51:** | | | | | |
| Haplaquolls--------- | 85 | Very limited | | Very limited | |
| | | Flooding | 1.00 | Flooding | 1.00 |
| | | Depth to saturated zone | 1.00 | Seepage | 1.00 |
| | | Depth to bedrock | 0.01 | Depth to saturated zone | 1.00 |
| | | | | Slope | 0.01 |
| **52:** | | | | | |
| Killpack----------- | 50 | Very limited | | Very limited | |
| | | Restricted permeability | 1.00 | Depth to soft bedrock | 1.00 |
| | | Depth to bedrock | 1.00 | Slope | 1.00 |
| | | Slope | 0.04 | | |
| Deaver------------- | 30 | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to soft bedrock | 1.00 |
| | | Slope | 0.04 | Slope | 1.00 |
| **53:** | | | | | |
| Leaps-------------- | 45 | Very limited | | Very limited | |
| | | Restricted permeability | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | | |
| Hofly-------------- | 40 | Very limited | | Very limited | |
| | | Restricted permeability | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | | |

BLM_0060422

Table 13A.--Sanitary facilities--continued

| Map symbol and soil name | Pct of map unit | Septic tank absorption fields | | Sewage lagoons | |
|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value |
| **54:** | | | | | |
| Leaps--------------- | 60 | Very limited | | Very limited | |
| | | Restricted permeability | 1.00 | Slope | 1.00 |
| | | Slope | 0.84 | | |
| Tellura------------- | 25 | Very limited | | Very limited | |
| | | Restricted permeability | 1.00 | Slope | 1.00 |
| | | Slope | 0.84 | | |
| **55:** | | | | | |
| Lillylands---------- | 85 | Very limited | | Very limited | |
| | | Restricted permeability | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | | |
| **56:** | | | | | |
| Mikim--------------- | 90 | Somewhat limited | | Somewhat limited | |
| | | Restricted permeability | 0.46 | Seepage | 0.53 |
| | | | | Flooding | 0.40 |
| | | Flooding | 0.40 | Slope | 0.33 |
| **57:** | | | | | |
| Minchey------------- | 85 | Somewhat limited | | Very limited | |
| | | Restricted permeability | 0.46 | Seepage | 1.00 |
| | | | | Slope | 0.91 |
| **58:** | | | | | |
| Mitch--------------- | 85 | Very limited | | Very limited | |
| | | Depth to saturated zone | 1.00 | Depth to saturated zone | 1.00 |
| | | Restricted permeability | 0.46 | Seepage | 0.53 |
| | | | | Flooding | 0.40 |
| | | Flooding | 0.40 | Slope | 0.33 |
| **59:** | | | | | |
| Mivida------------- | 85 | Somewhat limited | | Very limited | |
| | | Slope | 0.16 | Seepage | 1.00 |
| | | | | Slope | 1.00 |
| **60:** | | | | | |
| Monogram------------ | 85 | Somewhat limited | | Somewhat limited | |
| | | Restricted permeability | 0.72 | Slope | 0.67 |
| | | | | Seepage | 0.53 |
| **61:** | | | | | |
| Monticello---------- | 60 | Somewhat limited | | Somewhat limited | |
| | | Restricted permeability | 0.46 | Seepage | 0.53 |
| | | | | Slope | 0.01 |
| Witt---------------- | 30 | Very limited | | Somewhat limited | |
| | | Restricted permeability | 1.00 | Seepage | 0.53 |
| | | | | Slope | 0.01 |
| **62:** | | | | | |
| Monticello---------- | 60 | Somewhat limited | | Somewhat limited | |
| | | Restricted permeability | 0.46 | Slope | 0.67 |
| | | | | Seepage | 0.53 |

BLM_0060423

Table 13A.--Sanitary facilities--continued

| Map symbol and soil name | Pct of map unit | Septic tank absorption fields | | Sewage lagoons | |
|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value |
| 62: | | | | | |
| Witt---------------- | 30 | Very limited | | Somewhat limited | |
| | | Restricted | 1.00 | Slope | 0.67 |
| | | permeability | | Seepage | 0.53 |
| 63: | | | | | |
| Monticello---------- | 60 | Somewhat limited | | Very limited | |
| | | Restricted | 0.46 | Slope | 1.00 |
| | | permeability | | Seepage | 0.53 |
| | | Slope | 0.04 | | |
| Witt---------------- | 30 | Very limited | | Very limited | |
| | | Restricted | 1.00 | Slope | 1.00 |
| | | permeability | | Seepage | 0.53 |
| | | Slope | 0.04 | | |
| 64: | | | | | |
| Narraguinnep, moist- | 90 | Very limited | | Very limited | |
| | | Restricted | 1.00 | Slope | 1.00 |
| | | permeability | | | |
| | | Slope | 1.00 | | |
| 65: | | | | | |
| Narraguinnep-------- | 55 | Very limited | | Very limited | |
| | | Restricted | 1.00 | Slope | 1.00 |
| | | permeability | | | |
| Dapoin-------------- | 30 | Very limited | | Very limited | |
| | | Restricted | 1.00 | Slope | 1.00 |
| | | permeability | | | |
| 66: | | | | | |
| Nortez-------------- | 85 | Very limited | | Very limited | |
| | | Restricted | 1.00 | Depth to hard | 1.00 |
| | | permeability | | bedrock | |
| | | Depth to bedrock | 1.00 | Slope | 0.33 |
| 67: | | | | | |
| Nortez-------------- | 85 | Very limited | | Very limited | |
| | | Restricted | 1.00 | Depth to hard | 1.00 |
| | | permeability | | bedrock | |
| | | Depth to bedrock | 1.00 | Slope | 1.00 |
| | | Slope | 0.04 | | |
| 68: | | | | | |
| Nortez-------------- | 50 | Very limited | | Very limited | |
| | | Restricted | 1.00 | Depth to hard | 1.00 |
| | | permeability | | bedrock | |
| | | Depth to bedrock | 1.00 | Slope | 1.00 |
| Acree--------------- | 35 | Very limited | | Very limited | |
| | | Restricted | 1.00 | Slope | 1.00 |
| | | permeability | | | |
| 69: | | | | | |
| Nortez-------------- | 45 | Very limited | | Very limited | |
| | | Restricted | 1.00 | Depth to hard | 1.00 |
| | | permeability | | bedrock | |
| | | Depth to bedrock | 1.00 | Slope | 1.00 |

Table 13A.--Sanitary facilities--continued

| Map symbol and soil name | Pct of map unit | Septic tank absorption fields | | Sewage lagoons | |
|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value |
| **69:** | | | | | |
| Fivepine----------- | 40 | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to hard bedrock | 1.00 |
| | | | | Slope | 1.00 |
| **70:** | | | | | |
| Nunemaker---------- | 90 | Very limited | | Very limited | |
| | | Restricted permeability | 1.00 | Slope | 1.00 |
| **71:** | | | | | |
| Nyswonger---------- | 90 | Very limited | | Somewhat limited | |
| | | Restricted permeability | 1.00 | Depth to saturated zone | 0.90 |
| | | Depth to saturated zone | 1.00 | Seepage | 0.53 |
| | | | | Flooding | 0.40 |
| | | Flooding | 0.40 | Slope | 0.09 |
| **72:** | | | | | |
| Pagoda------------- | 35 | Very limited | | Very limited | |
| | | Restricted permeability | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | | |
| Coulterg----------- | 30 | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 |
| | | Restricted permeability | 0.46 | Seepage | 0.53 |
| Cabba-------------- | 20 | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to soft bedrock | 1.00 |
| | | Slope | 1.00 | Slope | 1.00 |
| **73:** | | | | | |
| Paradox------------ | 85 | Somewhat limited | | Very limited | |
| | | Restricted permeability | 0.46 | Seepage | 1.00 |
| | | | | Slope | 0.09 |
| **74:** | | | | | |
| Persayo------------ | 50 | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to soft bedrock | 1.00 |
| | | Slope | 0.37 | Slope | 1.00 |
| Chipeta------------ | 35 | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to soft bedrock | 1.00 |
| | | Slope | 0.37 | Slope | 1.00 |
| **75:** | | | | | |
| Pinon, cool--------- | 35 | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to hard bedrock | 1.00 |
| | | | | Slope | 1.00 |
| | | | | Seepage | 0.53 |

Table 13A.--Sanitary facilities--continued

| Map symbol and soil name | Pct of map unit | Septic tank absorption fields | | Sewage lagoons | |
|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value |
| **75:** | | | | | |
| Bowdish, cool------- | 30 | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to hard | 1.00 |
| | | Restricted | 0.81 | bedrock | |
| | | permeability | | Slope | 1.00 |
| | | | | Seepage | 0.19 |
| Progresso, cool----- | 20 | Very limited | | Very limited | |
| | | Restricted | 1.00 | Seepage | 1.00 |
| | | permeability | | Depth to hard | 1.00 |
| | | Depth to bedrock | 1.00 | bedrock | |
| | | | | Slope | 1.00 |
| **76:** | | | | | |
| Pinon--------------- | 30 | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to hard | 1.00 |
| | | Slope | 1.00 | bedrock | |
| | | | | Slope | 1.00 |
| | | | | Seepage | 0.53 |
| Bowdish------------- | 25 | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to hard | 1.00 |
| | | Restricted | 0.81 | bedrock | |
| | | permeability | | Slope | 1.00 |
| | | Slope | 0.04 | Seepage | 0.19 |
| Rock outcrop-------- | 25 | Not rated | | Not rated | |
| **77:** | | | | | |
| Pinon--------------- | 55 | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to hard | 1.00 |
| | | | | bedrock | |
| | | | | Slope | 1.00 |
| | | | | Seepage | 0.53 |
| Progresso----------- | 30 | Very limited | | Very limited | |
| | | Restricted | 1.00 | Seepage | 1.00 |
| | | permeability | | Depth to hard | 1.00 |
| | | Depth to bedrock | 1.00 | bedrock | |
| | | | | Slope | 1.00 |
| **78:** | | | | | |
| Pinon--------------- | 50 | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to hard | 1.00 |
| | | Slope | 1.00 | bedrock | |
| | | | | Slope | 1.00 |
| | | | | Seepage | 0.53 |
| Ustic Torriorthents- | 35 | Very limited | | Very limited | |
| | | Restricted | 1.00 | Slope | 1.00 |
| | | permeability | | Depth to hard | 1.00 |
| | | Depth to bedrock | 1.00 | bedrock | |
| | | Slope | 1.00 | Content of large | 0.51 |
| | | Content of large | 0.01 | stones | |
| | | stones | | | |

Table 13A.--Sanitary facilities--continued

| Map symbol and soil name | Pct of map unit | Septic tank absorption fields | | Sewage lagoons | |
|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value |
| **79:** | | | | | |
| Pojoaque------------ | 50 | Somewhat limited | | Very limited | |
| | | Restricted permeability | 0.46 | Slope | 1.00 |
| | | | | Seepage | 0.53 |
| | | Slope | 0.16 | Content of large stones | 0.01 |
| Chilton------------- | 30 | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 |
| | | Restricted permeability | 0.46 | Content of large stones | 0.61 |
| | | | | Seepage | 0.53 |
| **80:** | | | | | |
| Progresso----------- | 85 | Very limited | | Very limited | |
| | | Restricted permeability | 1.00 | Seepage | 1.00 |
| | | Depth to bedrock | 1.00 | Depth to hard bedrock | 1.00 |
| | | | | Slope | 0.01 |
| **81:** | | | | | |
| Progresso----------- | 85 | Very limited | | Very limited | |
| | | Restricted permeability | 1.00 | Seepage | 1.00 |
| | | Depth to bedrock | 1.00 | Depth to hard bedrock | 1.00 |
| | | | | Slope | 0.67 |
| **82:** | | | | | |
| Progresso----------- | 85 | Very limited | | Very limited | |
| | | Restricted permeability | 1.00 | Seepage | 1.00 |
| | | Depth to bedrock | 1.00 | Depth to hard bedrock | 1.00 |
| | | Slope | 0.04 | Slope | 1.00 |
| **83:** | | | | | |
| Pulpit------------- | 50 | Very limited | | Very limited | |
| | | Restricted permeability | 1.00 | Depth to hard bedrock | 1.00 |
| | | Depth to bedrock | 1.00 | Seepage | 0.53 |
| | | | | Slope | 0.33 |
| Bond, cool---------- | 30 | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to hard bedrock | 1.00 |
| | | | | Slope | 0.33 |
| **84:** | | | | | |
| Radersburg---------- | 90 | Very limited | | Very limited | |
| | | Content of large stones | 1.00 | Content of large stones | 1.00 |
| | | Restricted permeability | 0.46 | Seepage | 0.53 |
| | | | | Slope | 0.33 |
| **85:** | | | | | |
| Radersburg---------- | 85 | Very limited | | Very limited | |
| | | Content of large stones | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | Content of large stones | 1.00 |
| | | Restricted permeability | 0.46 | Seepage | 0.53 |

Table 13A.--Sanitary facilities--continued

| Map symbol and soil name | Pct of map unit | Septic tank absorption fields | | Sewage lagoons | |
|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value |
| **86:** | | | | | |
| Redlands------------ | 85 | Somewhat limited | | Somewhat limited | |
| | | Restricted permeability | 0.46 | Seepage | 0.53 |
| | | | | Slope | 0.33 |
| **87:** | | | | | |
| Rock outcrop-------- | 90 | Not rated | | Not rated | |
| **88:** | | | | | |
| Rock outcrop-------- | 50 | Not rated | | Not rated | |
| Orthents------------ | 45 | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 |
| | | Depth to bedrock | 1.00 | Seepage | 1.00 |
| | | Restricted permeability | 0.74 | Depth to soft bedrock | 1.00 |
| | | Content of large stones | 0.42 | Content of large stones | 0.12 |
| **89:** | | | | | |
| Ryman, dry---------- | 80 | Very limited | | Very limited | |
| | | Restricted permeability | 1.00 | Slope | 1.00 |
| | | Slope | 0.37 | | |
| **90:** | | | | | |
| Ryman, warm--------- | 85 | Very limited | | Very limited | |
| | | Restricted permeability | 1.00 | Slope | 1.00 |
| | | Slope | 0.37 | | |
| **91:** | | | | | |
| Ryman--------------- | 50 | Very limited | | Very limited | |
| | | Restricted permeability | 1.00 | Slope | 1.00 |
| Adel, moist--------- | 30 | Somewhat limited | | Very limited | |
| | | Restricted permeability | 0.46 | Slope | 1.00 |
| | | | | Seepage | 0.53 |
| **92:** | | | | | |
| Sagedale------------ | 85 | Very limited | | Very limited | |
| | | Restricted permeability | 1.00 | Slope | 1.00 |
| | | Slope | 0.63 | | |
| **93:** | | | | | |
| Sapeha-------------- | 90 | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 |
| | | Restricted permeability | 1.00 | Content of large stones | 1.00 |
| | | Content of large stones | 1.00 | | |
| **94:** | | | | | |
| Seitz--------------- | 90 | Very limited | | Very limited | |
| | | Restricted permeability | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | | |

Table 13A.--Sanitary facilities--continued

| Map symbol and soil name | Pct of map unit | Septic tank absorption fields | | Sewage lagoons | |
|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value |
| **95:** | | | | | |
| Skein--------------- | 60 | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to hard | 1.00 |
| | | Slope | 1.00 | bedrock | |
| | | | | Slope | 1.00 |
| | | | | Seepage | 0.53 |
| Rock outcrop-------- | 30 | Not rated | | Not rated | |
| **96:** | | | | | |
| Skisams------------- | 35 | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to hard | 1.00 |
| | | Slope | 0.04 | bedrock | |
| | | | | Slope | 1.00 |
| Bushvalley---------- | 30 | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to hard | 1.00 |
| | | Content of large | 0.96 | bedrock | |
| | | stones | | Content of large | 1.00 |
| | | | | stones | |
| | | | | Slope | 0.91 |
| Cryoborolls, | 25 | Very limited | | Very limited | |
| moderately deep---- | | Depth to bedrock | 1.00 | Seepage | 1.00 |
| | | Slope | 0.04 | Depth to hard | 1.00 |
| | | | | bedrock | |
| | | | | Slope | 1.00 |
| | | | | Content of large | 0.02 |
| | | | | stones | |
| **97:** | | | | | |
| Skisams------------- | 55 | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to hard | 1.00 |
| | | Slope | 1.00 | bedrock | |
| | | | | Slope | 1.00 |
| Cryoborolls--------- | 40 | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Seepage | 1.00 |
| | | Slope | 1.00 | Depth to hard | 1.00 |
| | | | | bedrock | |
| | | | | Slope | 1.00 |
| | | | | Content of large | 0.02 |
| | | | | stones | |
| **98:** | | | | | |
| Specie-------------- | 90 | Very limited | | Very limited | |
| | | Content of large | 1.00 | Seepage | 1.00 |
| | | stones | | Slope | 1.00 |
| | | Slope | 0.16 | Content of large | 1.00 |
| | | | | stones | |
| **99:** | | | | | |
| Specie, moist------- | 65 | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 |
| | | Content of large | 0.23 | Seepage | 1.00 |
| | | stones | | Content of large | 0.03 |
| | | | | stones | |
| Rock outcrop-------- | 25 | Not rated | | Not rated | |

BLM_0060429

Table 13A.--Sanitary facilities--continued

| Map symbol and soil name | Pct of map unit | Septic tank absorption fields | | Sewage lagoons | |
|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value |
| **100:** | | | | | |
| Spectacle----------- | 50 | Very limited | | Very limited | |
| | | Restricted | 1.00 | Slope | 1.00 |
| | | permeability | | Seepage | 0.53 |
| | | Slope | 1.00 | Content of large | 0.01 |
| | | Content of large | 0.25 | stones | |
| | | stones | | | |
| Kinesava------------ | 30 | Very limited | | Very limited | |
| | | Restricted | 1.00 | Slope | 1.00 |
| | | permeability | | | |
| | | Slope | 1.00 | | |
| **101:** | | | | | |
| Tellura------------- | 45 | Very limited | | Very limited | |
| | | Restricted | 1.00 | Slope | 1.00 |
| | | permeability | | | |
| | | Slope | 1.00 | | |
| Leaps--------------- | 40 | Very limited | | Very limited | |
| | | Restricted | 1.00 | Slope | 1.00 |
| | | permeability | | | |
| | | Slope | 1.00 | | |
| **102:** | | | | | |
| Typic Torriorthents- | 85 | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to soft | 1.00 |
| | | Slope | 1.00 | bedrock | |
| | | | | Slope | 1.00 |
| **103:** | | | | | |
| Ustic Torriorthents- | 50 | Very limited | | Very limited | |
| | | Restricted | 1.00 | Slope | 1.00 |
| | | permeability | | Content of large | 0.16 |
| | | Slope | 1.00 | stones | |
| Ustochreptic Calciorthids------- | 45 | Very limited | | Very limited | |
| | | Restricted | 1.00 | Slope | 1.00 |
| | | permeability | | | |
| | | Slope | 1.00 | | |
| **104:** | | | | | |
| Vananda------------- | 85 | Very limited | | Somewhat limited | |
| | | Restricted | 1.00 | Slope | 0.33 |
| | | permeability | | | |
| **105:** | | | | | |
| Winnett------------- | 90 | Very limited | | Somewhat limited | |
| | | Restricted | 1.00 | Flooding | 0.40 |
| | | permeability | | Slope | 0.01 |
| | | Flooding | 0.40 | | |
| **106:** | | | | | |
| Winz---------------- | 60 | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 |
| | | Restricted | 1.00 | Content of large | 1.00 |
| | | permeability | | stones | |
| | | Content of large | 1.00 | | |
| | | stones | | | |
| Rock outcrop-------- | 25 | Not rated | | Not rated | |

Table 13A.--Sanitary facilities--continued

| Map symbol and soil name | Pct of map unit | Septic tank absorption fields | | Sewage lagoons | |
|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value |
| 107: | | | | | |
| Witt, dry----------- | 85 | Very limited Restricted permeability | 1.00 | Very limited Slope Seepage | 1.00 0.53 |
| 108: | | | | | |
| Wrayha-------------- | 85 | Very limited Restricted permeability Slope | 1.00 1.00 | Very limited Slope | 1.00 |
| 109: | | | | | |
| Zoltay-------------- | 85 | Very limited Restricted permeability Slope | 1.00 0.04 | Very limited Slope | 1.00 |
| 110: | | | | | |
| Zoltay-------------- | 85 | Very limited Restricted permeability | 1.00 | Somewhat limited Slope | 0.01 |
| 111: | | | | | |
| Zyme---------------- | 40 | Very limited Depth to bedrock Slope | 1.00 1.00 | Very limited Depth to soft bedrock Slope | 1.00 1.00 |
| Bodot--------------- | 25 | Very limited Slope Depth to bedrock | 1.00 1.00 | Very limited Slope Depth to soft bedrock | 1.00 1.00 |
| Rock outcrop-------- | 25 | Not rated | | Not rated | |
| 112: | | | | | |
| Water--------------- | 95 | Not rated | | Not rated | |

BLM_0060431