Table 13B.--Sanitary facilities

(The information in this table indicates the dominant soil condition but does not eliminate the need
for onsite investigation. The numbers in the value columns range from 0.01 to 1.00. The
larger the value, the greater the limitation. See text for further explanation of ratings in
this table.)

| Map symbol and soil name | Pct of map unit | Trench sanitary landfill | | Area sanitary landfill | | Daily cover for landfill | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| **1:** | | | | | | | |
| Abra--------------- | 85 | Not limited | | Not limited | | Somewhat limited Seepage | 0.52 |
| **2:** | | | | | | | |
| Abra--------------- | 85 | Not limited | | Not limited | | Somewhat limited Seepage | 0.52 |
| **3:** | | | | | | | |
| Abra--------------- | 85 | Somewhat limited Slope | 0.04 | Somewhat limited Slope | 0.04 | Somewhat limited Seepage Slope | 0.52 0.04 |
| **4:** | | | | | | | |
| Ackmen------------- | 90 | Somewhat limited Flooding | 0.40 | Somewhat limited Flooding | 0.40 | Not limited | |
| **5:** | | | | | | | |
| Acree-------------- | 85 | Somewhat limited Too clayey | 0.50 | Not limited | | Somewhat limited Too clayey | 0.50 |
| **6:** | | | | | | | |
| Acree-------------- | 85 | Somewhat limited Too clayey Slope | 0.50 0.04 | Somewhat limited Slope | 0.04 | Somewhat limited Too clayey Slope | 0.50 0.04 |
| **7:** | | | | | | | |
| Acree-------------- | 45 | Somewhat limited Too clayey | 0.50 | Not limited | | Somewhat limited Too clayey | 0.50 |
| Zoltay------------- | 25 | Somewhat limited Too clayey Content of large stones | 0.50 0.01 | Not limited | | Somewhat limited Too clayey Content of large stones | 0.50 0.01 |
| Nortez------------- | 20 | Very limited Depth to bedrock Too clayey | 1.00 0.50 | Very limited Depth to bedrock | 1.00 | Very limited Depth to bedrock Too clayey | 1.00 0.50 |
| **8:** | | | | | | | |
| Adel--------------- | 80 | Very limited Slope | 1.00 | Very limited Slope | 1.00 | Very limited Slope | 1.00 |
| **9:** | | | | | | | |
| Adel, moist-------- | 90 | Very limited Slope | 1.00 | Very limited Slope | 1.00 | Very limited Slope | 1.00 |
| **10:** | | | | | | | |
| Aquolls------------ | 95 | Very limited Flooding Depth to saturated zone | 1.00 1.00 | Very limited Flooding Depth to saturated zone | 1.00 1.00 | Somewhat limited Depth to saturated zone | 0.86 |
| **11:** | | | | | | | |
| Badland------------ | 90 | Not rated | | Not rated | | Not rated | |

BLM_0060432

Table 13B.--Sanitary facilities--continued

| Map symbol and soil name | Pct of map unit | Trench sanitary landfill | | Area sanitary landfill | | Daily cover for landfill | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| **12:** | | | | | | | |
| Baird Hollow-------- | 35 | Very limited | | Very limited | | Very limited | |
| | | Too clayey | 1.00 | Slope | 1.00 | Too clayey | 1.00 |
| | | Slope | 1.00 | | | Slope | 1.00 |
| | | Content of large stones | 0.97 | | | Content of large stones | 0.97 |
| Nordicol----------- | 25 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 0.52 | | | Content of large stones | 0.52 |
| Ryman-------------- | 20 | Very limited | | Very limited | | Very limited | |
| | | Too clayey | 1.00 | Slope | 1.00 | Too clayey | 1.00 |
| | | Slope | 1.00 | | | Slope | 1.00 |
| **13:** | | | | | | | |
| Barkelew----------- | 50 | Very limited | | Very limited | | Very limited | |
| | | Content of large stones | 1.00 | Slope | 1.00 | Content of large stones | 1.00 |
| | | Slope | 1.00 | | | Slope | 1.00 |
| Emmons------------- | 30 | Somewhat limited | | Somewhat limited | | Somewhat limited | |
| | | Slope | 0.84 | Slope | 0.84 | Slope | 0.84 |
| | | Content of large stones | 0.17 | | | Content of large stones | 0.17 |
| **14:** | | | | | | | |
| Barx--------------- | 85 | Not limited | | Not limited | | Not limited | |
| **15:** | | | | | | | |
| Barx--------------- | 85 | Not limited | | Not limited | | Not limited | |
| **16:** | | | | | | | |
| Barx--------------- | 85 | Somewhat limited | | Somewhat limited | | Somewhat limited | |
| | | Slope | 0.04 | Slope | 0.04 | Slope | 0.04 |
| **17:** | | | | | | | |
| Barx--------------- | 45 | Not limited | | Not limited | | Not limited | |
| Progresso----------- | 40 | Very limited | | Not limited | | Very limited | |
| | | Depth to bedrock | 1.00 | | | Depth to bedrock | 1.00 |
| **18:** | | | | | | | |
| Begay-------------- | 85 | Not limited | | Not limited | | Somewhat limited | |
| | | | | | | Seepage | 0.52 |
| **19:** | | | | | | | |
| Beje--------------- | 80 | Very limited | | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 |
| | | Slope | 0.96 | Slope | 0.96 | Slope | 0.96 |
| **20:** | | | | | | | |
| Billings----------- | 85 | Somewhat limited | | Somewhat limited | | Not limited | |
| | | Flooding | 0.40 | Flooding | 0.40 | | |
| **21:** | | | | | | | |
| Billings, moist----- | 90 | Somewhat limited | | Somewhat limited | | Not limited | |
| | | Flooding | 0.40 | Flooding | 0.40 | | |

BLM_0060433

Table 13B.--Sanitary facilities--continued

| Map symbol and soil name | Pct of map unit | Trench sanitary landfill | | Area sanitary landfill | | Daily cover for landfill | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| **22:** | | | | | | | |
| Bodot, dry---------- | 90 | Very limited | | Not limited | | Very limited | |
| | | Depth to bedrock | 1.00 | | | Depth to bedrock | 1.00 |
| **23:** | | | | | | | |
| Bodot, dry---------- | 45 | Very limited | | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Slope | 1.00 | Depth to bedrock | 1.00 |
| | | Slope | 1.00 | | | Slope | 1.00 |
| | | Content of large stones | 0.01 | | | Hard to compact | 1.00 |
| | | | | | | Content of large stones | 0.01 |
| Ustic Torriorthents- | 40 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Depth to bedrock | 1.00 |
| | | Depth to bedrock | 1.00 | | | Slope | 1.00 |
| | | Content of large stones | 0.01 | | | Hard to compact | 1.00 |
| | | | | | | Content of large stones | 0.01 |
| **24:** | | | | | | | |
| Bodot, dry---------- | 50 | Very limited | | Somewhat limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Slope | 0.63 | Depth to bedrock | 1.00 |
| | | Slope | 0.63 | | | Slope | 0.63 |
| Zyme, dry----------- | 35 | Very limited | | Somewhat limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Slope | 0.63 | Depth to bedrock | 1.00 |
| | | Slope | 0.63 | | | Slope | 0.63 |
| **25:** | | | | | | | |
| Bond---------------- | 45 | Very limited | | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Slope | 1.00 | Depth to bedrock | 1.00 |
| | | Slope | 1.00 | | | Slope | 1.00 |
| Progresso----------- | 40 | Very limited | | Not limited | | Very limited | |
| | | Depth to bedrock | 1.00 | | | Depth to bedrock | 1.00 |
| **26:** | | | | | | | |
| Borolls------------- | 45 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Too clayey | 1.00 | | | Too clayey | 1.00 |
| | | Content of large stones | 1.00 | | | Content of large stones | 1.00 |
| | | Depth to bedrock | 1.00 | | | | |
| Rock outcrop-------- | 40 | Not rated | | Not rated | | Not rated | |
| **27:** | | | | | | | |
| Burnac-------------- | 55 | Very limited | | Somewhat limited | | Very limited | |
| | | Too clayey | 1.00 | Slope | 0.63 | Too clayey | 1.00 |
| | | Slope | 0.63 | | | Hard to compact | 1.00 |
| | | Content of large stones | 0.02 | | | Slope | 0.63 |
| | | | | | | Content of large stones | 0.02 |
| Delson-------------- | 25 | Somewhat limited | | Somewhat limited | | Somewhat limited | |
| | | Slope | 0.63 | Slope | 0.63 | Slope | 0.63 |
| | | Too clayey | 0.50 | | | Too clayey | 0.50 |

BLM_0060434

Table 13B.--Sanitary facilities--continued

| Map symbol and soil name | Pct of map unit | Trench sanitary landfill | | Area sanitary landfill | | Daily cover for landfill | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| **28:** | | | | | | | |
| Burnac------------- | 45 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Too clayey | 1.00 | | | Too clayey | 1.00 |
| | | Content of large stones | 0.02 | | | Hard to compact | 1.00 |
| | | | | | | Content of large stones | 0.02 |
| Delson------------- | 30 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Too clayey | 0.50 | | | Too clayey | 0.50 |
| Falcon------------- | 15 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Depth to bedrock | 1.00 |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Slope | 1.00 |
| | | | | | | Seepage | 0.50 |
| **29:** | | | | | | | |
| Bushvalley---------- | 50 | Very limited | | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 |
| | | Content of large stones | 0.96 | | | Content of large stones | 0.96 |
| | | Too clayey | 0.50 | | | Too clayey | 0.50 |
| Nordicol Variant---- | 30 | Very limited | | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 |
| | | Too clayey | 0.50 | | | Too clayey | 0.50 |
| **30:** | | | | | | | |
| Callan------------- | 80 | Not limited | | Not limited | | Not limited | |
| **31:** | | | | | | | |
| Callan------------- | 80 | Not limited | | Not limited | | Not limited | |
| **32:** | | | | | | | |
| Callan------------- | 80 | Somewhat limited | | Somewhat limited | | Somewhat limited | |
| | | Slope | 0.04 | Slope | 0.04 | Slope | 0.04 |
| **33:** | | | | | | | |
| Callan------------- | 50 | Somewhat limited | | Somewhat limited | | Somewhat limited | |
| | | Slope | 0.63 | Slope | 0.63 | Slope | 0.63 |
| Gurley------------- | 40 | Very limited | | Somewhat limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Slope | 0.63 | Depth to bedrock | 1.00 |
| | | Slope | 0.63 | | | Slope | 0.63 |
| **34:** | | | | | | | |
| Ceek--------------- | 85 | Very limited | | Very limited | | Very limited | |
| | | Too clayey | 1.00 | Slope | 1.00 | Too clayey | 1.00 |
| | | Slope | 1.00 | | | Slope | 1.00 |
| | | Content of large stones | 0.01 | | | Content of large stones | 0.01 |
| **35:** | | | | | | | |
| Clapper------------- | 85 | Very limited | | Not limited | | Very limited | |
| | | Content of large stones | 1.00 | | | Content of large stones | 1.00 |
| | | | | | | Seepage | 0.52 |

Table 13B.--Sanitary facilities--continued

| Map symbol and soil name | Pct of map unit | Trench sanitary landfill | | Area sanitary landfill | | Daily cover for landfill | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| **36:** | | | | | | | |
| Clapper------------ | 45 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 1.00 | | | Content of large stones | 1.00 |
| | | | | | | Seepage | 0.52 |
| Ustic Torriorthents- | 40 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Depth to bedrock | 1.00 |
| | | Depth to bedrock | 1.00 | | | Slope | 1.00 |
| | | Content of large stones | 0.01 | | | Hard to compact | 1.00 |
| | | | | | | Content of large stones | 0.01 |
| **37:** | | | | | | | |
| Cryaquolls---------- | 90 | Very limited | | Very limited | | Very limited | |
| | | Flooding | 1.00 | Flooding | 1.00 | Too clayey | 1.00 |
| | | Depth to saturated zone | 1.00 | Depth to saturated zone | 1.00 | Depth to saturated zone | 1.00 |
| | | Too clayey | 1.00 | | | | |
| **38:** | | | | | | | |
| Evanston------------ | 85 | Not limited | | Not limited | | Not limited | |
| **39:** | | | | | | | |
| Falcon-------------- | 55 | Very limited | | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 |
| | | Slope | 0.63 | Slope | 0.63 | Slope | 0.63 |
| | | | | | | Seepage | 0.50 |
| Burnac-------------- | 25 | Very limited | | Somewhat limited | | Very limited | |
| | | Too clayey | 1.00 | Slope | 0.63 | Too clayey | 1.00 |
| | | Slope | 0.63 | | | Hard to compact | 1.00 |
| | | Content of large stones | 0.02 | | | Slope | 0.63 |
| | | | | | | Content of large stones | 0.02 |
| Rock outcrop-------- | 15 | Not rated | | Not rated | | Not rated | |
| **40:** | | | | | | | |
| Farb---------------- | 45 | Very limited | | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Slope | 1.00 | Depth to bedrock | 1.00 |
| | | Slope | 1.00 | | | Slope | 1.00 |
| | | | | | | Seepage | 0.52 |
| Rock outcrop-------- | 40 | Not rated | | Not rated | | Not rated | |
| **41:** | | | | | | | |
| Fivepine------------ | 40 | Very limited | | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 |
| | | Too clayey | 1.00 | Slope | 1.00 | Too clayey | 1.00 |
| | | Slope | 1.00 | | | Slope | 1.00 |
| Nortez-------------- | 30 | Very limited | | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Too clayey | 0.50 | | | Too clayey | 0.50 |
| Rock outcrop-------- | 20 | Not rated | | Not rated | | Not rated | |

BLM_0060436

Table 13B.--Sanitary facilities--continued

| Map symbol and soil name | Pct of map unit | Trench sanitary landfill | | Area sanitary landfill | | Daily cover for landfill | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| **42:** | | | | | | | |
| Fivepine----------- | 50 | Very limited | | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 |
| | | Too clayey | 1.00 | | | Too clayey | 1.00 |
| Pino---------------- | 35 | Very limited | | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 |
| | | Too clayey | 0.50 | Slope | 0.04 | Too clayey | 0.50 |
| | | Slope | 0.04 | | | Slope | 0.04 |
| **43:** | | | | | | | |
| Fluvaquents--------- | 90 | Very limited | | Very limited | | Somewhat limited | |
| | | Flooding | 1.00 | Flooding | 1.00 | Too clayey | 0.50 |
| | | Depth to | 1.00 | Depth to | 1.00 | Depth to | 0.47 |
| | | saturated zone | | saturated zone | | saturated zone | |
| | | Too clayey | 0.50 | | | Gravel content | 0.07 |
| **44:** | | | | | | | |
| Fruitland----------- | 85 | Not limited | | Not limited | | Somewhat limited | |
| | | | | | | Seepage | 0.52 |
| **45:** | | | | | | | |
| Gladel-------------- | 35 | Very limited | | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Slope | 1.00 | Depth to bedrock | 1.00 |
| | | Slope | 1.00 | | | Slope | 1.00 |
| Bond---------------- | 30 | Very limited | | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Slope | 1.00 | Depth to bedrock | 1.00 |
| | | Slope | 1.00 | | | Slope | 1.00 |
| Rock outcrop-------- | 30 | Not rated | | Not rated | | Not rated | |
| **46:** | | | | | | | |
| Gladel, cool-------- | 35 | Very limited | | Somewhat limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Slope | 0.96 | Depth to bedrock | 1.00 |
| | | Slope | 0.96 | | | Too acid | 1.00 |
| | | | | | | Slope | 0.96 |
| | | | | | | Seepage | 0.52 |
| Bond, cool---------- | 30 | Very limited | | Somewhat limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Slope | 0.96 | Depth to bedrock | 1.00 |
| | | Slope | 0.96 | | | Slope | 0.96 |
| Rock outcrop-------- | 25 | Not rated | | Not rated | | Not rated | |
| **47:** | | | | | | | |
| Gurley-------------- | 85 | Very limited | | Not limited | | Very limited | |
| | | Depth to bedrock | 1.00 | | | Depth to bedrock | 1.00 |
| **48:** | | | | | | | |
| Gurley-------------- | 50 | Very limited | | Somewhat limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Slope | 0.63 | Depth to bedrock | 1.00 |
| | | Slope | 0.63 | | | Slope | 0.63 |
| Skein--------------- | 40 | Very limited | | Somewhat limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Slope | 0.63 | Depth to bedrock | 1.00 |
| | | Slope | 0.63 | | | Slope | 0.63 |
| | | | | | | Gravel content | 0.01 |

BLM_0060437

Table 13B.--Sanitary facilities--continued

| Map symbol and soil name | Pct of map unit | Trench sanitary landfill | | Area sanitary landfill | | Daily cover for landfill | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| **49:** | | | | | | | |
| Gypsiorthids-------- | 85 | Very limited | | Somewhat limited | | Somewhat limited | |
| | | Depth to bedrock | 1.00 | Slope | 0.96 | Slope | 0.96 |
| | | Slope | 0.96 | | | Seepage | 0.52 |
| **50:** | | | | | | | |
| Gypsum land--------- | 95 | Not rated | | Not rated | | Not rated | |
| **51:** | | | | | | | |
| Haplaquolls--------- | 85 | Very limited | | Very limited | | Somewhat limited | |
| | | Flooding | 1.00 | Flooding | 1.00 | Depth to | 0.68 |
| | | Depth to | 1.00 | Depth to | 1.00 | saturated zone | |
| | | saturated zone | | saturated zone | | Seepage | 0.52 |
| | | Depth to bedrock | 1.00 | Seepage | 1.00 | | |
| **52:** | | | | | | | |
| Killpack------------ | 50 | Very limited | | Somewhat limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Slope | 0.04 | Depth to bedrock | 1.00 |
| | | Slope | 0.04 | | | Slope | 0.04 |
| Deaver-------------- | 30 | Very limited | | Somewhat limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Slope | 0.04 | Depth to bedrock | 1.00 |
| | | Slope | 0.04 | | | Slope | 0.04 |
| **53:** | | | | | | | |
| Leaps--------------- | 45 | Very limited | | Very limited | | Very limited | |
| | | Too clayey | 1.00 | Slope | 1.00 | Too clayey | 1.00 |
| | | Slope | 1.00 | | | Slope | 1.00 |
| | | | | | | Hard to compact | 1.00 |
| Hofly--------------- | 40 | Very limited | | Very limited | | Very limited | |
| | | Too clayey | 1.00 | Slope | 1.00 | Too clayey | 1.00 |
| | | Slope | 1.00 | | | Slope | 1.00 |
| **54:** | | | | | | | |
| Leaps--------------- | 60 | Very limited | | Somewhat limited | | Very limited | |
| | | Too clayey | 1.00 | Slope | 0.84 | Too clayey | 1.00 |
| | | Slope | 0.84 | | | Hard to compact | 1.00 |
| | | | | | | Slope | 0.84 |
| Tellura------------- | 25 | Somewhat limited | | Somewhat limited | | Somewhat limited | |
| | | Slope | 0.84 | Slope | 0.84 | Slope | 0.84 |
| | | Too clayey | 0.50 | | | Too clayey | 0.50 |
| | | | | | | Gravel content | 0.29 |
| **55:** | | | | | | | |
| Lillylands---------- | 85 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Too clayey | 1.00 | | | Too clayey | 1.00 |
| **56:** | | | | | | | |
| Mikim--------------- | 90 | Somewhat limited | | Somewhat limited | | Not limited | |
| | | Flooding | 0.40 | Flooding | 0.40 | | |
| **57:** | | | | | | | |
| Minchey------------- | 85 | Not limited | | Not limited | | Somewhat limited | |
| | | | | | | Seepage | 0.52 |
| | | | | | | Gravel content | 0.31 |

Table 13B.--Sanitary facilities--continued

| Map symbol and soil name | Pct of map unit | Trench sanitary landfill | | Area sanitary landfill | | Daily cover for landfill | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| 58:<br>Mitch--------------- | 85 | Very limited<br>  Depth to<br>    saturated zone<br>  Flooding | 1.00<br><br>0.40 | Very limited<br>  Depth to<br>    saturated zone<br>  Flooding | 1.00<br><br>0.40 | Somewhat limited<br>  Depth to<br>    saturated zone | 0.09 |
| 59:<br>Mivida-------------- | 85 | Somewhat limited<br>  Slope | 0.16 | Somewhat limited<br>  Slope | 0.16 | Somewhat limited<br>  Seepage<br>  Slope | 0.52<br>0.16 |
| 60:<br>Monogram----------- | 85 | Not limited | | Not limited | | Very limited<br>  Carbonate content | 1.00 |
| 61:<br>Monticello---------- | 60 | Not limited | | Not limited | | Not limited | |
| Witt---------------- | 30 | Not limited | | Not limited | | Not limited | |
| 62:<br>Monticello---------- | 60 | Not limited | | Not limited | | Not limited | |
| Witt---------------- | 30 | Not limited | | Not limited | | Not limited | |
| 63:<br>Monticello---------- | 60 | Somewhat limited<br>  Slope | 0.04 | Somewhat limited<br>  Slope | 0.04 | Somewhat limited<br>  Slope | 0.04 |
| Witt---------------- | 30 | Somewhat limited<br>  Slope | 0.04 | Somewhat limited<br>  Slope | 0.04 | Somewhat limited<br>  Slope | 0.04 |
| 64:<br>Narraguinnep, moist- | 90 | Very limited<br>  Slope<br>  Too clayey | 1.00<br>0.50 | Very limited<br>  Slope | 1.00 | Very limited<br>  Slope<br>  Too clayey | 1.00<br>0.50 |
| 65:<br>Narraguinnep-------- | 55 | Somewhat limited<br>  Too clayey | 0.50 | Not limited | | Somewhat limited<br>  Too clayey | 0.50 |
| Dapoin-------------- | 30 | Somewhat limited<br>  Too clayey | 0.50 | Not limited | | Somewhat limited<br>  Too clayey | 0.50 |
| 66:<br>Nortez-------------- | 85 | Very limited<br>  Depth to bedrock<br>  Too clayey | 1.00<br>0.50 | Very limited<br>  Depth to bedrock | 1.00 | Very limited<br>  Depth to bedrock<br>  Too clayey | 1.00<br>0.50 |
| 67:<br>Nortez-------------- | 85 | Very limited<br>  Depth to bedrock<br>  Too clayey<br>  Slope | 1.00<br>0.50<br>0.04 | Very limited<br>  Depth to bedrock<br>  Slope | 1.00<br>0.04 | Very limited<br>  Depth to bedrock<br>  Too clayey<br>  Slope | 1.00<br>0.50<br>0.04 |
| 68:<br>Nortez-------------- | 50 | Very limited<br>  Depth to bedrock<br>  Too clayey | 1.00<br>0.50 | Very limited<br>  Depth to bedrock | 1.00 | Very limited<br>  Depth to bedrock<br>  Too clayey | 1.00<br>0.50 |

BLM_0060439

Table 13B.--Sanitary facilities--continued

| Map symbol and soil name | Pct of map unit | Trench sanitary landfill | | Area sanitary landfill | | Daily cover for landfill | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| **68:** | | | | | | | |
| Acree--------------- | 35 | Somewhat limited | | Not limited | | Somewhat limited | |
| | | Too clayey | 0.50 | | | Too clayey | 0.50 |
| **69:** | | | | | | | |
| Nortez-------------- | 45 | Very limited | | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 |
| | | Too clayey | 0.50 | | | Too clayey | 0.50 |
| Fivepine------------ | 40 | Very limited | | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 |
| | | Too clayey | 1.00 | | | Too clayey | 1.00 |
| **70:** | | | | | | | |
| Nunemaker----------- | 90 | Not limited | | Not limited | | Not limited | |
| **71:** | | | | | | | |
| Nyswonger----------- | 90 | Very limited | | Very limited | | Not limited | |
| | | Depth to saturated zone | 1.00 | Depth to saturated zone | 1.00 | | |
| | | Flooding | 0.40 | Flooding | 0.40 | | |
| **72:** | | | | | | | |
| Pagoda-------------- | 35 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Too clayey | 0.50 | | | Too clayey | 0.50 |
| Coulterg------------ | 30 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| Cabba--------------- | 20 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Depth to bedrock | 1.00 |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Slope | 1.00 |
| **73:** | | | | | | | |
| Paradox------------- | 85 | Not limited | | Not limited | | Not limited | |
| **74:** | | | | | | | |
| Persayo------------- | 50 | Very limited | | Somewhat limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Slope | 0.37 | Depth to bedrock | 1.00 |
| | | Slope | 0.37 | | | Slope | 0.37 |
| Chipeta------------- | 35 | Very limited | | Somewhat limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Slope | 0.37 | Depth to bedrock | 1.00 |
| | | Slope | 0.37 | | | Slope | 0.37 |
| **75:** | | | | | | | |
| Pinon, cool--------- | 35 | Very limited | | Not limited | | Very limited | |
| | | Depth to bedrock | 1.00 | | | Depth to bedrock | 1.00 |
| Bowdish, cool------- | 30 | Very limited | | Not limited | | Very limited | |
| | | Depth to bedrock | 1.00 | | | Depth to bedrock | 1.00 |
| Progresso, cool----- | 20 | Very limited | | Not limited | | Very limited | |
| | | Depth to bedrock | 1.00 | | | Depth to bedrock | 1.00 |
| **76:** | | | | | | | |
| Pinon-------------- | 30 | Very limited | | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Slope | 1.00 | Depth to bedrock | 1.00 |
| | | Slope | 1.00 | | | Slope | 1.00 |

Table 13B.--Sanitary facilities--continued

| Map symbol and soil name | Pct of map unit | Trench sanitary landfill | | Area sanitary landfill | | Daily cover for landfill | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| **76:** | | | | | | | |
| Bowdish------------ | 25 | Very limited | | Somewhat limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Slope | 0.04 | Depth to bedrock | 1.00 |
| | | Slope | 0.04 | | | Slope | 0.04 |
| Rock outcrop-------- | 25 | Not rated | | Not rated | | Not rated | |
| **77:** | | | | | | | |
| Pinon--------------- | 55 | Very limited | | Not limited | | Very limited | |
| | | Depth to bedrock | 1.00 | | | Depth to bedrock | 1.00 |
| Progresso----------- | 30 | Very limited | | Not limited | | Very limited | |
| | | Depth to bedrock | 1.00 | | | Depth to bedrock | 1.00 |
| **78:** | | | | | | | |
| Pinon--------------- | 50 | Very limited | | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Slope | 1.00 | Depth to bedrock | 1.00 |
| | | Slope | 1.00 | | | Slope | 1.00 |
| Ustic Torriorthents- | 35 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Depth to bedrock | 1.00 |
| | | Depth to bedrock | 1.00 | | | Slope | 1.00 |
| | | Content of large stones | 0.01 | | | Hard to compact | 1.00 |
| | | | | | | Content of large stones | 0.01 |
| **79:** | | | | | | | |
| Pojoaque------------ | 50 | Somewhat limited | | Somewhat limited | | Somewhat limited | |
| | | Slope | 0.16 | Slope | 0.16 | Slope | 0.16 |
| | | | | | | Gravel content | 0.04 |
| Chilton------------- | 30 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | | | | | Gravel content | 0.90 |
| **80:** | | | | | | | |
| Progresso----------- | 85 | Very limited | | Not limited | | Very limited | |
| | | Depth to bedrock | 1.00 | | | Depth to bedrock | 1.00 |
| **81:** | | | | | | | |
| Progresso----------- | 85 | Very limited | | Not limited | | Very limited | |
| | | Depth to bedrock | 1.00 | | | Depth to bedrock | 1.00 |
| **82:** | | | | | | | |
| Progresso----------- | 85 | Very limited | | Somewhat limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Slope | 0.04 | Depth to bedrock | 1.00 |
| | | Slope | 0.04 | | | Slope | 0.04 |
| **83:** | | | | | | | |
| Pulpit-------------- | 50 | Very limited | | Not limited | | Very limited | |
| | | Depth to bedrock | 1.00 | | | Depth to bedrock | 1.00 |
| Bond, cool---------- | 30 | Very limited | | Not limited | | Very limited | |
| | | Depth to bedrock | 1.00 | | | Depth to bedrock | 1.00 |
| **84:** | | | | | | | |
| Radersburg---------- | 90 | Very limited | | Not limited | | Very limited | |
| | | Content of large stones | 1.00 | | | Content of large stones | 1.00 |

Table 13B.--Sanitary facilities--continued

| Map symbol and soil name | Pct of map unit | Trench sanitary landfill | | Area sanitary landfill | | Daily cover for landfill | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| 85: | | | | | | | |
| Radersburg---------- | 85 | Very limited | | Very limited | | Very limited | |
| | | Content of large stones | 1.00 | Slope | 1.00 | Content of large stones | 1.00 |
| | | Slope | 1.00 | | | Slope | 1.00 |
| 86: | | | | | | | |
| Redlands------------ | 85 | Not limited | | Not limited | | Not limited | |
| 87: | | | | | | | |
| Rock outcrop-------- | 90 | Not rated | | Not rated | | Not rated | |
| 88: | | | | | | | |
| Rock outcrop-------- | 50 | Not rated | | Not rated | | Not rated | |
| Orthents------------ | 45 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 |
| | | Content of large stones | 0.42 | | | Content of large stones | 0.42 |
| 89: | | | | | | | |
| Ryman, dry---------- | 80 | Somewhat limited | | Somewhat limited | | Somewhat limited | |
| | | Too clayey | 0.50 | Slope | 0.37 | Too clayey | 0.50 |
| | | Slope | 0.37 | | | Slope | 0.37 |
| 90: | | | | | | | |
| Ryman, warm--------- | 85 | Very limited | | Somewhat limited | | Very limited | |
| | | Too clayey | 1.00 | Slope | 0.37 | Too clayey | 1.00 |
| | | Slope | 0.37 | | | Slope | 0.37 |
| 91: | | | | | | | |
| Ryman--------------- | 50 | Very limited | | Not limited | | Very limited | |
| | | Too clayey | 1.00 | | | Too clayey | 1.00 |
| Adel, moist--------- | 30 | Somewhat limited | | Not limited | | Somewhat limited | |
| | | Too clayey | 0.50 | | | Too clayey | 0.50 |
| 92: | | | | | | | |
| Sagedale------------ | 85 | Very limited | | Somewhat limited | | Very limited | |
| | | Too clayey | 1.00 | Slope | 0.63 | Too clayey | 1.00 |
| | | Slope | 0.63 | | | Slope | 0.63 |
| 93: | | | | | | | |
| Sapeha-------------- | 90 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Too clayey | 1.00 | | | Too clayey | 1.00 |
| | | Content of large stones | 1.00 | | | Content of large stones | 1.00 |
| 94: | | | | | | | |
| Seitz--------------- | 90 | Very limited | | Very limited | | Very limited | |
| | | Too clayey | 1.00 | Slope | 1.00 | Too clayey | 1.00 |
| | | Slope | 1.00 | | | Slope | 1.00 |
| | | | | | | Gravel content | 0.92 |
| 95: | | | | | | | |
| Skein--------------- | 60 | Very limited | | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Slope | 1.00 | Depth to bedrock | 1.00 |
| | | Slope | 1.00 | | | Slope | 1.00 |
| | | | | | | Gravel content | 0.01 |

BLM_0060442

Table 13B.--Sanitary facilities--continued

| Map symbol and soil name | Pct of map unit | Trench sanitary landfill | | Area sanitary landfill | | Daily cover for landfill | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| **95:** | | | | | | | |
| Rock outcrop-------- | 30 | Not rated | | Not rated | | Not rated | |
| **96:** | | | | | | | |
| Skisams------------- | 35 | Very limited | | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 |
| | | Slope | 0.04 | Slope | 0.04 | Slope | 0.04 |
| Bushvalley---------- | 30 | Very limited | | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 |
| | | Content of large stones | 0.96 | | | Content of large stones | 0.96 |
| | | Too clayey | 0.50 | | | Too clayey | 0.50 |
| Cryoborolls, moderately deep---- | 25 | Very limited | | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Seepage | 1.00 | Depth to bedrock | 1.00 |
| | | Seepage | 1.00 | Depth to bedrock | 1.00 | Seepage | 0.52 |
| | | Slope | 0.04 | Slope | 0.04 | Gravel content | 0.06 |
| | | | | | | Slope | 0.04 |
| **97:** | | | | | | | |
| Skisams------------- | 55 | Very limited | | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| Cryoborolls--------- | 40 | Very limited | | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Seepage | 1.00 | Depth to bedrock | 1.00 |
| | | Seepage | 1.00 | Depth to bedrock | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | Slope | 1.00 | Seepage | 0.52 |
| | | | | | | Gravel content | 0.06 |
| **98:** | | | | | | | |
| Specie-------------- | 90 | Very limited | | Very limited | | Very limited | |
| | | Seepage | 1.00 | Seepage | 1.00 | Content of large stones | 1.00 |
| | | Content of large stones | 1.00 | Slope | 0.16 | Seepage | 0.52 |
| | | Slope | 0.16 | | | Slope | 0.16 |
| **99:** | | | | | | | |
| Specie, moist------- | 65 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Seepage | 1.00 | Seepage | 1.00 | Seepage | 0.52 |
| | | Content of large stones | 0.49 | | | Content of large stones | 0.49 |
| Rock outcrop-------- | 25 | Not rated | | Not rated | | Not rated | |
| **100:** | | | | | | | |
| Spectacle----------- | 50 | Very limited | | Very limited | | Very limited | |
| | | Too clayey | 1.00 | Slope | 1.00 | Too clayey | 1.00 |
| | | Slope | 1.00 | | | Slope | 1.00 |
| | | Content of large stones | 0.46 | | | Content of large stones | 0.46 |
| Kinesava------------ | 30 | Very limited | | Very limited | | Very limited | |
| | | Too clayey | 1.00 | Slope | 1.00 | Too clayey | 1.00 |
| | | Slope | 1.00 | | | Slope | 1.00 |

BLM_0060443

Table 13B.--Sanitary facilities--continued

| Map symbol and soil name | Pct of map unit | Trench sanitary landfill | | Area sanitary landfill | | Daily cover for landfill | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| **101:** | | | | | | | |
| Tellura------------ | 45 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Too clayey | 0.50 | | | Too clayey | 0.50 |
| | | | | | | Gravel content | 0.29 |
| Leaps-------------- | 40 | Very limited | | Very limited | | Very limited | |
| | | Too clayey | 1.00 | Slope | 1.00 | Too clayey | 1.00 |
| | | Slope | 1.00 | | | Slope | 1.00 |
| | | | | | | Hard to compact | 1.00 |
| **102:** | | | | | | | |
| Typic Torriorthents- | 85 | Very limited | | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Slope | 1.00 | Depth to bedrock | 1.00 |
| | | Slope | 1.00 | | | Slope | 1.00 |
| | | | | | | Too acid | 1.00 |
| **103:** | | | | | | | |
| Ustic Torriorthents- | 50 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | | | | | Hard to compact | 1.00 |
| Ustochreptic Calciorthids------- | 45 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | | | | | Gravel content | 0.02 |
| **104:** | | | | | | | |
| Vananda------------- | 85 | Not limited | | Not limited | | Very limited | |
| | | | | | | Hard to compact | 1.00 |
| **105:** | | | | | | | |
| Winnett------------- | 90 | Somewhat limited | | Somewhat limited | | Not limited | |
| | | Flooding | 0.40 | Flooding | 0.40 | | |
| **106:** | | | | | | | |
| Winz--------------- | 60 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 1.00 | | | Content of large stones | 1.00 |
| | | Too clayey | 0.50 | | | Too clayey | 0.50 |
| Rock outcrop-------- | 25 | Not rated | | Not rated | | Not rated | |
| **107:** | | | | | | | |
| Witt, dry----------- | 85 | Not limited | | Not limited | | Not limited | |
| **108:** | | | | | | | |
| Wrayha------------- | 85 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| **109:** | | | | | | | |
| Zoltay------------- | 85 | Somewhat limited | | Somewhat limited | | Somewhat limited | |
| | | Too clayey | 0.50 | Slope | 0.04 | Too clayey | 0.50 |
| | | Slope | 0.04 | | | Slope | 0.04 |
| | | Content of large stones | 0.01 | | | Content of large stones | 0.01 |
| **110:** | | | | | | | |
| Zoltay------------- | 85 | Somewhat limited | | Not limited | | Somewhat limited | |
| | | Too clayey | 0.50 | | | Too clayey | 0.50 |

Table 13B.--Sanitary facilities--continued

| Map symbol and soil name | Pct of map unit | Trench sanitary landfill | | Area sanitary landfill | | Daily cover for landfill | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| 111: | | | | | | | |
| Zyme--------------- | 40 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Depth to bedrock | 1.00 |
| | | Depth to bedrock | 1.00 | | | Slope | 1.00 |
| Bodot--------------- | 25 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Depth to bedrock | 1.00 | | | Depth to bedrock | 1.00 |
| Rock outcrop-------- | 25 | Not rated | | Not rated | | Not rated | |
| 112: | | | | | | | |
| Water--------------- | 95 | Not rated | | Not rated | | Not rated | |

Table 14A.--Construction materials

(The information in this table indicates the dominant soil condition but does
    not eliminate the need for onsite investigation. The numbers in the
    value columns range from 0.00 to 0.99. The greater the value, the
    greater the likelihood that the bottom layer or thickest layer of the
    soil is a source of sand or gravel. See text for further explanation of
    ratings in this table.)

| Map symbol and soil name | Pct of map unit | Potential source of gravel | | Potential source of sand | |
|---|---|---|---|---|---|
| | | Rating class | Value | Rating class | Value |
| **1:** | | | | | |
| Abra---------------- | 85 | Poor | | Fair | |
| | | Bottom layer | 0.00 | Thickest layer | 0.00 |
| | | Thickest layer | 0.00 | Bottom layer | 0.03 |
| **2:** | | | | | |
| Abra---------------- | 85 | Poor | | Fair | |
| | | Bottom layer | 0.00 | Thickest layer | 0.00 |
| | | Thickest layer | 0.00 | Bottom layer | 0.03 |
| **3:** | | | | | |
| Abra---------------- | 85 | Poor | | Fair | |
| | | Bottom layer | 0.00 | Thickest layer | 0.00 |
| | | Thickest layer | 0.00 | Bottom layer | 0.03 |
| **4:** | | | | | |
| Ackmen-------------- | 90 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| **5:** | | | | | |
| Acree--------------- | 85 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| **6:** | | | | | |
| Acree--------------- | 85 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| **7:** | | | | | |
| Acree--------------- | 45 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| Zoltay-------------- | 25 | Poor | | Poor | |
| | | Thickest layer | 0.00 | Bottom layer | 0.00 |
| | | Bottom layer | 0.00 | Thickest layer | 0.00 |
| Nortez-------------- | 20 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| **8:** | | | | | |
| Adel---------------- | 80 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| **9:** | | | | | |
| Adel, moist--------- | 90 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |

BLM_0060446

Table 14A.--Construction materials--continued

| Map symbol and soil name | Pct of map unit | Potential source of gravel | | Potential source of sand | |
|---|---|---|---|---|---|
| | | Rating class | Value | Rating class | Value |
| **10:** | | | | | |
| Aquolls------------ | 95 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Thickest layer | 0.00 |
| | | Thickest layer | 0.00 | Bottom layer | 0.00 |
| **11:** | | | | | |
| Badland------------ | 90 | Not rated | | Not rated | |
| **12:** | | | | | |
| Baird Hollow-------- | 35 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| Nordicol----------- | 25 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| Ryman-------------- | 20 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| **13:** | | | | | |
| Barkelew----------- | 50 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| Emmons------------- | 30 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| **14:** | | | | | |
| Barx--------------- | 85 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| **15:** | | | | | |
| Barx--------------- | 85 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| **16:** | | | | | |
| Barx--------------- | 85 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| **17:** | | | | | |
| Barx--------------- | 45 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| Progresso---------- | 40 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| **18:** | | | | | |
| Begay-------------- | 85 | Poor | | Fair | |
| | | Bottom layer | 0.00 | Thickest layer | 0.00 |
| | | Thickest layer | 0.00 | Bottom layer | 0.02 |

BLM_0060447

Table 14A.--Construction materials--continued

| Map symbol and soil name | Pct of map unit | Potential source of gravel | | Potential source of sand | |
|---|---|---|---|---|---|
| | | Rating class | Value | Rating class | Value |
| **19:** | | | | | |
| Beje---------------- | 80 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| **20:** | | | | | |
| Billings------------ | 85 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| **21:** | | | | | |
| Billings, moist----- | 90 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| **22:** | | | | | |
| Bodot, dry---------- | 90 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| **23:** | | | | | |
| Bodot, dry---------- | 45 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| Ustic Torriorthents- | 40 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| **24:** | | | | | |
| Bodot, dry---------- | 50 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| Zyme, dry----------- | 35 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| **25:** | | | | | |
| Bond---------------- | 45 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| Progresso----------- | 40 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| **26:** | | | | | |
| Borolls------------- | 45 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| Rock outcrop-------- | 40 | Not rated | | Not rated | |
| **27:** | | | | | |
| Burnac-------------- | 55 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| Delson-------------- | 25 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |

BLM_0060448

Table 14A.--Construction materials--continued

| Map symbol and soil name | Pct of map unit | Potential source of gravel | | Potential source of sand | |
|---|---|---|---|---|---|
| | | Rating class | Value | Rating class | Value |
| **28:** | | | | | |
| Burnac-------------- | 45 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| Delson-------------- | 30 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| Falcon-------------- | 15 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| **29:** | | | | | |
| Bushvalley---------- | 50 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| Nordicol Variant---- | 30 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| **30:** | | | | | |
| Callan-------------- | 80 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| **31:** | | | | | |
| Callan-------------- | 80 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| **32:** | | | | | |
| Callan-------------- | 80 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| **33:** | | | | | |
| Callan-------------- | 50 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| Gurley-------------- | 40 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| **34:** | | | | | |
| Ceek---------------- | 85 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| **35:** | | | | | |
| Clapper------------- | 85 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| **36:** | | | | | |
| Clapper------------- | 45 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |

Table 14A.--Construction materials--continued

| Map symbol and soil name | Pct of map unit | Potential source of gravel | | Potential source of sand | |
|---|---|---|---|---|---|
| | | Rating class | Value | Rating class | Value |
| **36:** | | | | | |
| Ustic Torriorthents- | 40 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| **37:** | | | | | |
| Cryaquolls---------- | 90 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| **38:** | | | | | |
| Evanston------------ | 85 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| **39:** | | | | | |
| Falcon-------------- | 55 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| Burnac-------------- | 25 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| Rock outcrop-------- | 15 | Not rated | | Not rated | |
| **40:** | | | | | |
| Farb---------------- | 45 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| Rock outcrop-------- | 40 | Not rated | | Not rated | |
| **41:** | | | | | |
| Fivepine------------ | 40 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| Nortez-------------- | 30 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| Rock outcrop-------- | 20 | Not rated | | Not rated | |
| **42:** | | | | | |
| Fivepine------------ | 50 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| Pino---------------- | 35 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| **43:** | | | | | |
| Fluvaquents--------- | 90 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| **44:** | | | | | |
| Fruitland----------- | 85 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Thickest layer | 0.00 |
| | | Thickest layer | 0.00 | Bottom layer | 0.00 |

Table 14A.--Construction materials--continued

| Map symbol and soil name | Pct of map unit | Potential source of gravel | | Potential source of sand | |
|---|---|---|---|---|---|
| | | Rating class | Value | Rating class | Value |
| **45:** | | | | | |
| Gladel-------------- | 35 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| Bond---------------- | 30 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| Rock outcrop-------- | 30 | Not rated | | Not rated | |
| **46:** | | | | | |
| Gladel, cool-------- | 35 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| Bond, cool---------- | 30 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| Rock outcrop-------- | 25 | Not rated | | Not rated | |
| **47:** | | | | | |
| Gurley-------------- | 85 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| **48:** | | | | | |
| Gurley-------------- | 50 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| Skein--------------- | 40 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| **49:** | | | | | |
| Gypsiorthids-------- | 85 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| **50:** | | | | | |
| Gypsum Land--------- | 95 | Not rated | | Not rated | |
| **51:** | | | | | |
| Haplaquolls--------- | 85 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| **52:** | | | | | |
| Killpack------------ | 50 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| Deaver-------------- | 30 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| **53:** | | | | | |
| Leaps--------------- | 45 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |

BLM_0060451

Table 14A.--Construction materials--continued

| Map symbol and soil name | Pct of map unit | Potential source of gravel | | Potential source of sand | |
|---|---|---|---|---|---|
| | | Rating class | Value | Rating class | Value |
| **53:** | | | | | |
| Hofly-------------- | 40 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| **54:** | | | | | |
| Leaps-------------- | 60 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| Tellura------------ | 25 | Fair | | Poor | |
| | | Thickest layer | 0.12 | Bottom layer | 0.00 |
| | | Bottom layer | 0.19 | Thickest layer | 0.00 |
| **55:** | | | | | |
| Lillylands---------- | 85 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| **56:** | | | | | |
| Mikim-------------- | 90 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Thickest layer | 0.00 |
| | | Thickest layer | 0.00 | Bottom layer | 0.00 |
| **57:** | | | | | |
| Minchey------------ | 85 | Fair | | Poor | |
| | | Thickest layer | 0.00 | Bottom layer | 0.00 |
| | | Bottom layer | 0.12 | Thickest layer | 0.00 |
| **58:** | | | | | |
| Mitch-------------- | 85 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| **59:** | | | | | |
| Mivida------------- | 85 | Poor | | Fair | |
| | | Bottom layer | 0.00 | Bottom layer | 0.01 |
| | | Thickest layer | 0.00 | Thickest layer | 0.01 |
| **60:** | | | | | |
| Monogram----------- | 85 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| **61:** | | | | | |
| Monticello---------- | 60 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| Witt---------------- | 30 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| **62:** | | | | | |
| Monticello---------- | 60 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| Witt---------------- | 30 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |

Table 14A.--Construction materials--continued

| Map symbol and soil name | Pct of map unit | Potential source of gravel | | Potential source of sand | |
|---|---|---|---|---|---|
| | | Rating class | Value | Rating class | Value |
| **63:** | | | | | |
| Monticello---------- | 60 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| Witt---------------- | 30 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| **64:** | | | | | |
| Narraguinnep, moist- | 90 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| **65:** | | | | | |
| Narraguinnep-------- | 55 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| Dapoin-------------- | 30 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| **66:** | | | | | |
| Nortez-------------- | 85 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| **67:** | | | | | |
| Nortez-------------- | 85 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| **68:** | | | | | |
| Nortez-------------- | 50 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| Acree--------------- | 35 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| **69:** | | | | | |
| Nortez-------------- | 45 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| Fivepine------------ | 40 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| **70:** | | | | | |
| Nunemaker----------- | 90 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| **71:** | | | | | |
| Nyswonger----------- | 90 | Poor | | Fair | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.01 |

BLM_0060453

Table 14A.--Construction materials--continued

| Map symbol and soil name | Pct of map unit | Potential source of gravel | | Potential source of sand | |
|---|---|---|---|---|---|
| | | Rating class | Value | Rating class | Value |
| **72:** | | | | | |
| Pagoda-------------- | 35 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| Coulterg------------ | 30 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| Cabba--------------- | 20 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| **73:** | | | | | |
| Paradox------------- | 85 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| **74:** | | | | | |
| Persayo------------- | 50 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| Chipeta------------- | 35 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| **75:** | | | | | |
| Pinon, cool--------- | 35 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| Bowdish, cool------- | 30 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| Progresso, cool----- | 20 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| **76:** | | | | | |
| Pinon--------------- | 30 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| Bowdish------------- | 25 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| Rock outcrop-------- | 25 | Not rated | | Not rated | |
| **77:** | | | | | |
| Pinon--------------- | 55 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| Progresso----------- | 30 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |

Table 14A.--Construction materials--continued

| Map symbol and soil name | Pct of map unit | Potential source of gravel | | Potential source of sand | |
|---|---|---|---|---|---|
| | | Rating class | Value | Rating class | Value |
| **78:** | | | | | |
| Pinon-------------- | 50 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| | | | | | |
| Ustic Torriorthents- | 35 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| **79:** | | | | | |
| Pojoaque------------ | 50 | Poor | | Poor | |
| | | Thickest layer | 0.00 | Bottom layer | 0.00 |
| | | Bottom layer | 0.00 | Thickest layer | 0.00 |
| | | | | | |
| Chilton------------- | 30 | Fair | | Poor | |
| | | Thickest layer | 0.00 | Bottom layer | 0.00 |
| | | Bottom layer | 0.12 | Thickest layer | 0.00 |
| **80:** | | | | | |
| Progresso----------- | 85 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| **81:** | | | | | |
| Progresso----------- | 85 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| **82:** | | | | | |
| Progresso----------- | 85 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| **83:** | | | | | |
| Pulpit------------- | 50 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| | | | | | |
| Bond, cool---------- | 30 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| **84:** | | | | | |
| Radersburg---------- | 90 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| **85:** | | | | | |
| Radersburg---------- | 85 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| **86:** | | | | | |
| Redlands------------ | 85 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| **87:** | | | | | |
| Rock outcrop-------- | 90 | Not rated | | Not rated | |
| **88:** | | | | | |
| Rock outcrop-------- | 50 | Not rated | | Not rated | |

BLM_0060455

Table 14A.--Construction materials--continued

| Map symbol and soil name | Pct of map unit | Potential source of gravel | | Potential source of sand | |
|---|---|---|---|---|---|
| | | Rating class | Value | Rating class | Value |
| 88: | | | | | |
| Orthents------------ | 45 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| 89: | | | | | |
| Ryman, dry---------- | 80 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| 90: | | | | | |
| Ryman, warm--------- | 85 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| 91: | | | | | |
| Ryman--------------- | 50 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| Adel, moist--------- | 30 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| 92: | | | | | |
| Sagedale------------ | 85 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| 93: | | | | | |
| Sapeha-------------- | 90 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| 94: | | | | | |
| Seitz--------------- | 90 | Fair | | Poor | |
| | | Thickest layer | 0.00 | Bottom layer | 0.00 |
| | | Bottom layer | 0.12 | Thickest layer | 0.00 |
| 95: | | | | | |
| Skein--------------- | 60 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| Rock outcrop-------- | 30 | Not rated | | Not rated | |
| 96: | | | | | |
| Skisams------------- | 35 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| Bushvalley---------- | 30 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| Cryoborolls, moderately deep---- | 25 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |

BLM_0060456

Table 14A.--Construction materials--continued

| Map symbol and soil name | Pct of map unit | Potential source of gravel | | Potential source of sand | |
|---|---|---|---|---|---|
| | | Rating class | Value | Rating class | Value |
| **97:** | | | | | |
| Skisams------------ | 55 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| Cryoborolls--------- | 40 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| **98:** | | | | | |
| Specie------------- | 90 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| **99:** | | | | | |
| Specie, moist------- | 65 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| Rock outcrop-------- | 25 | Not rated | | Not rated | |
| **100:** | | | | | |
| Spectacle----------- | 50 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| Kinesava------------ | 30 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| **101:** | | | | | |
| Tellura------------- | 45 | Fair | | Poor | |
| | | Thickest layer | 0.12 | Bottom layer | 0.00 |
| | | Bottom layer | 0.19 | Thickest layer | 0.00 |
| Leaps--------------- | 40 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| **102:** | | | | | |
| Typic Torriorthents- | 85 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| **103:** | | | | | |
| Ustic Torriorthents- | 50 | Fair | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.12 | Thickest layer | 0.00 |
| Ustochreptic Calciorthids------- | 45 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| **104:** | | | | | |
| Vananda------------- | 85 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |

BLM_0060457

Table 14A.--Construction materials--continued

| Map symbol and soil name | Pct of map unit | Potential source of gravel | | Potential source of sand | |
|---|---|---|---|---|---|
| | | Rating class | Value | Rating class | Value |
| **105:** | | | | | |
| Winnett------------ | 90 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| **106:** | | | | | |
| Winz--------------- | 60 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| Rock outcrop-------- | 25 | Not rated | | Not rated | |
| **107:** | | | | | |
| Witt, dry----------- | 85 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| **108:** | | | | | |
| Wrayha-------------- | 85 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| **109:** | | | | | |
| Zoltay-------------- | 85 | Poor | | Poor | |
| | | Thickest layer | 0.00 | Bottom layer | 0.00 |
| | | Bottom layer | 0.00 | Thickest layer | 0.00 |
| **110:** | | | | | |
| Zoltay-------------- | 85 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| **111:** | | | | | |
| Zyme---------------- | 40 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| Bodot--------------- | 25 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| Rock outcrop-------- | 25 | Not rated | | Not rated | |
| **112:** | | | | | |
| Water-------------- | 95 | Not rated | | Not rated | |

Table 14B.--Construction materials

(The information in this table indicates the dominant soil condition but does not eliminate the need for onsite investigation. The numbers in the value columns range from 0.00 to 0.99. The smaller the value, the greater the limitation. See text for further explanation of ratings in this table.)

| Map symbol and soil name | Pct of map unit | Potential source of reclamation material | | Potential source of roadfill | | Potential source of topsoil | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| 1:<br>Abra--------------- | 85 | Fair | | Good | | Fair | |
| | | Low content of organic matter | 0.12 | | | Hard to reclaim | 0.68 |
| | | Carbonate content | 0.80 | | | Carbonate content | 0.80 |
| | | Water erosion | 0.90 | | | | |
| 2:<br>Abra--------------- | 85 | Fair | | Good | | Fair | |
| | | Low content of organic matter | 0.12 | | | Hard to reclaim | 0.68 |
| | | Carbonate content | 0.80 | | | Carbonate content | 0.80 |
| | | Water erosion | 0.90 | | | | |
| 3:<br>Abra--------------- | 85 | Fair | | Good | | Fair | |
| | | Low content of organic matter | 0.12 | | | Hard to reclaim | 0.68 |
| | | Carbonate content | 0.80 | | | Carbonate content | 0.80 |
| | | Water erosion | 0.90 | | | Slope | 0.96 |
| 4:<br>Ackmen------------- | 90 | Good | | Good | | Good | |
| 5:<br>Acree------------- | 85 | Fair | | Fair | | Fair | |
| | | Too clayey | 0.08 | Shrink-swell | 0.12 | Too clayey | 0.07 |
| | | Low content of organic matter | 0.88 | | | Rock fragments | 0.88 |
| 6:<br>Acree------------- | 85 | Fair | | Fair | | Fair | |
| | | Too clayey | 0.08 | Shrink-swell | 0.12 | Too clayey | 0.07 |
| | | Low content of organic matter | 0.88 | | | Rock fragments | 0.88 |
| | | | | | | Slope | 0.96 |
| 7:<br>Acree------------- | 45 | Fair | | Fair | | Fair | |
| | | Too clayey | 0.08 | Shrink-swell | 0.12 | Too clayey | 0.07 |
| | | Low content of organic matter | 0.88 | | | Rock fragments | 0.88 |
| Zoltay------------- | 25 | Poor | | Fair | | Poor | |
| | | Too clayey | 0.00 | No cobble limitation | 0.99 | Hard to reclaim | 0.00 |
| | | Low content of organic matter | 0.12 | | | Too clayey | 0.00 |
| | | | | | | Rock fragments | 0.12 |
| Nortez------------- | 20 | Poor | | Poor | | Poor | |
| | | Too clayey | 0.00 | Depth to bedrock | 0.00 | Too clayey | 0.00 |
| | | Depth to bedrock | 0.54 | Shrink-swell | 0.31 | Depth to bedrock | 0.54 |
| | | Droughty | 0.94 | | | Rock fragments | 0.88 |
| 8:<br>Adel--------------- | 80 | Good | | Fair | | Poor | |
| | | | | Slope | 0.82 | Slope | 0.00 |

Table 14B.--Construction materials--continued

| Map symbol and soil name | Pct of map unit | Potential source of reclamation material | | Potential source of roadfill | | Potential source of topsoil | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| **9:** | | | | | | | |
| Adel, moist--------- | 90 | Good | | Poor | | Poor | |
| | | | | Slope | 0.00 | Slope | 0.00 |
| **10:** | | | | | | | |
| Aquolls------------- | 95 | Fair | | Fair | | Fair | |
| | | Low content of organic matter | 0.50 | Depth to saturated zone | 0.53 | Depth to saturated zone | 0.53 |
| | | Too clayey | 0.98 | Shrink-swell | 0.87 | Too clayey | 0.89 |
| **11:** | | | | | | | |
| Badland------------- | 90 | Not rated | | Not rated | | Not rated | |
| **12:** | | | | | | | |
| Baird Hollow-------- | 35 | Poor | | Poor | | Poor | |
| | | Stone content | 0.00 | Stone content | 0.00 | Slope | 0.00 |
| | | Low content of organic matter | 0.88 | Slope | 0.08 | Rock fragments | 0.50 |
| | | | | Cobble content | 0.35 | Hard to reclaim | 0.68 |
| | | | | Shrink-swell | 0.99 | | |
| Nordicol------------ | 25 | Fair | | Fair | | Poor | |
| | | Stone content | 0.16 | Slope | 0.08 | Slope | 0.00 |
| | | Low content of organic matter | 0.88 | Cobble content | 0.91 | Hard to reclaim | 0.00 |
| | | No cobble limitation | 0.99 | Stone content | 0.99 | | |
| Ryman--------------- | 20 | Fair | | Fair | | Poor | |
| | | Too clayey | 0.96 | Slope | 0.08 | Hard to reclaim | 0.00 |
| | | | | Shrink-swell | 0.97 | Slope | 0.00 |
| | | | | | | Too clayey | 0.96 |
| **13:** | | | | | | | |
| Barkelew------------ | 50 | Poor | | Poor | | Poor | |
| | | Stone content | 0.00 | Stone content | 0.00 | Slope | 0.00 |
| | | Low content of organic matter | 0.12 | Cobble content | 0.01 | Rock fragments | 0.00 |
| | | Cobble content | 0.74 | Slope | 0.08 | Hard to reclaim | 0.00 |
| | | Carbonate content | 0.80 | | | Carbonate content | 0.80 |
| Emmons------------- | 30 | Fair | | Fair | | Poor | |
| | | Low content of organic matter | 0.50 | Cobble content | 0.25 | Rock fragments | 0.00 |
| | | Carbonate content | 0.92 | Stone content | 0.99 | Hard to reclaim | 0.00 |
| | | Too clayey | 0.98 | | | Slope | 0.16 |
| | | Cobble content | 0.99 | | | Too clayey | 0.64 |
| | | Stone content | 0.99 | | | Carbonate content | 0.92 |
| **14:** | | | | | | | |
| Barx--------------- | 85 | Fair | | Good | | Good | |
| | | Low content of organic matter | 0.12 | | | | |
| | | Carbonate content | 0.32 | | | | |
| | | Water erosion | 0.90 | | | | |
| **15:** | | | | | | | |
| Barx--------------- | 85 | Fair | | Good | | Good | |
| | | Low content of organic matter | 0.12 | | | | |
| | | Carbonate content | 0.32 | | | | |
| | | Water erosion | 0.90 | | | | |

BLM_0060460

Table 14B.--Construction materials--continued

| Map symbol and soil name | Pct of map unit | Potential source of reclamation material | | Potential source of roadfill | | Potential source of topsoil | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| **16:** | | | | | | | |
| Barx--------------- | 85 | Fair | | Good | | Fair | |
| | | Low content of organic matter | 0.12 | | | Slope | 0.96 |
| | | Carbonate content | 0.32 | | | | |
| | | Water erosion | 0.90 | | | | |
| **17:** | | | | | | | |
| Barx--------------- | 45 | Fair | | Good | | Good | |
| | | Low content of organic matter | 0.12 | | | | |
| | | Carbonate content | 0.32 | | | | |
| | | Water erosion | 0.90 | | | | |
| Progresso----------- | 40 | Fair | | Poor | | Fair | |
| | | Low content of organic matter | 0.12 | Depth to bedrock | 0.00 | Depth to bedrock | 0.54 |
| | | Depth to bedrock | 0.54 | Shrink-swell | 0.98 | Too clayey | 0.57 |
| | | Droughty | 0.67 | | | Carbonate content | 0.97 |
| | | Carbonate content | 0.68 | | | | |
| | | Too clayey | 0.98 | | | | |
| | | No water erosion limitation | 0.99 | | | | |
| **18:** | | | | | | | |
| Begay--------------- | 85 | Fair | | Good | | Fair | |
| | | Low content of organic matter | 0.12 | | | Sodium content | 0.90 |
| | | Sodium content | 0.90 | | | | |
| | | No water erosion limitation | 0.99 | | | | |
| **19:** | | | | | | | |
| Beje--------------- | 80 | Poor | | Poor | | Poor | |
| | | Depth to bedrock | 0.00 | Depth to bedrock | 0.00 | Depth to bedrock | 0.00 |
| | | Droughty | 0.00 | | | Slope | 0.04 |
| **20:** | | | | | | | |
| Billings----------- | 85 | Fair | | Fair | | Fair | |
| | | Low content of organic matter | 0.12 | Shrink-swell | 0.96 | Salinity | 0.88 |
| | | Water erosion | 0.68 | | | | |
| **21:** | | | | | | | |
| Billings, moist----- | 90 | Fair | | Fair | | Fair | |
| | | Low content of organic matter | 0.12 | Shrink-swell | 0.87 | Too clayey | 0.57 |
| | | Too clayey | 0.98 | | | Salinity | 0.88 |
| | | No water erosion limitation | 0.99 | | | | |
| **22:** | | | | | | | |
| Bodot, dry---------- | 90 | Poor | | Poor | | Poor | |
| | | Too clayey | 0.00 | Depth to bedrock | 0.00 | Too clayey | 0.00 |
| | | Low content of organic matter | 0.12 | Shrink-swell | 0.87 | Depth to bedrock | 0.54 |
| | | Droughty | 0.39 | | | Salinity | 0.88 |
| | | Depth to bedrock | 0.54 | | | | |

BLM_0060461

Table 14B.--Construction materials--continued

| Map symbol and soil name | Pct of map unit | Potential source of reclamation material | | Potential source of roadfill | | Potential source of topsoil | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| **23:** | | | | | | | |
| Bodot, dry---------- | 45 | Poor | | Poor | | Poor | |
| | | Low content of organic matter | 0.00 | Slope | 0.00 | Too clayey | 0.00 |
| | | Too clayey | 0.00 | Depth to bedrock | 0.00 | Slope | 0.00 |
| | | Too alkaline | 0.00 | Shrink-swell | 0.12 | Rock fragments | 0.05 |
| | | Droughty | 0.23 | Cobble content | 0.87 | Depth to bedrock | 0.54 |
| | | Depth to bedrock | 0.54 | | | Salinity | 0.88 |
| Ustic Torriorthents- | 40 | Poor | | Poor | | Poor | |
| | | Too clayey | 0.00 | Slope | 0.00 | Slope | 0.00 |
| | | Low content of organic matter | 0.12 | Depth to bedrock | 0.00 | Too clayey | 0.00 |
| | | Droughty | 0.14 | Shrink-swell | 0.12 | Rock fragments | 0.12 |
| | | Depth to bedrock | 0.65 | Stone content | 0.92 | Depth to bedrock | 0.65 |
| | | Stone content | 0.92 | No cobble limitation | 0.99 | | |
| **24:** | | | | | | | |
| Bodot, dry---------- | 50 | Poor | | Poor | | Poor | |
| | | Too clayey | 0.00 | Depth to bedrock | 0.00 | Too clayey | 0.00 |
| | | Low content of organic matter | 0.12 | Shrink-swell | 0.87 | Slope | 0.37 |
| | | Droughty | 0.39 | | | Depth to bedrock | 0.54 |
| | | Depth to bedrock | 0.54 | | | Salinity | 0.88 |
| Zyme, dry----------- | 35 | Poor | | Poor | | Poor | |
| | | Too clayey | 0.00 | Depth to bedrock | 0.00 | Depth to bedrock | 0.00 |
| | | Droughty | 0.00 | Shrink-swell | 0.87 | Too clayey | 0.00 |
| | | Depth to bedrock | 0.00 | | | Slope | 0.37 |
| | | Low content of organic matter | 0.12 | | | | |
| **25:** | | | | | | | |
| Bond---------------- | 45 | Poor | | Poor | | Poor | |
| | | Droughty | 0.00 | Depth to bedrock | 0.00 | Slope | 0.00 |
| | | Depth to bedrock | 0.00 | Shrink-swell | 0.87 | Depth to bedrock | 0.00 |
| | | Low content of organic matter | 0.12 | Slope | 0.92 | | |
| Progresso----------- | 40 | Fair | | Poor | | Fair | |
| | | Low content of organic matter | 0.12 | Depth to bedrock | 0.00 | Depth to bedrock | 0.54 |
| | | Depth to bedrock | 0.54 | Shrink-swell | 0.98 | Too clayey | 0.57 |
| | | Droughty | 0.67 | | | Carbonate content | 0.97 |
| | | Carbonate content | 0.68 | | | | |
| | | Too clayey | 0.98 | | | | |
| | | No water erosion limitation | 0.99 | | | | |
| **26:** | | | | | | | |
| Borolls------------- | 45 | Poor | | Poor | | Poor | |
| | | Stone content | 0.00 | Slope | 0.00 | Hard to reclaim | 0.00 |
| | | Low content of organic matter | 0.12 | Stone content | 0.00 | Rock fragments | 0.00 |
| | | Too clayey | 0.18 | Cobble content | 0.01 | Slope | 0.00 |
| | | Cobble content | 0.85 | | | Too clayey | 0.13 |
| | | Droughty | 0.99 | | | | |
| Rock outcrop-------- | 40 | Not rated | | Not rated | | Not rated | |

Table 14B.--Construction materials--continued

| Map symbol and soil name | Pct of map unit | Potential source of reclamation material | | Potential source of roadfill | | Potential source of topsoil | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| **27:** | | | | | | | |
| Burnac-------------- | 55 | Poor | | Fair | | Poor | |
| | | Too clayey | 0.00 | Stone content | 0.73 | Too clayey | 0.00 |
| | | Stone content | 0.00 | Shrink-swell | 0.87 | Hard to reclaim | 0.05 |
| | | Low content of | 0.50 | | | Slope | 0.37 |
| | | organic matter | | | | Rock fragments | 0.96 |
| Delson------------- | 25 | Fair | | Fair | | Fair | |
| | | Too clayey | 0.12 | Shrink-swell | 0.87 | Too clayey | 0.10 |
| | | Low content of | 0.12 | | | Slope | 0.37 |
| | | organic matter | | | | Hard to reclaim | 0.50 |
| | | | | | | Rock fragments | 0.96 |
| **28:** | | | | | | | |
| Burnac-------------- | 45 | Poor | | Poor | | Poor | |
| | | Too clayey | 0.00 | Slope | 0.00 | Too clayey | 0.00 |
| | | Stone content | 0.00 | Stone content | 0.73 | Slope | 0.00 |
| | | Low content of | 0.50 | Shrink-swell | 0.87 | Hard to reclaim | 0.05 |
| | | organic matter | | | | Rock fragments | 0.96 |
| Delson------------- | 30 | Fair | | Poor | | Poor | |
| | | Too clayey | 0.12 | Slope | 0.00 | Slope | 0.00 |
| | | Low content of | 0.12 | Shrink-swell | 0.87 | Too clayey | 0.10 |
| | | organic matter | | | | Hard to reclaim | 0.50 |
| | | | | | | Rock fragments | 0.96 |
| Falcon------------- | 15 | Poor | | Poor | | Poor | |
| | | Depth to bedrock | 0.00 | Slope | 0.00 | Slope | 0.00 |
| | | Droughty | 0.00 | Depth to bedrock | 0.00 | Depth to bedrock | 0.00 |
| | | | | | | Rock fragments | 0.88 |
| **29:** | | | | | | | |
| Bushvalley---------- | 50 | Poor | | Poor | | Poor | |
| | | Droughty | 0.00 | Depth to bedrock | 0.00 | Rock fragments | 0.00 |
| | | Depth to bedrock | 0.00 | Stone content | 0.06 | Depth to bedrock | 0.00 |
| | | Stone content | 0.06 | Cobble content | 0.14 | Too clayey | 0.70 |
| | | Cobble content | 0.84 | | | | |
| | | Low content of | 0.88 | | | | |
| | | organic matter | | | | | |
| | | Too clayey | 0.98 | | | | |
| Nordicol Variant---- | 30 | Fair | | Poor | | Poor | |
| | | Depth to bedrock | 0.54 | Depth to bedrock | 0.00 | Rock fragments | 0.00 |
| | | Droughty | 0.80 | Shrink-swell | 0.96 | Depth to bedrock | 0.54 |
| | | Too clayey | 0.98 | | | Too clayey | 0.93 |
| **30:** | | | | | | | |
| Callan------------- | 80 | Fair | | Good | | Fair | |
| | | Low content of | 0.12 | | | Carbonate content | 0.20 |
| | | organic matter | | | | Sodium content | 0.60 |
| | | Carbonate content | 0.20 | | | | |
| | | Sodium content | 0.60 | | | | |
| | | Water erosion | 0.90 | | | | |

BLM_0060463

Table 14B.--Construction materials--continued

| Map symbol and soil name | Pct of map unit | Potential source of reclamation material | | Potential source of roadfill | | Potential source of topsoil | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| **31:** | | | | | | | |
| Callan------------- | 80 | Fair | | Good | | Fair | |
| | | Low content of organic matter | 0.12 | | | Carbonate content | 0.20 |
| | | Carbonate content | 0.20 | | | Sodium content | 0.60 |
| | | Sodium content | 0.60 | | | | |
| | | Water erosion | 0.90 | | | | |
| **32:** | | | | | | | |
| Callan------------- | 80 | Fair | | Good | | Fair | |
| | | Low content of organic matter | 0.12 | | | Carbonate content | 0.20 |
| | | Carbonate content | 0.20 | | | Sodium content | 0.60 |
| | | Sodium content | 0.60 | | | Slope | 0.96 |
| | | Water erosion | 0.90 | | | | |
| **33:** | | | | | | | |
| Callan------------- | 50 | Fair | | Good | | Fair | |
| | | Low content of organic matter | 0.12 | | | Carbonate content | 0.20 |
| | | Carbonate content | 0.20 | | | Slope | 0.37 |
| | | Sodium content | 0.60 | | | Sodium content | 0.60 |
| | | Water erosion | 0.90 | | | | |
| Gurley------------- | 40 | Fair | | Poor | | Fair | |
| | | Carbonate content | 0.08 | Depth to bedrock | 0.00 | Too clayey | 0.11 |
| | | Too clayey | 0.12 | Shrink-swell | 0.99 | Slope | 0.37 |
| | | Depth to bedrock | 0.54 | | | Depth to bedrock | 0.54 |
| | | Droughty | 0.96 | | | | |
| | | No water erosion limitation | 0.99 | | | | |
| **34:** | | | | | | | |
| Ceek--------------- | 85 | Poor | | Poor | | Poor | |
| | | Too clayey | 0.00 | Slope | 0.00 | Slope | 0.00 |
| | | Low content of organic matter | 0.12 | Cobble content | 0.27 | Too clayey | 0.00 |
| | | | | Shrink-swell | 0.49 | Rock fragments | 0.88 |
| | | | | Stone content | 0.97 | Hard to reclaim | 0.88 |
| **35:** | | | | | | | |
| Clapper------------ | 85 | Fair | | Poor | | Poor | |
| | | Cobble content | 0.08 | Cobble content | 0.00 | Rock fragments | 0.00 |
| | | Low content of organic matter | 0.12 | Stone content | 0.98 | Hard to reclaim | 0.00 |
| | | Carbonate content | 0.32 | | | Carbonate content | 0.32 |
| | | Droughty | 0.80 | | | | |
| | | Stone content | 0.89 | | | | |
| | | No water erosion limitation | 0.99 | | | | |
| **36:** | | | | | | | |
| Clapper------------ | 45 | Fair | | Poor | | Poor | |
| | | Cobble content | 0.08 | Cobble content | 0.00 | Slope | 0.00 |
| | | Low content of organic matter | 0.12 | Slope | 0.08 | Rock fragments | 0.00 |
| | | Carbonate content | 0.32 | Stone content | 0.98 | Hard to reclaim | 0.00 |
| | | Droughty | 0.80 | | | Carbonate content | 0.32 |
| | | Stone content | 0.89 | | | | |
| | | No water erosion limitation | 0.99 | | | | |

BLM_0060464

Table 14B.--Construction materials--continued

| Map symbol and soil name | Pct of map unit | Potential source of reclamation material | | Potential source of roadfill | | Potential source of topsoil | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| 36: | | | | | | | |
| Ustic Torriorthents- | 40 | Poor | | Poor | | Poor | |
| | | Too clayey | 0.00 | Depth to bedrock | 0.00 | Slope | 0.00 |
| | | Low content of organic matter | 0.12 | Slope | 0.08 | Too clayey | 0.00 |
| | | | | Shrink-swell | 0.12 | Rock fragments | 0.12 |
| | | Droughty | 0.14 | Stone content | 0.92 | Depth to bedrock | 0.65 |
| | | Depth to bedrock | 0.65 | No cobble limitation | 0.99 | | |
| | | Stone content | 0.92 | | | | |
| 37: | | | | | | | |
| Cryaquolls---------- | 90 | Fair | | Fair | | Fair | |
| | | Low content of organic matter | 0.12 | Depth to saturated zone | 0.14 | Depth to saturated zone | 0.14 |
| | | Too clayey | 0.68 | Shrink-swell | 0.25 | Too clayey | 0.68 |
| | | | | | | Rock fragments | 0.98 |
| 38: | | | | | | | |
| Evanston------------ | 85 | Fair | | Fair | | Fair | |
| | | Low content of organic matter | 0.88 | Shrink-swell | 0.97 | Too clayey | 0.86 |
| | | Too clayey | 0.98 | | | | |
| | | No water erosion limitation | 0.99 | | | | |
| 39: | | | | | | | |
| Falcon------------- | 55 | Poor | | Poor | | Poor | |
| | | Depth to bedrock | 0.00 | Depth to bedrock | 0.00 | Depth to bedrock | 0.00 |
| | | Droughty | 0.00 | | | Slope | 0.37 |
| | | | | | | Rock fragments | 0.88 |
| Burnac------------- | 25 | Poor | | Fair | | Poor | |
| | | Too clayey | 0.00 | Stone content | 0.73 | Too clayey | 0.00 |
| | | Stone content | 0.00 | Shrink-swell | 0.87 | Hard to reclaim | 0.05 |
| | | Low content of organic matter | 0.50 | | | Slope | 0.37 |
| | | | | | | Rock fragments | 0.96 |
| Rock outcrop-------- | 15 | Not rated | | Not rated | | Not rated | |
| 40: | | | | | | | |
| Farb---------------- | 45 | Poor | | Poor | | Poor | |
| | | Depth to bedrock | 0.00 | Depth to bedrock | 0.00 | Depth to bedrock | 0.00 |
| | | Droughty | 0.00 | Slope | 0.98 | Slope | 0.00 |
| | | Low content of organic matter | 0.12 | | | Rock fragments | 0.28 |
| Rock outcrop-------- | 40 | Not rated | | Not rated | | Not rated | |
| 41: | | | | | | | |
| Fivepine------------ | 40 | Poor | | Poor | | Poor | |
| | | Depth to bedrock | 0.00 | Depth to bedrock | 0.00 | Slope | 0.00 |
| | | Droughty | 0.00 | Shrink-swell | 0.12 | Too clayey | 0.00 |
| | | Too clayey | 0.00 | Slope | 0.32 | Depth to bedrock | 0.00 |
| | | Low content of organic matter | 0.88 | | | Rock fragments | 0.97 |
| Nortez------------- | 30 | Poor | | Poor | | Poor | |
| | | Too clayey | 0.00 | Depth to bedrock | 0.00 | Too clayey | 0.00 |
| | | Depth to bedrock | 0.54 | Shrink-swell | 0.31 | Slope | 0.00 |
| | | Droughty | 0.94 | Slope | 0.98 | Depth to bedrock | 0.54 |
| | | | | | | Rock fragments | 0.88 |

Table 14B.--Construction materials--continued

| Map symbol and soil name | Pct of map unit | Potential source of reclamation material | | Potential source of roadfill | | Potential source of topsoil | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| **41:** | | | | | | | |
| Rock outcrop-------- | 20 | Not rated | | Not rated | | Not rated | |
| **42:** | | | | | | | |
| Fivepine------------ | 50 | Poor | | Poor | | Poor | |
| | | Depth to bedrock | 0.00 | Depth to bedrock | 0.00 | Too clayey | 0.00 |
| | | Droughty | 0.00 | Shrink-swell | 0.12 | Depth to bedrock | 0.00 |
| | | Too clayey | 0.00 | | | Rock fragments | 0.97 |
| | | Low content of organic matter | 0.88 | | | | |
| Pino---------------- | 35 | Fair | | Poor | | Fair | |
| | | Too clayey | 0.12 | Depth to bedrock | 0.00 | Too clayey | 0.10 |
| | | Depth to bedrock | 0.54 | Shrink-swell | 0.87 | Depth to bedrock | 0.54 |
| | | Droughty | 0.92 | | | Slope | 0.96 |
| **43:** | | | | | | | |
| Fluvaquents--------- | 90 | Fair | | Fair | | Poor | |
| | | Low content of organic matter | 0.12 | Depth to saturated zone | 0.89 | Rock fragments | 0.00 |
| | | No water erosion limitation | 0.99 | | | Hard to reclaim | 0.50 |
| | | | | | | Depth to saturated zone | 0.89 |
| **44:** | | | | | | | |
| Fruitland----------- | 85 | Fair | | Good | | Good | |
| | | Low content of organic matter | 0.12 | | | | |
| | | No water erosion limitation | 0.99 | | | | |
| **45:** | | | | | | | |
| Gladel-------------- | 35 | Poor | | Poor | | Poor | |
| | | Droughty | 0.00 | Slope | 0.00 | Slope | 0.00 |
| | | Depth to bedrock | 0.00 | Depth to bedrock | 0.00 | Depth to bedrock | 0.00 |
| Bond---------------- | 30 | Poor | | Poor | | Poor | |
| | | Droughty | 0.00 | Depth to bedrock | 0.00 | Slope | 0.00 |
| | | Depth to bedrock | 0.00 | Slope | 0.00 | Depth to bedrock | 0.00 |
| | | Low content of organic matter | 0.12 | Shrink-swell | 0.87 | | |
| Rock outcrop-------- | 30 | Not rated | | Not rated | | Not rated | |
| **46:** | | | | | | | |
| Gladel, cool-------- | 35 | Poor | | Poor | | Poor | |
| | | Droughty | 0.00 | Depth to bedrock | 0.00 | Depth to bedrock | 0.00 |
| | | Depth to bedrock | 0.00 | | | Slope | 0.04 |
| Bond, cool---------- | 30 | Poor | | Poor | | Poor | |
| | | Droughty | 0.00 | Depth to bedrock | 0.00 | Depth to bedrock | 0.00 |
| | | Depth to bedrock | 0.00 | Shrink-swell | 0.87 | Slope | 0.04 |
| | | Low content of organic matter | 0.12 | | | | |
| Rock outcrop-------- | 25 | Not rated | | Not rated | | Not rated | |

BLM_0060466

Table 14B.--Construction materials--continued

| Map symbol and soil name | Pct of map unit | Potential source of reclamation material | | Potential source of roadfill | | Potential source of topsoil | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| **47:** | | | | | | | |
| Gurley-------------- | 85 | Fair | | Poor | | Fair | |
| | | Carbonate content | 0.08 | Depth to bedrock | 0.00 | Too clayey | 0.11 |
| | | Too clayey | 0.12 | Shrink-swell | 0.99 | Depth to bedrock | 0.54 |
| | | Depth to bedrock | 0.54 | | | | |
| | | Droughty | 0.96 | | | | |
| | | No water erosion limitation | 0.99 | | | | |
| **48:** | | | | | | | |
| Gurley-------------- | 50 | Fair | | Poor | | Fair | |
| | | Carbonate content | 0.08 | Depth to bedrock | 0.00 | Too clayey | 0.11 |
| | | Too clayey | 0.12 | Shrink-swell | 0.99 | Slope | 0.37 |
| | | Depth to bedrock | 0.54 | | | Depth to bedrock | 0.54 |
| | | Droughty | 0.96 | | | | |
| | | No water erosion limitation | 0.99 | | | | |
| Skein-------------- | 40 | Poor | | Poor | | Poor | |
| | | Depth to bedrock | 0.00 | Depth to bedrock | 0.00 | Rock fragments | 0.00 |
| | | Droughty | 0.00 | | | Depth to bedrock | 0.00 |
| | | Carbonate content | 0.32 | | | Slope | 0.37 |
| | | Low content of organic matter | 0.88 | | | Carbonate content | 0.84 |
| **49:** | | | | | | | |
| Gypsiorthids-------- | 85 | Fair | | Good | | Fair | |
| | | Low content of organic matter | 0.12 | | | Slope | 0.04 |
| | | Water erosion | 0.68 | | | Salinity | 0.50 |
| | | Droughty | 0.84 | | | | |
| **50:** | | | | | | | |
| Gypsum land--------- | 95 | Not rated | | Not rated | | Not rated | |
| **51:** | | | | | | | |
| Haplaquolls--------- | 85 | Fair | | Fair | | Fair | |
| | | Low content of organic matter | 0.88 | Depth to saturated zone | 0.76 | Hard to reclaim | 0.50 |
| | | | | | | Depth to saturated zone | 0.76 |
| **52:** | | | | | | | |
| Killpack------------ | 50 | Fair | | Poor | | Fair | |
| | | Low content of organic matter | 0.12 | Depth to bedrock | 0.00 | Depth to bedrock | 0.54 |
| | | Depth to bedrock | 0.54 | Shrink-swell | 0.87 | Too clayey | 0.57 |
| | | Droughty | 0.81 | | | Salinity | 0.88 |
| | | Too clayey | 0.98 | | | Slope | 0.96 |
| | | No water erosion limitation | 0.99 | | | | |
| Deaver-------------- | 30 | Poor | | Poor | | Poor | |
| | | Too clayey | 0.00 | Depth to bedrock | 0.00 | Too clayey | 0.00 |
| | | Low content of organic matter | 0.12 | Shrink-swell | 0.87 | Depth to bedrock | 0.54 |
| | | Droughty | 0.49 | | | Sodium content | 0.78 |
| | | Depth to bedrock | 0.54 | | | Slope | 0.96 |
| | | Sodium content | 0.78 | | | | |
| | | No water erosion limitation | 0.99 | | | | |

BLM_0060467

Table 14B.--Construction materials--continued

| Map symbol and soil name | Pct of map unit | Potential source of reclamation material | | Potential source of roadfill | | Potential source of topsoil | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| 53: | | | | | | | |
| Leaps--------------- | 45 | Poor | | Fair | | Poor | |
| | | Too clayey | 0.00 | Slope | 0.08 | Too clayey | 0.00 |
| | | Low content of | 0.88 | Shrink-swell | 0.17 | Slope | 0.00 |
| | | organic matter | | | | Rock fragments | 0.96 |
| Hofly--------------- | 40 | Fair | | Fair | | Poor | |
| | | Too clayey | 0.12 | Slope | 0.08 | Slope | 0.00 |
| | | | | Shrink-swell | 0.45 | Too clayey | 0.12 |
| 54: | | | | | | | |
| Leaps--------------- | 60 | Poor | | Fair | | Poor | |
| | | Too clayey | 0.00 | Shrink-swell | 0.12 | Too clayey | 0.00 |
| | | Low content of | 0.88 | | | Slope | 0.16 |
| | | organic matter | | | | Rock fragments | 0.96 |
| Tellura------------- | 25 | Poor | | Fair | | Poor | |
| | | Too clayey | 0.00 | Stone content | 0.90 | Too clayey | 0.00 |
| | | Stone content | 0.87 | | | Rock fragments | 0.00 |
| | | Low content of | 0.88 | | | Hard to reclaim | 0.00 |
| | | organic matter | | | | Slope | 0.16 |
| 55: | | | | | | | |
| Lillylands---------- | 85 | Fair | | Poor | | Poor | |
| | | Low content of | 0.88 | Slope | 0.00 | Slope | 0.00 |
| | | organic matter | | Shrink-swell | 0.87 | Hard to reclaim | 0.50 |
| | | Too clayey | 0.98 | | | Too clayey | 0.93 |
| 56: | | | | | | | |
| Mikim--------------- | 90 | Fair | | Good | | Fair | |
| | | Low content of | 0.88 | | | Hard to reclaim | 0.88 |
| | | organic matter | | | | | |
| 57: | | | | | | | |
| Minchey------------- | 85 | Fair | | Good | | Poor | |
| | | Low content of | 0.12 | | | Hard to reclaim | 0.00 |
| | | organic matter | | | | Carbonate content | 0.39 |
| | | Carbonate content | 0.39 | | | Rock fragments | 0.72 |
| 58: | | | | | | | |
| Mitch--------------- | 85 | Fair | | Good | | Good | |
| | | No water erosion | 0.99 | | | | |
| | | limitation | | | | | |
| 59: | | | | | | | |
| Mivida-------------- | 85 | Fair | | Good | | Fair | |
| | | Low content of | 0.12 | | | Carbonate content | 0.68 |
| | | organic matter | | | | Slope | 0.84 |
| | | Carbonate content | 0.68 | | | | |
| 60: | | | | | | | |
| Monogram------------ | 85 | Poor | | Good | | Fair | |
| | | Carbonate content | 0.00 | | | Carbonate content | 0.32 |
| | | Low content of | 0.88 | | | | |
| | | organic matter | | | | | |
| | | No water erosion | 0.99 | | | | |
| | | limitation | | | | | |

Table 14B.--Construction materials--continued

| Map symbol and soil name | Pct of map unit | Potential source of reclamation material | | Potential source of roadfill | | Potential source of topsoil | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| **61:** | | | | | | | |
| Monticello---------- | 60 | Fair | | Good | | Good | |
| | | Low content of organic matter | 0.50 | | | | |
| | | No water erosion limitation | 0.99 | | | | |
| Witt--------------- | 30 | Fair | | Good | | Fair | |
| | | Low content of organic matter | 0.12 | | | Too clayey | 0.70 |
| | | Carbonate content | 0.32 | | | | |
| | | Water erosion | 0.68 | | | | |
| | | Too clayey | 0.98 | | | | |
| **62:** | | | | | | | |
| Monticello---------- | 60 | Fair | | Good | | Good | |
| | | Low content of organic matter | 0.50 | | | | |
| | | No water erosion limitation | 0.99 | | | | |
| Witt--------------- | 30 | Fair | | Good | | Fair | |
| | | Low content of organic matter | 0.12 | | | Too clayey | 0.70 |
| | | Carbonate content | 0.32 | | | | |
| | | Water erosion | 0.68 | | | | |
| | | Too clayey | 0.98 | | | | |
| **63:** | | | | | | | |
| Monticello---------- | 60 | Fair | | Good | | Fair | |
| | | Low content of organic matter | 0.50 | | | Slope | 0.96 |
| | | No water erosion limitation | 0.99 | | | | |
| Witt--------------- | 30 | Fair | | Good | | Fair | |
| | | Low content of organic matter | 0.12 | | | Too clayey | 0.70 |
| | | Carbonate content | 0.32 | | | Slope | 0.96 |
| | | Water erosion | 0.68 | | | | |
| | | Too clayey | 0.98 | | | | |
| **64:** | | | | | | | |
| Narraguinnep, moist- | 90 | Poor | | Poor | | Poor | |
| | | Too clayey | 0.00 | Slope | 0.00 | Too clayey | 0.00 |
| | | Low content of organic matter | 0.88 | Shrink-swell | 0.53 | Slope | 0.00 |
| **65:** | | | | | | | |
| Narraguinnep-------- | 55 | Poor | | Fair | | Poor | |
| | | Too clayey | 0.00 | Shrink-swell | 0.59 | Too clayey | 0.00 |
| | | Low content of organic matter | 0.88 | | | | |
| Dapoin------------- | 30 | Poor | | Fair | | Poor | |
| | | Too clayey | 0.00 | Shrink-swell | 0.71 | Too clayey | 0.00 |
| | | Low content of organic matter | 0.12 | | | | |

BLM_0060469

Table 14B.--Construction materials--continued

| Map symbol and soil name | Pct of map unit | Potential source of reclamation material | | Potential source of roadfill | | Potential source of topsoil | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| **66:** | | | | | | | |
| Nortez------------- | 85 | Poor | | Poor | | Poor | |
| | | Too clayey | 0.00 | Depth to bedrock | 0.00 | Too clayey | 0.00 |
| | | Depth to bedrock | 0.54 | Shrink-swell | 0.31 | Depth to bedrock | 0.54 |
| | | Droughty | 0.94 | | | Rock fragments | 0.88 |
| **67:** | | | | | | | |
| Nortez------------- | 85 | Poor | | Poor | | Poor | |
| | | Too clayey | 0.00 | Depth to bedrock | 0.00 | Too clayey | 0.00 |
| | | Depth to bedrock | 0.54 | Shrink-swell | 0.31 | Depth to bedrock | 0.54 |
| | | Droughty | 0.94 | | | Rock fragments | 0.88 |
| | | | | | | Slope | 0.96 |
| **68:** | | | | | | | |
| Nortez------------- | 50 | Poor | | Poor | | Poor | |
| | | Too clayey | 0.00 | Depth to bedrock | 0.00 | Too clayey | 0.00 |
| | | Depth to bedrock | 0.54 | Shrink-swell | 0.31 | Depth to bedrock | 0.54 |
| | | Droughty | 0.94 | | | Rock fragments | 0.88 |
| Acree------------- | 35 | Fair | | Fair | | Fair | |
| | | Too clayey | 0.08 | Shrink-swell | 0.59 | Too clayey | 0.07 |
| | | Low content of organic matter | 0.88 | | | Rock fragments | 0.88 |
| **69:** | | | | | | | |
| Nortez------------- | 45 | Poor | | Poor | | Poor | |
| | | Too clayey | 0.00 | Depth to bedrock | 0.00 | Too clayey | 0.00 |
| | | Depth to bedrock | 0.54 | Shrink-swell | 0.31 | Depth to bedrock | 0.54 |
| | | Droughty | 0.94 | | | Rock fragments | 0.88 |
| Fivepine------------ | 40 | Poor | | Poor | | Poor | |
| | | Depth to bedrock | 0.00 | Depth to bedrock | 0.00 | Too clayey | 0.00 |
| | | Droughty | 0.00 | Shrink-swell | 0.12 | Depth to bedrock | 0.00 |
| | | Too clayey | 0.00 | | | Rock fragments | 0.97 |
| | | Low content of organic matter | 0.88 | | | | |
| **70:** | | | | | | | |
| Nunemaker----------- | 90 | Poor | | Fair | | Poor | |
| | | Too clayey | 0.00 | Shrink-swell | 0.12 | Too clayey | 0.00 |
| | | Too alkaline | 0.00 | | | | |
| | | Low content of organic matter | 0.12 | | | | |
| **71:** | | | | | | | |
| Nyswonger----------- | 90 | Fair | | Fair | | Good | |
| | | Low content of organic matter | 0.88 | Shrink-swell | 0.60 | | |
| **72:** | | | | | | | |
| Pagoda------------- | 35 | Poor | | Fair | | Poor | |
| | | Too clayey | 0.00 | Slope | 0.50 | Slope | 0.00 |
| | | Low content of organic matter | 0.88 | Shrink-swell | 0.66 | Too clayey | 0.00 |
| Coulterg------------ | 30 | Fair | | Poor | | Poor | |
| | | Low content of organic matter | 0.50 | Slope | 0.00 | Slope | 0.00 |
| | | | | | | Rock fragments | 0.97 |

Table 14B.--Construction materials--continued

| Map symbol and soil name | Pct of map unit | Potential source of reclamation material | | Potential source of roadfill | | Potential source of topsoil | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| **72:** | | | | | | | |
| Cabba--------------- | 20 | Poor | | Poor | | Poor | |
| | | Depth to bedrock | 0.00 | Slope | 0.00 | Rock fragments | 0.00 |
| | | Droughty | 0.00 | Depth to bedrock | 0.00 | Slope | 0.00 |
| | | Low content of | 0.50 | | | Depth to bedrock | 0.00 |
| | | organic matter | | | | Too clayey | 0.64 |
| | | Too clayey | 0.98 | | | | |
| **73:** | | | | | | | |
| Paradox------------ | 85 | Fair | | Good | | Good | |
| | | Low content of | 0.12 | | | | |
| | | organic matter | | | | | |
| **74:** | | | | | | | |
| Persayo------------ | 50 | Poor | | Poor | | Poor | |
| | | Droughty | 0.00 | Depth to bedrock | 0.00 | Depth to bedrock | 0.00 |
| | | Depth to bedrock | 0.00 | Shrink-swell | 0.96 | Too clayey | 0.57 |
| | | Low content of | 0.12 | | | Slope | 0.63 |
| | | organic matter | | | | | |
| | | Too clayey | 0.98 | | | | |
| | | No water erosion | 0.99 | | | | |
| | | limitation | | | | | |
| Chipeta------------ | 35 | Poor | | Poor | | Poor | |
| | | Droughty | 0.00 | Depth to bedrock | 0.00 | Salinity | 0.00 |
| | | Depth to bedrock | 0.00 | Shrink-swell | 0.12 | Depth to bedrock | 0.00 |
| | | Too clayey | 0.00 | | | Too clayey | 0.00 |
| | | Low content of | 0.12 | | | Sodium content | 0.22 |
| | | organic matter | | | | Slope | 0.63 |
| | | Sodium content | 0.22 | | | | |
| | | Salinity | 0.50 | | | | |
| | | No water erosion | 0.99 | | | | |
| | | limitation | | | | | |
| **75:** | | | | | | | |
| Pinon, cool--------- | 35 | Poor | | Poor | | Poor | |
| | | Droughty | 0.00 | Depth to bedrock | 0.00 | Depth to bedrock | 0.00 |
| | | Depth to bedrock | 0.00 | | | Carbonate content | 0.54 |
| | | Carbonate content | 0.54 | | | Rock fragments | 0.88 |
| | | Low content of | 0.88 | | | | |
| | | organic matter | | | | | |
| | | No water erosion | 0.99 | | | | |
| | | limitation | | | | | |
| Bowdish, cool------- | 30 | Poor | | Poor | | Fair | |
| | | Droughty | 0.00 | Depth to bedrock | 0.00 | Rock fragments | 0.24 |
| | | Low content of | 0.12 | | | Depth to bedrock | 0.54 |
| | | organic matter | | | | Carbonate content | 0.54 |
| | | Depth to bedrock | 0.54 | | | | |
| | | Carbonate content | 0.54 | | | | |
| | | No water erosion | 0.99 | | | | |
| | | limitation | | | | | |

BLM_0060471

Table 14B.--Construction materials--continued

| Map symbol and soil name | Pct of map unit | Potential source of reclamation material | | Potential source of roadfill | | Potential source of topsoil | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| 75: | | | | | | | |
| Progresso, cool----- | 20 | Fair | | Poor | | Fair | |
| | | Low content of organic matter | 0.12 | Depth to bedrock | 0.00 | Depth to bedrock | 0.54 |
| | | | | Shrink-swell | 0.98 | Too clayey | 0.57 |
| | | Depth to bedrock | 0.54 | | | Carbonate content | 0.97 |
| | | Droughty | 0.67 | | | | |
| | | Carbonate content | 0.68 | | | | |
| | | Too clayey | 0.98 | | | | |
| | | No water erosion limitation | 0.99 | | | | |
| 76: | | | | | | | |
| Pinon--------------- | 30 | Poor | | Poor | | Poor | |
| | | Droughty | 0.00 | Depth to bedrock | 0.00 | Slope | 0.00 |
| | | Depth to bedrock | 0.00 | Slope | 0.92 | Depth to bedrock | 0.00 |
| | | Carbonate content | 0.54 | | | Carbonate content | 0.54 |
| | | Low content of organic matter | 0.88 | | | Rock fragments | 0.88 |
| | | No water erosion limitation | 0.99 | | | | |
| Bowdish------------- | 25 | Poor | | Poor | | Fair | |
| | | Droughty | 0.00 | Depth to bedrock | 0.00 | Rock fragments | 0.24 |
| | | Low content of organic matter | 0.12 | | | Depth to bedrock | 0.54 |
| | | | | | | Carbonate content | 0.54 |
| | | Depth to bedrock | 0.54 | | | Slope | 0.96 |
| | | Carbonate content | 0.54 | | | | |
| | | No water erosion limitation | 0.99 | | | | |
| Rock outcrop-------- | 25 | Not rated | | Not rated | | Not rated | |
| 77: | | | | | | | |
| Pinon--------------- | 55 | Poor | | Poor | | Poor | |
| | | Droughty | 0.00 | Depth to bedrock | 0.00 | Depth to bedrock | 0.00 |
| | | Depth to bedrock | 0.00 | | | Carbonate content | 0.54 |
| | | Carbonate content | 0.54 | | | Rock fragments | 0.88 |
| | | Low content of organic matter | 0.88 | | | | |
| | | No water erosion limitation | 0.99 | | | | |
| Progresso----------- | 30 | Fair | | Poor | | Fair | |
| | | Low content of organic matter | 0.12 | Depth to bedrock | 0.00 | Depth to bedrock | 0.54 |
| | | | | Shrink-swell | 0.98 | Too clayey | 0.57 |
| | | Depth to bedrock | 0.54 | | | Carbonate content | 0.97 |
| | | Droughty | 0.67 | | | | |
| | | Carbonate content | 0.68 | | | | |
| | | Too clayey | 0.98 | | | | |
| | | No water erosion limitation | 0.99 | | | | |
| 78: | | | | | | | |
| Pinon--------------- | 50 | Poor | | Poor | | Poor | |
| | | Droughty | 0.00 | Depth to bedrock | 0.00 | Slope | 0.00 |
| | | Depth to bedrock | 0.00 | Slope | 0.82 | Depth to bedrock | 0.00 |
| | | Carbonate content | 0.54 | | | Carbonate content | 0.54 |
| | | Low content of organic matter | 0.88 | | | Rock fragments | 0.88 |
| | | No water erosion limitation | 0.99 | | | | |

BLM_0060472

Table 14B.--Construction materials--continued

| Map symbol and soil name | Pct of map unit | Potential source of reclamation material | | Potential source of roadfill | | Potential source of topsoil | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| **78:** | | | | | | | |
| Ustic Torriorthents- | 35 | Poor | | Poor | | Poor | |
| | | Too clayey | 0.00 | Depth to bedrock | 0.00 | Slope | 0.00 |
| | | Low content of organic matter | 0.12 | Shrink-swell | 0.12 | Too clayey | 0.00 |
| | | | | Slope | 0.82 | Rock fragments | 0.12 |
| | | Droughty | 0.14 | Stone content | 0.92 | Depth to bedrock | 0.65 |
| | | Depth to bedrock | 0.65 | No cobble limitation | 0.99 | | |
| | | Stone content | 0.92 | | | | |
| **79:** | | | | | | | |
| Pojoaque----------- | 50 | Fair | | Fair | | Poor | |
| | | Low content of organic matter | 0.50 | Stone content | 0.92 | Rock fragments | 0.00 |
| | | | | | | Hard to reclaim | 0.82 |
| | | Stone content | 0.99 | | | Slope | 0.84 |
| Chilton------------- | 30 | Fair | | Fair | | Poor | |
| | | Low content of organic matter | 0.12 | Stone content | 0.11 | Slope | 0.00 |
| | | | | Slope | 0.82 | Hard to reclaim | 0.00 |
| | | Stone content | 0.21 | | | Rock fragments | 0.00 |
| | | Droughty | 0.80 | | | | |
| **80:** | | | | | | | |
| Progresso----------- | 85 | Fair | | Poor | | Fair | |
| | | Low content of organic matter | 0.12 | Depth to bedrock | 0.00 | Depth to bedrock | 0.54 |
| | | | | Shrink-swell | 0.98 | Too clayey | 0.57 |
| | | Depth to bedrock | 0.54 | | | Carbonate content | 0.97 |
| | | Droughty | 0.67 | | | | |
| | | Carbonate content | 0.68 | | | | |
| | | Too clayey | 0.98 | | | | |
| | | No water erosion limitation | 0.99 | | | | |
| **81:** | | | | | | | |
| Progresso----------- | 85 | Fair | | Poor | | Fair | |
| | | Low content of organic matter | 0.12 | Depth to bedrock | 0.00 | Depth to bedrock | 0.54 |
| | | | | Shrink-swell | 0.98 | Too clayey | 0.57 |
| | | Depth to bedrock | 0.54 | | | Carbonate content | 0.97 |
| | | Droughty | 0.67 | | | | |
| | | Carbonate content | 0.68 | | | | |
| | | Too clayey | 0.98 | | | | |
| | | No water erosion limitation | 0.99 | | | | |
| **82:** | | | | | | | |
| Progresso----------- | 85 | Fair | | Poor | | Fair | |
| | | Low content of organic matter | 0.12 | Depth to bedrock | 0.00 | Depth to bedrock | 0.54 |
| | | | | Shrink-swell | 0.98 | Too clayey | 0.57 |
| | | Depth to bedrock | 0.54 | | | Slope | 0.96 |
| | | Droughty | 0.67 | | | Carbonate content | 0.97 |
| | | Carbonate content | 0.68 | | | | |
| | | Too clayey | 0.98 | | | | |
| | | No water erosion limitation | 0.99 | | | | |

BLM_0060473

Table 14B.--Construction materials--continued

| Map symbol and soil name | Pct of map unit | Potential source of reclamation material | | Potential source of roadfill | | Potential source of topsoil | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| **83:** | | | | | | | |
| Pulpit------------- | 50 | Fair | | Poor | | Fair | |
| | | Depth to bedrock | 0.54 | Depth to bedrock | 0.00 | Depth to bedrock | 0.54 |
| | | Droughty | 0.64 | | | | |
| | | Low content of organic matter | 0.88 | | | | |
| | | No water erosion limitation | 0.99 | | | | |
| Bond, cool---------- | 30 | Poor | | Poor | | Poor | |
| | | Droughty | 0.00 | Depth to bedrock | 0.00 | Depth to bedrock | 0.00 |
| | | Depth to bedrock | 0.00 | Shrink-swell | 0.87 | | |
| | | Low content of organic matter | 0.12 | | | | |
| **84:** | | | | | | | |
| Radersburg---------- | 90 | Poor | | Poor | | Poor | |
| | | Cobble content | 0.00 | Cobble content | 0.00 | Rock fragments | 0.00 |
| | | Stone content | 0.00 | Stone content | 0.01 | Hard to reclaim | 0.00 |
| | | Droughty | 0.12 | | | Carbonate content | 0.32 |
| | | Carbonate content | 0.32 | | | | |
| | | Low content of organic matter | 0.50 | | | | |
| **85:** | | | | | | | |
| Radersburg---------- | 85 | Poor | | Poor | | Poor | |
| | | Cobble content | 0.00 | Cobble content | 0.00 | Slope | 0.00 |
| | | Stone content | 0.00 | Stone content | 0.01 | Rock fragments | 0.00 |
| | | Droughty | 0.12 | Slope | 0.82 | Hard to reclaim | 0.00 |
| | | Carbonate content | 0.32 | | | Carbonate content | 0.32 |
| | | Low content of organic matter | 0.50 | | | | |
| **86:** | | | | | | | |
| Redlands------------ | 85 | Fair | | Good | | Good | |
| | | Low content of organic matter | 0.12 | | | | |
| **87:** | | | | | | | |
| Rock outcrop-------- | 90 | Not rated | | Not rated | | Not rated | |
| **88:** | | | | | | | |
| Rock outcrop-------- | 50 | Not rated | | Not rated | | Not rated | |
| Orthents------------ | 45 | Fair | | Poor | | Poor | |
| | | Droughty | 0.14 | Depth to bedrock | 0.00 | Rock fragments | 0.00 |
| | | Carbonate content | 0.68 | Slope | 0.00 | Slope | 0.00 |
| | | Stone content | 0.76 | Cobble content | 0.09 | Carbonate content | 0.68 |
| | | Low content of organic matter | 0.88 | Stone content | 0.85 | Depth to bedrock | 0.90 |
| | | Depth to bedrock | 0.90 | | | | |
| | | Cobble content | 0.95 | | | | |
| **89:** | | | | | | | |
| Ryman, dry---------- | 80 | Fair | | Fair | | Poor | |
| | | Low content of organic matter | 0.12 | Shrink-swell | 0.96 | Hard to reclaim | 0.00 |
| | | | | | | Slope | 0.63 |

BLM_0060474

Table 14B.--Construction materials--continued

| Map symbol and soil name | Pct of map unit | Potential source of reclamation material | | Potential source of roadfill | | Potential source of topsoil | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| **90:** | | | | | | | |
| Ryman, warm--------- | 85 | Fair | | Fair | | Poor | |
| | | Too clayey | 0.12 | Shrink-swell | 0.87 | Hard to reclaim | 0.00 |
| | | Low content of | 0.12 | Stone content | 0.99 | Too clayey | 0.08 |
| | | organic matter | | No cobble | 0.99 | Rock fragments | 0.50 |
| | | | | limitation | | Slope | 0.63 |
| **91:** | | | | | | | |
| Ryman-------------- | 50 | Fair | | Fair | | Poor | |
| | | Too clayey | 0.96 | Shrink-swell | 0.97 | Hard to reclaim | 0.00 |
| | | | | | | Too clayey | 0.96 |
| Adel, moist--------- | 30 | Fair | | Fair | | Good | |
| | | Low content of | 0.88 | Shrink-swell | 0.96 | | |
| | | organic matter | | | | | |
| **92:** | | | | | | | |
| Sagedale------------ | 85 | Poor | | Fair | | Poor | |
| | | Too clayey | 0.00 | Shrink-swell | 0.87 | Too clayey | 0.00 |
| | | Low content of | 0.88 | | | Slope | 0.37 |
| | | organic matter | | | | Rock fragments | 0.88 |
| **93:** | | | | | | | |
| Sapeha-------------- | 90 | Poor | | Poor | | Poor | |
| | | Too clayey | 0.00 | Slope | 0.00 | Too clayey | 0.00 |
| | | Stone content | 0.02 | Cobble content | 0.00 | Rock fragments | 0.00 |
| | | Cobble content | 0.11 | Stone content | 0.31 | Slope | 0.00 |
| | | Low content of | 0.88 | Shrink-swell | 0.89 | Hard to reclaim | 0.00 |
| | | organic matter | | | | | |
| **94:** | | | | | | | |
| Seitz-------------- | 90 | Poor | | Poor | | Poor | |
| | | Too clayey | 0.00 | Slope | 0.00 | Too clayey | 0.00 |
| | | Low content of | 0.50 | Shrink-swell | 0.89 | Slope | 0.00 |
| | | organic matter | | | | Hard to reclaim | 0.00 |
| | | | | | | Rock fragments | 0.00 |
| **95:** | | | | | | | |
| Skein-------------- | 60 | Poor | | Poor | | Poor | |
| | | Depth to bedrock | 0.00 | Depth to bedrock | 0.00 | Slope | 0.00 |
| | | Droughty | 0.00 | Slope | 0.18 | Depth to bedrock | 0.00 |
| | | Carbonate content | 0.32 | | | Rock fragments | 0.00 |
| | | Low content of | 0.88 | | | Carbonate content | 0.84 |
| | | organic matter | | | | | |
| Rock outcrop-------- | 30 | Not rated | | Not rated | | Not rated | |
| **96:** | | | | | | | |
| Skisams------------ | 35 | Poor | | Poor | | Poor | |
| | | Depth to bedrock | 0.00 | Depth to bedrock | 0.00 | Depth to bedrock | 0.00 |
| | | Droughty | 0.00 | | | Rock fragments | 0.88 |
| | | | | | | Slope | 0.96 |
| Bushvalley---------- | 30 | Poor | | Poor | | Poor | |
| | | Droughty | 0.00 | Depth to bedrock | 0.00 | Rock fragments | 0.00 |
| | | Depth to bedrock | 0.00 | Stone content | 0.06 | Depth to bedrock | 0.00 |
| | | Stone content | 0.06 | Cobble content | 0.14 | Too clayey | 0.70 |
| | | Cobble content | 0.84 | | | | |
| | | Low content of | 0.88 | | | | |
| | | organic matter | | | | | |
| | | Too clayey | 0.98 | | | | |

Table 14B.--Construction materials--continued

| Map symbol and soil name | Pct of map unit | Potential source of reclamation material | | Potential source of roadfill | | Potential source of topsoil | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| **96:** | | | | | | | |
| Cryoborolls, moderately deep---- | 25 | Fair | | Poor | | Fair | |
| | | Droughty | 0.01 | Depth to bedrock | 0.00 | Rock fragments | 0.12 |
| | | Depth to bedrock | 0.54 | | | Depth to bedrock | 0.54 |
| | | | | | | Slope | 0.96 |
| **97:** | | | | | | | |
| Skisams------------ | 55 | Poor | | Poor | | Poor | |
| | | Depth to bedrock | 0.00 | Depth to bedrock | 0.00 | Depth to bedrock | 0.00 |
| | | Droughty | 0.00 | Slope | 0.82 | Slope | 0.00 |
| | | | | | | Rock fragments | 0.88 |
| Cryoborolls--------- | 40 | Fair | | Poor | | Poor | |
| | | Droughty | 0.01 | Depth to bedrock | 0.00 | Slope | 0.00 |
| | | Depth to bedrock | 0.54 | Slope | 0.82 | Rock fragments | 0.12 |
| | | | | | | Depth to bedrock | 0.54 |
| **98:** | | | | | | | |
| Specie-------------- | 90 | Poor | | Poor | | Poor | |
| | | Stone content | 0.00 | Stone content | 0.00 | Rock fragments | 0.00 |
| | | Low content of organic matter | 0.12 | Cobble content | 0.07 | Hard to reclaim | 0.00 |
| | | Cobble content | 0.82 | | | Slope | 0.84 |
| **99:** | | | | | | | |
| Specie, moist------- | 65 | Fair | | Poor | | Poor | |
| | | Low content of organic matter | 0.12 | Slope | 0.00 | Hard to reclaim | 0.00 |
| | | Stone content | 0.78 | Cobble content | 0.41 | Rock fragments | 0.00 |
| | | Cobble content | 0.95 | Stone content | 0.88 | Slope | 0.00 |
| Rock outcrop-------- | 25 | Not rated | | Not rated | | Not rated | |
| **100:** | | | | | | | |
| Spectacle----------- | 50 | Fair | | Fair | | Poor | |
| | | Cobble content | 0.83 | Cobble content | 0.16 | Slope | 0.00 |
| | | Low content of organic matter | 0.88 | Slope | 0.82 | Hard to reclaim | 0.00 |
| | | | | Shrink-swell | 0.97 | Rock fragments | 0.00 |
| Kinesava------------ | 30 | Good | | Fair | | Poor | |
| | | | | Slope | 0.82 | Slope | 0.00 |
| | | | | Shrink-swell | 0.99 | Hard to reclaim | 0.00 |
| **101:** | | | | | | | |
| Tellura------------- | 45 | Poor | | Fair | | Poor | |
| | | Too clayey | 0.00 | Slope | 0.08 | Too clayey | 0.00 |
| | | Stone content | 0.87 | Stone content | 0.90 | Slope | 0.00 |
| | | Low content of organic matter | 0.88 | | | Hard to reclaim | 0.00 |
| | | | | | | Rock fragments | 0.00 |
| Leaps--------------- | 40 | Poor | | Fair | | Poor | |
| | | Too clayey | 0.00 | Slope | 0.08 | Too clayey | 0.00 |
| | | Low content of organic matter | 0.88 | Shrink-swell | 0.12 | Slope | 0.00 |
| | | | | | | Rock fragments | 0.96 |
| **102:** | | | | | | | |
| Typic Torriorthents- | 85 | Poor | | Poor | | Poor | |
| | | Low content of organic matter | 0.00 | Slope | 0.00 | Slope | 0.00 |
| | | Droughty | 0.00 | Depth to bedrock | 0.00 | Depth to bedrock | 0.01 |
| | | Depth to bedrock | 0.01 | | | | |

BLM_0060476

Table 14B.--Construction materials--continued

| Map symbol and soil name | Pct of map unit | Potential source of reclamation material | | Potential source of roadfill | | Potential source of topsoil | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| **103:** | | | | | | | |
| Ustic Torriorthents- | 50 | Poor | | Fair | | Poor | |
| | | Too clayey | 0.00 | Shrink-swell | 0.87 | Slope | 0.00 |
| | | Low content of | 0.12 | Slope | 0.92 | Too clayey | 0.00 |
| | | organic matter | | Cobble content | 0.97 | Rock fragments | 0.12 |
| | | Stone content | 0.99 | Stone content | 0.98 | Hard to reclaim | 0.24 |
| Ustochreptic Calciorthids------- | 45 | Poor | | Fair | | Poor | |
| | | Too clayey | 0.00 | Shrink-swell | 0.87 | Slope | 0.00 |
| | | Low content of | 0.12 | Slope | 0.92 | Too clayey | 0.00 |
| | | organic matter | | | | Rock fragments | 0.00 |
| | | Carbonate content | 0.32 | | | Hard to reclaim | 0.68 |
| **104:** | | | | | | | |
| Vananda------------- | 85 | Poor | | Fair | | Poor | |
| | | Too clayey | 0.00 | Shrink-swell | 0.12 | Too clayey | 0.00 |
| | | Sodium content | 0.00 | | | Sodium content | 0.00 |
| | | Low content of | 0.12 | | | Salinity | 0.88 |
| | | organic matter | | | | | |
| **105:** | | | | | | | |
| Winnett------------- | 90 | Poor | | Fair | | Poor | |
| | | Sodium content | 0.00 | Shrink-swell | 0.12 | Sodium content | 0.00 |
| | | Too alkaline | 0.00 | | | Too clayey | 0.07 |
| | | Too clayey | 0.12 | | | Salinity | 0.88 |
| | | Low content of | 0.12 | | | | |
| | | organic matter | | | | | |
| | | Droughty | 0.36 | | | | |
| | | No water erosion | 0.99 | | | | |
| | | limitation | | | | | |
| **106:** | | | | | | | |
| Winz--------------- | 60 | Poor | | Poor | | Poor | |
| | | Stone content | 0.00 | Slope | 0.00 | Rock fragments | 0.00 |
| | | Too clayey | 0.00 | Stone content | 0.00 | Hard to reclaim | 0.00 |
| | | Droughty | 0.00 | Cobble content | 0.00 | Too clayey | 0.00 |
| | | Low content of | 0.12 | Shrink-swell | 0.97 | Slope | 0.00 |
| | | organic matter | | | | | |
| | | Cobble content | 0.79 | | | | |
| Rock outcrop-------- | 25 | Not rated | | Not rated | | Not rated | |
| **107:** | | | | | | | |
| Witt, dry----------- | 85 | Fair | | Good | | Fair | |
| | | Low content of | 0.12 | | | Too clayey | 0.70 |
| | | organic matter | | | | | |
| | | Carbonate content | 0.32 | | | | |
| | | Water erosion | 0.68 | | | | |
| | | Too clayey | 0.98 | | | | |
| **108:** | | | | | | | |
| Wrayha-------------- | 85 | Poor | | Fair | | Poor | |
| | | Too clayey | 0.00 | Slope | 0.18 | Slope | 0.00 |
| | | Low content of | 0.12 | Shrink-swell | 0.87 | Too clayey | 0.00 |
| | | organic matter | | Stone content | 0.98 | | |

Table 14B.--Construction materials--continued

| Map symbol and soil name | Pct of map unit | Potential source of reclamation material | | Potential source of roadfill | | Potential source of topsoil | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| 109: | | | | | | | |
| Zoltay-------------- | 85 | Poor | | Fair | | Poor | |
| | | Too clayey | 0.00 | No cobble | 0.99 | Too clayey | 0.00 |
| | | Low content of | 0.12 | limitation | | Hard to reclaim | 0.00 |
| | | organic matter | | | | Rock fragments | 0.12 |
| | | | | | | Slope | 0.96 |
| 110: | | | | | | | |
| Zoltay-------------- | 85 | Poor | | Fair | | Poor | |
| | | Too clayey | 0.00 | Shrink-swell | 0.89 | Too clayey | 0.00 |
| 111: | | | | | | | |
| Zyme---------------- | 40 | Poor | | Poor | | Poor | |
| | | Too clayey | 0.00 | Depth to bedrock | 0.00 | Too clayey | 0.00 |
| | | Droughty | 0.00 | Slope | 0.08 | Depth to bedrock | 0.00 |
| | | Depth to bedrock | 0.00 | Shrink-swell | 0.87 | Slope | 0.00 |
| | | Low content of | 0.12 | | | | |
| | | organic matter | | | | | |
| Bodot--------------- | 25 | Poor | | Poor | | Poor | |
| | | Too clayey | 0.00 | Depth to bedrock | 0.00 | Too clayey | 0.00 |
| | | Low content of | 0.12 | Slope | 0.50 | Slope | 0.00 |
| | | organic matter | | Shrink-swell | 0.87 | Depth to bedrock | 0.54 |
| | | Droughty | 0.39 | | | Salinity | 0.88 |
| | | Depth to bedrock | 0.54 | | | | |
| Rock outcrop-------- | 25 | Not rated | | Not rated | | Not rated | |
| 112: | | | | | | | |
| Water--------------- | 95 | Not rated | | Not rated | | Not rated | |

BLM_0060478

Table 15.--Water management

(Some terms that describe restrictive soil features are defined in the Glossary. See text for definitions of "slight,"
"moderate," and "severe." Absence of an entry indicates that the soil was not evaluated. The information in this table
indicates the dominant soil condition but does not eliminate the need for onsite investigation)

| Soil name and map symbol | Limitations for-- | | | Features affecting-- | | | |
|---|---|---|---|---|---|---|---|
| | Pond reservoir areas | Embankments, dikes, and levees | Aquifer-fed excavated ponds | Drainage | Irrigation | Terraces and diversions | Grassed waterways |
| 1----------------<br>Abra | Severe:<br>seepage. | Severe:<br>seepage. | Severe:<br>no water. | Deep to water | Favorable------ | Favorable------ | Too arid. |
| 2----------------<br>Abra | Severe:<br>seepage. | Severe:<br>seepage. | Severe:<br>no water. | Deep to water | Slope---------- | Favorable------ | Too arid. |
| 3----------------<br>Abra | Severe:<br>seepage,<br>slope. | Severe:<br>seepage. | Severe:<br>no water. | Deep to water | Slope---------- | Slope---------- | Too arid,<br>slope. |
| 4----------------<br>Ackmen | Moderate:<br>seepage. | Severe:<br>piping. | Severe:<br>no water. | Deep to water | Erodes easily | Erodes easily | Erodes easily. |
| 5----------------<br>Acree | Moderate:<br>slope. | Moderate:<br>piping. | Severe:<br>no water. | Deep to water | Percs slowly,<br>slope. | Percs slowly--- | Percs slowly. |
| 6----------------<br>Acree | Severe:<br>slope. | Moderate:<br>piping. | Severe:<br>no water. | Deep to water | Percs slowly,<br>slope. | Slope,<br>percs slowly. | Slope,<br>percs slowly. |
| 7*:<br>Acree----------- | Moderate:<br>slope. | Moderate:<br>piping. | Severe:<br>no water. | Deep to water | Percs slowly,<br>slope. | Percs slowly--- | Percs slowly. |
| Zoltay----------- | Moderate:<br>slope. | Moderate:<br>piping,<br>large stones. | Severe:<br>no water. | Deep to water | Slope,<br>percs slowly. | Large stones--- | Large stones,<br>percs slowly. |
| Nortez----------- | Moderate:<br>depth to rock,<br>slope. | Severe:<br>thin layer. | Severe:<br>no water. | Deep to water | Slope,<br>percs slowly,<br>depth to rock. | Depth to rock,<br>erodes easily. | Erodes easily,<br>depth to rock. |
| 8, 9------------- <br>Adel | Severe:<br>slope. | Severe:<br>piping. | Severe:<br>no water. | Deep to water | Slope---------- | Slope---------- | Slope. |
| 10----------------<br>Aquolls | Slight--------- | Severe:<br>wetness. | Severe:<br>slow refill. | Frost action--- | Wetness-------- | Wetness-------- | Wetness. |
| 11*-------------- <br>Badland | Severe:<br>depth to rock,<br>slope. | Severe:<br>thin layer | Severe:<br>no water. | Deep to water | Slope,<br>depth to rock. | Slope,<br>depth to rock. | Slope,<br>depth to rock. |
| 12*:<br>Baird Hollow----- | Severe:<br>slope. | Severe:<br>large stones. | Severe:<br>no water. | Deep to water | Slope,<br>large stones,<br>droughty. | Slope,<br>large stones,<br>percs slowly. | Large stones,<br>slope,<br>droughty. |
| Nordicol--------- | Severe:<br>seepage,<br>slope. | Moderate:<br>piping,<br>large stones. | Severe:<br>no water. | Deep to water | Slope---------- | Slope,<br>large stones. | Large stones,<br>slope. |
| Ryman----------- | Severe:<br>slope. | Moderate:<br>large stones. | Severe:<br>no water. | Deep to water | Slope,<br>percs slowly. | Slope,<br>large stones,<br>percs slowly. | Large stones,<br>slope,<br>percs slowly. |

See footnote at end of table.

BLM_0060479

Table 15.--Water management--continued

| Soil name and map symbol | Limitations for-- | | | Features affecting-- | | | |
|---|---|---|---|---|---|---|---|
| | Pond reservoir areas | Embankments, dikes, and levees | Aquifer-fed excavated ponds | Drainage | Irrigation | Terraces and diversions | Grassed waterways |
| 13*: | | | | | | | |
| Barkelew--------- | Severe: seepage, slope. | Severe: large stones. | Severe: no water. | Deep to water | Slope, large stones. | Slope, large stones. | Too arid, large stones, slope. |
| Emmons----------- | Severe: slope. | Moderate: piping, large stones. | Severe: no water. | Deep to water | Slope, large stones. | Slope, large stones. | Too arid, large stones, slope. |
| 14--------------- Barx | Moderate: seepage. | Severe: piping. | Severe: no water. | Deep to water | Favorable------ | Favorable------ | Too arid. |
| 15--------------- Barx | Moderate: seepage, slope. | Severe: piping. | Severe: no water. | Deep to water | Slope---------- | Favorable------ | Too arid. |
| 16--------------- Barx | Severe: slope. | Severe: piping. | Severe: no water. | Deep to water | Slope---------- | Slope---------- | Too arid, slope. |
| 17*: | | | | | | | |
| Barx------------- | Moderate: seepage, slope. | Severe: piping. | Severe: no water. | Deep to water | Slope---------- | Favorable------ | Too arid. |
| Progresso-------- | Severe: seepage. | Severe: thin layer. | Severe: no water. | Deep to water | Slope, depth to rock. | Depth to rock, erodes easily. | Too arid, erodes easily. |
| 18--------------- Begay | Severe: seepage. | Severe: piping. | Severe: no water. | Deep to water | Soil blowing, slope. | Erodes easily, soil blowing. | Erodes easily. |
| 19--------------- Beje | Severe: depth to rock, slope. | Severe: thin layer. | Severe: no water. | Deep to water | Slope, soil blowing, depth to rock. | Slope, depth to rock, soil blowing. | Slope, depth to rock. |
| 20--------------- Billings | Moderate: seepage. | Moderate: piping. | Severe: no water. | Deep to water | Erodes easily, excess salt. | Erodes easily | Too arid, excess salt, erodes easily. |
| 21--------------- Billings | Moderate: seepage. | Moderate: piping. | Severe: no water. | Deep to water | Excess salt---- | Erodes easily | Too arid, excess salt, erodes easily. |
| 22--------------- Bodot | Moderate: depth to rock, slope. | Moderate: thin layer, hard to pack. | Severe: no water. | Deep to water | Slope, percs slowly. | Depth to rock, percs slowly. | Too arid, depth to rock. |
| 23*: | | | | | | | |
| Bodot------------ | Severe: slope. | Severe: large stones. | Severe: no water. | Deep to water | Slope, large stones. | Slope, large stones, depth to rock. | Too arid, large stones, slope. |
| Ustic Torriorthents--- | Severe: slope. | Moderate: thin layer, piping, large stones. | Severe: no water. | Deep to water | Slope, large stones. | Slope, large stones. | Too arid, large stones, slope. |
| 24*: | | | | | | | |
| Bodot------------ | Severe: slope. | Moderate: thin layer, hard to pack. | Severe: no water. | Deep to water | Slope, percs slowly. | Slope, depth to rock, percs slowly. | Too arid, slope, depth to rock. |

See footnote at end of table.

Table 15.--Water management--continued

| Soil name and map symbol | Limitations for-- Pond reservoir areas | Embankments, dikes, and levees | Aquifer-fed excavated ponds | Features affecting-- Drainage | Irrigation | Terraces and diversions | Grassed waterways |
|---|---|---|---|---|---|---|---|
| 24*: Zyme------------ | Severe: depth to rock, slope. | Severe: thin layer. | Severe: no water. | Deep to water | Slope, percs slowly, depth to rock. | Slope, depth to rock, erodes easily. | Too arid, slope, erodes easily. |
| 25*: Bond------------ | Severe: depth to rock, slope. | Severe: thin layer. | Severe: no water. | Deep to water | Slope, soil blowing. | Slope, depth to rock, soil blowing. | Too arid, slope, depth to rock. |
| Progresso-------- | Severe: seepage. | Severe: thin layer. | Severe: no water. | Deep to water | Slope, depth to rock. | Depth to rock, erodes easily. | Too arid, erodes easily. |
| 26*: Borolls---------- | Severe: depth to rock, slope. | Severe: large stones. | Severe: no water. | Deep to water | Slope, large stones, droughty. | Slope, large stones, depth to rock. | Large stones, slope, droughty. |
| Rock outcrop----- | Severe: depth to rock, slope. | Severe: thin layer | Severe: no water. | Deep to water | Slope, depth to rock. | Slope, depth to rock. | Slope, depth to rock. |
| 27*: Burnac----------- | Severe: slope. | Moderate: hard to pack. | Severe: no water. | Deep to water | Slope, soil blowing, percs slowly. | Slope, percs slowly. | Slope, percs slowly. |
| Delson----------- | Severe: slope. | Slight--------- | Severe: no water. | Deep to water | Slope, soil blowing, percs slowly. | Slope, soil blowing, percs slowly. | Slope, percs slowly. |
| 28*: Burnac----------- | Severe: slope. | Moderate: hard to pack. | Severe: no water. | Deep to water | Slope, soil blowing, percs slowly. | Slope, percs slowly. | Slope, percs slowly. |
| Delson----------- | Severe: slope. | Slight--------- | Severe: no water. | Deep to water | Slope, soil blowing, percs slowly. | Slope, soil blowing, percs slowly. | Slope, percs slowly. |
| Falcon----------- | Severe: depth to rock, slope. | Severe: thin layer. | Severe: no water. | Deep to water | Slope, droughty. | Slope, depth to rock, soil blowing. | Slope, droughty, depth to rock. |
| 29*: Bushvalley------- | Severe: depth to rock. | Severe: large stones. | Severe: no water. | Deep to water | Slope, large stones, droughty. | Large stones, depth to rock. | Large stones, droughty. |
| Nordicol Variant- | Moderate: depth to rock, slope. | Severe: thin layer. | Severe: no water. | Deep to water | Slope, depth to rock. | Large stones, depth to rock. | Large stones, depth to rock. |
| 30---------------- Callan | Slight--------- | Severe: piping. | Severe: no water. | Deep to water | Percs slowly--- | Favorable------ | Percs slowly. |
| 31---------------- Callan | Moderate: slope. | Severe: piping. | Severe: no water. | Deep to water | Percs slowly, slope. | Favorable------ | Percs slowly. |

See footnote at end of table.

Table 15.--Water management--continued

| Soil name and map symbol | Limitations for-- | | | Features affecting-- | | | |
|---|---|---|---|---|---|---|---|
| | Pond reservoir areas | Embankments, dikes, and levees | Aquifer-fed excavated ponds | Drainage | Irrigation | Terraces and diversions | Grassed waterways |
| 32----------------<br>Callan | Severe:<br>slope. | Severe:<br>piping. | Severe:<br>no water. | Deep to water | Percs slowly,<br>slope. | Slope----------- | Slope,<br>percs slowly. |
| 33*:<br>Callan----------- | Severe:<br>slope. | Severe:<br>piping. | Severe:<br>no water. | Deep to water | Percs slowly,<br>slope. | Slope----------- | Slope,<br>percs slowly. |
| Gurley----------- | Severe:<br>slope. | Severe:<br>piping. | Severe:<br>no water. | Deep to water | Slope,<br>percs slowly,<br>depth to rock. | Slope,<br>depth to rock. | Too arid,<br>slope,<br>depth to rock. |
| 34----------------<br>Ceek | Severe:<br>slope. | Severe:<br>large stones. | Severe:<br>no water. | Deep to water | Slope,<br>large stones,<br>percs slowly. | Slope,<br>large stones,<br>percs slowly. | Large stones,<br>slope,<br>percs slowly. |
| 35----------------<br>Clapper | Severe:<br>seepage. | Severe:<br>large stones. | Severe:<br>no water. | Deep to water | Slope,<br>large stones,<br>droughty. | Large stones--- | Too arid,<br>large stones. |
| 36*:<br>Clapper----------- | Severe:<br>seepage,<br>slope. | Severe:<br>large stones. | Severe:<br>no water. | Deep to water | Slope,<br>large stones,<br>droughty. | Slope,<br>large stones. | Too arid,<br>large stones,<br>slope. |
| Ustic<br>Torriorthents--- | Severe:<br>slope. | Moderate:<br>thin layer,<br>piping,<br>large stones. | Severe:<br>no water. | Deep to water | Slope,<br>large stones. | Slope,<br>large stones. | Too arid,<br>large stones,<br>slope. |
| 37----------------<br>Cryaquolls | Slight--------- | Severe:<br>wetness. | Slight--------- | Flooding,<br>frost action. | Wetness,<br>flooding. | Wetness-------- | Wetness. |
| 38----------------<br>Evanston | Moderate:<br>seepage,<br>slope. | Moderate:<br>piping. | Severe:<br>no water. | Deep to water | Slope,<br>soil blowing. | Soil blowing--- | Too arid. |
| 39*:<br>Falcon----------- | Severe:<br>depth to rock,<br>slope. | Severe:<br>thin layer. | Severe:<br>no water. | Deep to water | Slope,<br>droughty. | Slope,<br>depth to rock,<br>soil blowing. | Slope,<br>droughty,<br>depth to rock. |
| Burnac----------- | Severe:<br>slope. | Moderate:<br>hard to pack. | Severe:<br>no water. | Deep to water | Slope,<br>soil blowing,<br>percs slowly. | Slope,<br>percs slowly. | Slope,<br>percs slowly. |
| Rock outcrop----- | Severe:<br>depth to rock,<br>slope. | Severe:<br>thin layer | Severe:<br>no water. | Deep to water | Slope,<br>depth to rock. | Slope,<br>depth to rock. | Slope,<br>depth to rock. |
| 40*:<br>Farb------------- | Severe:<br>depth to rock,<br>slope. | Severe:<br>thin layer. | Severe:<br>no water. | Deep to water | Slope,<br>droughty,<br>soil blowing. | Slope,<br>depth to rock,<br>soil blowing. | Too arid,<br>slope,<br>droughty. |
| Rock outcrop----- | Severe:<br>depth to rock,<br>slope. | Severe:<br>thin layer | Severe:<br>no water. | Deep to water | Slope,<br>depth to rock. | Slope,<br>depth to rock. | Slope,<br>depth to rock. |

See footnote at end of table.

Table 15.--Water management--continued

| Soil name and map symbol | Limitations for-- | | | Features affecting-- | | | |
|---|---|---|---|---|---|---|---|
| | Pond reservoir areas | Embankments, dikes, and levees | Aquifer-fed excavated ponds | Drainage | Irrigation | Terraces and diversions | Grassed waterways |
| 41*: | | | | | | | |
| Fivepine--------- | Severe: depth to rock, slope. | Severe: thin layer. | Severe: no water. | Deep to water | Slope, percs slowly, depth to rock. | Slope, depth to rock, percs slowly. | Slope, depth to rock, percs slowly. |
| Nortez----------- | Severe: slope. | Severe: thin layer. | Severe: no water. | Deep to water | Slope, percs slowly, depth to rock. | Slope, depth to rock, erodes easily. | Slope, erodes easily, depth to rock. |
| Rock outcrop----- | Severe: depth to rock, slope. | Severe: thin layer | Severe: no water. | Deep to water | Slope, depth to rock. | Slope, depth to rock. | Slope, depth to rock. |
| 42*: | | | | | | | |
| Fivepine--------- | Severe: depth to rock. | Severe: thin layer. | Severe: no water. | Deep to water | Slope, percs slowly, depth to rock. | Depth to rock, percs slowly. | Depth to rock, percs slowly. |
| Pino------------- | Severe: slope. | Moderate: thin layer, hard to pack. | Severe: no water. | Deep to water | Slope, percs slowly, depth to rock. | Slope, depth to rock, erodes easily. | Slope, erodes easily, depth to rock. |
| 43*-------------- Fluvaquents | Moderate: seepage, slope. | Severe: seepage, piping, wetness. | Severe: slow refill, cutbanks cave. | Flooding, frost action, slope. | Wetness, slope, flooding. | Wetness, too sandy. | Wetness, excess salt. |
| 44--------------- Fruitland | Severe: seepage. | Slight--------- | Severe: no water. | Deep to water | Slope---------- | Erodes easily | Too arid, erodes easily. |
| 45*, 46*: | | | | | | | |
| Gladel----------- | Severe: depth to rock, slope. | Severe: piping. | Severe: no water. | Deep to water | Slope, large stones. | Slope, large stones, depth to rock. | Too arid, large stones, slope. |
| Bond------------- | Severe: depth to rock, slope. | Severe: thin layer. | Severe: no water. | Deep to water | Slope, soil blowing. | Slope, depth to rock, soil blowing. | Too arid, slope, depth to rock. |
| Rock outcrop----- | Severe: depth to rock, slope. | Severe: thin layer | Severe: no water. | Deep to water | Slope, depth to rock. | Slope, depth to rock. | Slope, depth to rock. |
| 47--------------- Gurley | Moderate: seepage, depth to rock, slope. | Severe: piping. | Severe: no water. | Deep to water | Slope, percs slowly, depth to rock. | Depth to rock | Too arid, depth to rock. |
| 48*: | | | | | | | |
| Gurley----------- | Severe: slope. | Severe: piping. | Severe: no water. | Deep to water | Slope, percs slowly, depth to rock. | Slope, depth to rock. | Too arid, slope, depth to rock. |
| Skein----------- | Severe: depth to rock, slope. | Severe: thin layer. | Severe: no water. | Deep to water | Slope, depth to rock. | Slope, depth to rock. | Too arid, slope, depth to rock. |
| 49--------------- Gypsiorthids | Severe: seepage, slope. | Severe: piping. | Severe: no water. | Deep to water | Slope, depth to rock, erodes easily. | Slope, depth to rock, erodes easily. | Slope, excess salt, erodes easily. |

See footnote at end of table.

Table 15.--Water management--continued

| Soil name and map symbol | Limitations for-- | | | Features affecting-- | | | |
|---|---|---|---|---|---|---|---|
| | Pond reservoir areas | Embankments, dikes, and levees | Aquifer-fed excavated ponds | Drainage | Irrigation | Terraces and diversions | Grassed waterways |
| 50----------------<br>Gypsum land | Severe:<br>depth to rock,<br>slope,<br>seepage. | Severe:<br>excess salt. | Severe:<br>no water. | Deep to water | Slope,<br>depth to rock,<br>excess salt. | Slope,<br>depth to rock. | Slope,<br>excess salt,<br>depth to rock. |
| 51----------------<br>Haplaquolls | Severe:<br>seepage. | Severe:<br>wetness. | Severe:<br>depth to rock. | Depth to rock,<br>flooding,<br>frost action. | Wetness,<br>depth to rock,<br>flooding. | Depth to rock,<br>wetness. | Depth to rock. |
| 52*:<br>Killpack--------- | Severe:<br>slope. | Severe:<br>thin layer. | Severe:<br>no water. | Deep to water | Slope,<br>percs slowly,<br>depth to rock. | Slope,<br>depth to rock,<br>erodes easily. | Too arid,<br>slope,<br>excess salt. |
| Deaver----------- | Severe:<br>slope. | Severe:<br>thin layer. | Severe:<br>no water. | Deep to water | Slope,<br>percs slowly,<br>depth to rock. | Slope,<br>depth to rock,<br>erodes easily. | Too arid,<br>slope,<br>erodes easily. |
| 53*:<br>Leaps------------ | Severe:<br>slope. | Moderate:<br>hard to pack. | Severe:<br>no water. | Deep to water | Slope,<br>percs slowly. | Slope,<br>percs slowly. | Slope,<br>percs slowly. |
| Hofly------------ | Severe:<br>slope. | Slight--------- | Severe:<br>no water. | Deep to water | Slope,<br>percs slowly. | Slope,<br>percs slowly. | Slope,<br>percs slowly. |
| 54*:<br>Leaps------------ | Severe:<br>slope. | Moderate:<br>hard to pack. | Severe:<br>no water. | Deep to water | Slope,<br>percs slowly. | Slope,<br>percs slowly. | Slope,<br>percs slowly. |
| Tellura---------- | Severe:<br>slope. | Moderate:<br>large stones. | Severe:<br>no water. | Slope---------- | Slow intake,<br>percs slowly,<br>slope. | Small stones,<br>slope,<br>percs slowly. | Slope,<br>percs slowly. |
| 55----------------<br>Lillylands | Severe:<br>slope. | Moderate:<br>hard to pack. | Severe:<br>no water. | Deep to water | Slope,<br>percs slowly. | Slope,<br>percs slowly. | Slope,<br>percs slowly. |
| 56----------------<br>Mikim | Moderate:<br>seepage,<br>slope. | Severe:<br>piping. | Severe:<br>no water. | Deep to water | Slope---------- | Favorable------ | Favorable. |
| 57----------------<br>Minchey | Severe:<br>seepage. | Moderate:<br>thin layer,<br>piping. | Severe:<br>no water. | Deep to water | Slope,<br>soil blowing. | Favorable------ | Too arid. |
| 58----------------<br>Mitch | Moderate:<br>seepage,<br>slope. | Severe:<br>piping. | Moderate:<br>deep to water,<br>slow refill. | Slope---------- | Slope,<br>wetness. | Erodes easily,<br>wetness. | Erodes easily. |
| 59----------------<br>Mivida | Severe:<br>seepage,<br>slope. | Severe:<br>piping. | Severe:<br>no water. | Deep to water | Soil blowing--- | Slope,<br>soil blowing. | Slope. |
| 60----------------<br>Monogram | Moderate:<br>seepage,<br>slope. | Severe:<br>piping. | Severe:<br>no water. | Deep to water | Slope---------- | Erodes easily | Too arid,<br>erodes easily. |
| 61*:<br>Monticello------- | Moderate:<br>seepage. | Severe:<br>piping. | Severe:<br>no water. | Deep to water | Erodes easily | Erodes easily | Erodes easily. |

See footnote at end of table.

Table 15.--Water management--continued

| Soil name and map symbol | Limitations for-- | | | Features affecting-- | | | |
|---|---|---|---|---|---|---|---|
| | Pond reservoir areas | Embankments, dikes, and levees | Aquifer-fed excavated ponds | Drainage | Irrigation | Terraces and diversions | Grassed waterways |
| 61*: | | | | | | | |
| Witt------------ | Moderate: seepage. | Moderate: piping. | Severe: no water. | Deep to water | Erodes easily | Erodes easily | Too arid, erodes easily. |
| 62*: | | | | | | | |
| Monticello------- | Moderate: seepage, slope. | Severe: piping. | Severe: no water. | Deep to water | Slope, erodes easily. | Erodes easily | Erodes easily. |
| Witt------------ | Moderate: seepage, slope. | Moderate: piping. | Severe: no water. | Deep to water | Slope, erodes easily. | Erodes easily | Too arid, erodes easily. |
| 63*: | | | | | | | |
| Monticello------- | Severe: slope. | Severe: piping. | Severe: no water. | Deep to water | Slope, erodes easily. | Slope, erodes easily. | Slope, erodes easily. |
| Witt------------ | Severe: slope. | Moderate: piping. | Severe: no water. | Deep to water | Slope, erodes easily. | Slope, erodes easily. | Too arid, slope, erodes easily. |
| 64--------------- Narraguinnep | Severe: slope. | Slight--------- | Severe: no water. | Deep to water | Slope, percs slowly, erodes easily. | Slope, erodes easily, percs slowly. | Slope, erodes easily, percs slowly. |
| 65*: | | | | | | | |
| Narraguinnep----- | Severe: slope. | Slight--------- | Severe: no water. | Deep to water | Slope, percs slowly, erodes easily. | Slope, erodes easily, percs slowly. | Slope, erodes easily, percs slowly. |
| Dapoin----------- | Severe: slope. | Moderate: piping. | Severe: no water. | Deep to water | Slope, percs slowly. | Slope---------- | Slope, percs slowly. |
| 66--------------- Nortez | Moderate: depth to rock, slope. | Severe: thin layer. | Severe: no water. | Deep to water | Slope, percs slowly, depth to rock. | Depth to rock, erodes easily. | Erodes easily, depth to rock. |
| 67--------------- Nortez | Severe: slope. | Severe: thin layer. | Severe: no water. | Deep to water | Slope, percs slowly, depth to rock. | Slope, depth to rock, erodes easily. | Slope, erodes easily, depth to rock. |
| 68*: | | | | | | | |
| Nortez----------- | Moderate: depth to rock, slope. | Severe: thin layer. | Severe: no water. | Deep to water | Slope, percs slowly, depth to rock. | Depth to rock, erodes easily. | Erodes easily, depth to rock. |
| Acree----------- | Moderate: slope. | Moderate: piping. | Severe: no water. | Deep to water | Percs slowly, slope. | Percs slowly--- | Percs slowly. |
| 69*: | | | | | | | |
| Nortez----------- | Moderate: depth to rock, slope. | Severe: thin layer. | Severe: no water. | Deep to water | Slope, percs slowly, depth to rock. | Depth to rock, erodes easily. | Erodes easily, depth to rock. |
| Fivepine--------- | Severe: depth to rock. | Severe: thin layer. | Severe: no water. | Deep to water | Slope, percs slowly, depth to rock. | Depth to rock, percs slowly. | Depth to rock, percs slowly. |
| 70--------------- Nunemaker | Moderate: slope. | Moderate: hard to pack. | Severe: no water. | Deep to water | Slope, slow intake, percs slowly. | Erodes easily, percs slowly. | Too arid, erodes easily. |

See footnote at end of table.

Table 15.--Water management--continued

| Soil name and map symbol | Limitations for-- | | | Features affecting-- | | | |
|---|---|---|---|---|---|---|---|
| | Pond reservoir areas | Embankments, dikes, and levees | Aquifer-fed excavated ponds | Drainage | Irrigation | Terraces and diversions | Grassed waterways |
| 71----------------<br>Nyswonger | Moderate:<br>seepage. | Moderate:<br>piping,<br>wetness. | Severe:<br>slow refill. | Deep to water | Percs slowly,<br>erodes easily. | Erodes easily | Too arid,<br>erodes easily,<br>percs slowly. |
| 72*:<br>Pagoda----------- | Severe:<br>slope. | Moderate:<br>piping. | Severe:<br>no water. | Deep to water | Slope,<br>percs slowly. | Slope,<br>erodes easily. | Slope,<br>erodes easily,<br>percs slowly. |
| Coulterg--------- | Severe:<br>slope. | Severe:<br>piping. | Severe:<br>no water. | Deep to water | Slope---------- | Slope---------- | Slope. |
| Cabba------------ | Severe:<br>depth to rock,<br>slope. | Severe:<br>thin layer. | Severe:<br>no water. | Deep to water | Slope,<br>droughty,<br>depth to rock. | Slope,<br>depth to rock. | Slope,<br>droughty,<br>depth to rock. |
| 73----------------<br>Paradox | Moderate:<br>seepage. | Severe:<br>piping. | Severe:<br>no water. | Deep to water | Soil blowing--- | Erodes easily,<br>soil blowing. | Erodes easily. |
| 74*:<br>Persayo---------- | Severe:<br>depth to rock,<br>slope. | Severe:<br>piping. | Severe:<br>no water. | Deep to water | Depth to rock,<br>slope. | Slope,<br>depth to rock,<br>erodes easily. | Slope,<br>excess salt,<br>erodes easily. |
| Chipeta---------- | Severe:<br>depth to rock,<br>slope. | Severe:<br>thin layer. | Severe:<br>no water. | Deep to water | Slope,<br>slow intake,<br>percs slowly. | Slope,<br>depth to rock,<br>erodes easily. | Slope,<br>excess salt,<br>too arid. |
| 75*:<br>Pinyon----------- | Severe:<br>depth to rock. | Severe:<br>thin layer. | Severe:<br>no water. | Deep to water | Slope,<br>depth to rock. | Depth to rock | Too arid,<br>depth to rock. |
| Bowdish---------- | Moderate:<br>depth to rock,<br>slope. | Severe:<br>piping. | Severe:<br>no water. | Deep to water | Slope,<br>depth to rock. | Depth to rock | Too arid,<br>depth to rock. |
| Progresso-------- | Severe:<br>seepage. | Severe:<br>thin layer. | Severe:<br>no water. | Deep to water | Slope,<br>depth to rock. | Depth to rock,<br>erodes easily. | Too arid,<br>erodes easily. |
| 76*:<br>Pinyon----------- | Severe:<br>depth to rock,<br>slope. | Severe:<br>thin layer. | Severe:<br>no water. | Deep to water | Slope,<br>depth to rock. | Slope,<br>depth to rock. | Too arid,<br>slope,<br>depth to rock. |
| Bowdish---------- | Severe:<br>slope. | Severe:<br>piping. | Severe:<br>no water. | Deep to water | Slope,<br>depth to rock. | Slope,<br>depth to rock. | Too arid,<br>slope,<br>depth to rock. |
| Rock outcrop----- | Severe:<br>depth to rock,<br>slope. | Severe:<br>thin layer | Severe:<br>no water. | Deep to water | Slope,<br>depth to rock. | Slope,<br>depth to rock. | Slope,<br>depth to rock. |
| 77*:<br>Pinyon----------- | Severe:<br>depth to rock. | Severe:<br>thin layer. | Severe:<br>no water. | Deep to water | Slope,<br>depth to rock. | Depth to rock | Too arid,<br>depth to rock. |
| Progresso-------- | Severe:<br>seepage. | Severe:<br>thin layer. | Severe:<br>no water. | Deep to water | Slope,<br>depth to rock. | Depth to rock,<br>erodes easily. | Too arid,<br>erodes easily. |

See footnote at end of table.

Table 15.--Water management--continued

| Soil name and map symbol | Limitations for-- | | | Features affecting-- | | | |
|---|---|---|---|---|---|---|---|
| | Pond reservoir areas | Embankments, dikes, and levees | Aquifer-fed excavated ponds | Drainage | Irrigation | Terraces and diversions | Grassed waterways |
| 78*: | | | | | | | |
| Pinyon---------- | Severe: depth to rock, slope. | Severe: thin layer. | Severe: no water. | Deep to water | Slope, depth to rock. | Slope, depth to rock. | Too arid, slope, depth to rock. |
| Ustic Torriorthents--- | Severe: slope. | Moderate: thin layer, piping, large stones. | Severe: no water. | Deep to water | Slope, large stones. | Slope, large stones. | Too arid, large stones, slope. |
| 79*: | | | | | | | |
| Pojoaque--------- | Severe: slope. | Severe: piping. | Severe: no water. | Deep to water | Slope---------- | Slope---------- | Slope. |
| Chilton---------- | Severe: slope. | Moderate: large stones. | Severe: no water. | Deep to water | Slope, droughty. | Slope, large stones. | Too arid, large stones, slope. |
| 80---------------- Progresso | Severe: seepage. | Severe: thin layer. | Severe: no water. | Deep to water | Depth to rock | Depth to rock, erodes easily. | Too arid, erodes easily. |
| 81---------------- Progresso | Severe: seepage. | Severe: thin layer. | Severe: no water. | Deep to water | Slope, depth to rock. | Depth to rock, erodes easily. | Too arid, erodes easily. |
| 82---------------- Progresso | Severe: seepage, slope. | Severe: thin layer. | Severe: no water. | Deep to water | Slope, depth to rock. | Slope, depth to rock, erodes easily. | Too arid, slope, erodes easily. |
| 83*: | | | | | | | |
| Pulpit----------- | Moderate: seepage, depth to rock, slope. | Severe: piping. | Severe: no water. | Deep to water | Slope, depth to rock. | Depth to rock, erodes easily. | Too arid, erodes easily. |
| Bond------------- | Severe: depth to rock. | Severe: thin layer. | Severe: no water. | Deep to water | Slope, soil blowing. | Depth to rock, soil blowing. | Too arid, depth to rock. |
| 84---------------- Radersburg | Moderate: seepage, slope. | Severe: piping, large stones. | Severe: no water. | Deep to water | Slope, large stones, droughty. | Large stones--- | Too arid, large stones. |
| 85---------------- Radersburg | Severe: slope. | Severe: piping, large stones. | Severe: no water. | Deep to water | Slope, large stones, droughty. | Slope, large stones. | Too arid, large stones, slope. |
| 86---------------- Redlands | Moderate: seepage, slope. | Severe: piping. | Severe: no water. | Deep to water | Slope, soil blowing. | Soil blowing--- | Too arid. |
| 87*-------------- Rock outcrop | Severe: depth to rock, slope. | Severe: thin layer | Severe: no water. | Deep to water | Slope, depth to rock. | Slope, depth to rock. | Slope, depth to rock. |
| 88*: | | | | | | | |
| Rock outcrop----- | Severe: depth to rock, slope. | Severe: thin layer | Severe: no water. | Deep to water | Slope, depth to rock. | Slope, depth to rock. | Slope, depth to rock. |

See footnote at end of table.

Table 15.--Water management--continued

| Soil name and map symbol | Limitations for-- | | | Features affecting-- | | | |
|---|---|---|---|---|---|---|---|
| | Pond reservoir areas | Embankments, dikes, and levees | Aquifer-fed excavated ponds | Drainage | Irrigation | Terraces and diversions | Grassed waterways |
| 88*: | | | | | | | |
| Orthents--------- | Severe: seepage, slope. | Moderate: large stones. | Severe: no water. | Deep to water | Slope, droughty. | Slope, large stones. | Large stones, slope, droughty. |
| 89, 90----------- Ryman | Severe: slope. | Moderate: large stones. | Severe: no water. | Deep to water | Slope, percs slowly. | Slope, large stones, percs slowly. | Large stones, slope, percs slowly. |
| 91*: | | | | | | | |
| Ryman----------- | Severe: slope. | Moderate: large stones. | Severe: no water. | Deep to water | Slope, percs slowly. | Slope, large stones, percs slowly. | Large stones, slope, percs slowly. |
| Adel------------- | Severe: slope. | Severe: piping. | Severe: no water. | Deep to water | Slope---------- | Slope---------- | Slope. |
| 92--------------- Sagedale | Severe: slope. | Slight--------- | Severe: no water. | Deep to water | Slope, percs slowly. | Slope, percs slowly. | Slope, percs slowly. |
| 93--------------- Sapeha | Severe: slope. | Severe: large stones. | Severe: no water. | Deep to water | Slope, large stones. | Slope, large stones. | Large stones, slope. |
| 94--------------- Seitz | Severe: slope. | Moderate: hard to pack, large stones. | Severe: no water. | Deep to water | Slope, large stones, droughty. | Slope, large stones, percs slowly. | Large stones, slope, droughty. |
| 95*: | | | | | | | |
| Skein----------- | Severe: depth to rock, slope. | Severe: thin layer. | Severe: no water. | Deep to water | Slope, depth to rock. | Slope, depth to rock. | Too arid, slope, depth to rock. |
| Rock outcrop----- | Severe: depth to rock, slope. | Severe: thin layer | Severe: no water. | Deep to water | Slope, depth to rock. | Slope, depth to rock. | Slope, depth to rock. |
| 96*: | | | | | | | |
| Skisams---------- | Severe: depth to rock, slope. | Severe: piping. | Severe: no water. | Deep to water | Slope, depth to rock. | Slope, depth to rock. | Slope, depth to rock. |
| Bushvalley------- | Severe: depth to rock. | Severe: large stones. | Severe: no water. | Deep to water | Slope, large stones, droughty. | Large stones, depth to rock. | Large stones, droughty. |
| Cryoborolls------ | Severe: seepage, slope. | Severe: seepage. | Severe: no water. | Deep to water | Slope, droughty, depth to rock. | Slope, depth to rock. | Slope, droughty, depth to rock. |
| 97*: | | | | | | | |
| Skisams---------- | Severe: depth to rock, slope. | Severe: piping. | Severe: no water. | Deep to water | Slope, depth to rock. | Slope, depth to rock. | Slope, depth to rock. |
| Cryoborolls------ | Severe: seepage, slope. | Severe: seepage. | Severe: no water. | Deep to water | Slope, droughty, depth to rock. | Slope, depth to rock. | Slope, droughty, depth to rock. |
| 98--------------- Specie | Severe: seepage, slope. | Severe: large stones. | Severe: no water. | Deep to water | Slope, large stones, droughty. | Slope, large stones. | Large stones, slope, droughty. |

See footnote at end of table.

Table 15.--Water management--continued

| Soil name and map symbol | Limitations for-- | | | Features affecting-- | | | |
|---|---|---|---|---|---|---|---|
| | Pond reservoir areas | Embankments, dikes, and levees | Aquifer-fed excavated ponds | Drainage | Irrigation | Terraces and diversions | Grassed waterways |
| 99*: | | | | | | | |
| Specie---------- | Severe: seepage, slope. | Severe: large stones. | Severe: no water. | Deep to water | Slope, large stones, droughty. | Slope, large stones. | Large stones, slope, droughty. |
| Rock outcrop----- | Severe: depth to rock, slope. | Severe: thin layer | Severe: no water. | Deep to water | Slope, depth to rock. | Slope, depth to rock. | Slope, depth to rock. |
| 100*: | | | | | | | |
| Spectacle-------- | Severe: slope. | Severe: large stones. | Severe: no water. | Deep to water | Slope, large stones, droughty. | Slope, large stones. | Large stones, slope, droughty. |
| Kinesava--------- | Severe: slope. | Slight--------- | Severe: no water. | Deep to water | Slope, percs slowly. | Slope, percs slowly. | Slope. |
| 101*: | | | | | | | |
| Tellura---------- | Severe: slope. | Moderate: large stones. | Severe: no water. | Slope---------- | Slow intake, percs slowly, slope. | Small stones, slope, percs slowly. | Slope, percs slowly. |
| Leaps------------ | Severe: slope. | Moderate: hard to pack. | Severe: no water. | Deep to water | Slope, percs slowly. | Slope, percs slowly. | Slope, percs slowly. |
| 102*-------------- Typic Torriorthents | Severe: depth to rock, slope. | Severe: thin layer. | Severe: no water. | Deep to water | Slope, depth to rock. | Slope, depth to rock. | Too arid, slope, depth to rock. |
| 103*: Ustic Torriorthents--- | Severe: slope. | Moderate: thin layer, piping, large stones. | Severe: no water. | Deep to water | Slope, large stones. | Slope, large stones. | Too arid, large stones, slope. |
| Ustochreptic Calciorthids---- | Severe: slope. | Slight--------- | Severe: no water. | Deep to water | Slope, percs slowly. | Slope, percs slowly. | Too arid, slope, percs slowly. |
| 104-------------- Vananda | Moderate: slope. | Severe: hard to pack. | Severe: no water. | Deep to water | Slope, slow intake, percs slowly. | Erodes easily, percs slowly. | Too arid, erodes easily, percs slowly. |
| 105-------------- Winnett | Slight--------- | Severe: excess sodium. | Severe: no water. | Deep to water | Droughty, percs slowly, erodes easily. | Erodes easily, percs slowly. | Too arid, excess salt, excess sodium. |
| 106*: | | | | | | | |
| Winz------------ | Severe: slope. | Severe: large stones. | Severe: no water. | Deep to water | Slope, large stones, droughty. | Slope, large stones. | Large stones, slope, droughty. |
| Rock outcrop----- | Severe: depth to rock, slope. | Severe: thin layer | Severe: no water. | Deep to water | Slope, depth to rock. | Slope, depth to rock. | Slope, depth to rock. |

See footnote at end of table.

BLM_0060489

Table 15.--Water management--continued

| Soil name and map symbol | Limitations for-- | | | Features affecting-- | | | |
|---|---|---|---|---|---|---|---|
| | Pond reservoir areas | Embankments, dikes, and levees | Aquifer-fed excavated ponds | Drainage | Irrigation | Terraces and diversions | Grassed waterways |
| 107--------------- Witt | Moderate: seepage, slope. | Moderate: piping. | Severe: no water. | Deep to water | Slope, erodes easily. | Erodes easily | Too arid, erodes easily. |
| 108--------------- Wrayha | Severe: slope. | Moderate: hard to pack. | Severe: no water. | Deep to water | Slope, percs slowly. | Slope, percs slowly. | Too arid, slope, percs slowly. |
| 109--------------- Zoltay | Severe: slope. | Moderate: piping, large stones. | Severe: no water. | Deep to water | Slope, percs slowly. | Slope, large stones. | Large stones, slope, percs slowly. |
| 110--------------- Zoltay | Slight--------- | Moderate: hard to pack. | Severe: no water. | Deep to water | Percs slowly--- | Percs slowly--- | Percs slowly. |
| 111*: Zyme------------- | Severe: depth to rock, slope. | Severe: thin layer. | Severe: no water. | Deep to water | Slope, percs slowly, depth to rock. | Slope, depth to rock, erodes easily. | Too arid, slope, erodes easily. |
| Bodot------------ | Severe: slope. | Moderate: thin layer, hard to pack. | Severe: no water. | Deep to water | Slope, percs slowly. | Slope, depth to rock, percs slowly. | Too arid, slope, depth to rock. |
| Rock outcrop----- | Severe: depth to rock, slope. | Severe: thin layer | Severe: no water. | Deep to water | Slope, depth to rock. | Slope, depth to rock. | Slope, depth to rock. |
| W. Water | | | | | | | |

* See description of the map unit for composition and behavior characteristics of the map unit.

Table 16.--Engineering index properties

(Absence of an entry indicates that the data were not estimated.)

| Map symbol and soil name | Depth | USDA texture | Classification | | Fragments | | Percentage passing sieve number-- | | | | Liquid limit | Plasticity index |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Unified | AASHTO | >10 inches | 3-10 inches | 4 | 10 | 40 | 200 | | |
| | In | | | | Pct | Pct | | | | | Pct | |
| **1:** | | | | | | | | | | | | |
| Abra----------- | 0-3 | Loam | CL-ML | A-4 | 0 | 0 | 95-100 | 85-100 | 75-95 | 50-70 | 25-30 | 5-10 |
| | 3-13 | Loam | CL, CL-ML | A-4 | 0 | 0 | 85-100 | 80-95 | 70-85 | 50-75 | 25-30 | 5-10 |
| | 13-32 | Loam | CL-ML | A-4 | 0 | 0 | 90-100 | 85-95 | 70-90 | 50-65 | 25-30 | 5-10 |
| | 32-60 | Sandy clay loam, clay loam, gravelly sandy loam | SC, SC-SM | A-1, A-2 | 0 | 0-10 | 65-85 | 55-75 | 30-55 | 15-25 | 25-30 | 5-10 |
| **2:** | | | | | | | | | | | | |
| Abra----------- | 0-3 | Loam | CL-ML | A-4 | 0 | 0 | 95-100 | 85-100 | 75-95 | 50-70 | 25-30 | 5-10 |
| | 3-13 | Loam | CL, CL-ML | A-4 | 0 | 0 | 85-100 | 80-95 | 70-85 | 50-75 | 25-30 | 5-10 |
| | 13-32 | Loam | CL-ML | A-4 | 0 | 0 | 90-100 | 85-95 | 70-90 | 50-65 | 25-30 | 5-10 |
| | 32-60 | Sandy clay loam, clay loam, gravelly sandy loam | SC, SC-SM | A-1, A-2 | 0 | 0-10 | 65-85 | 55-75 | 30-55 | 15-25 | 25-30 | 5-10 |
| **3:** | | | | | | | | | | | | |
| Abra----------- | 0-3 | Loam | CL-ML | A-4 | 0 | 0 | 95-100 | 85-100 | 75-95 | 50-70 | 25-30 | 5-10 |
| | 3-13 | Loam | CL, CL-ML | A-4 | 0 | 0 | 85-100 | 80-95 | 70-85 | 50-75 | 25-30 | 5-10 |
| | 13-32 | Loam | CL-ML | A-4 | 0 | 0 | 90-100 | 85-95 | 70-90 | 50-65 | 25-30 | 5-10 |
| | 32-60 | Clay loam, sandy clay loam, gravelly sandy loam | SC, SC-SM | A-1, A-2 | 0 | 0-10 | 65-85 | 55-75 | 30-55 | 15-25 | 25-30 | 5-10 |
| **4:** | | | | | | | | | | | | |
| Ackmen---------- | 0-5 | Silt loam | ML | A-4 | 0 | 0 | 100 | 100 | 90-100 | 70-90 | 30-35 | 5-10 |
| | 5-41 | Silt loam, loam | CL, CL-ML | A-4 | 0 | 0 | 100 | 100 | 85-100 | 60-90 | 25-30 | 5-10 |
| | 41-60 | Loam | CL, CL-ML | A-4 | 0 | 0 | 100 | 100 | 85-95 | 60-75 | 25-30 | 5-10 |
| **5:** | | | | | | | | | | | | |
| Acree----------- | 0-8 | Loam | CL, CL-ML | A-4 | 0 | 0 | 95-100 | 90-100 | 85-100 | 60-80 | 25-30 | 5-10 |
| | 8-30 | Clay loam, clay | CL | A-7 | 0 | 0 | 75-100 | 70-100 | 60-95 | 55-90 | 35-50 | 15-25 |
| | 30-60 | Clay loam, clay | CL | A-6, A-7 | 0 | 0 | 75-100 | 70-100 | 60-80 | 55-75 | 30-45 | 10-20 |
| **6:** | | | | | | | | | | | | |
| Acree----------- | 0-8 | Loam | CL, CL-ML | A-4 | 0 | 0 | 95-100 | 90-100 | 85-100 | 60-80 | 25-30 | 5-10 |
| | 8-30 | Clay loam, clay | CL | A-7 | 0 | 0 | 75-100 | 70-100 | 60-95 | 55-90 | 35-50 | 15-25 |
| | 30-60 | Clay loam, clay | CL | A-6, A-7 | 0 | 0 | 75-100 | 70-100 | 60-80 | 55-75 | 30-45 | 10-20 |
| **7:** | | | | | | | | | | | | |
| Acree----------- | 0-8 | Loam | CL, CL-ML | A-4 | 0 | 0 | 95-100 | 90-100 | 85-100 | 60-80 | 25-30 | 5-10 |
| | 8-30 | Clay loam, clay | CL | A-7 | 0 | 0 | 75-100 | 70-100 | 60-95 | 55-90 | 35-50 | 15-25 |
| | 30-60 | Clay loam, clay | CL | A-6, A-7 | 0 | 0 | 75-100 | 70-100 | 60-80 | 55-75 | 30-45 | 10-20 |
| Zoltay---------- | 0-6 | Loam | CL, CL-ML | A-4 | 0 | 0 | 95-100 | 90-100 | 80-90 | 55-80 | 25-30 | 5-10 |
| | 6-14 | Clay loam | CL | A-6 | 0 | 0-5 | 85-95 | 80-90 | 75-85 | 60-80 | 30-35 | 10-15 |
| | 14-29 | Cobbly clay, cobbly clay loam, clay | CL | A-6, A-7 | 0-5 | 0-30 | 75-85 | 70-80 | 65-75 | 50-70 | 30-45 | 10-20 |
| | 29-46 | Very cobbly clay loam, cobbly clay loam | CL, GC, SC | A-2, A-6 | 0-10 | 25-50 | 45-80 | 40-75 | 35-70 | 30-60 | 30-40 | 10-20 |
| | 46-60 | Cobbly clay loam, very cobbly clay loam | CL, SC | A-6 | 0 | 25-50 | 55-80 | 55-80 | 45-70 | 40-60 | 30-40 | 10-20 |

Table 16.--Engineering index properties--continued

| Map symbol and soil name | Depth | USDA texture | Classification | | Fragments | | Percentage passing sieve number-- | | | | Liquid limit | Plas- ticity index |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Unified | AASHTO | >10 inches | 3-10 inches | 4 | 10 | 40 | 200 | | |
| | In | | | | Pct | Pct | | | | | Pct | |
| **7:** | | | | | | | | | | | | |
| Nortez---------- | 0-8 | Loam | CL, CL-ML | A-4 | 0 | 0-5 | 90-100 | 85-100 | 75-90 | 55-70 | 25-30 | 5-10 |
| | 8-24 | Clay loam, cobbly clay loam, clay | CL | A-7 | 0 | 0-25 | 90-100 | 85-100 | 80-95 | 65-90 | 40-50 | 15-25 |
| | 24-32 | Loam, clay loam, cobbly clay loam | CL | A-7, A-6 | 0 | 0-25 | 90-100 | 85-100 | 75-95 | 60-75 | 30-45 | 10-20 |
| | 32-36 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| **8:** | | | | | | | | | | | | |
| Adel------------ | 0-50 | Loam | CL, CL-ML | A-4 | 0 | 0-10 | 95-100 | 90-100 | 75-95 | 55-75 | 25-30 | 5-10 |
| | 50-60 | Clay loam | CL | A-6 | 0 | 0-10 | 95-100 | 90-100 | 80-100 | 65-80 | 30-35 | 10-15 |
| **9:** | | | | | | | | | | | | |
| Adel, moist----- | 0-50 | Loam | CL, CL-ML | A-4 | 0 | 0-10 | 95-100 | 90-100 | 75-95 | 55-75 | 25-30 | 5-10 |
| | 50-60 | Clay loam | CL | A-6 | 0 | 0-10 | 95-100 | 90-100 | 80-100 | 65-80 | 30-35 | 10-15 |
| **10:** | | | | | | | | | | | | |
| Aquolls--------- | 0-3 | Clay loam | CL | A-6 | 0 | 0 | 95-100 | 95-100 | 70-95 | 50-75 | 30-35 | 10-15 |
| | 3-21 | Clay loam | CL | A-6 | 0 | 0 | 85-100 | 80-100 | 75-100 | 60-80 | 30-35 | 10-15 |
| | 21-38 | Clay loam | CL | A-6 | 0 | 0 | 85-100 | 80-100 | 75-95 | 60-75 | 30-35 | 10-15 |
| | 38-60 | Sandy clay loam | CL, SC | A-2, A-6 | 0 | 0 | 85-100 | 80-100 | 65-85 | 30-55 | 30-35 | 10-15 |
| **11:** | | | | | | | | | | | | |
| Badland--------- | 0-60 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| **12:** | | | | | | | | | | | | |
| Baird Hollow---- | 0-14 | Stony loam | CL, CL-ML | A-4 | 10-40 | 5-25 | 80-100 | 70-95 | 60-90 | 45-65 | 25-30 | 5-10 |
| | 14-28 | Very cobbly sandy clay loam, very stony clay loam | CL, SC | A-2, A-6 | 5-40 | 20-60 | 70-90 | 60-85 | 50-80 | 20-65 | 30-35 | 10-15 |
| | 28-40 | Very stony clay loam, very stony clay | CL, GC | A-6, A-7 | 25-60 | 10-40 | 70-100 | 60-95 | 50-90 | 40-80 | 35-45 | 15-20 |
| | 40-44 | Very stony clay, very stony clay loam | CL | A-7 | 25-70 | 20-40 | 70-100 | 60-90 | 50-90 | 40-85 | 40-50 | 20-25 |
| | 44-60 | Gravelly clay | CL, GC | A-7 | 0-10 | 5-15 | 60-80 | 55-75 | 50-75 | 40-70 | 40-50 | 20-25 |
| Nordicol-------- | 0-15 | Loam | CL | A-4 | 0-5 | 0-5 | 90-100 | 80-100 | 70-95 | 50-75 | 25-30 | 5-10 |
| | 15-24 | Gravelly sandy clay loam | SC | A-2, A-4 | 0-10 | 0-15 | 65-85 | 60-75 | 45-65 | 20-40 | 25-30 | 5-10 |
| | 24-32 | Very cobbly sandy clay loam, very cobbly loam | SC | A-2, A-6 | 0-15 | 30-60 | 45-90 | 40-85 | 30-80 | 15-65 | 25-35 | 5-15 |
| | 32-48 | Very cobbly sandy clay loam, very cobbly clay loam | CL, CL-ML, SC | A-2, A-6, A-4 | 5-15 | 25-50 | 50-80 | 45-70 | 35-70 | 15-55 | 25-35 | 5-15 |
| | 48-60 | Very stony sandy clay loam, extremely cobbly loam | CL-ML, CL, SC | A-2, A-4 | 10-60 | 20-55 | 50-85 | 45-75 | 35-70 | 20-55 | 25-30 | 5-10 |

BLM_0060492

Table 16.--Engineering index properties--continued

| Map symbol and soil name | Depth | USDA texture | Classification | | Fragments | | Percentage passing sieve number-- | | | | Liquid limit | Plasticity index |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Unified | AASHTO | >10 inches | 3-10 inches | 4 | 10 | 40 | 200 | | |
| | In | | | | Pct | Pct | | | | | Pct | |
| 12: | | | | | | | | | | | | |
| Ryman---------- | 0-23 | Clay loam | CL | A-6 | 0 | 0-10 | 85-100 | 80-100 | 75-90 | 60-80 | 30-35 | 10-15 |
| | 23-27 | Cobbly clay loam, clay loam | CL | A-6 | 0 | 5-25 | 75-95 | 70-95 | 65-90 | 50-75 | 35-40 | 15-20 |
| | 27-39 | Cobbly clay, stony clay, clay loam | CL | A-6, A-7 | 0-30 | 5-25 | 75-95 | 70-95 | 65-90 | 50-80 | 35-45 | 15-20 |
| | 39-60 | Cobbly clay, cobbly clay loam | CL | A-6, A-7 | 0-5 | 15-35 | 75-95 | 70-95 | 65-90 | 50-85 | 35-45 | 15-20 |
| 13: | | | | | | | | | | | | |
| Barkelew-------- | 0-2 | Very cobbly clay loam | CL | A-6 | 0-15 | 30-60 | 70-95 | 60-90 | 50-75 | 40-60 | 30-35 | 10-15 |
| | 2-10 | Cobbly clay loam, cobbly loam | CL | A-6 | 0-5 | 15-35 | 75-95 | 70-90 | 65-75 | 45-60 | 30-35 | 10-15 |
| | 10-22 | Extremely stony clay loam, very stony loam | CL, GC | A-2, A-4 | 25-70 | 20-50 | 60-95 | 50-90 | 40-70 | 30-60 | 25-30 | 5-10 |
| | 22-60 | Extremely stony loam, very stony clay loam | CL, GC | A-2, A-4 | 25-70 | 20-50 | 60-95 | 50-90 | 40-70 | 30-60 | 25-30 | 5-10 |
| Emmons---------- | 0-5 | Very cobbly loam | CL-ML, GC, CL, SC | A-2, A-4 | 0-20 | 30-65 | 45-90 | 40-85 | 35-80 | 25-65 | 25-30 | 5-10 |
| | 5-15 | Cobbly clay loam | CL, CL-ML | A-6 | 0-10 | 15-35 | 75-90 | 70-85 | 65-85 | 50-70 | 25-35 | 5-15 |
| | 15-60 | Cobbly clay loam | CL, CL-ML | A-4 | 0-10 | 15-35 | 75-90 | 70-85 | 65-85 | 50-70 | 25-30 | 5-10 |
| 14: | | | | | | | | | | | | |
| Barx------------ | 0-2 | Fine sandy loam | SC, SC-SM | A-4 | 0 | 0 | 100 | 100 | 70-80 | 40-55 | 25-30 | 5-10 |
| | 2-23 | Loam, sandy clay loam, clay loam | CL, CL-ML | A-4 | 0 | 0 | 100 | 100 | 75-95 | 60-80 | 25-30 | 5-10 |
| | 23-74 | Loam, sandy clay loam | CL-ML | A-4 | 0 | 0 | 100 | 100 | 80-95 | 70-85 | 25-30 | 5-10 |
| 15: | | | | | | | | | | | | |
| Barx------------ | 0-2 | Fine sandy loam | SC, SC-SM | A-4 | 0 | 0 | 100 | 100 | 70-80 | 40-55 | 25-30 | 5-10 |
| | 2-23 | Loam, sandy clay loam, clay loam | CL, CL-ML | A-4 | 0 | 0 | 100 | 100 | 75-95 | 60-80 | 25-30 | 5-10 |
| | 23-74 | Loam, sandy clay loam | CL-ML | A-4 | 0 | 0 | 100 | 100 | 80-95 | 70-85 | 25-30 | 5-10 |
| 16: | | | | | | | | | | | | |
| Barx------------ | 0-2 | Fine sandy loam | SC, SC-SM | A-4 | 0 | 0 | 100 | 100 | 70-80 | 40-55 | 25-30 | 5-10 |
| | 2-23 | Loam, sandy clay loam, clay loam | CL, CL-ML | A-4 | 0 | 0 | 100 | 100 | 75-95 | 60-80 | 25-30 | 5-10 |
| | 23-74 | Loam, sandy clay loam | CL-ML | A-4 | 0 | 0 | 100 | 100 | 80-95 | 70-85 | 25-30 | 5-10 |

BLM_0060493

Table 16.--Engineering index properties--continued

| Map symbol and soil name | Depth | USDA texture | Classification | | Fragments | | Percentage passing sieve number-- | | | | Liquid limit | Plas- ticity index |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Unified | AASHTO | >10 inches | 3-10 inches | 4 | 10 | 40 | 200 | | |
| | In | | | | Pct | Pct | | | | | Pct | |
| **17:** | | | | | | | | | | | | |
| Barx------------ | 0-2 | Fine sandy loam | SC, SC-SM | A-4 | 0 | 0 | 100 | 100 | 70-80 | 40-55 | 25-30 | 5-10 |
| | 2-23 | Loam, sandy clay loam, clay loam | CL, CL-ML | A-4 | 0 | 0 | 100 | 100 | 75-95 | 60-80 | 25-30 | 5-10 |
| | 23-74 | Loam, sandy clay loam | CL-ML | A-4 | 0 | 0 | 100 | 100 | 80-95 | 70-85 | 25-30 | 5-10 |
| Progresso-------- | 0-7 | Loam | CL, CL-ML | A-4 | 0 | 0 | 100 | 100 | 85-95 | 60-75 | 25-30 | 5-10 |
| | 7-14 | Clay loam | CL | A-6 | 0 | 0 | 100 | 100 | 90-100 | 70-80 | 30-35 | 10-15 |
| | 14-24 | Clay loam | CL | A-6 | 0 | 0 | 100 | 100 | 90-100 | 70-80 | 30-35 | 10-15 |
| | 24-36 | Sandy loam, loam | SM, SC-SM, ML, CL-ML | A-2, A-4 | 0 | 0 | 90-100 | 85-100 | 50-70 | 25-60 | 20-25 | NP-5 |
| | 36-40 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| **18:** | | | | | | | | | | | | |
| Begay----------- | 0-3 | Fine sandy loam | SC-SM, SM | A-4 | 0 | 0 | 90-100 | 85-100 | 60-85 | 35-50 | 20-25 | NP-5 |
| | 3-12 | Fine sandy loam, sandy loam | ML, CL-ML, SM, SC-SM | A-4 | 0 | 0 | 90-100 | 85-100 | 70-95 | 45-65 | 20-25 | NP-5 |
| | 12-60 | Fine sandy loam, loamy fine sand, very fine sandy loam | ML, SM | A-2, A-4 | 0 | 0 | 90-100 | 85-100 | 65-95 | 25-60 | 20-25 | NP-5 |
| **19:** | | | | | | | | | | | | |
| Beje------------ | 0-5 | Fine sandy loam | SC, SC-SM | A-4 | 0 | 0 | 90-100 | 85-100 | 60-85 | 35-50 | 25-30 | 5-10 |
| | 5-9 | Sandy loam | SC, SC-SM | A-2, A-4 | 0 | 0 | 90-100 | 85-100 | 55-70 | 30-40 | 25-30 | 5-10 |
| | 9-14 | Sandy clay loam, clay loam | CL-ML, CL, SC, SC-SM | A-4, A-6 | 0 | 0 | 90-100 | 85-100 | 80-90 | 35-70 | 25-35 | 5-15 |
| | 14-18 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| **20:** | | | | | | | | | | | | |
| Billings-------- | 0-2 | Silt loam | ML | A-4 | 0 | 0 | 100 | 100 | 85-95 | 75-90 | 30-35 | 5-10 |
| | 2-21 | Silt loam | ML | A-4 | 0 | 0 | 100 | 100 | 95-100 | 85-95 | 30-35 | 5-10 |
| | 21-60 | Silty clay loam | ML | A-4, A-6 | 0 | 0 | 100 | 100 | 95-100 | 85-95 | 30-45 | 5-15 |
| **21:** | | | | | | | | | | | | |
| Billings, moist- | 0-9 | Clay loam | CL | A-6 | 0 | 0 | 100 | 100 | 95-100 | 70-80 | 30-35 | 10-15 |
| | 9-60 | Silty clay loam | ML | A-4, A-6 | 0 | 0 | 100 | 100 | 95-100 | 85-95 | 30-45 | 5-15 |
| **22:** | | | | | | | | | | | | |
| Bodot, dry------ | 0-3 | Silty clay loam | ML | A-4, A-7 | 0 | 0 | 90-100 | 85-100 | 80-100 | 75-95 | 30-50 | 5-15 |
| | 3-38 | Silty clay, silty clay loam | CL | A-6, A-7 | 0 | 0 | 90-100 | 85-100 | 80-100 | 70-95 | 35-50 | 15-25 |
| | 38-42 | Weathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| **23:** | | | | | | | | | | | | |
| Bodot, dry------ | 0-3 | Very bouldery clay loam | CL | A-6 | 20-45 | 20-40 | 80-100 | 75-100 | 65-75 | 55-70 | 35-40 | 15-20 |
| | 3-30 | Cobbly silty clay, silty clay | CH, CL | A-7 | 0 | 5-40 | 80-100 | 75-100 | 70-95 | 65-90 | 45-60 | 20-35 |
| | 30-34 | Weathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |

Table 16.--Engineering index properties--continued

| Map symbol and soil name | Depth | USDA texture | Unified | AASHTO | >10 inches | 3-10 inches | 4 | 10 | 40 | 200 | Liquid limit | Plasticity index |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | In | | | | Pct | Pct | | | | | Pct | |
| 23: | | | | | | | | | | | | |
| Ustic Torriorthents-- | 0-4 | Bouldery clay loam | CL | A-6 | 10-45 | 5-30 | 75-90 | 70-85 | 65-85 | 50-70 | 30-40 | 10-20 |
| | 4-31 | Cobbly clay loam, clay loam, clay, silty clay loam | CL, CH | A-6, A-7 | 0-10 | 0-35 | 75-95 | 70-90 | 65-80 | 50-70 | 30-65 | 10-40 |
| | 31-35 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| 24: | | | | | | | | | | | | |
| Bodot, dry------ | 0-3 | Silty clay loam | ML | A-4, A-7 | 0 | 0 | 90-100 | 85-100 | 80-100 | 75-95 | 30-50 | 5-15 |
| | 3-38 | Silty clay, silty clay loam | CL | A-6, A-7 | 0 | 0 | 90-100 | 85-100 | 80-100 | 75-95 | 35-50 | 15-25 |
| | 38-42 | Weathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| Zyme, dry------- | 0-6 | Silty clay loam | ML | A-7 | 0-5 | 0-10 | 85-100 | 80-100 | 75-95 | 70-90 | 40-45 | 10-15 |
| | 6-15 | Clay loam, clay, silty clay loam | CL | A-6, A-7 | 0 | 0-10 | 90-100 | 85-100 | 75-100 | 60-95 | 35-45 | 15-25 |
| | 15-19 | Weathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| 25: | | | | | | | | | | | | |
| Bond------------ | 0-3 | Fine sandy loam | SC-SM | A-4 | 0 | 0 | 100 | 100 | 70-85 | 40-50 | 25-30 | 5-10 |
| | 3-16 | Sandy clay loam, clay loam | CL, SC | A-6 | 0 | 0-5 | 95-100 | 90-100 | 70-90 | 40-70 | 25-35 | 10-20 |
| | 16-20 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| Progresso------- | 0-7 | Loam | CL, CL-ML | A-4 | 0 | 0 | 100 | 100 | 85-95 | 60-75 | 25-30 | 5-10 |
| | 7-14 | Clay loam | CL | A-6 | 0 | 0 | 100 | 100 | 90-100 | 70-80 | 30-35 | 10-15 |
| | 14-24 | Clay loam | CL | A-6 | 0 | 0 | 100 | 100 | 90-100 | 70-80 | 30-35 | 10-15 |
| | 24-36 | Sandy loam, loam | SC-SM, SM, CL-ML, ML | A-2, A-4 | 0 | 0 | 90-100 | 85-100 | 50-70 | 25-60 | 20-25 | NP-5 |
| | 36-40 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| 26: | | | | | | | | | | | | |
| Borolls--------- | 0-10 | Stony loam | CL, CL-ML | A-4 | 10-40 | 10-30 | 75-90 | 70-85 | 60-80 | 45-65 | 25-30 | 5-10 |
| | 10-13 | Stony sandy clay loam | SC, SC-SM | A-4, A-6 | 10-45 | 10-30 | 75-90 | 70-85 | 55-75 | 25-45 | 25-35 | 5-15 |
| | 13-35 | Very cobbly clay loam, very cobbly clay | CL, GC | A-6, A-7 | 10-20 | 30-55 | 60-85 | 50-75 | 40-70 | 30-65 | 35-45 | 15-20 |
| | 35-60 | Very stony clay, very stony clay loam | CL, GC | A-7 | 25-60 | 10-45 | 60-80 | 55-75 | 50-70 | 40-70 | 40-50 | 15-25 |
| Rock outcrop---- | 0-60 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |

Table 16.--Engineering index properties--continued

| Map symbol and soil name | Depth | USDA texture | Classification | | Fragments | | Percentage passing sieve number-- | | | | Liquid limit | Plasticity index |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Unified | AASHTO | >10 inches | 3-10 inches | 4 | 10 | 40 | 200 | | |
| | _In_ | | | | _Pct_ | _Pct_ | | | | | _Pct_ | |
| **27:** | | | | | | | | | | | | |
| Burnac---------- | 0-6 | Sandy loam | SC-SM | A-2, A-4 | 0 | 0 | 95-100 | 90-100 | 60-80 | 25-40 | 25-30 | 5-10 |
| | 6-28 | Clay, clay loam | CL | A-6, A-7 | 0 | 0 | 80-100 | 75-100 | 75-100 | 60-95 | 35-45 | 15-20 |
| | 28-60 | Very stony clay, stony clay | CH, CL | A-7 | 10-50 | 0-45 | 60-100 | 50-90 | 40-85 | 35-75 | 40-60 | 20-35 |
| Delson---------- | 0-10 | Sandy loam | SC, SC-SM | A-2, A-4 | 0 | 0 | 90-100 | 85-100 | 50-70 | 25-40 | 25-30 | 5-10 |
| | 10-34 | Clay loam | CL | A-7 | 0 | 0-15 | 90-100 | 85-100 | 75-95 | 60-75 | 40-45 | 15-20 |
| | 34-60 | Clay loam, clay, cobbly clay loam | CL | A-7 | 0-5 | 0-30 | 85-95 | 75-85 | 65-80 | 50-70 | 40-50 | 15-25 |
| **28:** | | | | | | | | | | | | |
| Burnac---------- | 0-6 | Sandy loam | SC-SM | A-2, A-4 | 0 | 0 | 95-100 | 90-100 | 60-80 | 25-40 | 25-30 | 5-10 |
| | 6-28 | Clay, clay loam | CL | A-6, A-7 | 0 | 0 | 80-100 | 75-100 | 75-100 | 60-95 | 35-45 | 15-20 |
| | 28-60 | Very stony clay, stony clay | CH, CL | A-7 | 10-50 | 0-45 | 60-100 | 50-90 | 40-85 | 35-75 | 40-60 | 20-35 |
| Delson---------- | 0-10 | Sandy loam | SC, SC-SM | A-2, A-4 | 0 | 0 | 90-100 | 85-100 | 50-70 | 25-40 | 25-30 | 5-10 |
| | 10-34 | Clay loam | CL | A-7 | 0 | 0-15 | 90-100 | 85-100 | 75-95 | 60-75 | 40-45 | 15-20 |
| | 34-60 | Clay loam, clay, cobbly clay loam | CL | A-7 | 0-5 | 0-30 | 85-95 | 75-85 | 65-80 | 50-70 | 40-50 | 15-25 |
| Falcon---------- | 0-7 | Sandy loam | SC-SM, SM | A-2, A-4 | 0-5 | 0-10 | 85-100 | 80-100 | 50-70 | 25-40 | 20-25 | NP-5 |
| | 7-19 | Sandy loam, gravelly sandy loam | SC-SM, SM | A-4, A-2 | 0-5 | 0-10 | 70-100 | 65-100 | 40-60 | 25-40 | 20-25 | NP-5 |
| | 19-23 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| **29:** | | | | | | | | | | | | |
| Bushvalley------ | 0-5 | Stony loam | CL-ML, SC, SC-SM | A-4 | 10-40 | 0-30 | 75-90 | 70-85 | 60-80 | 45-65 | 25-30 | 5-10 |
| | 5-12 | Extremely channery clay loam, very channery clay loam | SC | A-2, A-6 | 0-25 | 35-85 | 65-85 | 50-70 | 30-60 | 30-50 | 30-35 | 10-15 |
| | 12-16 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| Nordicol Variant-------- | 0-14 | Loam | CL-ML | A-4 | 0-5 | 0-10 | 85-100 | 80-100 | 75-90 | 55-80 | 25-30 | 5-10 |
| | 14-31 | Cobbly clay loam | CL | A-6 | 0-10 | 15-35 | 85-95 | 75-95 | 65-80 | 50-65 | 30-35 | 10-15 |
| | 31-34 | Sandy clay loam | CL, SC | A-2, A-6 | 0-10 | 5-15 | 85-95 | 75-90 | 60-75 | 30-55 | 30-35 | 10-15 |
| | 34-38 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| **30:** | | | | | | | | | | | | |
| Callan---------- | 0-4 | Loam | CL, CL-ML | A-4 | 0 | 0-5 | 85-100 | 80-100 | 70-80 | 50-75 | 25-30 | 5-10 |
| | 4-14 | Clay loam, silty clay loam | CL | A-6, A-7 | 0 | 0-5 | 85-100 | 80-100 | 75-95 | 60-90 | 35-50 | 15-25 |
| | 14-60 | Clay loam, loam | CL, CL-ML | A-4, A-6 | 0 | 0-5 | 85-100 | 80-100 | 70-95 | 50-90 | 25-35 | 5-15 |

Table 16.--Engineering index properties--continued

| Map symbol and soil name | Depth | USDA texture | Classification | | Fragments | | Percentage passing sieve number-- | | | | Liquid limit | Plasticity index |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Unified | AASHTO | >10 inches | 3-10 inches | 4 | 10 | 40 | 200 | | |
| | In | | | | Pct | Pct | | | | | Pct | |
| **31:** | | | | | | | | | | | | |
| Callan---------- | 0-4 | Loam | CL, CL-ML | A-4 | 0 | 0-5 | 85-100 | 80-100 | 70-80 | 50-75 | 25-30 | 5-10 |
| | 4-14 | Clay loam, silty clay loam | CL | A-6, A-7 | 0 | 0-5 | 85-100 | 80-100 | 75-95 | 60-90 | 35-50 | 15-25 |
| | 14-60 | Clay loam, loam | CL, CL-ML | A-4, A-6 | 0 | 0-5 | 85-100 | 80-100 | 70-95 | 50-90 | 25-35 | 5-15 |
| **32:** | | | | | | | | | | | | |
| Callan---------- | 0-4 | Loam | CL, CL-ML | A-4 | 0 | 0-5 | 85-100 | 80-100 | 70-80 | 50-75 | 25-30 | 5-10 |
| | 4-14 | Clay loam, silty clay loam | CL | A-6, A-7 | 0 | 0-5 | 85-100 | 80-100 | 75-95 | 60-90 | 35-50 | 15-25 |
| | 14-60 | Clay loam, loam | CL, CL-ML | A-4, A-6 | 0 | 0-5 | 85-100 | 80-100 | 70-95 | 50-90 | 25-35 | 5-15 |
| **33:** | | | | | | | | | | | | |
| Callan---------- | 0-4 | Loam | CL, CL-ML | A-4 | 0 | 0-5 | 85-100 | 80-100 | 70-80 | 50-75 | 25-30 | 5-10 |
| | 4-14 | Clay loam, silty clay loam | CL | A-6, A-7 | 0 | 0-5 | 85-100 | 80-100 | 75-95 | 60-90 | 35-50 | 15-25 |
| | 14-60 | Clay loam, loam | CL, CL-ML | A-4, A-6 | 0 | 0-5 | 85-100 | 80-100 | 70-95 | 50-90 | 25-35 | 5-15 |
| Gurley---------- | 0-4 | Loam | CL, CL-ML | A-4 | 0 | 0-5 | 90-100 | 85-100 | 70-85 | 50-70 | 25-30 | 5-10 |
| | 4-21 | Clay loam | CL | A-6 | 0-5 | 0-5 | 85-100 | 80-100 | 75-85 | 60-80 | 35-40 | 15-20 |
| | 21-37 | Loam, gravelly loam | CL, CL-ML, SC-SM, SC | A-4 | 0-5 | 0-5 | 60-95 | 50-85 | 45-70 | 40-70 | 25-30 | 5-10 |
| | 37-41 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| **34:** | | | | | | | | | | | | |
| Ceek------------ | 0-5 | Very flaggy clay loam | CL, SC, GC | A-6 | 25-50 | 10-50 | 45-90 | 40-85 | 35-85 | 35-70 | 30-40 | 10-20 |
| | 5-13 | Very cobbly clay loam | CL, GC, SC | A-6 | 0-5 | 30-60 | 70-100 | 65-95 | 55-85 | 40-70 | 30-40 | 10-20 |
| | 13-22 | Very cobbly clay loam | CL, GC, SC | A-6 | 0-5 | 30-60 | 60-100 | 55-95 | 50-85 | 40-70 | 30-40 | 10-20 |
| | 22-60 | Clay | CL | A-7 | 0 | 5-15 | 90-100 | 85-95 | 70-85 | 60-80 | 40-50 | 20-25 |
| **35:** | | | | | | | | | | | | |
| Clapper--------- | 0-5 | Loam | CL, CL-ML | A-4 | 0 | 0-10 | 85-100 | 80-95 | 70-90 | 50-75 | 25-30 | 5-10 |
| | 5-11 | Loam | CL, CL-ML | A-4 | 0 | 0-10 | 85-100 | 80-95 | 70-90 | 50-75 | 25-30 | 5-10 |
| | 11-20 | Cobbly loam, very cobbly loam | CL-ML, CL, SC, SC-SM | A-4 | 0-10 | 15-40 | 70-95 | 60-85 | 50-80 | 35-65 | 25-30 | 5-10 |
| | 20-60 | Very cobbly loam, extremely cobbly loam, very gravelly loam | GC, GC-GM, SC-SM, SC | A-2, A-4 | 0-20 | 15-75 | 55-80 | 40-70 | 40-65 | 30-55 | 25-30 | 5-10 |
| **36:** | | | | | | | | | | | | |
| Clapper--------- | 0-5 | Loam | CL, CL-ML | A-4 | 0 | 0-10 | 85-100 | 80-95 | 70-90 | 50-75 | 25-30 | 5-10 |
| | 5-11 | Loam | CL, CL-ML | A-4 | 0 | 0-10 | 85-100 | 80-95 | 70-90 | 50-75 | 25-30 | 5-10 |
| | 11-20 | Cobbly loam, very cobbly loam | CL-ML, CL, SC, SC-SM | A-4 | 0-10 | 15-40 | 70-95 | 60-85 | 50-80 | 35-65 | 25-30 | 5-10 |
| | 20-60 | Very cobbly loam, extremely cobbly loam, very gravelly loam | GC, SC-SM, GC-GM, SC | A-2, A-4 | 0-20 | 15-75 | 55-80 | 40-70 | 40-65 | 30-55 | 25-30 | 5-10 |

Table 16.--Engineering index properties--continued

| Map symbol and soil name | Depth | USDA texture | Classification | | Fragments | | Percentage passing sieve number-- | | | | Liquid limit | Plasticity index |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Unified | AASHTO | >10 inches | 3-10 inches | 4 | 10 | 40 | 200 | | |
| | In | | | | Pct | Pct | | | | | Pct | |
| 36: | | | | | | | | | | | | |
| Ustic Torriorthents-- | 0-4 | Bouldery clay loam | CL | A-6 | 10-45 | 5-30 | 75-90 | 70-85 | 65-85 | 50-70 | 30-40 | 10-20 |
| | 4-31 | Cobbly clay loam, clay loam, silty clay loam, clay | CH, CL | A-7, A-6 | 0-10 | 0-35 | 75-95 | 70-90 | 65-80 | 50-70 | 30-65 | 10-40 |
| | 31-35 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| 37: | | | | | | | | | | | | |
| Cryaquolls------ | 0-6 | Loam | CL-ML, SC-SM, CL, SC | A-4 | 0 | 0 | 80-100 | 75-100 | 65-95 | 45-75 | 25-30 | 5-10 |
| | 6-17 | Clay loam | CL | A-6 | 0 | 0 | 80-100 | 75-100 | 70-95 | 60-80 | 35-40 | 15-20 |
| | 17-22 | Clay | CL | A-7 | 0 | 0 | 80-100 | 75-100 | 70-95 | 55-90 | 40-45 | 20-25 |
| | 22-27 | Clay | CL | A-7 | 0 | 0 | 80-100 | 75-100 | 70-95 | 55-90 | 40-45 | 20-25 |
| | 27-35 | Clay | CL | A-7 | 0 | 0 | 80-100 | 75-100 | 70-95 | 55-90 | 40-45 | 20-25 |
| | 35-38 | Clay loam | CL | A-6 | 0 | 0 | 80-100 | 75-100 | 70-95 | 60-80 | 35-40 | 15-20 |
| | 38-60 | Clay | CL | A-7 | 0 | 0 | 80-100 | 75-100 | 70-95 | 55-90 | 40-45 | 20-25 |
| 38: | | | | | | | | | | | | |
| Evanston-------- | 0-6 | Fine sandy loam | CL-ML, SC | A-4 | 0 | 0 | 95-100 | 95-100 | 65-85 | 40-55 | 25-30 | 5-10 |
| | 6-24 | Clay loam | CL | A-6 | 0 | 0 | 95-100 | 95-100 | 85-100 | 65-80 | 30-35 | 10-15 |
| | 24-36 | Loam | CL, CL-ML | A-4 | 0 | 0 | 95-100 | 95-100 | 85-95 | 55-75 | 25-30 | 5-10 |
| | 36-60 | Clay loam | CL | A-6 | 0 | 0 | 95-100 | 95-100 | 85-95 | 65-80 | 30-35 | 10-15 |
| 39: | | | | | | | | | | | | |
| Falcon---------- | 0-7 | Sandy loam | SC-SM, SM | A-2, A-4 | 0-5 | 0-10 | 85-100 | 80-100 | 50-70 | 25-40 | 20-25 | NP-5 |
| | 7-19 | Sandy loam, gravelly sandy loam | SC-SM, SM | A-2, A-4 | 0-5 | 0-10 | 70-100 | 65-100 | 40-60 | 25-40 | 20-25 | NP-5 |
| | 19-23 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| Burnac---------- | 0-6 | Sandy loam | SC-SM | A-2, A-4 | 0 | 0 | 95-100 | 90-100 | 60-80 | 25-40 | 25-30 | 5-10 |
| | 6-28 | Clay, clay loam | CL | A-6, A-7 | 0 | 0 | 80-100 | 75-100 | 75-100 | 60-95 | 35-45 | 15-20 |
| | 28-60 | Very stony clay, stony clay | CH, CL | A-7 | 10-50 | 0-45 | 60-100 | 50-90 | 40-85 | 35-75 | 40-60 | 20-35 |
| Rock outcrop---- | 0-60 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| 40: | | | | | | | | | | | | |
| Farb------------ | 0-3 | Sandy loam | SC-SM | A-2, A-4 | 0 | 0 | 100 | 95-100 | 55-70 | 30-40 | 25-30 | 5-10 |
| | 3-11 | Sandy loam, gravelly sandy loam | SC-SM | A-2, A-1, A-4 | 0-5 | 0-5 | 65-100 | 55-100 | 35-70 | 15-40 | 25-30 | 5-10 |
| | 11-15 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| Rock outcrop---- | 0-60 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| 41: | | | | | | | | | | | | |
| Fivepine-------- | 0-5 | Loam | CL, CL-ML | A-4 | 0-10 | 0-15 | 85-100 | 75-100 | 65-95 | 45-75 | 25-30 | 5-10 |
| | 5-9 | Clay loam | CL | A-6 | 0-10 | 0-15 | 85-100 | 75-100 | 70-95 | 60-80 | 35-40 | 15-20 |
| | 9-15 | Clay | CL | A-7 | 0-10 | 0-15 | 85-100 | 75-100 | 70-95 | 55-90 | 40-45 | 20-25 |
| | 15-19 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |

BLM_0060498

Table 16.--Engineering index properties--continued

| Map symbol and soil name | Depth | USDA texture | Classification Unified | Classification AASHTO | Fragments >10 inches | Fragments 3-10 inches | Percentage passing sieve number 4 | 10 | 40 | 200 | Liquid limit | Plasticity index |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | In | | | | Pct | Pct | | | | | Pct | |
| **41:** | | | | | | | | | | | | |
| Nortez---------- | 0-8 | Loam | CL, CL-ML | A-4 | 0 | 0-5 | 90-100 | 85-100 | 75-90 | 55-70 | 25-30 | 5-10 |
| | 8-24 | Cobbly clay loam, clay loam, clay | CL | A-7 | 0 | 0-25 | 90-100 | 85-100 | 80-95 | 65-90 | 40-50 | 15-25 |
| | 24-32 | Loam, cobbly clay loam, clay loam | CL | A-7, A-6 | 0 | 0-25 | 90-100 | 85-100 | 75-95 | 60-75 | 30-45 | 10-20 |
| | 32-36 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| Rock outcrop---- | 0-60 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| **42:** | | | | | | | | | | | | |
| Fivepine-------- | 0-5 | Loam | CL, CL-ML | A-4 | 0-10 | 0-15 | 85-100 | 75-100 | 65-95 | 45-75 | 25-30 | 5-10 |
| | 5-9 | Clay loam | CL | A-6 | 0-10 | 0-15 | 85-100 | 75-100 | 70-95 | 60-80 | 35-40 | 15-20 |
| | 9-15 | Clay | CL | A-7 | 0-10 | 0-15 | 85-100 | 75-100 | 70-95 | 55-90 | 40-45 | 20-25 |
| | 15-19 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| Pino------------ | 0-8 | Loam | CL | A-4 | 0 | 0 | 95-100 | 90-100 | 80-90 | 55-70 | 25-30 | 5-10 |
| | 8-24 | Clay loam, silty clay loam | CL | A-6 | 0 | 0 | 95-100 | 90-100 | 85-95 | 75-85 | 35-40 | 15-20 |
| | 24-32 | Clay loam | CH, CL | A-6, A-7 | 0 | 0-5 | 85-100 | 80-100 | 70-85 | 55-80 | 35-60 | 15-35 |
| | 32-36 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| **43:** | | | | | | | | | | | | |
| Fluvaquents----- | 0-11 | Variable | ML, CL-ML | A-4 | 0 | 0 | 80-100 | 75-100 | 50-100 | 40-100 | 20-25 | NP-5 |
| | 11-60 | Stratified very gravelly sand to clay loam | CL, ML, GC, GM | A-1, A-6, A-2, A-4 | 0-5 | 0-15 | 55-85 | 45-80 | 30-75 | 15-70 | 20-35 | NP-15 |
| **44:** | | | | | | | | | | | | |
| Fruitland------- | 0-5 | Loam | CL, CL-ML | A-4 | 0 | 0 | 100 | 100 | 85-100 | 60-75 | 25-30 | 5-10 |
| | 5-60 | Loam, fine sandy loam | ML, SC-SM, CL-ML, SM | A-4 | 0 | 0 | 100 | 100 | 60-90 | 40-60 | 20-25 | NP-5 |
| **45:** | | | | | | | | | | | | |
| Gladel---------- | 0-8 | Sandy loam | SC, CL-ML, SC-SM | A-2, A-4 | 0-5 | 0-10 | 85-100 | 80-100 | 50-85 | 30-55 | 25-30 | 5-10 |
| | 8-12 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| Bond------------ | 0-3 | Fine sandy loam | SC-SM | A-4 | 0 | 0 | 100 | 100 | 70-85 | 40-50 | 25-30 | 5-10 |
| | 3-16 | Sandy clay loam, clay loam | CL, SC | A-6 | 0 | 0-5 | 95-100 | 90-100 | 70-90 | 40-70 | 25-35 | 10-20 |
| | 16-20 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| Rock outcrop---- | 0-60 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| **46:** | | | | | | | | | | | | |
| Gladel, cool---- | 0-8 | Sandy loam | SC, CL-ML, SC-SM | A-2, A-4 | 0-5 | 0-10 | 85-100 | 80-100 | 50-85 | 30-55 | 25-30 | 5-10 |
| | 8-12 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |

Table 16.--Engineering index properties--continued

| Map symbol and soil name | Depth | USDA texture | Classification | | Fragments | | Percentage passing sieve number-- | | | | Liquid limit | Plasticity index |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Unified | AASHTO | >10 inches | 3-10 inches | 4 | 10 | 40 | 200 | | |
| | In | | | | Pct | Pct | | | | | Pct | |
| **46:** | | | | | | | | | | | | |
| Bond, cool------ | 0-3 | Fine sandy loam | SC-SM | A-4 | 0 | 0 | 100 | 100 | 70-85 | 40-50 | 25-30 | 5-10 |
| | 3-16 | Sandy clay loam, clay loam | CL, SC | A-6 | 0 | 0-5 | 95-100 | 90-100 | 70-90 | 40-70 | 25-35 | 10-20 |
| | 16-20 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| Rock outcrop---- | 0-60 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| **47:** | | | | | | | | | | | | |
| Gurley---------- | 0-4 | Loam | CL, CL-ML | A-4 | 0 | 0-5 | 90-100 | 85-100 | 70-85 | 50-70 | 25-30 | 5-10 |
| | 4-21 | Clay loam | CL | A-6 | 0-5 | 0-5 | 85-100 | 80-100 | 75-85 | 60-80 | 35-40 | 15-20 |
| | 21-37 | Loam, gravelly loam | CL, CL-ML, SC-SM, SC | A-4 | 0-5 | 0-5 | 60-95 | 50-85 | 45-70 | 40-70 | 25-30 | 5-10 |
| | 37-41 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| **48:** | | | | | | | | | | | | |
| Gurley---------- | 0-4 | Loam | CL, CL-ML | A-4 | 0 | 0-5 | 90-100 | 85-100 | 70-85 | 50-70 | 25-30 | 5-10 |
| | 4-21 | Clay loam | CL | A-6 | 0-5 | 0-5 | 85-100 | 80-100 | 75-85 | 60-80 | 35-40 | 15-20 |
| | 21-37 | Loam, gravelly loam | CL, CL-ML, SC-SM, SC | A-4 | 0-5 | 0-5 | 60-95 | 50-85 | 45-70 | 40-70 | 25-30 | 5-10 |
| | 37-41 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| Skein----------- | 0-6 | Loam | CL, CL-ML | A-4 | 0 | 0 | 85-100 | 80-90 | 70-80 | 50-70 | 25-30 | 5-10 |
| | 6-13 | Loam, sandy loam, gravelly loam | CL, SC | A-2, A-4 | 0 | 0-5 | 60-90 | 50-85 | 45-80 | 25-75 | 25-30 | 5-10 |
| | 13-19 | Very gravelly loam | GC-GM, GM | A-2, A-4 | 0-10 | 10-25 | 35-55 | 30-50 | 25-50 | 20-40 | 20-30 | NP-10 |
| | 19-23 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| **49:** | | | | | | | | | | | | |
| Gypsiorthids---- | 0-1 | Loam | CL-ML, ML | A-4 | 0-5 | 0-5 | 95-100 | 90-100 | 85-95 | 60-75 | 20-25 | NP-5 |
| | 1-11 | Loam, fine sandy loam | CL-ML, SM, ML, SC-SM | A-4 | 0-5 | 0-5 | 95-100 | 90-100 | 70-95 | 40-75 | 20-25 | NP-5 |
| | 11-23 | Loam, fine sandy loam, silt loam | ML, SC-SM, CL-ML, SM | A-4, A-2 | 0-5 | 0-5 | 90-100 | 85-100 | 55-95 | 30-75 | 20-25 | NP-5 |
| | 23-44 | Silt loam | ML | A-4 | 0-5 | 0-5 | 90-100 | 85-100 | 75-100 | 55-90 | 25-30 | NP-5 |
| **50:** | | | | | | | | | | | | |
| Gypsum land----- | 0-60 | Gypsiferous material | | | --- | --- | --- | --- | --- | --- | --- | --- |
| **51:** | | | | | | | | | | | | |
| Haplaquolls----- | 0-21 | Loam | CL, CL-ML | A-4 | 0-5 | 0-5 | 85-100 | 80-100 | 70-80 | 50-70 | 25-30 | 5-10 |
| | 21-30 | Cobbly sandy loam, gravelly sandy loam | SC, SC-SM | A-4, A-2 | 0-5 | 5-40 | 70-100 | 65-95 | 40-65 | 25-40 | 25-30 | 5-10 |
| | 30-60 | Very gravelly sandy clay loam, very gravelly sandy loam | SC-SM | A-4, A-2 | 0-5 | 5-15 | 60-80 | 50-75 | 40-65 | 20-40 | 25-30 | 5-10 |

Table 16.--Engineering index properties--continued

| Map symbol and soil name | Depth | USDA texture | Classification Unified | Classification AASHTO | Fragments >10 inches | Fragments 3-10 inches | Percentage passing sieve number 4 | 10 | 40 | 200 | Liquid limit | Plasticity index |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | In | | | | Pct | Pct | | | | | Pct | |
| **52:** | | | | | | | | | | | | |
| Killpack-------- | 0-9 | Loam | CL, CL-ML | A-4 | 0 | 0 | 100 | 100 | 85-95 | 60-75 | 25-30 | 5-10 |
| | 9-30 | Clay loam, silty clay loam | CL | A-6 | 0 | 0 | 100 | 95-100 | 95-100 | 85-95 | 30-40 | 10-20 |
| | 30-34 | Weathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| Deaver---------- | 0-4 | Loam | CL, CL-ML | A-4 | 0 | 0 | 85-100 | 80-100 | 70-95 | 50-75 | 25-30 | 5-10 |
| | 4-31 | Clay loam, clay | CL | A-6, A-7 | 0 | 0 | 85-100 | 80-100 | 70-100 | 60-90 | 30-50 | 10-25 |
| | 31-35 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| **53:** | | | | | | | | | | | | |
| Leaps----------- | 0-12 | Loam | CL-ML | A-4 | 0 | 0-5 | 85-100 | 80-100 | 70-95 | 50-75 | 25-30 | 5-10 |
| | 12-60 | Clay | CH, CL | A-6, A-7 | 0 | 0 | 80-100 | 75-100 | 65-90 | 55-80 | 35-60 | 15-35 |
| Hofly----------- | 0-3 | Loam | CL-ML | A-4 | 0 | 0-5 | 90-100 | 80-100 | 70-85 | 50-70 | 25-30 | 5-10 |
| | 3-32 | Clay loam | CL | A-6 | 0 | 0-5 | 90-100 | 80-100 | 75-90 | 60-80 | 35-40 | 15-20 |
| | 32-60 | Clay | CL | A-7 | 0 | 0-5 | 90-100 | 85-100 | 75-95 | 60-90 | 40-45 | 20-25 |
| **54:** | | | | | | | | | | | | |
| Leaps----------- | 0-10 | Loam | CL-ML | A-4 | 0 | 0-5 | 85-100 | 80-100 | 70-95 | 50-75 | 25-30 | 5-10 |
| | 10-60 | Clay | CH, CL | A-6, A-7 | 0 | 0 | 80-100 | 75-100 | 65-90 | 55-80 | 35-60 | 15-35 |
| Tellura--------- | 0-14 | Clay loam | CL | A-6 | 0-5 | 0-5 | 85-100 | 80-95 | 75-85 | 60-80 | 30-40 | 10-20 |
| | 14-36 | Very gravelly clay, very cobbly clay, very gravelly clay loam | GC | A-2, A-6, A-7 | 0-20 | 5-35 | 35-55 | 30-50 | 30-50 | 20-50 | 35-50 | 15-25 |
| | 36-60 | Very gravelly clay loam, very gravelly clay | GC | A-2, A-6, A-7 | 0-15 | 10-35 | 35-50 | 30-50 | 30-50 | 20-40 | 35-50 | 15-25 |
| **55:** | | | | | | | | | | | | |
| Lillylands------ | 0-4 | Loam | CL, CL-ML | A-4 | 0-5 | 0-10 | 90-100 | 80-100 | 65-85 | 50-80 | 25-30 | 5-10 |
| | 4-30 | Clay loam | CL | A-6 | 0-5 | 0-10 | 90-100 | 80-100 | 65-85 | 60-75 | 30-35 | 10-15 |
| | 30-60 | Gravelly clay, cobbly clay, clay | CL, GC | A-7 | 0-5 | 0-25 | 60-95 | 55-90 | 50-85 | 40-70 | 40-50 | 20-25 |
| **56:** | | | | | | | | | | | | |
| Mikim---------- | 0-6 | Loam | CL, CL-ML | A-4 | 0 | 0-5 | 85-100 | 80-100 | 70-95 | 50-75 | 25-30 | 5-10 |
| | 6-45 | Loam, clay loam | CL, CL-ML | A-4, A-6 | 0 | 0-5 | 85-100 | 80-100 | 70-95 | 50-75 | 25-35 | 5-15 |
| | 45-60 | Gravelly sandy loam, sandy loam | GM, GC-GM, SC-SM, SM | A-1, A-2 | 0-20 | 0-20 | 60-95 | 55-90 | 35-65 | 20-35 | 20-25 | NP-5 |
| **57:** | | | | | | | | | | | | |
| Minchey--------- | 0-5 | Fine sandy loam | CL, CL-ML, SC | A-4 | 0 | 0 | 95-100 | 90-100 | 70-95 | 35-55 | 25-30 | 5-10 |
| | 5-30 | Sandy clay loam, gravelly sandy clay loam, clay loam | CL, SC, CL-ML | A-2, A-4 | 0-10 | 0-10 | 80-100 | 70-95 | 55-95 | 30-55 | 25-30 | 5-10 |
| | 30-60 | Very gravelly sandy loam | GM | A-1 | 0-5 | 0-5 | 35-55 | 30-50 | 20-35 | 10-20 | 20-25 | NP-5 |

Table 16.--Engineering index properties--continued

| Map symbol and soil name | Depth | USDA texture | Classification | | Fragments | | Percentage passing sieve number-- | | | | Liquid limit | Plasticity index |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Unified | AASHTO | >10 inches | 3-10 inches | 4 | 10 | 40 | 200 | | |
| | In | | | | Pct | Pct | | | | | Pct | |
| **58:** | | | | | | | | | | | | |
| Mitch---------- | 0-14 | Loam | CL-ML | A-4 | 0 | 0 | 100 | 95-100 | 70-95 | 60-75 | 25-30 | 5-10 |
| | 14-28 | Silt loam | ML | A-4 | 0 | 0 | 100 | 95-100 | 90-100 | 80-95 | 30-35 | 5-10 |
| | 28-60 | Silt loam | ML | A-4 | 0 | 0 | 100 | 95-100 | 90-100 | 80-95 | 30-35 | 5-10 |
| **59:** | | | | | | | | | | | | |
| Mivida---------- | 0-3 | Fine sandy loam | CL-ML, SM, ML, SC-SM | A-4 | 0 | 0 | 90-100 | 90-100 | 55-85 | 30-55 | 20-25 | NP-5 |
| | 3-60 | Fine sandy loam | ML, SC-SM, CL-ML, SM | A-4 | 0 | 0 | 90-100 | 90-100 | 55-85 | 30-55 | 20-25 | NP-5 |
| **60:** | | | | | | | | | | | | |
| Monogram-------- | 0-3 | Loam | CL-ML | A-4 | 0 | 0 | 100 | 95-100 | 90-100 | 70-80 | 25-30 | 5-10 |
| | 3-14 | Loam, clay loam | CL, CL-ML | A-6 | 0 | 0 | 100 | 95-100 | 95-100 | 60-80 | 25-35 | 5-15 |
| | 14-28 | Clay loam, loam, very fine sandy loam | CL-ML, CL, ML | A-4, A-6 | 0 | 0 | 100 | 95-100 | 85-100 | 50-80 | 20-35 | NP-15 |
| | 28-60 | Sandy clay loam, loam, clay loam | CL-ML, CL, SC, SC-SM | A-4 | 0 | 0 | 100 | 95-100 | 55-95 | 35-80 | 20-30 | NP-10 |
| **61:** | | | | | | | | | | | | |
| Monticello------ | 0-10 | Loam | CL-ML | A-4 | 0 | 0 | 100 | 100 | 85-95 | 60-75 | 25-30 | 5-10 |
| | 10-30 | Loam, silt loam | CL, CL-ML | A-4 | 0 | 0 | 100 | 100 | 85-100 | 70-90 | 25-30 | 5-10 |
| | 30-74 | Loam, silt loam, very fine sandy loam | CL, CL-ML | A-4 | 0 | 0 | 100 | 100 | 85-95 | 60-75 | 25-30 | 5-10 |
| Witt------------ | 0-9 | Loam | CL-ML | A-4 | 0 | 0 | 100 | 100 | 95-100 | 60-90 | 25-30 | 5-10 |
| | 9-31 | Clay loam, silty clay loam | CL | A-6 | 0 | 0 | 100 | 100 | 95-100 | 75-95 | 30-40 | 10-20 |
| | 31-60 | Loam, silt loam | ML | A-4 | 0 | 0 | 100 | 100 | 85-100 | 70-90 | 30-35 | 5-10 |
| **62:** | | | | | | | | | | | | |
| Monticello------ | 0-10 | Loam | CL-ML | A-4 | 0 | 0 | 100 | 100 | 85-95 | 60-75 | 25-30 | 5-10 |
| | 10-30 | Loam, silt loam | CL, CL-ML | A-4 | 0 | 0 | 100 | 100 | 85-100 | 70-90 | 25-30 | 5-10 |
| | 30-74 | Loam, silt loam, very fine sandy loam | CL, CL-ML | A-4 | 0 | 0 | 100 | 100 | 85-95 | 60-75 | 25-30 | 5-10 |
| Witt------------ | 0-9 | Loam | CL-ML | A-4 | 0 | 0 | 100 | 100 | 95-100 | 60-90 | 25-30 | 5-10 |
| | 9-31 | Clay loam, silty clay loam | CL | A-6 | 0 | 0 | 100 | 100 | 95-100 | 75-95 | 30-40 | 10-20 |
| | 31-60 | Loam, silt loam | ML | A-4 | 0 | 0 | 100 | 100 | 85-100 | 70-90 | 30-35 | 5-10 |
| **63:** | | | | | | | | | | | | |
| Monticello------ | 0-10 | Loam | CL-ML | A-4 | 0 | 0 | 100 | 100 | 85-95 | 60-75 | 25-30 | 5-10 |
| | 10-30 | Loam, silt loam | CL, CL-ML | A-4 | 0 | 0 | 100 | 100 | 85-100 | 70-90 | 25-30 | 5-10 |
| | 30-74 | Loam, silt loam, very fine sandy loam | CL, CL-ML | A-4 | 0 | 0 | 100 | 100 | 85-95 | 60-75 | 25-30 | 5-10 |
| Witt------------ | 0-9 | Loam | CL-ML | A-4 | 0 | 0 | 100 | 100 | 95-100 | 60-90 | 25-30 | 5-10 |
| | 9-31 | Clay loam, silty clay loam | CL | A-6 | 0 | 0 | 100 | 100 | 95-100 | 75-95 | 30-40 | 10-20 |
| | 31-60 | Loam, silt loam | ML | A-4 | 0 | 0 | 100 | 100 | 85-100 | 70-90 | 30-35 | 5-10 |

Table 16.--Engineering index properties--continued

| Map symbol and soil name | Depth | USDA texture | Classification | | Fragments | | Percentage passing sieve number-- | | | | Liquid limit | Plasticity index |
| | | | Unified | AASHTO | >10 inches | 3-10 inches | 4 | 10 | 40 | 200 | | |
| | In | | | | Pct | Pct | | | | | Pct | |
| 64: | | | | | | | | | | | | |
| Narraguinnep, moist---------- | 0-7 | Clay loam | CL | A-6 | 0 | 0 | 90-100 | 80-100 | 75-95 | 60-80 | 30-40 | 10-20 |
| | 7-33 | Clay loam, clay | CL | A-6, A-7 | 0 | 0 | 90-100 | 80-100 | 75-95 | 60-90 | 35-50 | 15-25 |
| | 33-60 | Clay loam, silty clay loam | CL | A-6 | 0 | 0 | 90-100 | 80-100 | 75-95 | 60-90 | 30-40 | 15-25 |
| 65: | | | | | | | | | | | | |
| Narraguinnep---- | 0-7 | Silty clay loam | ML | A-6, A-7 | 0 | 0 | 90-100 | 80-100 | 75-95 | 70-90 | 30-50 | 5-20 |
| | 7-30 | Clay, clay loam | CL | A-6, A-7 | 0 | 0 | 90-100 | 80-100 | 75-95 | 60-90 | 35-50 | 15-25 |
| | 30-60 | Silty clay loam, clay loam | CL | A-6 | 0 | 0 | 90-100 | 80-100 | 75-95 | 60-90 | 30-40 | 15-25 |
| Dapoin---------- | 0-13 | Clay loam | CL | A-6 | 0 | 0 | 95-100 | 90-100 | 70-85 | 60-80 | 30-35 | 10-15 |
| | 13-29 | Clay | CL | A-7 | 0 | 0 | 85-100 | 80-100 | 75-90 | 65-85 | 40-45 | 20-25 |
| | 29-38 | Clay loam, clay | CL | A-6, A-7 | 0 | 0 | 85-100 | 80-100 | 75-90 | 60-90 | 35-45 | 15-20 |
| | 38-60 | Clay loam | CL | A-6 | 0 | 0 | 85-100 | 80-100 | 75-85 | 60-80 | 30-40 | 10-20 |
| 66: | | | | | | | | | | | | |
| Nortez---------- | 0-8 | Loam | CL, CL-ML | A-4 | 0 | 0-5 | 90-100 | 85-100 | 75-90 | 55-70 | 25-30 | 5-10 |
| | 8-24 | Cobbly clay loam, clay loam, clay | CL | A-7 | 0 | 0-25 | 90-100 | 85-100 | 80-95 | 65-90 | 40-50 | 15-25 |
| | 24-32 | Loam, cobbly clay loam, clay loam | CL | A-7, A-6 | 0 | 0-25 | 90-100 | 85-100 | 75-95 | 60-75 | 30-45 | 10-20 |
| | 32-36 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| 67: | | | | | | | | | | | | |
| Nortez---------- | 0-8 | Loam | CL-ML, CL | A-4 | 0 | 0-5 | 90-100 | 85-100 | 75-90 | 55-70 | 25-30 | 5-10 |
| | 8-24 | Cobbly clay loam, clay loam, clay | CL | A-7 | 0 | 0-25 | 90-100 | 85-100 | 80-95 | 65-90 | 40-50 | 15-25 |
| | 24-32 | Loam, cobbly clay loam, clay loam | CL | A-7, A-6 | 0 | 0-25 | 90-100 | 85-100 | 75-95 | 60-75 | 30-45 | 10-20 |
| | 32-36 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| 68: | | | | | | | | | | | | |
| Nortez---------- | 0-8 | Loam | CL, CL-ML | A-4 | 0 | 0-5 | 90-100 | 85-100 | 75-90 | 55-70 | 25-30 | 5-10 |
| | 8-24 | Cobbly clay loam, clay, clay loam, clay | CL | A-7 | 0 | 0-25 | 90-100 | 85-100 | 80-95 | 65-90 | 40-50 | 15-25 |
| | 24-32 | Loam, cobbly clay loam, clay loam | CL | A-7, A-6 | 0 | 0-25 | 90-100 | 85-100 | 75-95 | 60-75 | 30-45 | 10-20 |
| | 32-36 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| Acree---------- | 0-8 | Loam | CL, CL-ML | A-4 | 0 | 0 | 95-100 | 90-100 | 85-100 | 60-80 | 25-30 | 5-10 |
| | 8-30 | Clay loam, clay | CL | A-7 | 0 | 0 | 75-100 | 70-100 | 60-95 | 55-90 | 35-50 | 15-25 |
| | 30-60 | Clay loam, clay | CL | A-6, A-7 | 0 | 0 | 75-100 | 70-100 | 60-80 | 55-75 | 30-40 | 10-20 |

Table 16.--Engineering index properties--continued

| Map symbol and soil name | Depth | USDA texture | Classification | | Fragments | | Percentage passing sieve number-- | | | | Liquid limit | Plas-ticity index |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Unified | AASHTO | >10 inches | 3-10 inches | 4 | 10 | 40 | 200 | | |
| | In | | | | Pct | Pct | | | | | Pct | |
| **69:** | | | | | | | | | | | | |
| Nortez--------- | 0-8 | Loam | CL, CL-ML | A-4 | 0 | 0-5 | 90-100 | 85-100 | 75-90 | 55-70 | 25-30 | 5-10 |
| | 8-24 | Cobbly clay loam, clay loam, clay | CL | A-7 | 0 | 0-25 | 90-100 | 85-100 | 80-95 | 65-90 | 40-50 | 15-25 |
| | 24-32 | Loam, cobbly clay loam, clay loam | CL | A-7, A-6 | 0 | 0-25 | 90-100 | 85-100 | 75-95 | 60-75 | 30-45 | 10-20 |
| | 32-36 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| Fivepine-------- | 0-5 | Loam | CL, CL-ML | A-4 | 0-10 | 0-15 | 85-100 | 75-100 | 65-95 | 45-75 | 25-30 | 5-10 |
| | 5-9 | Clay loam | CL | A-6 | 0-10 | 0-15 | 85-100 | 75-100 | 70-95 | 60-80 | 35-40 | 15-20 |
| | 9-15 | Clay | CL | A-7 | 0-10 | 0-15 | 85-100 | 75-100 | 70-95 | 55-90 | 40-45 | 20-25 |
| | 15-19 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| **70:** | | | | | | | | | | | | |
| Nunemaker------- | 0-3 | Clay | CL | A-7 | 0 | 0 | 95-100 | 95-100 | 90-100 | 75-95 | 40-50 | 15-25 |
| | 3-26 | Clay, silty clay | CH, CL | A-7 | 0 | 0 | 95-100 | 95-100 | 85-100 | 75-90 | 40-55 | 15-30 |
| | 26-60 | Clay, clay loam | CL | A-6, A-7 | 0 | 0 | 95-100 | 90-100 | 80-100 | 70-90 | 35-50 | 15-25 |
| **71:** | | | | | | | | | | | | |
| Nyswonger------- | 0-3 | Silty clay loam | ML | A-4, A-6, A-7 | 0 | 0 | 95-100 | 90-100 | 80-95 | 75-90 | 30-50 | 5-20 |
| | 3-11 | Clay | CL | A-7 | 0 | 0 | 95-100 | 95-100 | 80-90 | 70-85 | 40-50 | 15-25 |
| | 11-19 | Clay loam | CL | A-6 | 0 | 0 | 95-100 | 95-100 | 85-90 | 65-80 | 30-40 | 10-20 |
| | 19-41 | Sandy clay loam | CL-ML, CL, SC | A-4, A-6 | 0 | 0 | 95-100 | 95-100 | 70-85 | 35-55 | 25-35 | 5-15 |
| | 41-60 | Clay | CL | A-7 | 0 | 0 | 95-100 | 95-100 | 80-90 | 75-85 | 40-50 | 15-25 |
| **72:** | | | | | | | | | | | | |
| Pagoda---------- | 0-4 | Clay loam | CL | A-6 | 0 | 0-5 | 95-100 | 90-100 | 80-95 | 60-80 | 30-35 | 10-15 |
| | 4-26 | Clay, clay loam | CL | A-6, A-7 | 0 | 0-5 | 95-100 | 90-100 | 80-95 | 60-80 | 35-50 | 15-25 |
| | 26-60 | Clay loam | CL | A-6 | 0-5 | 0-5 | 95-100 | 90-100 | 80-95 | 60-80 | 30-40 | 10-20 |
| Coulterg-------- | 0-10 | Clay loam | CL | A-6 | 0 | 0 | 95-100 | 95-100 | 85-95 | 70-80 | 25-35 | 10-15 |
| | 10-60 | Clay loam, loam, sandy clay loam | CL, CL-ML | A-4 | 0-5 | 0-5 | 85-100 | 75-100 | 65-95 | 50-75 | 20-30 | 5-10 |
| Cabba----------- | 0-4 | Channery loam | GC, SC | A-4 | 0 | 0-5 | 65-95 | 60-70 | 45-65 | 35-50 | 25-30 | 5-10 |
| | 4-10 | Very channery silty clay loam, channery silty clay loam | GM, ML | A-4, A-6 | 0 | 0-5 | 70-95 | 45-80 | 40-70 | 35-65 | 30-45 | 5-15 |
| | 10-14 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| **73:** | | | | | | | | | | | | |
| Paradox--------- | 0-5 | Fine sandy loam | CL, SC | A-4 | 0 | 0 | 90-100 | 80-100 | 55-85 | 35-55 | 25-30 | 5-10 |
| | 5-19 | Fine sandy loam | CL, SC | A-4 | 0 | 0 | 90-100 | 80-100 | 55-85 | 35-55 | 25-30 | 5-10 |
| | 19-60 | Loam, sandy clay loam, fine sandy loam | CL, CL-ML | A-4 | 0 | 0 | 90-100 | 80-100 | 65-90 | 30-75 | 25-30 | 5-10 |

BLM_0060504

Table 16.--Engineering index properties--continued

| Map symbol and soil name | Depth | USDA texture | Classification Unified | Classification AASHTO | Fragments >10 inches | Fragments 3-10 inches | 4 | 10 | 40 | 200 | Liquid limit | Plasticity index |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | In | | | | Pct | Pct | | | | | Pct | |
| **74:** | | | | | | | | | | | | |
| Persayo--------- | 0-2 | Clay loam | CL | A-6 | 0 | 0-10 | 85-100 | 80-100 | 75-95 | 60-80 | 30-35 | 15-20 |
| | 2-14 | Clay loam, silty clay loam | CL | A-6 | 0 | 0-10 | 85-100 | 80-100 | 75-95 | 60-85 | 30-35 | 15-20 |
| | 14-18 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| Chipeta--------- | 0-2 | Silty clay | MH, ML | A-7 | 0 | 0 | 100 | 100 | 90-95 | 80-90 | 45-55 | 15-25 |
| | 2-8 | Clay | MH, ML | A-7 | 0 | 0 | 100 | 100 | 90-95 | 80-90 | 45-55 | 15-25 |
| | 8-15 | Clay, clay loam | CL | A-6, A-7 | 0 | 0 | 100 | 100 | 95-100 | 90-95 | 35-45 | 15-20 |
| | 15-19 | Weathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| **75:** | | | | | | | | | | | | |
| Pinon, cool----- | 0-5 | Loam | CL, CL-ML | A-4 | 0-5 | 0-5 | 90-100 | 85-100 | 70-95 | 50-75 | 25-30 | 5-10 |
| | 5-16 | Loam, gravelly loam, sandy clay loam | CL, CL-ML | A-4 | 0-5 | 0-10 | 80-100 | 70-100 | 60-90 | 40-75 | 25-30 | 5-10 |
| | 16-20 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| Bowdish, cool--- | 0-5 | Loam | CL-ML, ML | A-4 | 0 | 0-5 | 85-100 | 80-100 | 75-95 | 50-75 | 20-25 | NP-5 |
| | 5-12 | Loam, clay loam, sandy clay loam | CL, CL-ML | A-4, A-6 | 0 | 0-5 | 85-100 | 80-100 | 70-100 | 50-80 | 25-35 | 5-15 |
| | 12-23 | Gravelly loam, gravelly clay loam, gravelly sandy loam, sandy loam, clay loam, loam | GC, CL-ML, GC-GM | A-4 | 0 | 0-15 | 75-95 | 65-90 | 60-90 | 40-80 | 25-30 | 5-10 |
| | 23-27 | Weathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| Progresso, cool- | 0-7 | Loam | CL, CL-ML | A-4 | 0 | 0 | 100 | 100 | 85-95 | 60-75 | 25-30 | 5-10 |
| | 7-14 | Clay loam | CL | A-6 | 0 | 0 | 100 | 100 | 90-100 | 70-80 | 30-35 | 10-15 |
| | 14-24 | Clay loam | CL | A-6 | 0 | 0 | 100 | 100 | 90-100 | 70-80 | 30-35 | 10-15 |
| | 24-36 | Sandy loam, loam | SC-SM, SM, ML, CL-ML | A-2, A-4 | 0 | 0 | 90-100 | 85-100 | 50-70 | 25-60 | 20-25 | NP-5 |
| | 36-40 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |

BLM_0060505

Table 16.--Engineering index properties--continued

| Map symbol and soil name | Depth | USDA texture | Classification | | Fragments | | Percentage passing sieve number-- | | | | Liquid limit | Plas- ticity index |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Unified | AASHTO | >10 inches | 3-10 inches | 4 | 10 | 40 | 200 | | |
| | In | | | | Pct | Pct | | | | | Pct | |
| 76: | | | | | | | | | | | | |
| Pinon---------- | 0-5 | Loam | CL, CL-ML | A-4 | 0-5 | 0-5 | 90-100 | 85-100 | 70-95 | 50-75 | 25-30 | 5-10 |
| | 5-16 | Loam, gravelly loam, sandy clay loam | CL, CL-ML | A-4 | 0-5 | 0-10 | 80-100 | 70-100 | 60-90 | 40-75 | 25-30 | 5-10 |
| | 16-20 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| Bowdish--------- | 0-5 | Loam | CL-ML, ML | A-4 | 0 | 0-5 | 85-100 | 80-100 | 75-95 | 50-75 | 20-25 | NP-5 |
| | 5-12 | Loam, clay loam, sandy clay loam | CL, CL-ML | A-4, A-6 | 0 | 0-5 | 85-100 | 80-100 | 70-100 | 50-80 | 25-35 | 5-15 |
| | 12-23 | Gravelly loam, gravelly clay loam, gravelly sandy loam, clay loam, loam, sandy loam | GC, CL-ML, GC-GM | A-4 | 0 | 0-15 | 75-95 | 65-90 | 60-90 | 40-80 | 25-30 | 5-10 |
| | 23-27 | Weathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| Rock outcrop---- | 0-60 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| 77: | | | | | | | | | | | | |
| Pinon---------- | 0-5 | Loam | CL, CL-ML | A-4 | 0-5 | 0-5 | 90-100 | 85-100 | 70-95 | 50-75 | 25-30 | 5-10 |
| | 5-16 | Loam, gravelly loam, sandy clay loam | CL, CL-ML | A-4 | 0-5 | 0-10 | 80-100 | 70-100 | 60-90 | 40-75 | 25-30 | 5-10 |
| | 16-20 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| Progresso------- | 0-7 | Loam | CL, CL-ML | A-4 | 0 | 0 | 100 | 100 | 85-95 | 60-75 | 25-30 | 5-10 |
| | 7-14 | Clay loam | CL | A-6 | 0 | 0 | 100 | 100 | 90-100 | 70-80 | 30-35 | 10-15 |
| | 14-24 | Clay loam | CL | A-6 | 0 | 0 | 100 | 100 | 90-100 | 70-80 | 30-35 | 10-15 |
| | 24-36 | Sandy loam, loam | SC-SM, SM, ML, CL-ML | A-2, A-4 | 0 | 0 | 90-100 | 85-100 | 50-70 | 25-60 | 20-25 | NP-5 |
| | 36-40 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| 78: | | | | | | | | | | | | |
| Pinon---------- | 0-5 | Loam | CL, CL-ML | A-4 | 0-5 | 0-5 | 90-100 | 85-100 | 70-95 | 50-75 | 25-30 | 5-10 |
| | 5-16 | Loam, gravelly loam, sandy clay loam | CL, CL-ML | A-4 | 0-5 | 0-10 | 80-100 | 70-100 | 60-90 | 40-75 | 25-30 | 5-10 |
| | 16-20 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| Ustic Torriorthents-- | 0-4 | Bouldery clay loam | CL | A-6 | 10-45 | 5-30 | 75-90 | 70-85 | 65-85 | 50-70 | 30-40 | 10-20 |
| | 4-31 | Cobbly clay loam, clay loam, clay, silty clay loam | CH, CL | A-7, A-6 | 0-10 | 0-35 | 75-95 | 70-90 | 65-80 | 50-70 | 30-65 | 10-40 |
| | 31-35 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |

BLM_0060506

Table 16.--Engineering index properties--continued

| Map symbol and soil name | Depth | USDA texture | Classification Unified | Classification AASHTO | Fragments >10 inches Pct | Fragments 3-10 inches Pct | Percentage passing sieve number-- 4 | Percentage passing sieve number-- 10 | Percentage passing sieve number-- 40 | Percentage passing sieve number-- 200 | Liquid limit Pct | Plasticity index |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | In | | | | | | | | | | | |
| **79:** | | | | | | | | | | | | |
| Pojoaque-------- | 0-4 | Very stony loam | GC-GM | A-4 | 25-60 | 15-40 | 45-90 | 40-85 | 35-80 | 25-65 | 25-30 | 5-10 |
| | 4-60 | Gravelly loam, gravelly fine sandy loam, gravelly sandy loam | CL-ML, GC-GM | A-4 | 0-5 | 0-10 | 65-80 | 60-75 | 40-70 | 25-55 | 25-30 | 5-10 |
| Chilton--------- | 0-6 | Stony fine sandy loam | SC-SM | A-2, A-4 | 10-45 | 15-25 | 75-95 | 70-80 | 50-70 | 30-45 | 25-30 | 5-10 |
| | 6-60 | Very gravelly fine sandy loam, very gravelly loam | GC, GC-GM | A-2 | 0-20 | 5-15 | 35-55 | 30-50 | 20-40 | 15-30 | 25-30 | 5-10 |
| **80:** | | | | | | | | | | | | |
| Progresso------- | 0-7 | Loam | CL, CL-ML | A-4 | 0 | 0 | 100 | 100 | 85-95 | 60-75 | 25-30 | 5-10 |
| | 7-14 | Clay loam | CL | A-6 | 0 | 0 | 100 | 100 | 90-100 | 70-80 | 30-35 | 10-15 |
| | 14-24 | Clay loam | CL | A-6 | 0 | 0 | 100 | 100 | 90-100 | 70-80 | 30-35 | 10-15 |
| | 24-36 | Sandy loam, loam | SC-SM, SM, ML, CL-ML | A-2, A-4 | 0 | 0 | 90-100 | 85-100 | 50-70 | 25-60 | 20-25 | NP-5 |
| | 36-40 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| **81:** | | | | | | | | | | | | |
| Progresso------- | 0-7 | Loam | CL, CL-ML | A-4 | 0 | 0 | 100 | 100 | 85-95 | 60-75 | 25-30 | 5-10 |
| | 7-14 | Clay loam | CL | A-6 | 0 | 0 | 100 | 100 | 90-100 | 70-80 | 30-35 | 10-15 |
| | 14-24 | Clay loam | CL | A-6 | 0 | 0 | 100 | 100 | 90-100 | 70-80 | 30-35 | 10-15 |
| | 24-36 | Sandy loam, loam | SC-SM, SM, ML, CL-ML | A-2, A-4 | 0 | 0 | 90-100 | 85-100 | 50-70 | 25-60 | 20-25 | NP-5 |
| | 36-40 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| **82:** | | | | | | | | | | | | |
| Progresso------- | 0-7 | Loam | CL, CL-ML | A-4 | 0 | 0 | 100 | 100 | 85-95 | 60-75 | 25-30 | 5-10 |
| | 7-14 | Clay loam | CL | A-6 | 0 | 0 | 100 | 100 | 90-100 | 70-80 | 30-35 | 10-15 |
| | 14-24 | Clay loam | CL | A-6 | 0 | 0 | 100 | 100 | 90-100 | 70-80 | 30-35 | 10-15 |
| | 24-36 | Sandy loam, loam | SC-SM, SM, ML, CL-ML | A-2, A-4 | 0 | 0 | 90-100 | 85-100 | 50-70 | 25-60 | 20-25 | NP-5 |
| | 36-40 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| **83:** | | | | | | | | | | | | |
| Pulpit---------- | 0-8 | Loam | CL, CL-ML | A-4 | 0 | 0 | 90-100 | 90-100 | 85-95 | 60-75 | 25-30 | 5-10 |
| | 8-20 | Clay loam, loam | CL | A-6 | 0 | 0 | 95-100 | 95-100 | 95-100 | 80-95 | 30-35 | 15-20 |
| | 20-25 | Loam, fine sandy loam, clay loam | CL, CL-ML, ML | A-4 | 0 | 0 | 90-100 | 90-100 | 90-95 | 65-80 | 20-30 | NP-10 |
| | 25-29 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| Bond, cool------ | 0-3 | Fine sandy loam | SC-SM | A-4 | 0 | 0 | 100 | 100 | 70-85 | 40-50 | 25-30 | 5-10 |
| | 3-16 | Sandy clay loam, clay loam | CL, SC | A-6 | 0 | 0-5 | 95-100 | 90-100 | 70-90 | 40-70 | 25-35 | 10-20 |
| | 16-20 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |

Table 16.--Engineering index properties--continued

| Map symbol and soil name | Depth | USDA texture | Classification | | Fragments | | Percentage passing sieve number-- | | | | Liquid limit | Plas- ticity index |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Unified | AASHTO | >10 inches | 3-10 inches | 4 | 10 | 40 | 200 | | |
| | In | | | | Pct | Pct | | | | | Pct | |
| **84:** | | | | | | | | | | | | |
| Radersburg------ | 0-7 | Gravelly loam | CL-ML, CL, GC, SC | A-4 | 0-10 | 5-15 | 60-80 | 55-75 | 50-70 | 35-55 | 25-30 | 5-10 |
| | 7-12 | Very cobbly clay loam | CL | A-6 | 0-15 | 20-55 | 50-95 | 45-85 | 40-85 | 35-70 | 35-40 | 10-15 |
| | 12-60 | Extremely cobbly loam | CL-ML, CL, GC, GC-GM | A-2, A-4 | 5-30 | 40-75 | 50-80 | 40-75 | 30-70 | 20-55 | 25-30 | 5-10 |
| **85:** | | | | | | | | | | | | |
| Radersburg------ | 0-7 | Gravelly loam | CL-ML, CL, GC, SC | A-4 | 0-10 | 5-15 | 60-80 | 55-75 | 50-70 | 35-55 | 25-30 | 5-10 |
| | 7-12 | Very cobbly clay loam | CL | A-6 | 0-15 | 20-55 | 50-95 | 45-85 | 40-85 | 35-70 | 35-40 | 10-15 |
| | 12-60 | Extremely cobbly loam | CL-ML, GC, CL, GC-GM | A-2, A-4 | 5-30 | 40-75 | 50-80 | 40-75 | 30-70 | 20-55 | 25-30 | 5-10 |
| **86:** | | | | | | | | | | | | |
| Redlands-------- | 0-5 | Sandy loam | SC, SC-SM | A-4 | 0 | 0 | 95-100 | 90-100 | 55-70 | 25-50 | 25-30 | 5-10 |
| | 5-24 | Loam, clay loam, sandy clay loam | CL, CL-ML | A-4 | 0 | 0 | 90-100 | 90-100 | 60-100 | 60-80 | 25-30 | 5-10 |
| | 24-60 | Sandy loam, loam | ML, SM | A-4 | 0 | 0 | 85-100 | 80-95 | 70-90 | 45-70 | 20-25 | NP-5 |
| **87:** | | | | | | | | | | | | |
| Rock outcrop---- | 0-60 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| **88:** | | | | | | | | | | | | |
| Rock outcrop---- | 0-60 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| Orthents-------- | 0-1 | Stony loam | CL-ML, SC-SM | A-4 | 10-20 | 10-25 | 70-80 | 65-75 | 55-70 | 40-55 | 25-30 | 5-10 |
| | 1-14 | Gravelly loam | CL-ML, SC-SM, GC | A-4 | 0-5 | 5-15 | 70-80 | 65-75 | 60-70 | 40-55 | 25-30 | 5-10 |
| | 14-24 | Very cobbly loam, very cobbly clay loam, cobbly clay loam | CL, SC-SM, CL-ML, GC | A-4, A-6 | 5-15 | 15-60 | 70-90 | 60-90 | 50-85 | 35-70 | 25-40 | 5-20 |
| | 24-60 | Very cobbly sandy loam, very cobbly loam, very cobbly clay loam | CL, GC-GM | A-1, A-4, A-6 | 5-15 | 20-70 | 50-90 | 40-85 | 25-85 | 15-65 | 25-40 | 5-20 |
| **89:** | | | | | | | | | | | | |
| Ryman, dry------ | 0-21 | Loam | CL, CL-ML | A-4 | 0 | 0-10 | 85-100 | 80-100 | 75-85 | 50-75 | 25-30 | 5-10 |
| | 21-60 | Cobbly clay loam, cobbly clay | CL | A-6, A-7 | 0-5 | 15-35 | 75-95 | 70-95 | 65-90 | 50-85 | 35-45 | 15-20 |

Table 16.--Engineering index properties--continued

| Map symbol and soil name | Depth | USDA texture | Classification | | Fragments | | Percentage passing sieve number-- | | | | Liquid limit | Plasticity index |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Unified | AASHTO | >10 inches | 3-10 inches | 4 | 10 | 40 | 200 | | |
| | In | | | | Pct | Pct | | | | | Pct | |
| **90:** | | | | | | | | | | | | |
| Ryman, warm----- | 0-4 | Loam | CL, CL-ML | A-4 | 0 | 0-10 | 85-100 | 80-100 | 75-85 | 50-75 | 25-30 | 5-10 |
| | 4-18 | Clay loam, cobbly clay loam | CL | A-6 | 0 | 5-25 | 75-95 | 70-95 | 65-90 | 50-75 | 35-40 | 15-20 |
| | 18-32 | Cobbly clay, stony clay, clay loam | CL | A-6, A-7 | 0-30 | 5-25 | 75-95 | 70-95 | 65-90 | 50-80 | 35-45 | 15-20 |
| | 32-60 | Cobbly clay, cobbly clay loam | CL | A-6, A-7 | 0-5 | 15-35 | 75-95 | 70-95 | 65-90 | 50-85 | 35-45 | 15-20 |
| **91:** | | | | | | | | | | | | |
| Ryman---------- | 0-23 | Clay loam | CL | A-6 | 0 | 0-10 | 85-100 | 80-100 | 75-90 | 60-80 | 30-35 | 10-15 |
| | 23-27 | Cobbly clay loam, clay loam | CL | A-6 | 0 | 5-25 | 75-95 | 70-95 | 65-90 | 50-75 | 35-40 | 15-20 |
| | 27-39 | Cobbly clay, stony clay, clay loam | CL | A-6, A-7 | 0-30 | 5-25 | 75-95 | 70-95 | 65-90 | 50-80 | 35-45 | 15-20 |
| | 39-60 | Cobbly clay, cobbly clay loam | CL | A-6, A-7 | 0-5 | 15-35 | 75-95 | 70-95 | 65-90 | 50-85 | 35-45 | 15-20 |
| Adel, moist----- | 0-21 | Loam | CL, CL-ML | A-4 | 0 | 0-10 | 95-100 | 90-100 | 75-95 | 55-75 | 25-30 | 5-10 |
| | 21-60 | Clay loam | CL | A-6 | 0 | 0-10 | 95-100 | 90-100 | 80-100 | 65-80 | 30-35 | 10-15 |
| **92:** | | | | | | | | | | | | |
| Sagedale-------- | 0-7 | Clay loam | CL | A-6 | 0 | 0 | 100 | 100 | 90-100 | 70-80 | 30-40 | 10-20 |
| | 7-18 | Clay loam, clay, gravelly clay loam | CL | A-6, A-7 | 0 | 0 | 75-100 | 70-100 | 65-100 | 60-95 | 35-45 | 15-20 |
| | 18-41 | Clay, clay loam, gravelly clay loam | CL | A-6, A-7 | 0 | 0 | 75-100 | 70-100 | 65-100 | 60-95 | 35-45 | 10-20 |
| | 41-60 | Clay loam, clay, gravelly clay loam | CL | A-6, A-7 | 0 | 0 | 75-100 | 70-100 | 65-100 | 60-95 | 35-45 | 15-20 |
| **93:** | | | | | | | | | | | | |
| Sapeha---------- | 0-5 | Very cobbly loam | CL, SC, CL-ML, GC | A-4 | 0-20 | 30-60 | 45-90 | 40-85 | 35-80 | 25-65 | 25-30 | 5-10 |
| | 5-12 | Cobbly clay loam | CL | A-6 | 0-10 | 15-35 | 75-90 | 70-85 | 65-80 | 50-70 | 30-35 | 10-15 |
| | 12-32 | Very cobbly clay, very cobbly clay loam, cobbly clay loam, extremely cobbly clay | CL, GC | A-6, A-7 | 0-20 | 15-70 | 45-90 | 40-85 | 35-85 | 30-85 | 35-45 | 15-20 |
| | 32-60 | Extremely cobbly clay, very cobbly clay loam, very stony clay | CL | A-6, A-7 | 0-40 | 30-70 | 45-90 | 40-85 | 35-80 | 30-75 | 35-45 | 15-20 |

Table 16.--Engineering index properties--continued

| Map symbol and soil name | Depth | USDA texture | Classification Unified | Classification AASHTO | Fragments >10 inches | Fragments 3-10 inches | Percentage passing sieve number-- 4 | Percentage passing sieve number-- 10 | Percentage passing sieve number-- 40 | Percentage passing sieve number-- 200 | Liquid limit | Plasticity index |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | In | | | | Pct | Pct | | | | | Pct | |
| **94:** | | | | | | | | | | | | |
| Seitz---------- | 0-3 | Gravelly loam | SC, SC-SM | A-4 | 0-5 | 5-10 | 60-80 | 55-75 | 50-70 | 35-45 | 25-30 | 5-10 |
| | 3-11 | Gravelly clay loam | GC, CL, SC | A-6 | 0-5 | 0-15 | 60-80 | 55-75 | 50-75 | 40-60 | 30-35 | 10-15 |
| | 11-60 | Very gravelly clay | GC | A-7 | 0-10 | 5-25 | 35-55 | 30-50 | 30-50 | 25-50 | 40-50 | 20-25 |
| **95:** | | | | | | | | | | | | |
| Skein---------- | 0-6 | Loam | CL, CL-ML | A-4 | 0 | 0 | 85-100 | 80-90 | 70-80 | 50-70 | 25-30 | 5-10 |
| | 6-13 | Loam, gravelly loam | CL, SC | A-2, A-4 | 0 | 0-5 | 60-90 | 50-85 | 45-80 | 25-75 | 25-30 | 5-10 |
| | 13-19 | Very gravelly loam | GC-GM, GM | A-2, A-4 | 0-5 | 10-25 | 35-55 | 30-50 | 25-50 | 20-40 | 20-30 | NP-10 |
| | 19-23 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| Rock outcrop---- | 0-60 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| **96:** | | | | | | | | | | | | |
| Skisams--------- | 0-4 | Loam | CL, CL-ML | A-4 | 0 | 0-5 | 95-100 | 85-100 | 70-95 | 50-75 | 25-30 | 5-10 |
| | 4-11 | Loam, gravelly loam | CL-ML, SC, CL, SC-SM | A-4 | 0 | 0-5 | 75-100 | 70-100 | 60-95 | 40-75 | 25-30 | 5-10 |
| | 11-15 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| Bushvalley------ | 0-5 | Stony loam | SC, CL-ML, SC-SM | A-4 | 10-40 | 0-30 | 75-90 | 70-85 | 60-80 | 45-65 | 25-30 | 5-10 |
| | 5-12 | Extremely channery clay loam, very channery clay loam | SC | A-2, A-6 | 0-25 | 35-85 | 65-85 | 50-70 | 30-60 | 30-50 | 30-35 | 10-15 |
| | 12-16 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| Cryoborolls, moderately deep | 0-14 | Loam, gravelly loam, cobbly loam | SC, CL-ML, SC-SM, CL | A-4 | 0-10 | 5-35 | 75-100 | 70-100 | 60-90 | 45-75 | 25-30 | 5-10 |
| | 14-18 | Gravelly clay loam, very gravelly clay loam | CL, GC, SC | A-6 | 0-10 | 5-10 | 40-85 | 35-75 | 30-75 | 25-55 | 30-35 | 10-15 |
| | 18-30 | Gravelly sandy loam, very gravelly sandy loam, gravelly loam | GC, SC | A-1, A-2 | 0-10 | 5-10 | 40-85 | 35-55 | 20-40 | 10-40 | 25-30 | 5-10 |
| | 30-34 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| **97:** | | | | | | | | | | | | |
| Skisams--------- | 0-4 | Loam | CL, CL-ML | A-4 | 0 | 0-5 | 95-100 | 85-100 | 70-95 | 50-75 | 25-30 | 5-10 |
| | 4-11 | Loam, gravelly loam | CL-ML, SC, CL, SC-SM | A-4 | 0 | 0-5 | 75-100 | 70-100 | 60-95 | 40-75 | 25-30 | 5-10 |
| | 11-15 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |

Table 16.--Engineering index properties--continued

| Map symbol and soil name | Depth | USDA texture | Classification | | Fragments | | Percentage passing sieve number-- | | | | Liquid limit | Plas-ticity index |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Unified | AASHTO | >10 inches | 3-10 inches | 4 | 10 | 40 | 200 | | |
| | In | | | | Pct | Pct | | | | | Pct | |
| **97:** | | | | | | | | | | | | |
| Cryoborolls----- | 0-14 | Loam, gravelly loam, cobbly loam | CL-ML, CL, SC, SC-SM | A-4 | 0-10 | 5-35 | 75-100 | 70-100 | 60-90 | 45-75 | 25-30 | 5-10 |
| | 14-18 | Gravelly clay loam, very gravelly clay loam | GC, CL, SC | A-6 | 0-10 | 5-10 | 40-85 | 35-75 | 30-75 | 25-55 | 30-35 | 10-15 |
| | 18-30 | Gravelly sandy loam, very gravelly sandy loam, gravelly loam | GC, SC | A-1, A-2 | 0-10 | 5-10 | 40-85 | 35-55 | 20-40 | 10-40 | 25-30 | 5-10 |
| | 30-34 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| **98:** | | | | | | | | | | | | |
| Specie---------- | 0-3 | Gravelly loam | CL-ML, SC-SM, GC-GM | A-4 | 0-5 | 5-15 | 60-80 | 55-75 | 50-70 | 35-55 | 25-30 | 5-10 |
| | 3-16 | Very stony loam | CL-ML, SC-SM | A-2, A-4 | 25-65 | 10-50 | 45-90 | 40-85 | 35-80 | 25-65 | 25-30 | 5-10 |
| | 16-60 | Extremely gravelly loam, extremely stony loam, very stony loam | GC-GM | A-2 | 0-65 | 20-50 | 40-90 | 35-85 | 25-80 | 15-65 | 25-30 | 5-10 |
| **99:** | | | | | | | | | | | | |
| Specie, moist--- | 0-14 | Gravelly loam | CL-ML, GC-GM, SC-SM | A-4 | 0-5 | 5-15 | 60-80 | 55-75 | 50-70 | 35-55 | 25-30 | 5-10 |
| | 14-60 | Very cobbly loam, very cobbly sandy loam, extremely gravelly loam | GC-GM | A-2 | 0-20 | 20-50 | 40-90 | 35-85 | 25-80 | 15-65 | 25-30 | 5-10 |
| Rock outcrop---- | 0-60 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| **100:** | | | | | | | | | | | | |
| Spectacle------- | 0-10 | Loam | CL-ML | A-4 | 0-5 | 0-5 | 90-100 | 80-100 | 65-80 | 50-75 | 25-30 | 5-10 |
| | 10-23 | Very cobbly clay loam, clay loam, loam | CL | A-6 | 0-10 | 5-55 | 75-90 | 70-85 | 60-85 | 45-70 | 30-35 | 10-15 |
| | 23-34 | Very cobbly clay loam, very cobbly clay, very gravelly clay loam | CL, GC | A-7 | 0-10 | 15-60 | 55-95 | 50-90 | 40-80 | 30-75 | 35-45 | 15-20 |
| | 34-60 | Clay, extremely cobbly clay loam, very cobbly clay loam | CL, GC | A-7 | 0-10 | 5-70 | 55-100 | 50-95 | 40-85 | 35-80 | 35-45 | 15-20 |
| Kinesava------- | 0-21 | Loam | CL, CL-ML | A-4 | 0 | 0 | 95-100 | 90-100 | 75-95 | 55-75 | 25-30 | 5-10 |
| | 21-28 | Clay loam | CL | A-6 | 0 | 0 | 95-100 | 90-100 | 80-100 | 65-80 | 30-35 | 10-15 |
| | 28-40 | Cobbly clay, clay | CL | A-7 | 0-5 | 0-25 | 80-100 | 75-95 | 70-95 | 60-75 | 40-45 | 20-25 |
| | 40-60 | Cobbly clay | CL | A-7 | 0-5 | 25-35 | 75-95 | 70-90 | 65-90 | 50-80 | 40-45 | 20-25 |

Table 16.--Engineering index properties--continued

| Map symbol and soil name | Depth | USDA texture | Classification | | Fragments | | Percentage passing sieve number-- | | | | Liquid limit | Plas- ticity index |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Unified | AASHTO | >10 inches | 3-10 inches | 4 | 10 | 40 | 200 | | |
| | In | | | | Pct | Pct | | | | | Pct | |
| **101:** | | | | | | | | | | | | |
| Tellura--------- | 0-14 | Clay loam | CL | A-6 | 0-5 | 0-5 | 85-100 | 80-95 | 75-85 | 60-80 | 30-40 | 10-20 |
| | 14-36 | Very gravelly clay, very cobbly clay, very gravelly clay loam | GC | A-2, A-6, A-7 | 0-20 | 5-35 | 35-55 | 30-50 | 30-50 | 20-50 | 35-50 | 15-25 |
| | 36-60 | Very gravelly clay loam, very gravelly clay | GC | A-2, A-7, A-6 | 0-15 | 10-35 | 35-50 | 30-50 | 30-50 | 20-40 | 35-50 | 15-25 |
| Leaps----------- | 0-10 | Clay loam | CL | A-6 | 0 | 0 | 85-100 | 80-100 | 75-90 | 60-80 | 30-40 | 10-20 |
| | 10-60 | Clay | CH, CL | A-6, A-7 | 0 | 0 | 80-100 | 75-100 | 65-90 | 55-80 | 35-60 | 15-35 |
| **102:** | | | | | | | | | | | | |
| Typic Torriorthents-- | 0-2 | Channery silty clay loam | ML | A-6, A-4, A-7 | 0 | 0-5 | 55-80 | 55-75 | 55-70 | 50-70 | 30-45 | 5-15 |
| | 2-4 | Very channery silty clay loam, very channery clay loam | GC | A-2, A-6 | 0 | 0-5 | 35-55 | 30-50 | 30-50 | 20-50 | 30-35 | 10-15 |
| | 4-8 | Weathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| **103:** | | | | | | | | | | | | |
| Ustic Torriorthents-- | 0-5 | Very gravelly clay loam | GC | A-6 | 0-25 | 5-25 | 35-55 | 30-50 | 30-50 | 20-40 | 30-40 | 10-20 |
| | 5-60 | Clay loam, cobbly clay loam | CH, CL | A-7, A-6 | 0-10 | 0-35 | 75-95 | 70-90 | 65-80 | 50-70 | 30-65 | 10-40 |
| Ustochreptic Calciorthids--- | 0-9 | Very gravelly clay loam | GC | A-2, A-6 | 0-5 | 0-10 | 35-55 | 30-50 | 30-50 | 20-40 | 30-35 | 10-15 |
| | 9-24 | Clay loam | CL, CL-ML | A-4 | 0-5 | 0-10 | 95-100 | 90-100 | 80-95 | 65-80 | 25-30 | 5-10 |
| | 24-60 | Gravelly clay | CL, GC | A-6, A-7 | 0-5 | 5-15 | 65-80 | 55-75 | 50-75 | 40-70 | 35-45 | 15-20 |
| **104:** | | | | | | | | | | | | |
| Vananda--------- | 0-6 | Silty clay | MH, ML | A-7 | 0 | 0 | 100 | 100 | 95-100 | 90-100 | 45-70 | 15-35 |
| | 6-17 | Silty clay, clay | CH, CL | A-7 | 0 | 0-5 | 90-100 | 85-100 | 75-100 | 70-100 | 40-65 | 15-40 |
| | 17-60 | Silty clay, clay | CH, CL | A-7 | 0 | 0-5 | 90-100 | 85-100 | 75-100 | 70-100 | 40-65 | 15-40 |
| **105:** | | | | | | | | | | | | |
| Winnett--------- | 0-1 | Silty clay loam | ML | A-7 | 0 | 0 | 100 | 100 | 95-100 | 85-95 | 40-45 | 10-15 |
| | 1-2 | Silty clay, silty clay loam | MH, ML | A-7 | 0 | 0 | 100 | 100 | 95-100 | 90-95 | 45-55 | 15-25 |
| | 2-6 | Silty clay, silty clay loam | MH, ML | A-7 | 0 | 0 | 100 | 100 | 95-100 | 90-95 | 45-55 | 15-25 |
| | 6-37 | Silty clay loam | ML | A-6, A-4, A-7 | 0 | 0 | 100 | 100 | 95-100 | 85-95 | 30-50 | 5-20 |
| | 37-60 | Silty clay | MH, ML | A-7 | 0 | 0 | 100 | 100 | 95-100 | 90-95 | 45-55 | 15-25 |

Table 16.--Engineering index properties--continued

| Map symbol and soil name | Depth | USDA texture | Classification | | Fragments | | Percentage passing sieve number-- | | | | Liquid limit | Plasticity index |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Unified | AASHTO | >10 inches | 3-10 inches | 4 | 10 | 40 | 200 | | |
| | In | | | | Pct | Pct | | | | | Pct | |
| **106:** | | | | | | | | | | | | |
| Winz----------- | 0-9 | Extremely stony loam | GC, GC-GM | A-2, A-4 | 30-85 | 35-65 | 35-55 | 25-50 | 15-50 | 15-45 | 25-30 | 5-10 |
| | 9-23 | Extremely stony clay loam, very stony clay loam | CL | A-6 | 30-75 | 10-50 | 75-100 | 70-90 | 45-85 | 40-70 | 30-40 | 10-20 |
| | 23-60 | Very stony clay loam, very stony clay, extremely stony clay loam | CL | A-6, A-7 | 30-75 | 10-50 | 70-100 | 60-90 | 45-85 | 35-70 | 35-50 | 15-25 |
| Rock outcrop---- | 0-60 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| **107:** | | | | | | | | | | | | |
| Witt, dry------- | 0-9 | Loam | CL-ML | A-4 | 0 | 0 | 100 | 100 | 95-100 | 60-90 | 25-30 | 5-10 |
| | 9-31 | Clay loam, silty clay loam | CL | A-6 | 0 | 0 | 100 | 100 | 95-100 | 75-95 | 30-40 | 10-20 |
| | 31-60 | Loam, silt loam | ML | A-4 | 0 | 0 | 100 | 100 | 85-100 | 70-90 | 30-35 | 5-10 |
| **108:** | | | | | | | | | | | | |
| Wrayha---------- | 0-7 | Stony clay loam | CL | A-6 | 15-25 | 0-10 | 75-90 | 70-85 | 65-85 | 50-70 | 35-40 | 15-20 |
| | 7-60 | Clay, clay loam | CL | A-6, A-7 | 0-5 | 0-10 | 85-100 | 80-100 | 75-90 | 70-85 | 35-50 | 15-25 |
| **109:** | | | | | | | | | | | | |
| Zoltay---------- | 0-6 | Loam | CL, CL-ML | A-4 | 0 | 0 | 95-100 | 90-100 | 80-90 | 55-80 | 25-30 | 5-10 |
| | 6-14 | Clay loam | CL | A-6 | 0 | 0-5 | 85-95 | 80-90 | 75-85 | 60-80 | 30-35 | 10-15 |
| | 14-29 | Cobbly clay, cobbly clay loam, clay | CL | A-6, A-7 | 0-5 | 0-30 | 75-85 | 70-80 | 65-75 | 50-70 | 30-45 | 10-20 |
| | 29-46 | Very cobbly clay loam, cobbly clay loam | CL, SC, GC | A-2, A-6 | 0-10 | 25-50 | 45-80 | 40-75 | 35-70 | 30-60 | 30-40 | 10-20 |
| | 46-60 | Cobbly clay loam, very cobbly clay loam | CL, SC | A-6 | 0 | 25-50 | 55-80 | 55-80 | 45-70 | 40-60 | 30-40 | 10-20 |
| **110:** | | | | | | | | | | | | |
| Zoltay---------- | 0-12 | Clay loam | CL | A-6 | 0 | 0 | 95-100 | 90-100 | 80-100 | 70-80 | 30-35 | 10-15 |
| | 12-38 | Silty clay loam, clay | CL | A-6 | 0 | 0-5 | 95-100 | 90-100 | 80-100 | 70-80 | 30-40 | 10-20 |
| | 38-60 | Clay loam, silty clay loam, clay | CL | A-6 | 0 | 0-5 | 95-100 | 90-100 | 80-100 | 65-80 | 30-40 | 10-20 |
| **111:** | | | | | | | | | | | | |
| Zyme----------- | 0-6 | Silty clay loam | ML | A-7 | 0-5 | 0-10 | 85-100 | 80-100 | 75-95 | 70-90 | 40-45 | 10-15 |
| | 6-15 | Clay loam, clay, silty clay loam | CL | A-6, A-7 | 0 | 0-10 | 90-100 | 85-100 | 75-100 | 60-95 | 35-45 | 15-20 |
| | 15-19 | Weathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |

Table 16.--Engineering index properties--continued

| Map symbol and soil name | Depth | USDA texture | Classification | | Fragments | | Percentage passing sieve number-- | | | | Liquid limit | Plasticity index |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Unified | AASHTO | >10 inches | 3-10 inches | 4 | 10 | 40 | 200 | | |
| | _In_ | | | | _Pct_ | _Pct_ | | | | | _Pct_ | |
| 111: | | | | | | | | | | | | |
| Bodot----------- | 0-3 | Silty clay loam | CL | A-6 | 0 | 0 | 90-100 | 85-100 | 75-100 | 70-95 | 30-40 | 10-20 |
| | 3-38 | Silty clay, silty clay loam | CL | A-6, A-7 | 0 | 0 | 90-100 | 85-100 | 80-100 | 75-95 | 35-50 | 15-25 |
| | 38-42 | Weathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| Rock outcrop---- | 0-60 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| 112: | | | | | | | | | | | | |
| Water----------- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

Table 17.--Physical properties of the soils

(Entries under "Erosion factors--T" apply to the entire profile. Entries under "Wind erodibility group" and "Wind erodibility index" apply only to the surface layer. Absence of an entry indicates that data were not estimated.)

| Map symbol and soil name | Depth | Clay | Moist bulk density | Permeability (Ksat) | Available water capacity | Linear extensibility | Organic matter | Erosion factors Kw | Kf | T | Wind erodibility group | Wind erodibility index |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | In | Pct | g/cc | In/hr | In/in | Pct | Pct | | | | | |
| **1:** | | | | | | | | | | | | |
| Abra--------------- | 0-3 | 18-25 | 1.25-1.35 | 0.6-2 | 0.14-0.16 | 0.0-2.9 | 0.5-1.0 | .37 | .37 | 4 | 4L | 86 |
| | 3-13 | 20-27 | 1.25-1.35 | 0.6-2 | 0.14-0.16 | 0.0-2.9 | 0.5-1.0 | .37 | .37 | | | |
| | 13-32 | 20-30 | 1.25-1.35 | 0.6-2 | 0.14-0.16 | 0.0-2.9 | 0.0-0.5 | .43 | .43 | | | |
| | 32-60 | 15-20 | 1.35-1.45 | 2-6 | 0.09-0.11 | 0.0-2.9 | 0.0-0.5 | .10 | .32 | | | |
| **2:** | | | | | | | | | | | | |
| Abra--------------- | 0-3 | 18-25 | 1.25-1.35 | 0.6-2 | 0.14-0.16 | 0.0-2.9 | 0.5-1.0 | .37 | .37 | 4 | 4L | 86 |
| | 3-13 | 20-27 | 1.25-1.35 | 0.6-2 | 0.14-0.16 | 0.0-2.9 | 0.5-1.0 | .37 | .37 | | | |
| | 13-32 | 20-30 | 1.25-1.35 | 0.6-2 | 0.14-0.16 | 0.0-2.9 | 0.0-0.5 | .43 | .43 | | | |
| | 32-60 | 15-20 | 1.35-1.45 | 2-6 | 0.09-0.11 | 0.0-2.9 | 0.0-0.5 | .10 | .32 | | | |
| **3:** | | | | | | | | | | | | |
| Abra--------------- | 0-3 | 18-25 | 1.25-1.35 | 0.6-2 | 0.14-0.16 | 0.0-2.9 | 0.5-1.0 | .37 | .37 | 4 | 4L | 86 |
| | 3-13 | 20-27 | 1.25-1.35 | 0.6-2 | 0.14-0.16 | 0.0-2.9 | 0.5-1.0 | .37 | .37 | | | |
| | 13-32 | 20-27 | 1.25-1.35 | 0.6-2 | 0.14-0.16 | 0.0-2.9 | 0.0-0.5 | .43 | .43 | | | |
| | 32-60 | 15-20 | 1.35-1.45 | 2-6 | 0.09-0.11 | 0.0-2.9 | 0.0-0.5 | .10 | .32 | | | |
| **4:** | | | | | | | | | | | | |
| Ackmen------------- | 0-5 | 15-27 | 1.25-1.35 | 0.6-2 | 0.16-0.18 | 0.0-2.9 | 2.0-5.0 | .28 | .28 | 5 | 4L | 86 |
| | 5-41 | 18-27 | 1.25-1.35 | 0.6-2 | 0.15-0.17 | 0.0-2.9 | 1.0-3.0 | .28 | .28 | | | |
| | 41-60 | 15-27 | 1.25-1.35 | 0.6-2 | 0.15-0.17 | 0.0-2.9 | 0.5-3.0 | .28 | .28 | | | |
| **5:** | | | | | | | | | | | | |
| Acree-------------- | 0-8 | 15-27 | 1.35-1.40 | 0.6-2 | 0.17-0.21 | 0.0-2.9 | 2.0-4.0 | .24 | .24 | 5 | 6 | 48 |
| | 8-30 | 35-42 | 1.20-1.35 | 0.06-0.2 | 0.13-0.16 | 6.0-8.9 | 1.0-2.0 | .20 | .20 | | | |
| | 30-60 | 30-42 | 1.30-1.40 | 0.06-0.2 | 0.13-0.16 | 6.0-8.9 | 0.5-1.0 | .24 | .24 | | | |
| **6:** | | | | | | | | | | | | |
| Acree-------------- | 0-8 | 15-27 | 1.35-1.40 | 0.6-2 | 0.17-0.21 | 0.0-2.9 | 2.0-4.0 | .24 | .24 | 5 | 6 | 48 |
| | 8-30 | 35-42 | 1.20-1.35 | 0.06-0.2 | 0.13-0.16 | 6.0-8.9 | 1.0-2.0 | .20 | .20 | | | |
| | 30-60 | 30-42 | 1.30-1.40 | 0.06-0.2 | 0.13-0.16 | 6.0-8.9 | 0.5-1.0 | .24 | .24 | | | |
| **7:** | | | | | | | | | | | | |
| Acree-------------- | 0-8 | 15-27 | 1.35-1.40 | 0.6-2 | 0.17-0.21 | 0.0-2.9 | 2.0-4.0 | .24 | .24 | 5 | 6 | 48 |
| | 8-30 | 35-42 | 1.20-1.35 | 0.06-0.2 | 0.13-0.16 | 6.0-8.9 | 1.0-2.0 | .20 | .20 | | | |
| | 30-60 | 30-42 | 1.30-1.40 | 0.06-0.2 | 0.13-0.16 | 6.0-8.9 | 0.5-1.0 | .24 | .24 | | | |
| Zoltay------------- | 0-6 | 20-27 | 1.20-1.30 | 0.2-0.6 | 0.17-0.19 | 0.0-2.9 | 3.0-6.0 | .20 | .20 | 5 | 6 | 48 |
| | 6-14 | 27-35 | 1.20-1.30 | 0.2-0.6 | 0.17-0.19 | 3.0-5.9 | 2.0-4.0 | .17 | .17 | | | |
| | 14-29 | 35-45 | 1.30-1.40 | 0.06-0.2 | 0.13-0.15 | 3.0-5.9 | 0.0-0.5 | .15 | .28 | | | |
| | 29-46 | 27-40 | 1.35-1.40 | 0.2-0.6 | 0.10-0.12 | 0.0-2.9 | 0.0-0.5 | .10 | .28 | | | |
| | 46-60 | 27-40 | 1.30-1.40 | 0.2-0.6 | 0.10-0.12 | 0.0-2.9 | 0.0-0.5 | .17 | .28 | | | |
| Nortez------------- | 0-8 | 15-27 | 1.30-1.40 | 0.6-2 | 0.15-0.18 | 0.0-2.9 | 1.0-3.0 | .28 | .28 | 2 | 6 | 48 |
| | 8-24 | 35-45 | 1.35-1.45 | 0.2-0.6 | 0.17-0.20 | 6.0-8.9 | 1.0-2.0 | .20 | .20 | | | |
| | 24-32 | 20-40 | 1.25-1.35 | 0.06-0.2 | 0.15-0.18 | 3.0-5.9 | 0.5-1.0 | .24 | .24 | | | |
| | 32-36 | --- | --- | 0.06-0.2 | --- | --- | --- | --- | --- | | | |
| **8:** | | | | | | | | | | | | |
| Adel--------------- | 0-50 | 20-27 | 1.25-1.35 | 0.6-2 | 0.13-0.15 | 0.0-2.9 | 3.0-5.0 | .20 | .20 | 5 | 6 | 48 |
| | 50-60 | 27-35 | 1.20-1.30 | 0.6-2 | 0.16-0.18 | 3.0-5.9 | 0.5-1.0 | .24 | .24 | | | |
| **9:** | | | | | | | | | | | | |
| Adel, moist--------- | 0-50 | 20-27 | 1.25-1.35 | 0.6-2 | 0.13-0.15 | 0.0-2.9 | 3.0-5.0 | .20 | .20 | 5 | 6 | 48 |
| | 50-60 | 27-35 | 1.20-1.30 | 0.6-2 | 0.16-0.18 | 3.0-5.9 | 0.5-1.0 | .24 | .24 | | | |

BLM_0060515

Table 17.--Physical properties of the soils--continued

| Map symbol and soil name | Depth | Clay | Moist bulk density | Permea- bility (Ksat) | Available water capacity | Linear extensi- bility | Organic matter | Erosion factors | | | Wind erodi- bility group | Wind erodi- bility index |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Kw | Kf | T | | |
| | In | Pct | g/cc | In/hr | In/in | Pct | Pct | | | | | |
| 10: | | | | | | | | | | | | |
| Aquolls------------ | 0-3 | 27-30 | 1.20-1.30 | 0.2-0.6 | 0.17-0.19 | 3.0-5.9 | 2.0-4.0 | .17 | .17 | 5 | 4L | 86 |
| | 3-21 | 27-35 | 1.20-1.30 | 0.2-0.6 | 0.17-0.19 | 3.0-5.9 | 0.5-3.0 | .20 | .20 | | | |
| | 21-38 | 27-35 | 1.20-1.30 | 0.2-0.6 | 0.17-0.19 | 3.0-5.9 | 0.0-2.0 | .24 | .24 | | | |
| | 38-60 | 27-35 | 1.20-1.30 | 0.2-0.6 | 0.13-0.15 | 3.0-5.9 | 0.0-1.0 | .20 | .20 | | | |
| 11: | | | | | | | | | | | | |
| Badland------------ | 0-60 | --- | --- | 0.0015-0.06 | --- | --- | --- | --- | --- | -- | 8 | 0 |
| 12: | | | | | | | | | | | | |
| Baird Hollow-------- | 0-14 | 18-27 | 1.25-1.35 | 0.6-2 | 0.11-0.13 | 0.0-2.9 | 2.0-5.0 | .10 | .20 | 5 | 6 | 48 |
| | 14-28 | 21-30 | 1.25-1.35 | 0.6-2 | 0.09-0.11 | 0.0-2.9 | 1.0-2.0 | .05 | .17 | | | |
| | 28-40 | 35-45 | 1.20-1.30 | 0.2-0.6 | 0.08-0.10 | 3.0-5.9 | 0.5-1.0 | .10 | .24 | | | |
| | 40-44 | 35-45 | 1.15-1.25 | 0.06-0.2 | 0.11-0.13 | 3.0-5.9 | 0.5-1.0 | .05 | .17 | | | |
| | 44-60 | 40-50 | 1.15-1.25 | 0.06-0.2 | 0.11-0.13 | 3.0-5.9 | 0.5-1.0 | .10 | .17 | | | |
| Nordicol------------ | 0-15 | 20-27 | 1.25-1.35 | 0.6-2 | 0.13-0.18 | 0.0-2.9 | 2.0-3.0 | .28 | .28 | 5 | 6 | 48 |
| | 15-24 | 20-27 | 1.25-1.35 | 0.6-2 | 0.09-0.11 | 0.0-2.9 | 1.0-3.0 | .10 | .17 | | | |
| | 24-32 | 18-35 | 1.30-1.40 | 0.6-2 | 0.08-0.10 | 0.0-2.9 | 1.0-2.0 | .05 | .17 | | | |
| | 32-48 | 18-35 | 1.30-1.40 | 0.6-2 | 0.08-0.10 | 0.0-2.9 | 0.5-1.0 | .05 | .20 | | | |
| | 48-60 | 20-27 | 1.25-1.35 | 0.6-2 | 0.07-0.09 | 0.0-2.9 | 0.5-1.0 | .05 | .20 | | | |
| Ryman--------------- | 0-23 | 28-35 | 1.25-1.35 | 0.2-0.6 | 0.17-0.19 | 0.0-2.9 | 2.0-4.0 | .17 | .17 | 5 | 6 | 48 |
| | 23-27 | 35-40 | 1.20-1.30 | 0.06-0.2 | 0.13-0.16 | 3.0-5.9 | 0.0-1.0 | .15 | .24 | | | |
| | 27-39 | 35-45 | 1.15-1.25 | 0.06-0.2 | 0.12-0.15 | 3.0-5.9 | 0.0-1.0 | .10 | .17 | | | |
| | 39-60 | 35-45 | 1.15-1.25 | 0.06-0.2 | 0.12-0.15 | 3.0-5.9 | 0.0-0.5 | .10 | .17 | | | |
| 13: | | | | | | | | | | | | |
| Barkelew------------ | 0-2 | 27-35 | 1.20-1.30 | 0.6-2 | 0.09-0.11 | 0.0-2.9 | 0.5-1.0 | .10 | .24 | 5 | 8 | 0 |
| | 2-10 | 25-35 | 1.20-1.30 | 0.6-2 | 0.15-0.17 | 0.0-2.9 | 0.5-1.0 | .15 | .24 | | | |
| | 10-22 | 25-35 | 1.20-1.30 | 0.6-2 | 0.07-0.10 | 0.0-2.9 | 0.0-0.5 | .10 | .28 | | | |
| | 22-60 | 25-35 | 1.20-1.30 | 0.6-2 | 0.07-0.10 | 0.0-2.9 | 0.0-0.5 | .10 | .28 | | | |
| Emmons-------------- | 0-5 | 20-27 | 1.25-1.35 | 0.6-2 | 0.12-0.15 | 0.0-2.9 | 1.0-3.0 | .10 | .28 | 5 | 8 | 0 |
| | 5-15 | 27-35 | 1.30-1.35 | 0.2-0.6 | 0.15-0.19 | 0.0-2.9 | 1.0-2.0 | .10 | .20 | | | |
| | 15-60 | 27-35 | 1.30-1.40 | 0.2-0.6 | 0.15-0.19 | 0.0-2.9 | 0.0-1.0 | .15 | .24 | | | |
| 14: | | | | | | | | | | | | |
| Barx---------------- | 0-2 | 14-19 | 1.25-1.35 | 0.6-6 | 0.13-0.15 | 0.0-2.9 | 1.0-2.0 | .24 | .24 | 5 | 3 | 86 |
| | 2-23 | 20-34 | 1.25-1.40 | 0.6-2 | 0.15-0.17 | 0.0-2.9 | 0.0-0.5 | .32 | .32 | | | |
| | 23-74 | 15-25 | 1.25-1.40 | 0.6-2 | 0.15-0.17 | 0.0-2.9 | 0.0-0.5 | .43 | .43 | | | |
| 15: | | | | | | | | | | | | |
| Barx---------------- | 0-2 | 14-19 | 1.25-1.35 | 0.6-6 | 0.13-0.15 | 0.0-2.9 | 1.0-2.0 | .24 | .24 | 5 | 3 | 86 |
| | 2-23 | 20-34 | 1.25-1.40 | 0.6-2 | 0.15-0.17 | 0.0-2.9 | 0.0-0.5 | .32 | .32 | | | |
| | 23-74 | 15-25 | 1.25-1.40 | 0.6-2 | 0.15-0.17 | 0.0-2.9 | 0.0-0.5 | .43 | .43 | | | |
| 16: | | | | | | | | | | | | |
| Barx---------------- | 0-2 | 14-19 | 1.25-1.35 | 0.6-6 | 0.13-0.15 | 0.0-2.9 | 1.0-2.0 | .24 | .24 | 5 | 3 | 86 |
| | 2-23 | 20-34 | 1.25-1.40 | 0.6-2 | 0.15-0.17 | 0.0-2.9 | 0.0-0.5 | .32 | .32 | | | |
| | 23-74 | 15-25 | 1.25-1.40 | 0.6-2 | 0.15-0.17 | 0.0-2.9 | 0.0-0.5 | .43 | .43 | | | |
| 17: | | | | | | | | | | | | |
| Barx---------------- | 0-2 | 14-19 | 1.25-1.35 | 0.6-6 | 0.13-0.15 | 0.0-2.9 | 1.0-2.0 | .24 | .24 | 5 | 3 | 86 |
| | 2-23 | 20-34 | 1.25-1.40 | 0.6-2 | 0.15-0.17 | 0.0-2.9 | 0.0-0.5 | .32 | .32 | | | |
| | 23-74 | 15-25 | 1.25-1.40 | 0.6-2 | 0.15-0.17 | 0.0-2.9 | 0.0-0.5 | .43 | .43 | | | |
| Progresso----------- | 0-7 | 20-27 | 1.25-1.35 | 0.6-2 | 0.14-0.16 | 0.0-2.9 | 0.5-1.0 | .37 | .37 | 2 | 6 | 48 |
| | 7-14 | 28-35 | 1.25-1.35 | 0.2-0.6 | 0.17-0.19 | 3.0-5.9 | 0.5-1.0 | .24 | .24 | | | |
| | 14-24 | 28-35 | 1.25-1.35 | 0.2-0.6 | 0.17-0.19 | 3.0-5.9 | 0.0-0.5 | .28 | .28 | | | |
| | 24-36 | 15-20 | 1.35-1.45 | 2-6 | 0.09-0.11 | 0.0-2.9 | 0.0-0.5 | .32 | .32 | | | |
| | 36-40 | --- | --- | 0.06-0.2 | --- | --- | --- | --- | --- | | | |

Table 17.--Physical properties of the soils--continued

| Map symbol and soil name | Depth | Clay | Moist bulk density | Permeability (Ksat) | Available water capacity | Linear extensibility | Organic matter | Erosion factors | | | Wind erodibility group | Wind erodibility index |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Kw | Kf | T | | |
| | In | Pct | g/cc | In/hr | In/in | Pct | Pct | | | | | |
| **18:** | | | | | | | | | | | | |
| Begay--------------- | 0-3 | 8-15 | 1.40-1.50 | 2-6 | 0.09-0.14 | 0.0-2.9 | 1.0-3.0 | .24 | .24 | 5 | 3 | 86 |
| | 3-12 | 12-18 | 1.40-1.50 | 2-6 | 0.13-0.18 | 0.0-2.9 | 0.5-1.0 | .32 | .32 | | | |
| | 12-60 | 5-12 | 1.40-1.50 | 2-6 | 0.10-0.15 | 0.0-2.9 | 0.0-0.5 | .37 | .37 | | | |
| **19:** | | | | | | | | | | | | |
| Beje---------------- | 0-5 | 10-15 | 1.35-1.45 | 2-6 | 0.14-0.17 | 0.0-2.9 | 1.0-4.0 | .24 | .24 | 1 | 3 | 86 |
| | 5-9 | 15-20 | 1.35-1.45 | 2-6 | 0.11-0.13 | 0.0-2.9 | 0.5-2.0 | .28 | .28 | | | |
| | 9-14 | 20-35 | 1.25-1.35 | 0.2-2 | 0.14-0.16 | 0.0-2.9 | 0.5-1.0 | .20 | .20 | | | |
| | 14-18 | --- | --- | 0.06-0.2 | --- | --- | --- | --- | --- | | | |
| **20:** | | | | | | | | | | | | |
| Billings------------ | 0-2 | 20-27 | 1.15-1.25 | 0.6-2 | 0.15-0.20 | 0.0-2.9 | 0.0-0.5 | .49 | .49 | 5 | 4L | 86 |
| | 2-21 | 20-27 | 1.15-1.25 | 0.6-2 | 0.12-0.14 | 0.0-2.9 | 0.0-0.5 | .49 | .49 | | | |
| | 21-60 | 27-35 | 1.20-1.30 | 0.2-0.6 | 0.13-0.15 | 3.0-5.9 | 0.0-0.5 | .37 | .37 | | | |
| **21:** | | | | | | | | | | | | |
| Billings, moist----- | 0-9 | 27-35 | 1.25-1.35 | 0.2-0.6 | 0.15-0.17 | 0.0-2.9 | 0.0-0.5 | .28 | .28 | 5 | 4L | 86 |
| | 9-60 | 27-35 | 1.20-1.30 | 0.2-0.6 | 0.13-0.15 | 3.0-5.9 | 0.0-0.5 | .37 | .37 | | | |
| **22:** | | | | | | | | | | | | |
| Bodot, dry---------- | 0-3 | 27-40 | 1.30-1.40 | 0.2-0.6 | 0.14-0.17 | 0.0-2.9 | 0.5-1.0 | .32 | .32 | 3 | 4L | 86 |
| | 3-38 | 28-50 | 1.35-1.40 | 0.06-0.2 | 0.12-0.16 | 3.0-5.9 | 0.0-0.5 | .28 | .28 | | | |
| | 38-42 | --- | --- | 0.06-0.2 | --- | --- | --- | --- | --- | | | |
| **23:** | | | | | | | | | | | | |
| Bodot, dry---------- | 0-3 | 28-35 | 1.25-1.35 | 0.2-0.6 | 0.12-0.18 | 0.0-2.9 | 0.5-1.0 | .15 | .43 | 3 | 8 | 0 |
| | 3-30 | 40-55 | 1.30-1.40 | 0.06-0.2 | 0.10-0.15 | 6.0-8.9 | --- | .28 | .49 | | | |
| | 30-34 | --- | --- | 0.0000-2 | --- | --- | --- | --- | --- | | | |
| Ustic Torriorthents- | 0-4 | 27-40 | 1.25-1.35 | 0.2-0.6 | 0.11-0.13 | 3.0-5.9 | 0.5-1.0 | .15 | .24 | 2 | 4L | 86 |
| | 4-31 | 27-60 | 1.25-1.35 | 0.2-0.6 | 0.11-0.13 | 6.0-8.9 | 0.0-0.5 | .15 | .28 | | | |
| | 31-35 | --- | --- | 0.06-0.2 | --- | --- | --- | --- | --- | | | |
| **24:** | | | | | | | | | | | | |
| Bodot, dry---------- | 0-3 | 27-40 | 1.30-1.40 | 0.2-0.6 | 0.14-0.17 | 0.0-2.9 | 0.5-1.0 | .32 | .32 | 3 | 4L | 86 |
| | 3-38 | 28-50 | 1.35-1.40 | 0.06-0.2 | 0.12-0.16 | 3.0-5.9 | 0.0-0.5 | .28 | .28 | | | |
| | 38-42 | --- | --- | 0.06-0.2 | --- | --- | --- | --- | --- | | | |
| Zyme, dry----------- | 0-6 | 35-40 | 1.25-1.30 | 0.2-0.6 | 0.16-0.20 | 0.0-2.9 | 1.0-2.0 | .28 | .28 | 2 | 4L | 86 |
| | 6-15 | 35-45 | 1.30-1.40 | 0.06-0.2 | 0.14-0.19 | 3.0-5.9 | 0.0-0.5 | .28 | .28 | | | |
| | 15-19 | --- | --- | 0.06-0.2 | --- | --- | --- | --- | --- | | | |
| **25:** | | | | | | | | | | | | |
| Bond---------------- | 0-3 | 10-20 | 1.35-1.45 | 2-6 | 0.13-0.15 | 0.0-2.9 | 0.5-1.0 | .28 | .28 | 1 | 3 | 86 |
| | 3-16 | 20-35 | 1.25-1.35 | 0.2-0.6 | 0.15-0.19 | 3.0-5.9 | 0.0-0.5 | .24 | .24 | | | |
| | 16-20 | --- | --- | 0.06-0.2 | --- | --- | --- | --- | --- | | | |
| Progresso----------- | 0-7 | 20-27 | 1.25-1.35 | 0.6-2 | 0.14-0.16 | 0.0-2.9 | 0.5-1.0 | .37 | .37 | 2 | 6 | 48 |
| | 7-14 | 28-35 | 1.25-1.35 | 0.2-0.6 | 0.17-0.19 | 3.0-5.9 | 0.5-1.0 | .24 | .24 | | | |
| | 14-24 | 28-35 | 1.25-1.35 | 0.2-0.6 | 0.17-0.19 | 3.0-5.9 | 0.0-0.5 | .28 | .28 | | | |
| | 24-36 | 15-20 | 1.35-1.45 | 2-6 | 0.09-0.11 | 0.0-2.9 | 0.0-0.5 | .32 | .32 | | | |
| | 36-40 | --- | --- | 0.06-0.2 | --- | --- | --- | --- | --- | | | |
| **26:** | | | | | | | | | | | | |
| Borolls------------- | 0-10 | 18-27 | 1.25-1.35 | 0.6-2 | 0.13-0.15 | 0.0-2.9 | 1.0-2.0 | .15 | .28 | 3 | 6 | 48 |
| | 10-13 | 20-35 | 1.25-1.35 | 0.2-0.6 | 0.13-0.15 | 0.0-2.9 | 0.5-1.0 | .10 | .20 | | | |
| | 13-35 | 30-45 | 1.15-1.25 | 0.2-0.6 | 0.09-0.11 | 0.0-2.9 | 0.5-1.0 | .10 | .24 | | | |
| | 35-60 | 35-50 | 1.15-1.25 | 0.2-0.6 | 0.06-0.08 | 0.0-2.9 | 0.0-0.5 | .05 | .17 | | | |
| Rock outcrop-------- | 0-60 | --- | --- | --- | --- | --- | --- | --- | --- | -- | 8 | 0 |

Table 17.--Physical properties of the soils--continued

| Map symbol and soil name | Depth | Clay | Moist bulk density | Permea-bility (Ksat) | Available water capacity | Linear extensi-bility | Organic matter | Erosion factors Kw | Erosion factors Kf | T | Wind erodi-bility group | Wind erodi-bility index |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | In | Pct | g/cc | In/hr | In/in | Pct | Pct | | | | | |
| 27: | | | | | | | | | | | | |
| Burnac-------------- | 0-6 | 15-20 | 1.35-1.45 | 2-6 | 0.10-0.12 | 0.0-2.9 | 1.0-3.0 | .24 | .24 | 4 | 3 | 86 |
| | 6-28 | 35-45 | 1.15-1.25 | 0.06-0.2 | 0.14-0.17 | 3.0-5.9 | 0.5-1.0 | .24 | .24 | | | |
| | 28-60 | 40-55 | 1.20-1.30 | 0.06-0.2 | 0.07-0.10 | 3.0-5.9 | 0.0-1.0 | .05 | .17 | | | |
| Delson-------------- | 0-10 | 15-20 | 1.35-1.45 | 2-6 | 0.10-0.13 | 0.0-2.9 | 2.0-4.0 | .20 | .20 | 5 | 3 | 86 |
| | 10-34 | 35-40 | 1.25-1.35 | 0.06-0.2 | 0.15-0.17 | 3.0-5.9 | 0.5-2.0 | .24 | .24 | | | |
| | 34-60 | 35-45 | 1.20-1.30 | 0.06-0.2 | 0.12-0.14 | 3.0-5.9 | 0.0-0.5 | .20 | .37 | | | |
| 28: | | | | | | | | | | | | |
| Burnac-------------- | 0-6 | 15-20 | 1.35-1.45 | 2-6 | 0.10-0.12 | 0.0-2.9 | 1.0-3.0 | .24 | .24 | 4 | 3 | 86 |
| | 6-28 | 35-45 | 1.15-1.25 | 0.06-0.2 | 0.14-0.17 | 3.0-5.9 | 0.5-1.0 | .24 | .24 | | | |
| | 28-60 | 40-55 | 1.20-1.30 | 0.06-0.2 | 0.07-0.10 | 3.0-5.9 | 0.0-1.0 | .05 | .17 | | | |
| Delson-------------- | 0-10 | 15-20 | 1.35-1.45 | 2-6 | 0.10-0.13 | 0.0-2.9 | 2.0-4.0 | .20 | .20 | 5 | 3 | 86 |
| | 10-34 | 35-40 | 1.25-1.35 | 0.06-0.2 | 0.15-0.17 | 3.0-5.9 | 0.5-2.0 | .24 | .24 | | | |
| | 34-60 | 35-45 | 1.20-1.30 | 0.06-0.2 | 0.12-0.14 | 3.0-5.9 | 0.0-0.5 | .20 | .37 | | | |
| Falcon-------------- | 0-7 | 5-20 | 1.30-1.40 | 2-6 | 0.09-0.12 | 0.0-2.9 | 3.0-5.0 | .15 | .15 | 1 | 3 | 86 |
| | 7-19 | 14-18 | 1.35-1.45 | 2-6 | 0.06-0.08 | 0.0-2.9 | 1.0-2.0 | .15 | .24 | | | |
| | 19-23 | --- | --- | 0.06-0.2 | --- | --- | --- | --- | --- | | | |
| 29: | | | | | | | | | | | | |
| Bushvalley---------- | 0-5 | 15-25 | 1.15-1.25 | 0.6-2 | 0.08-0.11 | 0.0-2.9 | 1.0-3.0 | .15 | .28 | 1 | 5 | 56 |
| | 5-12 | 27-35 | 1.30-1.40 | 0.2-0.6 | 0.04-0.11 | 0.0-2.9 | 0.5-1.0 | .05 | .24 | | | |
| | 12-16 | --- | --- | 0.06-0.2 | --- | --- | --- | --- | --- | | | |
| Nordicol Variant---- | 0-14 | 18-27 | 1.25-1.35 | 0.6-2 | 0.14-0.16 | 0.0-2.9 | 1.0-3.0 | .28 | .28 | 2 | 6 | 48 |
| | 14-31 | 27-35 | 1.25-1.35 | 0.2-0.6 | 0.17-0.19 | 2.9-5.9 | 1.0-3.0 | .10 | .20 | | | |
| | 31-34 | 22-32 | 1.20-1.30 | 0.2-0.6 | 0.14-0.16 | 0.0-2.9 | 0.5-2.0 | .20 | .20 | | | |
| | 34-38 | --- | --- | 0.06-0.2 | --- | --- | --- | --- | --- | | | |
| 30: | | | | | | | | | | | | |
| Callan-------------- | 0-4 | 15-20 | 1.15-1.30 | 0.6-2 | 0.15-0.18 | 0.0-2.9 | 2.0-4.0 | .24 | .24 | 3 | 5 | 56 |
| | 4-14 | 35-40 | 1.15-1.30 | 0.06-0.2 | 0.19-0.21 | 6.0-8.9 | 0.5-2.0 | .24 | .24 | | | |
| | 14-60 | 20-35 | 1.15-1.30 | 0.2-0.6 | 0.15-0.18 | 0.0-2.9 | 0.0-0.5 | .43 | .43 | | | |
| 31: | | | | | | | | | | | | |
| Callan-------------- | 0-4 | 15-20 | 1.15-1.30 | 0.6-2 | 0.15-0.18 | 0.0-2.9 | 2.0-4.0 | .24 | .24 | 3 | 5 | 56 |
| | 4-14 | 35-40 | 1.15-1.30 | 0.06-0.2 | 0.19-0.21 | 6.0-8.9 | 0.5-2.0 | .24 | .24 | | | |
| | 14-60 | 20-35 | 1.15-1.30 | 0.2-0.6 | 0.15-0.18 | 0.0-2.9 | 0.0-0.5 | .43 | .43 | | | |
| 32: | | | | | | | | | | | | |
| Callan-------------- | 0-4 | 15-20 | 1.15-1.30 | 0.6-2 | 0.15-0.18 | 0.0-2.9 | 2.0-4.0 | .24 | .24 | 3 | 5 | 56 |
| | 4-14 | 35-40 | 1.15-1.30 | 0.06-0.2 | 0.19-0.21 | 6.0-8.9 | 0.5-2.0 | .24 | .24 | | | |
| | 14-60 | 20-35 | 1.15-1.30 | 0.2-0.6 | 0.15-0.18 | 0.0-2.9 | 0.0-0.5 | .43 | .43 | | | |
| 33: | | | | | | | | | | | | |
| Callan-------------- | 0-4 | 15-20 | 1.15-1.30 | 0.6-2 | 0.15-0.18 | 0.0-2.9 | 2.0-4.0 | .24 | .24 | 3 | 5 | 56 |
| | 4-14 | 35-40 | 1.15-1.30 | 0.06-0.2 | 0.19-0.21 | 6.0-8.9 | 0.5-2.0 | .24 | .24 | | | |
| | 14-60 | 20-35 | 1.15-1.30 | 0.2-0.6 | 0.15-0.18 | 0.0-2.9 | 0.0-0.5 | .43 | .43 | | | |
| Gurley-------------- | 0-4 | 20-27 | 1.35-1.40 | 0.6-2 | 0.16-0.18 | 0.0-2.9 | 2.0-3.0 | .28 | .28 | 2 | 4L | 86 |
| | 4-21 | 35-40 | 1.30-1.40 | 0.06-0.2 | 0.19-0.21 | 3.0-5.9 | 1.0-2.0 | .20 | .20 | | | |
| | 21-37 | 18-27 | 1.30-1.40 | 0.6-2 | 0.15-0.17 | 0.0-2.9 | 0.5-1.0 | .37 | .37 | | | |
| | 37-41 | --- | --- | 0.06-0.2 | --- | --- | --- | --- | --- | | | |
| 34: | | | | | | | | | | | | |
| Ceek---------------- | 0-5 | 27-40 | 1.30-1.40 | 0.6-2 | 0.09-0.11 | 0.0-2.9 | 1.0-3.0 | .05 | .20 | 5 | 8 | 0 |
| | 5-13 | 27-40 | 1.30-1.40 | 0.6-2 | 0.09-0.11 | 0.0-2.9 | 0.0-1.0 | .10 | .24 | | | |
| | 13-22 | 35-40 | 1.30-1.40 | 0.2-0.6 | 0.09-0.11 | 0.0-2.9 | 0.0-0.5 | .10 | .28 | | | |
| | 22-60 | 40-50 | 1.20-1.30 | 0.06-0.2 | 0.14-0.16 | 6.0-8.9 | 0.0-0.5 | .17 | .17 | | | |

Table 17.--Physical properties of the soils--continued

| Map symbol and soil name | Depth | Clay | Moist bulk density | Permeability (Ksat) | Available water capacity | Linear extensibility | Organic matter | Erosion factors | | | Wind erodibility group | Wind erodibility index |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Kw | Kf | T | | |
| | In | Pct | g/cc | In/hr | In/in | Pct | Pct | | | | | |
| **35:** | | | | | | | | | | | | |
| Clapper------------- | 0-5 | 18-27 | 1.25-1.35 | 0.6-2 | 0.14-0.16 | 0.0-2.9 | 1.0-2.0 | .28 | .28 | 3 | 4L | 86 |
| | 5-11 | 18-27 | 1.25-1.35 | 0.6-2 | 0.13-0.15 | 0.0-2.9 | 0.5-1.0 | .37 | .37 | | | |
| | 11-20 | 18-27 | 1.25-1.35 | 2-6 | 0.10-0.12 | 0.0-2.9 | 0.0-0.5 | .24 | .43 | | | |
| | 20-60 | 18-27 | 1.25-1.35 | 2-6 | 0.04-0.07 | 0.0-2.9 | 0.0-0.5 | .15 | .43 | | | |
| **36:** | | | | | | | | | | | | |
| Clapper------------- | 0-5 | 18-27 | 1.25-1.35 | 0.6-2 | 0.14-0.16 | 0.0-2.9 | 1.0-2.0 | .28 | .28 | 3 | 4L | 86 |
| | 5-11 | 18-27 | 1.25-1.35 | 0.6-2 | 0.13-0.15 | 0.0-2.9 | 0.5-1.0 | .37 | .37 | | | |
| | 11-20 | 18-27 | 1.25-1.35 | 2-6 | 0.10-0.12 | 0.0-2.9 | 0.0-0.5 | .24 | .43 | | | |
| | 20-60 | 18-27 | 1.25-1.35 | 2-6 | 0.04-0.07 | 0.0-2.9 | 0.0-0.5 | .15 | .43 | | | |
| Ustic Torriorthents- | 0-4 | 27-40 | 1.25-1.35 | 0.2-0.6 | 0.11-0.13 | 3.0-5.9 | 0.5-1.0 | .15 | .24 | 2 | 4L | 86 |
| | 4-31 | 27-60 | 1.25-1.35 | 0.2-0.6 | 0.11-0.13 | 6.0-8.9 | 0.0-0.5 | .15 | .28 | | | |
| | 31-35 | --- | --- | 0.06-0.2 | --- | --- | --- | --- | --- | | | |
| **37:** | | | | | | | | | | | | |
| Cryaquolls---------- | 0-6 | 20-27 | 1.20-1.30 | 0.6-2 | 0.17-0.19 | 3.0-5.9 | 2.0-4.0 | .24 | .24 | 5 | 8 | 0 |
| | 6-17 | 28-40 | 1.20-1.30 | 0.6-2 | 0.18-0.21 | 3.0-5.9 | 2.0-4.0 | .24 | .24 | | | |
| | 17-22 | 40-50 | 1.35-1.45 | 0.06-0.2 | 0.12-0.14 | 6.0-8.9 | 0.5-1.5 | .17 | .17 | | | |
| | 22-27 | 40-50 | 1.35-1.45 | 0.06-0.2 | 0.12-0.14 | 6.0-8.9 | 0.5-1.5 | .17 | .17 | | | |
| | 27-35 | 40-50 | 1.35-1.45 | 0.06-0.2 | 0.12-0.14 | 6.0-8.9 | 0.5-1.0 | .17 | .17 | | | |
| | 35-38 | 30-40 | 1.35-1.45 | 0.2-0.6 | 0.18-0.20 | 3.0-5.9 | 0.0-0.5 | .20 | .20 | | | |
| | 38-60 | 40-50 | 1.35-1.45 | 0.06-0.2 | 0.12-0.14 | 6.0-8.9 | 0.0-0.5 | .17 | .17 | | | |
| **38:** | | | | | | | | | | | | |
| Evanston------------ | 0-6 | 15-20 | 1.35-1.45 | 2-6 | 0.13-0.15 | 0.0-2.9 | 2.0-4.0 | .20 | .20 | 5 | 3 | 86 |
| | 6-24 | 27-35 | 1.25-1.35 | 0.2-0.6 | 0.17-0.19 | 3.0-5.9 | 1.0-2.0 | .20 | .20 | | | |
| | 24-36 | 20-27 | 1.25-1.35 | 0.6-2 | 0.14-0.16 | 0.0-2.9 | 0.5-1.0 | .37 | .37 | | | |
| | 36-60 | 27-35 | 1.25-1.35 | 0.2-0.6 | 0.17-0.19 | 3.0-5.9 | 0.5-1.0 | .24 | .24 | | | |
| **39:** | | | | | | | | | | | | |
| Falcon-------------- | 0-7 | 5-20 | 1.30-1.40 | 2-6 | 0.09-0.12 | 0.0-2.9 | 3.0-5.0 | .15 | .15 | 1 | 3 | 86 |
| | 7-19 | 14-18 | 1.35-1.45 | 2-6 | 0.06-0.08 | 0.0-2.9 | 1.0-2.0 | .15 | .24 | | | |
| | 19-23 | --- | --- | 0.06-0.2 | --- | --- | --- | --- | --- | | | |
| Burnac-------------- | 0-6 | 15-20 | 1.35-1.45 | 2-6 | 0.10-0.12 | 0.0-2.9 | 1.0-3.0 | .24 | .24 | 4 | 3 | 86 |
| | 6-28 | 35-45 | 1.15-1.25 | 0.06-0.2 | 0.14-0.17 | 3.0-5.9 | 0.5-1.0 | .24 | .24 | | | |
| | 28-60 | 40-55 | 1.20-1.30 | 0.06-0.2 | 0.07-0.10 | 3.0-5.9 | 0.0-1.0 | .05 | .17 | | | |
| Rock outcrop-------- | 0-60 | --- | --- | --- | --- | --- | --- | --- | --- | -- | 8 | 0 |
| **40:** | | | | | | | | | | | | |
| Farb---------------- | 0-3 | 15-20 | 1.35-1.45 | 2-6 | 0.10-0.12 | 0.0-2.9 | 0.5-1.0 | .28 | .28 | 1 | 3 | 86 |
| | 3-11 | 15-20 | 1.35-1.45 | 2-6 | 0.09-0.11 | 0.0-2.9 | 0.0-0.5 | .24 | .32 | | | |
| | 11-15 | --- | --- | 0.06-0.2 | --- | --- | --- | --- | --- | | | |
| Rock outcrop-------- | 0-60 | --- | --- | --- | --- | --- | --- | --- | --- | -- | 8 | 0 |
| **41:** | | | | | | | | | | | | |
| Fivepine------------ | 0-5 | 18-27 | 1.25-1.35 | 0.6-2 | 0.14-0.16 | 0.0-2.9 | 1.0-3.0 | .28 | .28 | 1 | 6 | 48 |
| | 5-9 | 35-40 | 1.30-1.40 | 0.2-0.6 | 0.16-0.18 | 3.0-5.9 | 1.0-2.0 | .24 | .24 | | | |
| | 9-15 | 40-50 | 1.30-1.40 | 0.06-0.2 | 0.13-0.17 | 6.0-8.9 | 0.5-1.0 | .17 | .17 | | | |
| | 15-19 | --- | --- | 0.06-0.2 | --- | --- | --- | --- | --- | | | |
| Nortez-------------- | 0-8 | 15-27 | 1.30-1.40 | 0.6-2 | 0.15-0.18 | 0.0-2.9 | 1.0-3.0 | .28 | .28 | 2 | 6 | 48 |
| | 8-24 | 35-45 | 1.35-1.45 | 0.2-0.6 | 0.17-0.20 | 6.0-8.9 | 1.0-2.0 | .20 | .20 | | | |
| | 24-32 | 20-40 | 1.25-1.35 | 0.06-0.2 | 0.15-0.18 | 3.0-5.9 | 0.5-1.0 | .24 | .24 | | | |
| | 32-36 | --- | --- | 0.06-0.2 | --- | --- | --- | --- | --- | | | |
| Rock outcrop-------- | 0-60 | --- | --- | --- | --- | --- | --- | --- | --- | -- | 8 | 0 |

BLM_0060519

Table 17.--Physical properties of the soils--continued

| Map symbol and soil name | Depth | Clay | Moist bulk density | Permea- bility (Ksat) | Available water capacity | Linear extensi- bility | Organic matter | Erosion factors | | | Wind erodi- bility group | Wind erodi- bility index |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Kw | Kf | T | | |
| | In | Pct | g/cc | In/hr | In/in | Pct | Pct | | | | | |
| **42:** | | | | | | | | | | | | |
| Fivepine------------ | 0-5 | 18-27 | 1.25-1.35 | 0.6-2 | 0.14-0.16 | 0.0-2.9 | 1.0-3.0 | .28 | .28 | 1 | 6 | 48 |
| | 5-9 | 35-40 | 1.30-1.40 | 0.2-0.6 | 0.16-0.18 | 3.0-5.9 | 1.0-2.0 | .24 | .24 | | | |
| | 9-15 | 40-50 | 1.30-1.40 | 0.06-0.2 | 0.13-0.17 | 6.0-8.9 | 0.5-1.0 | .17 | .17 | | | |
| | 15-19 | --- | --- | 0.06-0.2 | --- | --- | --- | --- | --- | | | |
| Pino---------------- | 0-8 | 20-27 | 1.15-1.25 | 0.6-2 | 0.15-0.17 | 0.0-2.9 | 1.0-2.0 | .28 | .28 | 2 | 6 | 48 |
| | 8-24 | 35-40 | 1.25-1.35 | 0.2-0.6 | 0.18-0.20 | 3.0-5.9 | 0.5-2.0 | .24 | .24 | | | |
| | 24-32 | 30-40 | 1.30-1.40 | 0.06-0.2 | 0.16-0.18 | 3.0-5.9 | 0.0-1.0 | .24 | .24 | | | |
| | 32-36 | --- | --- | 0.06-0.2 | --- | --- | --- | --- | --- | | | |
| **43:** | | | | | | | | | | | | |
| Fluvaquents--------- | 0-11 | 10-18 | 1.10-1.40 | 0.2-20 | 0.12-0.22 | 0.0-2.9 | 0.5-1.0 | .37 | .37 | 3 | 8 | 0 |
| | 11-60 | 10-35 | 1.15-1.60 | 0.2-2 | 0.10-0.20 | 0.0-2.9 | 0.0-0.5 | .10 | .32 | | | |
| **44:** | | | | | | | | | | | | |
| Fruitland----------- | 0-5 | 18-27 | 1.25-1.40 | 0.6-2 | 0.15-0.17 | 0.0-2.9 | 0.5-1.0 | .37 | .37 | 5 | 4L | 86 |
| | 5-60 | 10-18 | 1.40-1.50 | 2-6 | 0.12-0.16 | 0.0-2.9 | 0.0-0.5 | .37 | .37 | | | |
| **45:** | | | | | | | | | | | | |
| Gladel-------------- | 0-8 | 12-18 | 1.35-1.45 | 2-6 | 0.13-0.15 | 0.0-2.9 | 1.0-2.0 | .24 | .24 | 1 | 3 | 86 |
| | 8-12 | --- | --- | 0.06-0.2 | --- | --- | --- | --- | --- | | | |
| Bond---------------- | 0-3 | 10-20 | 1.35-1.45 | 2-6 | 0.13-0.15 | 0.0-2.9 | 0.5-1.0 | .28 | .28 | 1 | 3 | 86 |
| | 3-16 | 20-35 | 1.25-1.35 | 0.2-0.6 | 0.15-0.19 | 3.0-5.9 | 0.0-0.5 | .24 | .24 | | | |
| | 16-20 | --- | --- | 0.06-0.2 | --- | --- | --- | --- | --- | | | |
| Rock outcrop-------- | 0-60 | --- | --- | --- | --- | --- | --- | --- | --- | -- | 8 | 0 |
| **46:** | | | | | | | | | | | | |
| Gladel, cool-------- | 0-8 | 12-18 | 1.35-1.45 | 2-6 | 0.13-0.15 | 0.0-2.9 | 1.0-2.0 | .24 | .24 | 1 | 3 | 86 |
| | 8-12 | --- | --- | 0.06-0.2 | --- | --- | --- | --- | --- | | | |
| Bond, cool---------- | 0-3 | 10-20 | 1.35-1.45 | 2-6 | 0.13-0.15 | 0.0-2.9 | 0.5-1.0 | .28 | .28 | 1 | 3 | 86 |
| | 3-16 | 20-35 | 1.25-1.35 | 0.2-0.6 | 0.15-0.19 | 3.0-5.9 | 0.0-0.5 | .24 | .24 | | | |
| | 16-20 | --- | --- | 0.06-0.2 | --- | --- | --- | --- | --- | | | |
| Rock outcrop-------- | 0-60 | --- | --- | --- | --- | --- | --- | --- | --- | -- | 8 | 0 |
| **47:** | | | | | | | | | | | | |
| Gurley-------------- | 0-4 | 20-27 | 1.35-1.40 | 0.6-2 | 0.16-0.18 | 0.0-2.9 | 2.0-3.0 | .28 | .28 | 2 | 4L | 86 |
| | 4-21 | 35-40 | 1.30-1.40 | 0.06-0.2 | 0.19-0.21 | 3.0-5.9 | 1.0-2.0 | .20 | .20 | | | |
| | 21-37 | 18-27 | 1.30-1.40 | 0.6-2 | 0.15-0.17 | 0.0-2.9 | 0.5-1.0 | .37 | .37 | | | |
| | 37-41 | --- | --- | 0.06-0.2 | --- | --- | --- | --- | --- | | | |
| **48:** | | | | | | | | | | | | |
| Gurley-------------- | 0-4 | 20-27 | 1.35-1.40 | 0.6-2 | 0.16-0.18 | 0.0-2.9 | 2.0-3.0 | .28 | .28 | 2 | 4L | 86 |
| | 4-21 | 35-40 | 1.30-1.40 | 0.06-0.2 | 0.19-0.21 | 3.0-5.9 | 1.0-2.0 | .20 | .20 | | | |
| | 21-37 | 18-27 | 1.30-1.40 | 0.6-2 | 0.15-0.17 | 0.0-2.9 | 0.5-1.0 | .37 | .37 | | | |
| | 37-41 | --- | --- | 0.06-0.2 | --- | --- | --- | --- | --- | | | |
| Skein-------------- | 0-6 | 15-25 | 1.30-1.40 | 0.6-2 | 0.14-0.17 | 0.0-2.9 | 1.0-3.0 | .28 | .28 | 1 | 4L | 86 |
| | 6-13 | 15-27 | 1.30-1.40 | 0.6-2 | 0.13-0.15 | 0.0-2.9 | 0.5-1.0 | .20 | .37 | | | |
| | 13-19 | 18-27 | 1.25-1.35 | 0.6-2 | 0.07-0.09 | 0.0-2.9 | 0.0-0.5 | .15 | .43 | | | |
| | 19-23 | --- | --- | 0.06-0.2 | --- | --- | --- | --- | --- | | | |
| **49:** | | | | | | | | | | | | |
| Gypsiorthids-------- | 0-1 | 12-18 | 1.30-1.40 | 0.6-2 | 0.10-0.12 | 0.0-2.9 | 0.5-1.0 | .37 | .37 | 3 | 4L | 86 |
| | 1-11 | 15-20 | 1.30-1.40 | 0.6-2 | 0.10-0.12 | 0.0-2.9 | 0.0-0.5 | .37 | .37 | | | |
| | 11-23 | 10-15 | 1.30-1.40 | 0.6-2 | 0.10-0.12 | 0.0-2.9 | 0.0-0.5 | .37 | .37 | | | |
| | 23-44 | 7-15 | 1.15-1.25 | 2-6 | 0.11-0.13 | 0.0-2.9 | 0.0-0.5 | .49 | .49 | | | |

Table 17.--Physical properties of the soils--continued

| Map symbol and soil name | Depth | Clay | Moist bulk density | Permeability (Ksat) | Available water capacity | Linear extensibility | Organic matter | Erosion factors Kw | Kf | T | Wind erodibility group | Wind erodibility index |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | In | Pct | g/cc | In/hr | In/in | Pct | Pct | | | | | |
| **50:** | | | | | | | | | | | | |
| Gypsum land--------- | 0-60 | --- | --- | 0.0015-0.2 | --- | --- | --- | --- | --- | -- | 1 | 310 |
| **51:** | | | | | | | | | | | | |
| Haplaquolls--------- | 0-21 | 17-27 | 1.35-1.45 | 0.6-2 | 0.15-0.17 | 0.0-2.9 | 2.0-4.0 | .24 | .24 | 3 | 4L | 86 |
| | 21-30 | 15-20 | 1.40-1.50 | 2-6 | 0.10-0.12 | 0.0-2.9 | 0.5-2.0 | .15 | .28 | | | |
| | 30-60 | 15-25 | 1.35-1.45 | 2-6 | 0.07-0.11 | 0.0-2.9 | 0.5-1.0 | .05 | .17 | | | |
| **52:** | | | | | | | | | | | | |
| Killpack----------- | 0-9 | 18-27 | 1.25-1.35 | 0.2-0.6 | 0.14-0.18 | 0.0-2.9 | 0.5-1.0 | .37 | .37 | 3 | 4L | 86 |
| | 9-30 | 27-40 | 1.10-1.15 | 0.06-0.2 | 0.15-0.19 | 3.0-5.9 | 0.0-0.5 | .37 | .37 | | | |
| | 30-34 | --- | --- | 0.01-0.06 | --- | --- | --- | --- | --- | | | |
| Deaver------------- | 0-4 | 18-27 | 1.15-1.25 | 0.2-0.6 | 0.12-0.14 | 0.0-2.9 | 0.5-1.0 | .37 | .37 | 3 | 4L | 86 |
| | 4-31 | 35-50 | 1.15-1.25 | 0.06-0.2 | 0.14-0.16 | 3.0-5.9 | 0.0-0.5 | .28 | .28 | | | |
| | 31-35 | --- | --- | 0.06-0.2 | --- | --- | --- | --- | --- | | | |
| **53:** | | | | | | | | | | | | |
| Leaps--------------- | 0-12 | 18-27 | 1.25-1.35 | 0.6-2 | 0.13-0.15 | 0.0-2.9 | 2.0-4.0 | .24 | .24 | 5 | 6 | 48 |
| | 12-60 | 40-50 | 1.25-1.35 | 0.06-0.2 | 0.12-0.17 | 6.0-8.9 | 0.5-1.0 | .15 | .24 | | | |
| Hofly--------------- | 0-3 | 20-27 | 1.15-1.25 | 0.6-2 | 0.14-0.18 | 0.0-2.9 | 2.0-4.0 | .24 | .24 | 5 | 6 | 48 |
| | 3-32 | 35-40 | 1.25-1.35 | 0.06-0.2 | 0.16-0.19 | 3.0-5.9 | 2.0-3.0 | .20 | .20 | | | |
| | 32-60 | 40-45 | 1.15-1.25 | 0.06-0.2 | 0.14-0.16 | 6.0-8.9 | 0.5-1.0 | .17 | .17 | | | |
| **54:** | | | | | | | | | | | | |
| Leaps--------------- | 0-10 | 18-27 | 1.25-1.35 | 0.6-2 | 0.13-0.15 | 0.0-2.9 | 2.0-4.0 | .24 | .24 | 5 | 6 | 48 |
| | 10-60 | 40-50 | 1.25-1.35 | 0.06-0.2 | 0.12-0.17 | 6.0-8.9 | 0.5-1.0 | .15 | .24 | | | |
| Tellura------------- | 0-14 | 27-40 | 1.20-1.30 | 0.2-0.6 | 0.16-0.19 | 3.0-5.9 | 3.0-5.0 | .15 | .15 | 3 | 6 | 48 |
| | 14-36 | 35-50 | 1.30-1.40 | 0.06-0.2 | 0.06-0.10 | 3.0-5.9 | 1.0-2.0 | .05 | .20 | | | |
| | 36-60 | 30-50 | 1.25-1.40 | 0.2-0.6 | 0.05-0.08 | 0.0-2.9 | 0.5-1.0 | .10 | .24 | | | |
| **55:** | | | | | | | | | | | | |
| Lillylands---------- | 0-4 | 18-27 | 1.25-1.35 | 0.6-2 | 0.12-0.16 | 0.0-2.9 | 2.0-4.0 | .24 | .24 | 5 | 6 | 48 |
| | 4-30 | 27-40 | 1.25-1.35 | 0.2-0.6 | 0.15-0.19 | 3.0-5.9 | 1.0-3.0 | .20 | .20 | | | |
| | 30-60 | 40-80 | 1.15-1.25 | 0.06-0.2 | 0.11-0.13 | 3.0-5.9 | 0.5-1.0 | .10 | .17 | | | |
| **56:** | | | | | | | | | | | | |
| Mikim--------------- | 0-6 | 10-25 | 1.30-1.40 | 0.6-2 | 0.16-0.18 | 0.0-2.9 | 1.0-3.0 | .28 | .28 | 5 | 5 | 56 |
| | 6-45 | 18-30 | 1.35-1.45 | 0.6-2 | 0.14-0.16 | 0.0-2.9 | 0.5-1.0 | .32 | .32 | | | |
| | 45-60 | 20-30 | 1.35-1.50 | 0.6-2 | 0.07-0.12 | 0.0-2.9 | 0.5-1.0 | .20 | .32 | | | |
| **57:** | | | | | | | | | | | | |
| Minchey------------- | 0-5 | 15-20 | 1.30-1.35 | 2-6 | 0.13-0.15 | 0.0-2.9 | 0.5-1.0 | .28 | .28 | 2 | 3 | 86 |
| | 5-30 | 20-35 | 1.30-1.35 | 0.6-2 | 0.17-0.19 | 3.0-5.9 | 0.5-1.0 | .20 | .20 | | | |
| | 30-60 | 10-15 | 1.40-1.45 | 2-6 | 0.06-0.08 | 0.0-2.9 | 0.0-0.5 | .10 | .32 | | | |
| **58:** | | | | | | | | | | | | |
| Mitch--------------- | 0-14 | 18-25 | 1.15-1.25 | 0.6-2 | 0.16-0.18 | 0.0-2.9 | 2.0-4.0 | .24 | .24 | 5 | 4L | 86 |
| | 14-28 | 18-25 | 1.15-1.25 | 0.6-2 | 0.19-0.21 | 0.0-2.9 | 1.0-2.0 | .37 | .37 | | | |
| | 28-60 | 18-25 | 1.15-1.25 | 0.6-2 | 0.19-0.21 | 0.0-2.9 | 1.0-2.0 | .37 | .37 | | | |
| **59:** | | | | | | | | | | | | |
| Mivida------------- | 0-3 | 5-18 | 1.35-1.45 | 2-6 | 0.10-0.13 | 0.0-2.9 | 1.0-2.0 | .24 | .24 | 5 | 3 | 86 |
| | 3-60 | 14-18 | 1.35-1.45 | 2-6 | 0.10-0.13 | 0.0-2.9 | 0.0-0.5 | .32 | .32 | | | |
| **60:** | | | | | | | | | | | | |
| Monogram----------- | 0-3 | 15-25 | 1.25-1.35 | 0.6-2 | 0.16-0.18 | 0.0-2.9 | 1.0-2.0 | .28 | .28 | 3 | 5 | 56 |
| | 3-14 | 18-35 | 1.30-1.40 | 0.2-0.6 | 0.18-0.20 | 0.0-2.9 | 0.5-1.0 | .37 | .37 | | | |
| | 14-28 | 18-35 | 1.30-1.40 | 0.2-2 | 0.15-0.18 | 0.0-2.9 | 0.5-1.0 | .32 | .32 | | | |
| | 28-60 | 20-35 | 1.25-1.40 | 0.6-2 | 0.15-0.17 | 0.0-2.9 | 0.5-1.0 | .20 | .20 | | | |

Table 17.--Physical properties of the soils--continued

| Map symbol and soil name | Depth | Clay | Moist bulk density | Permea- bility (Ksat) | Available water capacity | Linear extensi- bility | Organic matter | Erosion factors | | | Wind erodi- bility group | Wind erodi- bility index |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Kw | Kf | T | | |
| | In | Pct | g/cc | In/hr | In/in | Pct | Pct | | | | | |
| 61: | | | | | | | | | | | | |
| Monticello---------- | 0-10 | 15-20 | 1.25-1.35 | 0.6-2 | 0.14-0.16 | 0.0-2.9 | 1.0-2.0 | .28 | .28 | 5 | 5 | 56 |
| | 10-30 | 18-25 | 1.35-1.45 | 0.6-2 | 0.14-0.16 | 0.0-2.9 | 0.5-1.0 | .37 | .37 | | | |
| | 30-74 | 18-25 | 1.35-1.45 | 0.6-2 | 0.14-0.16 | 0.0-2.9 | 0.0-1.0 | .37 | .37 | | | |
| Witt---------------- | 0-9 | 10-25 | 1.20-1.30 | 0.6-2 | 0.16-0.20 | 0.0-2.9 | 0.5-1.0 | .37 | .37 | 3 | 5 | 56 |
| | 9-31 | 27-35 | 1.20-1.30 | 0.2-0.6 | 0.18-0.21 | 3.0-5.9 | 0.5-1.0 | .32 | .32 | | | |
| | 31-60 | 18-27 | 1.20-1.30 | 0.6-2 | 0.16-0.19 | 0.0-2.9 | 0.0-0.5 | .49 | .49 | | | |
| 62: | | | | | | | | | | | | |
| Monticello---------- | 0-10 | 15-20 | 1.25-1.35 | 0.6-2 | 0.14-0.16 | 0.0-2.9 | 1.0-2.0 | .28 | .28 | 5 | 5 | 56 |
| | 10-30 | 18-25 | 1.35-1.45 | 0.6-2 | 0.14-0.16 | 0.0-2.9 | 0.5-1.0 | .37 | .37 | | | |
| | 30-74 | 18-25 | 1.35-1.45 | 0.6-2 | 0.14-0.16 | 0.0-2.9 | 0.0-1.0 | .37 | .37 | | | |
| Witt---------------- | 0-9 | 10-25 | 1.20-1.30 | 0.6-2 | 0.16-0.20 | 0.0-2.9 | 0.5-1.0 | .37 | .37 | 3 | 5 | 56 |
| | 9-31 | 27-35 | 1.20-1.30 | 0.2-0.6 | 0.18-0.21 | 3.0-5.9 | 0.5-1.0 | .32 | .32 | | | |
| | 31-60 | 18-27 | 1.20-1.30 | 0.6-2 | 0.16-0.19 | 0.0-2.9 | 0.0-0.5 | .49 | .49 | | | |
| 63: | | | | | | | | | | | | |
| Monticello---------- | 0-10 | 15-20 | 1.25-1.35 | 0.6-2 | 0.14-0.16 | 0.0-2.9 | 1.0-2.0 | .28 | .28 | 5 | 5 | 56 |
| | 10-30 | 18-25 | 1.35-1.45 | 0.6-2 | 0.14-0.16 | 0.0-2.9 | 0.5-1.0 | .37 | .37 | | | |
| | 30-74 | 18-25 | 1.35-1.45 | 0.6-2 | 0.14-0.16 | 0.0-2.9 | 0.0-1.0 | .37 | .37 | | | |
| Witt---------------- | 0-9 | 10-25 | 1.20-1.30 | 0.6-2 | 0.16-0.20 | 0.0-2.9 | 0.5-1.0 | .37 | .37 | 3 | 5 | 56 |
| | 9-31 | 27-35 | 1.20-1.30 | 0.2-0.6 | 0.18-0.21 | 3.0-5.9 | 0.5-1.0 | .32 | .32 | | | |
| | 31-60 | 18-27 | 1.20-1.30 | 0.6-2 | 0.16-0.19 | 0.0-2.9 | 0.0-0.5 | .49 | .49 | | | |
| 64: | | | | | | | | | | | | |
| Narraguinnep, moist- | 0-7 | 27-40 | 1.25-1.35 | 0.06-0.2 | 0.16-0.19 | 3.0-5.9 | 1.0-3.0 | .20 | .20 | 5 | 6 | 48 |
| | 7-33 | 35-50 | 1.15-1.25 | 0.06-0.2 | 0.14-0.16 | 6.0-8.9 | 1.0-3.0 | .20 | .20 | | | |
| | 33-60 | 27-40 | 1.25-1.35 | 0.06-0.2 | 0.16-0.21 | 3.0-5.9 | 0.5-1.0 | .32 | .32 | | | |
| 65: | | | | | | | | | | | | |
| Narraguinnep-------- | 0-7 | 27-40 | 1.20-1.30 | 0.06-0.2 | 0.16-0.21 | 3.0-5.9 | 1.0-3.0 | .28 | .28 | 5 | 7 | 38 |
| | 7-30 | 35-50 | 1.15-1.25 | 0.06-0.2 | 0.14-0.16 | 6.0-8.9 | 1.0-3.0 | .20 | .20 | | | |
| | 30-60 | 27-40 | 1.25-1.35 | 0.06-0.2 | 0.16-0.21 | 3.0-5.9 | 0.5-1.0 | .32 | .32 | | | |
| Dapoin-------------- | 0-13 | 27-35 | 1.25-1.35 | 0.2-0.6 | 0.19-0.21 | 0.0-2.9 | 2.0-4.0 | .17 | .17 | 5 | 6 | 48 |
| | 13-29 | 40-50 | 1.15-1.30 | 0.06-0.2 | 0.14-0.16 | 6.0-8.9 | 0.0-0.1 | .17 | .17 | | | |
| | 29-38 | 35-50 | 1.25-1.35 | 0.2-0.6 | 0.15-0.17 | 3.0-5.9 | 0.0-0.5 | .28 | .28 | | | |
| | 38-60 | 30-40 | 1.25-1.35 | 0.2-0.6 | 0.16-0.19 | 3.0-5.9 | 0.0-0.5 | .28 | .28 | | | |
| 66: | | | | | | | | | | | | |
| Nortez------------- | 0-8 | 15-27 | 1.30-1.40 | 0.6-2 | 0.15-0.18 | 0.0-2.9 | 1.0-3.0 | .28 | .28 | 2 | 6 | 48 |
| | 8-24 | 35-45 | 1.35-1.45 | 0.2-0.6 | 0.17-0.20 | 6.0-8.9 | 1.0-2.0 | .20 | .20 | | | |
| | 24-32 | 20-40 | 1.25-1.35 | 0.06-0.2 | 0.15-0.18 | 3.0-5.9 | 0.5-1.0 | .24 | .24 | | | |
| | 32-36 | --- | --- | 0.06-0.2 | --- | --- | --- | --- | --- | | | |
| 67: | | | | | | | | | | | | |
| Nortez------------- | 0-8 | 15-27 | 1.30-1.40 | 0.6-2 | 0.15-0.18 | 0.0-2.9 | 1.0-3.0 | .28 | .28 | 2 | 6 | 48 |
| | 8-24 | 35-45 | 1.35-1.45 | 0.2-0.6 | 0.17-0.20 | 6.0-8.9 | 1.0-2.0 | .20 | .20 | | | |
| | 24-32 | 20-40 | 1.25-1.35 | 0.06-0.2 | 0.15-0.18 | 3.0-5.9 | 0.5-1.0 | .24 | .24 | | | |
| | 32-36 | --- | --- | 0.06-0.2 | --- | --- | --- | --- | --- | | | |
| 68: | | | | | | | | | | | | |
| Nortez------------- | 0-8 | 15-27 | 1.30-1.40 | 0.6-2 | 0.15-0.18 | 0.0-2.9 | 1.0-3.0 | .28 | .28 | 2 | 6 | 48 |
| | 8-24 | 35-45 | 1.35-1.45 | 0.2-0.6 | 0.17-0.20 | 6.0-8.9 | 1.0-2.0 | .20 | .20 | | | |
| | 24-32 | 20-40 | 1.25-1.35 | 0.06-0.2 | 0.15-0.18 | 3.0-5.9 | 0.5-1.0 | .24 | .24 | | | |
| | 32-36 | --- | --- | 0.06-0.2 | --- | --- | --- | --- | --- | | | |

BLM_0060522

Table 17.--Physical properties of the soils--continued

| Map symbol and soil name | Depth | Clay | Moist bulk density | Permeability (Ksat) | Available water capacity | Linear extensibility | Organic matter | Erosion factors | | | Wind erodibility group | Wind erodibility index |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Kw | Kf | T | | |
| | In | Pct | g/cc | In/hr | In/in | Pct | Pct | | | | | |
| **68:** | | | | | | | | | | | | |
| Acree-------------- | 0-8 | 15-27 | 1.35-1.40 | 0.6-2 | 0.17-0.21 | 0.0-2.9 | 2.0-4.0 | .24 | .24 | 5 | 6 | 48 |
| | 8-30 | 35-42 | 1.20-1.35 | 0.06-0.2 | 0.13-0.16 | 6.0-8.9 | 1.0-2.0 | .20 | .20 | | | |
| | 30-60 | 30-42 | 1.30-1.40 | 0.06-0.2 | 0.13-0.16 | 3.0-5.9 | 0.5-1.0 | .24 | .24 | | | |
| **69:** | | | | | | | | | | | | |
| Nortez------------- | 0-8 | 15-27 | 1.30-1.40 | 0.6-2 | 0.15-0.18 | 0.0-2.9 | 1.0-3.0 | .28 | .28 | 2 | 6 | 48 |
| | 8-24 | 35-45 | 1.35-1.45 | 0.2-0.6 | 0.17-0.20 | 6.0-8.9 | 1.0-2.0 | .20 | .20 | | | |
| | 24-32 | 20-40 | 1.25-1.35 | 0.06-0.2 | 0.15-0.18 | 3.0-5.9 | 0.5-1.0 | .24 | .24 | | | |
| | 32-36 | --- | --- | 0.06-0.2 | --- | --- | --- | --- | --- | | | |
| Fivepine----------- | 0-5 | 18-27 | 1.25-1.35 | 0.6-2 | 0.14-0.16 | 0.0-2.9 | 1.0-3.0 | .28 | .28 | 1 | 6 | 48 |
| | 5-9 | 35-40 | 1.30-1.40 | 0.2-0.6 | 0.16-0.18 | 3.0-5.9 | 1.0-2.0 | .24 | .24 | | | |
| | 9-15 | 40-50 | 1.30-1.40 | 0.06-0.2 | 0.13-0.17 | 6.0-8.9 | 0.5-1.0 | .17 | .17 | | | |
| | 15-19 | --- | --- | 0.06-0.2 | --- | --- | --- | --- | --- | | | |
| **70:** | | | | | | | | | | | | |
| Nunemaker----------- | 0-3 | 40-50 | 1.15-1.30 | 0.06-0.2 | 0.14-0.18 | 6.0-8.9 | 1.0-3.0 | .15 | .15 | 5 | 4 | 86 |
| | 3-26 | 40-50 | 1.20-1.30 | 0.06-0.2 | 0.12-0.15 | 6.0-8.9 | 0.0-0.5 | .28 | .28 | | | |
| | 26-60 | 35-50 | 1.20-1.30 | 0.06-0.2 | 0.12-0.15 | 6.0-8.9 | 0.0-0.5 | .28 | .28 | | | |
| **71:** | | | | | | | | | | | | |
| Nyswonger----------- | 0-3 | 35-40 | 1.15-1.25 | 0.2-0.6 | 0.17-0.19 | 3.0-5.9 | 1.0-3.0 | .28 | .28 | 5 | 4L | 86 |
| | 3-11 | 40-50 | 1.15-1.25 | 0.2-0.6 | 0.14-0.16 | 6.0-8.9 | 1.0-3.0 | .15 | .15 | | | |
| | 11-19 | 28-35 | 1.25-1.35 | 0.06-0.2 | 0.17-0.19 | 3.0-5.9 | 1.0-2.0 | .20 | .20 | | | |
| | 19-41 | 20-35 | 1.25-1.35 | 0.6-2 | 0.14-0.16 | 3.0-5.9 | 0.5-1.0 | .20 | .20 | | | |
| | 41-60 | 40-50 | 1.15-1.25 | 0.06-0.2 | 0.14-0.16 | 6.0-8.9 | 0.0-0.5 | .17 | .17 | | | |
| **72:** | | | | | | | | | | | | |
| Pagoda------------- | 0-4 | 27-35 | 1.15-1.25 | 0.2-0.6 | 0.19-0.21 | 3.0-5.9 | 1.0-3.0 | .20 | .20 | 5 | 6 | 48 |
| | 4-26 | 35-50 | 1.15-1.25 | 0.06-0.2 | 0.19-0.21 | 6.0-8.9 | 0.5-1.0 | .24 | .24 | | | |
| | 26-60 | 27-35 | 1.25-1.35 | 0.2-0.6 | 0.19-0.21 | 3.0-5.9 | 0.5-1.0 | .24 | .24 | | | |
| Coulterg----------- | 0-10 | 27-35 | 1.35-1.40 | 0.2-0.6 | 0.12-0.18 | 3.0-5.9 | 4.0-6.0 | .15 | .15 | 5 | 4L | 86 |
| | 10-60 | 18-30 | 1.25-1.50 | 0.6-2 | 0.16-0.20 | 0.0-2.9 | 0.0-1.0 | .28 | .28 | | | |
| Cabba-------------- | 0-4 | 20-27 | 1.25-1.35 | 0.6-2 | 0.09-0.11 | 0.0-2.9 | 0.0-1.0 | .15 | .28 | 2 | 4L | 86 |
| | 4-10 | 27-35 | 1.15-1.25 | 0.2-0.6 | 0.10-0.14 | 0.0-2.9 | 0.0-1.0 | .17 | .32 | | | |
| | 10-14 | --- | --- | 0.06-0.2 | --- | --- | --- | --- | --- | | | |
| **73:** | | | | | | | | | | | | |
| Paradox------------ | 0-5 | 15-20 | 1.25-1.35 | 2-6 | 0.13-0.15 | 0.0-2.9 | 0.5-1.0 | .28 | .28 | 5 | 3 | 86 |
| | 5-19 | 15-20 | 1.30-1.40 | 2-6 | 0.13-0.15 | 0.0-2.9 | 0.0-0.5 | .32 | .32 | | | |
| | 19-60 | 18-27 | 1.30-1.40 | 0.6-2 | 0.15-0.17 | 0.0-2.9 | 0.0-0.5 | .32 | .32 | | | |
| **74:** | | | | | | | | | | | | |
| Persayo------------ | 0-2 | 27-35 | 1.35-1.40 | 0.2-0.6 | 0.15-0.17 | 3.0-5.9 | 0.5-1.0 | .24 | .24 | 2 | 4L | 86 |
| | 2-14 | 27-35 | 1.25-1.35 | 0.2-0.6 | 0.17-0.19 | 3.0-5.9 | 0.0-0.5 | .37 | .37 | | | |
| | 14-18 | --- | --- | 0.06-0.2 | --- | --- | --- | --- | --- | | | |
| Chipeta------------ | 0-2 | 40-50 | 1.15-1.25 | 0.06-0.2 | 0.14-0.17 | 3.0-5.9 | 0.5-2.0 | .24 | .24 | 2 | 4 | 86 |
| | 2-8 | 40-50 | 1.15-1.25 | 0.06-0.2 | 0.14-0.17 | 3.0-5.9 | 0.5-2.0 | .24 | .24 | | | |
| | 8-15 | 35-50 | 1.15-1.25 | 0.06-0.2 | 0.11-0.16 | 6.0-8.9 | 0.0-0.5 | .37 | .37 | | | |
| | 15-19 | --- | --- | 0.0000-0.06 | --- | --- | --- | --- | --- | | | |
| **75:** | | | | | | | | | | | | |
| Pinon, cool--------- | 0-5 | 18-27 | 1.25-1.35 | 0.6-2 | 0.12-0.14 | 0.0-2.9 | 1.0-3.0 | .28 | .28 | 1 | 4L | 86 |
| | 5-16 | 18-27 | 1.25-1.35 | 0.6-2 | 0.11-0.13 | 0.0-2.9 | 0.5-1.0 | .37 | .37 | | | |
| | 16-20 | --- | --- | 0.06-0.2 | --- | --- | --- | --- | --- | | | |

Table 17.--Physical properties of the soils--continued

| Map symbol and soil name | Depth In | Clay Pct | Moist bulk density g/cc | Permeability (Ksat) In/hr | Available water capacity In/in | Linear extensibility Pct | Organic matter Pct | Erosion factors Kw | Kf | T | Wind erodibility group | Wind erodibility index |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **75:** | | | | | | | | | | | | |
| Bowdish, cool------- | 0-5 | 10-15 | 1.20-1.30 | 0.6-2 | 0.14-0.16 | 0.0-2.9 | 0.5-1.0 | .37 | .37 | 2 | 4L | 86 |
| | 5-12 | 18-35 | 1.25-1.35 | 0.2-0.6 | 0.13-0.15 | 0.0-2.9 | 0.5-1.0 | .28 | .28 | | | |
| | 12-23 | 18-35 | 1.25-1.35 | 0.2-0.6 | 0.11-0.13 | 0.0-2.9 | 0.0-0.5 | .24 | .43 | | | |
| | 23-27 | --- | --- | 0.0000-2 | --- | --- | --- | --- | --- | | | |
| | | | | | | | | | | | | |
| Progresso, cool----- | 0-7 | 20-27 | 1.25-1.35 | 0.6-2 | 0.14-0.16 | 0.0-2.9 | 0.5-1.0 | .37 | .37 | 2 | 6 | 48 |
| | 7-14 | 28-35 | 1.25-1.35 | 0.2-0.6 | 0.17-0.19 | 3.0-5.9 | 0.5-1.0 | .24 | .24 | | | |
| | 14-24 | 28-35 | 1.25-1.35 | 0.2-0.6 | 0.17-0.19 | 3.0-5.9 | 0.0-0.5 | .28 | .28 | | | |
| | 24-36 | 15-20 | 1.35-1.45 | 2-6 | 0.09-0.11 | 0.0-2.9 | 0.0-0.5 | .32 | .32 | | | |
| | 36-40 | --- | --- | 0.06-0.2 | --- | --- | --- | --- | --- | | | |
| **76:** | | | | | | | | | | | | |
| Pinon-------------- | 0-5 | 18-27 | 1.25-1.35 | 0.6-2 | 0.12-0.14 | 0.0-2.9 | 1.0-3.0 | .28 | .28 | 1 | 4L | 86 |
| | 5-16 | 18-27 | 1.25-1.35 | 0.6-2 | 0.11-0.13 | 0.0-2.9 | 0.5-1.0 | .37 | .37 | | | |
| | 16-20 | --- | --- | 0.06-0.2 | --- | --- | --- | --- | --- | | | |
| | | | | | | | | | | | | |
| Bowdish------------ | 0-5 | 10-15 | 1.20-1.30 | 0.6-2 | 0.14-0.16 | 0.0-2.9 | 0.5-1.0 | .37 | .37 | 2 | 4L | 86 |
| | 5-12 | 18-35 | 1.25-1.35 | 0.2-0.6 | 0.13-0.15 | 0.0-2.9 | 0.5-1.0 | .28 | .28 | | | |
| | 12-23 | 18-35 | 1.25-1.35 | 0.2-0.6 | 0.11-0.13 | 0.0-2.9 | 0.0-0.5 | .24 | .43 | | | |
| | 23-27 | --- | --- | 0.0000-2 | --- | --- | --- | --- | --- | | | |
| | | | | | | | | | | | | |
| Rock outcrop-------- | 0-60 | --- | --- | --- | --- | --- | --- | --- | --- | -- | 8 | 0 |
| **77:** | | | | | | | | | | | | |
| Pinon-------------- | 0-5 | 18-27 | 1.25-1.35 | 0.6-2 | 0.12-0.14 | 0.0-2.9 | 1.0-3.0 | .28 | .28 | 1 | 4L | 86 |
| | 5-16 | 18-27 | 1.25-1.35 | 0.6-2 | 0.11-0.13 | 0.0-2.9 | 0.5-1.0 | .37 | .37 | | | |
| | 16-20 | --- | --- | 0.06-0.2 | --- | --- | --- | --- | --- | | | |
| | | | | | | | | | | | | |
| Progresso----------- | 0-7 | 20-27 | 1.25-1.35 | 0.6-2 | 0.14-0.16 | 0.0-2.9 | 0.5-1.0 | .37 | .37 | 2 | 6 | 48 |
| | 7-14 | 28-35 | 1.25-1.35 | 0.2-0.6 | 0.17-0.19 | 3.0-5.9 | 0.5-1.0 | .24 | .24 | | | |
| | 14-24 | 28-35 | 1.25-1.35 | 0.2-0.6 | 0.17-0.19 | 3.0-5.9 | 0.0-0.5 | .28 | .28 | | | |
| | 24-36 | 15-20 | 1.35-1.45 | 2-6 | 0.09-0.11 | 0.0-2.9 | 0.0-0.5 | .32 | .32 | | | |
| | 36-40 | --- | --- | 0.06-0.2 | --- | --- | --- | --- | --- | | | |
| **78:** | | | | | | | | | | | | |
| Pinon-------------- | 0-5 | 18-27 | 1.25-1.35 | 0.6-2 | 0.12-0.14 | 0.0-2.9 | 1.0-3.0 | .28 | .28 | 1 | 4L | 86 |
| | 5-16 | 18-27 | 1.25-1.35 | 0.6-2 | 0.11-0.13 | 0.0-2.9 | 0.5-1.0 | .37 | .37 | | | |
| | 16-20 | --- | --- | 0.06-0.2 | --- | --- | --- | --- | --- | | | |
| | | | | | | | | | | | | |
| Ustic Torriorthents- | 0-4 | 27-40 | 1.25-1.35 | 0.2-0.6 | 0.11-0.13 | 3.0-5.9 | 0.5-1.0 | .15 | .24 | 2 | 4L | 86 |
| | 4-31 | 27-60 | 1.25-1.35 | 0.2-0.6 | 0.11-0.13 | 6.0-8.9 | 0.0-0.5 | .15 | .28 | | | |
| | 31-35 | --- | --- | 0.06-0.2 | --- | --- | --- | --- | --- | | | |
| **79:** | | | | | | | | | | | | |
| Pojoaque----------- | 0-4 | 18-25 | 1.25-1.35 | 0.6-2 | 0.07-0.09 | 0.0-2.9 | 0.0-2.0 | .15 | .37 | 5 | 8 | 0 |
| | 4-60 | 18-25 | 1.35-1.50 | 0.6-2 | 0.10-0.13 | 0.0-2.9 | 0.0-1.0 | .20 | .37 | | | |
| | | | | | | | | | | | | |
| Chilton------------ | 0-6 | 14-20 | 1.35-1.45 | 2-6 | 0.10-0.12 | 0.0-2.9 | 0.5-1.0 | .15 | .28 | 5 | 3 | 86 |
| | 6-60 | 18-27 | 1.35-1.45 | 0.6-2 | 0.07-0.09 | 0.0-2.9 | 0.0-0.5 | .10 | .28 | | | |
| **80:** | | | | | | | | | | | | |
| Progresso----------- | 0-7 | 20-27 | 1.25-1.35 | 0.6-2 | 0.14-0.16 | 0.0-2.9 | 0.5-1.0 | .37 | .37 | 2 | 6 | 48 |
| | 7-14 | 28-35 | 1.25-1.35 | 0.2-0.6 | 0.17-0.19 | 3.0-5.9 | 0.5-1.0 | .24 | .24 | | | |
| | 14-24 | 28-35 | 1.25-1.35 | 0.2-0.6 | 0.17-0.19 | 3.0-5.9 | 0.0-0.5 | .28 | .28 | | | |
| | 24-36 | 15-20 | 1.35-1.45 | 2-6 | 0.09-0.11 | 0.0-2.9 | 0.0-0.5 | .32 | .32 | | | |
| | 36-40 | --- | --- | 0.06-0.2 | --- | --- | --- | --- | --- | | | |

Table 17.--Physical properties of the soils--continued

| Map symbol and soil name | Depth | Clay | Moist bulk density | Permea- bility (Ksat) | Available water capacity | Linear extensi- bility | Organic matter | Erosion factors | | | Wind erodi- bility group | Wind erodi- bility index |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Kw | Kf | T | | |
| | In | Pct | g/cc | In/hr | In/in | Pct | Pct | | | | | |
| **81:** | | | | | | | | | | | | |
| Progresso---------- | 0-7 | 20-27 | 1.25-1.35 | 0.6-2 | 0.14-0.16 | 0.0-2.9 | 0.5-1.0 | .37 | .37 | 2 | 6 | 48 |
| | 7-14 | 28-35 | 1.25-1.35 | 0.2-0.6 | 0.17-0.19 | 3.0-5.9 | 0.5-1.0 | .24 | .24 | | | |
| | 14-24 | 28-35 | 1.25-1.35 | 0.2-0.6 | 0.17-0.19 | 3.0-5.9 | 0.0-0.5 | .28 | .28 | | | |
| | 24-36 | 15-20 | 1.35-1.45 | 2-6 | 0.09-0.11 | 0.0-2.9 | 0.0-0.5 | .32 | .32 | | | |
| | 36-40 | --- | --- | 0.06-0.2 | --- | --- | --- | --- | --- | | | |
| **82:** | | | | | | | | | | | | |
| Progresso---------- | 0-7 | 20-27 | 1.25-1.35 | 0.6-2 | 0.14-0.16 | 0.0-2.9 | 0.5-1.0 | .37 | .37 | 2 | 6 | 48 |
| | 7-14 | 28-35 | 1.25-1.35 | 0.2-0.6 | 0.17-0.19 | 3.0-5.9 | 0.5-1.0 | .24 | .24 | | | |
| | 14-24 | 28-35 | 1.25-1.35 | 0.2-0.6 | 0.17-0.19 | 3.0-5.9 | 0.0-0.5 | .28 | .28 | | | |
| | 24-36 | 15-20 | 1.35-1.45 | 2-6 | 0.09-0.11 | 0.0-2.9 | 0.0-0.5 | .32 | .32 | | | |
| | 36-40 | --- | --- | 0.06-0.2 | --- | --- | --- | --- | --- | | | |
| **83:** | | | | | | | | | | | | |
| Pulpit------------- | 0-8 | 10-25 | 1.25-1.35 | 0.6-2 | 0.16-0.18 | 0.0-2.9 | 0.5-2.0 | .37 | .37 | 2 | 4L | 86 |
| | 8-20 | 18-30 | 1.25-1.35 | 0.2-0.6 | 0.19-0.21 | 3.0-5.9 | 0.5-1.0 | .32 | .32 | | | |
| | 20-25 | 10-30 | 1.35-1.45 | 0.6-2 | 0.16-0.18 | 0.0-2.9 | 0.0-0.5 | .32 | .32 | | | |
| | 25-29 | --- | --- | 0.06-0.2 | --- | --- | --- | --- | --- | | | |
| Bond, cool---------- | 0-3 | 10-20 | 1.35-1.45 | 2-6 | 0.13-0.15 | 0.0-2.9 | 0.5-1.0 | .28 | .28 | 1 | 3 | 86 |
| | 3-16 | 20-35 | 1.25-1.35 | 0.2-0.6 | 0.15-0.19 | 3.0-5.9 | 0.0-0.5 | .24 | .24 | | | |
| | 16-20 | --- | --- | 0.06-0.2 | --- | --- | --- | --- | --- | | | |
| **84:** | | | | | | | | | | | | |
| Radersburg---------- | 0-7 | 20-27 | 1.25-1.35 | 0.6-2 | 0.11-0.13 | 0.0-2.9 | 2.0-4.0 | .15 | .24 | 2 | 6 | 48 |
| | 7-12 | 35-40 | 1.30-1.40 | 0.2-0.6 | 0.08-0.10 | 0.0-2.9 | 1.0-2.0 | .05 | .20 | | | |
| | 12-60 | 20-27 | 1.25-1.35 | 0.6-2 | 0.04-0.06 | 0.0-2.9 | 0.0-1.0 | .05 | .37 | | | |
| **85:** | | | | | | | | | | | | |
| Radersburg---------- | 0-7 | 20-27 | 1.25-1.35 | 0.6-2 | 0.11-0.13 | 0.0-2.9 | 2.0-4.0 | .15 | .24 | 2 | 6 | 48 |
| | 7-12 | 35-40 | 1.30-1.40 | 0.2-0.6 | 0.08-0.10 | 0.0-2.9 | 1.0-2.0 | .05 | .20 | | | |
| | 12-60 | 20-27 | 1.25-1.35 | 0.6-2 | 0.04-0.06 | 0.0-2.9 | 0.0-1.0 | .05 | .37 | | | |
| **86:** | | | | | | | | | | | | |
| Redlands------------ | 0-5 | 15-20 | 1.30-1.40 | 2-6 | 0.10-0.12 | 0.0-2.9 | 0.5-1.0 | .28 | .28 | 5 | 3 | 86 |
| | 5-24 | 18-30 | 1.30-1.40 | 0.6-2 | 0.16-0.18 | 0.0-2.9 | 0.5-1.0 | .28 | .28 | | | |
| | 24-60 | 10-18 | 1.35-1.45 | 0.6-2 | 0.15-0.17 | 0.0-2.9 | 0.0-0.5 | .32 | .32 | | | |
| **87:** | | | | | | | | | | | | |
| Rock outcrop-------- | 0-60 | --- | --- | --- | --- | --- | --- | --- | --- | -- | 8 | 0 |
| **88:** | | | | | | | | | | | | |
| Rock outcrop-------- | 0-60 | --- | --- | --- | --- | --- | --- | --- | --- | -- | 8 | 0 |
| Orthents------------ | 0-1 | 18-25 | 1.15-1.25 | 2-6 | 0.10-0.12 | 0.0-2.9 | 0.5-1.0 | .20 | .37 | 3 | 6 | 48 |
| | 1-14 | 20-25 | 1.15-1.25 | 2-6 | 0.10-0.12 | 0.0-2.9 | 0.5-1.0 | .20 | .37 | | | |
| | 14-24 | 15-40 | 1.15-1.25 | 0.2-2 | 0.10-0.12 | 0.0-2.9 | 0.0-0.5 | .10 | .28 | | | |
| | 24-60 | 15-40 | 1.15-1.25 | 0.2-2 | 0.09-0.11 | 0.0-2.9 | 0.0-0.5 | .10 | .28 | | | |
| **89:** | | | | | | | | | | | | |
| Ryman, dry---------- | 0-21 | 20-27 | 1.25-1.35 | 0.6-2 | 0.14-0.16 | 0.0-2.9 | 2.0-4.0 | .24 | .24 | 5 | 6 | 48 |
| | 21-60 | 35-45 | 1.15-1.25 | 0.06-0.2 | 0.12-0.15 | 3.0-5.9 | 0.0-0.5 | .10 | .17 | | | |
| **90:** | | | | | | | | | | | | |
| Ryman, warm-------- | 0-4 | 20-27 | 1.25-1.35 | 0.6-2 | 0.14-0.16 | 0.0-2.9 | 2.0-4.0 | .24 | .24 | 5 | 6 | 48 |
| | 4-18 | 35-40 | 1.20-1.30 | 0.06-0.2 | 0.13-0.16 | 3.0-5.9 | 0.0-1.0 | .15 | .24 | | | |
| | 18-32 | 35-45 | 1.15-1.25 | 0.06-0.2 | 0.12-0.15 | 3.0-5.9 | 0.0-1.0 | .10 | .17 | | | |
| | 32-60 | 35-45 | 1.15-1.25 | 0.06-0.2 | 0.12-0.15 | 3.0-5.9 | 0.0-0.5 | .10 | .17 | | | |

BLM_0060525

Table 17.--Physical properties of the soils--continued

| Map symbol and soil name | Depth | Clay | Moist bulk density | Permea- bility (Ksat) | Available water capacity | Linear extensi- bility | Organic matter | Erosion factors | | | Wind erodi- bility group | Wind erodi- bility index |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Kw | Kf | T | | |
| | In | Pct | g/cc | In/hr | In/in | Pct | Pct | | | | | |
| **91:** | | | | | | | | | | | | |
| Ryman--------------- | 0-23 | 28-35 | 1.25-1.35 | 0.2-0.6 | 0.17-0.19 | 0.0-2.9 | 2.0-4.0 | .17 | .17 | 5 | 6 | 48 |
| | 23-27 | 35-40 | 1.20-1.30 | 0.06-0.2 | 0.13-0.16 | 3.0-5.9 | 0.0-1.0 | .15 | .24 | | | |
| | 27-39 | 35-45 | 1.15-1.25 | 0.06-0.2 | 0.12-0.15 | 3.0-5.9 | 0.0-1.0 | .10 | .17 | | | |
| | 39-60 | 35-45 | 1.15-1.25 | 0.06-0.2 | 0.12-0.15 | 3.0-5.9 | 0.0-0.5 | .10 | .17 | | | |
| Adel, moist--------- | 0-21 | 20-27 | 1.25-1.35 | 0.6-2 | 0.13-0.15 | 0.0-2.9 | 3.0-5.0 | .20 | .20 | 5 | 6 | 48 |
| | 21-60 | 27-35 | 1.20-1.30 | 0.6-2 | 0.16-0.18 | 3.0-5.9 | 0.5-1.0 | .24 | .24 | | | |
| **92:** | | | | | | | | | | | | |
| Sagedale------------ | 0-7 | 30-40 | 1.20-1.40 | 0.06-0.2 | 0.17-0.20 | 3.0-5.9 | 1.0-2.0 | .20 | .20 | 5 | 4L | 86 |
| | 7-18 | 35-45 | 1.20-1.30 | 0.06-0.2 | 0.15-0.18 | 3.0-5.9 | 1.0-2.0 | .20 | .20 | | | |
| | 18-41 | 35-45 | 1.20-1.30 | 0.06-0.2 | 0.15-0.17 | 3.0-5.9 | 0.5-1.0 | .24 | .24 | | | |
| | 41-60 | 35-45 | 1.20-1.30 | 0.06-0.2 | 0.14-0.16 | 3.0-5.9 | 0.0-0.5 | .28 | .28 | | | |
| **93:** | | | | | | | | | | | | |
| Sapeha-------------- | 0-5 | 18-27 | 1.25-1.35 | 2-6 | 0.11-0.14 | 0.0-2.9 | 1.0-3.0 | .10 | .28 | 5 | 8 | 0 |
| | 5-12 | 27-35 | 1.20-1.30 | 0.6-2 | 0.15-0.17 | 0.0-2.9 | 1.0-2.0 | .10 | .20 | | | |
| | 12-32 | 35-45 | 1.20-1.30 | 0.2-0.6 | 0.07-0.11 | 3.0-5.9 | 0.5-1.0 | .05 | .17 | | | |
| | 32-60 | 35-45 | 1.15-1.25 | 0.2-0.6 | 0.07-0.11 | 3.0-5.9 | 0.5-1.0 | .05 | .17 | | | |
| **94:** | | | | | | | | | | | | |
| Seitz--------------- | 0-3 | 20-27 | 1.25-1.35 | 0.6-2 | 0.12-0.15 | 0.0-2.9 | 0.5-1.0 | .20 | .37 | 5 | 6 | 48 |
| | 3-11 | 27-35 | 1.20-1.30 | 0.2-0.6 | 0.13-0.15 | 0.0-2.9 | 0.0-1.0 | .15 | .24 | | | |
| | 11-60 | 40-50 | 1.15-1.25 | 0.06-0.2 | 0.08-0.11 | 3.0-5.9 | 0.0-1.0 | .05 | .17 | | | |
| **95:** | | | | | | | | | | | | |
| Skein--------------- | 0-6 | 18-25 | 1.30-1.40 | 0.6-2 | 0.14-0.17 | 0.0-2.9 | 1.0-3.0 | .28 | .28 | 1 | 4L | 86 |
| | 6-13 | 18-27 | 1.30-1.40 | 0.6-2 | 0.13-0.15 | 0.0-2.9 | 0.5-1.0 | .20 | .37 | | | |
| | 13-19 | 18-27 | 1.25-1.35 | 0.6-2 | 0.07-0.09 | 0.0-2.9 | 0.0-0.5 | .15 | .43 | | | |
| | 19-23 | --- | --- | 0.06-0.2 | --- | --- | --- | --- | --- | | | |
| Rock outcrop-------- | 0-60 | --- | --- | --- | --- | --- | --- | --- | --- | -- | 8 | 0 |
| **96:** | | | | | | | | | | | | |
| Skisams------------- | 0-4 | 18-27 | 1.25-1.40 | 0.6-6 | 0.13-0.16 | 0.0-2.9 | 2.0-4.0 | .24 | .24 | 1 | 6 | 48 |
| | 4-11 | 18-27 | 1.25-1.40 | 0.6-2 | 0.11-0.13 | 0.0-2.9 | 0.5-2.0 | .20 | .37 | | | |
| | 11-15 | --- | --- | 0.06-0.2 | --- | --- | --- | --- | --- | | | |
| Bushvalley---------- | 0-5 | 15-25 | 1.15-1.25 | 0.6-2 | 0.08-0.11 | 0.0-2.9 | 1.0-3.0 | .15 | .28 | 1 | 5 | 56 |
| | 5-12 | 27-35 | 1.30-1.40 | 0.2-0.6 | 0.04-0.11 | 0.0-2.9 | 0.5-1.0 | .05 | .24 | | | |
| | 12-16 | --- | --- | 0.06-0.2 | --- | --- | --- | --- | --- | | | |
| Cryoborolls, moderately deep---- | 0-14 | 18-27 | 1.30-1.40 | 0.6-2 | 0.14-0.16 | 0.0-2.9 | 2.0-3.0 | .28 | .28 | 2 | 6 | 48 |
| | 14-18 | 27-35 | 1.25-1.35 | 0.6-2 | 0.08-0.10 | 0.0-2.9 | 1.0-2.0 | .10 | .20 | | | |
| | 18-30 | 18-27 | 1.35-1.45 | 2-6 | 0.05-0.07 | 0.0-2.9 | 0.5-1.0 | .15 | .28 | | | |
| | 30-34 | --- | --- | 0.06-0.2 | --- | --- | --- | --- | --- | | | |
| **97:** | | | | | | | | | | | | |
| Skisams------------- | 0-4 | 18-27 | 1.25-1.40 | 0.6-6 | 0.13-0.16 | 0.0-2.9 | 2.0-4.0 | .24 | .24 | 1 | 6 | 48 |
| | 4-11 | 18-27 | 1.25-1.40 | 0.6-2 | 0.11-0.13 | 0.0-2.9 | 0.5-2.0 | .20 | .37 | | | |
| | 11-15 | --- | --- | 0.06-0.2 | --- | --- | --- | --- | --- | | | |
| Cryoborolls--------- | 0-14 | 18-27 | 1.30-1.40 | 0.6-2 | 0.14-0.16 | 0.0-2.9 | 2.0-3.0 | .28 | .28 | 2 | 6 | 48 |
| | 14-18 | 27-35 | 1.25-1.35 | 0.6-2 | 0.08-0.10 | 0.0-2.9 | 1.0-2.0 | .10 | .20 | | | |
| | 18-30 | 18-27 | 1.35-1.45 | 2-6 | 0.05-0.07 | 0.0-2.9 | 0.5-1.0 | .15 | .28 | | | |
| | 30-34 | --- | --- | 0.06-0.2 | --- | --- | --- | --- | --- | | | |
| **98:** | | | | | | | | | | | | |
| Specie-------------- | 0-3 | 17-22 | 1.15-1.25 | 2-6 | 0.11-0.14 | 0.0-2.9 | 1.0-3.0 | .15 | .28 | 5 | 4L | 86 |
| | 3-16 | 17-22 | 1.25-1.35 | 2-6 | 0.11-0.13 | 0.0-2.9 | 0.5-1.0 | .15 | .37 | | | |
| | 16-60 | 18-25 | 1.25-1.35 | 2-6 | 0.08-0.10 | 0.0-2.9 | 0.0-0.5 | .10 | .32 | | | |

BLM_0060526

Table 17.--Physical properties of the soils--continued

| Map symbol and soil name | Depth | Clay | Moist bulk density | Permea- bility (Ksat) | Available water capacity | Linear extensi- bility | Organic matter | Erosion factors Kw | Kf | T | Wind erodi- bility group | Wind erodi- bility index |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | In | Pct | g/cc | In/hr | In/in | Pct | Pct | | | | | |
| **99:** | | | | | | | | | | | | |
| Specie, moist------- | 0-14 | 17-22 | 1.15-1.25 | 2-6 | 0.11-0.14 | 0.0-2.9 | 1.0-3.0 | .15 | .28 | 5 | 4L | 86 |
| | 14-60 | 18-25 | 1.25-1.35 | 2-6 | 0.08-0.10 | 0.0-2.9 | 0.0-0.5 | .10 | .32 | | | |
| Rock outcrop-------- | 0-60 | --- | --- | --- | --- | --- | --- | --- | --- | -- | 8 | 0 |
| **100:** | | | | | | | | | | | | |
| Spectacle----------- | 0-10 | 18-27 | 1.25-1.35 | 0.6-2 | 0.14-0.16 | 0.0-2.9 | 2.0-4.0 | .24 | .24 | 3 | 6 | 48 |
| | 10-23 | 25-35 | 1.20-1.30 | 0.6-2 | 0.10-0.16 | 0.0-2.9 | 1.0-3.0 | .10 | .20 | | | |
| | 23-34 | 35-45 | 1.15-1.25 | 0.06-0.2 | 0.07-0.10 | 3.0-5.9 | 0.5-2.0 | .05 | .17 | | | |
| | 34-60 | 35-45 | 1.15-1.25 | 0.2-0.6 | 0.08-0.12 | 3.0-5.9 | 0.5-1.0 | .15 | .17 | | | |
| Kinesava----------- | 0-21 | 15-27 | 1.25-1.35 | 0.6-2 | 0.14-0.16 | 0.0-2.9 | 2.0-3.0 | .28 | .28 | 5 | 6 | 48 |
| | 21-28 | 27-35 | 1.25-1.35 | 0.2-0.6 | 0.17-0.19 | 0.0-2.9 | 1.0-2.0 | .20 | .20 | | | |
| | 28-40 | 40-45 | 1.15-1.25 | 0.06-0.2 | 0.10-0.13 | 3.0-5.9 | 0.0-0.5 | .10 | .17 | | | |
| | 40-60 | 40-45 | 1.15-1.25 | 0.06-0.2 | 0.10-0.13 | 3.0-5.9 | 0.0-0.5 | .10 | .17 | | | |
| **101:** | | | | | | | | | | | | |
| Tellura------------- | 0-14 | 27-40 | 1.20-1.30 | 0.2-0.6 | 0.16-0.19 | 3.0-5.9 | 3.0-5.0 | .15 | .15 | 3 | 6 | 48 |
| | 14-36 | 35-50 | 1.30-1.40 | 0.06-0.2 | 0.06-0.10 | 3.0-5.9 | 1.0-2.0 | .05 | .20 | | | |
| | 36-60 | 30-50 | 1.25-1.40 | 0.2-0.6 | 0.05-0.08 | 0.0-2.9 | 0.0-0.5 | .10 | .24 | | | |
| Leaps--------------- | 0-10 | 27-40 | 1.25-1.35 | 0.2-0.6 | 0.16-0.19 | 3.0-5.9 | 2.0-4.0 | .17 | .17 | 5 | 6 | 48 |
| | 10-60 | 40-50 | 1.25-1.35 | 0.06-0.2 | 0.12-0.17 | 6.0-8.9 | 0.5-1.0 | .15 | .24 | | | |
| **102:** | | | | | | | | | | | | |
| Typic Torriorthents- | 0-2 | 27-40 | 1.15-1.25 | 0.2-0.6 | 0.17-0.19 | 0.0-2.9 | 0.5-1.0 | .17 | .32 | 3 | 4L | 86 |
| | 2-4 | 18-40 | 1.15-1.25 | 0.2-2 | 0.10-0.12 | 0.0-2.9 | 0.0-0.5 | .15 | .37 | | | |
| | 4-8 | --- | --- | 0.06-0.2 | --- | --- | --- | --- | --- | | | |
| **103:** | | | | | | | | | | | | |
| Ustic Torriorthents- | 0-5 | 27-40 | 1.25-1.35 | 0.2-0.6 | 0.11-0.13 | 0.0-2.9 | 0.5-1.0 | .10 | .24 | 2 | 8 | 0 |
| | 5-60 | 27-60 | 1.25-1.35 | 0.06-0.6 | 0.11-0.13 | 3.0-5.9 | 0.0-0.5 | .15 | .28 | | | |
| Ustochreptic | 0-9 | 27-35 | 1.25-1.35 | 0.6-2 | 0.09-0.11 | 0.0-2.9 | 0.5-1.0 | .10 | .28 | 5 | 8 | 0 |
| Calciorthids------- | 9-24 | 27-40 | 1.25-1.35 | 0.2-0.6 | 0.16-0.18 | 3.0-5.9 | 0.5-1.0 | .24 | .24 | | | |
| | 24-60 | 40-45 | 1.15-1.25 | 0.2-0.6 | 0.13-0.15 | 3.0-5.9 | 0.0-0.5 | .10 | .17 | | | |
| **104:** | | | | | | | | | | | | |
| Vananda------------- | 0-6 | 40-50 | 1.20-1.30 | 0.06-0.2 | 0.14-0.16 | 6.0-8.9 | 1.0-3.0 | .20 | .20 | 5 | 4 | 86 |
| | 6-17 | 40-50 | 1.15-1.30 | 0.01-0.06 | 0.14-0.16 | 6.0-8.9 | 0.5-1.0 | .24 | .24 | | | |
| | 17-60 | 40-50 | 1.15-1.30 | 0.01-0.06 | 0.14-0.16 | 6.0-8.9 | 0.0-0.5 | .28 | .28 | | | |
| **105:** | | | | | | | | | | | | |
| Winnett------------- | 0-1 | 35-40 | 1.20-1.30 | 0.06-2 | 0.06-0.09 | 0.0-2.9 | 0.0-0.5 | .37 | .37 | 2 | 4L | 86 |
| | 1-2 | 35-50 | 1.20-1.30 | 0.0000-0.06 | 0.06-0.09 | 6.0-8.9 | 0.0-0.5 | .28 | .28 | | | |
| | 2-6 | 35-50 | 1.20-1.30 | 0.0000-0.06 | 0.05-0.08 | 6.0-8.9 | 0.0-0.5 | .28 | .28 | | | |
| | 6-37 | 35-40 | 1.20-1.30 | 0.06-0.2 | 0.05-0.08 | 6.0-8.9 | 0.0-0.5 | .37 | .37 | | | |
| | 37-60 | 40-50 | 1.20-1.30 | 0.0000-0.06 | 0.05-0.08 | 6.0-8.9 | 0.0-0.5 | .28 | .28 | | | |
| **106:** | | | | | | | | | | | | |
| Winz--------------- | 0-9 | 18-27 | 1.25-1.35 | 2-6 | 0.04-0.07 | 0.0-2.9 | 1.0-2.0 | .05 | .28 | 5 | 8 | 0 |
| | 9-23 | 30-40 | 1.30-1.40 | 0.2-0.6 | 0.04-0.06 | 0.0-2.9 | 0.5-1.0 | .10 | .24 | | | |
| | 23-60 | 35-50 | 1.30-1.40 | 0.2-0.6 | 0.04-0.06 | 3.0-5.9 | 0.0-0.5 | .05 | .17 | | | |
| Rock outcrop-------- | 0-60 | --- | --- | --- | --- | --- | --- | --- | --- | -- | 8 | 0 |
| **107:** | | | | | | | | | | | | |
| Witt, dry----------- | 0-9 | 10-25 | 1.20-1.30 | 0.6-2 | 0.16-0.20 | 0.0-2.9 | 0.5-1.0 | .37 | .37 | 3 | 5 | 56 |
| | 9-31 | 27-35 | 1.20-1.30 | 0.2-0.6 | 0.18-0.21 | 3.0-5.9 | 0.5-1.0 | .32 | .32 | | | |
| | 31-60 | 18-27 | 1.20-1.30 | 0.6-2 | 0.16-0.19 | 0.0-2.9 | 0.0-0.5 | .49 | .49 | | | |

Table 17.--Physical properties of the soils--continued

| Map symbol and soil name | Depth | Clay | Moist bulk density | Permea- bility (Ksat) | Available water capacity | Linear extensi- bility | Organic matter | Erosion factors | | | Wind erodi- bility group | Wind erodi- bility index |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Kw | Kf | T | | |
| | In | Pct | g/cc | In/hr | In/in | Pct | Pct | | | | | |
| 108: | | | | | | | | | | | | |
| Wrayha-------------- | 0-7 | 35-40 | 1.25-1.40 | 0.06-0.2 | 0.13-0.16 | 3.0-5.9 | 1.0-3.0 | .10 | .20 | 5 | 4L | 86 |
| | 7-60 | 35-50 | 1.15-1.40 | 0.06-0.2 | 0.13-0.21 | 3.0-5.9 | 0.0-0.5 | .20 | .20 | | | |
| 109: | | | | | | | | | | | | |
| Zoltay------------- | 0-6 | 20-27 | 1.20-1.30 | 0.2-0.6 | 0.17-0.19 | 0.0-2.9 | 3.0-6.0 | .20 | .20 | 5 | 6 | 48 |
| | 6-14 | 27-35 | 1.20-1.30 | 0.2-0.6 | 0.17-0.19 | 3.0-5.9 | 2.0-4.0 | .17 | .17 | | | |
| | 14-29 | 35-45 | 1.30-1.40 | 0.06-0.2 | 0.13-0.15 | 3.0-5.9 | 0.0-0.5 | .15 | .28 | | | |
| | 29-46 | 27-40 | 1.35-1.40 | 0.2-0.6 | 0.10-0.12 | 0.0-2.9 | 0.0-0.5 | .10 | .28 | | | |
| | 46-60 | 27-40 | 1.30-1.40 | 0.2-0.6 | 0.10-0.12 | 0.0-2.9 | 0.0-0.5 | .17 | .28 | | | |
| 110: | | | | | | | | | | | | |
| Zoltay------------- | 0-12 | 27-35 | 1.15-1.30 | 0.6-2 | 0.19-0.21 | 0.0-2.9 | 3.0-6.0 | .15 | .15 | 5 | 6 | 48 |
| | 12-38 | 35-45 | 1.20-1.30 | 0.06-0.2 | 0.18-0.20 | 3.0-5.9 | 1.0-3.0 | .28 | .28 | | | |
| | 38-60 | 30-45 | 1.30-1.40 | 0.2-0.6 | 0.18-0.20 | 3.0-5.9 | 0.5-1.0 | .32 | .32 | | | |
| 111: | | | | | | | | | | | | |
| Zyme--------------- | 0-6 | 35-40 | 1.25-1.30 | 0.2-0.6 | 0.16-0.20 | 0.0-2.9 | 1.0-2.0 | .28 | .28 | 2 | 4L | 86 |
| | 6-15 | 35-45 | 1.30-1.40 | 0.06-0.2 | 0.14-0.19 | 3.0-5.9 | 0.0-0.5 | .28 | .28 | | | |
| | 15-19 | --- | --- | 0.06-0.2 | --- | --- | --- | --- | --- | | | |
| Bodot-------------- | 0-3 | 27-40 | 1.30-1.40 | 0.2-0.6 | 0.14-0.17 | 3.0-5.9 | 0.5-1.0 | .24 | .24 | 3 | 4L | 86 |
| | 3-38 | 28-50 | 1.35-1.40 | 0.06-0.2 | 0.12-0.16 | 3.0-5.9 | 0.0-0.5 | .28 | .28 | | | |
| | 38-42 | --- | --- | 0.06-0.2 | --- | --- | --- | --- | --- | | | |
| Rock outcrop-------- | 0-60 | --- | --- | --- | --- | --- | --- | --- | --- | -- | 8 | 0 |
| 112: | | | | | | | | | | | | |
| Water-------------- | --- | --- | --- | --- | --- | --- | --- | --- | --- | -- | --- | |

Table 18--Chemical properties of the soils

(Absence of an entry indicates that data were not estimated.)

| Map symbol and soil name | Depth | Cation exchange capacity | Soil reaction | Calcium carbon- ate | Gypsum | Salinity | Sodium adsorp- tion ratio |
|---|---|---|---|---|---|---|---|
| | In | meq/100 g | pH | Pct | Pct | mmhos/cm | |
| 1: | | | | | | | |
| Abra----------------- | 0-3 | 10-15 | 7.9-8.4 | 0-5 | 0 | 0.0-2.0 | 0 |
| | 3-13 | 10-20 | 7.9-8.4 | 5-15 | 0 | 0.0-2.0 | 0 |
| | 13-32 | 5.0-15 | 7.9-8.4 | 10-40 | 0 | 0.0-2.0 | 0 |
| | 32-60 | 5.0-10 | 7.9-8.4 | 5-20 | 1-5 | 0.0-2.0 | 0 |
| 2: | | | | | | | |
| Abra----------------- | 0-3 | 10-15 | 7.9-8.4 | 0-5 | 0 | 0.0-2.0 | 0 |
| | 3-13 | 10-20 | 7.9-8.4 | 5-15 | 0 | 0.0-2.0 | 0 |
| | 13-32 | 5.0-15 | 7.9-8.4 | 10-40 | 0 | 0.0-2.0 | 0 |
| | 32-60 | 5.0-10 | 7.9-8.4 | 5-20 | 1-5 | 0.0-2.0 | 0 |
| 3: | | | | | | | |
| Abra----------------- | 0-3 | 10-15 | 7.9-8.4 | 0-5 | 0 | 0.0-2.0 | 0 |
| | 3-13 | 10-20 | 7.9-8.4 | 5-15 | 0 | 0.0-2.0 | 0 |
| | 13-32 | 5.0-15 | 7.9-8.4 | 10-40 | 0 | 0.0-2.0 | 0 |
| | 32-60 | 5.0-10 | 7.9-8.4 | 5-20 | 1-5 | 0.0-2.0 | 0 |
| 4: | | | | | | | |
| Ackmen-------------- | 0-5 | 10-25 | 6.6-7.8 | 0-5 | 0 | 0.0-2.0 | 0-5 |
| | 5-41 | 10-20 | 7.4-7.8 | 0-5 | 0 | 0.0-2.0 | 0 |
| | 41-60 | 5.0-20 | 7.4-7.8 | 0-10 | 0 | 0.0-2.0 | 0 |
| 5: | | | | | | | |
| Acree--------------- | 0-8 | 15-30 | 6.6-7.8 | 0 | 0 | 0 | 0 |
| | 8-30 | 25-45 | 6.6-7.8 | 0-10 | 0 | 0.0-2.0 | 0 |
| | 30-60 | 20-40 | 7.4-8.4 | 3-15 | 0 | 0.0-2.0 | 0 |
| 6: | | | | | | | |
| Acree--------------- | 0-8 | 15-30 | 6.6-7.8 | 0 | 0 | 0 | 0 |
| | 8-30 | 25-45 | 6.6-7.8 | 0-10 | 0 | 0.0-2.0 | 0 |
| | 30-60 | 20-40 | 7.4-8.4 | 3-15 | 0 | 0.0-2.0 | 0 |
| 7: | | | | | | | |
| Acree--------------- | 0-8 | 15-30 | 6.6-7.8 | 0 | 0 | 0 | 0 |
| | 8-30 | 25-45 | 6.6-7.8 | 0-10 | 0 | 0.0-2.0 | 0 |
| | 30-60 | 20-40 | 7.4-8.4 | 3-15 | 0 | 0.0-2.0 | 0 |
| Zoltay-------------- | 0-6 | 20-35 | 6.6-7.8 | 0 | 0 | 0 | 0 |
| | 6-14 | 20-35 | 6.6-7.8 | 0 | 0 | 0 | 0 |
| | 14-29 | 20-35 | 6.6-8.4 | 1-15 | 0 | 0.0-2.0 | 0 |
| | 29-46 | 15-35 | 7.4-8.4 | 1-15 | 0 | 0.0-2.0 | 0 |
| | 46-60 | 15-35 | 7.4-8.4 | 1-15 | 0 | 0.0-2.0 | 0 |
| Nortez-------------- | 0-8 | 10-25 | 7.4-7.8 | 0 | 0 | 0 | 0 |
| | 8-24 | 20-30 | 7.4-8.4 | 0-10 | 0 | 0.0-2.0 | 0 |
| | 24-32 | 30-50 | 7.4-8.4 | 3-10 | 0 | 0.0-2.0 | 0 |
| | 32-36 | --- | --- | --- | --- | --- | --- |
| 8: | | | | | | | |
| Adel---------------- | 0-50 | 15-25 | 6.6-7.8 | 0 | 0 | 0 | 0 |
| | 50-60 | 10-25 | 6.6-7.8 | 0 | 0 | 0 | 0 |
| 9: | | | | | | | |
| Adel, moist---------- | 0-50 | 15-25 | 6.6-7.8 | 0 | 0 | 0 | 0 |
| | 50-60 | 10-25 | 6.6-7.8 | 0 | 0 | 0 | 0 |

BLM_0060529

Table 18--Chemical properties of the soils--continued

| Map symbol and soil name | Depth | Cation exchange capacity | Soil reaction | Calcium carbonate | Gypsum | Salinity | Sodium adsorption ratio |
|---|---|---|---|---|---|---|---|
|  | In | meq/100 g | pH | Pct | Pct | mmhos/cm |  |
| **10:** |  |  |  |  |  |  |  |
| Aquolls------------- | 0-3 | 15-25 | 7.4-8.4 | 0-5 | 0 | 0.0-4.0 | 0 |
|  | 3-21 | 10-25 | 7.4-8.4 | 0-5 | 0 | 0.0-4.0 | 0 |
|  | 21-38 | 10-25 | 7.4-8.4 | 0-10 | 0 | 0.0-4.0 | 0 |
|  | 38-60 | 10-25 | 7.9-8.4 | 0-10 | 0 | 0.0-4.0 | 0 |
| **11:** |  |  |  |  |  |  |  |
| Badland------------- | 0-60 | --- | --- | --- | --- | --- | --- |
| **12:** |  |  |  |  |  |  |  |
| Baird Hollow--------- | 0-14 | 15-30 | 5.6-7.3 | 0 | 0 | 0 | 0 |
|  | 14-28 | 10-20 | 6.6-7.3 | 0 | 0 | 0 | 0 |
|  | 28-40 | 20-40 | 6.6-7.3 | 0 | 0 | 0 | 0 |
|  | 40-44 | 25-40 | 6.6-7.3 | 0 | 0 | 0 | 0 |
|  | 44-60 | 25-40 | 6.6-7.3 | 0 | 0 | 0 | 0 |
| Nordicol------------- | 0-15 | 10-20 | 6.6-7.3 | 0 | 0 | 0 | 0 |
|  | 15-24 | 10-20 | 6.6-7.3 | 0 | 0 | 0 | 0 |
|  | 24-32 | 10-25 | 6.6-7.3 | 0 | 0 | 0 | 0 |
|  | 32-48 | 10-25 | 6.6-7.3 | 0 | 0 | 0 | 0 |
|  | 48-60 | 10-20 | 6.6-7.3 | 0 | 0 | 0 | 0 |
| Ryman--------------- | 0-23 | 15-30 | 6.6-7.3 | 0 | 0 | 0 | 0 |
|  | 23-27 | 15-25 | 6.6-7.3 | 0 | 0 | 0 | 0 |
|  | 27-39 | 15-30 | 6.6-7.3 | 0 | 0 | 0 | 0 |
|  | 39-60 | 15-30 | 6.6-7.3 | 0 | 0 | 0 | 0 |
| **13:** |  |  |  |  |  |  |  |
| Barkelew------------- | 0-2 | 10-25 | 7.4-7.8 | 0-5 | 0 | 0.0-2.0 | 0 |
|  | 2-10 | 10-25 | 7.4-7.8 | 1-10 | 0 | 0.0-2.0 | 0 |
|  | 10-22 | 10-20 | 7.9-8.4 | 15-30 | 0 | 0.0-2.0 | 0 |
|  | 22-60 | 10-20 | 7.9-8.4 | 15-30 | 0 | 0.0-2.0 | 0 |
| Emmons------------- | 0-5 | 10-20 | 7.4-8.4 | 1-10 | 0 | 0.0-2.0 | 0 |
|  | 5-15 | 10-25 | 7.4-8.4 | 15-25 | 0 | 0.0-2.0 | 0 |
|  | 15-60 | 10-20 | 7.9-8.4 | 15-25 | 0 | 0.0-2.0 | 0 |
| **14:** |  |  |  |  |  |  |  |
| Barx---------------- | 0-2 | 5.0-10 | 6.6-7.8 | 0-5 | 0 | 0.0-2.0 | 0 |
|  | 2-23 | 5.0-20 | 7.9-9.0 | 5-15 | 0 | 2.0-4.0 | 0-10 |
|  | 23-74 | 10-20 | 7.9-9.0 | 15-45 | 0 | 2.0-4.0 | 0-10 |
| **15:** |  |  |  |  |  |  |  |
| Barx---------------- | 0-2 | 5.0-10 | 6.6-7.8 | 0-5 | 0 | 0.0-2.0 | 0 |
|  | 2-23 | 5.0-20 | 7.9-9.0 | 5-15 | 0 | 2.0-4.0 | 0-10 |
|  | 23-74 | 10-20 | 7.9-9.0 | 15-45 | 0 | 2.0-4.0 | 0-10 |
| **16:** |  |  |  |  |  |  |  |
| Barx---------------- | 0-2 | 5.0-10 | 6.6-7.8 | 0-5 | 0 | 0.0-2.0 | 0 |
|  | 2-23 | 5.0-20 | 7.9-9.0 | 5-15 | 0 | 2.0-4.0 | 0-10 |
|  | 23-74 | 10-20 | 7.9-9.0 | 15-45 | 0 | 2.0-4.0 | 0-10 |
| **17:** |  |  |  |  |  |  |  |
| Barx---------------- | 0-2 | 5.0-10 | 6.6-7.8 | 0-5 | 0 | 0.0-2.0 | 0 |
|  | 2-23 | 5.0-20 | 7.9-9.0 | 5-15 | 0 | 2.0-4.0 | 0-10 |
|  | 23-74 | 10-20 | 7.9-9.0 | 15-45 | 0 | 2.0-4.0 | 0-10 |
| Progresso------------ | 0-7 | 10-20 | 7.4-7.8 | 0 | 0 | 0 | 0 |
|  | 7-14 | 10-25 | 7.4-7.8 | 0 | 0 | 0 | 0 |
|  | 14-24 | 10-20 | 7.9-8.4 | 10-25 | 0 | 0.0-2.0 | 0 |
|  | 24-36 | 5.0-10 | 7.9-8.4 | 15-35 | 0 | 0.0-2.0 | 0 |
|  | 36-40 | --- | --- | --- | --- | --- | --- |

BLM_0060530

Table 18--Chemical properties of the soils--continued

| Map symbol and soil name | Depth | Cation exchange capacity | Soil reaction | Calcium carbonate | Gypsum | Salinity | Sodium adsorption ratio |
|---|---|---|---|---|---|---|---|
| | In | meq/100 g | pH | Pct | Pct | mmhos/cm | |
| **18:** | | | | | | | |
| Begay---------------- | 0-3 | 5.0-15 | 7.4-7.9 | 3-15 | 0-2 | 0.0-2.0 | 1-10 |
| | 3-12 | 5.0-10 | 7.4-9.0 | 5-10 | 0-2 | 0.0-2.0 | 1-10 |
| | 12-60 | 5.0-10 | 7.4-9.0 | 5-10 | 0-2 | 0.0-2.0 | 1-10 |
| **19:** | | | | | | | |
| Beje----------------- | 0-5 | 5.0-15 | 6.6-7.8 | 0 | 0 | 0.0-2.0 | 0 |
| | 5-9 | 5.0-15 | 6.6-7.8 | 0 | 0 | 0.0-2.0 | 0 |
| | 9-14 | 10-25 | 7.4-7.8 | 1-5 | 0 | 0.0-2.0 | 0 |
| | 14-18 | --- | --- | --- | --- | --- | --- |
| **20:** | | | | | | | |
| Billings------------- | 0-2 | 10-15 | 7.9-9.0 | 1-5 | 0-3 | 2.0-8.0 | 0-10 |
| | 2-21 | 10-15 | 7.9-9.0 | 1-5 | 0-3 | 2.0-8.0 | 0-10 |
| | 21-60 | 10-20 | 7.9-9.0 | 1-5 | 0-3 | 2.0-8.0 | 0-10 |
| **21:** | | | | | | | |
| Billings, moist------ | 0-9 | 10-20 | 7.9-9.0 | 1-5 | 0-3 | 2.0-8.0 | 0-10 |
| | 9-60 | 10-20 | 7.9-9.0 | 1-5 | 0-3 | 2.0-8.0 | 0-10 |
| **22:** | | | | | | | |
| Bodot, dry----------- | 0-3 | 15-35 | 7.4-8.4 | 5-10 | 0 | 0.0-2.0 | 0 |
| | 3-38 | 20-40 | 7.9-9.0 | 5-10 | 0 | 2.0-8.0 | 0-10 |
| | 38-42 | --- | --- | --- | --- | --- | --- |
| **23:** | | | | | | | |
| Bodot, dry----------- | 0-3 | --- | 7.9-8.4 | 5-10 | 0 | 0 | 0 |
| | 3-30 | --- | 8.5-9.0 | 5-10 | 0 | 2.0-8.0 | 0-10 |
| | 30-34 | --- | --- | --- | --- | --- | --- |
| Ustic Torriorthents-- | 0-4 | 10-25 | 7.9-8.4 | 0-15 | 0 | 0.0-2.0 | 0 |
| | 4-31 | 10-25 | 7.9-8.4 | 0-15 | 0 | 0.0-2.0 | 0 |
| | 31-35 | --- | --- | --- | --- | --- | --- |
| **24:** | | | | | | | |
| Bodot, dry----------- | 0-3 | 15-35 | 7.4-8.4 | 5-10 | 0 | 0.0-2.0 | 0 |
| | 3-38 | 20-40 | 7.9-9.0 | 5-10 | 0 | 2.0-8.0 | 0-10 |
| | 38-42 | --- | --- | --- | --- | --- | --- |
| Zyme, dry------------ | 0-6 | 20-35 | 7.4-8.4 | 1-5 | 0 | 0.0-2.0 | 0 |
| | 6-15 | 20-35 | 7.4-8.4 | 1-10 | 0 | 0.0-2.0 | 0 |
| | 15-19 | --- | --- | --- | --- | --- | --- |
| **25:** | | | | | | | |
| Bond----------------- | 0-3 | 5.0-15 | 6.6-7.8 | 0 | 0 | 0.0-2.0 | 0-5 |
| | 3-16 | 10-20 | 6.6-8.4 | 0-5 | 0 | 0.0-2.0 | 0-5 |
| | 16-20 | --- | --- | --- | --- | --- | --- |
| Progresso------------ | 0-7 | 10-20 | 7.4-7.8 | 0 | 0 | 0 | 0 |
| | 7-14 | 10-25 | 7.4-7.8 | 0 | 0 | 0 | 0 |
| | 14-24 | 10-20 | 7.9-8.4 | 10-25 | 0 | 0.0-2.0 | 0 |
| | 24-36 | 5.0-10 | 7.9-8.4 | 15-35 | 0 | 0.0-2.0 | 0 |
| | 36-40 | --- | --- | --- | --- | --- | --- |
| **26:** | | | | | | | |
| Borolls-------------- | 0-10 | 10-20 | 6.6-7.8 | 0 | 0 | 0.0-2.0 | 0 |
| | 10-13 | 10-25 | 6.6-7.8 | 0 | 0 | 0.0-2.0 | 0 |
| | 13-35 | 15-30 | 7.4-8.4 | 0 | 0 | 0.0-2.0 | 0 |
| | 35-60 | 15-30 | 7.4-8.4 | 1-5 | 0 | 0.0-2.0 | 0 |
| Rock outcrop--------- | 0-60 | --- | --- | --- | --- | --- | --- |

BLM_0060531

Table 18--Chemical properties of the soils--continued

| Map symbol and soil name | Depth | Cation exchange capacity | Soil reaction | Calcium carbon- ate | Gypsum | Salinity | Sodium adsorp- tion ratio |
|---|---|---|---|---|---|---|---|
| | In | meq/100 g | pH | Pct | Pct | mmhos/cm | |
| **27:** | | | | | | | |
| Burnac--------------- | 0-6 | 10-20 | 6.6-7.3 | 0 | 0 | 0 | 0 |
| | 6-28 | 20-40 | 6.6-7.3 | 0 | 0 | 0 | 0 |
| | 28-60 | 25-45 | 6.6-7.8 | 0-5 | 0 | 0.0-2.0 | 0 |
| Delson--------------- | 0-10 | 10-25 | 6.6-7.3 | 0 | 0 | 0 | 0 |
| | 10-34 | 20-35 | 6.6-7.3 | 0 | 0 | 0 | 0 |
| | 34-60 | 20-35 | 6.6-7.3 | 0 | 0 | 0 | 0 |
| **28:** | | | | | | | |
| Burnac--------------- | 0-6 | 10-20 | 6.6-7.3 | 0 | 0 | 0 | 0 |
| | 6-28 | 20-40 | 6.6-7.3 | 0 | 0 | 0 | 0 |
| | 28-60 | 25-45 | 6.6-7.8 | 0-5 | 0 | 0.0-2.0 | 0 |
| Delson--------------- | 0-10 | 10-25 | 6.6-7.3 | 0 | 0 | 0 | 0 |
| | 10-34 | 20-35 | 6.6-7.3 | 0 | 0 | 0 | 0 |
| | 34-60 | 20-35 | 6.6-7.3 | 0 | 0 | 0 | 0 |
| Falcon--------------- | 0-7 | 10-20 | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 7-19 | 5.0-15 | 5.6-7.3 | 0 | 0 | 0 | 0 |
| | 19-23 | --- | --- | --- | --- | --- | --- |
| **29:** | | | | | | | |
| Bushvalley----------- | 0-5 | 10-20 | 6.6-7.3 | 0 | 0 | 0 | 0 |
| | 5-12 | 10-25 | 6.6-7.3 | 0 | 0 | 0 | 0 |
| | 12-16 | --- | --- | --- | --- | --- | --- |
| Nordicol Variant----- | 0-14 | 10-20 | 6.6-7.3 | 0 | 0 | 0 | 0 |
| | 14-31 | 15-25 | 6.6-7.3 | 0 | 0 | 0 | 0 |
| | 31-34 | 10-25 | 6.6-7.3 | 0 | 0 | 0 | 0 |
| | 34-38 | --- | --- | --- | --- | --- | --- |
| **30:** | | | | | | | |
| Callan--------------- | 0-4 | 10-20 | 6.6-7.8 | 0 | 0 | 0 | 0 |
| | 4-14 | 15-35 | 6.6-7.8 | 1-3 | 0 | 0 | 0 |
| | 14-60 | 5.0-20 | 7.9-8.4 | 10-50 | 0 | 0.0-2.0 | 5-10 |
| **31:** | | | | | | | |
| Callan--------------- | 0-4 | 10-20 | 6.6-7.8 | 0 | 0 | 0 | 0 |
| | 4-14 | 15-35 | 6.6-7.8 | 1-3 | 0 | 0 | 0 |
| | 14-60 | 5.0-20 | 7.9-8.4 | 10-50 | 0 | 0.0-2.0 | 5-10 |
| **32:** | | | | | | | |
| Callan--------------- | 0-4 | 10-20 | 6.6-7.8 | 0 | 0 | 0 | 0 |
| | 4-14 | 15-35 | 6.6-7.8 | 1-3 | 0 | 0 | 0 |
| | 14-60 | 5.0-20 | 7.9-8.4 | 10-50 | 0 | 0.0-2.0 | 5-10 |
| **33:** | | | | | | | |
| Callan--------------- | 0-4 | 10-20 | 6.6-7.8 | 0 | 0 | 0 | 0 |
| | 4-14 | 15-35 | 6.6-7.8 | 1-3 | 0 | 0 | 0 |
| | 14-60 | 5.0-20 | 7.9-8.4 | 10-50 | 0 | 0.0-2.0 | 5-10 |
| Gurley--------------- | 0-4 | 10-20 | 7.4-7.8 | 0-5 | 0 | 0.0-2.0 | 0 |
| | 4-21 | 15-30 | 7.4-8.4 | 1-25 | 0 | 0.0-2.0 | 0 |
| | 21-37 | 5.0-15 | 7.9-8.4 | 20-50 | 0 | 0.0-2.0 | 0 |
| | 37-41 | --- | --- | --- | --- | --- | --- |
| **34:** | | | | | | | |
| Ceek----------------- | 0-5 | 20-40 | 6.6-7.3 | 0 | 0 | 0 | 0 |
| | 5-13 | 15-35 | 6.6-7.3 | 0 | 0 | 0 | 0 |
| | 13-22 | 20-35 | 6.6-7.3 | 0 | 0 | 0 | 0 |
| | 22-60 | 25-40 | 7.4-8.4 | 3-10 | 0 | 0.0-2.0 | 0 |

Table 18--Chemical properties of the soils--continued

| Map symbol and soil name | Depth | Cation exchange capacity | Soil reaction | Calcium carbon- ate | Gypsum | Salinity | Sodium adsorp- tion ratio |
|---|---|---|---|---|---|---|---|
| | In | meq/100 g | pH | Pct | Pct | mmhos/cm | |
| 35: | | | | | | | |
| Clapper-------------- | 0-5 | 10-20 | 7.4-7.9 | 10-15 | 0 | 0.0-2.0 | 0 |
| | 5-11 | 5.0-15 | 7.9-8.4 | 10-15 | 0 | 0.0-2.0 | 0 |
| | 11-20 | 5.0-15 | 7.9-9.0 | 15-50 | 0 | 0.0-4.0 | 0-10 |
| | 20-60 | 5.0-15 | 7.9-9.0 | 15-50 | 0 | 0.0-4.0 | 0-10 |
| 36: | | | | | | | |
| Clapper-------------- | 0-5 | 10-20 | 7.4-7.9 | 10-15 | 0 | 0.0-2.0 | 0 |
| | 5-11 | 5.0-15 | 7.9-8.4 | 10-15 | 0 | 0.0-2.0 | 0 |
| | 11-20 | 5.0-15 | 7.9-9.0 | 15-50 | 0 | 0.0-4.0 | 0-10 |
| | 20-60 | 5.0-15 | 7.9-9.0 | 15-50 | 0 | 0.0-4.0 | 0-10 |
| Ustic Torriorthents-- | 0-4 | 10-25 | 7.9-8.4 | 0-15 | 0 | 0.0-2.0 | 0 |
| | 4-31 | 10-25 | 7.9-8.4 | 0-15 | 0 | 0.0-2.0 | 0 |
| | 31-35 | --- | --- | --- | --- | --- | --- |
| 37: | | | | | | | |
| Cryaquolls----------- | 0-6 | 20-30 | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 6-17 | 25-35 | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 17-22 | 30-40 | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 22-27 | 30-40 | 6.1-7.8 | 0 | 0 | 0 | 0 |
| | 27-35 | 30-40 | 6.1-7.8 | 0 | 0 | 0 | 0 |
| | 35-38 | 20-30 | 6.6-7.8 | 0 | 0 | 0 | 0 |
| | 38-60 | 25-30 | 6.6-7.8 | 0 | 0 | 0 | 0 |
| 38: | | | | | | | |
| Evanston------------- | 0-6 | 10-20 | 7.4-7.8 | 0 | 0 | 0 | 0 |
| | 6-24 | 15-25 | 7.4-7.8 | 0 | 0 | 0.0-2.0 | 0 |
| | 24-36 | 5.0-20 | 7.4-7.8 | 1-10 | 0 | 0.0-2.0 | 0 |
| | 36-60 | 10-25 | 7.4-8.4 | 1-15 | 0 | 0.0-2.0 | 0 |
| 39: | | | | | | | |
| Falcon--------------- | 0-7 | 10-20 | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 7-19 | 5.0-15 | 5.6-7.3 | 0 | 0 | 0 | 0 |
| | 19-23 | --- | --- | --- | --- | --- | --- |
| Burnac--------------- | 0-6 | 10-20 | 6.6-7.3 | 0 | 0 | 0 | 0 |
| | 6-28 | 20-40 | 6.6-7.3 | 0 | 0 | 0 | 0 |
| | 28-60 | 25-45 | 6.6-7.8 | 0-5 | 0 | 0.0-2.0 | 0 |
| Rock outcrop--------- | 0-60 | --- | --- | --- | --- | --- | --- |
| 40: | | | | | | | |
| Farb----------------- | 0-3 | 5.0-15 | 7.4-8.4 | 0 | 0 | 0 | 0 |
| | 3-11 | 5.0-15 | 7.4-8.4 | 1-10 | 0 | 0.0-2.0 | 0 |
| | 11-15 | --- | --- | --- | --- | --- | --- |
| Rock outcrop--------- | 0-60 | --- | --- | --- | --- | --- | --- |
| 41: | | | | | | | |
| Fivepine------------- | 0-5 | 10-20 | 6.6-7.8 | 0 | 0 | 0 | 0 |
| | 5-9 | 20-35 | 6.6-7.8 | 0 | 0 | 0 | 0 |
| | 9-15 | 25-40 | 6.6-7.8 | 0 | 0 | 0 | 0 |
| | 15-19 | --- | --- | --- | --- | --- | --- |
| Nortez--------------- | 0-8 | 10-25 | 7.4-7.8 | 0 | 0 | 0 | 0 |
| | 8-24 | 20-30 | 7.4-8.4 | 0-10 | 0 | 0.0-2.0 | 0 |
| | 24-32 | 30-50 | 7.4-8.4 | 3-10 | 0 | 0.0-2.0 | 0 |
| | 32-36 | --- | --- | --- | --- | --- | --- |
| Rock outcrop--------- | 0-60 | --- | --- | --- | --- | --- | --- |

BLM_0060533

Table 18--Chemical properties of the soils--continued

| Map symbol and soil name | Depth | Cation exchange capacity | Soil reaction | Calcium carbon- ate | Gypsum | Salinity | Sodium adsorp- tion ratio |
|---|---|---|---|---|---|---|---|
| | In | meq/100 g | pH | Pct | Pct | mmhos/cm | |
| **42:** | | | | | | | |
| Fivepine------------- | 0-5 | 10-20 | 6.6-7.8 | 0 | 0 | 0 | 0 |
| | 5-9 | 20-35 | 6.6-7.8 | 0 | 0 | 0 | 0 |
| | 9-15 | 25-40 | 6.6-7.8 | 0 | 0 | 0 | 0 |
| | 15-19 | --- | --- | --- | --- | --- | --- |
| Pino------------------ | 0-8 | 10-20 | 6.1-7.8 | 0 | 0 | 0.0-1.0 | 0-2 |
| | 8-24 | 15-30 | 6.1-7.8 | 0 | 0 | 0.0-1.0 | 0-2 |
| | 24-32 | 15-35 | 6.6-8.4 | 0-5 | 0 | 0.0-2.0 | 0-2 |
| | 32-36 | --- | --- | --- | --- | --- | --- |
| **43:** | | | | | | | |
| Fluvaquents---------- | 0-11 | 2.0-25 | 7.4-8.4 | 0 | 0 | 0.0-8.0 | 0 |
| | 11-60 | 2.0-20 | 7.4-8.4 | 0 | 0 | 0.0-8.0 | 0 |
| **44:** | | | | | | | |
| Fruitland------------ | 0-5 | 5.0-20 | 7.4-8.4 | 5-10 | 0 | 2.0-4.0 | 0 |
| | 5-60 | 5.0-10 | 7.4-8.4 | 5-10 | 0 | 2.0-4.0 | 0 |
| **45:** | | | | | | | |
| Gladel--------------- | 0-8 | 5.0-15 | 7.4-8.4 | 1-5 | 0 | 0.0-2.0 | 0 |
| | 8-12 | --- | --- | --- | --- | --- | --- |
| Bond------------------ | 0-3 | 5.0-15 | 6.6-7.8 | 0 | 0 | 0.0-2.0 | 0-5 |
| | 3-16 | 10-20 | 6.6-8.4 | 0-5 | 0 | 0.0-2.0 | 0-5 |
| | 16-20 | --- | --- | --- | --- | --- | --- |
| Rock outcrop--------- | 0-60 | --- | --- | --- | --- | --- | --- |
| **46:** | | | | | | | |
| Gladel, cool--------- | 0-8 | 5.0-15 | 7.4-8.4 | 1-5 | 0 | 0.0-2.0 | 0 |
| | 8-12 | --- | --- | --- | --- | --- | --- |
| Bond, cool----------- | 0-3 | 5.0-15 | 6.6-7.8 | 0 | 0 | 0.0-2.0 | 0-5 |
| | 3-16 | 10-20 | 6.6-8.4 | 0-5 | 0 | 0.0-2.0 | 0-5 |
| | 16-20 | --- | --- | --- | --- | --- | --- |
| Rock outcrop--------- | 0-60 | --- | --- | --- | --- | --- | --- |
| **47:** | | | | | | | |
| Gurley--------------- | 0-4 | 10-20 | 7.4-7.8 | 0-5 | 0 | 0.0-2.0 | 0 |
| | 4-21 | 15-30 | 7.4-8.4 | 1-25 | 0 | 0.0-2.0 | 0 |
| | 21-37 | 5.0-15 | 7.9-8.4 | 20-50 | 0 | 0.0-2.0 | 0 |
| | 37-41 | --- | --- | --- | --- | --- | --- |
| **48:** | | | | | | | |
| Gurley--------------- | 0-4 | 10-20 | 7.4-7.8 | 0-5 | 0 | 0.0-2.0 | 0 |
| | 4-21 | 15-30 | 7.4-8.4 | 1-25 | 0 | 0.0-2.0 | 0 |
| | 21-37 | 5.0-15 | 7.9-8.4 | 20-50 | 0 | 0.0-2.0 | 0 |
| | 37-41 | --- | --- | --- | --- | --- | --- |
| Skein---------------- | 0-6 | 10-20 | 7.4-8.4 | 1-5 | 0 | 0.0-2.0 | 0 |
| | 6-13 | 5.0-15 | 7.4-8.4 | 15-30 | 0 | 0.0-2.0 | 0 |
| | 13-19 | 5.0-15 | 7.4-8.4 | 20-40 | 0 | 0.0-2.0 | 0 |
| | 19-23 | --- | --- | --- | --- | --- | --- |
| **49:** | | | | | | | |
| Gypsiorthids--------- | 0-1 | 2.0-10 | 7.9-8.4 | 1-15 | 40-70 | 2.0-8.0 | 0 |
| | 1-11 | 2.0-10 | 7.9-8.4 | 1-15 | 75-85 | 2.0-8.0 | 0 |
| | 11-23 | 1.0-5.0 | 7.9-8.4 | 1-15 | 55-65 | 2.0-8.0 | 0 |
| | 23-44 | 0.0-5.0 | 7.9-8.4 | 1-15 | 35-60 | 4.0-8.0 | 0 |

BLM_0060534

Table 18--Chemical properties of the soils--continued

| Map symbol and soil name | Depth | Cation exchange capacity | Soil reaction | Calcium carbon- ate | Gypsum | Salinity | Sodium adsorp- tion ratio |
|---|---|---|---|---|---|---|---|
| | In | meq/100 g | pH | Pct | Pct | mmhos/cm | |
| **50:** | | | | | | | |
| Gypsum land---------- | 0-60 | --- | --- | --- | 50-100 | 8.0-32.0 | --- |
| **51:** | | | | | | | |
| Haplaquolls---------- | 0-21 | 10-25 | 7.9-8.4 | 1-15 | 0 | 0.0-2.0 | 0 |
| | 21-30 | 5.0-15 | 7.9-8.4 | 1-15 | 0 | 0.0-2.0 | 0 |
| | 30-60 | 10-15 | 7.9-8.4 | 1-15 | 0 | 4.0-8.0 | 0 |
| **52:** | | | | | | | |
| Killpack------------- | 0-9 | 5.0-20 | 7.4-8.4 | 0-10 | 0 | 2.0-8.0 | 0 |
| | 9-30 | 10-20 | 7.4-8.4 | 1-15 | 0-1 | 2.0-8.0 | 0 |
| | 30-34 | --- | --- | --- | --- | --- | --- |
| Deaver-------------- | 0-4 | 10-25 | 7.9-8.4 | 0-10 | 0 | 0.0-4.0 | 1-5 |
| | 4-31 | 20-40 | 7.9-8.4 | 5-15 | 5-10 | 0.0-4.0 | 3-10 |
| | 31-35 | --- | --- | --- | --- | --- | --- |
| **53:** | | | | | | | |
| Leaps--------------- | 0-12 | 15-30 | 6.6-7.3 | 0 | 0 | 0 | 0 |
| | 12-60 | 20-45 | 6.6-7.3 | 0 | 0 | 0 | 0 |
| Hofly--------------- | 0-3 | 15-30 | 6.6-7.3 | 0 | 0 | 0 | 0 |
| | 3-32 | 25-40 | 6.6-7.3 | 0 | 0 | 0 | 0 |
| | 32-60 | 25-40 | 6.6-7.3 | 0 | 0 | 0 | 0 |
| **54:** | | | | | | | |
| Leaps--------------- | 0-10 | 15-30 | 6.6-7.3 | 0 | 0 | 0 | 0 |
| | 10-60 | 20-45 | 6.6-7.3 | 0 | 0 | 0 | 0 |
| Tellura------------- | 0-14 | 20-40 | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 14-36 | 25-45 | 6.1-7.8 | 0 | 0 | 0 | 0 |
| | 36-60 | 20-35 | 6.1-7.8 | 0-5 | 0 | 0.0-2.0 | 0 |
| **55:** | | | | | | | |
| Lillylands----------- | 0-4 | 10-25 | 6.6-7.3 | 0 | 0 | 0 | 0 |
| | 4-30 | 15-25 | 6.6-7.3 | 0 | 0 | 0 | 0 |
| | 30-60 | 15-30 | 6.6-7.3 | 0 | 0 | 0 | 0 |
| **56:** | | | | | | | |
| Mikim--------------- | 0-6 | 5.0-20 | 6.6-8.4 | 0 | 0 | 0 | 0 |
| | 6-45 | 5.0-20 | 7.4-9.0 | 1-10 | 0 | 0.0-2.0 | 0-10 |
| | 45-60 | 5.0-20 | 7.4-9.0 | 1-10 | 0 | 0.0-2.0 | 0-10 |
| **57:** | | | | | | | |
| Minchey------------- | 0-5 | 5.0-15 | 7.9-8.4 | 1-15 | 0 | 0.0-4.0 | 0 |
| | 5-30 | 10-20 | 7.9-9.0 | 18-40 | 0 | 0.0-4.0 | 0-10 |
| | 30-60 | 2.0-10 | 7.9-9.0 | 18-30 | 0 | 0.0-4.0 | 0-10 |
| **58:** | | | | | | | |
| Mitch--------------- | 0-14 | 10-25 | 7.4-8.4 | 1-5 | 0 | 0.0-2.0 | 0 |
| | 14-28 | 10-20 | 7.4-8.4 | 1-5 | 0 | 0.0-2.0 | 0 |
| | 28-60 | 10-20 | 7.4-8.4 | 1-15 | 0 | 0.0-2.0 | 0 |
| **59:** | | | | | | | |
| Mivida-------------- | 0-3 | 5.0-15 | 7.9-8.4 | 5-10 | 0 | 0.0-2.0 | 0 |
| | 3-60 | 5.0-10 | 7.9-8.4 | 10-40 | 0-2 | 0.0-2.0 | 0 |
| **60:** | | | | | | | |
| Monogram------------ | 0-3 | 5.0-15 | 6.6-7.8 | 0 | 0 | 0 | 0 |
| | 3-14 | 10-25 | 6.6-7.8 | 0-10 | 0 | 0.0-2.0 | 0 |
| | 14-28 | 5.0-20 | 7.9-8.4 | 10-50 | 0 | 0.0-2.0 | 0-10 |
| | 28-60 | 10-25 | 7.9-8.4 | 20-70 | 0 | 0.0-2.0 | 0-10 |

Table 18--Chemical properties of the soils--continued

| Map symbol and soil name | Depth | Cation exchange capacity | Soil reaction | Calcium carbonate | Gypsum | Salinity | Sodium adsorption ratio |
|---|---|---|---|---|---|---|---|
|  | In | meq/100 g | pH | Pct | Pct | mmhos/cm |  |
| **61:** |  |  |  |  |  |  |  |
| Monticello----------- | 0-10 | 10-15 | 6.6-7.8 | 0 | 0 | 0.0-2.0 | 0 |
|  | 10-30 | 10-15 | 6.6-7.8 | 0-5 | 0 | 0.0-2.0 | 0 |
|  | 30-74 | 5.0-15 | 7.4-8.4 | 5-25 | 0 | 0.0-2.0 | 0 |
| Witt----------------- | 0-9 | 5.0-15 | 6.6-8.4 | 0 | 0 | 0 | 0 |
|  | 9-31 | 10-25 | 6.6-8.4 | 0-10 | 0 | 0.0-2.0 | 0 |
|  | 31-60 | 5.0-20 | 7.9-8.4 | 15-45 | 0 | 0.0-2.0 | 0 |
| **62:** |  |  |  |  |  |  |  |
| Monticello----------- | 0-10 | 10-15 | 6.6-7.8 | 0 | 0 | 0.0-2.0 | 0 |
|  | 10-30 | 10-15 | 6.6-7.8 | 0-5 | 0 | 0.0-2.0 | 0 |
|  | 30-74 | 5.0-15 | 7.4-8.4 | 5-25 | 0 | 0.0-2.0 | 0 |
| Witt----------------- | 0-9 | 5.0-15 | 6.6-8.4 | 0 | 0 | 0 | 0 |
|  | 9-31 | 10-25 | 6.6-8.4 | 0-10 | 0 | 0.0-2.0 | 0 |
|  | 31-60 | 5.0-20 | 7.9-8.4 | 15-45 | 0 | 0.0-2.0 | 0 |
| **63:** |  |  |  |  |  |  |  |
| Monticello----------- | 0-10 | 10-15 | 6.6-7.8 | 0 | 0 | 0.0-2.0 | 0 |
|  | 10-30 | 10-15 | 6.6-7.8 | 0-5 | 0 | 0.0-2.0 | 0 |
|  | 30-74 | 5.0-15 | 7.4-8.4 | 5-25 | 0 | 0.0-2.0 | 0 |
| Witt----------------- | 0-9 | 5.0-15 | 6.6-8.4 | 0 | 0 | 0 | 0 |
|  | 9-31 | 10-25 | 6.6-8.4 | 0-10 | 0 | 0.0-2.0 | 0 |
|  | 31-60 | 5.0-20 | 7.9-8.4 | 15-45 | 0 | 0.0-2.0 | 0 |
| **64:** |  |  |  |  |  |  |  |
| Narraguinnep, moist-- | 0-7 | 20-40 | 6.6-7.3 | 0 | 0 | 0 | 0 |
|  | 7-33 | 25-45 | 6.6-8.4 | 0-5 | 0 | 0.0-2.0 | 0 |
|  | 33-60 | 15-35 | 7.9-8.4 | 5-15 | 0 | 0.0-2.0 | 0 |
| **65:** |  |  |  |  |  |  |  |
| Narraguinnep--------- | 0-7 | 20-40 | 6.6-7.3 | 0 | 0 | 0 | 0 |
|  | 7-30 | 25-45 | 6.6-8.4 | 0-5 | 0 | 0.0-2.0 | 0 |
|  | 30-60 | 15-35 | 7.9-8.4 | 5-15 | 0 | 0.0-2.0 | 0 |
| Dapoin--------------- | 0-13 | 20-35 | 6.6-7.8 | 0 | 0 | 0 | 0 |
|  | 13-29 | 25-40 | 7.4-7.8 | 1-5 | 0 | 0.0-2.0 | 0 |
|  | 29-38 | 20-35 | 7.9-8.4 | 5-15 | 0 | 0.0-2.0 | 0 |
|  | 38-60 | 20-35 | 7.9-8.4 | 5-15 | 0 | 0.0-2.0 | 0 |
| **66:** |  |  |  |  |  |  |  |
| Nortez--------------- | 0-8 | 10-25 | 7.4-7.8 | 0 | 0 | 0 | 0 |
|  | 8-24 | 20-30 | 7.4-8.4 | 0-10 | 0 | 0.0-2.0 | 0 |
|  | 24-32 | 30-50 | 7.4-8.4 | 3-10 | 0 | 0.0-2.0 | 0 |
|  | 32-36 | --- | --- | --- | --- | --- | --- |
| **67:** |  |  |  |  |  |  |  |
| Nortez--------------- | 0-8 | 10-25 | 7.4-7.8 | 0 | 0 | 0 | 0 |
|  | 8-24 | 20-30 | 7.4-8.4 | 0-10 | 0 | 0.0-2.0 | 0 |
|  | 24-32 | 30-50 | 7.4-8.4 | 3-10 | 0 | 0.0-2.0 | 0 |
|  | 32-36 | --- | --- | --- | --- | --- | --- |
| **68:** |  |  |  |  |  |  |  |
| Nortez--------------- | 0-8 | 10-25 | 7.4-7.8 | 0 | 0 | 0 | 0 |
|  | 8-24 | 20-30 | 7.4-8.4 | 0-10 | 0 | 0.0-2.0 | 0 |
|  | 24-32 | 30-50 | 7.4-8.4 | 3-10 | 0 | 0.0-2.0 | 0 |
|  | 32-36 | --- | --- | --- | --- | --- | --- |

Table 18--Chemical properties of the soils--continued

| Map symbol and soil name | Depth | Cation exchange capacity | Soil reaction | Calcium carbon- ate | Gypsum | Salinity | Sodium adsorp- tion ratio |
|---|---|---|---|---|---|---|---|
| | In | meq/100 g | pH | Pct | Pct | mmhos/cm | |
| **68:** | | | | | | | |
| Acree--------------- | 0-8 | 15-30 | 6.6-7.8 | 0 | 0 | 0 | 0 |
| | 8-30 | 25-45 | 6.6-7.8 | 0-10 | 0 | 0.0-2.0 | 0 |
| | 30-60 | 20-40 | 7.4-8.4 | 3-15 | 0 | 0.0-2.0 | 0 |
| **69:** | | | | | | | |
| Nortez-------------- | 0-8 | 10-25 | 7.4-7.8 | 0 | 0 | 0 | 0 |
| | 8-24 | 20-30 | 7.4-8.4 | 0-10 | 0 | 0.0-2.0 | 0 |
| | 24-32 | 30-50 | 7.4-8.4 | 3-10 | 0 | 0.0-2.0 | 0 |
| | 32-36 | --- | --- | --- | --- | --- | --- |
| Fivepine------------ | 0-5 | 10-20 | 6.6-7.8 | 0 | 0 | 0 | 0 |
| | 5-9 | 20-35 | 6.6-7.8 | 0 | 0 | 0 | 0 |
| | 9-15 | 25-40 | 6.6-7.8 | 0 | 0 | 0 | 0 |
| | 15-19 | --- | --- | --- | --- | --- | --- |
| **70:** | | | | | | | |
| Nunemaker----------- | 0-3 | 25-45 | 7.9-8.4 | 1-15 | 0 | 0.0-2.0 | 0 |
| | 3-26 | 20-25 | 7.9-8.4 | 5-15 | 0 | 2.0-4.0 | 0 |
| | 26-60 | 20-40 | 8.5-9.0 | 5-15 | 1-3 | 2.0-4.0 | 0-10 |
| **71:** | | | | | | | |
| Nyswonger----------- | 0-3 | 15-30 | 7.9-8.4 | 1-15 | 0 | 0.0-2.0 | 0 |
| | 3-11 | 15-35 | 7.9-8.4 | 1-15 | 0 | 0.0-2.0 | 0 |
| | 11-19 | 15-30 | 7.9-8.4 | 1-15 | 0 | 0.0-2.0 | 0 |
| | 19-41 | 10-25 | 7.9-8.4 | 1-15 | 0 | 0.0-2.0 | 0 |
| | 41-60 | 15-30 | 7.9-8.4 | 1-15 | 0 | 0.0-2.0 | 0 |
| **72:** | | | | | | | |
| Pagoda-------------- | 0-4 | 15-35 | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 4-26 | 20-40 | 6.6-7.8 | 0 | 0 | 0 | 0 |
| | 26-60 | 15-30 | 7.9-8.4 | 1-10 | 0 | 0.0-2.0 | 0 |
| Coulterg------------ | 0-10 | 20-35 | 7.4-8.4 | 0-5 | 0 | 0.0-2.0 | 0 |
| | 10-60 | 5.0-20 | 7.4-8.4 | 5-15 | 1-5 | 0.0-4.0 | 0 |
| Cabba--------------- | 0-4 | 10-20 | 7.9-8.4 | 1-5 | 0 | 0.0-4.0 | 0 |
| | 4-10 | 10-25 | 7.9-8.4 | 2-15 | 0 | 0.0-4.0 | 0 |
| | 10-14 | --- | --- | --- | --- | --- | --- |
| **73:** | | | | | | | |
| Paradox------------- | 0-5 | 5.0-15 | 7.4-7.8 | 0-5 | 0 | 0.0-2.0 | 0 |
| | 5-19 | 5.0-10 | 7.4-8.4 | 5-15 | 0 | 0.0-2.0 | 0 |
| | 19-60 | 5.0-15 | 7.4-8.4 | 5-15 | 0 | 0.0-2.0 | 0 |
| **74:** | | | | | | | |
| Persayo------------- | 0-2 | 10-20 | 7.9-8.4 | 5-15 | 0 | 0.0-8.0 | 0 |
| | 2-14 | 10-20 | 7.4-8.4 | 5-15 | 0-5 | 0.0-8.0 | 0 |
| | 14-18 | --- | --- | --- | --- | --- | --- |
| Chipeta------------- | 0-2 | 15-35 | 7.4-8.4 | 5-10 | 1-10 | 8.0-16.0 | 5-15 |
| | 2-8 | 15-35 | 7.4-8.4 | 5-10 | 1-10 | 8.0-16.0 | 5-15 |
| | 8-15 | 5.0-15 | 7.4-8.4 | 5-10 | 1-10 | 8.0-16.0 | 5-15 |
| | 15-19 | --- | --- | --- | --- | --- | --- |
| **75:** | | | | | | | |
| Pinon, cool---------- | 0-5 | 10-20 | 7.4-8.4 | 1-15 | 0 | 0.0-2.0 | 0 |
| | 5-16 | 5.0-15 | 7.9-8.4 | 15-40 | 0 | 0.0-2.0 | 0 |
| | 16-20 | --- | --- | --- | --- | --- | --- |

BLM_0060537

Table 18--Chemical properties of the soils--continued

| Map symbol and soil name | Depth | Cation exchange capacity | Soil reaction | Calcium carbonate | Gypsum | Salinity | Sodium adsorption ratio |
|---|---|---|---|---|---|---|---|
| | In | meq/100 g | pH | Pct | Pct | mmhos/cm | |
| 75: | | | | | | | |
| Bowdish, cool-------- | 0-5 | 5.0-10 | 7.4-8.4 | 5-15 | 0 | 0.0-2.0 | 0 |
| | 5-12 | 5.0-20 | 7.9-8.4 | 10-25 | 0 | 0.0-4.0 | 0 |
| | 12-23 | 5.0-20 | 7.9-9.0 | 15-40 | 0 | 0.0-4.0 | 0-10 |
| | 23-27 | --- | --- | --- | --- | --- | --- |
| | | | | | | | |
| Progresso, cool------ | 0-7 | 10-20 | 7.4-7.8 | 0 | 0 | 0 | 0 |
| | 7-14 | 10-25 | 7.4-7.8 | 0 | 0 | 0 | 0 |
| | 14-24 | 10-20 | 7.9-8.4 | 10-25 | 0 | 0.0-2.0 | 0 |
| | 24-36 | 5.0-10 | 7.9-8.4 | 15-35 | 0 | 0.0-2.0 | 0 |
| | 36-40 | --- | --- | --- | --- | --- | --- |
| 76: | | | | | | | |
| Pinon---------------- | 0-5 | 10-20 | 7.4-8.4 | 1-15 | 0 | 0.0-2.0 | 0 |
| | 5-16 | 5.0-15 | 7.9-8.4 | 15-40 | 0 | 0.0-2.0 | 0 |
| | 16-20 | --- | --- | --- | --- | --- | --- |
| | | | | | | | |
| Bowdish-------------- | 0-5 | 5.0-10 | 7.4-8.4 | 5-15 | 0 | 0.0-2.0 | 0 |
| | 5-12 | 5.0-20 | 7.9-8.4 | 10-25 | 0 | 0.0-4.0 | 0 |
| | 12-23 | 5.0-20 | 7.9-9.0 | 15-40 | 0 | 0.0-4.0 | 0-10 |
| | 23-27 | --- | --- | --- | --- | --- | --- |
| | | | | | | | |
| Rock outcrop--------- | 0-60 | --- | --- | --- | --- | --- | --- |
| 77: | | | | | | | |
| Pinon---------------- | 0-5 | 10-20 | 7.4-8.4 | 1-15 | 0 | 0.0-2.0 | 0 |
| | 5-16 | 5.0-15 | 7.9-8.4 | 15-40 | 0 | 0.0-2.0 | 0 |
| | 16-20 | --- | --- | --- | --- | --- | --- |
| | | | | | | | |
| Progresso------------ | 0-7 | 10-20 | 7.4-7.8 | 0 | 0 | 0 | 0 |
| | 7-14 | 10-25 | 7.4-7.8 | 0 | 0 | 0 | 0 |
| | 14-24 | 10-20 | 7.9-8.4 | 10-25 | 0 | 0.0-2.0 | 0 |
| | 24-36 | 5.0-10 | 7.9-8.4 | 15-35 | 0 | 0.0-2.0 | 0 |
| | 36-40 | --- | --- | --- | --- | --- | --- |
| 78: | | | | | | | |
| Pinon---------------- | 0-5 | 10-20 | 7.4-8.4 | 1-15 | 0 | 0.0-2.0 | 0 |
| | 5-16 | 5.0-15 | 7.9-8.4 | 15-40 | 0 | 0.0-2.0 | 0 |
| | 16-20 | --- | --- | --- | --- | --- | --- |
| | | | | | | | |
| Ustic Torriorthents-- | 0-4 | 10-25 | 7.9-8.4 | 0-15 | 0 | 0.0-2.0 | 0 |
| | 4-31 | 10-25 | 7.9-8.4 | 0-15 | 0 | 0.0-2.0 | 0 |
| | 31-35 | --- | --- | --- | --- | --- | --- |
| 79: | | | | | | | |
| Pojoaque------------- | 0-4 | 5.0-20 | 7.4-7.8 | 1-10 | 0 | 0.0-2.0 | 0 |
| | 4-60 | 5.0-15 | 7.4-7.8 | 1-15 | 0 | 0.0-2.0 | 0 |
| | | | | | | | |
| Chilton-------------- | 0-6 | 5.0-15 | 7.9-8.4 | 1-10 | 0 | 0.0-2.0 | 0 |
| | 6-60 | 5.0-20 | 7.9-8.4 | 1-15 | 0 | 0.0-2.0 | 0 |
| 80: | | | | | | | |
| Progresso------------ | 0-7 | 10-20 | 7.4-7.8 | 0 | 0 | 0 | 0 |
| | 7-14 | 10-25 | 7.4-7.8 | 0 | 0 | 0 | 0 |
| | 14-24 | 10-20 | 7.9-8.4 | 10-25 | 0 | 0.0-2.0 | 0 |
| | 24-36 | 5.0-10 | 7.9-8.4 | 15-35 | 0 | 0.0-2.0 | 0 |
| | 36-40 | --- | --- | --- | --- | --- | --- |

Table 18--Chemical properties of the soils--continued

| Map symbol and soil name | Depth | Cation exchange capacity | Soil reaction | Calcium carbon- ate | Gypsum | Salinity | Sodium adsorp- tion ratio |
|---|---|---|---|---|---|---|---|
| | In | meq/100 g | pH | Pct | Pct | mmhos/cm | |
| 81: | | | | | | | |
| Progresso----------- | 0-7 | 10-20 | 7.4-7.8 | 0 | 0 | 0 | 0 |
| | 7-14 | 10-25 | 7.4-7.8 | 0 | 0 | 0 | 0 |
| | 14-24 | 10-20 | 7.9-8.4 | 10-25 | 0 | 0.0-2.0 | 0 |
| | 24-36 | 5.0-10 | 7.9-8.4 | 15-35 | 0 | 0.0-2.0 | 0 |
| | 36-40 | --- | --- | --- | --- | --- | --- |
| 82: | | | | | | | |
| Progresso----------- | 0-7 | 10-20 | 7.4-7.8 | 0 | 0 | 0 | 0 |
| | 7-14 | 10-25 | 7.4-7.8 | 0 | 0 | 0 | 0 |
| | 14-24 | 10-20 | 7.9-8.4 | 10-25 | 0 | 0.0-2.0 | 0 |
| | 24-36 | 5.0-10 | 7.9-8.4 | 15-35 | 0 | 0.0-2.0 | 0 |
| | 36-40 | --- | --- | --- | --- | --- | --- |
| 83: | | | | | | | |
| Pulpit-------------- | 0-8 | 5.0-20 | 6.6-7.8 | 0-3 | 0 | 0 | 0 |
| | 8-20 | 5.0-25 | 6.6-8.4 | 0-5 | 0 | 0.0-2.0 | 0 |
| | 20-25 | 5.0-20 | 7.4-8.4 | 5-25 | 0 | 0.0-2.0 | 0 |
| | 25-29 | --- | --- | --- | --- | --- | --- |
| Bond, cool----------- | 0-3 | 5.0-15 | 6.6-7.8 | 0 | 0 | 0.0-2.0 | 0-5 |
| | 3-16 | 10-20 | 6.6-8.4 | 0-5 | 0 | 0.0-2.0 | 0-5 |
| | 16-20 | --- | --- | --- | --- | --- | --- |
| 84: | | | | | | | |
| Radersburg----------- | 0-7 | 10-25 | 6.6-7.8 | 0 | 0 | 0 | 0 |
| | 7-12 | 20-40 | 7.4-7.8 | 20-40 | 0 | 0.0-2.0 | 0 |
| | 12-60 | 5.0-15 | 7.9-8.4 | 20-40 | 0 | 0.0-2.0 | 0 |
| 85: | | | | | | | |
| Radersburg----------- | 0-7 | 10-25 | 6.6-7.8 | 0 | 0 | 0 | 0 |
| | 7-12 | 20-40 | 7.4-7.8 | 20-40 | 0 | 0.0-2.0 | 0 |
| | 12-60 | 5.0-15 | 7.9-8.4 | 20-40 | 0 | 0.0-2.0 | 0 |
| 86: | | | | | | | |
| Redlands------------- | 0-5 | 5.0-15 | 7.4-8.4 | 0-2 | 0 | 0 | 0 |
| | 5-24 | 10-20 | 7.4-8.4 | 5-15 | 0 | 0.0-2.0 | 0 |
| | 24-60 | 5.0-10 | 7.9-9.0 | 5-15 | 0 | 0.0-4.0 | 0-10 |
| 87: | | | | | | | |
| Rock outcrop--------- | 0-60 | --- | --- | --- | --- | --- | --- |
| 88: | | | | | | | |
| Rock outcrop--------- | 0-60 | --- | --- | --- | --- | --- | --- |
| Orthents------------- | 0-1 | 10-15 | 7.9-8.4 | 0 | 0 | 0 | 0 |
| | 1-14 | 10-15 | 7.9-8.4 | 10-40 | 0 | 0.0-2.0 | 0 |
| | 14-24 | 5.0-25 | 7.9-8.4 | 10-40 | 0 | 0.0-2.0 | 0 |
| | 24-60 | 5.0-25 | 7.9-8.4 | 5-25 | 0 | 0.0-2.0 | 0 |
| 89: | | | | | | | |
| Ryman, dry----------- | 0-21 | 10-25 | 6.6-7.3 | 0 | 0 | 0 | 0 |
| | 21-60 | 15-30 | 6.6-7.3 | 0 | 0 | 0 | 0 |
| 90: | | | | | | | |
| Ryman, warm---------- | 0-4 | 10-25 | 6.6-7.3 | 0 | 0 | 0 | 0 |
| | 4-18 | 15-25 | 6.6-7.3 | 0 | 0 | 0 | 0 |
| | 18-32 | 15-30 | 6.6-7.3 | 0 | 0 | 0 | 0 |
| | 32-60 | 15-30 | 6.6-7.3 | 0 | 0 | 0 | 0 |

BLM_0060539

Table 18--Chemical properties of the soils--continued

| Map symbol and soil name | Depth | Cation exchange capacity | Soil reaction | Calcium carbon- ate | Gypsum | Salinity | Sodium adsorp- tion ratio |
|---|---|---|---|---|---|---|---|
| | In | meq/100 g | pH | Pct | Pct | mmhos/cm | |
| 91: | | | | | | | |
| Ryman--------------- | 0-23 | 15-30 | 6.6-7.3 | 0 | 0 | 0 | 0 |
| | 23-27 | 15-25 | 6.6-7.3 | 0 | 0 | 0 | 0 |
| | 27-39 | 15-30 | 6.6-7.3 | 0 | 0 | 0 | 0 |
| | 39-60 | 15-30 | 6.6-7.3 | 0 | 0 | 0 | 0 |
| Adel, moist---------- | 0-21 | 15-25 | 6.6-7.3 | 0 | 0 | 0 | 0 |
| | 21-60 | 10-25 | 7.4-7.8 | 0 | 0 | 0 | 0 |
| 92: | | | | | | | |
| Sagedale------------- | 0-7 | 20-35 | 6.6-7.8 | 1-10 | 0 | 0.0-2.0 | 0 |
| | 7-18 | 20-40 | 6.6-7.8 | 1-10 | 0 | 0.0-2.0 | 0 |
| | 18-41 | 20-35 | 7.4-8.4 | 5-15 | 1-5 | 0.0-4.0 | 0 |
| | 41-60 | 20-35 | 7.4-9.0 | 5-10 | 1-5 | 0.0-4.0 | 0-10 |
| 93: | | | | | | | |
| Sapeha--------------- | 0-5 | 10-20 | 6.6-7.3 | 0 | 0 | 0 | 0 |
| | 5-12 | 15-25 | 6.6-7.3 | 0 | 0 | 0 | 0 |
| | 12-32 | 15-30 | 6.6-7.3 | 0 | 0 | 0 | 0 |
| | 32-60 | 15-30 | 6.6-7.3 | 0 | 0 | 0 | 0 |
| 94: | | | | | | | |
| Seitz--------------- | 0-3 | 10-20 | 6.6-7.3 | 0 | 0 | 0 | 0 |
| | 3-11 | 15-30 | 6.6-7.3 | 0 | 0 | 0 | 0 |
| | 11-60 | 25-40 | 6.6-7.3 | 0 | 0 | 0 | 0 |
| 95: | | | | | | | |
| Skein--------------- | 0-6 | 10-20 | 7.4-8.4 | 1-5 | 0 | 0.0-2.0 | 0 |
| | 6-13 | 5.0-15 | 7.4-8.4 | 15-30 | 0 | 0.0-2.0 | 0 |
| | 13-19 | 5.0-15 | 7.4-8.4 | 20-40 | 0 | 0.0-2.0 | 0 |
| | 19-23 | --- | --- | --- | --- | --- | --- |
| Rock outcrop--------- | 0-60 | --- | --- | --- | --- | --- | --- |
| 96: | | | | | | | |
| Skisams------------- | 0-4 | 10-25 | 6.6-7.3 | 0 | 0 | 0 | 0 |
| | 4-11 | 5.0-20 | 6.6-7.3 | 0 | 0 | 0 | 0 |
| | 11-15 | --- | --- | --- | --- | --- | --- |
| Bushvalley----------- | 0-5 | 10-20 | 6.6-7.3 | 0 | 0 | 0 | 0 |
| | 5-12 | 10-25 | 6.6-7.3 | 0 | 0 | 0 | 0 |
| | 12-16 | --- | --- | --- | --- | --- | --- |
| Cryoborolls, moderately deep----- | 0-14 | 10-20 | 6.6-7.3 | 0 | 0 | 0 | 0 |
| | 14-18 | 15-25 | 6.6-7.3 | 0 | 0 | 0 | 0 |
| | 18-30 | 10-20 | 6.6-7.3 | 0 | 0 | 0 | 0 |
| | 30-34 | --- | --- | --- | --- | --- | --- |
| 97: | | | | | | | |
| Skisams------------- | 0-4 | 10-25 | 6.6-7.3 | 0 | 0 | 0 | 0 |
| | 4-11 | 5.0-20 | 6.6-7.3 | 0 | 0 | 0 | 0 |
| | 11-15 | --- | --- | --- | --- | --- | --- |
| Cryoborolls---------- | 0-14 | 10-20 | 6.6-7.3 | 0 | 0 | 0 | 0 |
| | 14-18 | 15-25 | 6.6-7.3 | 0 | 0 | 0 | 0 |
| | 18-30 | 10-20 | 6.6-7.3 | 0 | 0 | 0 | 0 |
| | 30-34 | --- | --- | --- | --- | --- | --- |
| 98: | | | | | | | |
| Specie--------------- | 0-3 | 10-20 | 6.6-7.8 | 1-10 | 0 | 0.0-2.0 | 0 |
| | 3-16 | 5.0-15 | 7.9-8.4 | 5-15 | 0 | 0.0-2.0 | 0 |
| | 16-60 | 5.0-15 | 7.9-8.4 | 5-20 | 0 | 0.0-2.0 | 0 |

BLM_0060540

Table 18--Chemical properties of the soils--continued

| Map symbol and soil name | Depth | Cation exchange capacity | Soil reaction | Calcium carbon- ate | Gypsum | Salinity | Sodium adsorp- tion ratio |
|---|---|---|---|---|---|---|---|
| | In | meq/100 g | pH | Pct | Pct | mmhos/cm | |
| 99: | | | | | | | |
| Specie, moist-------- | 0-14 | 10-20 | 6.6-8.4 | 1-10 | 0 | 0.0-2.0 | 0 |
| | 14-60 | 5.0-15 | 7.9-8.4 | 5-20 | 0 | 0.0-2.0 | 0 |
| Rock outcrop--------- | 0-60 | --- | --- | --- | --- | --- | --- |
| 100: | | | | | | | |
| Spectacle------------ | 0-10 | 10-25 | 6.6-7.3 | 0 | 0 | 0 | 0 |
| | 10-23 | 10-25 | 6.6-7.3 | 0 | 0 | 0 | 0 |
| | 23-34 | 15-30 | 6.6-7.3 | 0 | 0 | 0 | 0 |
| | 34-60 | 15-30 | 6.6-7.3 | 0 | 0 | 0 | 0 |
| Kinesava------------- | 0-21 | 10-20 | 6.6-7.3 | 0 | 0 | 0 | 0 |
| | 21-28 | 15-25 | 6.6-7.3 | 0 | 0 | 0 | 0 |
| | 28-40 | 15-30 | 6.6-7.8 | 0 | 0 | 0 | 0 |
| | 40-60 | 15-30 | 6.6-7.8 | 0 | 0 | 0 | 0 |
| 101: | | | | | | | |
| Tellura------------- | 0-14 | 20-40 | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 14-36 | 25-45 | 6.1-7.8 | 0 | 0 | 0 | 0 |
| | 36-60 | 20-35 | 6.1-7.8 | 0-5 | 0 | 0.0-2.0 | 0 |
| Leaps--------------- | 0-10 | 20-40 | 6.6-7.3 | 0 | 0 | 0 | 0 |
| | 10-60 | 20-45 | 6.6-7.3 | 0 | 0 | 0 | 0 |
| 102: | | | | | | | |
| Typic Torriorthents-- | 0-2 | 10-25 | 7.4-8.4 | 0-5 | 0 | 0.0-4.0 | 0 |
| | 2-4 | 10-20 | 7.4-8.4 | 1-15 | 0 | 0.0-4.0 | 0 |
| | 4-8 | --- | --- | --- | --- | --- | --- |
| 103: | | | | | | | |
| Ustic Torriorthents-- | 0-5 | 10-25 | 7.9-8.4 | 0-15 | 0 | 0.0-2.0 | 0 |
| | 5-60 | 10-25 | 7.9-8.4 | 0-15 | 0 | 0.0-2.0 | 0 |
| Ustochreptic | 0-9 | 10-20 | 7.9-8.4 | 10-25 | 0 | 0.0-2.0 | 0 |
| Calciorthids-------- | 9-24 | 10-20 | 7.9-8.4 | 20-40 | 0 | 0.0-2.0 | 0 |
| | 24-60 | 15-25 | 7.9-8.4 | 5-20 | 0 | 0.0-2.0 | 0 |
| 104: | | | | | | | |
| Vananda------------- | 0-6 | 25-55 | 7.4-8.4 | 1-5 | 0 | 2.0-4.0 | 0-4 |
| | 6-17 | 25-50 | 7.9-8.4 | 1-5 | 0 | 2.0-8.0 | 0-4 |
| | 17-60 | 20-50 | 7.9-8.4 | 1-10 | 0 | 2.0-8.0 | 10-15 |
| 105: | | | | | | | |
| Winnett------------- | 0-1 | 20-35 | 7.9-9.0 | 1-10 | 0 | 2.0-8.0 | 1-15 |
| | 1-2 | 20-40 | 9.1-9.6 | 1-15 | 0 | 2.0-8.0 | 15-40 |
| | 2-6 | 20-40 | 9.1-9.6 | 1-20 | 0 | 2.0-8.0 | 15-40 |
| | 6-37 | 20-35 | 8.5-9.0 | 1-20 | 0 | 2.0-8.0 | 15-40 |
| | 37-60 | 20-40 | 7.9-9.0 | 5-25 | 0 | 2.0-8.0 | 5-25 |
| 106: | | | | | | | |
| Winz--------------- | 0-9 | 15-25 | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 9-23 | 15-25 | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 23-60 | 20-40 | 6.1-7.3 | 0 | 0 | 0 | 0 |
| Rock outcrop--------- | 0-60 | --- | --- | --- | --- | --- | --- |
| 107: | | | | | | | |
| Witt, dry----------- | 0-9 | 5.0-15 | 6.6-8.4 | 0 | 0 | 0 | 0 |
| | 9-31 | 10-25 | 6.6-8.4 | 0-10 | 0 | 0.0-2.0 | 0 |
| | 31-60 | 5.0-20 | 7.9-8.4 | 15-45 | 0 | 0.0-2.0 | 0 |

BLM_0060541

Table 18--Chemical properties of the soils--continued

| Map symbol and soil name | Depth | Cation exchange capacity | Soil reaction | Calcium carbon- ate | Gypsum | Salinity | Sodium adsorp- tion ratio |
|---|---|---|---|---|---|---|---|
| | In | meq/100 g | pH | Pct | Pct | mmhos/cm | |
| 108: | | | | | | | |
| Wrayha---------------- | 0-7 | 15-30 | 7.4-7.8 | 5-10 | 0 | 0.0-2.0 | 0 |
| | 7-60 | 15-30 | 7.9-8.4 | 5-10 | 0 | 0.0-2.0 | 0 |
| 109: | | | | | | | |
| Zoltay--------------- | 0-6 | 20-35 | 6.6-7.8 | 0 | 0 | 0 | 0 |
| | 6-14 | 20-35 | 6.6-7.8 | 0 | 0 | 0 | 0 |
| | 14-29 | 20-35 | 6.6-8.4 | 1-15 | 0 | 0.0-2.0 | 0 |
| | 29-46 | 15-35 | 7.4-8.4 | 1-15 | 0 | 0.0-2.0 | 0 |
| | 46-60 | 15-35 | 7.4-8.4 | 1-15 | 0 | 0.0-2.0 | 0 |
| 110: | | | | | | | |
| Zoltay--------------- | 0-12 | 20-40 | 6.6-7.8 | 0 | 0 | 0 | 0 |
| | 12-38 | 20-40 | 6.6-7.8 | 1-15 | 0 | 0.0-2.0 | 0 |
| | 38-60 | 15-35 | 7.4-8.4 | 1-15 | 0 | 0.0-2.0 | 0 |
| 111: | | | | | | | |
| Zyme----------------- | 0-6 | 20-35 | 7.4-8.4 | 1-5 | 0 | 0.0-2.0 | 0 |
| | 6-15 | 20-35 | 7.4-8.4 | 1-10 | 0 | 0.0-2.0 | 0 |
| | 15-19 | --- | --- | --- | --- | --- | --- |
| Bodot---------------- | 0-3 | 15-25 | 7.4-8.4 | 5-10 | 0 | 0.0-2.0 | 0 |
| | 3-38 | 20-40 | 7.9-9.0 | 5-10 | 0 | 2.0-8.0 | 0-10 |
| | 38-42 | --- | --- | --- | --- | --- | --- |
| Rock outcrop--------- | 0-60 | --- | --- | --- | --- | --- | --- |
| 112: | | | | | | | |
| Water---------------- | --- | --- | --- | --- | --- | --- | --- |

Table 19.--Water features

(Depths of layers are in feet. See text for definitions of terms used in this table. Estimates of the frequency of
ponding and flooding apply to the whole year rather than to individual months. Absence of an entry indicates
that the feature is not a concern or that data were not estimated.)

| Map symbol and soil name | Hydro-logic group | Month | Water table | | Surface water depth | Ponding | | Flooding | |
|---|---|---|---|---|---|---|---|---|---|
| | | | Upper limit | Lower limit | | Duration | Frequency | Duration | Frequency |
| | | | Ft | Ft | Ft | | | | |
| 1: | | | | | | | | | |
| Abra--------------------- | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 2: | | | | | | | | | |
| Abra--------------------- | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 3: | | | | | | | | | |
| Abra--------------------- | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 4: | | | | | | | | | |
| Ackmen------------------- | B | March | --- | --- | --- | --- | None | Brief | Rare |
| | | April | --- | --- | --- | --- | None | Brief | Rare |
| | | May | --- | --- | --- | --- | None | Brief | Rare |
| | | June | --- | --- | --- | --- | None | Brief | Rare |
| 5: | | | | | | | | | |
| Acree-------------------- | C | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 6: | | | | | | | | | |
| Acree-------------------- | C | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 7: | | | | | | | | | |
| Acree-------------------- | C | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Zoltay------------------- | C | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Nortez------------------- | C | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 8: | | | | | | | | | |
| Adel--------------------- | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 9: | | | | | | | | | |
| Adel, moist-------------- | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 10: | | | | | | | | | |
| Aquolls------------------ | D | April | 1.0-3.0 | >6.0 | --- | --- | None | Brief | Frequent |
| | | May | 1.0-3.0 | >6.0 | --- | --- | None | Brief | Frequent |
| | | June | 1.0-3.0 | >6.0 | --- | --- | None | Brief | Frequent |
| | | July | 1.0-3.0 | >6.0 | --- | --- | None | --- | None |
| | | August | 1.0-3.0 | >6.0 | --- | --- | None | --- | None |
| | | September | 1.0-3.0 | >6.0 | --- | --- | None | --- | None |
| 11: | | | | | | | | | |
| Badland------------------ | D | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 12: | | | | | | | | | |
| Baird Hollow------------- | C | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Nordicol----------------- | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Ryman-------------------- | C | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 13: | | | | | | | | | |
| Barkelew----------------- | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Emmons------------------- | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 14: | | | | | | | | | |
| Barx--------------------- | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |

BLM_0060543

Table 19.--Water features--continued

| Map symbol and soil name | Hydro-logic group | Month | Water table | | Ponding | | | Flooding | |
|---|---|---|---|---|---|---|---|---|---|
| | | | Upper limit | Lower limit | Surface water depth | Duration | Frequency | Duration | Frequency |
| | | | Ft | Ft | Ft | | | | |
| 15: | | | | | | | | | |
| Barx--------------------- | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 16: | | | | | | | | | |
| Barx--------------------- | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 17: | | | | | | | | | |
| Barx--------------------- | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Progresso----------------- | C | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 18: | | | | | | | | | |
| Begay--------------------- | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 19: | | | | | | | | | |
| Beje---------------------- | D | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 20: | | | | | | | | | |
| Billings------------------ | B | March | --- | --- | --- | --- | None | Brief | Rare |
| | | April | --- | --- | --- | --- | None | Brief | Rare |
| | | May | --- | --- | --- | --- | None | Brief | Rare |
| | | June | --- | --- | --- | --- | None | Brief | Rare |
| 21: | | | | | | | | | |
| Billings, moist----------- | B | March | --- | --- | --- | --- | None | Brief | Rare |
| | | April | --- | --- | --- | --- | None | Brief | Rare |
| | | May | --- | --- | --- | --- | None | Brief | Rare |
| | | June | --- | --- | --- | --- | None | Brief | Rare |
| 22: | | | | | | | | | |
| Bodot, dry---------------- | C | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 23: | | | | | | | | | |
| Bodot, dry---------------- | C | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Ustic Torriorthents------- | C | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 24: | | | | | | | | | |
| Bodot, dry---------------- | C | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Zyme, dry----------------- | D | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 25: | | | | | | | | | |
| Bond---------------------- | D | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Progresso----------------- | C | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 26: | | | | | | | | | |
| Borolls------------------- | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Rock outcrop-------------- | D | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 27: | | | | | | | | | |
| Burnac-------------------- | C | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Delson-------------------- | C | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 28: | | | | | | | | | |
| Burnac-------------------- | C | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Delson-------------------- | C | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Falcon-------------------- | D | Jan-Dec | --- | --- | --- | --- | None | --- | None |

BLM_0060544

Table 19.--Water features--continued

| Map symbol and soil name | Hydro-logic group | Month | Water table | | Ponding | | | Flooding | |
|---|---|---|---|---|---|---|---|---|---|
| | | | Upper limit | Lower limit | Surface water depth | Duration | Frequency | Duration | Frequency |
| | | | Ft | Ft | Ft | | | | |
| 29: | | | | | | | | | |
| Bushvalley---------------- | D | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Nordicol Variant---------- | C | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 30: | | | | | | | | | |
| Callan-------------------- | C | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 31: | | | | | | | | | |
| Callan-------------------- | C | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 32: | | | | | | | | | |
| Callan-------------------- | C | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 33: | | | | | | | | | |
| Callan-------------------- | C | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Gurley-------------------- | C | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 34: | | | | | | | | | |
| Ceek---------------------- | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 35: | | | | | | | | | |
| Clapper------------------- | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 36: | | | | | | | | | |
| Clapper------------------- | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Ustic Torriorthents------- | C | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 37: | | | | | | | | | |
| Cryaquolls---------------- | C | April | 0.5-2.5 | >6.0 | --- | --- | None | --- | None |
| | | May | 0.5-2.5 | >6.0 | --- | --- | None | Brief | Frequent |
| | | June | 0.5-2.5 | >6.0 | --- | --- | None | Brief | Frequent |
| | | July | 0.5-2.5 | >6.0 | --- | --- | None | Brief | Frequent |
| | | August | 0.5-2.5 | >6.0 | --- | --- | None | --- | None |
| | | September | 0.5-2.5 | >6.0 | --- | --- | None | --- | None |
| | | October | 0.5-2.5 | >6.0 | --- | --- | None | --- | None |
| | | November | 0.5-2.5 | >6.0 | --- | --- | None | --- | None |
| 38: | | | | | | | | | |
| Evanston------------------ | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 39: | | | | | | | | | |
| Falcon-------------------- | D | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Burnac-------------------- | C | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Rock outcrop-------------- | D | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 40: | | | | | | | | | |
| Farb---------------------- | D | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Rock outcrop-------------- | D | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 41: | | | | | | | | | |
| Fivepine------------------ | D | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Nortez-------------------- | C | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Rock outcrop-------------- | D | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 42: | | | | | | | | | |
| Fivepine------------------ | D | Jan-Dec | --- | --- | --- | --- | None | --- | None |

Table 19.--Water features--continued

| Map symbol and soil name | Hydro-logic group | Month | Water table Upper limit | Water table Lower limit | Ponding Surface water depth | Ponding Duration | Ponding Frequency | Flooding Duration | Flooding Frequency |
|---|---|---|---|---|---|---|---|---|---|
| | | | Ft | Ft | Ft | | | | |
| **42:** | | | | | | | | | |
| Pino--------------------- | C | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| **43:** | | | | | | | | | |
| Fluvaquents--------------- | D | January | 1.0-4.0 | >6.0 | --- | --- | None | Brief | Frequent |
| | | February | 1.0-4.0 | >6.0 | --- | --- | None | Brief | Frequent |
| | | March | 1.0-4.0 | >6.0 | --- | --- | None | Brief | Frequent |
| | | April | 1.0-4.0 | >6.0 | --- | --- | None | Brief | Frequent |
| | | May | 1.0-4.0 | >6.0 | --- | --- | None | Brief | Frequent |
| | | June | 1.0-4.0 | >6.0 | --- | --- | None | Brief | Frequent |
| | | July | 1.0-4.0 | >6.0 | --- | --- | None | Brief | Frequent |
| | | August | 1.0-4.0 | >6.0 | --- | --- | None | Brief | Frequent |
| | | September | 1.0-4.0 | >6.0 | --- | --- | None | Brief | Frequent |
| | | October | 1.0-4.0 | >6.0 | --- | --- | None | Brief | Frequent |
| | | November | 1.0-4.0 | >6.0 | --- | --- | None | Brief | Frequent |
| | | December | 1.0-4.0 | >6.0 | --- | --- | None | Brief | Frequent |
| **44:** | | | | | | | | | |
| Fruitland----------------- | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| **45:** | | | | | | | | | |
| Gladel-------------------- | D | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Bond---------------------- | D | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Rock outcrop-------------- | D | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| **46:** | | | | | | | | | |
| Gladel, cool-------------- | D | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Bond, cool---------------- | D | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Rock outcrop-------------- | D | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| **47:** | | | | | | | | | |
| Gurley-------------------- | C | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| **48:** | | | | | | | | | |
| Gurley-------------------- | C | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Skein--------------------- | D | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| **49:** | | | | | | | | | |
| Gypsiorthids-------------- | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| **50:** | | | | | | | | | |
| Gypsum land--------------- | C | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| **51:** | | | | | | | | | |
| Haplaquolls--------------- | D | January | --- | --- | --- | --- | None | Brief | Frequent |
| | | February | --- | --- | --- | --- | None | Brief | Frequent |
| | | March | --- | --- | --- | --- | None | Brief | Frequent |
| | | April | 1.5-3.0 | >6.0 | --- | --- | None | Brief | Frequent |
| | | May | 1.5-3.0 | >6.0 | --- | --- | None | Brief | Frequent |
| | | June | 1.5-3.0 | >6.0 | --- | --- | None | Brief | Frequent |
| | | July | 1.5-3.0 | >6.0 | --- | --- | None | --- | None |
| | | August | 1.5-3.0 | >6.0 | --- | --- | None | --- | None |
| **52:** | | | | | | | | | |
| Killpack------------------ | C | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Deaver-------------------- | C | Jan-Dec | --- | --- | --- | --- | None | --- | None |

Table 19.--Water features--continued

| Map symbol and soil name | Hydro-logic group | Month | Water table Upper limit | Water table Lower limit | Ponding Surface water depth | Ponding Duration | Ponding Frequency | Flooding Duration | Flooding Frequency |
|---|---|---|---|---|---|---|---|---|---|
| | | | Ft | Ft | Ft | | | | |
| 53: | | | | | | | | | |
| Leaps----------------------- | C | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Hofly----------------------- | C | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 54: | | | | | | | | | |
| Leaps----------------------- | C | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Tellura--------------------- | C | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 55: | | | | | | | | | |
| Lillylands------------------ | C | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 56: | | | | | | | | | |
| Mikim----------------------- | B | March | --- | --- | --- | --- | None | Brief | Rare |
| | | April | --- | --- | --- | --- | None | Brief | Rare |
| | | May | --- | --- | --- | --- | None | Brief | Rare |
| | | June | --- | --- | --- | --- | None | Brief | Rare |
| 57: | | | | | | | | | |
| Minchey--------------------- | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 58: | | | | | | | | | |
| Mitch----------------------- | C | March | --- | --- | --- | --- | None | Brief | Rare |
| | | April | --- | --- | --- | --- | None | Brief | Rare |
| | | May | 2.0-4.0 | >6.0 | --- | --- | None | Brief | Rare |
| | | June | 2.0-4.0 | >6.0 | --- | --- | None | Brief | Rare |
| 59: | | | | | | | | | |
| Mivida---------------------- | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 60: | | | | | | | | | |
| Monogram-------------------- | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 61: | | | | | | | | | |
| Monticello------------------ | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Witt------------------------ | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 62: | | | | | | | | | |
| Monticello------------------ | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Witt------------------------ | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 63: | | | | | | | | | |
| Monticello------------------ | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Witt------------------------ | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 64: | | | | | | | | | |
| Narraguinnep, moist-------- | D | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 65: | | | | | | | | | |
| Narraguinnep--------------- | D | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Dapoin--------------------- | C | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 66: | | | | | | | | | |
| Nortez--------------------- | C | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 67: | | | | | | | | | |
| Nortez--------------------- | C | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 68: | | | | | | | | | |
| Nortez--------------------- | C | Jan-Dec | --- | --- | --- | --- | None | --- | None |

Table 19.--Water features--continued

| Map symbol and soil name | Hydro-logic group | Month | Water table Upper limit | Water table Lower limit | Surface water depth | Ponding Duration | Ponding Frequency | Flooding Duration | Flooding Frequency |
|---|---|---|---|---|---|---|---|---|---|
| | | | Ft | Ft | Ft | | | | |
| 68: | | | | | | | | | |
| Acree---------------- | C | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 69: | | | | | | | | | |
| Nortez--------------- | C | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Fivepine------------- | D | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 70: | | | | | | | | | |
| Nunemaker------------ | D | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 71: | | | | | | | | | |
| Nyswonger------------ | D | March | --- | --- | --- | --- | None | Brief | Rare |
| | | April | 3.5-4.0 | >6.0 | --- | --- | None | Brief | Rare |
| | | May | 3.5-4.0 | >6.0 | --- | --- | None | Brief | Rare |
| | | June | 3.5-4.0 | >6.0 | --- | --- | None | Brief | Rare |
| 72: | | | | | | | | | |
| Pagoda--------------- | C | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Coulterg------------- | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Cabba---------------- | D | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 73: | | | | | | | | | |
| Paradox-------------- | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 74: | | | | | | | | | |
| Persayo-------------- | D | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Chipeta-------------- | D | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 75: | | | | | | | | | |
| Pinon, cool---------- | D | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Bowdish, cool-------- | C | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Progresso, cool------ | C | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 76: | | | | | | | | | |
| Pinon---------------- | D | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Bowdish-------------- | C | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Rock outcrop--------- | D | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 77: | | | | | | | | | |
| Pinon---------------- | D | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Progresso------------ | C | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 78: | | | | | | | | | |
| Pinon---------------- | D | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Ustic Torriorthents-- | C | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 79: | | | | | | | | | |
| Pojoaque------------- | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Chilton-------------- | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 80: | | | | | | | | | |
| Progresso------------ | C | Jan-Dec | --- | --- | --- | --- | None | --- | None |

BLM_0060548

Table 19.--Water features--continued

| Map symbol and soil name | Hydro-logic group | Month | Water table Upper limit | Water table Lower limit | Surface water depth | Ponding Duration | Ponding Frequency | Flooding Duration | Flooding Frequency |
|---|---|---|---|---|---|---|---|---|---|
| | | | Ft | Ft | Ft | | | | |
| 81: | | | | | | | | | |
| Progresso----------------- | C | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 82: | | | | | | | | | |
| Progresso----------------- | C | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 83: | | | | | | | | | |
| Pulpit-------------------- | C | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Bond, cool---------------- | D | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 84: | | | | | | | | | |
| Radersburg--------------- | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 85: | | | | | | | | | |
| Radersburg--------------- | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 86: | | | | | | | | | |
| Redlands------------------ | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 87: | | | | | | | | | |
| Rock outcrop-------------- | D | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 88: | | | | | | | | | |
| Rock outcrop-------------- | D | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Orthents------------------ | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 89: | | | | | | | | | |
| Ryman, dry---------------- | C | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 90: | | | | | | | | | |
| Ryman, warm-------------- | C | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 91: | | | | | | | | | |
| Ryman-------------------- | C | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Adel, moist--------------- | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 92: | | | | | | | | | |
| Sagedale------------------ | C | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 93: | | | | | | | | | |
| Sapeha-------------------- | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 94: | | | | | | | | | |
| Seitz--------------------- | C | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 95: | | | | | | | | | |
| Skein--------------------- | D | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Rock outcrop-------------- | D | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 96: | | | | | | | | | |
| Skisams------------------- | D | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Bushvalley---------------- | D | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Cryoborolls, moderately deep---------------------- | C | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 97: | | | | | | | | | |
| Skisams------------------- | D | Jan-Dec | --- | --- | --- | --- | None | --- | None |

BLM_0060549

Table 19.--Water features--continued

| Map symbol and soil name | Hydro-logic group | Month | Water table | | | Ponding | | Flooding | |
|---|---|---|---|---|---|---|---|---|---|
| | | | Upper limit | Lower limit | Surface water depth | Duration | Frequency | Duration | Frequency |
| | | | Ft | Ft | Ft | | | | |
| 97: | | | | | | | | | |
| Cryoborolls--------------- | C | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 98: | | | | | | | | | |
| Specie-------------------- | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 99: | | | | | | | | | |
| Specie, moist------------- | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Rock outcrop-------------- | D | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 100: | | | | | | | | | |
| Spectacle----------------- | C | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Kinesava------------------ | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 101: | | | | | | | | | |
| Tellura------------------- | C | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Leaps--------------------- | C | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 102: | | | | | | | | | |
| Typic Torriorthents------- | D | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 103: | | | | | | | | | |
| Ustic Torriorthents------- | C | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Ustochreptic Calciorthids- | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 104: | | | | | | | | | |
| Vananda------------------- | D | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 105: | | | | | | | | | |
| Winnett------------------- | D | March | --- | --- | --- | --- | None | Brief | Rare |
| | | April | --- | --- | --- | --- | None | Brief | Rare |
| | | May | --- | --- | --- | --- | None | Brief | Rare |
| | | June | --- | --- | --- | --- | None | Brief | Rare |
| 106: | | | | | | | | | |
| Winz---------------------- | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Rock outcrop-------------- | D | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 107: | | | | | | | | | |
| Witt, dry----------------- | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 108: | | | | | | | | | |
| Wrayha-------------------- | D | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 109: | | | | | | | | | |
| Zoltay-------------------- | C | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 110: | | | | | | | | | |
| Zoltay-------------------- | C | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 111: | | | | | | | | | |
| Zyme---------------------- | D | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Bodot--------------------- | C | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Rock outcrop-------------- | D | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 112: | | | | | | | | | |
| Water--------------------- | --- | Jan-Dec | --- | --- | --- | --- | None | --- | None |

Table 20.--Soil features

(See text for definitions of terms used in this table. Absence of an entry indicates that the feature is
not a concern or that data were not estimated.)

| Map symbol and soil name | Restrictive layer | | | Potential for frost action | Risk of corrosion | |
| --- | --- | --- | --- | --- | --- | --- |
| | Kind | Depth to top | Hardness | | Uncoated steel | Concrete |
| | | In | | | | |
| 1: | | | | | | |
| Abra------------------- | --- | --- | --- | Low | Moderate | Low |
| 2: | | | | | | |
| Abra------------------- | --- | --- | --- | Low | Moderate | Low |
| 3: | | | | | | |
| Abra------------------- | --- | --- | --- | Low | Moderate | Low |
| 4: | | | | | | |
| Ackmen----------------- | --- | --- | --- | Low | Moderate | Low |
| 5: | | | | | | |
| Acree------------------ | --- | --- | --- | Low | High | Moderate |
| 6: | | | | | | |
| Acree------------------ | --- | --- | --- | Low | High | Moderate |
| 7: | | | | | | |
| Acree------------------ | --- | --- | --- | Low | High | Moderate |
| Zoltay----------------- | --- | --- | --- | Moderate | High | Low |
| Nortez----------------- | Bedrock (lithic) | 20-40 | Indurated | Low | Moderate | Low |
| 8: | | | | | | |
| Adel------------------- | --- | --- | --- | Moderate | Moderate | Low |
| 9: | | | | | | |
| Adel, moist------------ | --- | --- | --- | Moderate | Moderate | Low |
| 10: | | | | | | |
| Aquolls---------------- | --- | --- | --- | High | Moderate | Low |
| 11: | | | | | | |
| Badland---------------- | Bedrock (paralithic) | 0-3 | Weakly cemented | None | --- | --- |
| 12: | | | | | | |
| Baird Hollow----------- | --- | --- | --- | Moderate | Moderate | Low |
| Nordicol--------------- | --- | --- | --- | Moderate | Moderate | Low |
| Ryman------------------ | --- | --- | --- | Low | Moderate | Low |
| 13: | | | | | | |
| Barkelew--------------- | --- | --- | --- | Low | High | Low |
| Emmons----------------- | --- | --- | --- | Moderate | High | Low |
| 14: | | | | | | |
| Barx------------------- | --- | --- | --- | Low | High | Moderate |
| 15: | | | | | | |
| Barx------------------- | --- | --- | --- | Low | High | Moderate |
| 16: | | | | | | |
| Barx------------------- | --- | --- | --- | Low | High | Moderate |
| 17: | | | | | | |
| Barx------------------- | --- | --- | --- | Low | High | Moderate |