# GENERAL RECOVERY PROGRAM SUPPORT ACTION PLAN

General Table Page 2

| ID | Description | Agency | Status | | | | | | | | | | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| II.A.2. | Screen high-priority sites for potential restoration/acquisition. | PD | Complete | | | | | | | | | | |
| II.B. | Support actions to reduce or eliminate contaminant impacts. [NOTE: Contaminants remediation (in all reaches) will be conducted independently of and funded outside of the Recovery Program] | | | | | | | | | | | | ColoWyo is funding a mercury deposition modeling analysis which will aid in recovery planning for endangered fish and other species potentially affected by mercury contamination in the Yampa and White rivers. See also FWS environmental contaminants 2016 annual report at http://www.coloradoriverrecovery.org/documents-publications/work-plan-documents/arpts/2016/hab/ContaminantFY16.pdf |
| II.B.1. | Evaluate effects of selenium. | FWS-ES | Ongoing | X | X | X | X | X | X | X | X | | The Recovery Program, UDWR, FWS, and Texas A&M University are currently researching Selenium uptake in age-0 razorback sucker at Stewart Lake and Johnson Bottom wetlands (including riverine larval fish). Samples have been collected opportunistically since 2013. Results are currently being analyzed and are expected to be released in 2017, in support of a revised Stewart Lake management plan. BR continues to fund (Salinity Control Program) a significant selenium remediation effort in the Gunnison and Uncompahgre river drainages as per the Gunnison PBO. |
| II.B.1.a. | Identify actions to reduce selenium contamination to levels that will not impede recovery. | FWS-ES | Ongoing | X | X | X | X | X | X | X | X | | USBR is considering re-initiating the Biological Opinion at Stewart Lake to ensure alignment of operations for both razorback sucker rearing and selenium remediation. The new proposed action at Stewart Lake will evaluate selenium concentrations in sediment, water, and biota.        FWS modification of Sheppard Bottom under a razorback sucker recovery initiative will consider selenium remediation for a portion of the wetland. |
| II.B.2. | Identify locations of petroleum-product pipelines and assess need for emergency shut-off valves. | | | | | | | | | | | | EPA has developed a GIS-based map of existing pipelines (contact Guy.Kerry@epa.gov. for access to this map). The EPA has developed a Sub-Area Spill Contingency Plan for the Green River and is now developing the same for the Colorado River drainage. |
| >* II.B.2.a. | Ensure that all new petroleum product pipelines have emergency shutoff valves. | FWS-ES | Ongoing | X | X | X | X | X | X | X | X | This should be a requirement of all Upper Basin State energy permitting offices and identified in post-Program cooperative agreements. | USFWS Ecological Services addresses this through Section 7 consultation, though not all pipeline approvals have a federal nexus resulting in consultation. On April 7, 2016, the Deputy Program Director and I&E Coordinator presented a Recovery Program overview and provided outreach materials to the Northwest Colorado Oil and Gas Forum in Rifle, CO.  The PDO will seek more opportunities to communicate with this and other energy development groups in the future. |
| >* II.B.2.b. | Identify locations of existing petroleum-product pipelines potentially affecting critical habitat and determine if they have emergency shutoff valves. | FWS-ES, States | Ongoing | X | X | X | X | X | X | X | | | See II.B.2. |
| II.B.3. | Review and recommend modifications to State and Federal hazardous materials spills emergency response programs. | FWS-ES | Ongoing | X | X | X | X | X | X | | | | Green River Sub-Area Contingency Plan (SACP) was circulated by the EPA on 1/1/16. This plan provides tactical response to guide actions during a major discharges of oil in the Green River Basin. It is designed to support state, local, and facility response plans and was developed in a collaborative effort. The PDO worked with program biologists to provide information on critical  spawning areas. but that information has yet to included in the document. EPA is now working on a SACP for the Colorado River. |
| II.C. | Develop an issue paper on the desirability and practicality of restoring and protecting certain portions of the floodplain for endangered fishes and evaluate the floodplain restoration program. | | | | | | | | | | | | |
| II.C.1. | Identify what restoration and protection are needed by addressing:  1) biological merits of restoring the floodplain with emphasis on endangered fish recovery; 2) priority geographic areas; and 3) integration of a broader floodplain restoration initiative into the current Recovery Program floodplain restoration program. | PROGRAM | Complete | | | | | | | | | | |
| II.C.2. | Identify how to conduct restoration and protection by addressing:  1) restoration and protection tools/approaches; 2) institutional options for floodplain restoration; 3) costs/funding strategy; and 4) implementation steps and schedule. | PD/CO/UT | Complete | | | | | | | | | | |
| II.C.3. | Identify viable options and develop specific restoration strategies for selected geographic areas (e.g. Grand Valley, Green River). | PD | Complete | | | | | | | | | | |
| III. | REDUCE NEGATIVE IMPACTS OF NONNATIVE FISHES AND SPORTFISH MANAGEMENT ACTIVITIES (NONNATIVE AND SPORTFISH MANAGEMENT) | | | | | | | | | | | | |
| III.A. | Reduce negative interactions between nonnative and endangered fishes. | | | | | | | | | | | | |
| III.A.1. | Where not already generally known, identify negative impacts (e.g., predation, competition, hybridization) of problem species. | | | | | | | | | | | | |
| III.A.1.a. | Determine role of nonnative fishes as potential competitors with bonytails and determine size-specific vulnerability of bonytails to nonnative fish predators. | UDWR | Complete | | | | | | | | | | |
| III.A.1.b. | Assess impact of northern pike predation on Colorado pikeminnow in the Green River. | UDWR | Complete | | | | | | | | | | |

Final, March 27, 2017

# GENERAL RECOVERY PROGRAM SUPPORT ACTION PLAN
**General Table Page 3**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| III.A.1.c. | Re-evaluate levels of hybridization with white sucker and assess effects on razorback sucker populations. (Program will monitor for evidence of hybridization as razorbacks increase in the system.) | FWS/UDWR/CSU | Ongoing | X | X | X | X | X | X | X | X | Continue to monitor hybridization as a threat to native fishes. | Hybridization between white sucker and native suckers is widespread, but apparently more problematic for flannelmouth sucker than other species. Preferred habitats of white sucker create increased opportunity for hybridization, such as the cooler water below Flaming Gorge dam (Kluender et al., 2017 Researchers Meeting presentation). **X** Investigators raise concern that the level of white sucker hybridization in the White River is increasing, thus presenting a direct threat to the genetic integrity of the robust native catostomid community (see Project 167 report at http://www.coloradoriverrecovery.org/documents-publications/work-plan-documents/arpts/2016/rma/167.pdf). White suckers are still a dominant catch in the Yampa and Colorado rivers, but catch rates of hybrids remain lower (projects 125, 98b, and 126). Correct field ID of hybrids remain vital to understanding this issue. |
| III.A.1.c.(1) | If necessary, implement actions to minimize hybridization between white sucker and razorback sucker. | FWS/UDWR/CSU | As needed | X | X | X | X | X | X | X | X | Continue to remove hybrids to minimize threat to native fishes. | See above. White sucker and their hybrids are removed where encountered in Yampa, Green, White, Colorado, and Gunnison rivers. **f** UDWR pursuing modifications to Browns Park IWMA to eliminate white sucker source population there. |
| III.A.2. | Identify and implement viable active control measures. | | | | | | | | | | | | |
| III.A.2.a. | Identify options (including selective removal) to reduce negative impacts of problem species and assess regulations and options (including harvest) to reduce negative impacts on native fishes from nonnative sportfish. | PD | Complete | | | | | | | | | | |
| III.A.2.b. | Review options and develop agreement with appropriate States on strategies and locations for implementing control options.  Develop Nonnative Fish Management Policy. | FWS/STATES | Complete | | | | | | | | | | |
| III.A.2.c. | Evaluate the effectiveness (e.g., nonnative and native fish response) and develop and implement an integrated, viable active control program. | PD/FWS/STATES | Ongoing | X | X | X | X | X | X | X | X | Maintain an active, effective, nonnative fish removal program to suppress nonnative fish to levels sufficient to support native fish populations. | **f** The Program continues to adjust nonnative fish actions to those deemed most effective and efficient. The Program judged removal efforts appropriately planned and implemented, with no need for large-scale changes and did not hold a nonnative fish workshop in 2016. Stakeholders have increased focus on reservoir escapement based on results of smallmouth bass (Breton et al. 2014) and northern pike syntheses (Zelasko et al. 2015), and increased walleye catches. Reservoirs of interest are guided by provenance study (Johnson et al. 2014). In-river removal continues to focus on disrupting spawning and removing adults. Smallmouth bass removal during spawning (the 'Surge') and northern pike backwater netting are primary efforts to reduce reproduction of these species. Walleye are removed during times of lower water temperature in the spring and fall, and have not yet demonstrated recruitment in the river. In-river removal efforts generally occur as long as conditions are safe for crews and catch rates are productive. **X** Current low densities of Colorado pikeminnow throughout the upper basin are linked to the persistence of nonnative predators. Large-bodied predatory species of concern appear to be expanding in other segments of critical habitat (e.g. walleye in Colorado pikeminnow nursery habitat). |
| III.A.2.c.(1) | Project-level synthesis:  synthesize data on each species/river nonnative fish control effort and concomitant native fish response (e.g., smallmouth bass in the Yampa River and native fish response in the Yampa River) (completed by PI's and identified as a task in individual scopes of work). (YS G-3)  See Bestgen et al., 2007 for Yampa River native fish response report (2003-2006) and Skorupski et al 2012 for Middle Green River native fish response report (2005-2008). | PI's | Ongoing | X | | | | | | | | Monitor native fish populations response to nonnative fish populations | CSU LFL will provide synthesis report on Yampa River native fish response and Lodore/Whirlpool Canyon fish community. Smallmouth bass early life history report (Bestgen and Hill 2016b) finalized in 2016 demonstrated that short duration restraint in flow could disrupt smallmouth bass spawning on a landscape scale (see III.A.2.g.). |
| III.A.2.c.(2) | Programmatic synthesis: assimilate project-level data into a basinwide and population scale analyses of effectiveness of nonnative fish management. (Breton et al. 2013, 2014, Zelasko et al. 2015).(YS G-3) | PD | Complete | | | | | | | | X | May need to reanalyze the effectiveness of nonnative fish removal efforts in future. | CSU evaluation of smallmouth bass and northern pike control finalized. The Smallmouth Bass Projection Tool and the accompanying report are complete. Preliminary results have been vitally helpful in re-directing and intensifying removal efforts around the bass spawning period and have indicated that removal efforts are having a negative, population-level effect on smallmouth bass (though insufficient in themselves to cause recruitment failure). Northern pike and smallmouth bass syntheses demonstrated recruitment and immigration are offsetting removal efforts; therefore, Program must focus on reducing reproduction and reservoir escapement. |

BLM_0067586

**GENERAL RECOVERY PROGRAM SUPPORT ACTION PLAN**                    General Table Page 4

| ID | Description | Party | Status | | | | | | | | | Comment | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| III.A.2.c.(3) | Develop one or more standardized nonnative fish datasets to facilitate data analyses and information tracking (one dataset will incorporate all tagging data, others may incorporate all movement, mark-recapture, removal data, etc.) (YS G-1.) Relates to item V.A.1., Interagency Data Management. | Program | Ongoing | X | X | X | X | X | X | X | X | Store uniform data in a central location to further analysis of nonnative fish removal. | Ongoing. NNF PI's submit their standardized data sets to the PDO (formerly to CRFP-GJct) no later than March 15 each year. Nonnative fish collections are being considered in broader STReaMS database effort. |
| III.A.2.c.(4) | Evaluate additional techniques to improve data analysis (e.g., advanced software, exploitation models, ecosystem response models). (YS N-1.2). See, for example, Haines and Modde, 2007. | Program | Ongoing | X | X | X | X | X | X | X | X | Novel techniques for nonnative fish suppression will always be important to consider. | The programmatic smallmouth bass synthesis, III.A.2.c.(2) provided projection tool software that was made available in spring 2014. User Guide and final report are completed and available. |
| >* III.A.2.d. | Close river reaches to angling where and when angling mortality is determined to be significant. (See specific river reaches.) | STATES | Ongoing, as needed | | | | | | | | | | |
| III.A.2.e. | Increase law enforcement activity to decrease angling mortality. | STATES | Ongoing | | | | | | | | | | |
| >* III.A.2.f. | Develop control program for removal of small nonnative cyprinids in backwaters and other low velocity habitats. (Trammell et al. 2002 and 2005 complete, but development and implementation of a control program is on hold.) | STATES | On hold | | | | | | | | | | *X* Awaiting 158 report; nonnative cyprinid management on hold until Project 158 report reviewed. |
| >* III.A.2.g. | Evaluate other methods for controlling nonnative fishes, including manipulation of flow and temperature, use of fish attractants, pathogens, genetic modification, and chemical piscicides. See Johnson et al. 2014 (YS N-1,2,3,4), Bestgen and Hill 2016. | Program | Ongoing | X | X | X | X | X | X | X | X | All methods of controlling nonnative fish should be investigated, including landscape scale control methods such as flow manipulations. | A study plan for implementation of Flaming Gorge flow manipulation for bass control is being developed in the evaluation of flow and temperature recommendations below Flaming Gorge Dam. Data collected in the Yampa River in 2015 during a natural flow spike (intense rain event) strongly supported the conclusions in Bestgen and Hill 2016bt. Increases in velocity, turbidity, and depth, and decreases in temperature are effective at removing male adult bass and sweeping away fry and eggs. Lower basin researchers used ammonia to remove green sunfish below Glen Canyon Dam, indicating potential for upper basin application. A working group is considering using USBR's Challenge Grant process to request novel actions for nonnative fish control. |
| III.B. | Reduce negative impacts to endangered fishes from sportfish management activities. | | | | | | | | | | | | |
| III.B.1. | Implementation Committee approval of Interim Nonnative Fish Stocking Procedures. | PD | Complete | | | | | | | | | | |
| III.B.2. | Implement Interim Nonnative Fish Stocking Procedures. | | | | | | | | | | | | |
| III.B.2.a. | Develop scope of work for evaluation of Interim Procedures. | PD | Complete | | | | | | | | | | |
| III.B.2.b. | Evaluate and revise Interim Procedures. | PD | Complete | | | | | | | | | | |
| III.B.3. | Finalize revised Nonnative Fish Stocking Procedures. | | | | | | | | | | | | |
| III.B.3.a. | Complete Biological Opinion/NEPA compliance. | FWS-ES/FR | Complete | | | | | | | | | | |
| III.B.3.b. | Implementation Committee approval of revised Nonnative Fish Stocking Procedures. | PD | Complete | | | | | | | | | | |
| III.B.3.c. | State wildlife commissions approval, as necessary. | STATES | Complete | | | | | | | | | | |
| III.B.3.d. | Execute memoranda of agreement between Service and States. | FWS/STATES | Complete | | | | | | | | | | |
| III.B.4. | Incorporate final Procedures into State aquaculture permitting process. | | | | | | | | | | | | |
| >* III.B.4.a. | Colorado. | CDA/CDOW | Complete | | | | | | | | | | |
| III.B.4.a.(1) | Evaluate effectiveness of Colorado's stocking regulation. | CDOW | Complete | | | | | | | | | | |
| >* III.B.4.b. | Utah. | UDWR | Complete | | | | | | | | | | |
| >* III.B.4.c. | Wyoming. | WYGF | Complete | | | | | | | | | | |
| III.B.5. | Explore options for tribal acceptance of Nonnative Fish Stocking Procedures. | FWS-FR | Complete | | | | | | | | | | |
| III.B.6. | Review, evaluate, and revise as needed, the Nonnative Fish Stocking Procedures. | PD/FWS/ STATES | As needed (to be reviewed in 2019) | | | | X | | | | | Nonnative Fish Stocking Procedures should be followed and updated as needed. | States continue implementing the Nonnative Fish Stocking Procedures. Recent lake management plans reviewed under the Procedures include Elkhead, Rifle Gap, Red Fleet, and Starvation Reservoirs, and Pelican Lake. |
| III.B.7. | Increase law enforcement activity to prevent illicit stocking. | | | | | | | | | | | | BC recommends that the question of whether there will be specific plans (lines 77 and 78) should be posed to fish chiefs at FWS/States Coordination meeting in June for potential further discussion. A single plan for all three states is unlikely. |
| III.B.7.a. | Develop plan | STATES | Ongoing | X? | X? | X? | X? | | | | | | Recovery Program needs to continue to squarely address the issue of illegal stocking by adopting strict and severe penalties for illegal introduction of nonnative aquatic species and facilitating education, enforcement, and incentives to promote compliance and prosecution as needed. This is described in the Basinwide Strategy (III.D). |
| >* III.B.7.b. | Implement plan | STATES | Ongoing | X? | X? | X? | X? | | | | | Illicit stocking is a major impediment to successful fisheries management and needs to be prevented as much as possible. Strict penalties for convictions are one way to deter such actions. | Wyoming, Colorado, and Utah annual fishing regulations brochures call attention to the problem of and penalties for illegal stocking. |
| III.B.8. | Evaluate designation of native fish conservation areas | STATES | Ongoing | X | X | X | X | X | X | X | X | Evaluate and propose native fish conservation areas where appropriate. | Native fish conservation area still under consideration for White River in Utah. |

# GENERAL RECOVERY PROGRAM SUPPORT ACTION PLAN

General Table Page 5

| | Description | Party | Status | | | | | | | | | | Notes 1 | Notes 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| III.C. | Evaluate sources of nonnative fishes into critical habitat using isotope technology. See Johnson et al. 2014. | CSU | Ongoing | X | X | | | | | | | X | Novel introductions (new species or new locations) of nonnative fishes should be evaluated (e.g. isotopic analysis) to determine provenance. | CSU investigations resulted in otolith markers for water chemistry for reservoirs throughout the basin (Johnson et al. 2014). Program continues to collect & retain otoliths under specific guidance to assure potential for future analysis, if needed.<br>FWS Grand Junction received funding to work with USGS Lakewood to implement this technique to determine source of walleye in the lower Colorado and Green rivers (preliminary results expected fall 2016).<br>This technique also has forensic potential for prosecuting cases of illegal fish transport or possession of live fishes in illegal stocking cases. |
| III.D. | Finalize the UCR Basin Nonnative and Invasive Aquatic Species Prevention and Control Strategy (Basinwide Strategy), Martinez et al. 2014. | PD | Complete | | | | | | | | | X | Follow concepts in the Basinwide Strategy to prevent new introductions of nonnative species, respond to new introductions, and evaluate ways to reduce nonnative species. | Most recent version of the Basinwide Strategy on website at http://www.coloradoriverrecovery.org/general-information/program-elements/nna/Basinwide_%20strategy-2015.pdf |
| III.E. | Cease translocation of all nonnative predators to any fishery within the UCR. | States / Program | Complete | | | | | | | | | | Translocations of nonnative fish have consistently been determined to be detrimental to native fish management and should not be employed. | All translocation ceased as of FY14. |
| III.F. | The States will commit to remove northern pike and / or replace them with a Compatible (compatible with recovery) species (as identified in the Basinwide Strategy) throughout the UCR Basin.  Specific waters will be targeted based on risk of escapement, opportunity and available resources. | States / Program | Complete in UT &WY; under review in CO | X | X | X | X | X | X | X | X | | Continue to remove northern pike populations in the upper basin and replace them with compatible species.P89 | States continue to remove and replace northern pike at specific reservoirs. CPW is removing northern pike at Lake Catamount, holding harvest tournaments that target northern pike at Elkhead and Stagecoach Reservoirs (see Yampa River), using Merwin trap at Mamm Creek gravel pit (see Colorado River), and has revised the Rifle Gap and Elkhead Reservoir LMPs to replace northern pike with other species. |
| III.F.1. | Implement 'must kill' regulations for northern pike throughout the UCR basin (exceptions may include waters where northern pike are being replaced by tiger muskie). | WY & UT | Complete | | | | | | | | | X | Utah and Wyoming will continue to enforce must-kill regulations | Must-kill regulations continue to be enacted. |
| III.F.2. | Continue discussions concerning "must kill" regulations on northern pike throughout the UCR Basin to develop a proposal supported by law enforcement for regulatory consideration. | CO | Under review | X | X | X | X | X | X | X | X | | CPW will continue to evaluate harvest regulations and enact appropriate regulations that appropriately respond to northern pike populations | CPW opposes implementation of a pilot must-kill program or  must-kill regulations. Must-kill regulations may be reconsidered by CPW if angler engagement and other strategies are not effective, and/or data proving the effectiveness of such regulations become available.<br>CPW has instead implemented regulation changes which removed special protections for northern pike in West Slope waters. These regulation changes went into effect April 1, 2016.<br>CPW also is investing in harvest incentives at specific reservoir locations in lieu of must-kill, specifically Elkhead Reservoir for pike.<br>A significant issue for the success of unlimited harvest regulations, the "catch and keep" strategy, and incentivized harvest is the ability of anglers to remove and keep fish they do not plan to consume. Therefore, a large portion of fish caught under unlimited harvest regulations and other incentive programs may be released back into the system by anglers, contrary to their intent. CPW will continue investigating modifications to fishing regulations to allow anglers to dispose of excess smallmouth bass and northern pike they don't plan to consume. |
| III.G. | Remove smallmouth bass and / or replace them with a Compatible species (as identified in the Basinwide Strategy) everywhere they occur throughout the UCRB (exceptions = McPhee Res., Lake Powell Res., and upstream of Flaming Gorge Dam; and 'containment' may prove to be a viable management option for smallmouth bass at Starvation Res.). Specific waters will be targeted based on risk of escapement, opportunity and available resources. | States / Program | | | X | X | X | X | X | X | X | | Continue to remove smallmouth bass populations where appropriate in the upper basin and replace them with compatible species. | ✓ Utah pursuing containment at Starvation Reservoir. Downstream screen in the stilling basin has been 90% designed and is planned for construction in fall of 2017.<br>✓ Elkhead Reservoir stocked with largemouth bass to replace smallmouth bass. Harvest tournament held in 2016 to remove smallmouth. Net installed in September 2016 and will be tested during spring 2017 runoff.<br>✓ Ridgway Reservoir smallmouth bass tournament held in 2015 and 2016. New stakeholders planning for a net installation at Ridgway Reservoir for fall 2018.  As part of net install, a new LMP will be drafted and possibly include replacement species. |
| III.G.1. | Implement 'must kill' regulations for smallmouth bass throughout the UCR basin (see exceptions above). | UT | Complete | | | | | | | | | | Utah and Wyoming will continue to enforce must-kill regulations | Must-kill regulations continue to be enacted. |
| III.G.2. | Continue discussions concerning "must kill" regulations on smallmouth bass throughout the UCR Basin to develop a proposal supported by law enforcement for regulatory consideration. | CO | Under review | X | X | X | X | X | X | X | X | | CPW will continue to evaluate harvest regulations and enact appropriate regulations that appropriately respond to smallmouth bass populations | See also III.F.2. above regarding must-kill and angler fish disposal.<br>CPW has instead implemented regulation changes which removed special protections for smallmouth bass in West Slope waters (excluding Navajo and McPhee reservoirs). These regulation changes went into effect April 1, 2016. CPW also is investing in harvest incentives at specific reservoir locations in lieu of must-kill, specifically Ridgway and Elkhead Reservoirs (and allows payment of harvest incentives at Wolford stream and Green Mountain reservoirs). |

Final, March 27, 2017

BLM_0067588

# GENERAL RECOVERY PROGRAM SUPPORT ACTION PLAN

General Table Page 6

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| III.H. | Reduce burbot numbers through all means practicable (including targeted removal ) throughout the UCR Basin. | States / USFWS | Complete in UT &WY; under review in CO | X | X | X | X | X | X | X | X | Continue to work to prevent burbot establishment and will respond to any instance of burbot introduction. | Current harvest regulations (e.g., 'must kill' regulations; fishing derbies at Flaming Gorge) considered adequate.  X One adult burbot was collected in the middle Green River in 2016.  X Burbot Risk Assessment should be finalized. In light of burbot escapement and high runoff potential in 2017, burbot escapement risk should be fully understood. |
| III.H.1. | Implement 'must kill' regulations for burbot throughout the UCR basin. | WY & UT | Complete | | | | | | | | | Utah and Wyoming will continue to enforce must-kill regulations | Must-kill regulations continue to be enacted. |
| III.H.2. | Continue discussions concerning "must kill" regulations on burbot (as a preemptive measure) throughout the UCR Basin to develop a proposal supported by law enforcement for regulatory consideration. | CO | Under review | X | X | X | X | X | X | X | X | CPW will continue to manage burbot as a prohibited species, indicating it is illegal for that species to be in the state. | See also III.F.2. above regarding must-kill and angler fish disposal. Burbot is a "prohibited species" in Colorado; therefore, it is illegal to export, import, transport, stock, sell, or release burbot. |
| III.I. | Reduce walleye numbers through all means practicable (including targeted removal) throughout the UCR Basin. | States / USFWS | Ongoing | X | X | X | X | X | X | X | X | Continue to monitor and remove walleye as appropriate in the UCR basin. | Walleye-specific removal passes continue in the Green and Colorado rivers, focusing on specific times and locations where catches are highest. Walleye removal is an ancillary component of Colorado pikeminnow population estimate work because the two species share niche overlap. |
| III.J. | Promote increased production of sterile gamefish (e.g., hybrids, triploids), as Compatible sport fish. | Service / States / Program | Pending | X | X | X | X | X | X | X | X | Continue to investigate sterile gamefish (with appropriate containment) as an appropriate replacement for problematic nonnative species. Continue to investigate appropriate technology for triploidy induction and appropriate stocking strategies for triploid populations. | Providing sterile gamefish is consistent with Basinwide Strategy and Nonnative Fish Stocking Procedures. The States and FWS are collaborating on this topic where appropriate and possible.  f Utah stocked 100% triploid walleye in Red Fleet Reservoir. Colorado stocked 98% triploid walleye in Rifle Gap Reservoir. Utah and Colorado have agreed to share production of 100% triploidy if the other state cannot meet that threshold.  UDWR is evaluating stocking triploid walleye into a illicit fertile population at Big Sand Wash. UDWR is funding a research project to investigate many unknown aspects of walleye triploidy (spawning behavior, growth, survival, population dynamics, etc.).  FWS considering adding triploidy testing at Bozeman FTC to assist states in expeditious testing.  Utah is producing hybrid striped bass (wipers) for use in new LMPs and is researching the ability to produce sterile smallmouth bass. |
| III.K. | Work with State Wildlife agencies and water user groups to increase awareness among States' legislatures and the courts of the ecological and financial ramifications of Illicit Introductions. | States and PD via Implementation Committee | Ongoing | X | X | X | X | X | X | X | X | Continue to provide information to legislatures and courts concerning the ecological and financial ramifications of illicit introductions.P152 | |
| IV. | MANAGE GENETIC INTEGRITY AND AUGMENT OR RESTORE POPULATIONS (STOCKING ENDANGERED FISHES) | | | | | | | | | | | | |
| IV.A. | Genetics Management. | | | | | | | | | | | | |
| IV.A.1. | Develop and approve Genetics Management Guidelines. | PD | Complete | | | | | | | | | | |
| IV.A.2. | Develop and implement Genetics Management Plan for all species and update as needed. Czapla 1999. | PD | Ongoing | X | X | X | X | X | X | X | X | Maintain genetic refugia for each of the species. | The genetics management is implemented via breeding protocols at the various hatcheries that maintain broodstock for razorback sucker (Ouray-Randlett and Grand Valley), bonytail (Dexter), Colorado pikeminnow (Dexter) and humpback chub (Ouray-Randlett and Grand Valley). |
| IV.A.3. | Conduct genetic diversity studies (includes Gila taxonomy studies) and confirm presumptive genetic stocks based on all available Information. | | | | | | | | | | | | |
| IV.A.3.a. | Razorback sucker. | BR | Complete | | | | | | | | | | |
| IV.A.3.b. | Bonytail and humpback chub. | | | | | | | | | | | | |
| IV.A.3.b.(1) | Morphological and allozyme analyses.  (Draft 4/95) | PD | Complete | | | | | | | | | | |
| IV.A.3.b.(2) | Mitochondrial DNA analysis. | BR | Complete | | | | | | | | | | |
| IV.A.3.c. | Colorado pikeminnow. | PD | Complete | | | | | | | | | | |
| > IV.A.4. | Secure and manage the following species In hatcheries (according to the Genetics Management Plan). | | | | | | | | | | | | |
| IV.A.4.a. | Razorback sucker. | | | | | | | | | | | | |
| IV.A.4.a.(1) | Middle Green | FWS-FR | Ongoing | X | X | X | X | X | X | X | X | Maintain genetic refugia for each of the species. | |
| IV.A.4.a.(2) | Upper Colorado River. | FWS-FR | Ongoing | X | X | X | X | X | X | X | X | Maintain genetic refugia for each of the species. | |
| IV.A.4.b. | Bonytail | UDWR/CPW | Ongoing | X | X | X | X | X | X | X | X | Maintain genetic refugia for each of the species. | |
| IV.A.4.c. | Humpback chub. | | | | | | | | | | | | A draft report on the genetics of Gila spp., including humpback chub, indicates historical hybridization (not anthropogenic) occurred between humpback chub and roundtail chub in Black Rocks. The authors identified two management units in the upper basin: Deso-Cataract and Black Rocks-Westwater. Authors did not recommend separate broodstock, rather both management units be represented in a single Upper Basin broodstock. |
| IV.A.4.c.(1) | Black Rocks Canyon. | FWS-FR | Ongoing | X | X | X | X | X | X | X | X | Maintain genetic refugia for each of the species. | Eighteen adult HBC from Black Rocks are being held at Horsethief Canyon Native Fish Facility.  As was the case in 2015, these fish spawned in the hatchery ponds again in 2016  See IV.A.4.c. |
| IV.A.4.c.(2) | Westwater Canyon. | UDWR | Ongoing | X | X | X | X | X | X | X | X | Maintain genetic refugia for each of the species. | |

Final, March 27, 2017

BLM_0067589

## GENERAL RECOVERY PROGRAM SUPPORT ACTION PLAN

General Table Page 7

| Action | Description | Agency | Status | | | | | | | | | Notes 1 | Notes 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IV.A.4.c.(3) | Cataract Canyon. (Broodstock currently represented by wild fish in the river.) | UDWR | Ongoing | X | X | X | X | X | X | X | | | |
| IV.A.4.c.(4) | Yampa Canyon. (Broodstock had been considered represented by wild fish in the river; however, population appears to have declined and Recovery Program was unable to establish a refuge stock.) | FWS-FR | Discontinued | | | | | | | | | | |
| IV.A.4.c.(5) | Desolation/Gray Canyons. (Broodstock currently represented by wild fish in the river; however, population appears to have declined and Recovery Program is establishing a refuge stock.) | UDWR | Ongoing | X | X | X | X | X | X | X | X | Maintain genetic refugia for each of the species. | 25 humpback chub from Desolation Canyon were brought to Ouray NFH 2009. Eleven remain at Ouray NFH-Randlett. Program may consider bringing in additional fish in future years. See IV.A.4.c. |
| IV.A.4.d. | Colorado pikeminnow. | | | | | | | | | | | | |
| IV.A.4.d.(1) | Upper Colorado River Basin. (Broodstock currently represented at Dexter NFH and by wild fish in the river.) | FWS | Ongoing | X | X | X | X | X | X | X | | | Additional collection of young of year Colorado pikeminnow has been requested by Dexter to replenish broodstock. |
| IV.B. | Conduct annual fish propagation activities. | | | | | | | | | | | | |
| IV.B.1. | Identify species needs for refugia, research, augmentation, and information and education. | PD | Annual | X | X | X | X | X | X | X | | | |
| IV.B.2. | Implement revised integrated stocking plan (Integrated Stocking Plan Revision Committee 2015). | FWS, UDWR, CPW | Annual | X | X | X | X | X | X | X | | | This stocking plan has made a major shift to annually stocking 35,000 bonytail and 12,000 razorback sucker, along with increased sizes for both. See the Assmt-Gen Stocking worksheet. |
| IV.B.3. | Conduct NEPA compliance and develop biological opinion on disposal of excess captive-reared endangered fish. | FWS-ES/FR | Complete | | | | | | | | | | |
| IV.C. | Operate and maintain facilities. | | | | | | | | | | | | |
| IV.C.1. | Ouray NFH: Randlett Unit. | FWS-FR | Ongoing | X | X | X | X | X | X | X | X | Operate and maintain facilities for genetic refugia | Tiger salamanders depredated razorback sucker ponds and target stocking numbers were not met in 2016. See Assessment-Gen Stocking tab, Ouray production was at 39%. Measures have been taken to eliminate tiger salamanders from getting into ponds and, if they do, removing egg masses when they occur. |
| IV.C.2. | Ouray NFH: Grand Valley Unit. | FWS-FR | Ongoing | X | X | X | X | X | X | X | X | Operate and maintain facilities for genetic refugia | |
| IV.C.3. | Wahweap. | UDWR | Ongoing | X | X | X | X | X | X | X | X | Operate and maintain facilities for genetic refugia | |
| IV.C.4. | Mumma. | CPW | Ongoing | X | X | X | X | X | X | X | X | Operate and maintain facilities for genetic refugia | |
| IV.D. | Plan, design, and construct needed facilities. | | | | | | | | | | | | |
| IV.D.1. | Develop Coordinated Hatchery Facility Plan based on revised State stocking plans. | PD | Complete | | | | | | | | | | |
| IV.D.2. | Design and construct appropriate facilities. | | | | | | | | | | | | |
| IV.D.2.a. | Ouray NFH: Randlett Unit. | FWS/BR | Complete | | | | | | | | | | |
| IV.D.2.b. | Wahweap. | UDWR/BR | Complete | | | | | | | | | | |
| IV.D.2.c. | Ouray NFH: Grand Valley Unit. | FWS/BR | Complete | | | | | | | | | | |
| IV.D.2.c.(1) | Construct ponds at Grand Valley to maintain secondary bonytail broodstock, humpback chub from Black Rocks, Westwater and Cataract Canyons, and additional rearing space for razorback sucker (leased ponds being discontinued). | FWS/BR | Complete | | | | | | | | | | |
| IV.D.2.d. | Acquire ponds for growout of endangered fishes. | | | | | | | | | | | | |
| IV.D.2.d.(1) | 23 acres of growout ponds in the Green River basin. | FWS/STATES | Complete | | | | | | | | | | |
| IV.D.2.d.(2) | 100 acres of growout ponds in the Colorado River basin. | FWS/STATES | Complete | | | | | | | | | | |
| IV.E. | Conduct monitoring to evaluate effectiveness and continuation of endangered fish stocking. | | | | | | | | | | | | f Razorback adults continue to accumulate in the Green and Colorado sub-basins (including Colorado inflow to Lake Powell) and the larval catch has increased considerably in recent years. Spawning activity observed in numerous locations in the Green River, Colorado River, White River and Lake Powell. Preliminary estimates of abundance in the Green River 2011-2013 had a mean of 25,019, with a range of 24,785-25,221, annually. |
| IV.E.1. | Assess the monitoring needed to evaluate the contribution to recovery of endangered fish stocking over relevant reaches, life stages, and generations. Assessment addressed in 2001 and 2004 workshops (Upper Colorado River Endangered Fish Recovery Program 2002, 2006); continued assessment ongoing. | LFL/STATES | Ongoing | X | X | X | X | X | X | X | | | |
| IV.E.2. | Evaluate endangered fish stocking and revise augmentation plans, as needed. Initial evaluation complete: Zelasko et al. 2009, 2011. | FWS/LFL/States/PD | Ongoing | X | X | X | X | X | X | X | | | |
| IV.E.3 | Modify stocking plans to ensure successful stocking. | Program | Ongoing | X | X | X | X | X | X | X | | | Recommendations by Zelasko et al. 2009; 2011 were incorporated into the Revised Integrated Stocking Plan. The plan was finalized and is being implemented (see Assessment-Gen Stocking worksheet). |
| V. | MONITOR POPULATIONS AND HABITAT AND CONDUCT RESEARCH TO SUPPORT RECOVERY ACTIONS (RESEARCH, MONITORING, AND DATA MANAGEMENT) | | | | | | | | | | | | |
| V.A. | Measure and document population and habitat parameters to determine status and biological response to recovery actions. | | | | | | | | | | | | In 2016, mark-recapture population estimates for adult and juvenile humpback chub resumed in Black Rocks and Westwater canyons of the Colorado River, and for juvenile and adult Colorado pikeminnow in the Green River Basin. Annual monitoring for Colorado pikeminnow YOY occurred throughout the Upper Basin. |

Final, March 27, 2017

# GENERAL RECOVERY PROGRAM SUPPORT ACTION PLAN

General Table Page 8

| No. | Description | Resp. | Status | | | | | | | | | | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| V.A.1. | Conduct interagency data management program to compile, manage, and maintain all research and monitoring data collected by the Recovery Program. | FWS-FR | Ongoing | X | X | X | X | X | X | X | X | | /The program database STReaMS is online and available to the public. Data can be queried and downloaded without restriction by program participants and without detailed location information by the public. A number of improvements are planned for 2017, including: improved data structure, continued quality assessment and control, batch upload tools to facilitate data submission, advanced query building tools and tracking tools. |
| V.A.1.a. | Develop basinwide razorback monitoring program (implementation to be reflected in sub-basin worksheets). Bestgen et al. 2012. | LFL | | | X | | | | | | | | | In the Colorado River arm of Lake Powell, 241 adults were captured in 2014, 378 in 2015, 335 in 2016 (@8% untagged). Three spawning areas were identified, 811 collected in 2014; 1,292 in 2015 and razorback sucker larvae are the second most abundant species in 2015 collected in light traps. |
| V.A.1.a.(1) | Standardize light trap sampling | LFL/Grad. Student? | Pending | | | | | | | | | | | Program has not yet considered work to address recommendation by Bestgen et al. 2012 to: 1) conduct additional experimental early life stage sampling programs to assess capture efficiency with light traps, and dispersal and colonization of wetlands by larvae; and 2) use occupancy analyses to aid in determining colonization probabilities of larvae in wetlands, given that detection probabilities of larvae in wetlands may be less than perfect. |
| V.A.1.a.(2) | Investigate improving recapture rates through passive PIT tag monitoring, nets, etc. to improve population abundance estimates. | ALL | Ongoing | X | X | X | X | X | X | X | X | Continue to use all appropriate data to analyze the population dynamics for each population. | / Stationary and portable PIT tag antennas have been used throughout the basin to add detections to the database. Portable antennas used in HBC sampling have added more tags than are seen with the traditional gear used to make collections. A population estimates workshop with a review of the STReaMS database is scheduled for March 2017. |
| V.A.2. | Evaluate population estimates. | PD | Ongoing | X | X | X | X | X | X | X | X | Continue to evaluate population estimates. | |
| V.A.3. | Collect and submit data according to standard protocol (e.g., location, PIT tag #, length, weight, etc.) on endangered fish encountered in all field activities in order to provide annual information on population status outside of formal population estimates. | ALL | Ongoing | X | X | X | X | X | X | X | X | Continue collecting data in all field activities outside of formal population estimates. | For 2017, the Biology Committee has recommended not handling razorback sucker during Colorado pikeminnow population estimate sampling. However, crews will keep a sharp eye for small razorbacks and net razorbacks when they have the opportunity to gather other information about these fish. A report on razorback sucker abundance estimates is expected in early 2017 and will include recommendations for sampling options in 2018. |
| V.B. | Conduct research to acquire needed life history information. | | | | | | | | | | | | |
| V.B.1. | Identify significant deficiencies in life history information and needed research. | PD | Ongoing | X | X | X | X | X | X | X | | | |
| V.B.1.a. | Develop Research Framework | PD | Complete | | | | | | | | | | |
| V.B.1.a.(1) | Implement climate change initiative that outlines a strategy for dealing with the effects of drought. | | | | | | | | | | | | |
| V.B.2. | Conduct appropriate studies to provide needed life history information. | FWS-FR/ STATES | Ongoing | X | X | X | X | X | X | X | | | |
| V.B.2.a. | Evaluate need for imprinting based on reintroduction plans. | FWS-FR | Complete | | | | | | | | | | |
| V.B.2.b. | Investigate age-0 and age-1 humpback chub mortality (especially in Black Rocks/Westwater and Desolation canyons) as recommended in the Research Framework. | TBD | Ongoing | X | X | X | X | X | X | X | | | Baited hoop nets were deployed throughout the Black Rocks reach in 2016 which resulted in captures of 87 adult, 10 juveniles HBC; 12 age-1+ and 85 YOY Gila spp. UDWR researchers recommend an additional sampling pass in Westwater Canyon in 2017 to experiment with hoop nets instead of trammel nets, which may reduce handling stress . This recommendation would require the purchase of ~50 hoop nets |
| V.C. | Develop and enhance scientific techniques required to complete recovery actions. | | | | | | | | | | | | |
| V.C.1. | Conduct marking study of young-of-the-year Colorado pikeminnow. | FWS-FR | Complete | | | | | | | | | | |
| V.D. | Establish sampling procedures to minimize adverse impacts to endangered fishes. | | | | | | | | | | | | |
| V.D.1. | Assess electrofishing injury impacts to endangered fishes. | LFL | Complete | | | | | | | | | | |
| V.D.2. | Implement scientific sampling protocols to minimize mortality for all endangered fishes. | FWS-ES/ STATES | Ongoing | X | X | X | X | X | X | X | | Continue to implement sampling protocols to minimize mortality. | Continue to fine-tune settings on electrofishing equipment based on water quality conditions at collection sites. |
| V.E. | Provide for long-term care, cataloging, and accessibility of preserved specimens. | PROGRAM | Ongoing | X | X | X | X | X | X | X | X | Continue to provide long-term care for preserved specimens. | / LFL has the third largest specimen collection of 27 other museums reviewed online (and yet is the second youngest). |
| V.F. | Assess relative biological importance of tributaries and their potential contributions to endangered fish recovery. | Contract | Complete | | | | | | | | | | |
| V.G. | Reevaluate overutilization for commercial, recreational, scientific or educational purposes and identify actions to ensure adequate protection. | FWS-ES | Ongoing | X | X | X | X | X | X | X | | | |
| V.H. | Reevaluate effects of disease and parasites and identify actions to ensure adequate protection. | FWS-ES | Ongoing | X | X | X | X | X | X | X | | | |
| VI. | INCREASE PUBLIC AWARENESS AND SUPPORT FOR THE ENDANGERED FISHES AND THE RECOVERY PROGRAM. (Includes integration with San Juan River Recovery Implementation Program.) | | | | | | | | | | | | |
| VI.A. | Conduct survey to measure public awareness of and attitudes toward endangered Colorado River fishes and the Recovery Program. | PD | Complete 1995. | | | | | | | | | | |

# GENERAL RECOVERY PROGRAM SUPPORT ACTION PLAN

| ID | Action | Type | Status | | | | | | | | | Consider | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VI.B. | Plan and implement information and education and public involvement activities for all significant Recovery Program actions (e.g. presentations, public meetings, ~~public involvement training,~~ etc.). | PROGRAM | Ongoing | X | X | X | X | X | X | X | X | Consider continuing some presence at water user trade shows to educate and inform partners and the public about post-Program endangered fish conservation. | Attended various trade shows: Colorado Water Congress, Utah Water Users, Colorado Water Workshop, Rocky Mountain Coal Mining Institute Annual Conference and CRWUA. Attended public meetings such as, Northwest Colorado Oil and Gas Forum and Elkhead Reservoir Net Installation. I&E Tour of the Western Slope, found multiple placements for native fish brochure and other publications. Photographed classroom razorback sucker release at Connected Lakes State Park, at Ouray NWR for a USFWS classroom event and the Elkhead Fishing Tournament. Attended Ute Water Children's Water Festival, and Denver Water Children's Water Festival. and Endangered Species Day, May 20, 2016 at the Denver Aquarium Chris Michaud, Fisheries Biologist, UDWR Moab, Utah: lecture on the Colorado pikeminnow at the Moab Information Center (co-sponsored by Canyonlands Natural History Association and The Museum of Moab), July 15, 2016. UDWR-Moab, Utah hosted an informational booth at the Moab Farmers' Market many Thursdays throughout summer 2016. Aurora Water Tour, August 10-11, 2016. This tour specifically targets policy makers. Had display at Grand Junction Farmer's Market, Palisade Farmer's Market and Palisade Peach Festival, Palisade, CO |
| VI.C. | Promote technical publication of study results. | PD | Ongoing | X | X | X | X | X | X | X | | | The Program supports authors' publishing their technical reports in professional journals (may use Program funds for publishing costs). |
| VI.D. | Produce, distribute, and evaluate information and education products (such as *Field Report,* ~~newsletter,~~ brochures, public website, social media, etc.); manage media relations, including contacting reporters, producing news releases, fact sheets, etc. | PD | Ongoing | X | X | X | X | X | X | X | X | Consider continuing these kinds of outreach to educate and inform partners and the public about post-Program endangered fish conservation. | Worked with FWS External Affairs to float on the Colorado River with a Denver Post reporter and photographer. Issued press release regarding discovery of wild-spawned bonytail in Stewart Lake in Jensen Utah. Program hydrologist, Jana Mohrman worked on a CROS article with the Post and the Aspen paper. The Aspen reporter participated on the HUP calls and covered issues in detail. "Swimming Upstream" newsletter is now an 8.5" x 11" booklet in full color. I&E Coordinator, Melanie Fischer delivered newsletters to the Craig Chamber of Commerce and spoke directly to them about distributing other publications to the public. Newsletters are well received and distributed widely. Produced a four-page brochure called "On the Path to Recovery" for distribution to Congressional aides to highlight progress made in the recovery of the endangered fishes. A new native fish brochure has been developed and will be available for distribution in 2017. They will be distributed to State Parks, fishing shops, and retail outdoor gear stores across the basin. A percentage of native fish brochures will be pocket laminated and given to field crews, river runners and angling guides for distribution to folks encountered on the river or for use in a boat to identify the thirteen native fish species of the upper Colorado River basin. A nonnative fish message is prominent on the front cover. Two new rack cards identifying why nonnative fish need to be removed from reservoirs produced in conjunction with CPW's fish tournaments. Nonnative fish removal artwork has been developed for the Lil' Suckers beverage holders. This product will be distributed to field crews, river runners and angling guides for distribution to people encountered on the river. Sets of 5x7 inch note cards have been developed with species pictures on the front one of the five elements of recovery highlighted on the back. Trading cards for students have been redesigned with species pictures to be distributed to classrooms. |
| VI.E. | Participate in development and circulation of interpretive exhibits about the Recovery Program and the endangered fish. | PD | Ongoing | X | X | X | X | X | X | X | X | Consider continuing interpretive exhibits to educate the public about post-Program endangered fish conservation. | Provided content and paid for interpretive sign at the Utah Field House of Natural History, in Vernal UT. Delivered content for signage at Stagecoach Reservoir highlighting the endangered fish and the importance of nonnative fish management. Providing support and supplies to two live endangered fish exhibits in Grand Junction, CO. and an aquaculture facility at Palisade High School. Provide aquarium supplies for the "Razorback in the Classroom" project in Colorado and Utah. Visited state parks in Colorado to determine potential locations for interpretive signage. |

Final, March 27, 2017

BLM_0067592

## GENERAL RECOVERY PROGRAM SUPPORT ACTION PLAN

| No. | Action | Resp. | Timing | | | | | | | | | Notes | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VI.F. | Maintain Recovery Program technical library and library web page. | PD | Ongoing | X | X | X | X | X | X | X | X | Partners will need to discuss whether CWCB Laserfiche site should become an archive for Recovery Program reports, or remain a living directory to which partners may continue to submit technical reports related to the endangered Colorado River fishes. | New reports are posted to Program website (much of this is behind schedule, but is being addressed in early 2017), PD's office discussing with San Juan Program adding San Juan reports to CWCB Laserfiche library and protocol/methods for adding new reports. |
| **VII.A.** | **PROVIDE PROGRAM PLANNING AND SUPPORT (PROGRAM MANAGEMENT)** | | | | | | | | | | | | |
| VII.A. | Determine actions required for recovery. | | | | | | | | | | | | |
| VII.A.1. | Assure consistency of RIPRAP with currently approved recovery plans. | PD | Ongoing | X | X | X | X | X | X | X | | | |
| VII.A.2. | Recognize the role of the Upper Colorado River Recovery Program in revised recovery plans. | FWS | Ongoing | X | X | X | X | X | X | X | | | |
| VII.A.3. | Update, refine, and prioritize recovery actions (RIPRAP) annually. | PD | Ongoing | X | X | X | X | X | X | X | | | |
| VII.A.4. | Develop Interim Management Objectives (IMOs) for each species and presumptive stock and an index to population status. | PD | Complete | | | | | | | | | | |
| VII.A.4.a. | Public and external peer review of IMOs. | FWS | Complete | | | | | | | | | | |
| VII.A.4.b. | Implementation Committee review and approval of IMOs. | ALL | Complete | | | | | | | | | | |
| VII.A.5. | Develop specific recovery goals. | | | | | | | | | | | | |
| VII.A.5.a. | Convene Recovery Team. | FWS | Complete | | | | | | | | | | |
| VII.A.5.b. | Develop recommended recovery goals. | PD/Contract | Complete | | | | | | | | | | |
| VII.A.5.c. | Biology Committee review of recommended recovery goals. | Program | Complete | | | | | | | | | | |
| VII.A.5.d. | Finalize recovery goals. | FWS/PD | Complete | | | | | | | | | | |
| VII.A.5.d.(1) | Update recovery goals and then revise recovery plans. | PD/FWS | In progress | X | | | | | | | | | In progress. The Colorado pikeminnow plan is on hold while a Population Viability Analysis and species status assessment (SSA) are developed (to be completed in 2017). SSAs for humpback chub and razorback sucker also are scheduled for completion in 2017. When survival of stocked bonytail improves and they begin completing life cycle in wild, the Service will initiate an SSA for this species. The Service does not recommend revising the bonytail recovery plan at this time. |
| VII.A.5.e. | Conduct species status review every 5 years. See U.S. Fish and Wildlife Service 2011 a&b, 2012 a&b at http://www.coloradoriverrecovery.org/documents-publications/foundational-documents/recovery-goals.html. | FWS/Program | Every 5 years | X | | | | | | | | | Program contracted for a razorback sucker species status assessment in 2016 which will inform the Service on the status of the species and potential for reclassification. |
| VII.A.6. | Identify elements of conservation plans to ensure long-term management and protection post-Program. | Program | Ongoing | X | X | X | X | X | X | X | | | |
| VII.A.7. | Monitor and assess Recovery Program accomplishments annually. | PD | Ongoing | X | X | X | X | X | X | X | | | |
| VII.A.8. | Develop biennial work plan to address priority needs. | PD | Ongoing | X | X | X | X | X | X | X | | | |
| VII.B. | Actively participate in Recovery Program committees and secure funding for annual work plan and larger projects (e.g., water acquisition, capital construction, and long term operation and maintenance) in accordance with the recovery actions and milestones (Utah, Colorado, Wyoming, Bureau of Reclamation, Fish and Wildlife Service, Western Area Power Administration, Water Users, Environmental Groups, Colorado River Energy Distributors Association and the National Park Service). | PD | Ongoing | X | X | X | X | X | X | | | | |
| VII.B.1. | As defined in PL 106-392, prepare joint report with San Juan River RIP on the utilization of power revenues for base funding, including recommendations regarding the need for continued base funding after 2011 that may be required to fulfill the goals of the Recovery Programs. Report was due to the committees of the U.S. Senate and House of Representatives 9/30/08 (submitted April 2010). Second, abbreviated report submitted December 2016 (Secretary of the Interior, 2016). | Program | Complete (2010); second report completed in 2016. | | | | | | | | | | PDO and Program partners developed abbreviated report which was submitted to Congress December 19, 2016. |
| VII.C. | Manage, direct, and coordinate Recovery Program activities. | PD | Ongoing | X | X | X | X | X | X | X | | Program partners will want to determine what post-Program coordination should look like. | Database Manager position advertised and filled in 2016. |
| VII.C.1. | Review Information and Education program (Management Committee). | PD | Complete | | | | | | | | | | |

Final, March 27, 2017

**GENERAL RECOVERY PROGRAM SUPPORT ACTION PLAN**

Assmt: Gen. Stocking Page 11

### Fish produced and stocked by facility in 2016

| Facility | Species | Target | Stocked | Percent |
|---|---|---|---|---|
| Grand Valley | Razorback sucker | 6,000 | 5,617 | 94% |
| | Bonytail | 10,000 | 10,324 | 103% |
| Ouray* | Razorback sucker | 6,000 | 2,322 | 39% |
| | Bonytail | 10,000 | 11,202 | 112% |
| Wahweap | Bonytail | 10,660 | 8,208 | 77% |
| Mumma | Bonytail | 5,000 | 6,027 | 121% |

*Mortalities due to tiger salamander.

### Razorback sucker stocked by river

| Facility | River | Stocked |
|---|---|---|
| Grand Valley | Upper Colorado | 3,932 |
| | Gunnison | 1,685 |
| Ouray | Middle Green | 2,322 |

### Bonytail stocked by river

| River | Grand Valley | Ouray | Wahweap | Mumma |
|---|---|---|---|---|
| Middle Green | | 11,202 | 4,227 | 2,796 |
| Lower Green | | | | |
| Colorado | 10,324 | | 3,981 | 3,231 |

### Total Numbers of Fish Stocked in the Upper Colorado River Basin Since 1995

#### Razorback Sucker Stocking in the Upper Colorado River Basin

| Year | Stocking Goal | Colorado and Gunnison Rivers # Stocked | % Target | Middle Green River # Stocked | % Target | Lower Green River # Stocked | % Target |
|---|---|---|---|---|---|---|---|
| 1995 | Upper Colorado River experimental stocking plan (13,100 in various size ranges) | 316 | 2.4% | | | | |
| 1996 | 13,100 in various size ranges | 1,112 | 8.5% | | | | |
| 1997 | 13,100 in various size ranges | 2,926 | 22.3% | | | | |
| 1998 | 26,200 in various size ranges | 606 | 2.3% | 387 | No Plan | | |
| 1999 | 58,600 in various size ranges | 6,155 | 10.5% | 1,357 | No Plan | | |
| 2000 | 104,800 in various size ranges | 29,826 | 28.5% | 224 | No Plan | | |
| 2001 | 104,800 in various size ranges | 6,199 | 5.9% | | | | |
| 2002 | State Stocking Plans (CO = 16,440 300+ mm; UT = 18,500 >300 mm) | 11,374 | 69.2% | | | 274 | 1.5% |
| 2003 | Integrated Stocking Plan (9,930 per reach) | 5,541 | 55.8% | 8,446 | 85.1% | 2,377 | 23.9% |
| 2004 | Integrated Stocking Plan (9,930 per reach) | 6,153 | 62.0% | 9,619 | 96.9% | 5,957 | 60.0% |
| 2005 | Integrated Stocking Plan (9,930 per reach) | 10,284 | 103.6% | 4,850 | 48.8% | 4,231 | 42.6% |
| 2006 | Integrated Stocking Plan (9,930 per reach) | 10,726 | 108.0% | 5,021 | 50.6% | 15,188 | 153.0% |
| 2007 | Integrated Stocking Plan (9,930 per reach) | 10,064 | 101.3% | 7,749 | 78.0% | 8,549 | 86.1% |
| 2008 | Integrated Stocking Plan (9,930 per reach) | 12,949 | 130.4% | 11,677 | 117.6% | 10,161 | 102.3% |
| 2009 | Integrated Stocking Plan (9,930 per reach) | 17,975 | 181.0% | 14,983 | 150.9% | 5,017 | 50.5% |
| 2010 | Integrated Stocking Plan (9,930 per reach) | 9,926 | 100.0% | 10,926 | 110.0% | 10,040 | 101.1% |
| 2011 | Integrated Stocking Plan (9,930 per reach) | 12,019 | 121.0% | 9,036 | 91.0% | 12,496 | 125.8% |
| 2012 | Integrated Stocking Plan (9,930 per reach) | 10,506 | 105.8% | 11,191 | 112.7% | 10,193 | 102.6% |
| | | **164,657** | | **95,466** | | **84,483** | **344,606** |

| Year | Facility | Ouray # Stocked | % Target | Avg Size | Grand Valley # Stocked | % Target | Avg Size |
|---|---|---|---|---|---|---|---|
| 2013 | Draft Revised Integrated Stocking Plan (6,000 per facility) | 10,606 | 176.8% | | 10,061 | 168% | |
| 2014 | Draft Revised Integrated Stocking Plan (6,000 per facility) | 6,601 | 110.0% | 367.5 | 6,062 | 101% | 367 |
| 2015 | Revised Integrated Stocking Plan (6,000 per facility) | 5,892 | 98.2% | 373.0 | 3,165 | 53% | 427 |
| 2016 | Revised Integrated Stocking Plan (6,000 per facility) | 2,322 | 38.7% | 329.0 | 5,617 | 94% | 382 |
| | | **25,421** | | | **24,905** | | **50,326** |

#### Bonytail Stocking in the Upper Colorado River Basin*

| Year | Stocking Goal | Colorado and # Stocked | % Target | Middle Green River # Stocked | % Target | Lower Green River # Stocked | % Target |
|---|---|---|---|---|---|---|---|
| 2000 | State Stocking Plans (CO = 12,000 200+ mm; UT = 16,280 µ=200 mm) | 36,274 | 223% | | | 69,192 | 425% |
| 2001 | State Stocking Plans (CO = 12,000 200+ mm; UT = 16,280 µ=200 mm) | 37,968 | 233% | - | | 45,522 | 280% |
| 2002 | State Stocking Plans (CO = 12,000 200+ mm; UT = 16,280 µ=200 mm) | 16,464 | 101% | 17,713 | 109% | 8,000 | 49% |
| 2003 | Integrated Stocking Plan (5,330 200+ mm per reach) | 6,303 | 118% | 16,927 | 318% | 3,043 | 57% |
| 2004 | Integrated Stocking Plan (5,330 200+ mm per reach) | 3,985 | 75% | 3,500 | 66% | 3,100 | 58% |
| 2005 | Integrated Stocking Plan (5,330 200+ mm per reach) | 6,067 | 114% | 5,980 | 112% | 3,100 | 58% |
| 2006 | Integrated Stocking Plan (5,330 200+ mm per reach) | 5,554 | 104% | 5,045 | 95% | 3,270 | 61% |
| 2007 | Integrated Stocking Plan (5,330 200+ mm per reach) | 5,570 | 105% | 5,409 | 101% | 5,404 | 101% |
| 2008 | Integrated Stocking Plan (5,330 200+ mm per reach) | 5,896 | 111% | 7,641 | 143% | 5,336 | 100% |
| 2009 | Integrated Stocking Plan (5,330 200+ mm per reach) | 5,085 | 95% | 5,347 | 100% | 5,403 | 101% |
| 2010 | Integrated Stocking Plan (5,330 200+ mm per reach) | 2,450 | 46% | 2,813 | 53% | 5,347 | 100% |
| 2011 | Integrated Stocking Plan (5,330 200+ mm per reach) | 5,454 | 102% | 5,526 | 104% | - | 0% |
| 2012 | Integrated Stocking Plan (5,330 200+ mm per reach) | 5,452 | 102% | 2,831 | 53% | 2,695 | 51% |
| 2013 | Integrated Stocking Plan (5,330 200+ mm per reach) | 2,934 | 55% | 8,503 | 160% | 0 | 0% |
| | | **145,456** | | **87,235** | | **159,412** | **392,103** |

* Some bonytail may have been stocked prior to 2000, but these numbers not yet included.

Final, March 27, 2017

BLM_0067594

## GENERAL RECOVERY PROGRAM SUPPORT ACTION PLAN

Assmt: Gen. Stocking Page 12

| | Facility | Ouray | | | Grand Valley | | | Wahweap | | | Mumma | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | # Stocked | % Target | Avg Size | # Stocked | % Target | Avg Size | # Stocked | % Target | Avg Size | # Stocked | % Target | Avg Size |
| 2013 | Draft Revised Integrated Stocking Plan (10,000 per facility; Mumma = 5,000; μ=250 mm) | 6,087 | 61% | | | 0% | | | 0% | | 5,400 | 108% | |
| 2014 | Draft Revised Integrated Stocking Plan (10,000 per facility; Mumma = 5,000; μ=250 mm) | 15,196 | 152% | 280.4 | 9,529 | 95% | 254 | 15,671 | 157% | 235.5 | 5,441 | 109% | 321.9 |
| | untagged | | | | | | | 40,238 | CDOT Pond, Debeque, CO | | | | |
| | untagged | | | | | | | 5,923 | Rio Mesa Res. Group Camp, Dolores River, Utah | | | | |
| 2015 | Revised Integrated Stocking Plan (10,000 per facility; Mumma = 5,000; μ=250 mm) | 10,131 | 101% | 267.0 | 11,594 | 116% | 274 | 13,427 | 134% | 241.3 | 5,493 | 110% | 320.6 |
| 2016 | Revised Integrated Stocking Plan (10,000 per facility; Mumma = 5,000; μ=250 mm) | 11,202 | 112% | 269.2 | 10,324 | 103% | 264 | 8,208 | 82% | 252.5 | 6,027 | 121% | 327.0 |
| | | **42,616** | 112% | | **31,447** | | | **37,306** | | | **22,361** | | **133,730** |

### Colorado pikeminnow Stocking in the Upper Colorado River Basin

| Year | Stocking Goal | Colorado River | | Gunnison River | |
|---|---|---|---|---|---|
| | | # Stocked | % Target | # Stocked | % Target |
| 2003 | Integrated Stocking Plan (1,125 150+ mm per reach) | 2,405 | 214% | 1,051 | 93% |
| 2004 | Integrated Stocking Plan (1,125 150+ mm per reach) | 1,809 | 161% | 1,200 | 107% |
| | | **4,214** | | **2,251** | **6,465** |

Final, March 27, 2017

BLM_0067595

## GREEN RIVER ACTION PLAN

Green River Table  Page 13

| | | ACTIVITY | WHO | STATUS | FY 17 10/16-9/17 | FY 18 10/17-9/18 | FY 19 10/18-9/19 | FY 20 10/19-9/20 | FY21 10/20-9/21 | FY22 10/21-9/22 | FY23 10/22-9/23 | Post-Program | Description of Anticipated Post-Program Activity | Assessment of significant accomplishments (!) and shortcomings (X), (Focused on February 1, 2016 - January 31, 2017) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | I. | PROVIDE AND PROTECT INSTREAM FLOWS (HABITAT MANAGEMENT) | | | | | | | | | | | | |
| | I.A. | Green River above Duchesne River | | | | | | | | | | | | |
| | I.A.1. | Initially identify year-round flows needed for recovery while providing experimental flows. | | | | | | | | | | | | |
| | I.A.1.a. | Summer/fall. | FWS-ES | Complete | | | | | | | | | | |
| | I.A.1.b. | Winter/spring. | FWS-ES | Complete | | | | | | | | | | |
| | I.A.1.c. | Review summer/fall flow recommendation. | FWS-ES | Complete | | | | | | | | | | |
| | I.A.2. | State acceptance of initial flow recommendations. | | | | | | | | | | | | |
| | I.A.2.a. | Summer/Fall. | UT | Complete | | | | | | | | | | |
| | I.A.2.b. | Winter/Spring. | | | | | | | | | | | | |
| | I.A.2.b.(1) | Review scientific basis. | UT | Complete | | | | | | | | | | |
| | I.A.2.b.(2) | Assess legal and physical availability of water. | UT | Complete | | | | | | | | | | |
| | I.A.3 | Deliver identified flows. | | | | | | | | | | | | |
| >* | I.A.3.a. | Operate Flaming Gorge pursuant to the 1992 Biological Opinion to provide summer and fall flows. | BR | Complete | | | | | | | | | | |
| >* | I.A.3.b. | Operate Flaming Gorge to supply winter and spring test flows for research. | BR | Complete | | | | | | | | | | |
| | I.A.3.c. | Complete NEPA on reoperation of Flaming Gorge pursuant to Biological Opinion and Record of Decision. | BR | Complete | | | | | | | | | | |
| >* | I.A.3.d. | Operate Flaming Gorge Dam to provide winter and spring flows and revised summer/fall flows, pursuant to the new Biological Opinion and Record of Decision. | BR | Ongoing | X | X | X | X | X | X | X | X | The States and USBR will need to continue to provide conservation flows (as per BR's ROD and / or as identified as a component of a post-Program cooperative agreement). | The Upper Green River snowpack reached approximately 104% of normal around April 1, 2016. Unregulated Apr-July flow into the Flaming Gorge Reservoir was very nearly the median volume for the 42 year record. This was the fifth year of the Larval Trigger Study Plan. see I.D.1.b(4)(a) below. Reclamation operated Flaming Gorge Dam under the ROD and BiOp to meet or exceed a target peak of 18,600 cfs in Reach 2 (as measured at the Jensen, UT gage). The observed average daily peak of 20,500 cfs, occurred on June 12, 2016. Average August and September baseflows  recorded in Reach 2 were 2,156 cfs and 2,145 cfs respectively.  These summer flows fell within a preferred base flow range (1,700 - 3,000 cfs; Bestgen and Hill 2016). |
| | I.A.3.d.1. | Conduct real-time larval razorback and Colorado pikeminnow sampling to guide Flaming Gorge operations. | LFL/FWS | Ongoing | X | X | X | X | X | X | X | X | | Researchers detected the first larval razorback sucker in middle Green River habitats on May 28, 2016 as per sampling protocols identified in Project #22f. This information was communicated immediately to USBR and the FGTWG and was used to trigger USBR's spring operations at Flaming Gorge Dam. |
| | I.A.4. | Legally protect identified flows. | | | | | | | | | | | | |
| | I.A.4.a. | Protect Summer/Fall flows. | | | | | | | | | | | | |
| | I.A.4.a.(1) | Hold public meeting to establish future appropriation policy. | UT | Complete 10/94 | | | | | | | | | | |
| | I.A.4.a.(2) | Adopt and implement new policy (new appropriations subject to flow criteria). | UT | Complete 11/94 | | | | | | | | | | |
| >* | I.A.4.a.(3) | In 1994 the Utah State Engineer adopted a policy to protect flows required for the endangered fish on the Green River between Flaming Gorge Dam to the confluence of the Duchesne River by subordination of post-1994 applications to appropriate water and water right change applications  during June 22 to November 1. To meet future needs new diversions totaling 20 cfs are exempt. | UT | Ongoing | X | X | X | X | X | X | X | X | | |
| | I.A.4.a.(4) | Evaluate effectiveness of policy. | UT | In progress | X | X | X | X | X | X | | | | |
| | I.A.4.b. | Protect Winter/Spring flows. | | | | | | | | | | | | |
| | I.A.4.b.(1) | Hold public meeting to establish future appropriation policy. | UT | Complete | | | | | | | | | | |
| | I.A.4.b.(2) | Identify legal and technical process and schedule for streamflow protection. | | | | | | | | | | | | |
| | I.A.4.b.(2)(a) | Develop work plan (Utah Department of Natural Resources 2010) and provide annual progress report to Management Committee (mid-November with other Program annual reports). | UT | Plan complete; progress reports continue | X | | | | | | | | | In 2016, Utah's Green River Utah Water Acquisition Team (GRUWAT) refined use of USBR's Flaming Gorge operations Riverware model (monthly timestep) with Utah's MODSIM model (daily timestep). Utah began working on Green River flow protection in a policy committee within the State along with TNC and FWS. The GRUWAT timelines will need to be updated. |
| | I.A.4.b.(2)(b) | Identify issues, concerns and time/frame. | UT | Complete | | | | | | | | | | |
| | I.A.4.b.(2)(c) | Prioritize potential methods and criteria for flow protection. | | In progress | | | | | | | | | | |
| | I.A.4.b.(2)(d) | Amalgamate technical information needed to model and resolve modeling issues. | UT | Complete | | | | | | | | | | |
| | I.A.4.b.(2)(e) | Develop model to analyze historic and future scenarios | UT | Complete | | | | | | | | | | |
| | I.A.4.b.(2)(f) | Analyze model results | UT | In progress | X | | | | | | | | | Draft Technical Report complete; currently under review |
| | I.A.4.b.(2)(g) | Establish internal policy committee to work with Program partners to explore flow protection options. | UT | In progress | X | X | | | | | | | | |
| | I.A.4.b.(2)(h g) | As necessary, obtain additional authority to protect flows. | UT | In progress | X | X | | | | | | | | |
| >* | I.A.4.b.(3) | Implement legal streamflow protection. | UT | Pending | | X | | | | | | | | Completion date will depend on how Utah ends up protecting flows. |

Final, March 17, 2017

BLM_0067596

# GREEN RIVER ACTION PLAN

| ID | Description | Agency | Status | | | | | | | | | Notes | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| I.B. | Green River below the Duchesne River | | | | | | | | | | | | |
| I.B.1. | Initially identify year-round flows needed for recovery while providing experimental flows. | FWS-ES | Complete | | | | | | | | | | |
| I.B.2. | State acceptance of initial flow recommendations (dependent on development of initial flow recommendations). | | | | | | | | | | | | |
| I.B.2.a. | Review scientific basis. | UT | Complete | | | | | | | | | | |
| I.B.2.b. | Assess legal and physical availability of water from Green River and tributaries. | UT | Complete | | | | | | | | | | |
| I.B.3. | Legally protect identified flows (dependent on development of initial flow recommendations). | | | | | | | | | | | | |
| I.B.3.a. | Hold public meeting to establish future appropriation policy. | UT | Complete | | | | | | | | | | |
| I.B.3.b. | See I.A.4.b.(2-3), above.  (As necessary, obtain additional authority to protect flows and Implement legal streamflow protection.) | UT | In progress | X | X | | | | | | | | |
| I.C. | Price River | | | | | | | | | | | | Passive PIT-tag antennas installed in Price River for 3-Species work also pick up endangered fish; in 2016, Utah State University researchers will submit all detection information to STReaMS database. |
| I.C.1. | Determine endangered fish spring through autumn use of the Price River. | UT | Complete | | | | | | | | | | |
| I.C.2. | Determine winter use and seasonal flow needs for Colorado pikeminnow in the Price River. | UT/FWS | Complete | | | | | | | | | | |
| I.C.3. | Work with State of Utah and local water users to develop a plan to provide and enhance summer base flows (either increase average daily flows thresholds or increase the frequency that those flows occur)  in the lower Price River that are conducive to pikeminnow use. For example, consider securing an emergency pool of water to avoid periods of dewatering in the lower Price River. | PD/UT/Water users | In progress | X | X | | | | | | | | BLM, UDWR, TNC, and others continue to investigate potential water sources to support flows in the lower Price River. These efforts are coordinated by Sue Bellagamba <sbellagamba@tnc.org>,Jimenez, Justin" <jjimenez@blm.gov>, Dan Keller <danielkeller@utah.gov> |
| I.C.4. | Implement plan to provide and enhance summer base flows in the lower Price River | PD/UT/Water users | Pending | | | X | X | X | X | X | X | | |
| I.D. | Evaluate and revise as needed, flow regimes to benefit endangered fish populations. See Kitcheyan and Montagne 2005, Bestgen et al. 2006. | FWS/Program | Ongoing | X | X | X | X | X | X | X | X | | See I.D.1.i. below |
| I.D.1. | Develop study plan to evaluate flow recommendations. | FWS/BOR/WAPA | Complete | | | | | | | | | | |
| I.D.1.a. | Evaluate survival of young and movement of subadult razorback suckers from floodplains into the mainstem in response to flows. See Hedrick et al. 2012 and Speas et al 2017. | UDWR | Ongoing | X | X | X | X | X | X | X | X | | |
| I.D.1.b. | Evaluate recent peak flow studies related to floodplain inundation and entrainment of larval razorback suckers. | | | | | | | | | | | | |
| I.D.1.b.(1) | Complete final report on entrainment of larval razorback suckers in floodplains. | UDWR/LFL | Complete | | | | | | | | | | |
| I.D.1.b.(2) | Monitor changes in the magnitude, timing, and size distribution of sediment.  (Data series summarizing 2005-2008 daily sediment sampling on Gunnison, Green and Duchesne rivers [Williams et al. 2009] and scientific investigations report [Williams et al. 2013] completed.)  See General I.A.4.b.(2). | USGS | | | | | | | | | | See General I.A.4.a | see General I.A.4.a |
| I.D.1.b.(3) | Synthesize physical and biological data from recent peak flow studies related to floodplain inundation and entrainment of larval razorback suckers. | LFL | Complete | | | | | | | | | | |
| I.D.1.b.(4) | Develop a Larval Trigger Study Plan (LTSP ) to experiment with timing Flaming Gorge releases to be coincident with the presence of wild produced larval razorback sucker, as recommended in Bestgen et al. 2011. | PD | Complete | | | | | | | | | | |
| I.D.1.b.(4)(a) | Implement LTSP | | In progress | X | X | X | X | X | X | X | X | We expect US•P100BR will use observed and/or predicted larval emergence to schedule spring releases from Flaming Gorge Reservoir. | In response to reports of first capture of larval razorback sucker on May 28, 2016, USBR began ramping up at Flaming Gorge Dam (FGD) on May 31. Releases steadily increased to full bypass (~ 9,100 cfs) on June 8 and remained at that level through the month of June. Releases were ramped down to summer baseflow levels by July 9. These FGD releases contributed to achieving the following Reach 2 LTSP floodplain connection flow targets (i.e., flows measured at the Jensen, UT gage after larval detection): 37 days above 8,300 cfs; 22 days above 14,000 cfs; 8 days above 18,600 cfs; and 1 day above 20,300 cfs. Spring flows in Reach 2 in 2016 resulted in widespread floodplain connection (refer to Section II.A.5, below). |
| I.D.1.b.(4)(b) | Integrate and synthesize LTSP reports for evaluation and recommended revision of flow and temperature recommendations. | PDO/USBR/Argonne/LFL | In progress | X | X | | | | | | | | |
| I.D.1.c. | Develop baseflow and spike flow study plan. | PDO/USBR/Argonne/LFL | In progress | X | X | | | | | | | | |
| I.D.1.d. | Monitor larval razorback suckers in mainstem, and synthesize information on drift as related to flows and other conditions. | | | | | | | | | | | | See I.A.3.d.1 above. |
| I.D.1.d.(1) | Conduct annual monitoring of larval razorback suckers and analyze historic monitoring data. | FWS/LFL/UDWR | Ongoing | X | X | X | X | X | X | X | X | | Work has been expanded to include Larval Trigger Study Plan. See related assessment under II.A.5, below. |
| I.D.1.e. | Determine relationship of backwater development to sediment availability and peak flows in Reach 2.  To be combined with I.D.1.f (4) | LFL/Argonne | Ongoing | | | | | | | | | | Biological portion of FR-BW SYNTH (Bestgen and Hill 2016a) approved by Biology and Water Acquisition committees in January 2016. Grippo et al. need to respond to peer reviews and finalize the Physical portion of FR-BW SYNTH, which also will include a section that integrates the physical and biological components of this project. |
| I.D.1.f. | Evaluate effect of base flow variability on backwater maintenance and quality. | | | | | | | | | | | | |
| I.D.1.f.(1) | Conduct annual monitoring of larval Colorado pikeminnow. | LFL | Ongoing | X | X | X | X | X | X | X | X | | |
| I.D.1.f.(2) | Monitor age-0 Colorado pikeminnow in backwaters. | UDWR | Ongoing | X | X | X | X | X | X | X | X | | See V.C.3 below. |

BLM_0067597

# GREEN RIVER ACTION PLAN

Green River Table  Page 15

| ID | Description | Agency | Status | | | | | | | | | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| I.D.1.f.(3) | Evaluate response of native fish to nonnative predator removal | UDWR | Ongoing | X | X | X | X | X | X | X | X | |
| I.D.1.f.(4) | Integrate biological and physical data on backwaters. | LFL/Argonne | Ongoing | | | | | | | | | |
| I.D.1.f.(5) | Periodically monitor surface area and number of backwater habitats in the Green River using aerial or satellite imagery (Peak Flow Tech Supplement priority). | WAPA/Argonne | Ongoing | X | X | | | | | | | WAPA funding work on this in FY17 (with a depth component). |
| I.D.1.g. | Determine influence of flow and temperature recommendations on entire fish community with emphasis on nonnative fish life history in lower Reach 1 and upper Reach 2. | LFL/FWS | Ongoing | X | X | X | X | | | | | In 2016, LFL summer sampling in Browns Park yielded 10 Colorado pikeminnow. All were captured with electrofishing and trammel nets in the lower 400 meters of Vermillion Creek during higher flow releases from Flaming Gorge Dam; one of these individuals was captured twice.  Congregations of adult Colorado pikeminnow in spawning condition were first discovered at this location in 2011. |
| I.D.1.h. | Determine entrainment (see also Green River Study Plan) of nonnative fish at Flaming Gorge Dam. | UDWR | Ongoing | X | X | X | X | | | | | Program relies on UDWR tailrace surveys coupled with Project FR-115 and other studies conducted farther downstream to monitor escapement (UDWR will provide annual data to nonnative fish coordinator). Burbot Risk Assessment is overdue. As called for in recent Flaming Gorge flow request letters, UDWR, NPS, PDO, WAPA agreed to develop a risk assessment of burbot escapement. One burbot was collected in Reach 3 of the Green River in 2016. |
| I.D.1.i. | Integrate and synthesize reports for evaluation and recommended revision of flow and temperature recommendations. | PD/FWS | Ongoing | X | | | | | | | | **X**  This evaluation is behind schedule. In spring 2015, the Green River Evaluation and Assessment Team (GREAT) was convened to evaluate: 1) the Program's performance meeting the Muth et al. flow and temperature since the 2006 ROD; 2) the results of studies identified in the Green River Study Plan (e.g. Floodplain Synth; BW-Synth; and nonnative studies); and 3) the need for revision of the recommendations.  In 2016, the GREAT met for workshops in SLC, UT in January and October and convened multiple conference calls / webinars. USBR has contributed considerable modeling expertise to describe implementation of larval-triggered spring operations and elevated summer base flows and resultant impacts to reservoir storage. |
| I.E. | Assess need for tributary management plan for San Rafael River. | | | | | | | | | | | |
| I.E.1. | Estimate future water demands on San Rafael River. | PD/Utah | Complete | | | | | | | | | |
| I.E.2. | Develop tributary management plan for San Rafael River. | State | Pending | | | | | | | | | Daniel Keller <danielkeller@utah.gov> chairs the San Rafael committee for native fish conservation. They are working with local water users to get them on board with investing time, money, water, upfront on projects that benefit the 3-species to prevent the need to list them under ESA.  CCA's have the potential to be successful for this strategy. |
| I.E.3. | Conduct appropriate Section 7 and NEPA compliance to implement tributary management plan. | PD/FWS | TBD | | | | | | | | | |
| II. | **RESTORE HABITAT (HABITAT DEVELOPMENT AND MAINTENANCE)** | | | | | | | | | | | |
| II.A. | Restore and manage flooded bottomland habitat. | | | | | | | | | | | See assessments under II.A.5 below |
| II.A.1. | Conduct site restoration. | | | | | | | | | | | |
| II.A.1.a. | Old Charlie Wash. | | | | | | | | | | | See II.A.5.c below |
| >* II.A.1.a.(1) | Construct water control structure and fish kettle. | BR | Complete | | | | | | | | | |
| II.A.2. | Acquire interest in high-priority flooded bottomland habitats between Ouray NWR and Jensen to benefit endangered fish. | | | | | | | | | | | |
| II.A.2.a. | Identify and evaluate sites. | FWS-FR | Complete | | | | | | | | | |
| II.A.2.b. | Pre-acquisition planning and identification of acquisition options. | PD | Complete | | | | | | | | | |
| II.A.2.c. | Conduct appraisal/NEPA compliance. | PD | Complete | | | | | | | | | |
| >* II.A.2.d. | Negotiate acquisition and acquire. | PD | Complete | | | | | | | | | |
| II.A.2.e. | Evaluate effectiveness of land acquisition activities and provide recommendations. | PD | Complete | | | | | | | | | |
| II.A.3. | Implement levee removal strategy at high-priority sites. | | | | | | | | | | | |
| II.A.3.a. | Preconstruction (contaminants screening, floodability assessments, environmental compliance, design, and engineering). | PD/BR | Complete | | | | | | | | | |
| >* II.A.3.b. | Construction (levee breaching). [NOTE: Subject to review and approval for depression wetlands.] | BR | Complete | | | | | | | | | |
| >* II.A.3.c. | Operate and maintain. | BR/FWS | Complete | | | | | | | | | |
| II.A.3.d. | Evaluation. | FWS | Complete | | | | | | | | | |
| II.A.4. | Develop Green River Subbasin Floodplain Management Plan (Valdez and Nelson 2004). | Program | Complete | | | | | | | | | |
| >* II.A.4.a. | Implement, validate and refine Green River Subbasin Floodplain Management Plan (Valdez and Nelson 2004) | Program | Ongoing | X | X | X | X | | | | | |
| II.A.4.a.(1) | Survey levee breaches and associated connection channels for floodplain wetlands along the Green River between the Yampa and White Rivers. | | | | | | | | | | | |

Final, March 17, 2017

BLM_0067598

**GREEN RIVER ACTION PLAN**

| ID | Description | Program/Agency | Status | | | | | | | | | Management | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| II.A.4.a.(1)(a) | Conduct surveys following high-magnitude peak flows (e.g., > 20,000 cfs) to ensure continued connection in average years (similar to those conducted in 2012 and 2014) (Peak Flow Tech Supplement priority). | Program/ANL | Ongoing | X | X | X | X | | | | | | The Biology Committee approved two final Green River floodplain breach elevation survey reports (2012 and 2014) conducted by Argonne National Laboratories. Preliminary survey information is also available from 2016. The GREAT will incorporate this survey information into their review of Muth et al. 2000. |
| II.A.4.a.(1)(b) | Conduct new surveys of lower elevation downstream levee breaches and associated connection channels following lower magnitude peak flows that normally connect these channels (e.g., 12,000 to 15,000 cfs) (Peak Flow Tech Supplement priority). | Program/ANL | Ongoing | X | X | X | X | | | | | | See II.A.4.a.(1)(a) |
| II.A.5. | Manage and/or modify priority floodplain sites for nursery habitat for endangered fish (as identified in Floodplain Synthesis, LTSP, etc.) Bestgen et al. 2011, Speas et al. 2017. | | | | | | | | | | | | | ƒ Speas, Breen, and Jones completed "Updated floodplain wetland priorities for recovery of endangered fish in the Middle Green River" in 2016. New key recommendations made for floodplain management: control water conditions for filling and draining; exclude large-bodied nonnative fish; enhance water conditions throughout the summer. |
| II.A.5.a. | Stewart Lake | Program /UDWR | Ongoing | X | X | X | X | X | X | X | X | Ongoing site management by UDWR | ƒ UDWR researchers operated floodgate structures to control inflows and managed picket weirs to exclude large-bodied nonnative fishes at this site in 2016 (similar to LTSP study operations which began in 2012), Stewart Lake was filled beyond capacity in 2016 during the larval drift phase. After a three month inundation period ending on 19 September, 2,110 age-0 razorback suckers, 18 age-1 Colorado pikeminnow and nine age-0 bonytail, were sampled returning to the Green River during draining of the wetland that continued through mid-October.<br>ƒ Bonytail reproduction was confirmed in Stewart Lake in 2015 and 2016. |
| ii.A.5.b. | Johnson Bottom | Program/FWS-NWR | Ongoing | X | X | X | X | X | X | X | X | Ongoing site management by FWS. | Johnson Bottom (JB) connected to the Green River from approximately May 9 (avg daily flow measured at Ouray, UT = 10,700 cfs) through June 29 (avg daily flow measured at Ouray, UT = 12,100 cfs). Razorback sucker larvae were collected in JB between June 8-10. The fish community in JB was sampled in mid-July. Draining commenced on October 6, 2016 and continued into November. The overwhelming majority of fish collected during the autumn draining and associated sampling were nonnative. However, a total of 48 bonytail were captured; 43 adults and 5 age-0. Stocking records indicate 39 of the 43 adults were stocked in May 2016. USFWS researchers attribute the absence of razorback sucker from autumn samples, at least in part due to the presence of large nonnative predatory species.<br>ƒ CSU-LFL confirmed that the 5 age-0 bonytail were spawned in JB - this represents the first detection of bonytail spawning at this site. |
| II.A.5.c. | Old Charlie Wash. | Program/FWS-NWR | Pending | | | | | | | | X | Ongoing site management by FWS. | USFWS-Ouray NWR personnel continue to negotiate terms of a renewed lease with the Northern Ute Tribe for the southern portion of the refuge. Although researchers can not access this site for sampling, USFWS reported that Old Charley did connect to the river in spring 2016. |
| II.A.5.d. | Sheppard Bottom | Program/FWS-NWR | Pending | X | X | X | X | X | X | X | X | Ongoing site management by FWS. | ƒ Sheppard Bottom Cooperative Recovery Initiative funded by FWS in 2016. Ouray NWR leading restoration planning. An interior Unit (S5) will likely be used as a razorback rearing location with nonnative fish exclusion, whereas the remainder of the wetland will be naturally functioning without nonnative fish exclusion. The entire wetland will connect at lower flows than its current condition through levee removal. |
| II.A.5.e. | Other sites | TBD | TBD | | | | | | | | X | Ongoing site management (various agencies). | USFWS reported that the following additional floodplain sites were connected during spring flows in 2016: Escalante Ranch, Bonanza Bridge, Stirrup, Above Brennan, and Wyasket Lake.. USFWS reported that larval razorback sucker were collected at Bonanza Bridge, Stirrup and Above Brennan.   Some sites may not warrant continued management (under review). |
| ii.B. | Restore native fish passage at instream barriers. | | | | | | | | | | | | | |
| II.B.1. | Assess and make recommendations for fish passage at low flows at Tusher Wash. | FWS-FR/ - WR/BR | Complete | X | | | | | | | | | ƒ Fish Passage and PIT tag antennas included in Tusher Wash rebuild completed in 2016. |
| II.B.1.a | Maintain fish passage at Tusher Wash Diversion | BR/Water users | Ongoing | X | X | X | X | X | X | X | X | Maintain fish passage through O&M contract with local water users | Fish passage maintenance needs to be included in an O&M contract with the local water users. Fish passage is easily clogged with debris, such as occurred in fall 2016. |
| II.B.2. | Screen Green River Canal to prevent endangered fish entrainment. | | | | | | | | | | | | | |

# GREEN RIVER ACTION PLAN

Green River Table  Page 17

| | ID | Description | Agency | Status | | | | | | | | | Notes | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | II.B.2.a. | Assess need. | UDWR | Complete | | | | | | | | | | All four endangered species continue to be entrained in the canal, with 243 individuals present in the canal during the 2016 irrigation season.  Razorback sucker were the dominant species. The number of individuals has decreased over time which may be flow related (higher flows associated with lower entrainment). Less than 20% of individuals have been documented in the Upper Basin after being detected in the canal, indicating that the canal may continue to be a source of mortality. There seems to be higher mortality for individuals who swim into the canal and past the siphon (only ~15% seen again) than for individuals who are detected only at the flume antennas (~85% seen again). Approximately 80% of fish entering the canal are detected at the siphon antennas. |
| | II.B.2.b. | Design. | BR, NRCS | In progress | X | X | | | | | | | | USBR WCAO presented conceptual design to BC in September 2016 that included a weir wall with fish screen. USBR subsequently presented to Green River Canal Company. Design approved. Green River Canal Company requested additional features be included in the project, including replacement of 8 gate structure and canal siphon. MC elected to have a sub-committee negotiate with GRCC on those terms; but negotiations with GRCC are postponed until after Board elections in January 2017. |
| >* | II.B.2.c. | Construct. | Utah, BR | Pending | X | X | | | | | | | | Fall construction planned after terms negotiated with GRCC. See above. |
| >* | II.B.2.d. | Operate and maintain. | BR/Water users | Pending | | X | X | X | X | X | X | X | Maintain fish screen through O&M contract with local water users | Maintenance of facility, including debris management will need to be included in an O&M contract with local water users. |
| | II.C. | Enhance water temperatures to benefit endangered fishes. | | | | | | | | | | | | |
| | II.C.1. | Identify options to release warmer water from Flaming Gorge Reservoir to restore native fish habitat in the Green River. | BR | Complete | | | | | | | | | | |
| | II.C.2. | Meet temperature targets pursuant to Flaming Gorge ROD. | BR | Ongoing | X | X | X | X | X | X | X | X | USBR operates selective withdrawal structure at Flaming Gorge and monitors downstream temperature. | USBR's operations to meet ROD temperature targets in the Green River downstream of Flaming Gorge and past performance in Reach 1 and at the Yampa River confluence are being assessed in the GREAT evaluation of Muth et al. 2000.  Generally, temperature targets have been met since 2006. See assessment in I.D.1.i above. |
| | II.D. | Support actions to reduce or eliminate selenium impacts at Ashley Creek and Stewart Drain.  [NOTE: selenium remediation (in all reaches) will be conducted independently of and funded outside of the Recovery Program.] | FWS-ES | Ongoing | X | X | X | X | X | X | X | X | USBR will continue to meet selenium remediation requirements under the latest Biological Opinion. | PDO undertaking selenium analysis of YOY razorback sucker that resided in Stewart Lake over summer since 2013. Utah Dept. of Water Quality funded multiple years of sample analysis beginning in 2016. Previously analyzed samples include larval fish (baseline), juvenile fish (test subjects), and other species (ecological surrogates). Draft results indicate razorback sucker do uptake selenium in Stewart Lake, but levels are decreasing over time. Uptake is apparently higher in lower water years and decreased uptake is likely related to improved supplemental water supply practices. Razorback sucker in Stewart Lake are growing, surviving, and emigrating despite selenium uptake. Razorback sucker from Johnson Bottom carry a lower selenium load than those at Stewart Lake.  Riverine larval razorback also carry a selenium load. |
| | III. | REDUCE IMPACTS OF NONNATIVE FISHES AND SPORTFISH MANAGEMENT ACTIVITIES (NONNATIVE AND SPORTFISH MANAGEMENT) | | | | | | | | | | | | |
| | III.A. | Reduce negative impacts to endangered fishes from sportfish management activities. | | | | | | | | | | | | |
| | III.A.1. | Determine relationship between Flaming Gorge test flows and the fish community in Lodore Canyon.. | UDWR | Complete | | | | | | | | | | |
| >* | III.A.2. | Control escapement of nonnative fishes from Ouray National Wildlife Refuge originating from Pelican Lake. | FWS-RW | Complete | | | | | | | | | | |
| >* | III.A.3. | Identify and control sources of catfish and centrarchids in the middle Green River. | UDWR | Complete | | | | | | | | | | |
| | III.A.4. | Develop and implement control programs for nonnative fishes in river reaches occupied by the endangered fishes to identify required levels of control.  Each control activity will be evaluated for effectiveness, and then continued as needed.  See III.A.2.c.1 & 2. under General Recovery Program Support Action Plan. | | | | | | | | | | | | |
| >* | III.A.4.a. | Northern pike in the middle Green River. | UDWR/FWS | Ongoing | X | X | X | X | X | X | X | X | Monitor and continue removal actions at appropriate levels | Captures of northern pike remained steady in 2016, with 45 pike removed. Size distribution continues to be skewed towards larger individuals. |
| | III.A.4.b. | Nonnative cyprinids and centrarchids in nursery habitats. | | | | | | | | | | | | |
| >* | III.A.4.b.(1) | Small nonnative cyprinids from backwaters and other low-velocity habitats in the lower Green River. | UDWR | On hold | | | | | | | | | | See III.A.2.f. - Mechanical removal deemed ineffective (Trammell et al. 2005), but impacts can be reduced on a reach-wide scale through flow management, such as elevated base flows to support Colorado pikeminnow production (Bestgen et al. BW-Synth). Elevated baseflows produce negative impacts on nonnative cyprinid densities. |
| >* | III.A.4.b.(2) | Small nonnative cyprinids from backwaters and other low-velocity habitats in the middle Green River. | UDWR/FWS | On hold | | | | | | | | | | Awaiting 158 report; nonnative cyprinid management on hold until Project 158 report reviewed |

BLM_0067600

# GREEN RIVER ACTION PLAN

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| >* | III.A.4.b.(3) | Smallmouth bass in middle and lower Green River. | UDWR/FWS | Ongoing | X | X | X | X | X | X | X | X | Monitor and continue removal actions at appropriate levels | Total smallmouth bass catch rates in the middle Green River continue to decline, likely because of three consecutive years of higher spring peak flows and cooler water temperatures unfavorable to bass recruitment, as well as nest disruption in prime spawning habitat in Island Park. For the third straight year, crews performed spawning disruption removal of smallmouth bass in Island Park. The effort yielded much higher catch rates and removed a significant number of adults relative to passes later in the summer. A population estimate of the Echo Park to Split Mountain reach produced a point estimate of 1,300 bass ≥100 mm, or 52 bass/mile. Similar to 2015, catch rates of smallmouth bass in Deso were substantially less than the high year of 2014, but bass continued to encompass the entire reach of canyon, demonstrating an apparent downstream shift since the 2000s. Smallmouth bass have not been detected below the Tusher Wash Diversion Dam. |
| >* | III.A.4.c. | Channel catfish (e.g. Deso./Gray Canyons) to protect humpback chub populations, and in the middle Green River to protect razorback sucker and Colorado pikeminnow. On hold pending development of more efficient techniques. | FWS/UDWR | On hold | | | | | | | | | | Channel catfish are not targeted for removal, but one channel catfish >400 mm died in 2016 during each of projects 128, 123a, & 129. |
| >* | III.A.4.d. | Walleye in the middle and lower Green River. | Program | Ongoing | X | X | X | X | X | X | X | X | Monitor and continue removal actions at appropriate levels | Field crews removed 292 walleye throughout the Green River sub-basin during various field efforts in 2016. Removals occurred under projects specifically targeting walleye as well as projects targeting other species where walleye were collected as ancillary captures. Targeted walleye removal passes consistently produced higher catch rates than did other sampling efforts within reaches, illustrating that we are able to increase the efficacy with which we remove this predatory nonnative fish from the Green River by timing our effort properly and focusing that effort on reaches containing high value walleye habitat. Green River sub-basin-wide walleye catch rates were considerably higher during the spring and late fall than they were through the summer and early fall. Total walleye captures in the middle Green River decreased slightly in 2016, and we concentrated in the Ouray to Sand Wash reach. Searches for additional walleye spawning aggregations in Dinosaur National Monument demonstrated no new spawning activity. In the lower Green River, walleye concentrations are highest immediately below Tusher Wash Diversion. |
| | III.A.4.e. | Develop lake management plan for Red Fleet Reservoir to address walleye escapement. | UDWR | Complete | | | | | | | | | | ✓ UDWR implementing new Lake Management Plan, which includes stocking triploid walleye, requiring a screen below the dam (see III.A.4.e). |
| >* | III.A.4.f. | Install permanent fish barrier at Red Fleet Reservoir. | UDWR | | | X | X | | | | | X | Maintain integrity of barrier long term. | Downstream screen below Red Fleet Reservoir is being designed, with planned installation in 2018 (allowing Starvation Reservoir to be screened first in 2017). |
| >* | III.A.4.g. | Other emerging nonnative fishes. | UDWR/FWS | Ongoing | X | X | X | X | X | X | X | X | Monitor fish community of the Green River and respond appropriately to any new introductions or proliferation of nonnative species. | ✓ WGF and UDWR supported a burbot ice-fishing tournament in Flaming Gorge in January 2017 (another to follow in February), and one in Fontenelle in January 2017, as well. ✗ A single adult burbot was captured in the middle Green River near Sand Wash boat ramp in 2016. The fish was not in good health upon capture. Burbot risk assessment should be completed to guide actions. Green sunfish still continue to dominate the catch in floodplain wetlands, such as Stewart Lake, despite not being a dominant catch in the river. ✗ The first instance of white crappie was documented in Whirlpool Canyon. |
| | IV. | **MANAGE GENETIC INTEGRITY AND AUGMENT OR RESTORE POPULATIONS (STOCKING ENDANGERED FISHES)** | | | | | | | | | | | | |
| | IV.A. | Augment or restore populations as needed, and as guided by the Genetics Management Plan. | | | | | | | | | | | | |
| | IV.A.1. | Develop integrated stocking plan for the four endangered fishes in the Green River. | | | | | | | | | | | | |
| | IV.A.1.a. | Prepare plan. | UDWR | Complete | | | | | | | | | | |
| | IV.A.1.b. | Program acceptance. | UDWR | Complete | | | | | | | | | | |
| > | IV.A.1.c. | Implement plan. | UDWR | Ongoing | X | X | X | X | X | X | X | X | | |
| | IV.A.1.c.(1) | Conduct high-priority lab/field studies identified in bonytail reintroduction plan. | UDWR | Draft not accepted; dropped. | | | | | | | | | | |
| | IV.A.1.d. | Evaluate stocking success as identified in monitoring plan for stocked fish. | LFL/FWS/ STATES/PD | Ongoing | X | X | X | X | X | X | | | | |
| | V. | **MONITOR POPULATIONS AND HABITAT AND CONDUCT RESEARCH TO SUPPORT RECOVERY ACTIONS (RESEARCH, MONITORING, AND DATA MANAGEMENT)** | | | | | | | | | | | | |

BLM_0067601

# GREEN RIVER ACTION PLAN

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| V.A. | Conduct research to acquire life history information and enhance scientific techniques required to complete recovery actions. | | | | | | | | | | | | |
| V.A.1. | Verify additional Colorado pikeminnow spawning areas in lower Green. | UT | Complete | | | | | | | | | | |
| V.A.2. | Identify additional razorback sucker spawning areas in lower Green. | UT | Complete | | | | | | | | | | |
| V.B. | Conduct population estimate for humpback chub. | | | | | | | | | | | | |
| V.B.1. | Desolation/Gray. (Sampling occurs in September and October, overlapping fiscal years. Sampling is conducted for 2 years, followed by no sampling for 2 years, with report write-up in the first year following sampling, then sampling resumes in September of the second year).  See Jackson and Hudson 2005, Badame 2012. | UDWR | Ongoing | X | X | X | X | X | X | X | X | Continue to estimate abundance of humpback chub in Desolation/Gray canyons. | Preliminary estimates of HBC have been reported.  In 2014 and 2015, estimates for canyon-wide were 1863 and 1672 adults, respectively. |
| V.C. | Conduct population estimate for Colorado pikeminnow.  Sampling is conducted for 3 years, followed by no sampling for 2 years. | | | | | | | | | | | | |
| V.C.1 | Middle Green River (including Yampa and White rivers).  See Bestgen et al. 2005 and 2010. | LFL/UDWR/ FWS | Ongoing | X | *X* | X | X | X | X | X | X | Continue to estimate abundance of Colorado pikeminnow in Middle Green River.. | The abundance estimated for Colorado pikeminnow was started for another 3-year sampling effort after the usual 2-year hiatus. |
| V.C.2 | Lower Green River. See Bestgen et al. 2005 and 2010. | LFL/UDWR/ FWS | Ongoing | X | X | X | X | X | X | X | X | Continue to estimate abundance of Colorado pikeminnow in Lower Green River. | *See above.* |
| V.C.3 | Monitor age-0 Colorado pikeminnow in backwaters. | UDWR | Ongoing | X | X | X | X | X | X | X | | Continue monitoring age-0 Colorado pikeminnow. | Age-0 pikeminnow monitoring conducted as per protocols identified in Project #136. Annual monitoring has occurred since 1979.  In 2016, UDWR reported a below average catch (n=6 individuals) in middle Green River habitats, and above average captures (n= 426) in the lower Green River. |
| V.D. | Complete monitoring plan in FY 11 (based, in part, on recommendations from evaluation of stocked razorback report).  See Bestgen et al., 2012. | LFL/PD | Complete | | | | | | | | | | |
| V.D.1. | Implement razorback sucker monitoring plan. See Webber and Beers 2014. | LFL, UDWR, FWS | Ongoing/ pending | X | X | X | X | X | X | X | X | | Preliminary estimates of abundance in the Green River 2011-2013 had a mean of 25,019, with a range of 24,765-25,221, annually. In addition, remote flat-plate PIT tag antennas were deployed during razorback sucker spawning again in 2015 and detected 582 razorback sucker, 5 bonytail, and 9 Colorado pikeminnow (majority of fish detected had not been otherwise captured in active sampling). |

Final, March 17, 2017

BLM_0067602

**GREEN RIVER ACTION PLAN: YAMPA AND LITTLE SNAKE RIVERS**

Yampa Table Page 20

| | ACTIVITY | WHO | STATUS | FY 17 10/16-9/17 | FY 18 10/17-9/18 | FY 19 10/18-9/19 | FY20 10/19-9/20 | FY21 10/20-9/21 | FY22 10/21-9/22 | FY23 10/22-9/23 | Post-Program | Description of Anticipated Post-Program Activity | Assessment of significant accomplishments (!) and shortcomings (X), (Focused on February 1, 2016 - January 31, 2017) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| I. | PROVIDE AND PROTECT INSTREAM FLOWS (HABITAT MANAGEMENT) | | | | | | | | | | | | |
| I.A. | Basin-wide activities | | | | | | | | | | | | |
| I.A.1. | Identify fish habitat and flow needs | | | | | | | | | | | | |
| I.A.1.a. | Complete Phase II feasibility study. | CRWCD/ CWCB/BR | Complete | | | | | | | | | | |
| I.A.1.b. | Revise and update estimates of basin water needs. | CRWCD/FWS | Complete | | | | | | | | | | |
| I.A.1.c. | Evaluate and recommend low flow and passage needs (also relates to restoration of fish passage, if needed -- Recovery Element II). | CDOW/FWS/ CRWCD | Complete | | | | | | | | | | |
| I.A.1.d. | Provide hydrology support to develop and evaluate flow augmentation alternatives. | CWCB | Complete | | | | | | | | | | |
| I.A.1.e. | Report synthesizing the results of water demand, low flow recommendations and hydrologic analyses. | FWS | Complete | | | | | | | | | | |
| I.A.1.f. | Install, operate, and/or maintain stream flow monitoring gages. | FWS | Ongoing | X | X | X | X | X | X | X | X | Continue gage O&M. | |
| I.A.1.g. | Install, operate, and/or maintain sediment monitoring gages. | | Complete | | | | | | | | | | |
| I.A.2. | Develop and implement Yampa River management plan (Roehm 2004). | | | | | | | | | | | | |
| I.A.2.a. | Negotiate a Cooperative agreement to implement the Yampa River management plan. | Program | Complete | | | | | | | | | | |
| I.A.2.a.(1) | Develop a biological assessment for the management plan; initiate intra-Service Section 7 consultation based on the Service intent to enter into the Cooperative Agreement. | FWS | Complete | | | | | | | | | | |
| I.A.2.a.(1)(a) | Complete intra-Service consultation, resulting in a programmatic biological opinion (PBO) for the Yampa Basin. | FWS | Complete | | | | | | | | | | |
| I.A.2.a.(2) | Fulfill NEPA requirements for the management plan. | FWS | Complete | | | | | | | | | | |
| I.A.2.b. | Sign Cooperative Agreement to implement the management plan. | FWS/Program/ Colorado/ CRWCD | Complete | | | | | | | | | | |
| I.A.3. | Develop public involvement plan. | FWS/CDOW | Complete | | | | | | | | | | |
| I.A.3.a | Implement public involvement plan. | FWS/CDOW | Complete | | | | | | | | | | |
| I.A.4. | Evaluate and revise as needed flow regimes to benefit endangered fish populations. | FWS/Program | Ongoing | X | X | X | X | X | X | X | X | | |
| I.B. | Yampa River above the Little Snake River | | | | | | | | | | | | |
| I.B.1 | Initially identify year-round flows needed for recovery. | FWS-FR | Complete | | | | | | | | | | |
| I.B.2 | Provide augmentation of low flows. | | | | | | | | | | | | |
| I.B.2.a | Identify and acquire water source(s). | | | | | | | | | | | | |
| I.B.2.a.(1) | Steamboat Lake. | | | | | | | | | | | | |
| I.B.2.a.(1)(a) | Change decree. | CDPOR | Complete 5/97 | | | | | | | | | | |
| >* I.B.2.a.(1)(b) | Lease up to 2,000 af. to augment late summer flows. | FWS-WR | Complete | | | | | | | | | | |
| I.B.2.a.(1)(c) | Quantify transit losses. | CWCB | Complete | | | | | | | | | | |
| I.B.2.a.(2) | Identify and evaluate water supply alternatives for up to 7,000 af of stream flow augmentation. | Program | Complete | | | | | | | | | | |
| I.B.2.a.(2)(a) | Complete all necessary administrative, legal, environmental compliance, institutional and financial arrangements needed for development of Elkhead Reservoir enlargement. | | | | | | | | | | | | |
| I.B.2.a.(2)(a)(i) | Complete environmental compliance. | CRWCD | Complete | | | | | | | | | | |
| I.B.2.a.(2)(a)(ii) | Complete funding agreement. | CRWCD/CWCB | Complete | | | | | | | | | | |
| I.B.2.a.(2)(a)(iii) | Construct | CRWCD | Complete | | | | | | | | | | |
| >* I.B.2.a.(2)(b) | Deliver water for endangered fish. | Program | Ongoing | X | X | X | X | X | X | X | X | Continue delivering Elkhead flows. | The April 2016 forecast of inflow to the Yampa at the Maybell plus Lily locations was 1,130 KAF, for an "average-dry" year (58% exceedance). The actual observed runoff volume was 32% more than this, at 1,496 KAF, due to late-season snow. Peak flow at Maybell was 11,100 cfs. The baseflow target at Maybell was 134 cfs for the months of Aug through October. Elkhead Reservoir released the entire 5,000 AF fish pool to support base flows beginning in mid-August and continued through early October. Flow dropped below the 134 cfs target for a total of 35 days during this period. Program providing cost-share of Section 7 funds to install an automated gate in the Maybell Canal to better manage Elkhead flash releases. |
| I.B.3. | Evaluate need for instream flow water rights. | | | | | | | | | | | | |
| I.B.3.a | Review scientific basis. | CWCB/CDOW | Complete | | | | | | | | | | |
| I.B.3.b | Assess legal and physical availability of water. | CWCB | Complete | | | | | | | | | | |
| I.B.3.c | Assess compact considerations. | CWCB | Complete | | | | | | | | | | |
| I.B.3.d.(1) | If necessary, evaluate how identified flows will be legally protected. | CWCB | Pending, if needed | | | | | | | | | | |

Final. March 27, 2017

## GREEN RIVER ACTION PLAN: YAMPA AND LITTLE SNAKE RIVERS

**Yampa Table Page 21**

| ID | Description | Agency | Status | | | | | | | | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Long-term flow protection agreements to ensure maintenance of adequate flows post-Program. | In 2011, the WAC determined that additional permanent protection in the form of instream flow filings was not then necessary. The WAC was expected to review, by September 2016, mechanisms for current flow protection, and determine if additional mechanisms or instream flow filings are needed. At the Aug 2016 WAC meeting, the WAC reviewed a draft table identifying flow protections. Most protections consist of PBOs and BOs, some of which may be out of date as to future water demands (including the Yampa) or adapted project operations). USFWS position is that for downlisting the endangered fish, it's assumed all of these protections will remain in place, but longer-term protections also will need to be established.<br>A Flow Protection workgroup was formed to evaluate what kind of flow protection (e.g., conservation agreements) would be appropriate to protect the Program. Questions were also raised as to whether additional or updated PBO's are needed at this time. If significant new depletions are projected or proposed in excess of those in the Yampa PBO, then flow protection may be warranted even if the current level of depletions is largely unchanged. |
| I.B.3.e. | Revisit the need for instream flow filings or other flow protection mechanisms at least every 5 years. | CWCB/FWS/ WAC | Pending | X | X | | | | | | |
| I.B.4. | Provide a depletion accounting report as outlined in the Yampa River PBO; including 1) calculation of past depletions every 5 years as a 10-year moving average as determined by CWCB and reported to FWS & the Program; 2) a back-casted baseline of current depletions that can be used in projecting the impact of significant new depletions; and 3) a recommendation and justification regarding whether or not additional instream flow filings or other flow protection mechanisms should be considered in light of projected future depletions and other factors. | CWCB/FWS | In progress | X | | | | | | | *X* Still overdue; however, Wilson's Water Group (WWG) has been contracted by CWCB to provide updated depletion accounting in the Yampa River after the Colorado River accounting is completed. Draft anticipated by end of May 2017. |
| I.C. | Little Snake River (Colorado and Wyoming) | | | | | | | | | | |
| I.C.1. | Evaluate importance of Little Snake to endangered fishes and develop management action plan. (Determine if habitat exists to protect under Colorado's instream flow program.) | BR/LFL | Complete | | | | | | | | |
| I.C.2. | Initially identify year-round flows needed for recovery (needed). | | | | | | | | | | |
| I.C.2.a. | Develop work plan. | BR/LFL | Complete | | | | | | | | |
| I.C.2.b. | Identify flows. | FWS-WR | Complete | | | | | | | | |
| I.C.3. | Evaluate need for instream flow water rights. | | | | | | | | | | |
| I.C.3.a. | Review scientific basis. | CWCB/CDOW | Complete | | | | | | | | |
| I.C.3.b. | Assess legal and physical availability of water. | CWCB | Complete | | | | | | | | |
| I.C.3.c. | Assess compact considerations. | CWCB | Complete | | | | | | | | |
| I.C.3.d. | Revisit the need for instream flow filings or other flow protection mechanisms at least every 5 years. | CWCB/FWS/ WAC | Pending | | | | | | | | See I.B.3.e. |
| I.C.3.d.(1) | If necessary, evaluate how identified flows will be legally protected. | CWCB/ Wyoming | Pending | | | | | | | | |
| I.C.4. | Assess Wyoming's current and future water needs. | Wyoming | Pending | | | | | | | | |
| I.D. | Yampa River below Little Snake River | | | | | | | | | | |
| I.D.1. | Initially identify year-round flows needed for recovery. | FWS-FR | Complete | | | | | | | | |
| I.D.1.a. | Modify based on revisions to environmental baseline. | FWS-WR | Complete | | | | | | | | |
| I.D.1.b. | Update flow recommendations to include flows from the Little Snake River. | FWS | Complete | | | | | | | | |
| I.D.2. | Evaluate need for instream flow water rights. | | | | | | | | | | |
| I.D.2.a. | Review scientific basis. | CWCB/CDOW | Complete | | | | | | | | |
| I.D.2.b. | Assess legal and physical availability of water. | CWCB | Complete | | | | | | | | |
| I.D.2.c. | Assess compact considerations. | CWCB | Complete | | | | | | | | |
| I.D.2.d. | Revisit the need for instream flow filings or other flow protection mechanisms at least every 5 years. | CWCB/FWS/ WAC | Pending | | | | | | | | See I.B.3.e. |
| I.D.2.d.(1) | If necessary, evaluate how identified flows will be legally protected. | CWCB | Pending | | | | | | | | |
| II. | **RESTORE HABITAT (HABITAT DEVELOPMENT AND MAINTENANCE)** | | | | | | | | | | |
| II.A. | Yampa River from Dinosaur National Monument to Craig, Colorado | | | | | | | | | | |
| II.A.1. | Restore native fish passage at instream barriers and reduce impacts of maintaining diversion structures.  Note:  disturbance of fish habitat related to maintenance of diversion structures was evaluated and found to be minimal based on the limited area and duration of the disturbance. | | | | | | | | | | |
| II.A.1.a. | Inventory potential barriers. | CRWCD | Complete | | | | | | | | |
| II.A.1.b. | Determine threshold (passage) flows between Craig and Dinosaur National Monument (low- flow dependent). | CDOW/FWS | Complete | | | | | | | | |
| II.A.1.c. | Develop guidelines to facilitate fish passage at new diversion structures. | PD/FWS-ES | Complete | | | | | | | | |
| II.A.2. | Reduce/eliminate entrainment of Colorado pikeminnow at diversion structures. | | | | | | | | | | |
| II.A.2.a. | Identify and evaluate existing diversion structures for entrainment of Colorado pikeminnow.  Hawkins 2009, Speas  et al. 2014. | PD/FWS-ES | Complete | | | | | | | | |
| >* II.A.2.b. | Develop and implement remedial measures, as necessary, to reduce or eliminate entrainment. | PD/CPW/ FWS | TBD | | | | | | | | |

Final. March 27, 2017

# GREEN RIVER ACTION PLAN: YAMPA AND LITTLE SNAKE RIVERS
**Yampa Table Page 22**

| ID | Description | Party | Status | | | | | | | | | Comment 1 | Comment 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| II.A.2.c. | Develop guidelines to reduce or eliminate entrainment at new diversion structures, if necessary. | PD/CDOW/FWS | Complete | | | | | | | | | | |
| II.A.3. | Review NPS/USGS report to assess potential for negative impacts of elevated pH on endangered fish. | Program | Complete | | | | | | | | | | |
| III. | **REDUCE NEGATIVE IMPACTS OF NONNATIVE FISHES AND SPORTFISH MANAGEMENT ACTIVITIES (NONNATIVE AND SPORTFISH MANAGEMENT)** | | | | | | | | | | | | |
| III.A. | Develop guidance documents and revise as needed. | | | | | | | | | | | | |
| III.A.1. | Develop aquatic management plan (Colorado) to reduce nonnative fish impacts while providing sportfishing opportunities. CDOW 1998, 2010. | CDOW | Complete | | | | | | | | | | |
| III.A.2. | Develop Yampa River Nonnative Fish Control Strategy (Program) | Program | Complete | | | | | | | | | | |
| >* III.B. | Implement CPW Yampa Basin aquatic wildlife management plan and the Recovery Program's Yampa River Nonnative Fish Control Strategy. Each control activity will be evaluated for effectiveness and then continued as needed. See also II.A.2.c.1.&.2. under General Recovery Program Support Action Plan. | Program/CPW | Complete | | | | | | | | | | |
| III.B.1. | Prevent nonnative fish introduction; reduce invasion and recruitment. | | | | | | | | | | | | |
| III.B.1.a. | Identify potential conflicts between present fisheries management in existing Elkhead Reservoir and endangered fishes and formulate Elkhead Lake Management Plan. | CDOW | Complete | | | | | | | | | | |
| III.B.1.a.(1) | Evaluate nonnative fish escapement and control options at Elkhead Reservoir (during and after Elkhead expansion construction). See Miller et al. 2005, Breton et al. 2013. | FWS-FR/ CPW | Complete | X | | | | | | | | Escapement prevention must be maintained as long as smallmouth bass and northern pike continue to reside in Elkhead Reservoir. | Escapement demonstrated to be detrimental to downstream endangered fish management. Elkhead outlet and spillway are now screened to prevent escapement of smallmouth bass and northern pike. Control within the reservoir guided by LMP, which proposes angler removal and largemouth bass stocking. |
| >* III.B.1.a.(2) | Implement control measures as needed to control escapement (during and after Elkhead expansion construction). Post-construction: monitor and maintain Elkhead screens (YS C-1). | Program | Complete | X | X | X | X | X | X | X | X | CPW will monitor and maintain Elkhead net per agreement with Program; CRWCD will maintain outlet screens. | Elkhead net installed in September 2016. Will be evaluated for performance in spring 2017. Elkhead outlet works continue to be screened. |
| III.B.1.a.(2)(a) | Establish compatible sportfishery in Elkhead Reservoir | CPW | Complete | | | | | | | | | CPW will continue to stock Elkhead Reservoir with replacement fisheries pursuant to the LMP and continue to manage against smallmouth bass and northern pike. | CPW finalized Elkhead Reservoir LMP, which proposes angler removal (harvest tournaments and unlimited harvest regulations) and stocking of largemouth bass as a replacement fishery. |
| III.B.1.a.(2)(a)(i) | Revise Lake Management Plan | CPW | Complete | | | | | | | | | | LMP revision completed. ↑ 529 smallmouth bass were removed by anglers at the 2016 Elkhead Tournament |
| III.B.1.a.(2)(a)(ii) | Install screen | CRWCD | Complete | | | | | | | | | | ↑ Net, debris boom, anchors, and shore matting installed in September 2016 by Pacific Netting Products. Colorado Water Conservation District managed project design, permitting, and completion. |
| III.B.1.a.(2)(a)(iii) | Develop / implement Communications Plan | CPW / Program | Complete | X | X | | | | | | | | CPW and Program partners held public meeting April 2016 to discuss Elkhead LMP, net install, and Yampa River removal projects. |
| III.B.1.a.(2)(a)(iv) | Complete any necessary environmental compliance | CPW / CRWCD | Complete | | | | | | | | | | NEPA completed February 2016: https://www.usbr.gov/uc/envdocs/ea/pdf/ElkheadReservoirFinalEA.pdf |
| III.B.1.a.(2)(v) | Identify and secure sources of replacement compatible sport fish. | CPW | Ongoing or Complete | | | | | | | | | | CPW has stocking source (one of their hatcheries). |
| III.B.1.a.(2)(a)(vi) | Stock compatible sport fish. | CPW | Ongoing | X | X | | | | | | | CPW will stock replacement fisheries until populations no longer warrant stocking. | CPW stocked largemouth bass summer of 2016 with assistance of anglers. |
| >* III.B.1.a.(2)(a)(vii) | Evaluate reservoir and associated habitats in the upper Elkhead Creek drainage / treat if necessary. | CPW / Program / CRWCD | Pending | | | | | | | | | Treatment of Elkhead Reservoir is still an option if smallmouth bass population cannot be adequately reduced or contained with the current net and LMP. | CPW should investigate upstream habitats and make a determination of risk and future actions. |
| III.B.b. | Address escapement of northern pike from upstream reservoir sources. | Program | Ongoing | X | X | X | X | X | X | X | X | Continue addressing nonnative fish escapement at upstream reservoirs in the Yampa Basin through maintenance of escapement prevention devices and control actions. | CPW continues to plan to treat Chapman Reservoir, but needs reservoir mapping to determine size of reservoir for implementation. |
| >* III.B.1.b.(1) | Convert and extend the ongoing Stagecoach Reservoir northern pike escapement study to a removal effort of northern pike and walleye. | CPW / potentially Program in outyears | Pending | | | | | | | | | | CPW will no longer tag northern pike and removes northern pike under standard sampling. CPW would require Program funding to implement a targeted removal effort of northern pike and walleye (currently CPW conducts monitoring and removes pike as part of that). CPW continues to work with Upper Yampa Water Conservancy District on northern pike control options at Stagecoach Reservoir. CPW continues to support harvest tournament at Stagecoach, and requires removal of walleye and northern pike. |
| III.B.1.b.(2) | Install escapement prevention at Lake Catamount | CPW / potentially Program in outyears | Pending | X | X | X | X | X | X | | | | CPW has continued work at Catamount to reduce northern pike population. Population has shifted to smaller individuals and other species have increased in abundance. Program made initial contact with Catamount Metro District to discuss potential for net installation. Program to present to Metro District Board in summer 2017. |
| III.B.1.c | Identify and evaluate natural and artificial spawning/nursery habitats for northern pike in the Yampa River for exclusion devices. | CDOW | Complete | | | | | | | | | | |
| >* III.B.1.c.(1) | Implement remedial measures to reduce pike reproduction in Yampa River. | Program/CPW | Ongoing | X | X | X | X | X | X | X | | | CPW continues to net backwater habitats to disrupt spawning and remove large reproducing adults. 469 northern pike were removed via backwater netting in 2016 during 19 days. CPW would like to prolong this operation in future years for as long as rests productive. CSU LFL and FWS continue to target backwater habitats in early season sampling to disrupt reproduction. |

## GREEN RIVER ACTION PLAN: YAMPA AND LITTLE SNAKE RIVERS

Yampa Table Page 23

| ID | Description | Agency | Complete | | | | | | | | | Notes | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| III.B.1.c.(1)(a) | Evaluate feasibility of habitat modification at Walton Creek to eliminate / reduce northern pike spawning habitat. Bidelspach and Fairley 2015. | CPW / Program / BR | Complete | | | | | | | | | | Feasibility study completed in 2015. |
| >* III.B.1.c.(1)(b) | Modify Walton Creek habitat as indicated through feasibility investigations. | CPW / Program / BR | Pending | | | | | | | | | | Project implementation on hold for now because costs exceed $1 million, requiring important cost share from local stakeholders. Still a CPW priority and discussions ongoing. (Feasibility report ranked nine options, the two highest would cost $1.3 and $0.8 million respectively.) |
| III.B.1.d | Review proposed new structures to minimize creation of habitat suitable for pike spawning/nursery. | CPW, FWS | Ongoing | X | X | X | X | X | X | X | X | States, FWS, and local governments will continue to require nonnative fish management as a key component of floodplain modifications. | Conflict can occur between desired and proposed wetlands creation/restoration in the upper Yampa River and the high density of northern pike due to the likelihood that additional wetland habitat would be invaded by northern pike or serve as reproduction/recruitment habitat.  FWS & States comment on stream alteration actions. Review protocol needed with counties prior to pond construction in areas where undesirable nonnative fish may invade (e.g., golf course ponds). CPW and Program considering speaking to Routt County commissioners to request that new pond construction require screening. |
| III.B.1.e | Other emerging nonnative species | Program | Ongoing | X | X | X | X | X | X | X | X | Monitor fish community of the Yampa River and respond appropriately to any new introductions or proliferation of nonnative species. | White sucker: see General, III.A.1.c. |
| III.B.2. | Control nonnative fishes via mechanical removal | | | | | | | | | | | | |
| III.B.2.a. | Estimate nonnative abundance, status, trends & distribution (YS I-3) | Program | Ongoing | X | X | X | X | X | X | X | X | Monitor nonnative fish populations to track trends and distribution. | Crews marked and released smallmouth bass in Little Yampa Canyon to preserve this long term dataset and estimate abundance. Crews marked and released smallmouth bass in the Echo Park/Split Mountain of the Green River reach to determine abundance. |
| III.B.2.b. | Develop and refine nonnative fish removal criteria (YS K-1) | Program | Ongoing | X | X | X | X | | | | | | Breton et al. 2014 concluded 30 fish/mile was too high; model helps us understand implications of smallmouth bass population abundance and size structure. Nonnative Fish Strategy (2014) recommended minimizing smallmouth bass to the greatest extent possible to remove propagule pressure. |
| III.B.2.c. | Identify and evaluate gear types and methods to control nonnative fishes (YS I-5) | Program | Ongoing | X | X | X | X | X | X | X | X | Continually evaluate new gear for nonnative removal. | CPW and FWS continue to use gill nets to remove northern pike. CSU LFL continues to use multiple gear types to remove smallmouth bass |
| >* III.B.2.d. | Remove (formerly "and translocate") northern pike from Yampa River designated critical habitat. See Hawkins et al. 2005. (YS J-1) | CPW/FWS | Ongoing | X | X | X | X | X | X | X | X | States will monitor and continue removal actions at appropriate levels. | During the 2015 sampling season, 540 northern pike were euthanized. Compared to 2015, the middle Yampa River section yielded an overall decreased electrofishing catch per unit effort, almost entirely attributable to the decline of a strong 2015 northern pike age class. Pike removed from backwater netting increased, likely because of better timing of net deployment during the spawning period. Pike produced in 2015 were still evident in 2016, but reduced in frequency. The lack of another large year class in 2016 lends credence to 2015 being an early reproduction year that preceded the netting effort, rather than a compensatory response of removal of large adults. |
| >* III.B.2.d (1) | Remove northern pike and smallmouth bass above Craig, CO (YS C-3) | CPW | Ongoing | X | X | X | X | X | X | X | X | Monitor and continue removal actions at appropriate levels. | In 2016 crews euthanized 31 smallmouth bass, 2,302 white suckers, and 198 northern pike. More smallmouth bass and northern pike were removed in 2016 than 2015, and the number of white suckers removed increased, as it has every year since 2012, when white sucker removal began. Higher northern pike catch rates in 2016 resulted from focusing and recording effort in backwaters to increase efficiency and data resolution, not from noticeably higher pike densities. Lower northern pike catch rates in comparison to efforts previous to 2015 were likely a result of gill netting removal performed by CPW shortly before this project began in 2016. |

Final. March 27, 2017

BLM_0067606

# GREEN RIVER ACTION PLAN: YAMPA AND LITTLE SNAKE RIVERS

Yampa Table Page 24

| | Item | Description | Agency | Status | | | | | | | | Milestone | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | Monitor and continue removal actions at appropriate levels. | X Efforts to reduce densities of this species in Little Yampa Canyon and other reaches of the Yampa River appear to be hampered by the immigration of smallmouth bass adults and recruits from adjacent reaches, particularly upstream sources which sustain propagule pressure and the proliferative/invasive capacity of this species. |
| >* | III.B.2.e. | Remove (formerly "and translocate") smallmouth bass. (YS J-1) | CPW | Ongoing | X | X | X | X | X | X | X | | Population estimates for adult bass in Little Yampa Canyon in 2016 were 882 adult smallmouth bass and 2653 sub-adult smallmouth bass. Abundance of adult smallmouth bass was among the four lowest measured over the past 13 years. While slightly higher than the 611 observed in 2015, the population in Little Yampa Canyon has greatly declined from the strong year class produced in 2012 that reached adult size in 2014. In total, 13,702 smallmouth bass were removed by all gear types combined in all sampled reaches, including 7,670 juveniles (<100 mm), 3,736 sub-adults (100-199 mm), and 2,296 adults (>=200 mm) in all reaches. X More effort should be applied to the upper Maybell reach, and increased landowner outreach would be beneficial. 2016 catch rates were down in Yampa Canyon compared to 2014 levels and continue to represent fish spawned in 2012 and 2013. 2017 work will continue to intensify smallmouth bass removal / nesting disruption further into the spawning period (e.g., sampling schedules being extended to exploit smallmouth bass in post-peak flows on the Yampa). Smallmouth bass produced strong year classes in 2012 and 2013. |
| | III.B.2.f. | Control channel catfish in Yampa Canyon by removing fish >400mm. (Previous focus shifted to smallmouth bass with catfish >400 mm removed during smallmouth bass removal.) | FWS | Ongoing | X | X | X | X | X | X | X | Monitor and continue removal actions at appropriate levels. | USFWS removed 32 channel catfish meeting the size threshold in 2016. |
| | III.B.2.g. | Develop and refine native fish response criteria (YS K-2) | Program | Complete | | | | | | | | | |
| | III.B.2.h. | Monitor native and endangered fish response (YS L-2) | Program | Ongoing | X | X | X | X | X | X | X | Monitor endangered fish populations under a monitoring plan. | Compared to early sampling (2003-2004), Project #140 reports that native species richness in Little Yampa Canyon has increased as has abundance of native fishes and their frequency in samples between 2008 and 2011. However, 2012-2016 numbers dropped precipitously compared to 2011. 2016 catches of native fish increased markedly compared to 2015. Comparison of native fish frequency and abundance in a control and treatment reach suggested that both nonnative predator removals, as well as environmental effects due mostly to higher water, are responsible for gains, and increase in bass reproduction in 2012 and 2013 are responsible for declines. Native species remain a strong component of the fish community in Lily Park and Yampa Canyon, which would presumably serve as a source to upstream reaches when nonnative predator abundances are reduced. Synthesis report of this data is included in FY16-17 Program Guidance. |
| | III.B.2.i. | Remove bag and possession limits on warmwater nonnative sportfishes within critical habitat in Colorado. | CDOW | Complete | | | | | | | | | |
| | IV. | MANAGE GENETIC INTEGRITY AND AUGMENT OR RESTORE POPULATIONS (STOCKING ENDANGERED FISHES) | | | | | | | | | | | |
| | IV.A. | Yampa River in Dinosaur National Monument | | | | | | | | | | | |
| | IV.A.1. | Augment or restore populations as needed, and as guided by the Genetics Mgmt. Plan. | | | | | | | | | | | |
| | IV.A.1.a. | Develop integrated stocking plan for bonytail in the Yampa River. | CDOW | Complete | | | | | | | | | |
| > | IV.A.1.a.(1) | Implement stocking plan. | FWS/CPW | Ongoing | X | X | X | X | X | X | | | |
| | IV.A.1.b. | Research the survivability of young-of-year Gila species in transport and hatcheries. | FWS/CDOW | Complete | | | | | | | | | |
| | IV.A.1.c. | Evaluate stocking success as identified in monitoring plan for stocked fish. | LFL/FWS/States/PD | Ongoing | X | X | X | X | X | X | | | |
| | V. | MONITOR POPULATIONS AND HABITAT AND CONDUCT RESEARCH TO SUPPORT RECOVERY ACTIONS (RESEARCH, MONITORING, AND DATA MANAGEMENT) | | | | | | | | | | | |

## GREEN RIVER ACTION PLAN: DUCHESNE RIVER

**Duchesene River Table Page 25**

| | ACTIVITY | WHO | STATUS | FY 17 10/16-9/17 | FY 18 10/17-9/18 | FY 19 10/18-9/19 | FY20 10/19-9/20 | FY21 10/20-9/21 | FY22 10/21-9/22 | FY23 10/22-9/23 | Post-Program | Description of Anticipated Post-Program Activity | Assessment of significant accomplishments (!) and shortcomings (X). (Focused on February 1, 2016 - January 31, 2017) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| I. | PROVIDE AND PROTECT INSTREAM FLOWS (HABITAT MANAGEMENT) | | | | | | | | | | | | |
| I.A. | Identify initial year-round flows needed for recovery. | FWS-ES | Complete | | | | | | | | | | |
| I.A.1. | Conduct hydrology/water availability study. | UT | Complete | | | | | | | | | | |
| I.A.2. | Conduct follow-up study to evaluate and refine flow recommendations. | FWS/UT | Complete | | | | | | | | | | |
| I.B. | State acceptance of initial flow recommendations (dependent on development of initial flow recommendations). | | | | | | | | | | | | |
| I.B.1. | Review scientific basis. | UT | Complete | | | | | | | | | | |
| I.B.2. | Assess legal and physical availability of water. See Central Utah Water Conservancy District 2013. | UT, CUWCD, FWS | Ongoing | X | X | | | | | | | | Duchesne River Working Group (DRWG) recommended updating Duchesne 2013 water management report  (covered 2004-2011) at least every 5 years, as agreed upon by the DRWG. (WAC asked if this report adequately assesses legal & physical availability of water. It doesn't, rather, it reports on water actually delivered, but coordinated reservoir operations model [see I.C.1.a] looked at water availability.) |
| I.C. | Legally protect and deliver identified flows. | UT, CUWCD, FWS | Ongoing | X | X | X | X | X | X | X | X | Lower Duchesne River Workgroup stakeholders, primarily Central Utah Water Conservancy District, will continue to supply flows according to the 2005 Biological Opinion. | The Duchesne River Basin snowpack peaked at 109% of normal in early April.  The Program's Priority 1 target is a baseflow of 50 cfs at the Randlett gage as called for in the 2005 BO. To support this priority, a total of 5,225 AF of releases from Starvation Reservoir (beginning Apr 25) and Big Sand Wash Reservoir (beginning Jul 29) helped maintain flows above that minimum target for all but 18 days. The minimum baseflow at the gage was 35 cfs. 35 days fell below the Priority 4 target (Mar 1 to July 1) of 115 cfs. The average flow in Aug-Oct was 154 cfs. ƒ DOI has 1,500 af of leased water in Big Sand Wash, all of which  af was used in 2016. Lease extended through 2020. |
| I.C.1. | Strawberry Valley Project. | | | | | | | | | | | | |
| I.C.1.a. | Determine amount of water available from the Strawberry Valley Project for fish use.  (BR/CUWCD completed coordinated reservoir operations model in 2003. Task completion part of I.D.1) (This is part of the coordinated reservoir operation in I.D.) | USBR/DOI/PD/ Strawberry Water Users | Ongoing as opportunity arises | | | | | | | | | | Water may become available for temporary leasing through Section 207. |
| I.C.2. | Management of Daniels Transbasin Diversion. | | | | | | | | | | | | |
| I.C.2.a. | Determine the amount of water available from the Daniels Diversion for endangered fish use and pattern and location for delivery.  (BR/CUWCD completed coordinated reservoir operations model in 2003. Task completion part of I.D.1) | DOI/IBAT/FWS/ Mitg. Comm./ CUWCD/ Ute Tribe | Complete | | | | | | | | | | |
| >* I.C.2.b. | Develop agreements if feasible to deliver and protect water available from the Daniels Diversion. | UT/IBAT /FWS/DOI/ Mitg Comm./ CUWCD | TBD | | | | | | | | | Lower Duchesne River Workgroup stakeholders, primarily Central Utah Water Conservancy District, will continue to fulfill agreements. If deemed necessary, Utah State Engineer may need to determine additional ways to protect flows. | Daniels Replacement Project water is being delivered to support Duchesne flows.  Once released from Starvation Reservoir, this water is protected by agreement among the CCAA/SHA parties (as opposed to Utah State water law). CUWCD must internally manage this water in accordance with Central Utah Project Completion Act (CUPCA) provision (Public Law 102-575), project purposes as given in the congressionally-approved Supplement to the 1988 Definite Plan Report for the Bonneville Unit (DPR), and other CUWCD contracts. |
| I.D. | Coordinate reservoir operation. | | | | | | | | | | | | |
| I.D.1. | Determine feasibility and benefits of coordinated reservoir operation. | BR/CUWCD/ DOI | Complete | | | | | | | | | | |
| >* I.D.2. | Develop agreements if feasible to coordinate reservoir operations and protect flows to the Green River. | BR/CUWCD/ UT/Ute Tribe | Ongoing | X | X | X | X | x | x | x | x | Lower Duchesne River Workgroup stakeholders will continue to investigate ways to protect water to Green River. If deemed necessary, Utah State Engineer may need to determine additional ways to protect flows. | The CCAA/SHA agreement legally protects flows to the Myton Diversion, but not all the way to the Green River.  If the CCAA/SHA is successful, FWS recommends investigating how it might be modified to add water users between Myton and Green River, to protect flows all the way to the confluence.  The flows currently appear to be protected in practice, but not legally. |
| >* I.D.2.a. | Rehabilitate Myton Town diversion. | BR/CUWCD/ UT/ Ute Tribe | Complete | | | | | | | | | | Myton Diversion fish passage structure was in operation for 34 days in late spring 2016. No flannelmouth sucker, bluehead sucker, roundtail chub, or endangered fish were passed through the structure. Approximately 50 native fish and 153 invasive fish entered the structure. All invasive fish were removed from the river system. Flow in the structure was between 8 and 15 cfs. |
| I.E. | Examine the feasibility of other options for obtaining water. | BR/CUWCD/ Ute Tribe | Ongoing | X | X | X | X | x | x | x | x | Lower Duchesne River Workgroup stakeholders will continue to investigate additional options for obtaining water until 50 cfs base flow is easily met in most water years. | Water delivery continues to supply baseflows at a much improved rate, but available volumes and delivery constraints continue to preclude meeting base flows 100% of the summer period. Additional sources of water should continue to be investigated. |
| I.F. | Determine need and feasibility of additional gaging. | BR/FWS/UT | Complete | | | | | | | | | | |
| I.F.1. | Construct additional gages, as needed. | TBD | Complete | | | | | | | | | | |

Final, March 27, 2017

BLM_0067608

# <u>GREEN RIVER ACTION PLAN: DUCHESNE RIVER</u>      Duchesene River Table Page 26

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| I.G. | Evaluate and revise as needed, flow regimes to benefit endangered fish populations | FWS/Program | Pending | | | | | X | | | | | | The Recovery Program is currently coordinating with the Northern Ute tribe to reinitiate collaborative fish community investigations / nonnative predator control in the Duchesne River. Until we have gathered a significant body of new information we can not even consider reviewing or revising these flow recommendations. |
| III. | **REDUCE NEGATIVE IMPACTS OF NONNATIVE FISHES AND SPORTFISH MANAGEMENT ACTIVITIES (NONNATIVE AND SPORTFISH MANAGEMENT)** | | | | | | | | | | | | | | |
| III.A. | Reduce negative interactions between nonnative and endangered fishes. | | | | | | | | | | | | | | |
| III.A.1. | Identify most damaging nonnative fishes. | UDWR | Complete | | | | | | | | | | | |
| III.A.2. | Assess options to control negative interactions from nonnative fishes from the Duchesne River to benefit Colorado pikeminnow and razorback sucker young-of-the-year. | UDWR | Complete | | | | | | | | | | | |
| III.A.3. | Implement and evaluate the effects of viable measures to control negative interactions from nonnative fishes. (See III.A.3. under Green River Mainstem Action Plan.) | | | | | | | | | | | | | | |
| III.A.3.a. | Evaluate feasibility of screen on Bottle Hollow Reservoir to control nonnative fish escapement and explore alternative funding sources. | FWS-FAO/Ute Tribe/BOR | Complete | | | | | | | | | | | |
| >* III.A.3.a.(1) | If feasible and necessary, screen Bottle Hollow Reservoir | Ute Tribe | Complete | | | | | | | | | | | |
| III.A.3.b. | Evaluate escapement of nonnative fishes from Starvation Reservoir and the feasibility of screening. | UDWR | Complete | | | | | | | | | | | |
| III.A.3.b.(1) | If feasible and necessary, screen Starvation Reservoir | N/A | Being revisited; see below | | | | | | | | | | | |
| III.A.b (2) | Develop a management strategy to address escapement of walleye (and smallmouth bass) from Starvation Reservoir. *UDWR 2014.* | UDWR | Complete | | | | | | | | | | | Positive Barriers to Sportfish Escapement from Starvation Reservoir. August 2014. UDWR Publication Number 16-22. Starvation Lake Fisheries Management Plan completed fall 2016. |
| >* III.A.b (3) | Implement recommendations from the escapement strategy. | UDWR, CUWCD, USBR, Program | Ongoing | X | X | X | X | X | X | X | X | | UDWR will maintain the Starvation escapement screen and continue to implement the lake management plan. | ƒ A modular, hard-wire temporary barrier was installed in 2015, operated during both 2015 and 2016, and cleaned consistently. Stilling basin chemically treated in 2015 and 2016 to remove escaped fish. 90% engineering of permanent barrier completed in 2015, with an estimated cost of $400,000. Final barrier construction anticipated in fall 2017 by Provo BOR. ƒ DWR finalized a Lake Management Plan in fall 2016, indicating potential for stocking of triploid walleye. |
| >* III.A.3.c. | Remove nonnative fish (smallmouth bass, channel catfish and northern pike). See III.A.2.c.1.& 2. under General Recovery Program Support Action Plan. | FWS-FR/Ute Tribe | On hold | X | X | X | X | X | X | X | X | | UDWR and FWS will work with the Ute Tribe to implement removal at appropriate levels. | X Extent of contribution of smallmouth bass and walleye from the Duchesne River entering the Green River remains unknown. X Ute Tribe no longer conducting nonnative fish removal activities, but has indicated interest to do so in 2018. |

Final, March 27, 2017

BLM_0067609

**GREEN RIVER ACTION PLAN: WHITE RIVER**                          **White River Table Page 27**

| | ACTIVITY | WHO | STATUS | FY 17 10/16-9/17 | FY 18 10/17-9/18 | FY 19 10/18-9/19 | FY20 10/19-9/20 | FY21 10/20-9/21 | FY22 10/21-9/22 | FY23 10/22-9/23 | Post-Program | Description of Anticipated Post-Program Activity | Assessment of significant accomplishments (!) and shortcomings (X), (Focused on February 1, 2016 - January 31, 2017) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| I. | **PROVIDE AND PROTECT INSTREAM FLOWS (HABITAT MANAGEMENT)** | | | | | | | | | | | | |
| I.A. | Assess need for tributary management plan for the White River. | PD | TBD | | | | | | | | | | |
| I.A.1. | Estimate future water demands on the White River. | TBD | Pending | X | | | | | | | | | CWCB contracted with the Wilson Water Group (through the YWG Roundtable) to use StateMod to model current hydrologic conditions and water demands in the White River basin. This daily time step model will assist the Recovery Program by testing preliminary endangered fish flow targets against future demand scenarios. WWG will eventually expand the model into Utah down to the Green River confluence. |
| I.B. | Initially identify year-round flows needed for recovery. | | | | | | | | | | | | |
| I.B.1. | Develop work plan. | FWS-FR | Complete | | | | | | | | | | |
| I.B.2. | Identify flows. Initial report complete (Haines et al. 2004). | FWS-FR | In progress | X | | | | | | | | | Mr. Tom Econpouly (USFWS - Water Resources) has volunteered to lead this effort for the PDO. In 2017, biologists from UDWR and USFWS will assist the PDO by  updating the biological basis for flow recommendations with new information gathered since  2010. |
| I.B.3. | Develop and implement a White River management plan | Program | Pending | X | X | | | | | | | | A detailed schedule of work and coordination activities was developed by the PDO, TNC, the States of Colorado and Utah and White River water users this past year. Ultimately, the Recovery Program's flow recommendations, a White River Management Plan, and a White River PBO are currently scheduled for completion by summer 2018. (This also should  incorporate ongoing work and recommendations of the Flow Protection workgroup.) The PDO and the State of Utah continue to reach out to and hopefully engage the Northern Ute Tribe as a partner in this process. |
| I.B.3.a. | Conduct programmatic Section 7 and NEPA compliance on recovery actions and a level of future water demand. | FWS | Pending | X | X | X | | | | | | | See I.B.3 |
| I.C. | Evaluate how identified flows will be legally protected. | CWCB | Pending | X | X | X | | | | | | | See I.B.3 |
| I.D. | State acceptance of initial flow recommendations (dependent on development of initial flow recommendations). | | | | | | | | | | | | |
| I.D.1. | Review scientific basis, dependent on development of flow recommendations by FWS. | UT/CO | Pending | | | | | | | | | | See I.B.3 |
| I.D.2. | Assess legal and physical availability of water. | UT/CO | Complete | | | | | | | | | | |
| I.D.3. | Assess impacts of depletions on Colorado's Compact allocations. | CWCB | Complete | | | | | | | | | | |
| I.D.4 | CWCB notice of intent to appropriate (in Colorado). | CWCB | On hold | | | | | | | | | | |
| I.E. | Legally protect identified flows (dependent on development of initial flow recommendations). | | | | | | | | | | | | |
| I.E.1. | Protect flows in Colorado. | | | | | | | | | | | | Long term conservation flows will be identified in the White River Management Plan. This Management Plan (and the mechanism that implements it) could serve as a component of a future post-Program cooperative agreement. |
| I.E.1.a | Appropriate. | | | | | | | | | | | | |
| I.E.1.a.(1) | CWCB approval to appropriate. | CWCB | On hold | | | | | | | | | | |
| >* I.E.1.a.(2) | Colorado Attorney Generals Office file date. | CWCB | On hold | | | | | | | | | | |
| >* I.E.1.a.(3) | Water court adjudication (litigation dependent). | CWCB | On hold | | | | | | | | | | |
| I.E.2. | Protect flows in Utah. | | | | | | | | | | | | Long term conservation flows will be identified in the White River Management Plan. This Management Plan (and the mechanism that implements it) could serve as a component of a future post-Program cooperative agreement. |
| I.E.2.a. | Hold public meeting to establish future appropriation policy. | UT | Complete | | | | | | | | | | |
| I.E.2.b. | Identify legal and technical process and schedule for streamflow protection. | UT | Pending | X | X | X | | | | | | | |
| >* I.E.2.c. | Implement process for streamflow protection. | UT | Pending | | | | | | | | | | |
| I.F. | Evaluate and revise as needed flow regimes to benefit endangered fish populations. | FWS/Program | Ongoing | X | X | X | X | | | | | | |
| II. | **RESTORE HABITAT (HABITAT DEVELOPMENT AND MAINTENANCE)** | | | | | | | | | | | | |
| II.A. | Restore native fish passage at instream barriers. | | | | | | | | | | | | |
| II.A.1. | Assess and make recommendations for fish passage at Taylor Draw. | PD | Complete | | | | | | | | | | |
| III. | **REDUCE NEGATIVE IMPACTS OF NONNATIVE FISHES AND SPORTFISH MANAGEMENT ACTIVITIES (NONNATIVE AND SPORTFISH MANAGEMENT)** | | | | | | | | | | | | |
| III.A. | Reduce negative interactions between nonnative and endangered fishes. | | | | | | | | | | | | |
| III.A.1. | Monitor nonnative fishes in Kenney Reservoir and upstream.  Initial assessment complete (Elmblad 1998). | CPW | Ongoing | X | X | X | X | X | X | X | X | CPW will continue to monitor fish communities upstream of Taylor Draw. | May not have been sampled in 2016. |
| III.B. | Reduce negative impacts to endangered fishes from sportfish management activities. | | | | | | | | | | | | |
| III.B.1. | Assess adequacy of current regulations and options (including harvest) to reduce negative impacts on native fishes from nonnative sportfish and options to reduce angling mortality on native fishes below Kenney Reservoir. | CDOW | Complete | | | | | | | | | | |
| III.B.1.a. | If necessary, assess management options to reduce escapement of black crappie from Kenney Reservoir. | CDOW | Complete | | | | | | | | | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| III.B.2. | Preclude new nonnative species introductions, translocations or invasions to preserve native species dominance within critical habitat. | Program | Ongoing | X | X | X | X | X | X | X | X | Monitor and implement appropriate actions. | *X* UDWR reports higher white sucker x flannelmouth sucker hybridization rates in the White River in 2015, which further increased slightly in 2016. See General III.A.1.c |
| III.B.2.a. | Determine and implement an adequate level of mechanical removal to reduce smallmouth bass. | CPW/UDWR /Program | Ongoing | X | X | X | X | X | X | X | X | Monitor and continue removal actions at appropriate levels. | *X* Significant increase in smallmouth bass population was first detected in 2011, removal projects began in 2012, and continue through 2016. Bass production was high in 2012 and 2013, primarily within Colorado. Catch rates in Colorado were higher in 2016 than the previous two years, where the highest densities of adults and spawning occur, but lower than the first two years of this project (2012 and 2013). Catch rates in Utah, where the smallmouth bass population is apparently still expanding and establishing, were higher this year than the previous three years. However, catch rates are impacted by across-year flow variability and changing removal strategies (especially in Utah). Three size classes were caught, demonstrating that successful reproduction and survival have occurred in this system for the past three years. Bass densities are highest in the uppermost section below Taylor Draw Dam. Efforts to reduce the abundance of smallmouth bass are as high as possible in the Colorado portion. Four additional removal days were added in the Utah portion in 2016 to allow for more targeted disruption of spawning adults. |
| **V.** | **MONITOR POPULATIONS AND HABITAT AND CONDUCT RESEARCH TO SUPPORT RECOVERY ACTIONS (RESEARCH, MONITORING, AND DATA MANAGEMENT)** | | | | | | | | | | | | |
| V.A. | Conduct research to acquire life history information and enhance scientific techniques required to complete recovery actions. | | | | | | | | | | | | |
| V.A.1. | Determine relative abundance and fate of Colorado pikeminnow congregation below Kenney Reservoir. | FWS-FR | Complete | | | | | | | | | | |
| V.A.2. | Monitor the White River fish community downstream of Kenney Reservoir to determine long-term effects of mainstream impoundment on the White River. | FWS-FR | Complete | | | | | | | | | | |

Final March 27, 2017

# COLORADO RIVER ACTION PLAN

| | ACTIVITY | WHO | STATUS | FY 17 10/16-9/17 | FY 18 10/17-9/18 | FY 19 10/18-9/19 | FY20 10/19-9/20 | FY21 10/20-9/21 | FY22 10/21-9/22 | FY23 10/22-9/23 | Post-Program | Description of Anticipated Post-Program Activity | Assessment of significant accomplishments (!) and shortcomings (X), (Focused on February 1, 2016 - January 31, 2017) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| I. | PROVIDE AND PROTECT INSTREAM FLOWS (HABITAT MANAGEMENT) | | | | | | | | | | | | |
| I.A. | Colorado River above Gunnison River | | | | | | | | | | | | |
| >* I.A.1. | Develop, Issue and Implement PBO. | FWS | Complete | | | | | | | | | | |
| I.A.2. | Initially identify year-round flows needed for recovery. | | | | | | | | | | | | |
| I.A.2.a. | Rifle to Roller Dam. | FWS-FR | Complete | | | | | | | | | | |
| I.A.2.b. | Roller Dam to 15-Mile Reach. | FWS-FR | Complete | | | | | | | | | | |
| I.A.2.c. | 15-Mile Reach. | FWS-FR | Complete | | | | | | | | | | |
| I.A.3. | Provide a depletion accounting report as outlined in the 15-Mile Reach PBO. | | | | | | | | | | | | |
| I.A.3.a. | Collect data. | CWCB/FWS-ES/BR | Ongoing | X | X | X | X | X | X | X | X | | |
| I.A.3.b. | Develop consumptive use and losses report with CRDSS model to verify level of depletions. | CWCB | Complete | | | | | | | | | | |
| I.A.3.c. | Calculate new depletions every 5 years (2006-2010, etc.) and record within the depletion report the Program and WAC determination regarding whether or not additional instream flow filings or other flow protection mechanisms should be considered. | CWCB | In progress | X | | | X | | | | X | | X Still overdue; however, in 2016 Wilson's Water Group (WWG) was contracted by CWCB to provide depletion accounting in the Colorado and then Yampa Rivers. There is concern with the change in the methodology used for crop consumption/evapotranspiration regarding initial versus current depletions. CWCB also firming up what was included in the historic accounting. Draft anticipated by end of April 2017. |
| I.A.4. | Evaluate need for instream flow water rights. | | | | | | | | | | | | |
| I.A.4.a. | Rifle to Roller Dam (Dependent on initial flow recommendations). | | | | | | | | | | | | |
| I.A.4.a.(1) | Assess legal and physical availability of water. | CWCB | Complete | | | | | | | | | | |
| I.A.4.a.(2) | Assess impacts of depletions on Colorado's Compact allocations. | CWCB | Complete | | | | | | | | | | |
| I.A.4.a.(3) | Revisit the need for instream flow filings or other flow protection mechanisms at least every 5 years. | CWCB/FWS | Pending | X | X | | X | | | | X | | X A draft 2015 15-Mile Reach PBO Review was distributed to the BC and WAC in August 2016.  That review is currently being revised based on comments received from water user and environmental representatives. The determination for additional protection rests with the Program and WAC, but will be recorded within the CWCB depletion reports due every 5 years. The WAC discussed this in July and November 2011 and determined that additional permanent protection in the form of instream flow filings was not deemed necessary at this time. It appears unlikely that there have been significant new depletions in the Colorado River. A Flow Protection workgroup also has been formed to evaluate what kind of flow protection (e.g., conservation agreements) would be appropriate to succeed the Program. |
| I.A.4.a.(3)(a) | If necessary, evaluate how identified flows will be legally protected. | CWCB | On hold | | | | | | | | | | |
| I.A.4.b. | Roller Dam to 15-Mile Reach (Dependent on initial flow recommendations). | | | | | | | | | | | | |
| I.A.4.b.(1) | Assess legal and physical availability of water. | CWCB | Complete | | | | | | | | | | |
| I.A.4.b.(2) | Assess impacts of depletions on Colorado's Compact allocations. | CWCB | Complete | | | | | | | | | | |
| I.A.4.b.(3) | Revisit the need for instream flow filings or other flow protection mechanisms at least every 5 years. | CWCB/FWS | Pending | | | | | | | | X | | See I.A.4.a.(3), above. |
| I.A.4.b.(3)(a) | If necessary, evaluate how identified flows will be legally protected. | CWCB | On hold | | | | | | | | | | |
| I.A.4.c. | 15-Mile Reach. | | | | | | | | | | | | |
| I.A.4.c.(1) | Instream flow water right secured - 581 cfs (July - September). | | Complete | | | | | | | | | | |
| I.A.4.c.(2) | Irrigation season return flows legally protected - 300 cfs. | | Complete | | | | | | | | | | |
| I.A.5. | Provide and legally protect instream flows pursuant to Colorado River PBO. | | | | | | | | | | | | Snowpack in 2016 was above average, resulting in a peak at Cameo of 19,200 cfs which compares to 137% of average (14,000 cfs). The 2016 peak flow at the Palisade gage was 17,600 cfs. Through Coordinated Reservoir Operations (CROS), 29,374 AF was released from reservoirs to augment peak flows. The baseflow target for the 15-Mile Reach was 1,240 cfs. Including a total of 106,192AF of releases from the Green Mountain, Ruedi, Wolford, and Granby Reservoirs, flows generally were maintained in the 750 to 1,400 cfs range throughout the August - October period, averaging 1,010 cfs. |
| >* I.A.5.a. | Pursuant to Ruedi Biological Opinion (and subsequently, the 15-Mile Reach PBO), deliver 5,000af annually & an additional 5,000af 4 out of 5 years (ongoing and protect by short-term agreement). | BR/CWCB | Ongoing | X | X | X | X | X | X | X | X | | See I.A.5, above. |

# COLORADO RIVER ACTION PLAN

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| >* | I.A.5.b. | Execute lease (through 2012) for Reclamation's 10,825 af from Ruedi Reservoir. | BR/FWS/ CWCB | Complete | | | | | | | | f. In 2015 and 2016, CWCB and Ute Water negotiated the terms of a short term lease that provided up to 12K acft from Ruedi Reservoir. This lease combined with the other summer augmentation pools offset the scheduled (2012) expiration of this 10,825 acft pool in Ruedi. The OMID Canal Automation Project ( see assessment in I.A.5.k.(4) below) represents yet another mechanism to augment summer flows in the 15-Mile Reach. As presented in the draft 15-Mile Reach PBO review, the Recovery Program has demonstrated the ability to improve summer base flows conditions in the 15-Mile Reach in all years. Recent analyses confirm that achieving an average monthly (August - October) flow of 810 cfs in dry years is not possible and was not achieved historically. |
| >* | I.A.5.b.(1) | Provide water annually pursuant to long-term lease. | BR/CWCB | Ongoing through 2012. | | | | | | | | |
| | I.A.5.c. | East and West slope water users provide 10,825 af pursuant to 15-Mile Reach PBO. | | | | | | | | | | |
| | I.A.5.c.(1) | Provide 10,825 af on an interim basis from Wolford and Williams Fork reservoirs. | | | | | | | | | | |
| | I.A.5.c.(1)(a) | Execute 10-year agreement for delivery of 5,412.5 af by West Slope water users. Extend agreement through 2013. | CRWCD/FWS | Complete | | | | | | | | |
| >* | I.A.5.c.(1)(a)(i) | Provide and protect water deliveries by West Slope water users. | CRWCD/ CWCB | Complete | | | | | | | | |
| | I.A.5.c.(1)(b) | Execute 10-year agreement for delivery of 5,412.5 af by East Slope water users. Extend agreement through 2013. | DWD/FWS | Complete | | | | | | | | |
| >* | I.A.5.c.(1)(b)(i) | Provide and protect water deliveries by East Slope water users. | DWD | Complete | | | | | | | | |
| | I.A.5.c.(2) | Provide permanent delivery of 10,825 af in late summer/early fall to meet base flow needs. | | | | | | | | | | |
| | I.A.5.c.(2)(a) | Identify options. | Water Users | Complete | | | | | | | | |
| | I.A.5.c.(2)(b) | Select preferred alternative for delivery. | Water Users | Complete | | | | | | | | |
| | I.A.5.c.(2)(c) | Sign agreement(s) for permanent delivery of 10,825. | Water Users | Complete | | | | | | | | All contract details for the 15-mile reach are in 2016 Hydrologic appendix to the RIPRAP |
| >* | I.A.5.c.(2)(d) | Deliver and legally protect flows. | Water Users | Ongoing | X | X | X | X | X | X | X | X | |
| | I.A.5.d. | Evaluate options for use of uncommitted Ruedi Reservoir water following Round II sales. | BR | Complete | | | | | | | | |
| | I.A.5.e. | After Ruedi Round II water sales are completed, or commitments to contracts agreed to, resolve the disposition of remaining uncommitted water from Ruedi Reservoir. | BR/CWCB/ FWS | Complete | | | | | | | | |
| >* | I.A.5.f. | Pursuant to Wolford Mountain (Muddy Creek) Biological Opinion, deliver up to 6,000 acre-feet of water. | CRWCD/FWS/ CWCB | Ongoing | X | X | X | X | X | X | X | X | See I.A.5., above. |
| | I.A.5.g. | Coordinated reservoir operations. | | | | | | | | | | |
| | I.A.5.g.(1) | Evaluate (final report). Implementation plan finalized 2/28/06. | BR | Complete | | | | | | | | |
| >* | I.A.5.g.(2) | If available, deliver additional peak flows, evaluate process & hydrology, and provide annual report. | BR | Ongoing | X | X | X | X | X | X | X | X | See I.A.5: 2016 there was a successful coordinated reservoir operations (CROS). 17,600cfs, and 29,374 acft voluntarily released for augmentation at Palisade.  O63 |
| | I.A.5.h. | Collbran Project. | | | | | | | | | | |
| | I.A.5.h.(1) | Evaluate. | BR | Complete | | | | | | | | |
| | I.A.5.h.(2) | Make recommendations | BR | Complete | | | | | | | | |
| | I.A.5.i. | Silt Project. | | | | | | | | | | |
| | I.A.5.i.(1) | Evaluate. | BR | Complete | | | | | | | | |
| | I.A.5.i.(2) | Make recommendations. | CDOP/BR | Complete | | | | | | | | |
| | I.A.5.j. | Grand Valley Water Management Project. | | | | | | | | | | |
| | I.A.5.j.(1) | Evaluate. | BR | Complete | | | | | | | | |
| | I.A.5.j.(2) | Complete Draft Grand Valley Water Management Environmental Assessment. The agreement to deliver Green Mountain Reservoir water to the Grand Valley Power Plant, pursuant to the Orchard Mesa Check Settlement, will also be covered in this draft environmental assessment. | BR | Complete | | | | | | | | |
| >* | I.A.5.j.(3) | Design and construct features of the Grand Valley Water Management Project. | BR | Complete | | | | | | | | |
| | I.A.5.j.(4) | Execute agreement for delivery of surplus Green Mountain Reservoir water up to the excess capacity of the Grand Valley Power Plant pursuant to the Orchard Mesa Check Settlement. | BR | Complete | | | | | | | | |
| | I.A.5.j.(5) | Execute agreement (municipal water contract) to deliver additional Orchard Mesa Check Settlement water and Grand Valley Water Management Plan water to benefit endangered fish. | BR/City of Grand Jct. | Complete; renew in 2055. | | | | | | | | |
| | I.A.5.j.(6) | Assess options and legally protect only additional Orchard Mesa Check Settlement water and Grand Valley Water Management Plan water. | BR | Complete | | | | | | | | |
| | I.A.5.k. | Orchard Mesa Irrigation District (OMID) Canal Automation Project | | | | | | | | | | |
| | I.A.5.k.(1) | Secure site for re-regulating reservoir | CRWCD | Complete | | | | | | | | |

# COLORADO RIVER ACTION PLAN

Colorado River Table Page 31

| | Item | Description | Party | Status | | | | | | | | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | I.A.5.k.(2) | Develop acceptable cost-sharing agreement for escrow account to fund O&M costs. | | Complete | | | | | | | | |
| | I.A.5.k.(3) | Conduct environmental assessment | | | | | | | | | | |
| >* | I.A.5.k.(4) | Design and construct features of the OMID project | In progress | | X | X | | | | | | A construction contract for the OMID regulating reservoir was awarded in FY 2016; a July 2017 completion date is projected. Orchard Mesa Irrigation District continued to line select canal reaches to eliminate system seepage losses. Planning and permitting activities for the final phases of the project are proceeding. |
| | I.A.5.l. | Water Division 5 Coordinated Facilities Study (CFOPS). | | | | | | | | | | |
| | I.A.5.l.(1) | Evaluate options for providing and protecting additional peak flows to the 15-Mile Reach.  Phase I completed 2001; Phase II completed 2003 (Brown and Caldwell 2003). | Water Users | In progress | | | | | | | | Several parties have reviewed the latest CFOPs draft and it is very close to completion. |
| >* | I.A.5.l.(2) | Deliver additional peak flows as determined feasible in the evaluation. | TBD | Ongoing | X | X | X | X | X | X | X | |
| | I.A.6. | Review implementation of RIPRAP items to determine timely compliance with applicable schedules (every 2 yrs. beginning in 2003). | FWS | Ongoing | X | | X | | X | | X | X | See I.A.4.a.(3) above; a draft 2015 15-Mile Reach PBO Review is being revised based on comments received. |
| | I.B. | Colorado River from the Gunnison to the Colorado-Utah State line (includes the 18-Mile Reach) | | | | | | | | | | |
| | I.B.1. | Initially identify year-round flows needed for recovery. | FWS-FR | Complete | | | | | | | | |
| | I.B.2. | Evaluate how identified flows will be legally protected. | CWCB | On hold | | | | | | | | |
| | I.B.3. | State acceptance of initial flow recommendations. | | | | | | | | | | |
| | I.B.3.a. | Review scientific basis, dependent on development of flow recommendations by FWS. | CWCB/CPW | Pending | | | | | | | | |
| | I.B.3.b. | Assess legal and physical availability of water. | CWCB | Complete | | | | | | | | |
| | I.B.3.c. | Assess impacts of depletions on Colorado's Compact allocations. | CWCB | Complete | | | | | | | | |
| | I.B.3.d. | CWCB notice of intent to appropriate (in Colorado). | CWCB | On hold | | | | | | | | |
| | I.B.4. | Legally protect identified flows. | | | | | | | | | | |
| >* | I.B.4.a. | Acquire (see Colorado River above Gunnison and Gunnison River). | | | | | | | | | | |
| | I.B.4.b. | Appropriate. | | | | | | | | | | |
| | I.B.4.b.(1) | CWCB approval to appropriate. | CWCB | On hold | | | | | | | | |
| >* | I.B.4.b.(2) | Colorado Attorney Generals Office file date. | CWCB | On hold | | | | | | | | |
| >* | I.B.4.b.(3) | Water court adjudication (litigation dependent). | CWCB | On hold | | | | | | | | |
| | I.B.4.c. | Deliver and legally protect flows from Aspinall (see Colorado River above Gunnison and Gunnison River). | | | | | | | | | | |
| >* | I.B.4.c.(1) | Operate Aspinall to provide test flows. | BR | Complete | | | | | | | | |
| >* | I.B.4.c.(2) | Continue annual coordination meetings. | BR | Ongoing | X | X | X | X | | | | |
| | I.B.4.c.(3) | Operate Aspinall to provide flows pursuant to biological opinion and record of decision. | | | | | | | | | | Program is monitoring fish community in the Colorado River below the Gunnison River (Project # 163) (post-Gunnison PBO and Aspinall ROD, see IB5). This reach is also one of three which USBR is evaluating robustness of modeling for environmental factors (post Basin Supply and Demand Study). |
| | I.B.4.c.(3)(a) | Determine if change in water right and/or contract is needed. | BR | Complete | | | | | | | | |
| | I.B.4.c.(3)(b) | Enter into contract if needed. | BR | Complete | | | | | | | | |
| >* | I.B.4.c.(3)(c) | Deliver flows. | BR | Complete | | | | | | | | |
| | I.B.5. | Develop study plan to evaluate flow recommendations (Aspinall Study Plan) | Program | Complete | | | | | | | | |
| | I.B.5.a. | Monitor Physical Response in the Colorado River to the Proposed Action | | | | | | | | | | |
| | I.B.5.a.(1) | Collect aerial photography during the peak flows to determine area of floodplain inundation at floodplain sites (Valdez and Nelson 2006) | BR | | | | | | | | | |
| | I.B.5.a.(2) | Collect aerial photography during base flows to monitor channel width and complexity and to serve as base maps for habitat mapping. | BR | | | | | | | | | |
| | I.B.5.a.(3) | Repeat depth-to-embeddness surveys in the 18-mile reach. | TBD | | | | | | | | | |
| | I.B.5.b. | Monitor Biological Responses in the Colorado River to the Proposed Action | | | | | | | | | | |
| | I.B.5.b.(1) | Initiate a fish community monitoring study in Colorado River main channel and floodplain habitats (focus on 18-mile reach) | CPW/FWS | Ongoing | X | X | X | X | | | | |
| | I.B.5.b.(2) | Assess primary and secondary productivity in cobble bars (runs and riffles) | TBD | Pending | | | | | | | | |
| | I.B.5.b.(3) | Continue ongoing fish community monitoring (CPM and HBC pop estimation; CPM Age-0 monitoring) | FWS/UDWR | Ongoing | X | X | X | X | | | | |
| | I.B.6. | Integrate and synthesize information to evaluate and recommend necessary revision of the proposed action | Program | In progress | | | | | | | | |
| | I.C. | Colorado River from Colorado-Utah State line to Green River. | | | | | | | | | | |
| | I.C.1. | Initially identify year-round flows needed for recovery. | FWS-FR | Complete | | | | | | | | |
| | I.C.2. | State acceptance of initial flow recommendations. | | | | | | | | | | |
| | I.C.2.a. | Review scientific basis. | UT | Pending | | | | | | | | |
| | I.C.2.b. | Assess legal and physical availability of water. | UT | Pending | | | | | | | | |
| | I.C.3. | Legally protect identified flows. | | | | | | | | | | |
| | I.C.3.a. | Hold public meeting to establish future appropriation policy. | UT | Pending | | | | | | | | |
| | I.C.3.b. | Adopt and implement new policy (new appropriations subject to flow criteria). | UT | Pending | | | | | | | | |

Final, March 27, 2017

BLM_0067614

# COLORADO RIVER ACTION PLAN

Colorado River Table Page 32

| | Item | Description | Agency | Status | | | | | | | | | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| >* | I.C.3.c. | Prepare and execute contracts with water users as required to subordinate diversions associated with approved and/or perfected rights. | UT | Pending | | | | | | | | | |
| | I.D. | Colorado River below Green River | | | | | | | | | | | |
| | I.D.1. | Initially identify year-round flows needed for recovery. | FWS | Pending | X | X | | | | | | | After evaluation of flow recommendations in the Gunnison, Colorado, and Green rivers is completed, the Service needs to determine if combination of Colorado and Green River flows below the confluence are adequate for recovery. |
| | I.D.2. | Assess adequacy of combined flows from Colorado and Green rivers to provide fish habitat (and meet recovery goals) in the Cataract Canyon reach of the Colorado River. | FWS | Pending | X | X | | | | | | | See comment under 1.D.1, above. |
| | I.E. | Evaluate and revise as needed flow regimes to benefit endangered fish populations. See also 1.B.5. | FWS/Program | Ongoing | X | X | X | X | | | | | |
| | II. | RESTORE HABITAT (HABITAT DEVELOPMENT AND MAINTENANCE) | | | | | | | | | | | |
| | II.A. | Restore and manage flooded bottomland habitat. | | | | | | | | | | | |
| | II.A.1. | 29-5/8 Road Gravel Pit (became part of larger "Hot Spot Complex" in 2003.) | | | | | | | | | | | |
| | II.A.1.a. | Develop and approve management plans. | FWS-FR | Complete | | | | | | | | | |
| | II.A.1.b. | Site design/complete environmental compliance. | BR | Complete | | | | | | | | | |
| >* | II.A.1.c. | Construct. | BR | Complete | | | | | | | | | |
| >* | II.A.1.d. | Operate and maintain. | BR | TBD, revisit as needed | | | | | | | | | |
| | II.A.1.e. | Monitor and evaluate success; modify as needed. | FWS | TBD, revisit as needed | | | | | | | | | |
| | II.A.2. | Adobe Creek. | | | | | | | | | | | |
| | II.A.2.a. | Develop and approve management plans. | FWS-FR | Complete | | | | | | | | | |
| | II.A.2.b. | Site design/complete environmental compliance. | BR | Complete | | | | | | | | | |
| >* | II.A.2.c. | Construct. | BR | Complete | | | | | | | | | |
| >* | II.A.2.d. | Operate and maintain. | BR | TBD, revisit as needed | | | | | | | | | |
| | II.A.2.e. | Monitor and evaluate success; modify as needed. | FWS-FR | TBD, revisit as needed | | | | | | | | | |
| | II.A.3. | Walter Walker. | | | | | | | | | | | |
| | II.A.3.a. | Develop and approve management plans. | FWS-FR | Complete | | | | | | | | | |
| | II.A.3.b. | Site design/complete environmental compliance. | BR | Complete | | | | | | | | | |
| >* | II.A.3.c. | Construct. | BR | Complete | | | | | | | | | |
| >* | II.A.3.d. | Operate and maintain. | BR/FWS/CDOW | TBD, revisit as needed | | | | | | | | | |
| | II.A.3.e. | Monitor and evaluate success; modify as needed. | FWS-FR | TBD, revisit as needed | | | | | | | | | |
| | II.A.4. | Develop and implement levee removal strategy at high-priority sites. | | | | | | | | | | | |
| | II.A.4.a. | Preconstruction (contaminants screening, floodability assessments, environmental compliance, design & engineering). | BR/FWS | Complete | | | | | | | | | |
| >* | II.A.4.b. | Construction (levee breaching.) [NOTE: Subject to review and approval for depression wetlands.] | BR | Complete | | | | | | | | | |
| >* | II.A.4.c. | Operate and maintain. | BR/FWS | Complete | | | | | | | | | |
| | II.A.4.d. | Evaluation | FWS | Complete | | | | | | | | | |
| | II.A.5. | Acquire interest in high-priority flooded bottomland habitats. | | | | | | | | | | | |
| | II.A.5.a. | Identify and evaluate sites. | FWS | Complete | | | | | | | | | |
| | II.A.5.b. | Pre-acquisition planning and identification of acquisition options. | PD | Complete | | | | | | | | | |
| | II.A.5.c. | Conduct appraisal/NEPA compliance. | PD | Complete | | | | | | | | | |
| >* | II.A.5.d. | Negotiate and acquire. | PD | Complete | | | | | | | | | |
| | II.A.5.e. | Evaluate effectiveness of land acquisition activities and provide recommendations | PD | Complete | | | | | | | | | |
| | II.A.6. | Develop Colorado River Subbasin Floodplain Management Plan | Program | Complete | | | | | | | | | |
| >* | II.A.6.a. | Implement, validate and refine Colorado River Subbasin Floodplain Management Plan | Program | Ongoing | X | X | X | X | X | X | X | X | |

BLM_0067615

# COLORADO RIVER ACTION PLAN

| | ID | Description | Agency | Status | | | | | | | | | Notes | Detail |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | II.B. | Restore native fish passage at instream barriers. | | | | | | | | | | | | See fish passage data under II.B.1.b.(3) and II.B.3.a.(2). |
| | | | | | | | | | | | | | | Fish salvage was performed in the GVIC system in November 2015, collecting a total of 1,005 stranded fish. This included two razorback sucker that had been stocked in 2014 in the Colorado River at Rifle, CO.  Fish salvage in the GVWU Canal collected 49,101 fish. This also included two razorback sucker stocked in the Colorado River at Rifle in 2014.  A meeting with Grand Valley irrigators was not held in 2016. Their annual reports and commitments to maintaining fish screens are invaluable. In all years there was frequent communication during the irrigation season via the weekly HUP calls. Biannual irrigation coordination meetings (chaired by USBR with Grand Valley Water Users, Irrigation Companies, Service, and Program staff) continued in 2016. |
| | II.B.1. | Restore passage at Grand Valley Irrigation Co. Diversion Dam (Palisade) | | | | | | | | | | | | |
| | II.B.1.a. | Evaluate and implement viable options to restore fish passage. | BR/FWS | Complete | | | | | | | | | | |
| | II.B.1.a.(1) | Obtain landowner consent/agreement. | BR | Complete | | | | | | | | | | |
| | II.B.1.a.(2) | Site design/environmental compliance. | BR | Complete | | | | | | | | | | |
| >* | II.B.1.a.(3) | Construct. | BR | Complete | | | | | | | | | | |
| >* | II.B.1.a.(4) | Operate and maintain. | FWS-FR/BR | Ongoing | X | X | X | X | X | X | X | X | The GVIC passage will need to be maintained and operated in perpetuity. | |
| | II.B.1.a.(5) | Monitor and evaluate success. | FWS-FR/BR | Ongoing | X | X | X | X | X | X | X | X | | |
| | II.B.1.b. | Screen GVIC diversion to prevent endangered fish entrainment, if warranted. | | | | | | | | | | | | |
| | II.B.1.b.(1) | Design. | BR | Complete | | | | | | | | | | |
| >* | II.B.1.b.(2) | Construct. | BR | Complete | | | | | | | | | | |
| >* | II.B.1.b.(3) | Operate and maintain. | FWS-FR/BR | Ongoing | X | X | X | X | X | X | X | X | The GVIC screen will need to be maintained and operated in perpetuity. | GVIC fish passage screens were operated 78% of the time during the Apr 4 through Aug 23 in 2016. Shutdowns to deal with excessive debris, algae, river elevations, or mechanical issues resulted in 165 days on, 46 days off. |
| | II.B.2. | Restore fish passage at Price Stubb. | | | | | | | | | | | | |
| | II.B.2.a. | Evaluate and implement viable options. | | | | | | | | | | | | |
| | II.B.2.a.(1) | Obtain landowner consent/agreement. | BR | Complete | | | | | | | | | | |
| | II.B.2.a.(2) | Site design/environmental compliance. | BR | Complete | | | | | | | | | | |
| >* | II.B.2.a.(3) | Construct. | BR | Complete | | | | | | | | | | |
| >* | II.B.2.a.(4) | Operate and maintain. | BR | Ongoing | X | X | X | X | X | X | X | X | Maintenance (primarily debris removal at the upstream entry point) will need to be conducted in perpetuity.  The State of Colorado and the USFWS will need to determine if continued operation of the PIT antenna is worthwhile. | |
| | II.B.2.a.(5) | Monitor and evaluate success. | FWS-FR/BR | Ongoing | X | X | X | X | X | X | X | X | | The Price-Stubb PIT tag antennas (at river mile 188.3) produced multiple hits on 536 unique PIT tags during FY 2016. Six native species were detected including endangered bonytail (n=126), razorback sucker (n=36), and Colorado pikeminnow (n=13).  See project 16 annual report for greater detail. |
| | II.B.3. | Restore fish passage at Government Highline (aka Grand Valley Project or Roller Dam). | | | | | | | | | | | | |
| | II.B.3.a. | Evaluate and implement viable options. | | | | | | | | | | | | |
| | II.B.3.a.(1) | Site design/environmental compliance. | BR | Complete | | | | | | | | | | |
| >* | II.B.3.a.(2) | Construct. | BR | Complete | | | | | | | | | | |
| >* | II.B.3.a.(3) | Operate and maintain. | BR | Ongoing | X | X | X | X | X | X | X | X | The GVP passage will need to be maintained and operated in perpetuity. | The fish passage at the GVWU dam was used by a total of 15,889 fish over a 136-day period in 2016 (25 Apr through 14 Oct), the third-highest ever documented for the facility.  This included 36 razorback sucker and 44 bonytail.  Colorado pikeminnow were also documented using this passage for the third consecutive year. Native fishes accounted for 86.6% of the total catch in 2016.  The roller closest to the fish passage was opened for several weeks during 2016 spring high flow to help sluice away a sediment accumulated in 2015.  Multiple rainstorm spikes in summer 2016 again created sediment deposition challenges, and it has been proposed that the large, heavily-vegetated portion of the left riverbank immediately upstream of the fish ladder be physically removed (would require significant excavation). (Sluicing is generally adequate when high flows are available.) |
| | II.B.3.a.(4) | Monitor and evaluate success. | FWS-FR/BR | Ongoing | X | X | X | X | | | | | | |
| | II.B.3.b. | Screen Government Highline diversion to prevent endangered fish entrainment. | | | | | | | | | | | | |
| | II.B.3.b.(1) | Design. | BR | Complete | | | | | | | | | | |
| >* | II.B.3.b.(2) | Construct. | BR | Complete | | | | | | | | | | |
| >* | II.B.3.b.(3) | Operate and maintain. | FWS-FR/BR | Ongoing | X | X | X | X | X | X | X | X | The GVP screen will need to be maintained and operated in perpetuity. | Operation of the GVWUA screen in 2016 began on Mar 25 and terminated Oct 28. The screens were operated for approximately 95% of the total irrigation season. The fish screen was bypassed fully for a total of only 14 hours for maintenance.  The brushes ran for a total of 680 hours in 2016. |

# COLORADO RIVER ACTION PLAN

| | ID | Description | Agency | Status | | | | | | | | | Notes | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | II.C. | Support actions to reduce or eliminate contaminant impacts. [NOTE: Contaminants remediation (in all reaches) will be conducted independently of and funded outside of the Recovery Program.] | | | | | | | | | | | | USFWS ES in Grand Junction continues to work with the local mosquito control agency to prevent mosquitocide exposure of endangered Colorado River fish in backwater and wetland habitat in approximately 30 miles of the Colorado and Gunnison rivers. The total treatment area is approximately 73 square miles (46,720 acres). USFWS has collected data on 6 – 8 tributaries that enter the 18- mile reach of the Colorado River. An area of concern is the outflow from the Fruita wastewater treatment facility that flows into a backwater that endangered fish are known to use. Contaminants found in the wastewater effluent and downstream include a suite of pharmaceuticals including antidepressants, blood pressure medications, narcotics, and several others. Sampling for pesticides, pharmaceuticals, etc., in 2015 moved from sites in the Grand Valley to sites in the Uncompahgre Valley between Delta and Montrose.  Continued sampling was planned for the Uncompahgre Valley in 2016. Barb Osmundson working with wastewater treatment plants in the Grand Valley and encouraging the remaining two (Fruita and Clifton) to add effluent diffusers. |
| | II.C.1. | Support actions to reduce or eliminate contaminant impacts of selenium in the Grand Valley. | FWS-ES | Ongoing | X | X | X | X | X | X | X | X | | USBR and FWS Grand Junction EC staff remained involved with both the Gunnison Basin Selenium Task Force and Grand Valley Selenium Task Force. The latter dropped the temperature probe at Colorado River at State-Line, but the Recovery Program and the River District split the cost and will continue to support this probe operated by USGS. |
| | II.C.2. | Support remediation of groundwater contamination at the Atlas Mill tailings site. | FWS-ES | Ongoing | X | X | X | | | | | | | |
| | II.C.3. | Identify measures to minimize risk of hazardous materials spills in Black Rocks and Westwater Canyon from transport along the adjacent railway to protect humpback chub populations. | FWS-ES | Ongoing | X | X | X | | | | | | | EPA has developed a Sub-Area Spill Contingency Plan for the Green River and is now developing the same for the Colorado River drainage.  EPA initiated planning efforts for this plan in 2015 and Colorado EC staff has participated in these planning meetings and activities since early February of 2015. |
| | III. | **REDUCE NEGATIVE IMPACTS OF NONNATIVE FISHES AND SPORTFISH MANAGEMENT ACTIVITIES (NONNATIVE AND SPORTFISH MANAGEMENT)** | | | | | | | | | | | | |
| | III.A. | Develop and implement control programs in reaches of the Colorado River occupied by endangered fishes.  Each control activity will be evaluated for effectiveness and then continued as needed.  See III.A.2.c.1.&2. under General Recovery Program Support Action Plan. | | | | | | | | | | | | |
| | III.A.1. | Determine relationship between Aspinall test flows and nonnative fish abundance. | UDWR/ FWS-FR | Complete | | | | | | | | | | |
| >* | III.A.2. | Reclaim ponds in critical habitat. | CDOW | Complete | | | | | | | | | | |
| | III.A.2.a. | Evaluate and make recommendations. | CDOW | Complete | | | | | | | | | | |
| | III.A.3. | Nonnative cyprinids and centrarchids in nursery habitats. | | | | | | | | | | | | |
| | III.A.3.a. | Remove small nonnative cyprinids from backwaters and other low velocity habitats. | CDOW/UDWR | Complete | | | | | | | | | | |
| | III.A.3.b. | Remove nonnative centrarchids from backwaters and other low velocity habitats. | FWS | Complete | | | | | | | | | | |
| | III.A.4. | Preclude escapement from ponds in critical habitat as needed and feasible. | | | | | | | | | | | | CPW constructed a Merwin trap for the Mamm Creek Pit #1 and operated it in 2016.  CPW visited the pond 23 times, using the trap and multiple gears to remove over 3,000 fish, 292 of which were pike and the majority of the rest of which were largemouth bass. CPW also removed fish from two other Mamm Creek ponds, in both of which pike were present in low densities. |
| | III.A.4.a. | Evaluate sources of nonnative fishes and make recommendations. | CPW/FWS | Ongoing | | | | | | | | | Continue to determine sources of problematic nonnative fishes and make recommendations as needed. | See General, III.C for discussion of isotopic analysis. |
| | III.A.4.b. | Screen Rifle Creek below Rifle Gap Dam (non-Program funds). | | | | | | | | | | | CPW will continue to operate and maintain screen. | |
| | III.A.4.b.(1) | Design with appropriate peer review | CPW/BOR /FWS | Complete | | | | | | | | | | |
| >* | III.A.4.b.(2) | Construct screen (2013) | CPW | Complete | | | | | | | | | | |
| | III.A.4.b.(3) | Finalize lake management plan, per Nonnative Fish Stocking Procedures | CPW | Complete | | | | | | | | | | Rifle Gap LMP finalized in summer of 2015. LMP includes harvest regulations that promote removal of northern pike and smallmouth bass; agency removal of northern pike, smallmouth bass, and fertile walleye; public outreach related to the nonnative fish problem; and continued operation of the screen. CPW will stock triploid walleye back in Rifle Gap Reservoir to promote angler satisfaction. |
| | III.A.4.b.(4) | Conduct follow-up monitoring prior to and following stocking to determine effectiveness of screen. | CPW | Ongoing | X | X | X | X | X | X | X | X | CPW will continue to monitor the screen for effectiveness. | Fish escapement past the screen is being evaluated for five years (see biological opinion).  Screen was demonstrated to exclude a broad range of fish sizes (e.g., northern pike smaller than 20mm and larger than 500mm) and no pike were detected below the screen in 2016. |
| >* | III.A.5. | Develop and implement program to identify required level of channel catfish control. | FWS | On hold | | | | | | | | | | |