## 5.5.5.    SMOKE Processing and Quality Assurance

All emissions sets were processed with SMOKE to produce CAMx-ready emissions files. SMOKE processing parameters and quality assurance methods are described in the *Emissions Modeling Final Report* included in Appendix J.

The report in Appendix J was originally written for the WRFO photochemical grid modeling analysis, which included CRVFO oil and gas emissions. Many of the same emissions modeling outputs were used in the CRVFO modeling. The following is a list of differences that should be noted when reading the emissions report provided in Appendix J.

- The 2018 Base Case for CRVFO (CRVFO18BaseA) incorporated all of the updates that went into the WRRA18BaseE modeling. The only difference between these two SMOKE runs were the oil and gas area and point source files.
- The Alternatives runs in the report were referred to as WRRA18eAltA, etc. The outputs for these SMOKE runs were identical to the Alternatives used in the CRVFO modeling, with the exception that the nomenclature was changed so that figures in this ARTSD indicate CRVFO Alternatives. For example, the emissions modeling results for CRVFO18aAltA are identical to the results for WRRA18eAltA.
- An extra row was added to Table 2-1 for the CRVFO 2018 Base Case emissions inputs in the following directory: /projects/WRRA/smoke/data/inventory/crvfo18.
- The files listed for the 2018 Base Case modeling in Table 2-5 for WRRA18BaseE were changed to CRVFO18BaseA and included no CRVFO Alternative D files. These files were replaced by WRFO Alternative D files. This also applied to Table 2-6 of Appendix J for point sources.
- The "Base" values in Table 5-2 of Appendix J were revised as shown below in Table 5-11.

### Table 5-11.  2018 CRVFO and WRFO Oil and Gas Emissions for Future Year Modeling

| Emissions Scenario | Emissions (tpy) | | | | | | |
|---|---|---|---|---|---|---|---|
| | CO | NOₓ | VOC | NH₃ | SO₂ | PM₁₀ | PM₂.₅ |
| **Area Sources** | | | | | | | |
| Future Year Base Case | 5,346 | 3,447 | 21,192 | 0 | 37 | 11,020 | 1,357 |
| Alternative A | 3,536 | 3,099 | 32,516 | 0 | 17 | 19,889 | 2,230 |
| Alternative B | 4,127 | 3,210 | 21,062 | 0 | 24 | 8,714 | 1,119 |
| Alternative C | 5,073 | 3,529 | 26,102 | 0 | 32 | 10,639 | 1,326 |
| Alternative D | 6,121 | 3,935 | 35,697 | 0 | 41 | 11,683 | 1,452 |
| **Point Sources** | | | | | | | |
| Future Year Base Case | 12,639 | 6,968 | 11,273 | 0 | 12 | 306 | 306 |
| Alternative A | 9,305 | 4,979 | 7,119 | 0 | 6 | 154 | 154 |
| Alternative B | 11,189 | 6,009 | 8,819 | 0 | 8 | 196 | 196 |
| Alternative C | 15,309 | 8,185 | 11,632 | 0 | 10 | 250 | 250 |
| Alternative D | 15,628 | 8,463 | 12,320 | 0 | 12 | 306 | 306 |

BLM_0067816

## 5.6.  PHOTOCHEMICAL GRID MODELING METHODOLOGY

### 5.6.1.  Modeling Parameters

In addition to the emissions and meteorological inputs to a PGM, other inputs are required to drive the modeling system.  Prior to executing the model, several switches or options must be identified regarding the model chemistry, the numerical diffusion scheme, and the type of grid nesting.  As a dynamic system, PGMs also require information that can affect concentration predictions; these are items external to what is happening within the modeling domain, but are required in accounting for ozone production.  These external, existing parameters are the initial conditions, boundary conditions, top concentrations, photolysis rates, and albedo/haze/ozone column data.  These model switches and external conditions are discussed in detail below.

Table 5-12 summarizes the parameters for the CAMx model that were used for this modeling exercise.  Version 4.5.1 of the CAMx model was used, with Carbon Bond version 5 (as updated for isoprene chemistry) as the chemical mechanism.  The chemical species, reactions, and rate constants are determined by CB05.  The CMC chemistry solver option was used in order to speed-up the model chemistry.

This modeling application is intended only to provide estimates of ozone concentrations, and not particulate matter concentrations.  Therefore, CAMx mechanism ID 6 (without aerosols), which includes ozone but not particulate matter chemistry, was selected.

The Piecewise Parabolic Method (PPM) was selected as the advection solver.  This method is more accurate than the Bott solver.  The choice between the PPM and Bott solvers has a negligible effect on model run time.

Two-way horizontal grid nesting was used to allow pollutant concentrations to be transmitted both in and out of the nested grids.  Vertical grid nesting was not used and the vertical layer structure was consistent for all three modeling grids.

### Table 5-12.  CAMx Modeling Parameters

| Parameter | Value |
|---|---|
| Version | 4.5.1 |
| Chemical Mechanism | CB05 Mechanism 6 |
| Chemistry Solver | CMC |
| Advection Solver | PPM |
| Horizontal Nesting | 2-Way |
| Vertical Nesting | None |

### 5.6.2.  External Model Inputs

Table 5-13 summarizes datasets used for input into CAMx.  The remainder of this Section provides additional details about some of these CAMx inputs.

BLM_0067817

**Table 5-13.  Summary of CAMx Input Data**

| File Type | | Source |
|---|---|---|
| Albedo/Haze/Ozone Column Files | | Created by the AHOMAP program from daily TOMS data files. [a] |
| Photolysis Rates Files | | Created by the TUV program from the albedo/haze/ozone column files. |
| Top Concentration File | | Created by ENVIRON for WRAP 2002 modeling. |
| Meteorological Files | Landuse File | Created by MM5CAMx program from RoMANS MM5 modeling files. |
| | Height/Pressure File | |
| | Wind File | |
| | Temperature File | |
| | Water Vapor File | |
| | Cloud/Rain File | |
| | Vertical Diffusivity File | |
| Initial Conditions File | | Created by ENVIRON from a 2002 GEOS-CHEM run. |
| Boundary Conditions Files | | Created by ENVIRON from a 2006 MOZART run. |
| Elevated Emissions Files | | Created by the SMOKE emissions processor. |
| Low-level Emissions Files | | Created by the SMOKE emissions processor. |

AHOMAP = Albedo/Haze/Ozone Mapping

MOZART = Model for Ozone and Related Tracers

GEOS-CHEM = Goddard Earth Observing System Chemistry Model

TOMS = Total ozone mapping spectrometer

TUV = Tropospheric Ultraviolet and Visible Radiation Model

[a] http://toms.gsfc.nasa.gov/ozone/ozone_v8.html

### 5.6.2.1.   *Initial and Boundary Conditions*

CAMx requires specification of initial conditions for model species in each grid cell in the model domain (in all layers) and boundary conditions for all grid cells along each of the boundaries (in all layers).  Generation of initial and boundary conditions for individual model species includes gas-phase mechanism species, non-reactive species, and tracer species.

Boundary conditions represent pollution inflow into the model and initial conditions provide an estimate of pollution that already exists.  The initial conditions are usually considered to be background concentrations of pollutants.  Both initial and boundary conditions may vary in time and in vertical space.

The initial conditions used for the CAMx modeling (both for 2006 and 2018 scenarios) were consistent with those used in the WRAP modeling studies.  The boundary conditions used in the modeling came from new files created by Environ using outputs from the MOZART global chemistry model.  Results from a test case with boundary conditions created from GEOS-CHEM outputs showed that the model was over-predicting ozone by a large margin.  The boundary conditions created from the MOZART model showed much better agreement with the observed ozone values.

BLM_0067818

### *5.6.2.2. Photolysis Rates*

For chemical reactions in CB05 that are dependent on solar irradiation, photolysis rates must be provided for each grid cell. Photolysis rates are dependent on solar zenith angle, altitude, total ozone column, surface albedo, and atmospheric turbidity. The photolysis rates were calculated using the "TUV" program from Environ.

### *5.6.2.3. Albedo/Haze/Ozone*

The photolysis rates depend upon the surface UV albedo, atmospheric haze, and the stratospheric ozone column. The albedo/haze/ozone file specifies how these parameters vary in time and space for the CAMx simulation. The surface albedo was determined from gridded land use data. Total Ozone Mapping Spectrometer (TOMS) satellite data was used to determine the stratospheric ozone column. Finally, atmospheric turbidity (i.e., haze) was assumed to be constant throughout the domain. The albedo/haze/ozone inputs were calculated using the "ahomap" program from ENVIRON.

### *5.6.2.4. Land Cover and Land Use*

CAMx requires gridded land use data to characterize surface boundary conditions, such as roughness, deposition parameters, albedo, vegetative distribution, and water/land boundaries. Gridded geographic data was developed from USGS land use/land cover and topographic databases. Land use data are freely available from a USGS web site for most of the nation at 200 m resolution. The land use/land cover data was identical to that used in the WRAP and RoMANS modeling.

## 5.6.3.   Modeling Periods

The 2006 Base Case run was split into two periods. Table 5-14 shows the modeling periods and the ramp-up time for each modeling period.

**Table 5-14.  CAMx 2006 Base Case Modeling Periods**

|          | Period 1          | Period 2         |
|----------|-------------------|------------------|
| Ramp Up  | March 17–31, 2006 | June 16–30, 2006 |
| Modeling | April 2006        | July 2006        |

The 2018 Alternatives were run for two episodes: one for the month of April and another for the month of July. Table 5-15 shows the modeling periods and the ramp-up time for each episode.

**Table 5-15.  CAMx 2018 Alternatives Modeling Periods**

|          | Episode 1         | Episode 2        |
|----------|-------------------|------------------|
| Ramp Up  | March 22–31, 2006 | June 21–30, 2006 |
| Modeling | April 2006        | July 2006        |

## 5.7.  ASSESSMENT OF PREDICTED OZONE IMPACTS

### 5.7.1.  Ozone Analysis Approach

Predicted ozone concentrations from the CAMx model were analyzed to determine ozone-related air quality impacts to the CRVFO and surrounding areas. The analysis focused on ozone impacts in the CRVFO and within the 4 km domain, which includes the closest current ozone nonattainment area (the DMA). The only other ozone nonattainment area within the 12 km domain is the Phoenix, Arizona area. As described below, ozone impacts from natural gas development in the CRVFO have a limited geographic extent.

Ozone impacts were analyzed in terms of relative changes compared to existing air quality and in terms of absolute predicted concentrations for each of the four CRVFO Alternatives combined with cumulative emissions. Background information and data analysis methods are explained in this Section, along with descriptions of predicted ozone impacts.

### 5.7.1.1.  USEPA Guidance

Analysis of predicted ozone impacts for the CRVFO RMP revision followed USEPA guidance to the extent practical. *Guidance on the Use of Models and Other Analyses for Demonstrating Attainment of Air Quality Goals for Ozone, PM2.5, and Regional Haze* (USEPA 2007b) provides the most recent USEPA guidance on using PGMs to predict ozone concentrations and assess ozone attainment status. With regard to ozone analyses, this guidance primarily sets forth state implementation plan (SIP) modeling procedures used to demonstrate that additional VOC and/or $NO_x$ emissions reductions will bring ozone nonattainment areas into compliance with the ozone NAAQS.

However, several factors specific to the CRVFO ozone analysis prompted departures from USEPA guidance, as described below.

- *Revisions to reflect the 0.075 ppm standard* — USEPA's guidance is currently based on the 0.08 ppm 8-hour ozone NAAQS, although the ozone NAAQS was revised to 0.075 ppm on March 27, 2008 (USEPA 2008). This analysis used 0.075 ppm as the threshold for several calculations, rather than greater thresholds that are tied to the 0.08 ppm standard.

- *Lack of nearby ozone monitors with sufficient data* — The CRVFO is located in a rural area that is currently designated ozone unclassifiable/attainment. The Gothic monitor is the only ozone monitor located near the CRVFO that has sufficient year 2006 ozone monitoring data to calculate design values in accordance with USEPA guidance. (Note that two ozone monitors were installed and began operating in the WRFO during 2010.)

- *Less-defined study area* — The geographical extent of the study area is less well defined for the CRVFO analysis than would be true for SIP modeling, which generally focuses the air quality assessment on predicted ozone concentrations at monitors within the nonattainment area of interest.

In-depth ozone impact assessment is relatively new to NEPA analysis and best practices for NEPA PGM analysis are currently being developed by the modeling community. NEPA allows flexibility to determine technically defensible methods for conducting natural resource impact

*Air Resources Technical Support Document*

assessments. This modeling analysis is based on existing SIP guidance, which has been adapted for NEPA purposes.

### 5.7.1.2.   Ozone Design Values and Monitor Locations

Ozone DVs (both baseline and future DVs) have the same format as the 8-hour ozone NAAQS and can be compared directly to the ozone NAAQS to assess compliance. Ozone NAAQS compliance occurs when the DV (based on three full years of data) is less than or equal to 0.075 ppm, which is the ozone NAAQS as of May 16, 2011. USEPA is in the process of reconsidering the ozone NAAQS and proposed to revise the standard within the range of 0.060 to 0.070 ppm (GPO 2010c). Because a revised ozone NAAQS has not been set and the 0.075-ppm standard remains effective, this analysis compares modeled results to the current standard of 0.075 ppm.

The baseline DV (DVB) is the current value, which is determined at each individual ozone monitor and is defined as the 3-year average of the 4th highest daily maximum 8-hour ozone concentration measured at the monitor. The future DV (DVF) is predicted based on future-year ozone modeling.

Table 5-16 provides a list of ozone monitors within the 4 km domain and shows those years for which adequate ozone monitoring data was available to calculate DVs. For example, the DVB for year 2006 was based on monitoring data from the years 2004, 2005, and 2006. The table is organized by general location of the monitor, with rural monitors presented first and urban Front Range monitors presented last. The rural monitors are ordered according to their proximity to the CRVFO natural gas high development area, with the closest monitors listed first. The Gothic monitor is the closest monitor with three-year design values based on full-year data for each of the three years. Although the Sunlight and Ripple Creek Pass monitors are the closest monitors to the CRVFO and WRFO gas development areas, these monitors collected data only during summer months. Appendix I provides a list of ozone monitors within the 12 km domain and Map I-1 illustrates their locations.

*Air Resources Technical Support Document*

### Table 5-16.  Data Availability for 4 km Domain Monitors

| Monitor ID | Location Description | Monitor Type | 2004 | 2005 | 2006 | 2007 | 2008 | Notes |
|---|---|---|---|---|---|---|---|---|
| **Rural Monitors** | | | | | | | | |
| GTH161 | Gothic | EPA-CASTNet | ✓ | ✓ | ✓ | ✓ | ✓ | |
| SUNM | Sunlight | USFS | | | ✓ | ✓ | | Passive monitor.  Data available for June-August. |
| RPCK | Ripple Creek Pass | USFS | | | ✓ | ✓ | | Passive monitor.  Data available for June-August. |
| COLM | Colorado NM | NPS-POMS | | | ✓ | ✓ | ✓ | Portable monitor.  Data available for May-September. |
| 080690007 | Rocky Mountain NP | NPS-CASTNet | ✓ | ✓ | ✓ | ✓ | ✓ | |
| ROM206 | Rocky Mountain NP Co-Located | USEPA-CASTNet | ✓ | ✓ | ✓ | ✓ | ✓ | |
| DINO | Dinosaur NM | NPS-POMS | | | ✓ | ✓ | ✓ | Portable monitor.  Data available for March-September. |
| SHAM | Shamrock | USFS/BLM | ✓ | ✓ | ✓ | ✓ | ✓ | |
| 080830101 | Mesa Verde NP | NPS-CASTNet | ✓ | ✓ | ✓ | ✓ | ✓ | |
| **Front Range Monitors** | | | | | | | | |
| 080013001 | 3174 E. 78th Ave. | SLAMS | ✓ | ✓ | ✓ | ✓ | ✓ | |
| 080050002 | 8100 S. University Blvd. | NAMS | ✓ | ✓ | ✓ | ✓ | ✓ | |
| 080130011 | 1405 ½ S. Foothills Parkway | SLAMS | ✓ | ✓ | ✓ | ✓ | ✓ | |
| 080310002 | 2105 Broadway – CAMP | SLAMS | | ✓ | ✓ | ✓ | | |
| 080310014 | 2325 Irving St. | SLAMS | ✓ | ✓ | ✓ | ✓ | ✓ | |
| 080350004 | 11500 N. Roxborough Park Rd. | SLAMS | ✓ | ✓ | ✓ | ✓ | ✓ | |
| 080410013 | Road 640, USAF Academy | NAMS | ✓ | ✓ | ✓ | ✓ | ✓ | |
| 080410016 | 101 Banks Pl. | SLAMS | ✓ | ✓ | ✓ | ✓ | ✓ | |
| 080590002 | 9101 W. 57th Ave. | NAMSs | ✓ | ✓ | ✓ | ✓ | ✓ | |
| 080590005 | 12400 W. Hwy 285 | SLAMS | ✓ | ✓ | ✓ | ✓ | ✓ | |
| 080590006 | 16600 W. Colorado, #128 | Other | ✓ | ✓ | ✓ | ✓ | ✓ | |
| 080590011 | 2054 Quaker St. | SLAMS | ✓ | ✓ | ✓ | ✓ | ✓ | |
| 080690011 | 3416 La Porte Ave. | Special Purpose | | | ✓ | ✓ | ✓ | Data available for May-December for year 2006. |
| 080691004 | 708 S. Mason St. | SLAMS | ✓ | ✓ | ✓ | ✓ | ✓ | |
| 081230009 | 3101 35th Ave. | SLAMS | ✓ | ✓ | ✓ | ✓ | ✓ | |

Because this analysis is not designed to determine ozone attainment designations, existing partial year data were used whenever possible to characterize ozone impacts.  Note, however, that ozone nonattainment designations cannot be made for areas that do not have at least three years of ozone monitoring data that meets USEPA quality assurance criteria.

BLM_0067822

### *5.7.1.3.   Terminology*

The PGM results presented below refer to multiple emissions sets when describing ozone impacts.  Descriptions of each emissions set are provided below.

- "CRVFO18aAltA" refers to the Alternative A modeled scenario for the CRVFO.  This scenario includes the following:
  - o  Alternative A CRVFO Project emissions for year 2028
  - o  WRFO, LSFO, and VFO RFD emissions estimates for year 2028
  - o  National and regional emissions inventories for year 2018

  [Similar combinations of emissions are included for cumulative Alternatives B (CRVFO18aAltB), C (CRVFO18aAltC), and D (CRVFO18aAltD).]

- "Base06c" refers to the 2006 emissions base case.  This emissions set reflects existing emissions, and is described in more detail in Section 5.5 and Appendix B.

- "CRVFOBase18A" refers to the future year base case, which includes all future year emissions sets except for the CRVFO Project emissions associated with Alternative A, B, C, or D.  This emissions set is described in more detail in Section 5.5 and Appendix B.

When "Alternative A" (or Alternative B, C, or D) is used in the text within this Chapter, it refers only to those emissions associated with the specific Alternative and does not include cumulative emissions.

### *5.7.1.4.   Visual Tools*

Many visual Package for Analysis and Visualization of Environmental data (PAVE) plots are provided in this analysis.  Each plot includes identifying information in the header and footer.  The header information always includes the emissions set that is represented (e.g., Alternative A) and the modeling domain that is shown.  Within the Appendices, the type of ozone concentration shown (e.g., daily maximum 8-hour ozone) is also shown in the header.  Footer information includes the date and time (which is usually zero for this analysis, indicating that the entire day is represented).  Also included in the footer are the minimum and maximum ozone concentrations (in ppm) included in the plotted area and the grid coordinates indicating the locations for the maximum and minimum predicted concentrations.

Some PAVE plots show absolute concentrations while others show the concentration difference between two modeled scenarios.  Absolute concentrations indicate raw predicted ozone concentrations.  An absolute concentration that appears to exceed the NAAQS is not deterministic due to the following reasons.

- An ozone NAAQS exceedance is determined based on multiple 8-hour daily maximum ozone concentrations occurring over three years.  An individual predicted ozone concentration above 75 ppb does not indicate a violation of the ozone NAAQS.
- Nonattainment can only be determined based on ozone monitoring data at a monitoring site that meets USEPA criteria for data quality and completeness.
- Predicted ozone concentrations are not necessarily accurate and must be interpreted in the context of the MPE and other data (such as the relative response factor [RRF]) to determine whether the data indicates potential attainment or nonattainment.

*Air Resources Technical Support Document*

- The emissions sets used in the modeling are estimates created by different entities and the accuracy of these estimates can vary.

Difference plots were used to isolate predicted impacts. For example, a difference plot labeled CRVFO18aAltD – CRVFO18BaseA indicates the difference in ozone concentrations when CRVFO18BaseA emissions' impacts are subtracted from CRVFO18aAltD emissions' impacts. This difference in concentrations illustrates the incremental ozone impact attributable to Alternative D Project emissions compared to future year cumulative emissions without Alternative D Project emissions.

### 5.7.2.   Existing Regional Ozone Levels

The current ozone primary and secondary NAAQS of 0.075 ppm (GPO 2008) are being reconsidered and are expected to be revised during Summer 2011 (GPO 2010c, GPO 2010d). Promulgation of new ozone NAAQS will require USEPA to identify ozone nonattainment areas based on the new standards. Current ozone nonattainment area designations are based on the older 0.08 ppm NAAQS, which were replaced on March 27, 2008 by more stringent ozone primary and secondary standards of 0.075 ppm (GPO 2008).

Although the 0.075 ppm ozone standards became effective on May 27, 2008, USEPA has not designated any areas nonattainment under this standard and has delayed that process due to its reconsideration of the 0.075 ppm standards. The agency announced that new area designations will be based on the future more stringent ozone (rather than on the current 0.075 ppm standards) and that development of revised ozone area designations will take several years. Consequently, current ozone nonattainment area designations do not reflect the current 0.075 ppm standard or the upcoming revised standard, which is expected to be set within the range of 0.060 to 0.070 ppm.

Map 5-3 shows the locations of areas throughout the nation that are currently designated ozone nonattainment under the 0.08 ppm standard (USEPA-TTN 2009). Within the 12 km modeling domain, only the DMA and the Phoenix, Arizona areas are designated ozone nonattainment. The CRVFO and nearby oil and gas development areas are located in an ozone unclassifiable/ attainment area.

BLM_0067824

*Air Resources Technical Support Document*



Nonattainment Areas (263 entire counties)
Nonattainment Areas (30 partial counties)
Maintenance Areas (141 entire or partial counties)

Partial counties, those with part of the county designated
nonattainment and part attainment, are shown as full counties on this map.

**Map 5-3.  Current Ozone Nonattainment and Maintenance Areas (0.08 ppm Standard)**

Map 5-4 shows a closer view of the DMA nonattainment area (CDPHE-APCD 2009).  As shown in the map, the DMA includes the portion of RMNP that falls within Larimer County (on the eastern side of the Continental Divide).  The nonattainment area includes all of the following counties:  Adams, Arapahoe, Boulder, Broomfield, Denver, Douglas, and Jefferson.  Portions of Larimer and Weld Counties are also included in the nonattainment area.

BLM_0067825

*Air Resources Technical Support Document*



**Map 5-4.  Denver-Boulder-Greeley-Ft. Collins-Loveland Ozone Nonattainment Area
(0.08 ppm Standard)**

## 5.7.3.    Predicted CRVFO Project Ozone Impacts

### 5.7.3.1.    Geographic Extent of CRVFO Impacts

On most modeled days, the geographic extent of CRVFO Project impacts is generally limited to
the CRVFO and nearby counties in Colorado.  CRVFO Project impacts rarely extend into Utah
and never extend into the DMA.

Project emissions for Alternative D have the greatest geographic extent.  Alternative D
difference plots (CRVFO18aAltD – CRVFOBase18A) illustrate the extent of ozone due to the
Project emissions increases associated with Alternative D.  In these difference plots, negative
(bluer) values indicate ozone decreases, while positive (redder) values indicate ozone increases.
Figure 5-11 illustrates the maximum northern extent of ozone increases associated with
Alternative D Project impacts, while Figure 5-12 illustrates the extent to the east.  Figure 5-13
illustrates the maximum western and southern extents, which both occur on July 21.

BLM_0067826



**Figure 5-11.  Northern Geographic Extent of Alternative D Project Impacts (8-hour daily max)**



**Figure 5-12.  Eastern Geographic Extent of Alternative D Project Impacts (8-hour daily max)**

BLM_0067827

*Air Resources Technical Support Document*



**Figure 5-13.  Southern and Western Geographic Extent of Alternative D Project Impacts (8-hour daily max)**

During the April and July episodes and for all Alternatives, CRVFO Project impacts do not encroach on the DMA, which is designated nonattainment for ozone.  CRVFO Project impacts also do not extend into RMNP or near the RMNP ozone monitors, which are northeast of the CRVFO.  An example of the furthest extent of CRVFO Project impacts toward the DMA and RMNP is shown in Figure 5-14.  On April 2, CRVFO Alternative D Project impacts remain at least 115 km from the western edge of the DMA and the RMNP.

BLM_0067828



**Figure 5-14.  April 2 Greatest Extent of Ozone Impacts Toward DMA and the RMNP Due to CRVFO Project Emissions**

### 5.7.3.2.    *Incremental Ozone Increase Due to CRVFO Project*

The greatest ozone concentration increases due to Project emissions for each of the modeled episodes is 2 ppb occurring on April 19, 20, 21, and 26 (with the greatest extent on April 20) and 5 ppb occurring on July 14 (Figure 5-15).  For both episodes, the maximum increases occur within the CRVFO area.  The average daily maximum ozone increase attributable from CRVFO Project emissions is 0.7 ppb during April and 2.5 ppb during July for Alternative D.

*Air Resources Technical Support Document*





**Figure 5-15.  Greatest 8-hour Daily Max Ozone Concentrations Due to CRVFO Project Emissions**

With regard to the geographic extent of each modeled day's 8-hour maximum ozone concentration attributable to CRVFO Project emissions, maximum concentration changes occur in the CRVFO, most specifically Garfield County, for all days of both episodes.  The greatest impact due the CRVFO Project emissions always occurs within Colorado.

In terms of maximum predicted absolute ozone concentrations, the two highest ozone days within the 4 km domain are April 28 within the CRVFO boundary and July 17 beyond the CRVFO boundary (see Figure 5-17, Figure 5-20, and Figure 5-22 for plots showing absolute concentrations).  On April 28, the incremental ozone impact due to Alternative D Project

BLM_0067830

emissions compared to future year base case emissions is predicted to be 0 ppb, as shown in Figure 5-16. Based on these modeling predictions, CRVFO Project emissions do not contribute to high ozone concentrations predicted on April 28. Instead, ozone transport from outside the 4 km domain as well as ozone precursor emissions from other areas within the 4 km domain are the major contributors to high absolute ozone concentrations.

With regard to July 17 high ozone concentrations beyond the CRVFO and within the 4 km domain, the incremental impact due to (and within) the CRVFO was 5 ppb compared to the future year base case, as previously shown in Figure 5-15.



**Figure 5-16. Geographic Extent of Ozone Impacts Due to CRVFO Project Emissions on Highest CRVFO Ozone Day**

### 5.7.3.3. *Differences Among Alternatives*

Predicted ozone concentration differences among the Alternatives occur, and are greater for Alternatives C and D. Three sets of 4 km difference plots were compared. Each plot compared the 8-hour daily maximum predicted ozone concentrations by subtracting the CRVFO18aAltA concentrations at each grid cell from one of the other Alternative's (e.g., CRVFO18aAltB, etc.). Recall that the CRVFO18aAltA emissions scenario is not a zero-emission growth scenario.

Table 5-17 summarizes the ozone concentration differences between Alternative A and the other Alternatives by providing the number of days with a maximum difference of 0 ppb or less, the number of days with a maximum difference of 1 ppb, and the maximum and second maximum differences that were identified. A large number of days with a difference of 0 ppb or less indicates no ozone increase (0 ppb difference or an ozone concentration decrease) when subtracting Alternative A predicted concentrations from another Alternative's (i.e., B, C, or D) concentrations. A difference of 1 ppb indicates a slight increase in ozone from that predicted for Alternative A. Consequently, a large number of days listed in the first row of the table indicates a large number of days with no increase in ozone concentrations. A large number of days listed

BLM_0067831

*Air Resources Technical Support Document*

in the second row of the table indicates that many days would have a slight increase in ozone concentrations.

Daily maximum concentration differences are shown in the third row of the table, while the second highest maximum concentration difference is shown in the fourth row of the table.  In these two rows of the table, the numbers indicate the magnitude of ozone concentration increases between Alternative A and the other Alternatives.  Finally, the average maximum ozone concentration differences are shown in the last row of the table.

In April, Alternative B, C and D ozone concentration results were similar to those for Alternative A, with more than 25 days differing from Alternative A concentrations by no more than 1 ppb.  In July, Alternative B and C ozone concentration results were similar to the Alternative A results, with more than 21 days differing from Alternative A concentrations by no more than 1 ppb.  Alternative D showed greater ozone increases compared to Alternative A in July.  For Alternative D, only 8 days during July had an ozone increase of 1 ppb or less.  Furthermore, the average ozone concentration increase for Alternative D was 2.5 ppb in July, which is much greater than the average ozone concentrations for Alternatives B and C for April and July.

**Table 5-17.  Summary of Maximum Differences Between Alternatives in 4 km Domain**

| Difference Criteria | April | | | July | | |
|---|---|---|---|---|---|---|
| | Alt B – Alt A | Alt C – Alt A | Alt D – Alt A | Alt B – Alt A | Alt C – Alt A | Alt D – Alt A |
| Number of Days ≤0 ppb | 12 | 5 | 12 | 2 | 7 | 0 |
| Number of Days =1 ppb | 13 | 25 | 14 | 19 | 20 | 8 |
| Maximum Difference (ppb) | 3 | 1 | 2 | 2 | 2 | 5 |
| 2nd Maximum Difference (ppb) | 2 | 1 | 2 | 2 | 1 | 4 |
| Average Maximum Difference (ppb) | 0.8 | 0.8 | 0.7 | 1.3 | 0.9 | 2.5 |

## 5.7.4.    Predicted Cumulative Ozone Impacts

Cumulative impacts were determined for each of the four Alternatives, and reflect predicted impacts from each of the Alternatives combined with oil and gas RFD and growth in regional and national emissions databases to 2018 emissions levels.  Ozone impacts were assessed using the following two separate methods.

- Ozone DV predictions for future years based on USEPA guidance
- Ozone concentration predictions using absolute modeled results

### 5.7.4.1.    Ozone Future Year DV Projections

USEPA guidance (2007b) provides a method to predict the future year DV (DVF) at each monitor.  In this approach, modeled ozone concentrations are used in a relative rather than an absolute sense.  This method involves two steps: calculating the RRF and then using the RRF to calculate the DVF from the DVB.  The DVF for each monitor is then compared to the ozone NAAQS to determine whether the standard is likely to be met at that monitoring site.

#### 5.7.4.1.1.   RRF Calculation

The RRF is the ratio of the future (e.g., CRVFO18aAltA) 8-hour daily maximum concentration predicted near a monitor (averaged over multiple days within one episode) to the baseline 8-hour

BLM_0067832

daily maximum concentration predicted near the monitor (averaged over the same days). RRFs were calculated for each monitor in the 4 km domain; for each Alternative (CRVFO18aAltA, CRVFO18aAltB, CRVFO18aAltC, and CRVFO18aAltD); and for each of the two modeled episodes (April and July). Equation 5.1 provides the equation used to calculate RRFs.

$$\mathbf{RRF}_i = \mathbf{CF}_i \div \mathbf{CB}_i \qquad \textbf{(Equation 5.1)}$$

Where:

$RRF_i$ =  the relative response factor calculated near site $i$ (unitless) for each episode
$CF_i$  =  the mean 8-hour daily maximum future concentration predicted by the model at site $i$ (ppb) averaged over each day in the episode
$CB_i$  =  the mean 8-hour daily maximum baseline concentration predicted by the model at site $i$ (ppb) averaged over each day the episode

As recommended by USEPA guidance (2007b), future and baseline modeled ozone concentrations at cells "near" each monitor were considered when determining which 8-hour daily maximum ozone concentrations were used in the RRF calculation. Cells near each monitor are those within an approximate radius of 15km from the monitor. For the 4 km domain, this is a 7×7 array of cells centered on the cell containing the monitor.

Specific steps followed in the calculation approach included the following.

- Determine mean 8-hour daily maximum baseline concentration (CB$i$) at each monitor:
  - For the base case modeling scenario (Base06c), the grid cell with the highest 8-hour daily maximum ozone concentration within each monitor's 7×7 array was identified for each day of the episode.
  - Days with base case predicted ozone concentrations less than 60 ppb were excluded.
  - The mean base case 8-hour daily maximum ozone concentration was calculated for each monitor.
- Determine mean 8-hour daily maximum future concentration (CF$i$) at each monitor:
  - For each Alternative's future year modeling scenario, the grid cell with the highest 8-hour daily maximum ozone concentration within each monitor's 7×7 array was identified for each day of each episode. This may or may not be the same grid cell that was chosen when determining CB$i$.
  - Days with base case predicted ozone concentrations less than 60 ppb were excluded.
  - The mean future year 8-hour daily maximum ozone concentration was calculated for each monitor.
- For each Alternative and at each monitor, the RRF was calculated according to Equation 5-1.

According to USEPA guidance for implementing the 0.080 ppm 8-hour ozone standard, only days with modeled 8-hour maxima values above 85 ppb (the effective standard when rounding is taken into account) should be used to compute the RRF (USEPA 2007b). This guidance does not yet reflect the March 2008 revision to the 8-hour ozone standard, which set the ozone NAAQS to 0.075 ppm. Consequently, a threshold of 75 ppb would reflect the new standard. However, because the CRVFO analysis includes many rural areas with lower ozone

BLM_0067833

concentrations, a threshold of 60 ppb was used. This value allows the analysis to focus on "high" ozone days in the rural areas, without excluding a large number of days.

### 5.7.4.1.2.   Future Design Value Calculation

DVFs were calculated for each of the Alternative modeling scenarios (CRVFO18aAltA, CRVFO18aAltB, CRVFO18aAltC, and CRVFO18aAltD) at each monitor in the 4 km domain. Because RRFs can vary significantly from one modeled episode to another, separate DVFs were calculated for each of the two modeled episodes. Each DVF was calculated by multiplying the RRF for each monitor by the DVB for that monitor. Equation 5.2 describes the approach used to calculate future year design values.

$$\mathbf{DVF}_i = \mathbf{RRF}_i \times \mathbf{DVB}i \qquad\qquad \textbf{(Equation 5.2)}$$

Where:

$DVF_i$ = the estimated future design value at monitor $i$ (ppb) for the episode
$RRFi$ = the relative response factor for monitor $i$ (unitless)
$DVBi$ = the baseline concentration monitored at site $i$ (ppb)

DVBs were calculated using the maximum available data from years 2004–2008. USEPA recommends using the average of three DVBs that straddle the baseline inventory year (USEPA 2007b). When sufficient data were available, DVBs were calculated for the years 2004–2006, 2005–2007, and 2006–2008. However, for some monitors, only one or two DVBs could be calculated. When more than one DVB was available, the DVB used in Equation 5.2 represented the average of all DVBs for that monitor.

For the Sunlight and Ripple Creek Pass monitors, only two years of data were available. Although this quantity of data would generally be considered insufficient to calculate a DVB for SIP purposes, the DVB was calculated for use in this analysis in order to make use of these ozone monitors due to the scarcity of monitors in the region. As shown in Table 5-16, some monitors did not have data for full calendar years (e.g., when data was available only for June, July, and August). In these cases, the available data was used to calculate a pseudo DVB. This DVB may not reflect all high ozone days in a year, thereby indicating lower ozone concentrations over the three-year period than may actually occur.

### 5.7.4.1.3.   Comparison to Ozone NAAQS

After DVFs were determined, they were compared to the ozone standard. DVFs less than or equal to 75 ppb (equivalent to the 0.075 ppm standard) indicate expected future compliance with the ozone NAAQS that is currently effective on the date of publication of this ARTSD. Although USEPA plans to promulgate a more stringent ozone NAAQS, a specific standard has not yet been proposed. Instead, USEPA proposed that the new standard would be in the range of 0.060 to 0.070 ppb (GPO 2010c).

Table 5-18 provides predicted ozone concentrations, RRFs, DVBs, and DVFs for the rural ozone monitors in the 4 km domain. For the purposes of this assessment, the RMNP monitors are considered to be rural monitors because they are located in a sparsely populated National Park. However, the RMNP ozone monitors are located east of the Continental Divide and their data are influenced by emissions from the urban Front Range. DVFs for all monitors in the 4 km domain are included in Appendix C. The values in the table represent the maximum DVFs at each

BLM_0067834

monitor for all Alternatives. With one exception, the maximum DVF was the same for all CRVFO Alternatives. The exception occurred at the Sunlight monitor during the July episode, in which the predicted DVFs were 1 ppb greater for Alternatives A and D than for Alternatives B and C. In this case, the greatest DVF is reported.

**Table 5-18. Future Design Values for Rural Monitors in 4 km Domain**

| Monitor ID | Location Description | Episode | CB (ppb) | CF (ppb) | RRF | DVB (ppb) | DVF (ppb) | Data Available for Years |
|---|---|---|---|---|---|---|---|---|
| RPCK | Ripple Creek Pass | April | 70 | 70 | 1.00 | 66 | 65 | 2006–2007 |
| | | July | 67 | 66 | 0.99 | 66 | 65 | 2006–2007 |
| SUNM | Sunlight | April | 69 | 68 | 0.99 | 70 | 69 | 2006–2007 |
| | | July | 64 | 58 | 0.91 | 70 | 63 | 2006–2007 |
| COLM | Colorado NM | April | 67 | 66 | 0.99 | 69 | 68 | 2006–2008 |
| | | July | 63 | 60 | 0.95 | 69 | 65 | 2006–2008 |
| GTH161 | Gothic | April | 71 | 70 | 0.99 | 67 | 66 | 2004–2008 |
| | | July | 62 | 60 | 0.97 | 67 | 64 | 2004–2008 |
| DINO | Dinosaur NM | April | 65 | 65 | 1.00 | 66 | 65 | 2005–2008 |
| | | July | 64 | 62 | 0.97 | 66 | 64 | 2005–2008 |
| 080690007 | Rocky Mountain NP | April | 71 | 70 | 0.99 | 75 | 74 | 2004–2008 |
| | | July | 67 | 62 | 0.93 | 75 | 69 | 2004–2008 |
| ROM206 | Rocky Mountain NP Co-Located | April | 71 | 70 | 0.99 | 73 | 72 | 2004–2008 |
| | | July | 67 | 62 | 0.93 | 73 | 67 | 2004–2008 |
| SHAM | Shamrock | April | 68 | 67 | 0.99 | 71 | 70 | 2004–2008 |
| | | July | 63 | 62 | 0.98 | 71 | 69 | 2004–2008 |
| 080830101 | Mesa Verde NP | April | 67 | 67 | 1.00 | 72 | 71 | 2004–2008 |
| | | July | 64 | 63 | 0.98 | 72 | 70 | 2004–2008 |

CB = Baseline concentration (mean modeled 8-hour daily maximum baseline concentration during the episode)
CF = Future concentration (mean modeled 8-hour daily maximum future concentration during the episode)
DVB = Baseline design value
DVF = Future design value
NM = National Monument
NP = National Park
ppb = parts per billion
RRF = Relative response factor

As shown in Table 5-18, the 0.075 ppm ozone NAAQS is expected to be attained at all rural monitors in the 4 km domain during both episodes and for all Alternatives including cumulative emissions. All monitors closest to the CRVFO (Gothic, Sunlight, Ripple Creek Pass, Colorado NM, and RMNP) are well below the standard with the greatest DVF for these monitors expected to be 69 ppb at the Sunlight monitor during the April episode. The greatest DVF for all rural monitors (74 ppb) occurs at the RMNP monitor and the second greatest DVF (72 ppb) occurs at the co-located RMNP monitor.

As shown in the tables within Appendix K, some Front Range monitors are predicted to exceed the NAAQS. These monitors are all located in the DMA ozone nonattainment area, for which CDPHE is identifying additional ozone control measures to bring the DMA into compliance with

BLM_0067835

*Air Resources Technical Support Document*

the 0.075 ppm standard. As described earlier, monitors with DVFs above 0.075 ppm are beyond the geographic extent of CRVFO Project impacts for all modeled days.

### 5.7.4.1.4. Unmonitored Area Analysis

USEPA's guidance (2007b) notes that an "unmonitored area analysis" (UAA) can be performed to estimate DVFs for areas that either "just meet" or "minimally exceed" the size of the ozone monitoring network required for a nonattainment area. A UAA can determine if counties near an ozone nonattainment area (and that do not have ozone monitors) might exceed the NAAQS.

The lack of ozone monitors in and around the CRVFO prevents proper application of a UAA for this analysis. Only one ozone monitor with sufficient data for both modeled episodes is located within the CRVFO. Furthermore, the closest monitors with sufficient ozone monitoring data (Colorado NM, Dinosaur NM, and RMNP monitors) are separated from the CRVFO by complex terrain. Although DMA monitors have sufficient ozone data, they are too far removed from the CRVFO and are separated from the CRVFO by the Rocky Mountains. A UAA was not performed for this ozone assessment because the distances between the CRVFO and DMA monitors were too great and the Rocky Mountains separate the two areas.

In order to obtain additional ozone concentration data in the Piceance Basin, BLM installed new ozone monitors in Meeker and in Rangely, Colorado during 2010.

### 5.7.4.2. Absolute Ozone Projections

Predicted absolute ozone concentrations should be interpreted carefully for the following reasons.

- *Daily maximum ozone concentrations do not compare directly to the NAAQS* — An absolute ozone concentration above 0.075 ppm at a specific grid cell on an individual day does not indicate an ozone violation. This is due to the fact that compliance with the ozone NAAQS is determined by comparing the three-year average of the 4th highest daily maximum 8-hour average monitored concentration to the NAAQS. The format of the ozone NAAQS is intentionally designed to allow multiple high ozone days over a three-year period.

- *Spatial consistency of high ozone concentrations is needed* — Ozone concentrations exceeding 0.075 ppm must occur repeatedly at the same location in order for a violation to occur.

- *PGM predictions are not exact* — PGMs cannot achieve complete accuracy in their predictions. These models incorporate huge quantities of data, particularly meteorological and emissions data, for the contiguous United States. Data input into the CAMx, SMOKE, and MM5 models come from many sources and includes some assumptions and data gaps. Even if perfectly accurate data inputs could be obtained, PGMs cannot accurately predict every chemical transformation under all atmospheric conditions. Model predictions can be off by ±20 percent in terms of unpaired peak accuracy and still be within USEPA model performance goals.

- *2028 inventory versus 2018 inventory* — Although the emissions inventory for the Alternatives and for nearby oil and gas development within the WRFO and VFO were

BLM_0067836

based on estimated year 2028 emissions, regional and national emissions inventories were available for the year 2018.  Therefore, emission increases or decreases that may occur between 2018 and 2028 are not reflected in the modeling of other emissions sets, due to the unavailability of 2028 inventories beyond the CRVFO, WRFO, and VFO oil and gas emissions inventories.  Predicted future year ozone concentrations may be greater or less than actual future ozone concentrations depending on how actual future 2028 emissions vary from the 2018 estimated emissions for emission sets beyond the CRVFO, WRFO, and VFO oil and gas emissions inventories.

### 5.7.4.2.1.   Maximum Ozone Concentrations in the CRVFO

Absolute ozone predictions within the CRVFO are provided in Appendix M plots.  As discussed above in Section 5.7.4.2, absolute ozone concentrations above the ozone NAAQS on any individual day do not indicate a predicted violation of the ozone NAAQS.  The Appendix M plots have been zoomed in to show predicted ozone concentrations in the CRVFO based on Alternative D emissions.  All grid cells outside the CRVFO have been masked out.  Note that minimum and maximum ozone concentrations included at the bottom of each plot provide the values within the entire plot and these concentrations do not necessarily occur within the CRVFO.

In addition to providing absolute ozone concentrations within the CRVFO, Appendix M also provides difference plots showing ozone concentration changes between the Alternative D modeling results and the current year (2006) modeling results.  Review of Appendix M plots indicates that high absolute ozone concentrations are not associated with oil and gas development in the CRVFO.  Specific examples are discussed below.

The greatest predicted 8-hour ozone daily maximum concentration within the CRVFO is 97 ppb and occurs on July 17 for all Alternatives.  Figure 5-17 illustrates the modeled concentrations for CRVFO18aAltD.

BLM_0067837

*Air Resources Technical Support Document*



**Figure 5-17.  8-hour Daily Max Ozone Concentrations In CRVFO on July 17 From CRVFO18aAltD**

The model tends to under-predict ozone during July.  As described in the MPE Report (BLM-URS 2009), the model under-predicted ozone on July 17 at the Gothic and Dinosaur NM monitors.  The model did a good job of predicting ozone on July 17 at the Sunlight Mountain and Ripple Creek Pass monitors.   Additional information on model under-prediction is provided in Section 5.7.4.4 and in the MPE Report (BLM-URS 2009).

The maximum ozone concentrations predicted throughout the CRVFO and particularly within the northern portion of the CRVFO on July 17 are not due to future year Project or cumulative oil and gas impacts from increased $NO_x$ and VOC emissions.  Greater ozone concentrations (107 ppb) in the CRVFO were predicted for the Base2006c modeled scenario than for the future Alternatives scenarios.  Therefore, high concentrations may be due to existing emissions that may be transported into the area.  The difference plot in Figure 5-18 illustrates ozone decreases throughout most of the CRVFO when Base2006c impacts are subtracted from future year Project and cumulative impacts.

With regard to high predicted July 17 ozone concentrations in the CRVFO, ozone transport from other areas of the country may play a major role.

BLM_0067838

*Air Resources Technical Support Document*



**Figure 5-18. Difference Plot Showing July 17 Project and Cumulative Ozone Impacts Compared to Base2006c**

5.7.4.2.2.   Typical Maximum Daily Ozone Concentrations in the CRVFO

Typical 8-hour daily maximum predicted concentrations are well below the NAAQS during April and July in the CRVFO. Figure 5-19 illustrates a typical day for each episode. For the purposes of this discussion, a typical day is a day with an 8-hour daily maximum closest to the episode average 8-hour daily maximum. On April 21, the 8-hour daily maximum concentration for Alternative D was 72 ppb, the same as the episodic. July 3 is a typical day during the July episode and the predicted daily maximum for that day is 56 ppb, the same as the episodic average of 8-hour daily maximum concentrations for July.

Refer to Appendix M to see the full range of CRVFO absolute concentrations, as well as difference plots comparing modeled Alternative D and modeled 2006 ozone concentrations.

BLM_0067839

*Air Resources Technical Support Document*





**Figure 5-19.  Typical 8-hour Daily Max Ozone Concentrations in the CRVFO (April 21 and July 3)**

5.7.4.2.3.   Predicted Maximum Ozone Concentrations in the 4 km Domain

Table 5-19 provides the two highest absolute predicted 8-hour daily maximum peak ozone concentrations in the 4 km domain during the April and July episodes.  These predicted ozone concentrations do not vary among Alternatives and consequently may not be tied directly to emissions associated with future year CRVFO Project and cumulative emissions.  As shown in Table 5-19, the four maximum predicted concentrations are located outside of the CRVFO.

BLM_0067840

**Table 5-19.  Summary of Predicted Absolute 8-hour Daily Maximum Concentrations In 4 km Domain**

| Criteria | April Episode | | | July Episode | | |
|---|---|---|---|---|---|---|
| | Concen-tration (ppb) | General Location | Peak Day in 4 km Domain | Concen-tration (ppb) | General Location | Peak Day in 4 km Domain |
| 1st Highest Day | 89 | Piceance Basin | April 28 | 108 | Routt County | July 17 |
| 2nd Highest Day | 85 | Front Range and Central Swath through Colorado from west to east | April 18 | 104 | Jackson County | July 15 |

Figure 5-20, Figure 5-21, Figure 5-22, and Figure 5-23 illustrate ozone concentrations for April 28, April 18, July 17, and July 15, respectively.  For each of the four days, two plots are presented.  The first plot illustrates predicted ozone concentrations throughout the 4 km domain, while the second plot illustrates the difference in ozone concentration when subtracting CRVFO18BaseA concentrations from CRVFO18aAltD concentrations.

In Figure 5-20, the maximum ozone concentrations predicted on April 28 are shown in the Piceance Basin and extending southward, with concentrations as high as 89 ppb.  A second area of high ozone is also located in RMNP.  Although the greatest absolute concentrations occur in the CRVFO and WRFO, review of the difference plot indicates that CRVFO18BaseA ozone concentrations did not change within these high-ozone areas.  Consequently, oil and gas emissions from the CRVFO do not appear to cause the high ozone concentrations on April 28.

*Air Resources Technical Support Document*





**Figure 5-20.  April 28 Predicted 8-hour Daily Maximum Ozone and Difference Plots**

Figure 5-21 shows maximum ozone concentration and a difference plot for April 18, which had the second-highest predicted ozone concentration (85 ppb) during the April episode. High absolute ozone concentrations on this date occurred throughout the 4 km domain, with maximum concentrations occurring in the eastern DMA. With regard to CRVFO oil and gas emissions, future year Alternative D Project and cumulative emissions cause essentially no change in ozone concentrations throughout the 4 km domain when Alternative D ozone concentrations are compared to future year baseline concentrations.

BLM_0067842

*Air Resources Technical Support Document*





**Figure 5-21.  April 18 Predicted 8-hour Daily Maximum Ozone and Difference Plots**

Figure 5-22 and Figure 5-23 illustrate the greatest predicted ozone concentrations in the 4 km domain during the July episode on July 17 and July 15, respectively.  On July 17, the maximum predicted concentration is 108 ppb and is located just north of the CRVFO.  Another high ozone area is centered on the DMA.  When comparing future year predicted ozone concentrations to CRVFO18BaseA, ozone increases are predicted only in the western portion of the CRVFO where predicted absolute ozone concentrations are predicted to be less than 65 ppb.  Ozone concentration increases do not extend to areas with ozone concentrations predicted to be greater than 75 ppb.  Consequently, oil and gas Project and cumulative emissions are not expected to contribute to the areas of highest ozone concentrations.

BLM_0067843

*Air Resources Technical Support Document*





**Figure 5-22.  July 17 Predicted 8-hour Daily Maximum Ozone and Difference Plots**

Finally, Figure 5-23 illustrates ozone concentrations as high as 104 ppb on July 15.  The maximum predicted concentration is located in Jackson County, with additional high ozone concentrations predicted in the DMA.  When comparing future year predicted ozone concentrations to CRVFO18BaseA, ozone increases are predicted only in the western portion of the CRVFO and do not extend to Jackson County or the DMA.

BLM_0067844

*Air Resources Technical Support Document*





**Figure 5-23.  July 15 Predicted 8-hour Daily Maximum Ozone and Difference Plots**

The above ozone concentration and difference plots indicate that peak-day ozone concentrations do not occur in areas with increased ozone concentrations associated with CRVFO Project and cumulative emissions.  The highest predicted ozone concentrations appear to be associated with ozone transport or $NO_x$ and/or VOC emissions that are included in the future year base case emissions inventories.

### *5.7.4.3.   Model Over-Prediction*

Figure 5-24 illustrates model over-prediction on April 28.  This tile plot compares contours of Base06c modeled concentrations with observed values at monitored locations.  The monitored

BLM_0067845

values are shown with diamonds whose fill color indicates the approximate monitored concentration. All values shown are based on 8-hour daily maximum ozone concentrations.

On April 28, the modeled Base2006c concentration shown in Figure 5-24 is at least 20 ppb greater than the monitored value at both RMNP monitors and approximately 15 ppb greater than the monitored value at the Gothic monitor. Although the magnitude of over-prediction with regard to predicted future year concentrations is not known, it is reasonable to assume that significant model over-prediction is occurring. Consequently, the 89 ppb maximum modeled concentrations modeled in the CRVFO for CRVFO18aAltA, CRVFO18aAltB, CRVFO18aAltC, and CRVFO18aAltD probably reflect significant over-prediction.



**Figure 5-24. Model Over-Prediction on April 28, 2006**

Figure 5-25 provides a comparison for April 19, 2006. On this date, significant model over-prediction is occurring in the DMA and at Dinosaur NM. However, model performance at the Gothic monitor is quite good. Therefore, predicted concentrations within the CRVFO are likely to be reasonably accurate at the Gothic monitor, and may slightly over-predict future ozone concentrations in some areas of the CRVFO.

BLM_0067846

*Air Resources Technical Support Document*



**Figure 5-25.  Model Over-Prediction on April 19, 2006**

### *5.7.4.4.   Model Under-Prediction*

Model under-prediction occurs primarily during July.  Figure 5-26 illustrates model performance on July 17, 2006, the date with the highest predicted future year ozone concentration (108 ppb) in the 4 km domain during the two episodes.  Note that the maximum concentration shown below is 110 ppb, which is the predicted concentration for the Base2006c scenario.  Under-prediction is greatest in the DMA, while only limited model under-prediction is apparent at rural monitors nearest the CRVFO.  Model performance at RMNP was good, as indicated by the predicted ozone concentration consistency with the monitored concentration.



**Figure 5-26.  Model Under-prediction on July 17, 2006**

BLM_0067847

Model under-prediction occurred throughout most of the 4 km domain on July 13, 2006, as shown in Figure 5-27.  The greatest model under-prediction occurred in the DMA.  Under-prediction was minimal at the Ripple Creek Pass, Dinosaur NM, and Colorado NM monitoring sites.  At the MVNP and Shamrock monitor sites, the model accurately predicted ozone concentrations.



**Figure 5-27.  Model Under-Prediction on July 13, 2006**

## 5.7.4.5.    *Metrics for Assessing Absolute Ozone Concentrations*

Statistical metrics are used as another means of assessing predicted ozone concentrations.  As explained earlier, DVFs predict compliance with the 75 ppb ozone standard at all western slope monitors and at the two RMNP monitors.  However, DVFs are limited because they do not provide an indication of ozone concentrations at non-monitor grid cells, nor do they provide an indication of daily ozone concentration variations.  The following statistical metrics provide additional insight into day-to-day absolute ozone concentrations and the spatial extent of ozone impacts.  In addition, the metrics provide a focused statistical assessment to evaluate ozone changes at all grid cells within the CRVFO.  A broader metrics assessment also provides statistics on all grid cells in the 4 km domain.

The following metrics analysis provides a tabular, rather than graphic, view of the data.  The following four metrics were calculated based on all grid cells in the 4 km domain.

- **Metric 1:**  Percent change in ozone concentration greater than 75 ppb (based on 8-hour daily maximum)
- **Metric 2:**  Percent change in the *number* of grid cells with concentrations greater than 75 ppb (based on 8-hour daily maximum)
- **Metric 3:**  Percent change in the number of grid cell-hours greater than 75 ppb-hr (based on 8-hour daily rolling average)
- **Metric 4**:  Percent change in maximum modeled 8-hour ozone (with no ozone concentration threshold)

BLM_0067848

For each of the above metrics, the future base case year (Base2018A) scenario and each of the 2018 CRVFO Alternative scenarios were compared to the 2006 base case year (Base2006c) scenario.

The process for calculating Metric 1 values involves iterating through each cell and determining if its Base2006c 8-hour daily maximum concentration was greater than 75 ppb. If it was, the increment above 75 ppb was calculated and saved. At the end of the iterative process, a sum of the "excess ozone" was determined for the Base2006c scenario. A similar process was completed for the Base2018A scenario and each of the four Alternatives (e.g., CRVFO18aAltA). The percent change from Base2006c to CRVFO18aAltA was calculated by subtracting the sum of excess ozone for Base2006c from the sum of excess ozone for CRVFO18aAltA. This difference was then divided by the Base2006c excess ozone sum and multiplied by 100 to determine the percent change. Table 5-20 provides an example of the Metric 1 calculation for CRVFO18aAltA analysis.

**Table 5-20.  Example Calculation for Metric 1:  Percent Change in Ozone Concentration >75 ppb**

| Grid Cell | Base2006c 8-hour Daily Max (ppb) | CRVFO18aAltA (ppb) | Base2006c Delta (Base2006c − 75) (ppb) | CRVFO18aAlt A Delta (CRVFO18aAltA − 75) (ppb) |
|---|---|---|---|---|
| 1 | 87 | 83 | 12 | 8 |
| 2 | 91 | 85 | 16 | 10 |
| 3 | 77 | 74 | 2 | 0 |
| 4 | 80 | 72 | 5 | 0 |
| Sum of Excess Ozone | | | 35 | 18 |
| Percent Change | | $(18 − 35) \div 35*100 = − 49\%$ | | |

Metric 2 evaluates changes in the number of grid cells whose 8-hour daily maximum concentration exceeds 75 ppb. This metric is calculated using an approach similar to that used for Metric 1. The percent change for each of the five scenarios (Base2018A and each Alternative compared to Base2006c) was calculated. The resulting percentages represent the geographical extent of excess ozone changes. In fact, these values could be multiplied by the area of a grid cell (16 km$^2$) to show the change in terms of area.

Metric 3 combines the number of grid cells calculated for Metric 2 with a time exposure component. The total number of hours that each grid cell exceeds 75 ppb (8-hour average) was summed and percentages were calculated for Base2018A and each of the Alternatives.

Metric 4 is a simple comparison between the modeled 8-hour daily maximum concentrations for Base2018A and each of the Alternatives compared to Base2006c. All modeled 8-hour daily maximum values were included in this calculation, regardless of whether the values exceeded 75 ppb.

When coupled with gridded population data, these metrics (primarily Metric 3) may be used to evaluate potential population exposure to ozone. However, that calculation is beyond the scope of this analysis. Table 5-21 and Table 5-22 summarize the results of Metrics 1–4 for April and July, respectively. Each of the metrics is calculated twice for each future year scenario. The first

BLM_0067849

set of metrics includes all grid cells within the CRVFO.  The second set includes all grid cells within the 4 km domain, including cells in the CRVFO, other rural western slope areas, and the Front Range.

Within the CRVFO, metrics for the April episode can be summarized as follows.

- **Metric 1:**  Compared to the 2006 base case modeling scenario, excess ozone decreased by approximately 21 percent for Alternatives A and B and by approximately 20 percent and 19 percent for Alternatives C and D, respectively.  In other words, the number of days with absolute ozone concentrations above 75 ppb is predicted to decrease by 19–21 percent within the CRVFO.
- **Metric 2:**  The number of grid cells with excess ozone decreased by approximately 14 percent for each of the four Alternatives.  Consequently, smaller geographic areas within the CRVFO would experience excess ozone concentrations above 75 ppb compared to the 2006 base case.
- **Metric 3:**  Grid cell-hours with excess ozone decreased approximately 15 percent.
- **Metric 4:**  The 8-hour daily maximum ozone remained essentially unchanged.  Because Metric 4 indicates less significant ozone reductions than Metric 1, greater ozone decreases occur on days with high ozone concentrations than on days with ozone levels below the NAAQS.

When the metrics are calculated for all cells within the 4 km grid, ozone concentration reductions for Metrics 1, 2, and 3 are similar to those for the CRVFO grid cells.  The likely explanation for this result is that increased VOC and $NO_x$ emissions from the Alternatives do not extend geographically to most of the 4 km grid cells.  The large ozone reductions shown for all 4 km grid cells are due in part to future year reductions in $NO_x$ emissions mandated by USEPA regulations applicable to many types of engines, including stationary sources, portable sources, and motor vehicles.

**Table 5-21.  Absolute Concentration Metrics for April Episode**

| Modeled Scenario | Percent Change | | | |
|---|---|---|---|---|
| | Metric 1 | Metric 2 | Metric 3 | Metric 4 |
| | Max 8-hour ozone ≥ 75ppb | Number of grid cells ≥ 75ppb | Number of grid cell-hours ≥ 75ppb | Max 8-hour ozone |
| **CRVFO Grid Cells** | | | | |
| CRVFO18Basc | -20.8% | -14.4% | -15.4% | 0.0% |
| Alt A | -20.8% | -14.9% | -15.7% | 0.0% |
| Alt B | -21.0% | -14.6% | -15.6% | 0.0% |
| Alt C | -20.0% | -14.4% | -15.1% | 0.0% |
| Alt D | -19.1% | -14.2% | -14.7% | 0.0% |
| **All 4 km Grid Cells** | | | | |
| CRVFO18Basc | -21.1% | -13.7% | -15.1% | -1.1% |
| Alt A | -21.5% | -13.9% | -15.4% | -1.1% |
| Alt B | -21.3% | -13.8% | -15.3% | -1.1% |
| Alt C | -20.8% | -13.6% | -15.0% | -1.1% |
| Alt D | -20.6% | -13.6% | -14.9% | -1.1% |

BLM_0067850

Within the CRVFO, metrics for the July episode can be summarized as follows.

- **Metric 1:** Compared to the 2006 base case modeling scenario, excess ozone decreased by approximately 24 percent for Alternatives A and B and by approximately 23 percent for Alternatives C and D.
- **Metric 2:** The number of grid cells with excess ozone decreased by approximately 14 percent for each of the four Alternatives. Consequently, smaller geographic areas within the CRVFO would experience ozone concentrations above 75 ppb compared to the 2006 base case.
- **Metric 3:** Grid cell-hours with excess ozone decreased approximately 16 percent.
- **Metric 4:** The 8-hour daily maximum ozone decreased by approximately 2 percent.

For the 4 km domain, percentage reductions of slightly more than 71–72 percent were calculated for Metrics 1, 2, and 3. These large changes indicate that ozone concentration decreases from 2006 to future year scenarios caused many grid cells' ozone concentrations to fall below the 75 ppb threshold. *The Metric 1, 2, and 3 results do not indicate that ozone concentrations decreased by 71 percent.* In fact, Metric 4 indicates that only a slight decrease in ozone concentrations of nearly 2 percent was calculated for each of the Alternatives when all July days are included in the calculation. Analysis of all four metrics indicates that cells with 2006 ozone concentrations just above 75 ppb experienced ozone reductions that brought the concentrations to just below 75 ppb in the future year modeling scenarios, thereby decreasing the excess ozone sums by 70 percent or more.

**Table 5-22.  Absolute Concentration Metrics for July Episode**

| Modeled Scenario | Percent Change | | | |
|---|---|---|---|---|
| | Metric 1 | Metric 2 | Metric 3 | Metric 4 |
| | Max 8-hour ozone ≥ 75ppb | Number of grid cells ≥ 75ppb | Number of grid cell-hours ≥ 75ppb | Max 8-hour ozone |
| **CRVFO Grid Cells** | | | | |
| CRVFO18Base | -23.4% | -13.6% | -15.7% | -2.0% |
| Alt A | -24.3% | -13.6% | -16.5% | -2.0% |
| Alt B | -23.9% | -13.6% | -15.7% | -2.0% |
| Alt C | -23.0% | -13.6% | -15.7% | -2.0% |
| Alt D | -23.0% | -13.6% | -15.7% | -2.0% |
| **All 4 km Grid Cells** | | | | |
| CRVFO18Base | -71.9% | -70.8% | -71.9% | -1.8% |
| Alt A | -72.0% | -71.0% | -72.0% | -1.8% |
| Alt B | -72.0% | -71.0% | -72.0% | -1.8% |
| Alt C | -71.9% | -70.9% | -71.9% | -1.8% |
| Alt D | -71.8% | -70.9% | -71.9% | -1.8% |

BLM_0067851

*Air Resources Technical Support Document*

### 5.7.4.6.   *Time Series Plots Comparing Absolute Ozone Concentrations*

For all Alternative modeling scenarios (which include cumulative emissions), modeled absolute 8-hour daily maximum ozone concentrations are consistently less than concentrations predicted for Base06c at all rural monitors.  This is consistent with the RRF calculations presented earlier.  However, time series plots comparing Alternative scenarios to the Base06c scenario provide additional insight into whether peak day ozone concentrations might be exacerbated.

Alternative D concentration results are illustrated in the following figures.  In order to conform with the methods used for the RRF calculation, the absolute concentrations shown include concentrations predicted at nearby cells (within the $7 \times 7$ grid surrounding the monitor).  Figure 5-29 compares CRVFO18aAltD and Base06c concentrations at the Gothic monitor during the April episode, while Figure 5-29 compares concentrations for the July episode.  As shown in the graph, the CRVFO18aAltD concentrations shown in red are consistently less than or equal to the Base2006c concentrations, and peak day ozone concentrations on April 18 and April 28–29 for Alternative D are less than or equal to Base2006c concentrations.



**Figure 5-28.  Time Series Plots Comparing April CRVFO18aAltD and Base2006c Predicted Concentrations at the Gothic Monitor**

BLM_0067852



**Figure 5-29. Time Series Plots Comparing July CRVFO18aAltD and Base2006c
Predicted Concentrations at the Gothic Monitor**

Figure 5-30 and Figure 5-31 compare CRVFO18aAltD and Base06c concentrations at one of the
RMNP monitors during the April and July episodes, respectively. As described earlier (Figure
5-14), the RMNP monitors are located beyond the extent of the area affected by CRVFO Project
emissions. During the April episode, ozone concentrations predicted for Alternative D track the
Base06c scenario very closely. During the July episode, predicted Alternative D ozone
concentrations are substantially less than Base06c concentrations and the differences are greatest
on high ozone days.

BLM_0067853

*Air Resources Technical Support Document*



**Figure 5-30.  Time Series Plots Comparing April CRVFO18aAltD and Base2006c
Predicted Concentrations at RMNP**



**Figure 5-31.  Time Series Plots Comparing July CRVFO18aAltD and Base2006c
Predicted Concentrations at RMNP**

## 5.7.5.    Ozone Conclusions

Ozone impacts attributable to CRVFO Project and cumulative emissions are not expected to
cause or contribute to violations of the ozone NAAQS.  For each Alternative (including

BLM_0067854

cumulative oil and gas emissions), current and projected DVs in rural areas of the 4 km domain are below the 75 ppb ozone NAAQS. In addition, ozone impacts attributable to CRVFO Project emissions do not extend to any DMA monitor sites when comparing future year modeling results with and without Project emissions.

Additional ozone monitoring data near the CRVFO oil and gas development area are being collected due to the installation of two new ozone monitors in Meeker and Rangely (within the WRFO) during 2010. These monitors will provide local ozone concentrations for complete years and will shed light on future compliance with the upcoming revised ozone standard.

For each Alternative, future year predicted ozone concentrations are less than 2006 baseline year (Base06c) concentrations. RRFs demonstrate small, but noticeable, decreases in predicted ozone concentrations when comparing predicted future year concentrations for each Alternative modeling scenario to the 2006 baseline year modeled concentrations. RRFs were calculated for each month-long episode. Time series plots for Gothic and other rural monitors illustrate that 8-hour daily maximum ozone concentrations predicted for each Alternative are less than the Base06c modeled concentrations on every day of each episode. During July, greater-than-average ozone decreases at the RMNP monitor are apparent on peak ozone days. In other words, a more significant ozone decrease occurs at the RMNP monitor on the days with the highest predicted ozone concentrations.

Absolute ozone concentration metrics demonstrate decreases in the number of days with ozone concentrations above 75 ppb, as well as reductions in the number of grid cells with absolute predicted ozone concentrations above 75 ppb. These ozone improvements occur within the CRVFO and across the 4 km domain. On some days, absolute predicted concentrations exceed 75 ppb. For reasons stated in Section 5.7.4.2, these predicted concentrations do not indicate a violation of the NAAQS. Additional monitoring data collected in or near the CRVFO are needed in order to determine if high ozone concentrations predicted in the CRVFO during April could cause concern in localized areas. New ozone monitors were installed in Meeker and Rangely during 2010. Although it will take several years for these monitors to acquire enough data to develop DVs, data from these monitors can be used to inform management actions in the near term and to better assess ozone compliance over the next three years.

Ozone impacts attributable to each of the Alternatives are similar to one another. In some cases, ozone impacts associated with Alternatives C and D have a greater geographic extent and in some cases greater magnitude. However, DVF calculations show no differences among the Alternatives at all monitors except for the two RMNP monitors. At these two monitors, a 1 ppb increase is predicted for one day during the July episode (July 18) for Alternatives C and D compared to Alternatives A and B. Maximum predicted DVFs at the two RMNP monitors are 70 ppb and 68 ppb during July.

BLM_0067855

*[This page intentionally left blank.]*

BLM_0067856

# 6.0   CLIMATE CHANGE ANALYSIS

Climate is both a driving force and a limiting factor for biological, ecological, and hydrological processes, and has great potential to influence resource management.  Climate change is a phenomenon that could alter natural resource and ecologic conditions on spatial and temporal scales we have not yet experienced.  The Intergovernmental Panel on Climate Change (IPCC) has stated, "Most of the observed increase in global average temperatures since the mid-20th century is very likely due to the observed increase in anthropogenic greenhouse gas concentrations."  The general consensus is that as atmospheric concentrations of GHGs continue to rise, average global temperatures and sea levels will rise, precipitation patterns will change, and climatic trends will change and influence earth's natural resources in a variety of ways.  Therefore, to the extent possible and appropriate, incorporation of climate and climate change information to assist in making informed decisions regarding BLM planning and program activities is an integral element of effective program management.

When conducting long-range planning; when making major decisions regarding BLM activities, projects, and programs; and when authorizing uses of the public lands, the BLM must include consideration of climate change (USDOI 2009, BLM 2009).  The depth and the scale of climate change analysis should be in accordance with the extent to which the climate change information is needed in order to make planning decisions and reflective of the information that is available.  Varying degrees of information on climate change impacts on resources are available on different geographical scales and at different geographical locations, and the degree and type of this information is changing rapidly.  When little information is available, it is inappropriate to overanalyze the issue.  This climate change assessment for the CRVFO is qualitative as necessary and quantitative as available data allows, and as is appropriate.  $CO_2$, $CH_4$, and $N_2O$ are the three major anthropogenic greenhouse gases the BLM considers in addition to climate change impacts related to land management activities.

## 6.1.   Climate Change Science

Substantial scientific evidence demonstrates that increased atmospheric concentrations of GHGs and land-use changes are contributing to an increase in average global temperature, often referred to as global warming (USEPA 2010e).  GHGs in the atmosphere moderate the planet's temperature, allowing the planet to sustain life.  Due in large part to human activities, there has been a marked increase in the atmospheric concentration of these and other gases since the start of the industrial age, which has contributed to observed climate variability beyond the historic norm.  Though the average global temperature has increased by 1.33°F from 1906–2005, temperature change and climatic variability are not evenly distributed across the globe.  Observed temperature increases in northern latitudes have been greater than those in other areas, and seasonal low temperatures are generally increasing faster than seasonal high temperatures.  Other unevenly distributed effects of climate change include altered weather patterns and precipitation rates, increased sea levels, increased wildfire occurrences, length of seasons, desert expansion, vegetation distribution, and plant and animal distribution.

Ongoing scientific research has identified the potential impacts of anthropogenic (man-made) GHG emissions, changes in biological carbon sequestration, and other changes due to land management activities on the global climate.  Through complex interactions on a regional and global scale, these changes cause a net warming effect of the atmosphere, primarily by

BLM_0067857

decreasing the amount of heat energy radiated by the earth back into space. Although natural GHG levels have varied for millennia, recent industrialization and burning of fossil carbon sources have caused $CO_2$e concentrations to increase dramatically, and are likely to contribute to overall global climatic changes. The IPCC recently concluded that "warming of the climate system is unequivocal" and "most of the observed increase in globally average temperatures since the mid-20th century is very likely due to the observed increase in anthropogenic greenhouse gas concentrations" (IPCC 2007). Global mean surface temperatures have increased nearly 1.33°F from 1906–2005. Models indicate that average temperature changes are likely to be greater in the Northern Hemisphere. Northern latitudes (above 24° N) have exhibited temperature increases of nearly 2.1°F since 1900, with nearly a 1.8°F increase since 1970 alone. Without additional meteorological monitoring systems, it is difficult to determine the spatial and temporal variability and change of climatic conditions, but increasing concentrations of GHGs are likely to accelerate the rate of climate change.

In 2001, the IPCC indicated that by the year 2100, global average surface temperatures would increase between 2.5°F and 10.4°F above 1990 levels, depending on the assumptions made in the predictive model. The National Academy of Sciences has confirmed these findings, but also has indicated there are uncertainties regarding how climate change may affect different regions. Computer model predictions indicate that increases in temperature will not be equally distributed, but are likely to be accentuated at higher latitudes. Warming during the winter months is expected to be greater than during the summer, and increases in daily minimum temperatures are more likely than increases in daily maximum temperatures. Increases in temperatures would increase water vapor retention in the atmosphere, and reduce soil moisture, increasing generalized drought conditions, while at the same time enhancing heavy storm events. Although large scale spatial shifts in precipitation distribution may occur, these changes are more uncertain and difficult to predict.

There are uncertainties associated with the science of climate change. This does not imply that scientists do not have confidence in many aspects of climate change science. Some aspects of the science are known with virtual certainty because they are based on well-known physical laws and documented trends (EPA 2008). Several activities contribute to the phenomena of climate change, including emissions of GHGs (especially $CO_2$, $CH_4$, and $N_2O$) from fossil fuel development, large wildland fires and activities using combustion engines; changes to the natural carbon cycle; and changes to radiative forces and reflectivity (albedo). It is important to note that GHGs will have a sustained climatic impact over different temporal scales. For example, recent emissions of $CO_2$ can influence climate for 100 years. It may be difficult in some cases to discern whether global climate change is already affecting resources in the analysis area. However in most cases there is information about potential or projected effects of global climate change on resources. It is important to note that projected changes are likely to occur over several decades to a century. Therefore, many of the projected changes associated with climate change described below may not be measurable within the reasonably foreseeable future. Existing climate prediction models are not at a scale sufficient to estimate potential impacts of climate change within the analysis area.

## 6.2. CRVFO Climate Change Assessment

As stated above, climate change analyses are comprised of several factors, including GHGs, land use management practices, and the albedo effect. While it is possible in many cases to quantify potential quantities of GHG emissions or the amount of carbon sequestered from particular

BLM_0067858

activities, the tools necessary to quantify the incremental climatic impacts of those specific activities are presently unavailable. For example, a certain quantity of GHG emissions associated with gas production cannot be linked with a specific, measured impact of a global increase in temperature. As a consequence, impact assessment of effects of specific authorized activities (such as oil and gas development) in the CRVFO cannot be performed at this time. While calculating GHG oil and gas production emissions is relatively straightforward, predicting the effect of these emissions on climate change requires modeling on a global scale. Climate change is a global phenomenon; potential impacts may occur thousands of miles from GHG emission sources, such as those included in the CRVFO Alternatives.

Therefore, climate change analysis for the purpose of this document is limited to accounting and disclosing factors that contribute to climate change, followed by a brief comparison of GHG emissions, in order to put the emissions in some context. Additional emissions comparisons and a qualitative discussion of potential climate change impacts will be provided in the Air Quality Impacts Analysis portion of the EIS.

Natural gas is a valuable commodity that meets U.S. and international energy needs. Due to its low $CO_2$ combustion emissions, natural gas is replacing other fuels with greater carbon footprints. Consequently, GHG emission increases from CRVFO oil and gas development may be offset by $CO_2$ emission reductions realized from replacing other high $CO_2$-emitting fuels consumed in the United States. CRVFO Project GHG emissions may also be offset if natural gas produced using stringent GHG emission reduction strategies (such as green completions) replaces higher GHG-emitting natural gas production within the CRVFO or elsewhere in Colorado or other states.

This analysis addresses the following main topics.

- Current and future regulation of GHGs
- Quantity of GHGs emitted on BLM lands from oil and gas activities
- GHG efficiency of CRVFO BLM natural gas production
- Natural gas displacement of other fuels

## 6.3. Current and Future GHG Regulation

USEPA is in the early stages of regulating GHGs as air pollutants under the Clean Air Act (CAA). In its "Endangerment and Cause or Contribute Findings for Greenhouse Gases Under Section 202(a) of the Clean Air Act," the USEPA determined that the six GHGs listed in Table 1-2 are air pollutants subject to regulation under the CAA. Generally, these pollutants are regulated as a group, although emission standards may be set for the group of six GHGs or for a subset of these GHGs (e.g., $CO_2$ only or $CO_2$ and methane) at USEPA's discretion.

$CO_2$e emissions are calculated by summing, for each GHG, the product of the quantity of GHG released and the GWP for that GHG. GHG emissions are typically reported in terms of metric tons. An example calculation of $CO_2$e for combined emissions of $CO_2$, $CH_4$, and $N_2O$ is provided below. This calculation could be extended to include additional GHGs; however, $CO_2$, $CH_4$, and $N_2O$ are the three that are relevant to this analysis. The units of $CO_2$e are the same as the units used to represent the quantity of $CO_2$, $CH_4$, and $N_2O$ emissions.

$$CO_2e = [CO_2 \times 1] + [CH_4 \times 21] + [NO_2 \times 310]$$

BLM_0067859

It is important to note that the Intergovernmental Panel on Climate Change (IPCC), the international scientific body created by the United Nations to evaluate the risk of climate change, has published more recent GWPs in its Fourth Assessment Report. They are: 1.0 for $CO_2$, 25 for $CH_4$, and 298 for $N_2O$. While the IPCC GWPs are more universal and more recent than USEPA-published GWPs, the USEPA-published numbers are being used by companies that must report GHG emissions to USEPA, including certain sectors of the oil and gas industry. Because many U.S. companies are using USEPA-published GWPs, and for consistency in sectoral comparisons, BLM Colorado has chosen to use USEPA GWPs. In the event that USEPA revises their published GWPs, BLM Colorado will follow suit.

The first USEPA regulation to limit emissions of GHGs affects light-duty vehicles, including passenger cars and light trucks. The rule sets vehicle manufacturer emission limits for $CO_2$ and became effective on July 6, 2010 (GPO 2010f).

As of May 16, 2011, USEPA had not set GHG emission limits for stationary sources. However, USEPA is gathering detailed GHG emission data from thousands of facilities throughout the United States. Data gathered during this effort will be used by USEPA to develop an improved national GHG inventory and to inform future GHG emission control regulations. Beginning in 2010, many facilities across the United States estimated or measured GHG emissions in accordance with USEPA's GHG Mandatory Reporting Rule [40 *Code of Federal Regulations* (*CFR*) Part 98, GPO 2010b]. These emissions will be reported by March 31, 2011. Many oil and gas facilities will begin determining GHG emissions in 2011 and will submit their first annual GHG emission reports by March 31, 2012 in accordance with Subpart W of 40 *CFR* Part 98 (GPO 2010e). USEPA will then be able to compile much more complete GHG emissions inventories for the oil and gas production sector.

Beginning in 2011, GHG emissions from some facilities will become subject to federal air quality permitting programs, such as the Title V Operating Permit Program and the PSD Program. Historically, GHG emissions were not measured by facilities under these programs and air quality permits did not address GHGs. However, USEPA and state and local air quality permitting agencies will begin reviewing GHG emissions under these programs in accordance with USEPA's "Prevention of Significant Deterioration and Title V Greenhouse Gas Tailoring Rule" (GPO 2010f). This review may lead to more accurate estimates of GHG emissions from these facilities and may prompt GHG emission monitoring in some cases.

Based largely on GHG emission data submitted under the GHG Mandatory Reporting Rule, USEPA plans to develop stationary source GHG emission reduction rules that could mandate substantial reductions in U.S. GHG emission reductions. Alternatively, the U.S. Congress may develop cap-and-trade legislation as another means to reduce GHG emissions.

## *6.4.   Quantity of GHG Emissions From BLM Project Activity*

Table 6-1 provides maximum annual Project GHG emission for each Alternative and each of the three estimated GHGs, as well as $CO_2e$ emissions in metric tons per year (mtpy) for year 2028. GHG emissions calculated for this analysis include GHGs that would be emitted from oil and gas equipment (combustion sources and equipment leaks), gas venting, and motor vehicle emissions. Upstream and downstream GHG emissions are not included in the inventory. Two examples of excluded emissions are (1) GHG emissions associated with electricity produced by other entities

and transmitted to oil and gas operators, and (2) GHG emissions associated with combustion of natural gas by end users.

In Table 6-1, Project GHG emissions are compared to statewide annual 2005 Colorado emissions (CCS 2007). Actual annual estimated 2005 Colorado GHG emissions were 117.7 million metric tons of $CO_2e$. Due to greater natural gas production, Alternative D produces the greatest quantity of $CO_2e$ emissions. Maximum Project GHG emissions are estimated to be approximately 0.5 percent of 2005 Colorado GHG emissions. The maximum estimated Project GHG emissions are approximately 0.009 percent of total U.S. 2008 $CO_2e$ emissions of 6,956E+06 mtpy (USEPA 2010b).

**Table 6-1.  2028 Project GHG Emissions As Percentage of Colorado Annual Inventory**

| CRVFO Alternative | Emissions (mtpy) | | | $CO_2e$ Emissions ($10^6$ mtpy) | Percentage of Colorado Inventory [a] |
|---|---|---|---|---|---|
| | $CO_2$ | $CH_4$ | $N_2O$ | | |
| A | 181,592 | 13,974 | 2 | 0.476 | 0.4% |
| B/C | 60,682 | 9,801 | 1 | 0.267 | 0.2% |
| D | 198,240 | 19,588 | 3 | 0.611 | 0.5% |

mtpy = metric tons per year
[a] Based on *Colorado Greenhouse Gas Inventory and Reference Case Projections 1990-2020* (CCS 2007).

## 6.5.   GHG Efficiency of CRVFO Project Gas Production

Although Alternative D emits the greatest quantity of GHGs, Alternative A emits the greatest quantity of GHG on a natural gas production unit basis. Table 6-2 illustrates the quantity of $CO_2e$ emissions per MMscf produced for each CRVFO Alternative. As shown in Table 6-2, Alternatives B and C produce natural gas with the smallest unit-production GHG emissions based on emissions from natural gas operations on land managed by the CRVFO.

**Table 6-2.  CRVFO Project Natural Gas Production GHG Emission Efficiency**

| CRVFO Alternative | $CO_2e$ (mtpy) | Maximum Natural Gas Production (MMscf/yr) | GHG Efficiency ($CO_2e$ mtpy/MMscf) |
|---|---|---|---|
| A | 475,859 | 97,090 | 4.90 |
| B/C | 266,907 | 80,665 | 3.31 |
| D | 610,576 | 153,300 | 3.98 |

MMscf/yr = million standard cubic feet per year
mtpy = metric tons per year

Alternatives B, C, and D include management actions (for BLM sources) that would decrease GHG emissions (see Table 2-4). Many of these emission controls reduce emissions of hydrocarbons (chemical compounds that include carbon and hydrogen), including methane and VOC. For example, combustion-based emission controls achieve very high levels of methane and VOC destruction. In addition, prevention of venting and leaks reduce methane emissions. The most significant GHG emission control strategies applicable to Alternatives B, C, and D are green completion technology, high levels of hydrocarbon emission control on glycol dehydrators, and high levels of hydrocarbon control on produced water and condensate storage tanks. Green completion technology captures methane during well completion and injects it into

BLM_0067861

natural gas sales pipelines. On a field-wide basis, approximately 90 percent of methane emissions would be captured using green completion, which has been demonstrated to be feasible within the Piceance Basin.

With regard to glycol dehydrators, Alternatives B, C and D would require at least 90 percent control of VOC and methane emissions. For tanks, each of these three Alternatives would require at least 95 percent control of VOC and methane emissions.

Alternatives B and C have the lowest GHG emissions on a production unit basis. This is due in large part to electrification of all compressor engines under this Alternative, while Alternative D would mandate electrification of 50 percent of compressor engines and Alternative A would not require electrification. However, note that the reduction in GHG emissions does not account for emissions associated with electrical power generation at power plants outside the CRVFO.

Equipment located on non-BLM land would not be subject to BLM management actions and emissions from these equipment are conservatively assumed to have no special GHG emission controls. This may be an overly conservative assumption since CDPHE may promulgate additional regulations that would effectively decrease methane emissions as part of VOC emissions reduction efforts.

Furthermore, GHG emissions included in this analysis are likely to be overestimated throughout the WRFO 20-year LOP. Recent regulations require oil and gas producers to estimate and report GHG emissions to USEPA under the GHG Mandatory Reporting Rule. As USEPA reviews this data, the agency is likely to develop GHG emissions control requirements specifically applicable to oil and natural gas producers.

## *6.6.  Potential Displacement of Other Fuels*

As mentioned earlier, combustion of natural gas produces lower GHG emissions than combustion of most other fossil fuels. Consequently, natural gas may displace coal and oil as the fossil fuel of choice as companies modify operations to reduce GHG emissions from power generation, heaters, boilers, vehicles, and other combustion sources. Table 6-3 provides a comparison of natural gas and other fossil fuel combustion emissions. In terms of GHG emissions per MMBtu of heat input, natural gas replacement would reduce GHG emissions from coal by approximately 44 percent and would reduce GHG emissions from petroleum by approximately 25 to 28 percent.

**Table 6-3.  Comparison of GHG Emissions From Fossil Fuel Combustion**

| Fuel | Emissions (kg/MMBtu) | | | |
|---|---|---|---|---|
| | $CO_2$ | $CH_4$ | $N_2O$ | $CO_2e$ |
| Natural Gas | 53.02 | 0.001 | 0.0001 | 53.07 |
| Coal [a] | 94.38 | 0.011 | 0.0016 | 95.11 |
| Diesel Fuel | 73.25 | 0.003 | 0.0006 | 73.50 |
| Gasoline | 70.22 | 0.003 | 0.0006 | 70.47 |

Source:  40 CFR Part 98, Subpart C, Tables C-1 and C-2 (GPO 2010b).
kg = kilogram
MMBtu = Million British thermal units
[a] The coal $CO_2$ emission factor is based on a mixture of coal types and represents coal used in electricity generation.
The range of coal $CO_2$ emissions factors is 93.4 to 103.54 kg/MMBtu.

BLM_0067862

To the extent that economics, availability, and regulatory requirements encourage existing fossil fuel replacement by natural gas, global GHG emissions can be reduced by increased production of natural gas. For example, the U.S. Energy Information Administration (EIA) predicts that fuel switching will prompt an 83 percent increase in electric power sector natural gas consumption from 2009 to 2030 (EIA 2009).

While natural gas will displace some fossil fuels, renewable energy is expected to replace some natural gas usage in a variety of applications, such as home heating and electric power generation. The EIA predicts that total natural gas consumption in the United States will fall by 14 percent from 2009 to 2030 (EIA 2009). If natural gas consumption decreases, natural gas production in the CRVFO may be less than the levels of development included in some of the Alternatives within this analysis.

BLM_0067863

*Air Resources Technical Support Document*

*[This page intentionally left blank.]*

BLM_0067864

*Air Resources Technical Support Document*

# 7.0   SUMMARY

The results of this analysis indicate that air quality impacts, while noticeable, are generally acceptable.  Most predicted criteria pollutant concentrations are well below the NAAQS throughout the extensive modeling domains included in this analysis.  In a few cases and in limited locations, criteria pollutant concentrations are predicted to be greater than the NAAQS when assessing cumulative impacts, as shown in Table 7-1.  Due to the many assumptions included in the analysis and the conservative nature of the modeling, these predictions may or may not indicate future exceedances of the NAAQS.  Predictions of pollutant concentrations approaching or exceeding the NAAQS indicate the need for additional ambient monitoring data, refined modeling, and consideration of additional mitigation measures.  As the air quality permitting agency, CDPHE-APCD will closely track future air quality changes and require facility-specific modeling for high-emitting sources before issuing air quality permits.

**Table 7-1.  Summary of Far-field Potential NAAQS Impacts**

| Pollutant | Averaging Time | Potential Project Impacts Above NAAQS? | Potential Cumulative Impacts Above NAAQS? | Comments on Potential Cumulative Impacts |
|---|---|---|---|---|
| CO | 1 hour | No | No | |
| | 8 hour | No | No | |
| NO$_2$ | 1 hour | No | Yes | Potential impacts above the NAAQS may occur for all Alternatives at some Class II receptors. |
| | 8 hour | No | No | |
| Ozone | 8 hour | No [a] | No [a] | |
| PM$_{10}$ | 24 hour | No | Yes | Potential impacts above the NAAQS may occur for all Alternatives at some Class II receptors, including: • Several locations for Alternative A. • One location for Alternatives B, C, D |
| | Annual | No | Yes | Potential impacts above the NAAQS may occur for all Alternatives at some Class II receptors. Differences among Alternatives are slight. |
| PM$_{2.5}$ | 24 hour | No | Yes | Potential impacts above the NAAQS may occur for all Alternatives at some Class II receptors in one area. Differences among Alternatives are slight. |
| | Annual | No | Yes | Potential impacts above the NAAQS may occur for all Alternatives at some Class II receptors. Differences among Alternatives are small. |
| SO$_2$ | 1 hour | No | No | |
| | 3 hour | No | No | |
| | 24 hour | No | No | |
| | Annual | No | No | |

[a] Based on ozone DVFs.

BLM_0067865

*Air Resources Technical Support Document*

Far-field potential AQRV impacts are summarized in Table 7-2 and described below.

**Table 7-2.  Summary of Far-field Potential AQRV Impacts**

| AQRV | Potential Project Impacts | Potential Cumulative Impacts |
|---|---|---|
| Visibility at Class 1 Areas | Up to 1 day at Flat Tops WA for Alternative A. [a] | All Class I areas show impacts for all Alternatives.  The maximum number of days varies from 1 to 68.  Visibility changes are predicted to be greatest at Flat Tops WA and for Alternative D. [a] |
| Visibility at Sensitive Class II Areas | Zero days. [a] | Both sensitive Class II areas show impacts for all Alternatives.  The maximum number of days varies from 17 to 209.  Visibility changes are predicted to be greatest at Dinosaur NM and for Alternative D. [a] |
| Visibility at Colorado Scenic Views | Up to 1 day at Big Mountain View (Alternative A). Up to 69 days at Roan Cliffs View (Alternative A). [a] | Visibility changes vary greatly.  The ranges of the number of days with visibility changes are:  Big Mountain View (31–208), Holy Cross View (0–8), Holy Cross Wilderness View (0–7), Rabbit's Ear View (9–31), and Roan Cliffs View (244–350). [a] |
| N Deposition | Above the DAT at Flat Tops WA (Alternatives A and D) and Maroon Bells-Snowmass WA (Alternative A), but below the LOC at all receptors. | Above the DAT at four WAs (Eagles Nest, Flat Tops, Maroon Bells-Snowmass, Mount Zirkel) and at both sensitive Class II areas, but below the LOC at all receptors. |
| S Deposition | Below the DAT and LOC at all receptors. | Below the DAT and LOC at all receptors. |
| Lake ANC | Above the LAC at Upper Ned Wilson Lake. | Above the LAC at Upper Ned Wilson Lake. |

ANC = Acid neutralizing capacity
DAT = Deposition analysis threshold
LAC = Limit of acceptable change
LOC = Level of concern
N = Nitrogen
S = Sulfur
[a] Reported data reflects a 1.0 dv threshold.  See Appendix G for information on the number of days with predicted visibility changes greater than 0.5 dv for Project sources.

## 7.1.  *Emissions and Alternative Comparisons*

Air quality impacts differed among the Alternatives, with Alternative A generally having the greatest air quality impacts when emissions from Project sources are modeled.  Alternative A includes management actions requiring the lowest level of emission control and has the greatest emissions of criteria pollutants and most HAPs.  However, Alternative D has the greatest emissions of two HAPs and all GHGs.  Compared to the other Alternatives, Alternative A Project emissions cause greater non-ozone criteria pollutant concentrations, visibility changes, S and N deposition, and lake ANC changes.  Ozone concentrations were modeled on a cumulative basis and paired with WRFO Alternatives (CRVFO Alternative A paired with WRFO Alternative A, CRVFO Alternative B paired with WRFO Alternative B, etc.).  Cumulative predicted ozone concentrations at ozone monitor locations did not vary noticeably among the Alternatives, although localized changes were apparent.  With regard to GHG emissions,

BLM_0067866

Alternative D has the greatest quantity of $CO_2e$ emissions, although Alternative A produces greater $CO_2e$ emissions on a unit production basis.

## 7.2.   Near-Field Results

With regard to criteria pollutants subject to NAAQS, six pollutants were modeled.  Near-field modeling predicted concentrations below the NAAQS for each non-ozone criteria pollutant and averaging time.  HAP emissions were also modeled, though there is no ambient standard for these pollutants.  Risks associated with six modeled HAPs and diesel particulate matter were predicted to be much less than RELs and RfCs.  Cancer risk was estimated to be below 0.5 in one million for the most likely exposure and maximally exposed individual.

## 7.3.   Far-Field Criteria Pollutant Results

Far-field criteria pollutant modeling results are briefly summarized, as follows.

- Project impacts are predicted to be below the NAAQS for each Alternative and at each modeled receptor for the following pollutants and averaging times.
  - Ozone (8-hour)
  - $NO_2$ (1-hour and annual)
  - $PM_{10}$ (24-hour and annual)
  - $PM_{2.5}$ (24-hour and annual)
  - $SO_2$ (1-hour, 3-hour, 24-hour, and annual)
  - CO (1-hour and 8-hour)
- Cumulative impacts are predicted to be below the NAAQS for each Alternative and at each modeled receptor for the following pollutants and averaging times.
  - Ozone (8-hour)
  - $NO_2$ (annual)
  - $SO_2$ (1-hour, 3-hour, 24-hour, and annual)
  - CO (1-hour and 8-hour)
- $NO_2$ 1-hour total concentrations greater than the NAAQS are predicted for each Alternative with regard to cumulative impacts (see discussion below).
- Cumulative 24-hour $PM_{10}$ total concentrations greater than the NAAQS are predicted for each Alternative at one or more small, localized areas.  Predicted exceedances occur at several locations when Alternative A cumulative impacts are modeled; however, predicted exceedances occur in only one area near a coal mine when Alternative B, C, and D cumulative impacts are modeled.
- Cumulative annual $PM_{10}$ total concentrations greater than the NAAQS are predicted for each Alternative at one or more small, localized areas.
- Cumulative 24-hour and annual $PM_{2.5}$ total concentrations greater than the NAAQS are predicted for each Alternative in one area surrounding a coal mine.

### 7.3.1.   $NO_2$ Impacts

The remainder of this section discusses $NO_2$ and ozone impacts, which are related to one another since $NO_2$ is a precursor to ozone.  Predicted future concentrations of $NO_2$ indicate possible exceedances of the new 1-hour $NO_2$ standard in several locations in and around the CRVFO due to cumulative impacts.  Many of the greatest concentrations are near existing RFFA sources, such as compressor stations.  Realizing that modeling for the 1-hour $NO_2$ standard would be

BLM_0067867

*Air Resources Technical Support Document*

challenging, USEPA recently issued guidance for modeling $NO_2$ emissions to demonstrate compliance with the new 1-hour $NO_2$ standard (USEPA 2010d). For air quality permitting purposes, the guidance suggests site-specific modeling using detailed data for each facility in order to avoid over-predicting $NO_2$ concentrations. This type of facility-specific modeling was not used in this analysis. Consequently, the CALPUFF model results may over predict $NO_2$. Over-prediction during the 20-year LOP also is likely to occur because CALPUFF cumulative emission inventories do not account for future $NO_x$ emission reductions at existing sources. Recent USEPA regulations will significantly reduce $NO_x$ emissions from stationary source engines, non-road engines, and motor vehicles.

Colorado continues to be designated attainment for the annual $NO_2$ NAAQS. All major sources of $NO_2$ associated with CRVFO oil and gas development will perform $NO_2$ modeling and undergo PSD air quality permitting to demonstrate compliance with the 1-hour $NO_2$ standard.

## 7.3.2. Ozone Impacts

Ozone impacts attributable to CRVFO Project and cumulative emissions are not expected to cause or contribute to violations of the current 75 ppb ozone NAAQS. For each Alternative (including cumulative oil and gas emissions), current and projected DVs in rural areas of the 4 km domain are below the 75 ppb ozone NAAQS. In addition, ozone impacts attributable to CRVFO Project emissions do not extend to any DMA monitors.

RRFs demonstrate small, but noticeable, decreases in predicted ozone concentrations when comparing predicted future year concentrations for each Alternative modeling scenario to Base06c modeled concentrations. RRFs were calculated for April and July month-long episodes. Time series plots for Gothic and other rural monitors illustrate that 8-hour daily maximum ozone concentrations predicted for each Alternative are less than the Base06c modeled concentrations on every day of each episode. During July, greater-than-average ozone decreases at the RMNP monitor are apparent on peak ozone days. In other words, a more significant ozone decrease occurs at the RMNP monitor on the days with the highest predicted ozone concentrations.

Absolute ozone concentration metrics demonstrate decreases in the number of days with ozone concentrations above 75 ppb, as well as reductions in the number of grid cells with absolute ozone concentrations above 75 ppb. These ozone improvements occur within the CRVFO and across the 4 km domain. On some days, absolute predicted concentrations exceed 75 ppb. For reasons stated in Section 5.7.4.2, these predicted concentrations do not indicate a violation of the NAAQS. Additional monitoring data collected in or near the CRVFO are needed in order to determine if high ozone concentrations predicted in the CRVFO during April could cause concern in localized areas. New ozone monitors were installed in Meeker and Rangely during 2010 and will provide additional ambient air quality data in the Piceance Basin. Although it will take several years for these monitors to acquire enough data to develop DVs, data from these monitors can be used to inform management actions in the near term and to better assess ozone compliance over the next three years.

Ozone impacts attributable to each of the Alternatives are similar to one another. In some cases, ozone impacts associated with Alternatives C and D have a greater geographic extent and in some cases greater magnitude. However, DVF calculations show no differences among the Alternatives at all monitors except for the two RMNP monitors. At these two monitors, a 1 ppb increase is predicted for one day during the July episode (July 18) for Alternatives C and D

BLM_0067868

compared to Alternatives A and B. Maximum predicted DVFs at the two RMNP monitors are 70 ppb and 68 ppb during July.

## 7.4.   AQRV Results

AQRV assessments lead to the following conclusions.

- **Visibility** — Visibility impacts are not evaluated against an enforceable standard. Instead, they are assessed in terms of the number of days in which visibility changes may equal or exceed a 0.5 dv (single source) or 1.0 dv (multiple sources) change from estimated natural visibility conditions. Visibility changes ≥1 dv due to Project emissions are predicted to occur on no more than 1 day per year at all Class I areas, sensitive Class II areas, and Colorado Scenic Views, except for the Roan Cliffs View (a Colorado Scenic View) which could have up to 69 days of visibility change ≥1 dv. Cumulative visibility impacts of ≥1 dv are predicted to occur at all Class I areas, sensitive Class II areas, and Colorado Scenic Views. Areas predicted to have the largest cumulative impacts are the Flat Tops WA, Dinosaur NM, Big Mountain View, and the Roan Cliffs View.

  The Roan Cliffs View is predicted to have the greatest visibility impacts; it is located within the CRVFO oil and gas area. Roan Cliffs View Project impacts are predicted to be ≥1 dv visibility change from natural conditions for 12–69 days per year for Alternative A only, with zero days above this threshold for Alternatives B, C, and D. Roan Cliffs View cumulative impacts are predicted to be ≥1 dv visibility change from natural conditions for 224–350 days per year when all alternatives are considered.

- **Deposition** — S and N deposition are below the Level of Concern at all modeled Class I and Sensitive Class II areas.

- **Lake Chemistry** — At six of the seven modeled sensitive lakes, ANC changes due to Project emissions are predicted to be less than 0.1 percent while ANC changes due to cumulative emissions are predicted to be less than 1.2 percent. The greatest ANC changes are predicted to occur at Upper Ned Wilson Lake, with decreases in ANC of 0.3 percent and 3.6 percent, respectively, for Project and cumulative impacts. Because Upper Ned Wilson Lake is extremely sensitive to decreases in ANC, the LAC is <1 ueq/liter change is acceptable. This is 21.2 equivalents for Upper Ned Wilson Lake. The highest predicted impacts would be 10.5 equivalents under Alternative D cumulative impacts. Therefore, all project and cumulative impacts are considered to be insignificant.

## 7.5.   Climate Change

Potential climate change impacts were assessed in terms of GHG emissions, levels of GHG emission control, comparisons of natural gas combustion to combustion of other fossil fuels, and comparisons to Colorado and federal GHG emission inventories. While GHGs will be emitted during oil and gas production, total maximum Project GHG emissions would be approximately 0.5 percent of total Colorado 2005 GHG emissions and 0.009 percent of U.S. 2008 GHG emissions.

BLM_0067869

*Air Resources Technical Support Document*

## 7.6.   Additional Monitoring

Installation and operation of additional monitors within the CRVFO would be valuable. Although BLM recently installed ozone monitors in Meeker and Rangely within the WRFO; installation of additional ozone, $NO_2$, $PM_{10}$, and $PM_{2.5}$ monitors in the CRVFO oil and gas development area would quantify pollutant concentrations in the area. Ambient concentration data from these monitors would also improve the accuracy of future modeling. Local monitoring data would help BLM and the CDPHE-APCD identify pollutants and geographic areas of concern. If high pollutant concentrations are detected, mitigation measures could be implemented in order to preserve acceptable air quality throughout the CRVFO.

BLM_0067870

# 8.0   REFERENCES

API, 2004. *Compendium of Greenhouse Gas Emissions Methodologies for the Oil and Gas Industry*. Prepared by URS Corporation for the American Petroleum Institute (API). February.

Archer, 2003. "DRAFT Microsoft Excel© Seasonal FLAG Screening Analysis Spreadsheet." Scott F. Archer. U.S. Department of Interior, Bureau of Land Management, National Science and Technology Center, Denver, Colorado. May 28.

Archer, 2008a. "DRAFT Microsoft Excel© Canyonlands Daily FLAG Refined Analysis Spreadsheet." Scott F. Archer. U.S. Department of Interior, Bureau of Land Management, Division of Resource Services, Denver, Colorado. September 17.

Archer, 2008b. "DRAFT Microsoft Excel© Mount Zirkel Wilderness Daily FLAG Refined Analysis Spreadsheet." Scott F. Archer. U.S. Department of Interior, Bureau of Land Management, Division of Resource Services, Denver, Colorado. September 17.

Archer, 2008c. "DRAFT Microsoft Excel© Flat Tops Wilderness Area Daily FLAG Refined Analysis Spreadsheet." Scott F. Archer. U.S. Department of Interior, Bureau of Land Management, Division of Resource Services, Denver, Colorado. November 6.

Archer, 2008d. "DRAFT Microsoft Excel© Colorado National Monument Daily FLAG Refined Analysis Spreadsheet." Scott F. Archer. U.S. Department of Interior, Bureau of Land Management, Division of Resource Services, Denver, Colorado. November 7.

Archer, 2008e. "DRAFT Microsoft Excel© Dinosaur National Monument Daily FLAG Refined Analysis Spreadsheet." Scott F. Archer. U.S. Department of Interior, Bureau of Land Management, Division of Resource Services, Denver, Colorado. November 7.

BLM, 1999. *Glenwood Springs Resource Area Oil and Gas Leasing and Development ROD and RMPA*. U.S. Department of Interior, Bureau of Land Management, Glenwood Springs Field Office, Glenwood Springs, Colorado.

BLM, 2005a. *Vernal Draft Resource Management Plan and Draft Environmental Impact Statement*. U.S. Department of Interior, Bureau of Land Management, Vernal Field Office, Utah.

BLM, 2005b. Nicholls, Craig (BLM) and Trinity Consultants (Trinity). *Air Quality Assessment Report - Vernal and Glenwood Springs Resource Management Plans*.

BLM, 2006a. *Roan Plateau Planning Area Resource Management Plan Amendment and Environmental Impact Statement*. U.S. Department of Interior, Bureau of Land Management, Glenwood Springs Field Office, Glenwood Springs, Colorado. August.

BLM, 2006b. *Shell Frontier Oil and Gas Inc. Oil Shale Research, Development and Demonstration (R, D &D) Tracts Environmental Assessment*. CO-110-2006-117-EA. Emissions Summary. October 17. http://www.blm.gov/co/st/en/fo/wrfo/oil_shale_wrfo/shell_frontier_oil.html

BLM, 2006c. *E.G.L. Resources, Inc. Oil Shale Research, Development and Demonstration Tract Environmental Assessment*. CO-110-2006-118-EA. November 9. http://www.blm.gov/co/st/en/fo/wrfo/oil_shale_wrfo/e_g_l__resources_inc0.html

BLM_0067871

*Air Resources Technical Support Document*

BLM, 2007b. *Analysis of the Management Situation Glenwood Springs Field Office.* U.S. Department of Interior, Bureau of Land Management, Glenwood Springs Field Office, Glenwood Springs, Colorado. October.

BLM, 2007c. *Reasonable Foreseeable Development Scenario for Oil and Gas Activities in the BLM White River Field Office: Rio Blanco, Moffat and Garfield Counties, Colorado.* September 10.

BLM, 2008a. *Reasonable Foreseeable Development: Oil and Gas in the Glenwood Springs Field Office (GSFO) Administrative Boundary.* U.S. Department of Interior, Bureau of Land Management, Glenwood Springs Field Office, Glenwood Springs, Colorado. June.

BLM, 2008b. Geographic Information System data provided by the White River Field Office. Meeker, Colorado.

BLM, 2008c. *Air Quality Impact Assessment Technical Support Document, Little Snake Resource Management Plan, Moffat, Routt, and Rio Blanco Counties, Colorado.* Prepared for BLM by Environ International Corporation. June.

BLM, 2009. "Air Resources Management Program Manual 7300." U.S. Department of Interior, Bureau of Land Management. January 16.

BLM-URS, 2008a. *MM5 Performance Evaluation and Quality Assurance Review for the White River Field Office Ozone Assessment.* U.S. Department of Interior, Bureau of Land Management White River Field Office, Meeker, Colorado and Colorado State Office, Lakewood, Colorado. Prepared by URS Corporation. July.

BLM-URS, 2008b. *Glenwood Springs Field Office Air Quality Assessment Protocol.* U.S. Department of Interior, Bureau of Land Management White River Field Office, Meeker, Colorado and Colorado State Office, Lakewood, Colorado. Prepared by URS Corporation. October.

BLM-URS-UNC, 2008. *SMOKE Modeling Protocol: Developing 2006 and 2018 CAMx Emissions for the White River Resource Area Environmental Impact Statement.* Prepared for the U.S. Department of Interior, Bureau of Land Management White River Field Office, Meeker, Colorado and Colorado State Office, Lakewood, Colorado. Prepared by the University of North Carolina Institute for the Environment (UNC-IE) on contract to URS Corporation. March.

BLM-URS, 2009. *CAMx Model Performance Evaluation and Episode Selection.* U.S. Department of Interior, Bureau of Land Management White River Field Office, Meeker, Colorado and Colorado State Office, Lakewood, Colorado. Prepared by URS Corporation. December.

CCS, 2007. *Colorado Greenhouse Gas Inventory and Reference Case Projections 1990-2020.* Center for Climate Strategies (CCS). January. http://www.coloradoclimate.org/GHG_Inventory_Forecast_Report.cfm

CDPHE-APCD, 2005a. CDPHE Operating Permit No. 98OPRB202 for the Rocky Mountain Natural Gas Company Piceance Creek Gas Plant and Compressor Station. Colorado Department of Public Health and Environment Air Pollution Control Division. July 1.

CDPHE-APCD, 2005b. *Colorado Modeling Guidance for Air Quality Permits.* Colorado Department of Public Health and Environment Air Pollution Control Division. December 27.

CDPHE-APCD, 2008a. E-mail from Gordon Pierce. Colorado Department of Public Health and Environment Air Pollution Control Division. October 23.

BLM_0067872

CDPHE-APCD, 2008b.  E-mail from Nancy Chick.  Colorado Department of Public Health and Environment Air Pollution Control Division.  June 16.

CDPHE-APCD, 2009.  Map of Denver-Boulder-Greeley-Fort Collins-Loveland 8-hour Ozone Nonattainment Area.  Colorado Department of Public Health and Environment Air Pollution Control Division.  Data accessed January 10. http://www.cdphe.state.co.us/ap/images/ozoneareamap.gif

EIA, 2009.  *Energy Market and Economic Impacts of H.R. 2454, the American Clean Energy and Security Act of 2009.*  U.S. Energy Information Administration (EIA).  August 4. http://www.eia.doe.gov/oiaf/servicerpt/hr2454/index.html

FLAG, 2000.  *Federal Land Managers' Air Quality Related Values Workgroup (FLAG) Phase I Report.*  U.S. Forest Service-Air Quality Program, National Park Service-Air Resources Division, U.S. Fish and Wildlife Service-Air Quality Branch.  December 2000.

Fox, Douglas, et. al, 1989.  "A Screening Procedure to Evaluate Air Pollution Effects on Class I Wilderness Areas."  General Technical Report RM-168.  U.S. Department of Agriculture Forest Service, Rocky Mountain Forest and Range Experiment Station, Fort Collins, Colorado.

GPO, 2005.  "Guideline on Air Quality Models."  U.S. Government Printing Office (GPO).  40 *CFR*, Part 51, Appendix W.  Last revised November 9 (70 *FR* 68228).

GPO, 2007.  "Prevention of Significant Deterioration (PSD) for Particulate Matter Less Than 2.5 Micrometers (PM2.5)—Increments, Significant Impact Levels (SILs) and Significant Monitoring Concentration (SMC)."  U.S. Government Printing Office (GPO).  72 *Federal Register* 54111. September 21.

GPO, 2008.  "Primary National Ambient Air Quality Standards for Ozone."  U.S. Government Printing Office (GPO).  73 *Federal Register* 16435.  March 27.

GPO, 2009.  "Endangerment and Cause or Contribute Findings for Greenhouse Gases Under Section 202(a) of the Clean Air Act; Final Rule."  U.S. Government Printing Office (GPO).  74 *Federal Register* 66496.  December 15.

GPO, 2010a.  "Primary National Ambient Air Quality Standards for Nitrogen Dioxide."  U.S. Government Printing Office (GPO).  75 *Federal Register* 6474.  February 9.

GPO, 2010b.  "Mandatory Greenhouse Gas Reporting:  General Stationary Fuel Combustion Sources."  U.S. Government Printing Office (GPO).  40 *Code of Federal Regulations* Part 98.  Accessed May 18.

GPO, 2010c.  "National Ambient Air Quality Standards for Ozone."  U.S. Government Printing Office (GPO).  75 *Federal Register* 2938.  January 19.

GPO, 2010d.  "Extension of Deadline for Promulgating Designations for the 2008 Ozone National Ambient Air Quality Standards."  U.S. Government Printing Office (GPO).  75 *Federal Register* 2936.  January 19.

GPO, 2010e.  "Mandatory Reporting of Greenhouse Gases: Petroleum and Natural Gas Systems; Proposed Rule."  U.S. Government Printing Office (GPO).  75 *Federal Register* 74488. November 30.

BLM_0067873

GPO, 2010f.  "Light-Duty Vehicle Greenhouse Gas Emission Standards and Corporate Average Fuel Economy Standards; Final Rule."  U.S. Government Printing Office (GPO).  75 *Federal Register* 25324.  May 7.

GPO, 2010f.  "Prevention of Significant Deterioration and Title V Greenhouse Gas Tailoring Rule; Final Rule."  U.S. Government Printing Office (GPO).  75 *Federal Register* 31514.  June 3.

GPO, 2010g.  "Primary National Ambient Air Quality Standard for Sulfur Dioxide."  U.S. Government Printing Office (GPO).  75 *Federal Register* 35220.  June 22.

IMPROVE, 2007.  IMPROVE Optical Data Webpage.  U.S. Department of Interior, National Park Service/Cooperative Institute for Research in the Atmosphere (Colorado State University).  Fort Collins, Colorado.  http:///vista.cira.colostate.edu/improve/Data/IMPROVE/Data_IMPOptical.htm

IWAQM, 1998.  *Interagency Workgroup on Air Quality Modeling (IWAQM) Phase 2 Summary Report and Recommendations for Modeling Long Range Transport Impacts*.  EPA-454/R-98-019.  Interagency Workgroup on Air Quality Modeling (IWAQM).  Office of Air Quality Planning and Standards.  USEPA, Research Triangle Park, North Carolina.  December 1998.

IPCC, 2000.  *Good Practice Guidance and Uncertainty Management in National Greenhouse Gas Inventories*: Chapter 2 Energy.  Intergovernmental Panel on Climate Change (IPCC).

IPCC, 2006.  *IPCC Guidelines for National Greenhouse Gas Inventories, Volume 2, Energy*.  IPCC.

IPCC, 2007.  *Climate Change 2007: The Physical Science Basis. Contribution of Working Group I to the Fourth Assessment Report of the Intergovernmental Panel on Climate Change*.  [Solomon, S., D. Qin, M. Manning, Z. Chen, M. Marquis, K.B. Avery, M.Tignor and H.L. Miller (eds.)].  Intergovernmental Panel on Climate Change (IPCC).  http://www.ipcc.ch/publications_and_data/ar4/wg1/en/contents.html

Machovec, Chuck, 2008.  E-mail from Chuck Machovec of CDPHE-APCD. July 1.

Mansell, G. et al., 2004.  "Final Report: Determining Fugitive Dust Emissions from Wind Erosion."  Prepared for the Western Governors' Association by Environ International Corp. et al., Novato, California.  http://www.wrapair.org/forums/dejf/documents/WRAP_Fug_Dust_Final_Report.pdf

MMP and USEPA, 2005.  "Opportunities for Methane Emissions Reductions in Natural Gas Production."  Methane to Markets Partnership (MMP).  Presented October 6.  http://www.methanetomarkets.org/events/2005/oil-gas/docs/prod_sector_reductions.pdf

MRI, 2005.  "Analysis of the Fine Fraction of PM in Fugitive Dust," Midwest Research Institute (MRI) Report 110397.

NPS and CDPHE, 2006.  "Proposed Study on the Origin of Nitrogen and Sulfur in Rocky Mountain National Park."  National Park Service (NPS) and Colorado Department of Public Health and Environment (CDPHE).  http://www.cdphe.state.co.us/ap/rmnp/proposedstudy.pdf

NPS, 2001.  Guidance on Nitrogen and Sulfur Deposition Analysis Thresholds.  National Park Service and U.S. Fish and Wildlife Service.  National Park Service Air Resources Division.  Data accessed July 2003.  http://www.aqd.nps.gov/ard/flagfree/2001

BLM_0067874

NPS, 2004.  Oil and Gas Fired Combustion Turbine Particulate Matter Speciation EXCEL Workbooks.
National Park Service.
http://www.nature.nps.gov/air/permits/ect/index.cfm

URS Radian, 1996.  Gas Research Institute's Glycol Dehydrator Emission Estimator, GRI-GLYCalc,
Version 4.0.

USDOI, 2009.  "Addressing the Impacts of Climate Change on America's Water, Land, and Other
Natural and Cultural Resources."  U.S. Department of Interior (USDOI) Secretarial Order
No. 3289.  September 14.
http://nccwsc.usgs.gov/documents/SecOrder3289.pdf

USEPA, 1990.  National Oil and Hazardous Substances Contingency Plan Final Rule.  U.S.
Environmental Protection Agency (55 *FR* 8669, 40 *CFR* 300.340(e)(2)(i)(A)(*2*).  March 8.

USEPA, 1991.  *Guidance for Regulatory Application of the Urban Airshed Model (UAM)*.  U.S.
Environmental Protection Agency, Office of Air Quality Planning and Standards, Research
Triangle Park, North Carolina.  July.

USEPA, 1993.  Superfund's Standard Default Exposure Factors for the Central Tendency and Reasonable
Maximum Exposure.  Preliminary Review Draft.

USEPA, 1995a.  *Compilation of Air Pollutant Emission Factors (AP 42), Fifth Edition, Volume 1,
Chapter 13:  Miscellaneous Sources*.  Section 13.2.3:  Heavy Construction Operations. January.
http://www.epa.gov/ttn/chief/ap42/ch13/index.html.

USEPA, 1995b.  *1995 Protocol for Equipment Leak Emission Estimates*.  EPA-453/R-95-017.  USEPA,
Office of Air Quality Planning and Standards, Research Triangle Park, North Carolina.
November.
http://www.epa.gov/ttnchie1/efdocs/equiplks.pdf

USEPA, 1996.  *AP 42, Fifth Edition, Volume 1, Chapter 3:  Stationary Internal Combustion Sources*.
Section 3.3: Gasoline and Diesel Industrial Engines. Section 3.4:  Large Stationary Diesel and All
Stationary Dual-fuel Engines.  October.
http://www.epa.gov/ttn/chief/ap42/ch03/index.html

USEPA, 1998.  *AP 42, Fifth Edition, Volume 1, Chapter 1:  External Combustion Sources*.  Section 1.4:
Natural Gas Combustion.  July.
http://www.epa.gov/ttn/chief/ap42/ch01/index.html

USEPA, 1999.  *Draft Guidance on the Use of Models and Other Analyses in Attainment Demonstrations
for the 8-hr Ozone NAAQS*.  EPA-454/R-99-004.  Draft.  U.S. Environmental Protection Agency,
Office of Air Quality Planning and Standards, Research Triangle Park, North Carolina.  May.

USEPA, 2000.  *AP 42, Fifth Edition, Volume 1, Chapter 3:  Stationary Internal Combustion Sources*.
Section 3.2: Natural Gas-fired Reciprocating Engines.  August.
http://www.epa.gov/ttn/chief/ap42/ch03/index.html

USEPA, 2003a.  "Guidance for Tracking Progress Under the Regional Haze Rule."  Office of Air Quality
Planning and Standards, USEPA, Research Triangle Park, North Carolina.
http://www.epa.gov/ttncaaa1/t1/memoranda/rh_tpurhr_gd.pdf

BLM_0067875

*Air Resources Technical Support Document*

USEPA, 2003b.  "Guidance for Estimating Natural Visibility Conditions Under the Regional Haze
Program."  EPA-454/B-03-005.  Office of Air Quality Planning and Standards, USEPA, Research
Triangle Park, North Carolina. September.
http://www.epa.gov/ttn/amtic/files/ambient/visible/natural.pdf

USEPA, 2004.  "User's Guide for the AERMOD Meteorological Preprocessor (AERMET)."  EPA-
454/B-03-002.  Office of Air Quality Planning and Standards (OAQPS), USEPA, Research
Triangle Park, North Carolina.  November.

USEPA, 2005a.  Air Toxics Database, Table 2, Acute Dose-Response Values for Screening Risk
Assessments (6/02/2005).  Office of Air Quality Planning and Standards (OAQPS).  Technology
Transfer Network Air Toxics Website.  Data accessed September 7, 2008.
http://www.epa.gov/ttn/atw/ toxsource/Table2.pdf

USEPA, 2005b. Air Toxics Database, Table 1, Prioritized Chronic Dose-Response Values (2/28/2005).
Office of Air Quality Planning and Standards (OAQPS).  Technology Transfer Network Air
Toxics Website.  Data accessed September 7, 2008.
http://www.epa.gov/ttn/atw/toxsource/ Table1.pdf

USEPA, 2006a.  AERMOD Modeling System.  Office of Air Quality Planning and Standards, USEPA,
Research Triangle Park, North Carolina.

USEPA, 2006b.  *AP 42, Fifth Edition, Volume 1, Chapter 13:  Miscellaneous Sources*.  Section 13.2.1:
Paved Roads and Section 13.2.2:  Unpaved Roads.  November.
http://www.epa.gov/ttn/chief/ap42/ch13/index.html

USEPA, 2006c.  "Addendum:  User's Guide for the AERMOD Meteorological Preprocessor
(AERMET)."  Office of Air Quality Planning and Standards (OAQPS), USEPA, Research
Triangle Park, North Carolina.  December.

USEPA, 2007a.  "What About Diesel PM?"  Technology Transfer Network Website Data accessed
June 10, 2007.
http://www.epa.gov/ttn/atw/nata1999/diesel99.html

USEPA, 2007b.  *Guidance on the Use of Models and Other Analyses for Demonstrating Attainment of
Air Quality Goals for Ozone, PM2.5, and Regional Haze*.  EPA-454/B-07-002.  Office of Air
Quality Planning and Standards, USEPA, Research Triangle Park, North Carolina.  April.

USEPA, 2010a.  "Model Clearinghouse Review of Modeling Procedures for Demonstrating Compliance
with PM2.5 NAAQS."  Office of Air Quality Planning and Standards, USEPA, Research Triangle
Park, North Carolina.  February 26.
http://www.epa.gov/scram001/guidance/mch/new_mch/MCmemo_Region6_PM25_NAAQS_Co
mpliance.pdf

USEPA, 2010b.  *Inventory of U.S. Greenhouse Gas Emissions and Sinks:  1990-2008*.  EPA 430-R-10-
006.  USEPA, Washington, DC.  April15.
http://www.epa.gov/climatechange/emissions/usinventoryreport.html

USEPA, 2010c.  "Notice Regarding Modeling for New Hourly $NO_2$ NAAQS."  Air Quality Modeling
Group, USEPA.  February 25.
http://www.epa.gov/scram001/no2_hourly_NAAQS_aermod_02-25-10.pdf

BLM_0067876

USEPA, 2010d.  "General Guidance for Implementing the New 1-hour National Ambient Air Quality Standard in Prevention of Significant Deterioration Permits, Including an Interim 1-hour NO$_2$ Significant Impact Level."  Air Quality Policy Division, USEPA.  June 29. http://www.epa.gov/nsr/documents/20100629no2guidance.pdf

USEPA, 2010e.  "Climate Change — Science — State of Knowledge" webpage.  USEPA.  Updated August 19, 2010.  Accessed September 3, 2010. http://www.epa.gov/climatechange/science/stateofknowledge.html

USEPA-TTN, 2009.  Map of Nonattainment and Maintenance Areas in the U.S.: 8-hour Ozone Standard (0.08 ppm).  USEPA-Technology Transfer Network.  Washington, DC.  Data accessed January 10. http://www.epa.gov/air/oaqps/greenbk/map8hrnm.html

USFS and NPS, 2005.  CALPUFF Reviewer's Guide (Draft).  U.S. Forest Service and National Park Service.  September.

USFS, 1998. *Guidelines for Evaluating Air Pollution Impacts on Wilderness Within the Rocky Mountain Region: Report of a Workshop, 1990.*  U.S. Department of Agriculture, U.S. Forest Service. April.

USFS, 2000.  "Screening Methodology for Calculating ANC Change to High Elevation Lakes, User's Guide."  U.S. Department of Agriculture Forest Service, Rocky Mountain Region.  January.

USFS, 2011.  Email from Jeff Sorkin (USFS) to Forrest Cook (URS).  January 5.

Williams Midstream Gas & Liquids, 2007.  "Permit Application and Review Documents for the Willow Creek Gas Plant," submitted to CDPHE.  June.

BLM_0067877

*[This page intentionally left blank.]*

BLM_0067878

# APPENDIX A

# CRVFO Emissions Inventory

BLM_0067879

*[This page intentionally left blank.]*

BLM_0067880

**Air Resources Technical Support Document**

| Colorado River Valley Field Office (CRVFO) | | | | |
|---|---|---|---|---|
| **9/3/2010** | | | | |

| Alternative Description | | | | |
|---|---|---|---|---|
| **Development Scenario** | **Alternative A** | **Alternative B** | **Alternative C** | **Alternative D** |
| Wells Developed Over 20 Years – Field Wide | 12,072 | 10,965 | 10,965 | 15,664 |
| Wells Developed Over 20 Years Outside Roan Plateau | 8,381 | 7,274 | 7,274 | 11,973 |
| Wells on Fee (Private) Lands | 4,845 | 4,196 | 4,196 | 6,903 |
| Wells on Federal Lands | 3,536 | 3,078 | 3,078 | 5,070 |
| Number of Well Pads | 1,415 | 674 | 674 | 1,109 |
| Typical Wells Per Pad | 8 | 8 | 8 | 8 |
| Maximum Wells Constructed in Single Year | 274 | 238 | 238 | 392 |
| Gas Production at Well Pad (MMscfd/well pad) | 0.800 | 0.800 | 0.800 | 0.800 |
| Wells Developed Over 20 Years for the Roan Plateau | 3,691 | 3,691 | 3,691 | 3,691 |
| Wells on Fee (Private) Lands | 2,121 | 2,121 | 2,121 | 2,121 |
| Wells on Federal Lands | 1,570 | 1,570 | 1,570 | 1,570 |
| Number of Well Pads | 669 | 669 | 669 | 669 |
| Typical Wells Per Pad | 8 | 8 | 8 | 8 |
| Maximum Wells Constructed in Single Year | 121 | 121 | 121 | 121 |
| Gas Production at Well Pad (MMscfd/well pad) | 0.800 | 0.800 | 0.800 | 0.800 |
| Maximum Additional Drill Rigs – Field wide | 8 | 7 | 7 | 10 |
| Percent of Drill Rigs for the Roan Plateau (%) | 31 | 34 | 34 | 24 |
| Maximum Gas Production (MMscfd) -- Field Wide | 1,207 | 1,097 | 1,097 | 1,566 |
| Gas Production Per Well (MMscfd/well) – Field Wide | 0.100 | 0.100 | 0.100 | 0.100 |

| **Field Compression** | **Alternative A** | **Alternative B** | **Alternative C** | **Alternative D** |
|---|---|---|---|---|
| Assumed Field Compressor Station Throughput (MMscfd) | 180 | 180 | 180 | 180 |
| Number of Field Compressor Stations – Field Wide | 7 | 6 | 6 | 9 |
| Number of Field Compressor Stations Outside Roan | 5 | 4 | 4 | 7 |

| Emission Controls | | | | |
|---|---|---|---|---|
| **Emission Source** | **Controlled Pollutant** | **Alt. A -- Control Efficiency[1] (%)** | **Alt. B -- Control Efficiency[1] (%)** | **Alt. C -- Control Efficiency[1] (%)** | **Alt. D -- Control Efficiency[1] (%)** |
| Local Roads | $PM_{10}$ $PM_{2.5}$ | 50 | 94 | 94 | 94 |
| Resource Roads | $PM_{10}$ $PM_{2.5}$ | 50 | 94 | 94 | 94 |
| Construction Activities | $PM_{10}$ $PM_{2.5}$ | 50 | 50 | 50 | 50 |
| Compressor Engines[2] | All (due to electrification) | 0 | 100 | 100 | 50 |
| Well Completion | VOC, HAP | 47.5 | 98.95 | 98.95 | 98.95 |
| Glycol Dehydrators[3] | VOC, HAP | 0 | 90 | 90 | 90 |
| Condensate and Produced Water Tanks[3] | VOC, HAP | 0 | 95 | 95 | 95 |

| **Emission Source** | **Controlled Pollutant** | **Alternative A Methods** | **Alternative B Methods** | **Alternative C Methods** | **Alternative D Methods** |
|---|---|---|---|---|---|
| Local Roads | $PM_{10}$ $PM_{2.5}$ | Watering. | Watering, chemical suppression, graveling or paving. | Watering, chemical suppression, graveling or paving. | Watering, chemical suppression, graveling or paving. |
| Resource Roads | $PM_{10}$ $PM_{2.5}$ | Watering. | Watering, chemical suppression, graveling or paving. | Watering, chemical suppression, graveling or paving. | Watering, chemical suppression, graveling or paving. |
| Construction Activities | $PM_{10}$ $PM_{2.5}$ | Watering. | Watering or chemical suppression. | Watering or chemical suppression. | Watering or chemical suppression. |
| Drill Rig Engines | $SO_2$ | Ultra-low sulfur diesel fuel (15 ppm). | Ultra-low sulfur diesel fuel (15 ppm). | Ultra-low sulfur diesel fuel (15 ppm). | Ultra-low sulfur diesel fuel (15 ppm). |
| Drill Rig Engines | $NO_x$, $PM_{10}$, $PM_{2.5}$, VOC | Drill rig engines would meet Colorado and EPA requirements. | Within one year of the ROD, all new and existing drill rig engines would meet Tier 4 Nonroad Diesel Engine Standards | Within one year of the ROD, all new and existing drill rig engines would meet Tier 4 Nonroad Diesel Engine Standards | Within one year of the ROD, all new and existing drill rig engines would meet Tier 2 Nonroad Diesel Engine Standards, and by year 2015, all new and existing drill rig engines would meet EPA Tier 4 emissions standards. |
| Frac Pump Engines | $NO_x$, $PM_{10}$, $PM_{2.5}$, VOC | Frac pump engines would meet Colorado and EPA requirements. | Within one year of the ROD, all new and existing frac pump engines would meet Tier 4 Nonroad Diesel Engine Standards | Within one year of the ROD, all new and existing frac pump engines would meet Tier 4 Nonroad Diesel Engine Standards | Within one year of the ROD, all new and existing frac pump engines would meet Tier 2 Nonroad Diesel Engine Standards, and by year 2015, all new and existing frac pump engines would meet EPA Tier 4 emissions standards. |
| Well Completion | VOC, HAP | Flaring and venting would be allowed in accordance with Notice to Lessees (NTL-4A). | Green completion for 98% of wells. | Green completion for 98% of wells. | Green completion for 98% of wells. |
| Compressor Engines[2] | CO, $NO_x$, VOC | Meet EPA and Colorado standards. | New and existing compressor engines required to meet CDPHE AQCC Regulation No.7 emissions standards for new and relocated engines, compliance with EPA standards also required. | New and existing compressor engines required to meet CDPHE AQCC Regulation No.7 emissions standards for new and relocated engines, compliance with EPA standards also required. | New and relocated compressor engines required to meet CDPHE AQCC Regulation No.7 emissions standards for new and relocated engines, compliance with EPA standards also required. |
| Compressor Engines[2] | All | No electrification at compressor stations. | 100% of compressor engines at compressor stations will be electrified (no emissions). | 100% of compressor engines at compressor stations will be electrified (no emissions). | 50% of compressor engines at compressor stations will be electrified (no emissions). |
| Glycol Dehydrators[3] | VOC, HAP | Meet EPA and Colorado standards. | 90% control. | 90% control. | 90% control. |
| Condensate and Produced Water Tanks[3] | VOC, HAP | No control, unless required by EPA or Colorado regulations. | 95% control. | 95% control. | 95% control. |

[1] Control efficiency is based on "add-on" controls compared to uncontrolled emissions. Control efficiencies are not intended for equipment subject to emission limits imposed on engine manufacturers.

[2] Compressor engines will meet engine manufacturer emission control standards in accordance federal and state regulations. These controls are reflected in the emission factors used to calculate emissions; consequently, zero emission control is shown for most compressor engines. However, in-field compressor engine emissions may be avoided by use of electrically-powered compressors. Alternative D management actions require electrification of at least 50 percent of all compression at compressor stations. This requirement is accounted for by including 50 percent "control" of all emissions associated with compressor engines at compressor stations.

[3] Equipment located at major sources of air pollution could be subject to more stringent control, as determined by CDPHE on a case-by-case basis.

**Colorado River Valley RMP Revision**
**ARTSD, Appendix A**

A-3

## Year 2028 CRVFO BLM and Non-BLM Activity Summary

CRVFO Alternative: All
Phase: Construction and Production
Activity: All
Date: 9/3/2010

**Actitivty Description on BLM and non-BLM Land**

| Alternative A 2028 Activity | Outside Roan Total | Fraction on BLM Land Outside Roan | On BLM Land Outside Roan | On Fee (Private) Land Outside Roan | Roan Total | Fraction on BLM Land for the Roan | On BLM Land for the Roan | On Fee (Private) Land for the Roan | Forest Service Total |
|---|---|---|---|---|---|---|---|---|---|
| Wells Constructed During 2028 [1] | 274 | 0.3179 | 87 | 187 | 121 | 0.4254 | 51 | 69 | 0 |
| Drill Rigs Operating During 2028 [1] | 5 | 0.3179 | 2 | 4 | 2 | 0.4254 | 1 | 1 | 0 |
| Wells Operating During 2028 [1] | 8,381 | 0.3179 | 2,664 | 4,845 | 3,691 | 0.4254 | 1,570 | 2,121 | 872 |
| Operating Compressor Stations [1] | 5 | 0.3179 | 2 | 3 | 2 | 0.4254 | 1 | 1 | 0 |
| **Alternative B 2028 Activity** | **Outside Roan Total** | **Fraction on BLM Land Outside Roan** | **On BLM Land Outside Roan** | **On Fee (Private) Land Outside Roan** | **Roan Total** | **Fraction on BLM Land for the Roan** | **On BLM Land for the Roan** | **On Fee (Private) Land for the Roan** | **Forest Service Total** |
| Wells Constructed During 2028 [1] | 238 | 0.3033 | 72 | 166 | 121 | 0.4254 | 51 | 69 | 0 |
| Drill Rigs Operating During 2028 [1] | 5 | 0.3033 | 1 | 3 | 2 | 0.4254 | 1 | 1 | 0 |
| Wells Operating During 2028 [1] | 7,274 | 0.3033 | 2,206 | 4,196 | 3,691 | 0.4254 | 1,570 | 2,121 | 872 |
| Operating Compressor Stations [1] | 4 | 0.3033 | 1 | 3 | 2 | 0.4254 | 1 | | 1 |
| **Alternative C 2028 Activity** | **Outside Roan Total** | **Fraction on BLM Land Outside Roan** | **On BLM Land Outside Roan** | **On Fee (Private) Land Outside Roan** | **Roan Total** | **Fraction on BLM Land for the Roan** | **On BLM Land for the Roan** | **On Fee (Private) Land for the Roan** | **Forest Service Total** |
| Wells Constructed During 2028 [1] | 238 | 0.3033 | 72 | 166 | 121 | 0.4254 | 51 | 69 | 0 |
| Drill Rigs Operating During 2028 [1] | 5 | 0.3033 | 1 | 3 | 2 | 0.4254 | 1 | 1 | 0 |
| Wells Operating During 2028 [1] | 7,274 | 0.3033 | 2,206 | 4,196 | 3,691 | 0.4254 | 1,570 | 2,121 | 872 |
| Operating Compressor Stations [1] | 4 | 0.3033 | 1 | 3 | 2 | 0.4254 | 1 | | 1 |
| **Alternative D 2028 Activity** | **Outside Roan Total** | **Fraction on BLM Land Outside Roan** | **On BLM Land Outside Roan** | **On Fee (Private) Land Outside Roan** | **Roan Total** | **Fraction on BLM Land for the Roan** | **On BLM Land for the Roan** | **On Fee (Private) Land for the Roan** | **Forest Service Total** |
| Wells Constructed During 2028 [1] | 392 | 0.3506 | 137 | 255 | 121 | 0.4254 | 51 | 69 | 0 |
| Drill Rigs Operating During 2028 [1] | 8 | 0.3506 | 3 | 5 | 2 | 0.4254 | 1 | 1 | 0 |
| Wells Operating During 2028 [1] | 11,973 | 0.3506 | 4,198 | 6,903 | 3,691 | 0.4254 | 1,570 | 2,121 | 872 |
| Operating Compressor Stations [1] | 7 | 0.3506 | 2 | 5 | 2 | 0.4254 | 1 | 1 | 0 |

[1] Approximate locations of wells, drill rigs, and compressor stations on BLM and non-BLM lands were provided by the BLM.

BLM_0067882

Air Resources Technical Support Document

**Year 2028 CRVFO BLM and Non-BLM Emission Summary (tons and metric tons)**

CRVFO Alternative: All
Phase: Construction and Production
Activity: All
Emissions: Emissions From All Production and Construction Activities
Date: 9/3/2010

Total CRVFO Project (BLM outside Roan) and Non-Project Emissions

| Alternative | Source Location | NOx | CO | SO2 | PM10 | PM2.5 | VOCs | Benzene | Toluene | Ethyl-benzene | Xylene | Hexane | Form. | CO2 | CH4 | N2O | CO2e [1] | CO2e (metric tons/yr) [1] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | BLM (outside Roan) | 423 | 805 | 1 | 1,950 | 200 | 3,382 | 73 | 52 | 0.31 | 28 | 210 | 55 | 200,171 | 15,404 | 2 | 524,396 | 475,859 |
| | Fee/Private (outside Roan) | 775 | 1,488 | 2 | 3,621 | 372 | 6,177 | 134 | 95 | 0.57 | 51 | 383 | 101 | 369,750 | 28,247 | 4 | 964,307 | 875,052 |
| | BLM (Roan) | 249 | 474 | 0 | 1,149 | 118 | 1,993 | 43 | 31 | 0.18 | 17 | 124 | 33 | 117,969 | 9,078 | 1 | 309,047 | 280,442 |
| | Fee/Private (Roan) | 336 | 641 | 1 | 1,553 | 159 | 2,692 | 58 | 42 | 0.25 | 22 | 168 | 44 | 159,370 | 12,264 | 2 | 417,509 | 378,865 |
| | US Forest Service | 132 | 238 | 0 | 564 | 58 | 1,080 | 24 | 17 | 0.10 | 9 | 69 | 18 | 59,821 | 4,810 | 1 | 161,058 | 146,150 |
| | Total | 1,915 | 3,646 | 4 | 8,837 | 906 | 15,325 | 332 | 236 | 1.42 | 128 | 954 | 251 | 907,080 | 69,802 | 11 | 2,376,317 | 2,156,368 |
| B | BLM (outside Roan) | 60 | 103 | 1 | 66 | 10 | 1,268 | 21 | 22 | 0.22 | 17 | 122 | 0.04 | 66,891 | 10,804 | 1 | 294,131 | 266,907 |
| | Fee/Private (outside Roan) | 672 | 1,292 | 2 | 139 | 22 | 5,353 | 116 | 83 | 0.49 | 45 | 331 | 87 | 320,984 | 24,494 | 4 | 836,555 | 759,124 |
| | BLM (Roan) | 43 | 73 | 0 | 47 | 7 | 903 | 15 | 16 | 0.16 | 12 | 87 | 0.03 | 47,606 | 7,689 | 1 | 209,332 | 189,956 |
| | Fee/Private (Roan) | 336 | 641 | 1 | 64 | 10 | 2,692 | 58 | 42 | 0.25 | 22 | 168 | 44 | 159,370 | 12,264 | 2 | 417,509 | 378,865 |
| | US Forest Service | 19 | 16 | 0 | 13 | 3 | 499 | 8 | 9 | 0.09 | 7 | 48 | 0.01 | 21,598 | 4,266 | 0 | 111,304 | 101,002 |
| | Total | 1,130 | 2,125 | 3 | 328 | 53 | 10,716 | 219 | 171 | 1.21 | 102 | 757 | 131 | 616,450 | 59,518 | 8 | 1,868,830 | 1,695,853 |
| C | BLM (outside Roan) | 60 | 103 | 1 | 66 | 10 | 1,268 | 21 | 22 | 0.22 | 17 | 122 | 0.04 | 66,891 | 10,804 | 1 | 294,131 | 266,907 |
| | Fee/Private (outside Roan) | 672 | 1,292 | 2 | 139 | 22 | 5,353 | 116 | 83 | 0.49 | 45 | 331 | 87 | 320,984 | 24,494 | 4 | 836,555 | 759,124 |
| | BLM (Roan) | 43 | 73 | 0 | 47 | 7 | 903 | 15 | 16 | 0.16 | 12 | 87 | 0.03 | 47,606 | 7,689 | 1 | 209,332 | 189,956 |
| | Fee/Private (Roan) | 336 | 641 | 1 | 64 | 10 | 2,692 | 58 | 42 | 0.25 | 22 | 168 | 44 | 159,370 | 12,264 | 2 | 417,509 | 378,865 |
| | US Forest Service | 19 | 16 | 0 | 13 | 3 | 499 | 8 | 9 | 0.09 | 7 | 48 | 0.01 | 21,598 | 4,266 | 0 | 111,304 | 101,002 |
| | Total | 1,130 | 2,125 | 3 | 328 | 53 | 10,716 | 219 | 171 | 1.21 | 102 | 757 | 131 | 616,450 | 59,518 | 8 | 1,868,830 | 1,695,853 |
| D | BLM (outside Roan) | 383 | 726 | 1 | 177 | 25 | 2,599 | 41 | 43 | 0.46 | 32 | 234 | 44 | 218,522 | 21,592 | 3 | 672,854 | 610,576 |
| | Fee/Private (outside Roan) | 1,101 | 2,110 | 2 | 306 | 44 | 8,789 | 190 | 136 | 0.81 | 73 | 545 | 143 | 524,386 | 40,146 | 6 | 1,369,415 | 1,242,663 |
| | BLM (Roan) | 143 | 271 | 0 | 66 | 9 | 972 | 15 | 16 | 0.17 | 12 | 87 | 16 | 81,725 | 8,075 | 1 | 251,639 | 228,348 |
| | Fee/Private (Roan) | 336 | 641 | 1 | 90 | 13 | 2,692 | 58 | 42 | 0.25 | 22 | 168 | 44 | 159,370 | 12,264 | 2 | 417,509 | 378,865 |
| | US Forest Service | 74 | 126 | 0 | 24 | 4 | 538 | 8 | 9 | 0.10 | 7 | 49 | 9 | 40,548 | 4,480 | 1 | 134,802 | 122,325 |
| | Total | 2,037 | 3,874 | 5 | 663 | 95 | 15,590 | 313 | 245 | 1.79 | 146 | 1,083 | 256 | 1,024,551 | 86,557 | 13 | 2,846,220 | 2,582,776 |

[1] CO2 equivalent (CO2e) is calculated by multiplying each GHG by its Global Warming Potential. Global Warming Potential from 40 CFR Part 98, Subpart A, Table A-1. (CO = 1; CH4 = 21; N2O = 310).

BLM_0067883

## Scaling Factors for CRVFO Alternatives

**NOTE:** These scaling factors are used throughout the emission calculation worksheets in order to streamline alternative-specific calculations.

**CRVFO Alternative: All**
**Phase: Construction and Production**
**Activity: All**
**Date: 9/3/2010**

| Source Category | Parameter Value (Units shown at left) | | | | Scaling Factor for Alternative Calculations (Units are number of wells, number of sources, or percentage) | | | |
|---|---|---|---|---|---|---|---|---|
| | Alt. A | Alt. B | Alt. C | Alt. D | Alt. A | Alt. B | Alt. C | Alt. D |
| Land Disturbance From Well Pad, Resource Road to Well Pad, an equal portion of the divided Local Road for each well pad, an equal portion of the divided area for other associated infrastructure, and pipeline disturbance per pad (acres) | 10.05 | 10.05 | 10.05 | 10.05 | 1 | 1 | 1 | 1 |
| Ratio of Months with Frozen or Muddy Roads | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 |
| Vehicle Road Dust Local Road -- Control Percent (%) | 50 | 94 | 94 | 94 | 0.5 | 0.06 | 0.06 | 0.06 |
| Vehicle Road Dust Resource Road -- Control Percent (%) | 50 | 94 | 94 | 94 | 0.5 | 0.06 | 0.06 | 0.06 |
| Average Well Count Per Pad outside Roan Plateau | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 |
| Average Well Count Per Pad for the Roan Plateau | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 |
| Condensate Tank -- Control Percent (%) | 0 | 95 | 95 | 95 | 1 | 0.05 | 0.05 | 0.05 |
| Produced Water Tank -- Control Percent (%) | 0 | 95 | 95 | 95 | 1 | 0.05 | 0.05 | 0.05 |
| Glycol Dehydrator -- Control Percent (%) | 0 | 90 | 90 | 90 | 1 | 0.1 | 0.1 | 0.1 |
| Percent of producing wells that are recompleted each year (%) | 1 | 1 | 1 | 1 | 83.81 | 72.74 | 72.74 | 119.73 |
| Number of pneumatic pumps for all gas plants | 0 | 0 | 0 | 0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Number of pneumatic pumps for all compressor stations | 0 | 0 | 0 | 0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Number of pneumatic pumps for all consolidated field facilities | 0 | 0 | 0 | 0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Number of pneumatic pumps per well | --- | --- | --- | --- | 1.00 | 1.00 | 1.00 | 1.00 |
| Well Completion percentage of wells with green completion | 0 | 98 | 98 | 98 | 1.00 | 0.02 | 0.02 | 0.02 |
| Well Pad Wind Erosion Emissions During Production -- Control Percent (%) | 50 | 50 | 50 | 50 | 0.4785 | 0.4785 | 0.4785 | 0.4785 |
| For Production Operations -- percentage of produced water that is trucked | 60 | 10 | 10 | 20 | 0.6 | 0.1 | 0.1 | 0.2 |
| For Production Operations -- percentage of facilities consolidated | 60 | 90 | 90 | 80 | 0.4 | 0.1 | 0.1 | 0.2 |
| Electrification of Compressor Engines at Compressor Stations (%) | 0 | 100 | 100 | 50 | 1.0 | 0.0 | 0.0 | 0.5 |

BLM_0067884

| **Land Disturbance From Well Pad, Resource Road, and Local Road Construction** | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CRVFO Alternative: All | | | | | | | | | | |
| Phase: Construction | | | | | | | | | | |
| Activity: Well Pad Construction | | | | | | | | | | |
| Emissions: Fugitive Particulate Emissions | | | | | | | | | | |
| from Well Pad and Resource Road Construction | | | | | | | | | | |
| Date: 9/3/2010 | | | | | | | | | | |
| Well Pad, Resource Road, Local Road Area [1] | Construction Activity TSP Emission Factor [2] | Construction Activity Duration | Construction Activity Duration | Manual Emission Control Efficiency | Rainfall Emission Control Efficiency [3] | $PM_{10}$ Emissions (controlled) | $PM_{2.5}$ Emissions (controlled) [4] | Wells per Well Pad | $PM_{10}$ Emissions (controlled) | $PM_{2.5}$ Emissions (controlled) |
| (acre) | (tons/acre-month) | (days/well pad) | (hours/day) | (%) | (%) | (lb/well pad) | (lb/well pad) | | (lb/well) | (lb/well) |
| 10.1 | 1.2 | 5 | 10 | 50 | 100 | 197.63 | 19.76 | 8 | 24.70 | 2.47 |
| | | Well Pad Construction Emissions (lb/well/day) | | | | 4.94 | 0.49 | | 0.62 | 0.06 |

[1] Total disturbance area per well pad is estimated to be 6 acres for the well pad, 0.25 acre for a portion of compressor station and central treating facility (CTF), 2.8 acres for resource road and portion of local road area, and 1 acres for a portion of pipeline disturbance.

[2] AP-42 (EPA 2006), Section 13.2.3, "Heavy Construction Operations".

[3] Frequency is 4.3% of annual hours have measurable precipitation -- Western Regional Climate Center (http://www.wrcc.dri.edu/htmlfiles/hrsofppt.html).

[4] Assuming that $PM_{2.5}$ accounts for 10% of $PM_{10}$ based on "Analysis of the Fine Fraction of PM in Fugitive Dust," Midwest Research Institute (MRI) Report 110397 (2005).

BLM_0067885

**Air Resources Technical Support Document**

## Vehicle Road Dust From Well Pad/Resource Road Construction

CRVFO Alternative: **All**
Phase: **Construction**
Activity: **Well Pad/Resource Road**
Emissions: **Fugitive Particulate From Well Pad and Resource Road Construction Traffic on Unpaved Roads**
Date: **9/3/2010**

| Vehicle Type | Road Type | Dust Control Method | Average Vehicle Weight | Average Vehicle Speed | Silt Content[1] | Round Trips (RTs) | RT Distance | Vehicle Miles Traveled (VMT)[2] | Ratio of Months with Frozen or Muddy Roads | Emission Control Efficiency[3] | PM$_{10}$ Emission Factor[4] | PM$_{2.5}$ Emission Factor[5] | PM$_{10}$ Emissions[6] (uncontrolled) | PM$_{2.5}$ Emissions[5] (uncontrolled) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | (lb) | (mph) | (%) | (RT/pad) | (miles) | (VMT/pad) | (unitless) | (%) | (lb/VMT) | (lb/VMT) | (lb/pad) | (lb/pad) |
| Low boy hauler | Local | water/chemical | 85,000 | 25 | 37 | 6 | 4 | 24 | 0.5 | 0 | 6.81 | 0.68 | 163.48 | 16.35 |
| | Resource | water | 85,000 | 25 | 37 | 6 | 1 | 6 | 0.5 | 0 | 6.81 | 0.68 | 40.87 | 4.09 |
| Gravel haul trucks | Local | water/chemical | 54,000 | 25 | 37 | 45 | 4 | 180 | 0.5 | 0 | 5.55 | 0.56 | 999.68 | 99.97 |
| | Resource | water | 54,000 | 25 | 37 | 45 | 1 | 45 | 0.5 | 0 | 5.55 | 0.56 | 249.92 | 24.99 |
| Fuel tanker | Local | water/chemical | 54,000 | 25 | 37 | 1 | 4 | 4 | 0.5 | 0 | 5.55 | 0.56 | 22.22 | 2.22 |
| | Resource | water | 54,000 | 25 | 37 | 1 | 1 | 1 | 0.5 | 0 | 5.55 | 0.56 | 5.55 | 0.56 |
| Water tanker (100 bbl) | Local | water/chemical | 54,000 | 25 | 37 | 10 | 4 | 40 | 0.5 | 0 | 5.55 | 0.56 | 222.15 | 22.22 |
| | Resource | water | 54,000 | 25 | 37 | 10 | 1 | 10 | 0.5 | 0 | 5.55 | 0.56 | 55.54 | 5.55 |
| Light trucks/pickups | Local | water/chemical | 8,000 | 35 | 37 | 22 | 4 | 88 | 0.5 | 0 | 2.35 | 0.24 | 206.96 | 20.70 |
| | Resource | water | 8,000 | 35 | 37 | 22 | 1 | 22 | 0.5 | 0 | 2.35 | 0.24 | 51.74 | 5.17 |

Total Unpaved Road Traffic Emissions (lb/pad)   **2,018.11**   **201.81**
Wells per Pad   **8**   **8**
Total Unpaved Road Traffic Emissions (lb/well)   252.26   25.23

[1] Silt content was determined by soil testing of samples collected by GSFO personnel (April 2008).

[2] Calculated as Round Trips per Vehicle Type x Round Trip Distance.

[3] Emissions are calculated for each Alternative using this template and applying emission control factors from the "Alternative Description" Worksheet in calculations on the "Year 2028 Emission Summary" Worksheet for each Alternative.

[4] AP-42 (EPA 2006), Section 13.2.2 "Unpaved Roads", equation 1a.

[5] Assuming that PM$_{2.5}$ accounts for 10% of PM$_{10}$ based on analysis of the Fine Fraction of PM in Fugitive Dust," Midwest Research Institute (MRI) Report 110397 (2005).

[6] Calculated as lb/VMT x VMT/pad x control efficiency.

BLM_0067886

Air Resources Technical Support Document

## Well Pad/Resource Road Heavy Construction Equipment Exhaust

CRVFO Alternative: **All**
Phase: **Construction**
Activity: **Well Pad/Resource Road**
Emissions: **Diesel Combustion Emissions from Heavy Equipment Exhaust**
Date: **9/3/2010**

| Heavy Equipment | Engine Horsepower | Operating Load Factor[1] | Pollutant Emission Factor (g/hp-hr) | | | | | | | | | | | | Construction Activity Duration (hr) | Pollutant Emissions (lb/well pad) | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | (hp) | | CO | $NO_x$ | $SO_2$ | VOC | $PM_{10}$[4] | $CO_2$[5] | $CH_4$[6] | $N_2O$[9] | Form.[7] | Benzene[7] | Toluene[7] | Xylene[7] | | CO | $NO_x$ | $SO_3$[8] | VOC | $PM_{10}$[4] | $CO_2$ | $CH_4$ | $N_2O$ | Form. | Benzene | Toluene | Xylene |
| Backhoe[2] | 100 | 0.4 | 2.45 | 7.46 | 0.027 | 0.55 | 0.789 | 522.1 | 0.0251 | 0.0056 | 0.0037 | 0.00296 | 0.00129 | 0.000905 | 9 | 1.94 | 5.92 | 0.02 | 0.44 | 0.63 | 414.37 | 0.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Motor Grader[2] | 165 | 0.4 | 2.45 | 7.46 | 0.027 | 0.55 | 0.789 | 522.1 | 0.0251 | 0.0056 | 0.0037 | 0.00296 | 0.00129 | 0.000905 | 12 | 4.28 | 13.03 | 0.05 | 0.96 | 1.38 | 911.60 | 0.04 | 0.01 | 0.01 | 0.01 | 0.00 | 0.00 |
| D8 Dozer[3] | 300 | 0.4 | 2.15 | 7.81 | 0.027 | 0.75 | 0.692 | 522.1 | 0.0251 | 0.0056 | 0.0037 | 0.00296 | 0.00129 | 0.000905 | 50 | 28.44 | 103.31 | 0.36 | 9.92 | 9.15 | 6906.08 | 0.33 | 0.07 | 0.05 | 0.04 | 0.02 | 0.01 |

Total Heavy Equipment Exhaust Emissions (lb/well pad): 34.66 | 122.25 | 0.43 | 11.32 | 11.16 | 8232.05 | 0.40 | 0.09 | 0.06 | 0.05 | 0.02 | 0.01

Wells per Pad: 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8

Total Heavy Equipment Exhaust Emissions (lb/well): 4.33 | 15.28 | 0.05 | 1.41 | 1.39 | 1029.01 | 0.05 | 0.01 | 0.01 | 0.01 | 0.00 | 0.00

[1] Taken from "Surface Mining" (Pfleider 1972) for average service duty.

[2] AP-42 (EPA 1985), Volume II Mobile Sources. The $SO_2$ emission factor is updated to reflect ultra-low sulfur fuel (15 ppm).

[3] Emission factor for track-type tractor.

[4] $PM_{2.5}$ assumed equivalent to $PM_{10}$ for combustion sources.

[5] AP-42 (EPA 1996), Section 3.3, "Gasoline and Diesel Industrial Engines. Table 3-1, "Emission Factors for Uncontrolled Gasoline and Diesel Industrial Engines"; lb/hp-hr = pounds per horsepower-hour.

[6] Based on methane emissions of 0.13 g/L of diesel fuel (diesel density of 850 g/L and heating value of 19,300 Btu/lb) from the "Compendium of GHG Emission Methodologies for the Oil and Gas Industry," Table 4-9 (2004).

[7] AP-42 (EPA 1996), Section 3.3, "Gasoline and Diesel Industrial Engines. Table 3-2, "Speciated Organic Compound Emission Factors for Uncontrolled Diesel Engines"; converted to g/hp-hr.

[8] Assumes ultra low sulfur diesel fuel (15 ppm), adjusted from 500-ppm low sulfur diesel fuel.

[9] Based on $N_2O$ emissions of 0.08 g/L of diesel fuel (diesel density of 850 g/L and heating value of 19,300 Btu/lb) from the "Compendium of GHG Emission Methodologies for the Oil and Gas Industry," Table 4-9 (2004).

**Air Resources Technical Support Document**

| Well Pad/Resource Road Construction Vehicle Exhaust |
|---|

CRVFO Alternative: All
Phase: Construction
Activity: Well Pad/Resource Road Construction
Emissions: Construction Vehicle Exhaust Emissions
Date: 9/3/2010

| Heavy Equipment | Pollutant Emission Factor (g/ml) | | | | | | | | | | | | Round Trips (RTs) (RT/pad) | RT Distance (miles) | Vehicle Miles Traveled (VMT)[2] (ml) | Pollutant Emissions (lb/well pad) | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | CO[1] | NOx[1] | SO2[2] | VOC[1] | PM10[3] | CO2[5] | CH4[5] | N2O[6] | Form.[7] | Benzene[7] | Toluene[7] | Xylene[7] | | | | CO | NOx | SO2[8] | VOC | PM10 | CO2 | CH4 | N2O | Form. | Benzene | Toluene | Xylene |
| Low boy hauler | 10.641 | 14.16 | 0.0150 | 1.824 | 0.5286 | 1700 | 0.081 | 3.88E-02 | 0.0107 | 0.0085 | 0.00371 | 0.0026 | 6 | 5 | 30 | 0.70 | 0.94 | 0.00 | 0.12 | 0.03 | 112.43 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gravel hauler | 10.641 | 14.16 | 0.0150 | 1.824 | 0.5286 | 1700 | 0.081 | 3.88E-02 | 0.0107 | 0.0085 | 0.00371 | 0.0026 | 45 | 5 | 225 | 5.28 | 7.02 | 0.01 | 0.90 | 0.26 | 843.25 | 0.04 | 0.02 | 0.01 | 0.00 | 0.00 | 0.00 |
| Fuel tanker | 10.641 | 14.16 | 0.0150 | 1.824 | 0.5286 | 1700 | 0.081 | 3.88E-02 | 0.0107 | 0.0085 | 0.00371 | 0.0026 | 1 | 5 | 5 | 0.12 | 0.16 | 0.00 | 0.02 | 0.01 | 18.74 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Water tanker (100 bbl) | 10.641 | 14.16 | 0.0150 | 1.824 | 0.5286 | 1700 | 0.081 | 3.88E-02 | 0.0107 | 0.0085 | 0.00371 | 0.0026 | 10 | 5 | 50 | 1.17 | 1.56 | 0.00 | 0.20 | 0.06 | 187.39 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Light duty diesel truck | 2.429 | 1.395 | 0.006 | 1.262 | 0.2256 | 230 | 0.018 | 4.59E-02 | 0.0487 | 0.02524 | 0.00371 | 0.0026 | 14 | 5 | 70 | 0.37 | 0.22 | --- | 0.19 | 0.03 | 35.49 | 0.00 | 0.01 | 0.01 | 0.00 | 0.00 | 0.00 |
| Light duty gasoline truck | 39.45 | 2.011 | 0.007 | 2.209 | 0.03 | 330 | 0.119 | 4.92E-02 | 0.0334 | 0.0594 | 0.00371 | 0.0026 | 8 | 5 | 40 | 3.48 | 0.18 | --- | 0.19 | 0.00 | 29.10 | 0.01 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 |
| Total Heavy Equipment Exhaust Emissions (lb/well pad) | | | | | | | | | | | | | | | | 11.13 | 10.07 | 0.01 | 1.64 | 0.40 | 1226.41 | 0.07 | 0.04 | 0.02 | 0.01 | 0.00 | 0.00 |
| Wells per Pad | | | | | | | | | | | | | | | | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 |
| Total Heavy Equipment Exhaust Emissions (lb/well) | | | | | | | | | | | | | | | | 1.39 | 1.26 | 0.00 | 0.20 | 0.05 | 153.30 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

[1] Emission factors reflect the Rio Blanco County, Colorado, season average, local road MOBILE6 emission factors used for 2006 base case photochemical modeling.

[2] AP-42 (EPA 1985), Volume II Mobile Sources "Heavy Duty Diesel Engine Powered Trucks" high altitude, "aged" with 50,000 miles service, 1997+ model year. The SO2 emission factor is updated to reflect ultra-low sulfur fuel (15 ppm).

[3] Compendium of Greenhouse Gas Emission Methodologies for the Oil and Gas Industry, Table 4-11, CO2 Mobile Source Emission Factors, American Petroleum Institute, Feb 2004.

[4] Compendium of Greenhouse Gas Emission Methodologies for the Oil and Gas Industry, Table 4-9 (HDDV moderate control, LDGT oxidation catalyst, LDDT moderate control), Mobile Source Combustion Factors, Table 4-10, Default Fuel Economy Factors for Different Types of Mobile Sources, American Petroleum Institute (2004).

[5] AP-42 (EPA 1996), Section 3.3, "Gasoline and Diesel Industrial Engines. Table 3.3-2, "Speciated Organic Compound Emission Factors for Uncontrolled Diesel Engines"; lb/hp-hr = pounds per horsepower-hour.

[6] Assumes ultra low sulfur diesel fuel (15 ppm), adjusted from 500-ppm low sulfur diesel fuel.

[7] Compendium of Greenhouse Gas Emission Methodologies for the Oil and Gas Industry, Table 4-9 for N2O (HDDV moderate control, LDGT oxication catalyst, LDDT moderate control), Mobile Source Combustion Factors, Table 4-10, Default Fuel Economy Factors for Different Types of Mobile Sources, American Petroleum Institute (2004).

**Air Resources Technical Support Document**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Vehicle Road Dust From Drill Rig Transport** | | | | | | | | | | | | | |

CRVFO Alternative: All
Phase: Construction
Activity: Drill Rig Transport
Emissions: Fugitive Particulate from Drill Rig Traffic on Unpaved Roads
Date: 9/3/2010

| Vehicle Type | Road Type | Dust Control Method | Average Vehicle Weight | Average Vehicle Speed | Silt Content[1] | Round Trips (RTs) | RT Distance | Vehicle Miles Traveled (VMT)[2] | Ratio of Months with Frozen or Muddy Roads | Emission Control Efficiency[3] | $PM_{10}$ Emission Factor[4] | $PM_{2.5}$ Emission Factor[5] | $PM_{10}$ Emissions[6] (uncontrolled) | $PM_{2.5}$ Emissions[5] (uncontrolled) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | (lb) | (mph) | (%) | (RT/well pad) | (miles) | (VMT/well) | (unitless) | (%) | (lb/VMT) | (lb/VMT) | (lb/well pad) | (lb/well pad) |
| Rig Hauler | Local | water/chemical | 100,000 | 25 | 37 | 35 | 4 | 140 | 0.5 | 0 | 7.33 | 0.73 | 1025.98 | 102.60 |
| | Resource | water | 100,000 | 25 | 37 | 35 | 1 | 35 | 0.5 | 0 | 7.33 | 0.73 | 256.50 | 25.65 |
| Water tanker (130 bbl) | Local | water/chemical | 85,000 | 25 | 37 | 0 | 4 | 0 | 0.5 | 0 | 6.81 | 0.68 | 0.00 | 0.00 |
| | Resource | water | 85,000 | 25 | 37 | 0 | 1 | 0 | 0.5 | 0 | 6.81 | 0.68 | 0.00 | 0.00 |
| | | | | | | | | Total Unpaved Road Traffic Emissions (lb/well pad) | | | | | 1,282.48 | 128.25 |

[1] Silt content was determined by soil testing of samples collected by GSFO personnel (April 2008).

[2] Calculated as Round Trips per Vehicle Type x Round Trip Distance.

[3] Emissions are calculated for each Alternative using this template and applying emission control factors from the "Alternative Description" Worksheet in calculations on the "Year 2028 Emission Summary" Worksheet for each Alternative.

[4] AP-42 (EPA 2006), Section 13.2.2 "Unpaved Roads", equation 1a.

[5] Assuming that $PM_{2.5}$ accounts for 10% of $PM_{10}$ based on analysis of the Fine Fraction of PM in Fugitive Dust," Midwest Research Institute (MRI) Report 110397 (2005).

[6] Calculated as lb/VMT x VMT/pad x control efficiency.

**Drill Rig and Drilling Water Transport Exhaust Emissions**

CRVFO Alternative: All
Phase: Construction
Activity: Drill Rig and Water Transport
Emissions: Vehicle Exhaust Emissions
Date: 9/3/2010

| Heavy Equipment | Pollutant Emission Factor (g/mi) | | | | | | | | | | | | Round Trips (RTs) (RT/well pad) | RT Distance (miles) | Vehicle Miles Traveled (VMT)[2] (mi) | Pollutant Emissions (lb/well pad) | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $CO^1$ | $NO_x^1$ | $SO_2^2$ | $VOC^1$ | $PM_{10}^1$ | $CO_2^3$ | $CH_4^4$ | $N_2O^7$ | Form.[5] | Benzene[5] | Toluene[5] | Xylene[5] | | | | CO | $NO_x$ | $SO_2^5$ | VOC | $PM_{10}$ | $CO_2$ | $CH_4$ | $N_2O$ | Form. | Benzene | Toluene | Xylene |
| Rig haulers | 10.641 | 14.16 | 0.0150 | 1.824 | 0.5286 | 1700 | 0.081 | 0.039 | 0.0107 | 0.0085 | 0.00371 | 0.0026 | 35 | 5 | 175 | 4.11 | 5.46 | 0.01 | 0.70 | 0.20 | 655.86 | 0.03 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 |
| Water truck (130 bbl) | 10.641 | 14.16 | 0.0150 | 1.824 | 0.5286 | 1700 | 0.081 | 0.039 | 0.0107 | 0.0085 | 0.00371 | 0.0026 | 0 | 5 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Heavy Equipment Exhaust Emissions (lb/well pad) | | | | | | | | | | | | | | | | 4.11 | 5.46 | 0.01 | 0.70 | 0.20 | 655.86 | 0.03 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 |

[1]  Emission factors reflect the Rio Blanco County, Colorado, season average, local road MOBILE6 emission factors used for 2006 base case photochemical modeling.

[2]  AP-42 (EPA 1985), Volume II Mobile Sources "Heavy Duty Diesel Engine Powered Trucks" high altitude, "aged" with 50,000 miles service, 1997+ model year.  The $SO_2$ emission factor is updated to reflect ultra-low sulfur fuel (15 ppm).

[3]  Compendium of Greenhouse Gas Emission Methodologies for the Oil and Gas Industry, Table 4-11, $CO_2$ Mobile Source Emission Factors, American Petroleum Institute, Feb 2004.

[4]  Compendium of Greenhouse Gas Emission Methodologies for the Oil and Gas Industry, Table 4-9 (HDDV) , Mobile Source Combustion Factors, Table 4-10, Default Fuel Economy Factors for Different Types of Mobile Sources, American Petroleum Institute (2004).

[5]  AP-42 (EPA 1996), Section 3.3, "Gasoline and Diesel Industrial Engines. Table 3.3-2, "Speciated Organic Compound Emission Factors for Uncontrolled Diesel Engines", lb/hp-hr = pounds per horsepower-hour.

[6]  Assumes ultra low sulfur diesel fuel (15 ppm), adjusted from 500-ppm low sulfur diesel fuel.

[7]  Compendium of Greenhouse Gas Emission Methodologies for the Oil and Gas Industry, Table 4-9 for N2O (HDDV moderate control, LDGT oxidation catalyst, LDDT moderate control), Mobile Source Combustion Factors, Table 4-10, Default Fuel Economy Factors for Different Types of Mobile Sources, American Petroleum Institute (2004).

BLM_0067890

Air Resources Technical Support Document

## Vehicle Road Dust During Drilling

CRVFO Alternative: All
Phase: Construction
Activity: Drilling
Emissions: Fugitive Particulate From Drilling
Traffic on Unpaved Roads
Date: 9/3/2010

| Vehicle Type | Road Type | Dust Control Method | Average Vehicle Weight | Average Vehicle Speed | Silt Content[1] | Round Trips (RTs) | RT Distance | Vehicle Miles Traveled (VMT)[2] | Ratio of Months with Frozen or Muddy Roads | Emission Control Efficiency[3] | PM$_{10}$ Emission Factor[4] | PM$_{2.5}$ Emission Factor[5] | PM$_{10}$ Emissions[6] (uncontrolled) | PM$_{2.5}$ Emissions[6] (uncontrolled) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | (lb) | (mph) | (%) | (RT/well) | (miles) | (VMT/well) | (unitless) | (%) | (lb/VMT) | (lb/VMT) | (lb/well) | (lb/well) |
| Fuel tanker | Local | water/chemical | 54,000 | 25 | 37 | 8 | 4 | 32 | 0.5 | 0 | 5.55 | 0.56 | 177.72 | 17.77 |
| | Resource | water | 54,000 | 25 | 37 | 8 | 1 | 8 | 0.5 | 0 | 5.55 | 0.56 | 44.43 | 4.44 |
| Logging truck | Local | water/chemical | 35,000 | 25 | 37 | 1 | 4 | 4 | 0.5 | 0 | 4.57 | 0.46 | 18.28 | 1.83 |
| | Resource | water | 35,000 | 25 | 37 | 1 | 1 | 1 | 0.5 | 0 | 4.57 | 0.46 | 4.57 | 0.46 |
| Cement truck | Local | water/chemical | 54,000 | 25 | 37 | 2 | 4 | 8 | 0.5 | 0 | 5.55 | 0.56 | 44.43 | 4.44 |
| | Resource | water | 54,000 | 25 | 37 | 2 | 1 | 2 | 0.5 | 0 | 5.55 | 0.56 | 11.11 | 1.11 |
| Cement supply truck | Local | water/chemical | 66,000 | 25 | 37 | 2 | 4 | 8 | 0.5 | 0 | 6.08 | 0.61 | 48.63 | 4.86 |
| | Resource | water | 66,000 | 25 | 37 | 2 | 1 | 2 | 0.5 | 0 | 6.08 | 0.61 | 12.16 | 1.22 |
| Water tanker (130 bbl) | Local | water/chemical | 85,000 | 25 | 37 | 200 | 4 | 800 | 0.5 | 0 | 6.81 | 0.68 | 5449.29 | 544.93 |
| (road dust control) | Resource | water | 85,000 | 25 | 37 | 200 | 1 | 200 | 0.5 | 0 | 6.81 | 0.68 | 1362.32 | 136.23 |
| Light duty vehicles (bits) | Local | water/chemical | 8,000 | 35 | 37 | 4 | 4 | 16 | 0.5 | 0 | 2.35 | 0.24 | 37.63 | 3.76 |
| | Resource | water | 8,000 | 35 | 37 | 4 | 1 | 4 | 0.5 | 0 | 2.35 | 0.24 | 9.41 | 0.94 |
| Light duty vehicles | Local | water/chemical | 3000 | 35 | 37 | 100 | 4 | 400 | 0.5 | 0 | 1.51 | 0.15 | 605.03 | 60.50 |
| (commuting) | Resource | water | 3000 | 35 | 37 | 100 | 1 | 100 | 0.5 | 0 | 1.51 | 0.15 | 151.26 | 15.13 |
| | | | | | | | | | | Total Unpaved Road Traffic Emissions (lb/well) | | | | 7,976.26 | 797.63 |

[1] Silt content was determined by soil testing of samples collected by GSFO personnel (April 2008).
[2] Calculated as Round Trips per Vehicle Type x Round Trip Distance.
[3] Emissions are calculated for each Alternative using this template and applying emission control factors from the "Alternative Description" Worksheet in calculations on the "Year 2028 Emission Summary" Worksheet for each Alternative.
[4] AP-42 (EPA 2006), Section 13.2.2 "Unpaved Roads", equation 1a.
[5] Assuming that PM$_{2.5}$ accounts for 10% of PM$_{10}$ based on analysis of the Fine Fraction of PM in Fugitive Dust," Midwest Research Institute (MRI) Report 110397 (2005).
[6] Calculated as lb/VMT x VMT/well x control efficiency.

BLM_0067891

**Air Resources Technical Support Document**

<table>
<tr><td colspan="28" align="center"><b>Drilling Operation Vehicle Exhaust</b></td></tr>
<tr><td colspan="28">
CRVFO Alternative: All<br>
Phase: Construction<br>
Activity: Drilling<br>
Emissions: Vehicle Exhaust Emissions<br>
Date: 9/3/2010
</td></tr>
<tr>
<td rowspan="3">Heavy Equipment</td>
<td colspan="11">Pollutant Emission Factor</td>
<td>Round Trips (RTs)</td>
<td>RT Distance</td>
<td>Vehicle Miles Traveled (VMT)[7]</td>
<td colspan="13">Pollutant Emissions</td>
</tr>
<tr>
<td colspan="11">(g/mi)</td>
<td>(RT/well)</td>
<td>(miles)</td>
<td>(mi)</td>
<td colspan="13">(lb/well)</td>
</tr>
<tr>
<td>CO[1]</td><td>NO$_x$[1]</td><td>SO$_2$[2]</td><td>VOC[1]</td><td>PM$_{10}$[1]</td><td>CO$_2$[5]</td><td>CH$_4$[6]</td><td>N$_2$O[9]</td><td>Form.[7]</td><td>Benzene[7]</td><td>Toluene[7]</td><td>Xylene[7]</td>
<td></td><td></td><td></td>
<td>CO</td><td>NO$_x$</td><td>SO$_2$[8]</td><td>VOC</td><td>PM$_{10}$</td><td>CO$_2$</td><td>CH$_4$</td><td>N$_2$O</td><td>Form.</td><td>Benzene</td><td>Toluene</td><td>Xylene</td>
</tr>
<tr>
<td>Fuel tanker</td>
<td>10.641</td><td>14.16</td><td>0.0150</td><td>1.824</td><td>0.5286</td><td>1700</td><td>0.081</td><td>0.039</td><td>0.0107</td><td>0.0085</td><td>0.00371</td><td>0.0026</td>
<td>8</td><td>5</td><td>40</td>
<td>0.94</td><td>1.25</td><td>0.00</td><td>0.16</td><td>0.05</td><td>149.91</td><td>0.01</td><td>0.00</td><td>0.00</td><td>0.00</td><td>0.00</td><td>0.00</td>
</tr>
<tr>
<td>Logging truck</td>
<td>10.641</td><td>14.16</td><td>0.0150</td><td>1.824</td><td>0.5286</td><td>1700</td><td>0.081</td><td>0.039</td><td>0.0107</td><td>0.0085</td><td>0.00371</td><td>0.0026</td>
<td>1</td><td>5</td><td>5</td>
<td>0.12</td><td>0.16</td><td>0.00</td><td>0.02</td><td>0.01</td><td>18.74</td><td>0.00</td><td>0.00</td><td>0.00</td><td>0.00</td><td>0.00</td><td>0.00</td>
</tr>
<tr>
<td>Cement truck</td>
<td>10.641</td><td>14.16</td><td>0.0150</td><td>1.824</td><td>0.5286</td><td>1700</td><td>0.081</td><td>0.039</td><td>0.0107</td><td>0.0085</td><td>0.00371</td><td>0.0026</td>
<td>2</td><td>5</td><td>10</td>
<td>0.23</td><td>0.31</td><td>0.00</td><td>0.04</td><td>0.01</td><td>37.48</td><td>0.00</td><td>0.00</td><td>0.00</td><td>0.00</td><td>0.00</td><td>0.00</td>
</tr>
<tr>
<td>Cement supply truck</td>
<td>10.641</td><td>14.16</td><td>0.0150</td><td>1.824</td><td>0.5286</td><td>1700</td><td>0.081</td><td>0.039</td><td>0.0107</td><td>0.0085</td><td>0.00371</td><td>0.0026</td>
<td>2</td><td>5</td><td>10</td>
<td>0.23</td><td>0.31</td><td>0.00</td><td>0.04</td><td>0.01</td><td>37.48</td><td>0.00</td><td>0.00</td><td>0.00</td><td>0.00</td><td>0.00</td><td>0.00</td>
</tr>
<tr>
<td>Water truck (130 bbl)</td>
<td>10.641</td><td>14.16</td><td>0.0150</td><td>1.824</td><td>0.5286</td><td>1700</td><td>0.081</td><td>0.039</td><td>0.0107</td><td>0.0085</td><td>0.00371</td><td>0.0026</td>
<td>200</td><td>5</td><td>1000</td>
<td>23.46</td><td>31.22</td><td>0.03</td><td>4.02</td><td>1.17</td><td>3747.80</td><td>0.18</td><td>0.09</td><td>0.02</td><td>0.02</td><td>0.01</td><td>0.01</td>
</tr>
<tr>
<td>Light duty diesel truck (bits)</td>
<td>2.429</td><td>1.395</td><td>0.00597</td><td>1.262</td><td>0.2256</td><td>230</td><td>0.018</td><td>0.046</td><td>0.0487</td><td>0.02524</td><td>0.00371</td><td>0.0026</td>
<td>3</td><td>5</td><td>15</td>
<td>0.08</td><td>0.05</td><td>—</td><td>0.04</td><td>0.01</td><td>7.61</td><td>0.00</td><td>0.00</td><td>0.00</td><td>0.00</td><td>0.00</td><td>0.00</td>
</tr>
<tr>
<td>Light duty gasoline truck (bits)</td>
<td>39.45</td><td>2.011</td><td>0.00702</td><td>2.209</td><td>0.03</td><td>330</td><td>0.119</td><td>0.049</td><td>0.0334</td><td>0.0594</td><td>0.00371</td><td>0.0026</td>
<td>1</td><td>5</td><td>5</td>
<td>0.43</td><td>0.02</td><td>—</td><td>0.02</td><td>0.00</td><td>3.64</td><td>0.00</td><td>0.00</td><td>0.00</td><td>0.00</td><td>0.00</td><td>0.00</td>
</tr>
<tr>
<td>Light duty diesel truck (commuting)</td>
<td>2.429</td><td>1.395</td><td>0.00597</td><td>1.262</td><td>0.2256</td><td>230</td><td>0.018</td><td>0.046</td><td>0.0487</td><td>0.02524</td><td>0.00371</td><td>0.0026</td>
<td>60</td><td>5</td><td>300</td>
<td>1.61</td><td>0.92</td><td>—</td><td>0.83</td><td>0.15</td><td>152.12</td><td>0.01</td><td>0.03</td><td>0.03</td><td>0.02</td><td>0.00</td><td>0.00</td>
</tr>
<tr>
<td>Light duty gasoline truck (commuting)</td>
<td>39.45</td><td>2.011</td><td>0.00702</td><td>2.209</td><td>0.03</td><td>330</td><td>0.119</td><td>0.049</td><td>0.0334</td><td>0.0594</td><td>0.00371</td><td>0.0026</td>
<td>40</td><td>5</td><td>200</td>
<td>17.39</td><td>0.89</td><td>—</td><td>0.97</td><td>0.01</td><td>145.50</td><td>0.05</td><td>0.02</td><td>0.01</td><td>0.03</td><td>0.00</td><td>0.00</td>
</tr>
<tr>
<td colspan="15" align="right">Total Heavy Equipment Exhaust Emissions (lb/well)</td>
<td>44.50</td><td>35.12</td><td>0.04</td><td>6.16</td><td>1.41</td><td>4300.26</td><td>0.26</td><td>0.15</td><td>0.07</td><td>0.06</td><td>0.01</td><td>0.01</td>
</tr>
</table>

[1] Emission factors reflect the Rio Blanco County, Colorado, season average, local road MOBILE6 emission factors used for 2006 base case photochemical modeling.

[2] AP-42 (EPA 1985), Volume II Mobile Sources "Heavy Duty Diesel Engine Powered Trucks" high altitude, "aged" with 50,000 miles service, 1997+ model year.  The SQ emission factor is updated to reflect ultra-low sulfur fuel (15 ppm).

[5] Compendium of Greenhouse Gas Emission Methodologies for the Oil and Gas Industry, Table 4-11, CO, Mobile Source Emission Factors, American Petroleum Institute, Feb 2004.

[6] Compendium of Greenhouse Gas Emission Methodologies for the Oil and Gas Industry, Table 4-9 (HDDV moderate control, LDGT oxidation catalyst, LDDT moderate control), Mobile Source Combustion Factors, Table 4-10, Default Fuel Economy Factors for Different Types of Mobile Sources, American Petroleum Institute (2004).

[7] AP-42 (EPA 1996), Section 3.3, "Gasoline and Diesel Industrial Engines. Table 3.3-2, "Speciated Organic Compound Emission Factors for Uncontrolled Diesel Engines"; lb/hp-hr = pounds per horsepower-hour.

[8] Assumes ultra low sulfur diesel fuel (15 ppm), adjusted from 500-pom low sulfur diesel fuel.

[9] Compendium of Greenhouse Gas Emission Methodologies for the Oil and Gas Industry, Table 4-9 for N2O (HDDV moderate control, LDGT oxidation catalyst, LDDT moderate control) , Mobile Source Combustion Factors, Table 4-10, Default Fuel Economy Factors for Different Types of Mobile Sources, American Petroleum Institute (2004).

Air Resources Technical Support Document

| Drilling Emissions - Tier 4b - Directional Drilling | | | | | | | |
|---|---|---|---|---|---|---|---|
| CRVFO Alternative: All | | | | | | | |
| Phase: Construction | | | | | | | |
| Activity: Drilling | | | | | | | |
| Emissions: Diesel Combustion Emissions from | | | | | | | |
| Drilling Engines - EPA Tier 4b (2015) | | | | | | | |
| Date: 9/3/2010 | | | | | | | |
| Pollutant | Pollutant Emission Factor[1] | Total Horsepower All Engines[2] | Overall Load Factor[3] | Drilling Activity Duration | Factor for Drilling Activity Duration | Emissions | Emissions |
| | (g/hp-hr) | (hp) | | (days/well) | (hrs/day) | (lb/well) | (lb/hr/well) |
| CO | 2.6000 | 2,952 | 0.40 | 7 | 24 | 1,137.07 | 6.77 |
| $NO_x$ | 0.5000 | 2,952 | 0.40 | 7 | 24 | 218.67 | 1.30 |
| $SO_2$[4] | 0.0278 | 2,952 | 0.40 | 7 | 24 | 12.16 | 0.07 |
| VOC | 0.1400 | 2,952 | 0.40 | 7 | 24 | 61.23 | 0.36 |
| $PM_{10}$[5] | 0.0220 | 2,952 | 0.40 | 7 | 24 | 9.62 | 0.06 |
| | (lb/hp-hr) | | | | | | |
| $CO_2$[6] | 1.15000 | 2,952 | 0.40 | 7 | 24 | 228,130.56 | 1,357.92 |
| $CH_4$[7] | 5.53E-05 | 2,952 | 0.40 | 7 | 24 | 10.97 | 0.07 |
| $N_2O$[8] | 1.24E-05 | 2,952 | 0.40 | 7 | 24 | 2.46 | 0.01 |
| Formaldehyde[9] | 5.52E-07 | 2,952 | 0.40 | 7 | 24 | 0.11 | 0.00 |
| Benzene[10] | 6.53E-06 | 2,952 | 0.40 | 7 | 24 | 1.30 | 0.01 |
| Toluene[10] | 2.86E-06 | 2,952 | 0.40 | 7 | 24 | 0.57 | 0.00 |
| Xylene[10] | 2.00E-06 | 2,952 | 0.40 | 7 | 24 | 0.40 | 0.00 |

[1] Emission factors for Tier 4 (2015) engines taken from "Control of Emissions of Air Pollution From Nonroad Diesel Engines and Fuel: Final Rule" (69 FR 38980, June 29, 2004) for generator sets greater than 750 hp and from Diesel Net, Emissions Standards: USA: Nonroad Diesel Engines, Table 4, "Tier 4 Emission Standards—Engines Above 560 kW (g/bhp-hr)." Available on-line at http://www.dieselnet.com/standards/us/offroad.html.

[2] Drilling engine total horsepower is based on three 1,000 hp engines, fueled with ultra low sulfur diesel fuel (15 ppm).

[3] The overall load factor is 0.4.

[4] AP-42 (EPA 1996), Section 3.3, "Gasoline and Diesel Industrial Engines. Table 3.3-1, "Emission Factors for Uncontrolled Gasoline and Diesel Industrial Engines". Emission rate of 0.00205 lb/hp-hr converts to 0.0278 g/hp-hr when converting units and adjusting for low-sulfur fuel (15 ppm).

[5] $PM_{2.5}$ assumed equivalent to $PM_{10}$ for drilling engines.

[6] AP-42 (EPA 1996), Section 3.3, "Gasoline and Diesel Industrial Engines. Table 3.3-1, "Emission Factors for Uncontrolled Gasoline and Diesel Industrial Engines", lb/hp-hr = pounds per horsepower-hour.

[7] Based on methane emissions of 0.13 g/L of diesel fuel (diesel density of 850 g/L and heating value of 19,300 Btu/lb) from the "Compendium of GHG Emission Methodologies for the Oil and Gas Industry," Table 4-9 (2004).

[8] Based on nitrous oxide emissions of 0.08 g/L of diesel fuel (diesel density of 850 g/L and heating value of 19,300 Btu/lb) from the "Compendium of GHG Emission Methodologies for the Oil and Gas Industry," Table 4-9 (2004).

[9] AP-42 (EPA 1996), Section 3.4, "Large Stationary Diesel and All Stationary Dual-Fuel Engines. Table 3.4-3, "Speciated Organic Compound Emission Factors for Large Uncontrolled Stationary Diesel Engines", converted from lb/MMBtu to lb/hp-hr using an average brake-specific fuel consumption (BSFC) of 7,000 Btu/hp-hr.

[10] AP-42 (EPA 1996), Section 3.3, "Gasoline and Diesel Industrial Engines. Table 3.3-2, "Speciated Organic Compound Emission Factors for Uncontrolled Diesel Engines", converted from lb/MMBtu to lb/hp-hr using an average brake-specific fuel consumption (BSFC) of 7,000 Btu/hp-hr.

BLM_0067893

| Frac Pump Emissions - Tier 4b | | | | | | |
|---|---|---|---|---|---|---|
| CRVFO Alternative: All | | | | | | |
| Phase: Construction | | | | | | |
| Activity: Drilling | | | | | | |
| Emissions: Diesel Combustion Emissions from | | | | | | |
| Frac Pump Engines - EPA Tier 4b (2015) | | | | | | |
| Date: 9/3/2010 | | | | | | |

| Pollutant | Pollutant Emission Factor[1] | Total Horsepower All Engines[2] | Overall Load Factor[3] | Fracing Activity Duration | Factor for Fracing Activity Duration | Emissions | Emissions |
|---|---|---|---|---|---|---|---|
| | (g/hp-hr) | (hp) | | (days/well) | (hrs/day) | (lb/well) | (lb/hr/well) |
| CO | 2.6000 | 10,000 | 0.75 | 0.5 | 24 | 515.87 | 42.99 |
| $NO_x$ | 0.5000 | 10,000 | 0.75 | 0.5 | 24 | 99.21 | 8.27 |
| $SO_2$[4] | 0.0278 | 10,000 | 0.75 | 0.5 | 24 | 5.52 | 0.46 |
| VOC | 0.1400 | 10,000 | 0.75 | 0.5 | 24 | 27.78 | 2.31 |
| $PM_{10}$[5] | 0.02200 | 10,000 | 0.75 | 0.5 | 24 | 4.37 | 0.36 |
| | (lb/hp-hr) | | | | | | |
| $CO_2$[6] | 1.15000 | 10,000 | 0.75 | 0.5 | 24 | 103,500.00 | 8,625.00 |
| $CH_4$[7] | 5.53E-05 | 10,000 | 0.75 | 0.5 | 24 | 4.98 | 0.41 |
| $N_2O$[8] | 1.24E-05 | 10,000 | 0.75 | 0.5 | 24 | 1.12 | 0.09 |
| Formaldehyde[9] | 5.52E-07 | 10,000 | 0.75 | 0.5 | 24 | 0.05 | 0.00 |
| Benzene[10] | 6.53E-06 | 10,000 | 0.75 | 0.5 | 24 | 0.59 | 0.05 |
| Toluene[10] | 2.86E-06 | 10,000 | 0.75 | 0.5 | 24 | 0.26 | 0.02 |
| Xylene[10] | 2.00E-06 | 10,000 | 0.75 | 0.5 | 24 | 0.18 | 0.02 |

[1] Emission factors for Tier 4 (2015) engines taken from "Control of Emissions of Air Pollution From Nonroad Diesel Engines and Fuel: Final Rule" (69 FR 38980, June 29, 2004) for generator sets greater than 750 hp and from Diesel Net, Emissions Standards: USA: Nonroad Diesel Engines, Table 4, "Tier 4 Emission Standards—Engines Above 560 kW (g/bhp-hr)." Available on-line at http://www.dieselnet.com/standards/us/offroad.html.

[2] Drilling engine total horsepower is based on eight 1,500 hp engines, fueled with ultra low sulfur diesel fuel (15 ppm).

[3] The overall load factor is 0.85.

[4] AP-42 (EPA 1996), Section 3.3, "Gasoline and Diesel Industrial Engines. Table 3.3-1, "Emission Factors for Uncontrolled Gasoline and Diesel Industrial Engines".  Emission rate of 0.00205 lb/hp-hr converts to 0.0278 g/hp-hr when converting units and adjusting for ultra-low sulfur fuel (15 ppm).

[5] $PM_{2.5}$ assumed equivalent to $PM_{10}$ for drilling engines.

[6] AP-42 (EPA 1996), Section 3.3, "Gasoline and Diesel Industrial Engines. Table 3.3-1, "Emission Factors for Uncontrolled Gasoline and Diesel Industrial Engines"; lb/hp-hr = pounds per horsepower-hour.

[7] Based on methane emissions of 0.13 g/L of diesel fuel (diesel density of 850 g/L and heating value of 19,300 Btu/lb) from the "Compendium of GHG Emission Methodologies for the Oil and Gas Industry," Table 4-9 (2004).

[8] Based on nitrous oxide emissions of 0.08 g/L of diesel fuel (diesel density of 850 g/L and heating value of 19,300 Btu/lb) from the "Compendium of GHG Emission Methodologies for the Oil and Gas Industry," Table 4-9 (2004).

[9] AP-42 (EPA 1996), Section 3.4, "Large Stationary Diesel and All Stationary Dual-Fuel Engines. Table 3.4-3, "Speciated Organic Compound Emission Factors for Large Uncontrolled Stationary Diesel Engines", converted from lb/MMBtu to lb/hp-hr using an average brake-specific fuel consumption (BSFC) of 7,000 Btu/hp-hr.

[10] AP-42 (EPA 1996), Section 3.3, "Gasoline and Diesel Industrial Engines. Table 3.3-2, "Speciated Organic Compound Emission Factors for Uncontrolled Diesel Engines", converted from lb/MMBtu to lb/hp-hr using an average BSFC of 7,000 Btu/hp-hr.

BLM_0067894

| | | | | | | | | Ratio of Months with | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

### Vehicle Road Dust During Completion Watering

CRVFO Alternative: All
Phase: Construction
Activity: Completion and Testing
Emissions: Fugitive Particulate From Completion and Testing Traffic on Unpaved Roads
Date: 9/3/2010

| Vehicle Type | Road Type | Dust Control Method | Average Vehicle Weight | Average Vehicle Speed | Silt Content[1] | Round Trips (RTs) | RT Distance | Vehicle Miles Traveled (VMT)[2] | Ratio of Months with Frozen or Muddy Roads | Emission Control Efficiency[3] | $PM_{10}$ Emission Factor[4] | $PM_{2.5}$ Emission Factor[5] | $PM_{10}$ Emissions[6] (uncontrolled) | $PM_{2.5}$ Emissions[5] (uncontrolled) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | (lb) | (mph) | (%) | (RT/well pad) | (miles) | (VMT/well pad) | (unitless) | (%) | (lb/VMT) | (lb/VMT) | (lb/well pad) | (lb/well pad) |
| Water tanker (130 bbl) | Local | water/chemical | 85,000 | 25 | 37 | 208 | 4 | 832 | 0.5 | 0 | 6.81 | 0.68 | 5667.26 | 566.73 |
| | Resource | water | 85,000 | 25 | 37 | 208 | 1 | 208 | 0.5 | 0 | 6.81 | 0.68 | 1416.82 | 141.68 |

Total Unpaved Road Traffic Emissions (lb/well pad)  7,084.08  708.41

[1] Silt content was determined by soil testing of samples collected by GSFO personnel (April 2008).
[2] Calculated as Round Trips per Vehicle Type x Round Trip Distance.
[3] Emissions are calculated for each Alternative using this template and applying emission control factors from the "Alternative Description" Worksheet in calculations on the "Year 2028 Emission Summary" Worksheet for each Alternative.
[4] AP-42 (EPA 2006), Section 13.2.2 "Unpaved Roads", equation 1a.
[5] Assuming that $PM_{2.5}$ accounts for 10% of $PM_{10}$ based on analysis of the Fine Fraction of PM in Fugitive Dust," Midwest Research Institute (MRI) Report 110397 (2005).
[6] Calculated as lb/VMT x VMT/pad x control efficiency.

BLM_0067895

**Air Resources Technical Support Document**

| Well Completion Watering Vehicle Exhaust |
|---|

CRVFO Alternative: All
Phase: Construction
Activity: Well Completion and Testing
Emissions: Vehicle Exhaust Emissions
Date: 9/3/2010

| Heavy Equipment | Pollutant Emission Factor (g/mi) | | | | | | | | | | | | Round Trips (RTs) (RT/well pad) | RT Distance (miles) | Vehicle Miles Traveled (VMT) (mi) | Pollutant Emissions (lb/well pad) | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $CO^1$ | $NO_x^1$ | $SO_2^2$ | VOC | $PM_{10}^1$ | $CO_2^5$ | $CH_4^6$ | $N_2O^{11}$ | Form.[7] | Benzene[9] | Toluene[7] | Xylene[7] | (RT/well pad) | (miles) | (mi) | CO | $NO_x$ | $SO_2^8$ | VOC | $PM_{10}^4$ | $CO_2$ | $CH_4$ | $N_2O$ | Form. | Benzene | Toluene | Xylene |
| Water tanker (130 bbl) | 10.641 | 14.16 | 0.01504 | 1.824 | 0.5286 | 1700 | 0.081 | 0.0388 | 0.0107 | 0.0085 | 0.00371 | 0.0026 | 208 | 5 | 1040 | 24.40 | 32.47 | 0.03 | 4.18 | 1.21 | 3897.71 | 0.19 | 0.09 | 0.02 | 0.02 | 0.01 | 0.01 |
| Total Heavy Equipment Exhaust Emissions (lb/well pad) | | | | | | | | | | | | | | | | 24.40 | 32.47 | 0.03 | 4.18 | 1.21 | 3897.71 | 0.19 | 0.09 | 0.02 | 0.02 | 0.01 | 0.01 |

[1] Emission factors reflect the Rio Blanco County, Colorado, season average, local road MOBILE6 emission factors used for 2006 base case photochemical modeling.

[2] AP-42 (EPA 1985), Volume II Mobile Sources "Heavy Duty Diesel Engine Powered Trucks" high altitude, "aged" with 50,000 miles service, 1997+ model year.  The $SO_2$ emission factor is updated to reflect ultra-low sulfur fuel (15 ppm).

[4] $PM_{2.5}$ assumed equivalent to $PM_{10}$ for combustion sources.

[5] Compendium of Greenhouse Gas Emission Methodologies for the Oil and Gas Industry, Table 4-11, CO2 Mobile Source Emission Factors, American Petroleum Institute, Feb 2004.

[6] Compendium of Greenhouse Gas Emission Methodologies for the Oil and Gas Industry, Table 4-9 (HDDV moderate control, LDGT oxidation catalyst, LDDT moderate control) , Mobile Source Combustion Factors, Table 4-10, Default Fuel Economy Factors for Different Types of Mobile Sources, American Petroleum Institute (2004).

[7] AP-42 (EPA 1996), Section 3.3, "Gasoline and Diesel Industrial Engines. Table 3.3-2, "Speciated Organic Compound Emission Factors for Uncontrolled Diesel Engines"; lb/hp-hr = pounds per horsepower-hour.

[8] Assumes utra low sulfur diesel fuel (15 ppm). adjusted from 500-ppm low sulfur diesel fuel.

[9] Light duty diesel truck benzene and formaldehyde emissions are based on "Technical Description of the Toxics Module for MOBILE6.2 and Guidance on Its Use for Emission Inventory Preparation" (EPQ420-R-02-029) Table 2.3 and 30-ppm sulfur fuel specifications for Denver, CO, with average winter/summer concentrations.

[10] Light duty gasoline truck benzene and formaldehyde emissions are based on "Technical Description of the Toxics Module for MOBILE6.2 and Guidance on Its Use for Emission Inventory Preparation" (EPQ420-R-02-029) Table 2.3 and 30-ppm sulfur fuel specifications for Denver, CO, with average winter/summer concentrations.

[11] Compendium of Greenhouse Gas Emission Methodologies for the Oil and Gas Industry, Table 4-9 for N2O (HDDV moderate control, LDGT oxidation catalyst, LDDT moderate control) , Mobile Source Combustion Factors, Table 4-10, Default Fuel Economy Factors for Different Types of Mobile Sources, American Petroleum Institute (2004).

BLM_0067896

## Vehicle Road Dust During Completion

CRVFO Alternative: **All**
Phase: **Construction**
Activity: **Completion and Testing**
Emissions: **Fugitive Particulate From Completion and Testing Traffic on Unpaved Roads**
Date: **9/3/2010**

| Vehicle Type | Road Type | Dust Control Method | Average Vehicle Weight | Average Vehicle Speed | Silt Content[1] | Round Trips (RTs) | RT Distance | Vehicle Miles Traveled (VMT)[2] | Ratio of Months with Frozen or Muddy Roads | Emission Control Efficiency[3] | PM10 Emission Factor[4] | PM2.5 Emission Factor[5] | PM10 Emissions[6] (uncontrolled) | PM2.5 Emissions[6] (uncontrolled) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | (lb) | (mph) | (%) | (RT/well pad) | (miles) | (VMT/well pad) | (unitless) | (%) | (lb/VMT) | (lb/VMT) | (lb/well pad) | (lb/well pad) |
| Casing hauler | Local | water/chemical | 100,000 | 25 | 37 | 3 | 4 | 12 | 0.5 | 0 | 7.33 | 0.73 | 87.94 | 8.79 |
| | Resource | water | 100,000 | 25 | 37 | 3 | 1 | 3 | 0.5 | 0 | 7.33 | 0.73 | 21.99 | 2.20 |
| Completion rig | Local | water/chemical | 85,000 | 25 | 37 | 1 | 4 | 4 | 0.5 | 0 | 6.81 | 0.68 | 27.25 | 2.72 |
| | Resource | water | 85,000 | 25 | 37 | 1 | 1 | 1 | 0.5 | 0 | 6.81 | 0.68 | 6.81 | 0.68 |
| Logging truck | Local | water/chemical | 35,000 | 25 | 37 | 2 | 4 | 8 | 0.5 | 0 | 4.57 | 0.46 | 36.55 | 3.66 |
| | Resource | water | 35,000 | 25 | 37 | 2 | 1 | 2 | 0.5 | 0 | 4.57 | 0.46 | 9.14 | 0.91 |
| Cement truck | Local | water/chemical | 54,000 | 25 | 37 | 2 | 4 | 8 | 0.5 | 0 | 5.55 | 0.56 | 44.43 | 4.44 |
| | Resource | water | 54,000 | 25 | 37 | 2 | 1 | 2 | 0.5 | 0 | 5.55 | 0.56 | 11.11 | 1.11 |
| Sand truck | Local | water/chemical | 85,000 | 25 | 37 | 20 | 4 | 80 | 0.5 | 0 | 6.81 | 0.68 | 544.93 | 54.49 |
| | Resource | water | 85,000 | 25 | 37 | 20 | 1 | 20 | 0.5 | 0 | 6.81 | 0.68 | 136.23 | 13.62 |
| Frac pumper | Local | water/chemical | 85,000 | 25 | 37 | 10 | 4 | 40 | 0.5 | 0 | 6.81 | 0.68 | 272.46 | 27.25 |
| | Resource | water | 85,000 | 25 | 37 | 10 | 1 | 10 | 0.5 | 0 | 6.81 | 0.68 | 68.12 | 6.81 |
| Fracmaster delivery | Local | water/chemical | 85,000 | 25 | 37 | 2 | 4 | 8 | 0.5 | 0 | 6.81 | 0.68 | 54.49 | 5.45 |
| | Resource | water | 85,000 | 25 | 37 | 2 | 1 | 2 | 0.5 | 0 | 6.81 | 0.68 | 13.62 | 1.36 |
| Water tanker (100 bbl) | Local | water/chemical | 54,000 | 25 | 37 | 100 | 4 | 400 | 0.5 | 0 | 5.55 | 0.56 | 2221.51 | 222.15 |
| | Resource | water | 54,000 | 25 | 37 | 100 | 1 | 100 | 0.5 | 0 | 5.55 | 0.56 | 555.38 | 55.54 |
| Light duty gasoline truck | Local | water/chemical | 3,000 | 35 | 37 | 30 | 4 | 120 | 0.5 | 0 | 1.51 | 0.15 | 181.51 | 18.15 |
| | Resource | water | 3,000 | 35 | 37 | 30 | 1 | 30 | 0.5 | 0 | 1.51 | 0.15 | 45.38 | 4.54 |
| | | | | | | | | | | Total Unpaved Road Traffic Emissions (lb/well pad) | | | 4,338.85 | 433.89 |

[1] Silt content was determined by soil testing of samples collected by GSFO personnel (April 2008).

[2] Calculated as Round Trips per Vehicle Type x Round Trip Distance.

[3] Emissions are calculated for each Alternative using this template and applying emission control factors from the "Alternative Description" Worksheet in calculations on the "Year 2028 Emission Summary" Worksheet for each Alternative.

[4] AP-42 (EPA 2006), Section 13.2.2 "Unpaved Roads", equation 1a.

[5] Assuming that $PM_{2.5}$ accounts for 10% of $PM_{10}$ based on analysis of the Fine Fraction of PM in Fugitive Dust," Midwest Research Institute (MRI) Report 110397 (2005).

[6] Calculated as lb/VMT x VMT/pad x control efficiency.

BLM_0067897

**Air Resources Technical Support Document**

| Well Completion Vehicle Exhaust |
|---|

CRVFO Alternative: All
Phase: Construction
Activity: Well Completion and Testing
Emissions: Vehicle Exhaust Emissions
Date: 9/3/2010

| Heavy Equipment | Pollutant Emission Factor (g/mi) | | | | | | | | | | | Round Trips (RTs) (RT/well pad) | RT Distance (miles) | Vehicle Miles Traveled (VMT) (mi) | Pollutant Emissions (lb/well pad) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | CO[1] | NO$_x$[1] | SO$_2$[2] | VOC[1] | PM$_{10}$[1] | CO$_2$[5] | CH$_4$[8] | N$_2$O[11] | Form.[7] | Benzene[7] | Toluene[7] | Xylene[7] | | | | CO | NO$_x$ | SO$_2$[8] | VOC | PM$_{10}$ | CO$_2$ | CH$_4$ | N$_2$O | Form. | Benzene | Toluene | Xylene |
| Casing hauler | 10.641 | 14.16 | 0.0150 | 1.824 | 0.5286 | 1700 | 0.081 | 0.0388 | 0.0107 | 0.0085 | 0.00371 | 0.0026 | 3 | 5 | 15 | 0.35 | 0.47 | 0.00 | 0.06 | 0.02 | 56.22 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Completion rig | 10.641 | 14.16 | 0.0150 | 1.824 | 0.5286 | 1700 | 0.081 | 0.0388 | 0.0107 | 0.0085 | 0.00371 | 0.0026 | 1 | 5 | 5 | 0.12 | 0.16 | 0.00 | 0.02 | 0.01 | 18.74 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Logging truck | 10.641 | 14.16 | 0.0150 | 1.824 | 0.5286 | 1700 | 0.081 | 0.0388 | 0.0107 | 0.0085 | 0.00371 | 0.0026 | 2 | 5 | 10 | 0.23 | 0.31 | 0.00 | 0.04 | 0.01 | 37.48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Cement truck | 10.641 | 14.16 | 0.0150 | 1.824 | 0.5286 | 1700 | 0.081 | 0.0388 | 0.0107 | 0.0085 | 0.00371 | 0.0026 | 2 | 5 | 10 | 0.23 | 0.31 | 0.00 | 0.04 | 0.01 | 37.48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Sand truck | 10.641 | 14.16 | 0.0150 | 1.824 | 0.5286 | 1700 | 0.081 | 0.0388 | 0.0107 | 0.0085 | 0.00371 | 0.0026 | 20 | 5 | 100 | 2.35 | 3.12 | 0.00 | 0.40 | 0.12 | 374.78 | 0.02 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 |
| Frac pumper | 10.641 | 14.16 | 0.0150 | 1.824 | 0.5286 | 1700 | 0.081 | 0.0388 | 0.0107 | 0.0085 | 0.00371 | 0.0026 | 10 | 5 | 50 | 1.17 | 1.56 | 0.00 | 0.20 | 0.06 | 187.39 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Fracmaster delivery | 10.641 | 14.16 | 0.0150 | 1.824 | 0.5286 | 1700 | 0.081 | 0.0388 | 0.0107 | 0.0085 | 0.00371 | 0.0026 | 2 | 5 | 10 | 0.23 | 0.31 | 0.00 | 0.04 | 0.01 | 37.48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Water truck (100 bbl) | 10.641 | 14.16 | 0.0150 | 1.824 | 0.5286 | 1700 | 0.081 | 0.0388 | 0.0107 | 0.0085 | 0.00371 | 0.0026 | 100 | 5 | 500 | 11.73 | 15.61 | 0.02 | 2.01 | 0.58 | 1873.90 | 0.09 | 0.04 | 0.01 | 0.01 | 0.00 | 0.00 |
| Light duty diesel truck[8] | 2.429 | 1.395 | 0.00597 | 1.262 | 0.2256 | 230 | 0.019 | 0.0459 | 0.0487 | 0.02524 | 0.00371 | 0.0026 | 18 | 5 | 90 | 0.48 | 0.28 | 0.00 | 0.25 | 0.04 | 45.63 | 0.00 | 0.01 | 0.01 | 0.01 | 0.00 | 0.00 |
| Light duty gasoline truck[10] | 39.45 | 2.011 | 0.00702 | 2.209 | 0.03 | 330 | 0.119 | 0.0492 | 0.0334 | 0.0594 | 0.00371 | 0.0026 | 12 | 5 | 60 | 5.22 | 0.27 | 0.00 | 0.29 | 0.00 | 43.65 | 0.02 | 0.01 | 0.00 | 0.01 | 0.00 | 0.00 |
| Total Heavy Equipment Exhaust Emissions (lb/well pad) | | | | | | | | | | | | | | | | 22.12 | 22.39 | 0.03 | 3.36 | 0.86 | 2712.74 | 0.14 | 0.08 | 0.03 | 0.03 | 0.01 | 0.00 |

[1] Emission factors reflect the Rio Blanco County, Colorado, season average, local road MOBILE6 emission factors used for 2006 base case photochemical modeling.

[2] AP-42 (EPA 1985), Volume II Mobile Sources "Heavy Duty Diesel Engine Powered Trucks" high altitude, "aged" with 50,000 miles service, 1997+ model year. The SO emission factor is updated to reflect ultra-low sulfur fuel (15 ppm).

[5] Compendium of Greenhouse Gas Emission Methodologies for the Oil and Gas Industry, Table 4-11, CO Mobile Source Emission Factors, American Petroleum Institute, Feb 2004.

[6] Compendium of Greenhouse Gas Emission Methodologies for the Oil and Gas Industry, Table 4-9 (HDDV moderate control, LDGT oxidation catalyst, LDDT moderate control), Mobile Source Combustion Factors, Table 4-10, Default Fuel Economy Factors for Different Types of Mobile Sources, American Petroleum Institute (2004).

[7] AP-42 (EPA 1996), Section 3.3, "Gasoline and Diesel Industrial Engines, Table 3.3-2, "Speciated Organic Compound Emission Factors for Uncontrolled Diesel Engines"; lb/hp-hr = pounds per horsepower-hour.

[8] Assumes ultra low sulfur diesel fuel (15 ppm), adjusted from 500-ppm low sulfur diesel fuel.

[9] Light duty diesel truck benzene and formaldehyde emissions are based on "Technical Description of the Toxics Module for MOBILE6.2 and Guidance on Its Use for Emission Inventory Preparation" (EPQ420-R-02-029) Table 2.3 and 30-ppm sulfur fuel specifications for Denver, CO, with average winter/summer concentrations.

[10] Light duty gasoline truck benzene and formaldehyde emissions are based on "Technical Description of the Toxics Module for MOBILE6.2 and Guidance on Its Use for Emission Inventory Preparation" (EPQ420-R-02-029) Table 2.3 and 30-ppm sulfur fuel specifications for Denver, CO, with average winter/summer concentrations.

[11] Compendium of Greenhouse Gas Emission Methodologies for the Oil and Gas Industry, Table 4-9 for N2O (HDDV moderate control, LDGT oxidation catalyst, LDDT moderate control), Mobile Source Combustion Factors, Table 4-10, Default Fuel Economy Factors for Different Types of Mobile Sources, American Petroleum Institute (2004).

BLM_0067898

Air Resources Technical Support Document

| Completion Venting and Flaring | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|

CRVFO Alternative: Alternative A
Phase: Construction
Activity: Completion/Testing Flaring
Emissions: Gas Flaring without High Pressure
Flowback Separator Units
Date: 9/3/2010

**Specifications:**

| | | | |
|---|---|---|---|
| Total Volume of Gas Emitted [1] | 1.00 | MMscf | |
| Total Volume of Gas Vented [1] | 0.50 | MMscf | For Alternative A, 50% of well completions will use venting and 50% will use flaring.  For simplicity, single-well emissions are shown with both venting and flaring. |
| Total Volume of Flared Gas [1] | 0.50 | MMscf | |
| Average Heat Content | 1,050 | BTU/scf | |
| | | | Alternatives B, C, and D will use green completion techniques for 98% of all wells.  Green completion has negligible emissions. Other 2% wells emissions reflect same venting / flaring ratio as Alternative A. |
| Total Hours in which Gas is Vented or Flared [1] | 24 | hrs | |

| | Volume | Volume Units | Pollutant | Emission Factor | Emission Factor Units | Emission Factor Source | Total Emissions (lb/well) | Total Emissions (ton/well) | Duration (hours) | Hourly Emissions (lb/hr/well) |
|---|---|---|---|---|---|---|---|---|---|---|
| Venting - Natural Gas [2] | 0.50 | MMscf | VOC | 3,346.05 | lb/MMscf | Extended Natural Gas Analysis [1] | 1673.0 | 0.84 | 24 | 69.71 |
| | | | $CO_2$ | 2,528.70 | lb/MMscf | Extended Natural Gas Analysis [1] | 1264.4 | 0.63 | 24 | 52.68 |
| | | | $CH_4$ | 32,450.74 | lb/MMscf | Extended Natural Gas Analysis [1] | 16225.4 | 8.11 | 24 | 676.06 |
| | | | $N_2O$ | 0.00 | lb/MMscf | Extended Natural Gas Analysis [1] | 0.0 | 0.00 | 24 | 0.00 |
| | | | HAP (total) | 447.00 | lb/MMscf | Extended Natural Gas Analysis [1] | 223.5 | 0.11 | 24 | 9.31 |
| | | | Benzene | 47.96 | lb/MMscf | Extended Natural Gas Analysis [1] | 24.0 | 0.01 | 24 | 1.00 |
| | | | Toluene | 39.80 | lb/MMscf | Extended Natural Gas Analysis [1] | 19.9 | 0.01 | 24 | 0.83 |
| | | | Ethylbenzene | 0.00 | lb/MMscf | Extended Natural Gas Analysis [1] | 0.0 | 0.00 | 24 | 0.00 |
| | | | Xylenes | 26.55 | lb/MMscf | Extended Natural Gas Analysis [1] | 13.3 | 0.01 | 24 | 0.55 |
| | | | Hexane | 332.68 | lb/MMscf | Extended Natural Gas Analysis [1] | 166.3 | 0.08 | 24 | 6.93 |
| Flaring - Natural Gas | 0.50 | MMscf | NOx | 100.00 | lb/MMscf | AP-42 Section 1.4 | 50.0 | 0.03 | 24 | 2.08 |
| | | | CO | 84.00 | lb/MMscf | AP-42 Section 1.4 | 42.0 | 0.02 | 24 | 1.75 |
| | | | PM10 | 7.60 | lb/MMscf | AP-42 Section 1.4 | 3.8 | 0.00 | 24 | 0.16 |
| | | | VOC | 5.50 | lb/MMscf | AP-42 Section 1.4 | 2.8 | 0.00 | 24 | 0.11 |
| | | | $CO_2$ | 120,000.00 | lb/MMscf | AP-42 Section 1.4 | 60000.0 | 30.00 | 24 | 2500.00 |
| | | | $CH_4$ | 2.30 | lb/MMscf | AP-42 Section 1.4 | 1.2 | 0.00 | 24 | 0.05 |
| | | | $N_2O$ | 2.20 | lb/MMscf | AP-42 Section 1.4 | 1.1 | 0.00 | 24 | 0.05 |
| | | | HAP (total) | 22.35 | lb/MMscf | Assume 95% Reduction [3] | 11.2 | 0.01 | 24 | 0.47 |
| | | | Benzene | 2.40 | lb/MMscf | Assume 95% Reduction [3] | 1.2 | 0.00 | 24 | 0.05 |
| | | | Toluene | 1.99 | lb/MMscf | Assume 95% Reduction [3] | 1.0 | 0.00 | 24 | 0.04 |
| | | | Ethylbenzene | 0.00 | lb/MMscf | Assume 95% Reduction [3] | 0.0 | 0.00 | 24 | 0.00 |
| | | | Xylenes | 1.33 | lb/MMscf | Assume 95% Reduction [3] | 0.7 | 0.00 | 24 | 0.03 |
| | | | Hexane | 16.63 | lb/MMscf | Assume 95% Reduction [3] | 8.3 | 0.00 | 24 | 0.35 |
| Evaporation from condensate/water to waste pit (for wells not using green completion) | 8 | bbl | VOC | 10.00 | lb VOC/bbl | Tests conducted by Williams E&P for CDPHE | 80.0 | 0.04000 | 24 | 3.33 |

[1] Based on data collected from oil and gas operators in the Piceance Basin (July 2009).
[2] Based on extended gas analysis for typical Piceance Basin gas (see gas analysis worksheet).
[3] For VOC and HAP emission factors that used the constituent analysis, a 95% destruction rate was assumed.

BLM_0067899

Air Resources Technical Support Document

| Workover Rig Emissions - Tier 4b | | | | | | |
|---|---|---|---|---|---|---|

CRVFO Alternative: All
Phase: Construction
Activity: Drilling
Emissions: Diesel Combustion Emissions from
Workover Rig Engines - EPA Tier 4b (2015)
Date: 9/3/2010

Percentage of Producing Wells    1.00%    Only 1% of producing wells are expected to be worked over in any single year.

| Pollutant | Pollutant Emission Factor[1] | Total Horsepower All Engines[2] | Overall Load Factor[3] | Drilling Activity Duration | Drilling Activity Duration | Emissions Allocated Across All Producing Wells | Emissions Allocated Across All Producing Wells |
|---|---|---|---|---|---|---|---|
| | (g/hp-hr) | (hp) | | (days/well) | (hrs/day) | (lb/well) | (lb/hr/well) |
| CO | 2.6000 | 475 | 0.40 | 2 | 24 | 0.5228 | 0.0109 |
| $NO_x$ | 0.3000 | 475 | 0.40 | 2 | 24 | 0.0603 | 0.0013 |
| $SO_2$[4] | 0.0278 | 475 | 0.40 | 2 | 24 | 0.0056 | 0.0001 |
| VOC | 0.1400 | 475 | 0.40 | 2 | 24 | 0.0281 | 0.0006 |
| $PM_{10}$[5] | 0.01500 | 475 | 0.40 | 2 | 24 | 0.0030 | 0.0001 |
| | (lb/hp-hr) | | | | | | |
| $CO_2$[6] | 1.15000 | 475 | 0.40 | 2 | 24 | 104.8800 | 2.1850 |
| $CH_4$[7] | 5.53E-05 | 475 | 0.40 | 2 | 24 | 0.0050 | 0.0001 |
| $N_2O$[8] | 1.24E-05 | 475 | 0.40 | 2 | 24 | 0.0011 | 0.0000 |
| Formaldehyde[9] | 8.26E-06 | 475 | 0.40 | 2 | 24 | 0.0008 | 0.0000 |
| Benzene[9] | 6.53E-06 | 475 | 0.40 | 2 | 24 | 0.0006 | 0.0000 |
| Toluene[9] | 2.86E-06 | 475 | 0.40 | 2 | 24 | 0.0003 | 0.0000 |
| Xylene[9] | 2.00E-06 | 475 | 0.40 | 2 | 24 | 0.0002 | 0.0000 |

[1] Emission factors for Tier 4 (2014) engines taken from "Control of Emissions of Air Pollution From Nonroad Diesel Engines and Fuel: Final Rule" (69 FR 38980, June 29, 2004) for engines less than 750 hp and from Diesel Net, Emissions Standards: USA: Nonroad Diesel Engines, Table 3, "Tier 4 Emission Standards—Engines Up To 560 kW, g/kWh (g/bhp-hr)." Available on-line at http://www.dieselnet.com/standards/us/offroad.html.

[2] Drilling engine total horsepower is based on one 475 hp engine, fueled with ultra low sulfur diesel fuel (15 ppm).

[3] The overall load factor is 0.4.

[4] AP-42 (EPA 1996), Section 3.3, "Gasoline and Diesel Industrial Engines. Table 3.3-1, "Emission Factors for Uncontrolled Gasoline and Diesel Industrial Engines". Emission rate of 0.00205 lb/hp-hr converts to 0.0278 g/hp-hr when converting units and adjusting for ultra-low sulfur fuel.

[5] $PM_{2.5}$ assumed equivalent to $PM_{10}$ for drilling engines.

[6] AP-42 (EPA 1996), Section 3.3, "Gasoline and Diesel Industrial Engines. Table 3.3-1, "Emission Factors for Uncontrolled Gasoline and Diesel Industrial Engines"; lb/hp-hr = pounds per horsepower-hour.

[7] Based on methane emissions of 0.13 g/L of diesel fuel (diesel density of 850 g/L and heating value of 19,300 Btu/lb) from the "Compendium of GHG Emission Methodologies for the Oil and Gas Industry," Table 4-9 (2004).

[8] Based on nitrous oxide emissions of 0.08 g/L of diesel fuel (diesel density of 850 g/L and heating value of 19,300 Btu/lb) from the "Compendium of GHG Emission Methodologies for the Oil and Gas Industry," Table 4-9 (2004).

[9] AP-42 (EPA 1996), Section 3.3, "Gasoline and Diesel Industrial Engines. Table 3.3-2, "Speciated Organic Compound Emission Factors for Uncontrolled Diesel Engines", converted from lb/MMBtu to lb/hp-hr using an average brake-specific fuel consumption (BSFC) of 7,000 Btu/hp-hr.

BLM_0067900

Air Resources Technical Support Document

| Recompletion Venting and Flaring |
|---|

CRVFO Alternative: All
Phase: Production
Activity: Recompletion, Flaring
Emissions: Recompletion without High Pressure
Flowback Separator Units
Date: 9/3/2010

**Specifications:**

| | | | |
|---|---|---|---|
| Total Volume of Gas Emitted per recompleted well[] | 0.10 | MMscf | |
| Total Volume of Gas Vented | 0.05 | MMscf | During recompletion, 50% of well recompletions will use venting and 50% will use flaring.  For simplicity, single-well emissions are shown with both venting and flaring. |
| Total Volume of Flared Gas | 0.05 | MMscf | |
| Average Heat Content | 1,050 | BTU/scf | |
| | | | |
| Percentage of Operating Wells Recompleted in Year | 1.00% | | Only 1% of operating wells are expected to be recompleted in any single year. |
| Total Hours in which Gas is Vented or Flared[] | 24 | hrs | |

| | Volume | Volume Units | Pollutant | Emission Factor | Emission Factor Units | Emission Factor Source | Total Emissions (lb/well/yr)[4] | Total Emissions (ton/well)[4] | Duration (hours) | Hourly Emissions (lb/hr/well)[4] |
|---|---|---|---|---|---|---|---|---|---|---|
| Venting - Natural Gas [2] | 0.05 | MMscf | VOC | 3,346.05 | lb/MMscf | Extended Natural Gas Analysis[1] | 1.673 | 0.001 | 24 | 1.673 |
| | | | $CO_2$ | 2,528.70 | lb/MMscf | Extended Natural Gas Analysis[1] | 1.264 | 0.001 | 24 | 1.264 |
| | | | $CH_4$ | 32,450.74 | lb/MMscf | Extended Natural Gas Analysis[1] | 16.225 | 0.008 | 24 | 16.225 |
| | | | $N_2O$ | 0.00 | lb/MMscf | Extended Natural Gas Analysis[1] | 0.000 | 0.000 | 24 | 0.000 |
| | | | HAP (total) | 447.00 | lb/MMscf | Extended Natural Gas Analysis[1] | 0.223 | 0.000 | 24 | 0.223 |
| | | | Benzene | 47.96 | lb/MMscf | Extended Natural Gas Analysis[1] | 0.024 | 0.000 | 24 | 0.024 |
| | | | Toluene | 39.80 | lb/MMscf | Extended Natural Gas Analysis[1] | 0.020 | 0.000 | 24 | 0.020 |
| | | | Ethylbenzene | 0.00 | lb/MMscf | Extended Natural Gas Analysis[1] | 0.000 | 0.000 | 24 | 0.000 |
| | | | Xylenes | 28.55 | lb/MMscf | Extended Natural Gas Analysis[1] | 0.013 | 0.000 | 24 | 0.013 |
| | | | Hexane | 332.68 | lb/MMscf | Extended Natural Gas Analysis[1] | 0.166 | 0.000 | 24 | 0.166 |
| Flaring - Natural Gas | 0.05 | MMscf | NOx | 100.00 | lb/MMscf | AP-42 Section 1.4 | 0.050 | 0.000 | 24 | 0.002 |
| | | | CO | 84.00 | lb/MMscf | AP-42 Section 1.4 | 0.042 | 0.000 | 24 | 0.002 |
| | | | PM10 | 7.60 | lb/MMscf | AP-42 Section 1.4 | 0.004 | 0.000 | 24 | 0.000 |
| | | | VOC | 5.50 | lb/MMscf | AP-42 Section 1.4 | 0.003 | 0.000 | 24 | 0.000 |
| | | | $CO_2$ | 120,000.00 | lb/MMscf | AP-42 Section 1.4 | 60.000 | 0.030 | 24 | 2.500 |
| | | | $CH_4$ | 2.30 | lb/MMscf | AP-42 Section 1.4 | 0.001 | 0.000 | 24 | 0.000 |
| | | | $N_2O$ | 2.20 | lb/MMscf | AP-42 Section 1.4 | 0.001 | 0.000 | 44 | 0.000 |
| | | | HAP (total) | 22.35 | lb/MMscf | Assume 95% Reduction[3] | 0.011 | 0.000 | 24 | 0.000 |
| | | | Benzene | 2.40 | lb/MMscf | Assume 95% Reduction[3] | 0.001 | 0.000 | 24 | 0.000 |
| | | | Toluene | 1.99 | lb/MMscf | Assume 95% Reduction[3] | 0.001 | 0.000 | 24 | 0.000 |
| | | | Ethylbenzene | 0.00 | lb/MMscf | Assume 95% Reduction[3] | 0.000 | 0.000 | 24 | 0.000 |
| | | | Xylenes | 1.33 | lb/MMscf | Assume 95% Reduction[3] | 0.001 | 0.000 | 24 | 0.000 |
| | | | Hexane | 18.63 | lb/MMscf | Assume 95% Reduction[3] | 0.008 | 0.000 | 24 | 0.000 |
| Evaporation from condensate/water to waste pit | 3 | bbl | VOC | 0.07 | lb VOC/bbl | Tests conducted by Williams E&P for CDPHE | 0.002 | 0.00000 | 24 | 0.0001 |

[1] Based on data collected from oil and gas operators in the Piceance Basin (July 2009).
[2] Based on extended gas analysis for typical Piceance Basin gas (see gas analysis worksheet).
[3] For VOC and HAP emission factors that used the constituent analysis, a 95% destruction rate was assumed.
[4] Per-well totals provide emissions for each operating well based on allocation of emissions from the 1 percent of wells that are recompleted.

Air Resources Technical Support Document

| Truck Loading Fugitives |
|---|

CRVFO Alternative: All

Phase: Production

Activity: Truck Loading Fugitives

Emissions: Truck Loading Fugitives Emissions

Date: 9/3/2010

| | Input Values for Calculations | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | # of barrels of condensate produced per natural gas volume (bbl/MMscf)[1] | Average gas production per well (MMscfd/well) | Days per year (days/yr) | Gallons/barrel (gal/bbl) | Percentage of well pad condensate transported by truck out of field (%) | S : Saturation factor shown in AP-42 -- submerged loading: dedicated normal service | V : True vapor pressure of liquid loaded (psia) | M : Molecular weight of the vapor (lb/lb-mole)[1] | T : Temperature of the bulk liquid (Rankine) | Control efficiency (%, vapor balancing) |
| General Information | 3 | 0.1000 | 365 | 42 | 100 | 0.6 | 6 | 33.48 | 518.67 | 98 |

| Condensate Tank Vapor Composition (wt%)[2] | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| VOC | $CO_2$ | $CH_4$ | $N_2O$ | HAP (total) | Benzene | Toluene | Ethylbenzene | Xylenes | Hexane |
| 51.725 | 6.755 | 22.645 | 0.000 | 9.161 | 0.856 | 1.375 | 0.015 | 0.411 | 6.505 |

| Pollutant Emissions | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | lb/well/yr | | | | | | |
| Equipment | Total Mass[3] | VOC | $CO_2$ | $CH_4$ | $N_2O$ | HAP (total) | Benzene | Toluene | Ethylbenzene | Xylenes | Hexane |
| Truck Loading Condensate | 0.27 | 0.14 | 0.02 | 0.06 | 0.00 | 0.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.02 |

| Pollutant Emissions | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | lb/well/hr | | | | | | |
| Equipment | Total Mass | VOC | $CO_2$ | $CH_4$ | $N_2O$ | HAP (total) | Benzene | Toluene | Ethylbenzene | Xylenes | Hexane |
| Truck Loading Condensate | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| Total | 0.00003 | 0.00002 | 0.00000 | 0.00001 | 0.00000 | 0.00000 | 0.00000 | 0.00000 | 0.00000 | 0.00000 | 0.00000 |

[1] Based on data collected from oil and gas operators in the Piceance Basin (August, 2009) -- Extended Natural Gas and Light Liquid (LL) Analysis.

[2] Based on E&P Tanks run using a separator operating at 85F and 23 psig.

[3] Determined using EPA -- AP-42, Section 5.2, equation 1, (L = 12.46 * S * V * M / T), where L = lb emissions/1,000 gal loaded.

BLM_0067902

Air Resources Technical Support Document

| Well Blowdowns |
|---|

CRVFO Alternative: All
Phase: Production
Activity: Well blowdowns
Emissions: Gas Flaring without High Pressure
Flowback Separator Units
Date: 9/3/2010

**Specifications:**

| | | |
|---|---|---|
| Average Number of blowdowns per well per year | 3.0 | |
| Average volume of gas emitted per well blowdown[1] | 0.00075 | MMscf |
| Total Volume of Gas Vented (100 percent) | 0.00225 | MMscf |
| Total Volume of Flared Gas (0 percent) | 0.00 | MMscf |
| Actual Hours Gas is Vented | 4 | hrs |

| | Volume | Volume Units | Pollutant | Emission Factor | Emission Factor Units | Emission Factor Source | Total Emissions (lb/well/yr) | Total Emissions (ton/well) | Duration (hours) | Hourly Emissions (lb/hr/well) |
|---|---|---|---|---|---|---|---|---|---|---|
| Venting - Natural Gas [2] | 0.00225 | MMscf | VOC | 3,346.05 | lb/MMscf | Extended Natural Gas Analysis[1] | 7.53 | 0.00 | 4 | 1.88 |
| | | | $CO_2$ | 2,528.70 | lb/MMscf | Extended Natural Gas Analysis[1] | 5.69 | 0.00 | 4 | 1.42 |
| | | | $CH_4$ | 32,450.74 | lb/MMscf | Extended Natural Gas Analysis[1] | 73.01 | 0.04 | 4 | 18.25 |
| | | | $N_2O$ | 0.00 | lb/MMscf | Extended Natural Gas Analysis[1] | 0.00 | 0.00 | 4 | 0.00 |
| | | | HAP (total) | 447.00 | lb/MMscf | Extended Natural Gas Analysis[1] | 1.01 | 0.00 | 4 | 0.25 |
| | | | Benzene | 47.96 | lb/MMscf | Extended Natural Gas Analysis[1] | 0.11 | 0.00 | 4 | 0.03 |
| | | | Toluene | 39.80 | lb/MMscf | Extended Natural Gas Analysis[1] | 0.09 | 0.00 | 4 | 0.02 |
| | | | Ethylbenzene | 0.00 | lb/MMscf | Extended Natural Gas Analysis[1] | 0.00 | 0.00 | 4 | 0.00 |
| | | | Xylenes | 26.55 | lb/MMscf | Extended Natural Gas Analysis[1] | 0.06 | 0.00 | 4 | 0.01 |
| | | | Hexane | 332.68 | lb/MMscf | Extended Natural Gas Analysis[1] | 0.75 | 0.00 | 4 | 0.19 |
| Flaring - Natural Gas | 0.00000 | MMscf | NOx | 100.00 | lb/MMscf | AP-42 Section 1.4 | 0.00 | 0.00 | 4 | 0.00 |
| | | | CO | 84.00 | lb/MMscf | AP-42 Section 1.4 | 0.00 | 0.00 | 4 | 0.00 |
| | | | PM10 | 7.60 | lb/MMscf | AP-42 Section 1.4 | 0.00 | 0.00 | 4 | 0.00 |
| | | | VOC | 5.50 | lb/MMscf | AP-42 Section 1.4 | 0.00 | 0.00 | 4 | 0.00 |
| | | | $CO_2$ | 120,000.00 | lb/MMscf | AP-42 Section 1.4 | 0.00 | 0.00 | 4 | 0.00 |
| | | | $CH_4$ | 2.30 | lb/MMscf | AP-42 Section 1.4 | 0.00 | 0.00 | 4 | 0.00 |
| | | | $N_2O$ [6] | 2.20 | lb/MMscf | AP-42 Section 1.4 | 0.00 | 0.00 | 4 | 0.00 |
| | | | HAP (total) | 8.94 | lb/MMscf | Assume 98% Reduction[3] | 0.00 | 0.00 | 4 | 0.00 |
| | | | Benzene | 0.96 | lb/MMscf | Assume 98% Reduction[3] | 0.00 | 0.00 | 4 | 0.00 |
| | | | Toluene | 0.80 | lb/MMscf | Assume 98% Reduction[3] | 0.00 | 0.00 | 4 | 0.00 |
| | | | Ethylbenzene | 0.00 | lb/MMscf | Assume 98% Reduction[3] | 0.00 | 0.00 | 4 | 0.00 |
| | | | Xylenes | 0.53 | lb/MMscf | Assume 98% Reduction[3] | 0.00 | 0.00 | 4 | 0.00 |
| | | | Hexane | 6.65 | lb/MMscf | Assume 98% Reduction[3] | 0.00 | 0.00 | 4 | 0.00 |

[1] Based on data collected from oil and gas operators in the GSFO (August, 2009).
[2] Based on extended gas analysis for typical GSFO gas (see gas analysis worksheet).

| Equipment Leaks | | | | | | | | |
|---|---|---|---|---|---|---|---|---|

CRVFO Alternative: All
Phase: Production
Activity: Area Source Fugitives
Emissions: Area Source Fugitives Emissions
Date: 9/3/2010

**Input Values for Calculations**

| Equipment Type | Valves | | Pump Seals | Compressor Seals | Relief Valves | Connectors | Open-Ended Lines | Connections |
|---|---|---|---|---|---|---|---|---|
| | # of valves in gas service per well | # of valves in LL service per well | # of pump seals in LL service per well | # of compressor seals in gas service per well | # of relief valves in gas service per well | # of connectors per well | # of open-ended lines per well | # of sampling connections per well |
| Count at compressor stations [1] | 81 | 15 | 2 | 6 | 8 | 115 | 10 | 6 |
| Count at consolidated facilities [1] | 0 | 6 | 0 | 0 | 0 | 50 | 0 | 2 |
| Count at well pads [1] | 80 | 3 | 2 | 0 | 15 | 160 | 0 | 10 |
| Counts per well for all compressor stations | 0.0589 | 0.0109 | 0.0015 | 0.0044 | 0.0058 | 0.0836 | 0.0073 | 0.0044 |
| Counts per well at consolidated facilities | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| Counts per well at well pads | 10.0000 | 0.3750 | 0.2500 | 0.0000 | 1.8750 | 20.0000 | 0.0000 | 1.2500 |

| Equipment Type | Oil and Gas Emission Factor (kg TOC/hr/ source) [2] | Oil and Gas Emission Factor (lb TOC/hr/ source) | Pollutant Emission Factor [1] (lb/hr/source) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | VOC | CO₂ | CH₄ | N₂O | HAP (total) | Benzene | Toluene | Ethylbenzene | Xylenes | Hexane |
| Gas Service Valves | 0.00450 | 0.0099 | 7.82E-04 | 5.91E-06 | 7.58E-03 | 0.00E+00 | 1.04E-04 | 1.12E-05 | 9.30E-06 | 0.00E+00 | 6.20E-06 | 7.77E-05 |
| Light Liquid Valves | 0.00250 | 0.0055 | 4.49E-03 | 9.26E-06 | 3.19E-05 | 0.00E+00 | 1.48E-03 | 7.62E-05 | 4.32E-04 | 1.37E-05 | 4.36E-04 | 5.16E-04 |
| Light Liquid Pump Seals | 0.01300 | 0.0287 | 2.34E-02 | 4.81E-05 | 1.66E-04 | 0.00E+00 | 7.68E-03 | 4.06E-04 | 2.25E-03 | 7.14E-05 | 2.27E-03 | 2.68E-03 |
| Gas Service Compressor Seals | 0.00880 | 0.0194 | 1.53E-03 | 1.16E-03 | 1.48E-02 | 0.00E+00 | 2.04E-04 | 2.19E-05 | 1.82E-05 | 0.00E+00 | 1.21E-05 | 1.52E-04 |
| Gas Service Relief Valves | 0.00880 | 0.0194 | 1.53E-03 | 1.16E-03 | 1.48E-02 | 0.00E+00 | 2.04E-04 | 2.19E-05 | 1.82E-05 | 0.00E+00 | 1.21E-05 | 1.52E-04 |
| Connectors | 0.00020 | 0.0004 | 3.47E-05 | 2.63E-05 | 3.37E-04 | 0.00E+00 | 4.64E-06 | 4.98E-07 | 4.13E-07 | 0.00E+00 | 2.76E-07 | 3.45E-06 |
| Open-Ended Lines | 0.00200 | 0.0044 | 3.47E-04 | 2.63E-04 | 3.37E-03 | 0.00E+00 | 4.64E-05 | 4.98E-06 | 4.13E-06 | 0.00E+00 | 2.76E-06 | 3.45E-05 |
| Sampling Connections | 0.00880 | 0.0194 | 1.53E-03 | 1.16E-03 | 1.48E-02 | 0.00E+00 | 2.04E-04 | 2.19E-05 | 1.82E-05 | 0.00E+00 | 1.21E-05 | 1.52E-04 |

| Equipment Type | Pollutant Emissions (lb/well/hr) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | VOC | CO₂ | CH₄ | N₂O | HAP (total) | Benzene | Toluene | Ethylbenzene | Xylenes | Hexane |
| Gas Service Valves | 7.82E-03 | 5.91E-04 | 7.58E-02 | 0.00E+00 | 1.04E-03 | 1.12E-04 | 9.30E-05 | 0.00E+00 | 6.20E-05 | 7.77E-04 |
| Light Liquid Valves | 1.68E-03 | 3.47E-06 | 1.20E-05 | 0.00E+00 | 5.54E-04 | 2.93E-05 | 1.62E-04 | 5.15E-06 | 1.64E-04 | 1.94E-04 |
| Light Liquid Pump Seals | 5.84E-03 | 1.20E-05 | 4.15E-05 | 0.00E+00 | 1.92E-03 | 1.02E-04 | 5.62E-04 | 1.78E-05 | 5.67E-04 | 6.71E-04 |
| Gas Service Compressor Seals | 0.00E+00 | 0.00E+00 | 0.00E+00 | 0.00E+00 | 0.00E+00 | 0.00E+00 | 0.00E+00 | 0.00E+00 | 0.00E+00 | 0.00E+00 |
| Gas Service Relief Valves | 2.87E-03 | 2.17E-03 | 2.78E-02 | 0.00E+00 | 3.83E-04 | 4.11E-05 | 3.41E-05 | 0.00E+00 | 2.27E-05 | 2.85E-04 |
| Gas Service Connectors | 6.95E-04 | 5.25E-04 | 6.74E-03 | 0.00E+00 | 9.28E-05 | 9.96E-06 | 8.27E-06 | 0.00E+00 | 5.51E-06 | 6.91E-05 |
| Gas Service Open-Ended Lines | 0.00E+00 | 0.00E+00 | 0.00E+00 | 0.00E+00 | 0.00E+00 | 0.00E+00 | 0.00E+00 | 0.00E+00 | 0.00E+00 | 0.00E+00 |
| Gas Service Sampling Connections | 1.91E-03 | 1.44E-03 | 1.85E-02 | 0.00E+00 | 2.55E-04 | 2.74E-05 | 2.27E-05 | 0.00E+00 | 1.52E-05 | 1.90E-04 |
| **Consolidated Facilities and Well Pads Total** | 2.08E-02 | 1.01E-02 | 1.29E-01 | 0.00E+00 | 4.25E-03 | 3.21E-04 | 8.82E-04 | 2.30E-05 | 8.36E-04 | 2.19E-03 |
| **Compressor Stations Total** | 1.57E-04 | 5.59E-05 | 7.15E-04 | 0.00E+00 | 3.71E-05 | 2.50E-06 | 8.85E-06 | 2.53E-07 | 8.64E-06 | 1.69E-05 |
| **All Sources Totals (lbs/well/yr)** | 1.84E+02 | 8.86E+01 | 1.14E+03 | 0.00E+00 | 3.75E+01 | 2.84E+00 | 7.80E+00 | 2.04E-01 | 7.40E+00 | 1.93E+01 |

[1] Based on data collected from oil and gas operators in the GSFO (August, 2009) -- Extended Natural Gas and Light Liquid (LL) Analysis.

[2] "EPA Protocol for Equipment Leak Emission Estimates" -- Table 2-4. Oil and Gas Production Operations Average Emission Factors.

Air Resources Technical Support Document

| Pneumatic Pumps |
|---|

CRVFO Alternative: All

Phase: Production

Activity: Production Phase Pneumatic Pumps

Emissions: Pneumatic Pumps Emissions

Date: 9/3/2010

| Pneumatic Pumps Input Values for Calculations | |
|---|---|
| Pneumatic Pumps | Gas Quantity (MMscf/yr) [1] |
| Amount of gas vented per pump per year at gas plants | 0 |
| Amount of gas vented per pump per year at compressor stations | 0 |
| Amount of gas vented per pump per year at consolidated facilities | 0 |
| Amount of gas vented per pump per year at well | 0.000017 |

| | Pollutant Emission Factor [1] | | | | | | | | |
| | (lb/MMscf) | | | | | | | | |
| Pneumatic Pumps | VOC | $CO_2$ | $CH_4$ | $N_2O$ | HAP (total) | Benzene | Toluene | Ethylbenzene | Xylenes | Hexane |
|---|---|---|---|---|---|---|---|---|---|---|
| Pneumatic pumps at gas plants | 3,346.05 | 2,528.70 | 32,450.74 | 0.00 | 447.00 | 47.96 | 39.80 | 0.00 | 26.55 | 332.68 |
| Pneumatic pumps at compressor stations | 3,346.05 | 2,528.70 | 32,450.74 | 0.00 | 447.00 | 47.96 | 39.80 | 0.00 | 26.55 | 332.68 |
| Pneumatic pumps at consolidated facilities | 3,346.05 | 2,528.70 | 32,450.74 | 0.00 | 447.00 | 47.96 | 39.80 | 0.00 | 26.55 | 332.68 |
| Pneumatic pumps at well pads | 3,346.05 | 2,528.70 | 32,450.74 | 0.00 | 447.00 | 47.96 | 39.80 | 0.00 | 26.55 | 332.68 |

| | Pollutant Emissions | | | | | | | | |
| | (lb/well/yr) | | | | | | | | |
| Pneumatic Pumps | VOC | $CO_2$ | $CH_4$ | $N_2O$ | HAP (total) | Benzene | Toluene | Ethylbenzene | Xylenes | Hexane |
|---|---|---|---|---|---|---|---|---|---|---|
| Pneumatic pumps at gas plants | 0.00E+00 | 0.00E+00 | 0.00E+00 | 0.00E+00 | 0.00E+00 | 0.00E+00 | 0.00E+00 | 0.00E+00 | 0.00E+00 | 0.00E+00 |
| Pneumatic pumps at compressor stations | 0.00E+00 | 0.00E+00 | 0.00E+00 | 0.00E+00 | 0.00E+00 | 0.00E+00 | 0.00E+00 | 0.00E+00 | 0.00E+00 | 0.00E+00 |
| Pneumatic pumps at consolidated facilities | 0.00E+00 | 0.00E+00 | 0.00E+00 | 0.00E+00 | 0.00E+00 | 0.00E+00 | 0.00E+00 | 0.00E+00 | 0.00E+00 | 0.00E+00 |
| Pneumatic pumps at well pads | 5.69E-02 | 4.30E-02 | 5.52E-01 | 0.00E+00 | 7.60E-03 | 8.15E-04 | 6.77E-04 | 0.00E+00 | 4.51E-04 | 5.66E-03 |
| Total | 0.06 | 0.04 | 0.55 | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 |

Based on data collected from oil and gas operators in the GSFO (August, 2009) -- Extended Natural Gas Analysis.

BLM_0067905

## Pneumatic Devices (Includes liquid level controllers, pressure regulators, and valve controllers.)

CRVFO Alternative: All

Phase: Production

Activity: Production Well Pneumatic Devices

Emissions: Pneumative Device Emissions

Date: 9/3/2010

### Pneumatic Devices Input Values for Calculations

| Pneumatic Devices | Liquid Level controllers | | | | Pressure Regulators | | | | Valve Controllers | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Low bleed (# of devices per well) | Low bleed rate (MMscf/ hr/device) | No bleed (# of devices per well) | Control Percent for Low Bleed | Low bleed (# of devices per well) | Low bleed rate (MMscf/ hr/device) | No bleed (# of devices per well) | Control Percent for Low Bleed | Low bleed (# of devices per well) | Low bleed rate (MMscf/ hr/device) | No bleed (# of devices per well) | Control Percent for Low Bleed |
| Pneumatic devices at well pad (per well)[1] | 2 | 0.000006 | 0 | 0 | 1 | 0.000006 | 0 | 0 | 2 | 0.000006 | 0 | 0 |
| Pneumatic devices at consolidated field facilities[1] | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pneumatic devices at compressor stations[1] | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

### Pollutant Emission Factor[2]
(lb/MMscf)

| Pneumatic Devices | VOC | $CO_2$ | $CH_4$ | $N_2O$ | HAP (total) | Benzene | Toluene | Ethylbenzene | Xylenes | Hexane |
|---|---|---|---|---|---|---|---|---|---|---|
| Pneumatic devices at well pad | 3,346.05 | 2,528.70 | 32,450.74 | 0.00 | 447.00 | 47.96 | 39.80 | 0.00 | 26.55 | 332.68 |
| Pneumatic devices at consolidated field facilities | 3,346.05 | 2,528.70 | 32,450.74 | 0.00 | 447.00 | 47.96 | 39.80 | 0.00 | 26.55 | 332.68 |
| Pneumatic devices at compressor stations | 3,346.05 | 2,528.70 | 32,450.74 | 0.00 | 447.00 | 47.96 | 39.80 | 0.00 | 26.55 | 332.68 |

### Pollutant Emissions
(lb/well/hr)

| Pneumatic Devices | VOC | $CO_2$ | $CH_4$ | $N_2O$ | HAP (total) | Benzene | Toluene | Ethylbenzene | Xylenes | Hexane |
|---|---|---|---|---|---|---|---|---|---|---|
| Pneumatic devices at well pad | 0.10 | 0.08 | 0.97 | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 |
| Pneumatic devices at consolidated field facilities | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Pneumatic devices at compressor stations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total | 0.10 | 0.08 | 0.97 | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 |

[1] Survey data (August, 2009) from oil and gas operators provide the number of devices.  Instrument air will be used for devices at consolidated facilities and compressor stations.

[2] Based on data collected from oil and gas operators in the GSFO (August, 2009) -- Extended Natural Gas Analysis.

BLM_0067906

| Condensate Analysis | | | | |
|---|---|---|---|---|
| CRVFO Alternative: All | | | | |
| Phase: Production | | | | |
| Activity: Analysis | | | | |
| Date: 9/3/2010 | | | | |
| Component | Molecular Weight (lb/lb-mol) | Weight Percent (wt%) | Carbon Content for TOC (lb C/lb) | Contribution to TOC Carbon Content (lb C/lb TOC) |
| Methane | 16.040 | 0.579 | 0.749 | 0.434 |
| Ethane | 30.070 | 0.458 | 0.799 | 0.366 |
| Nitrogen | 28.020 | 0.007 | --- | --- |
| Carbon Dioxide | 43.990 | 0.168 | --- | --- |
| Nitrous Oxide | 44.020 | 0.000 | --- | --- |
| Hydrogen Sulfide | 34.060 | 0.000 | --- | --- |
| Non-reactive, non-HAP | --- | 1.212 | --- | |
| Propane | 44.100 | 0.771 | 0.817 | 0.630 |
| Iso-butane | 58.120 | 0.688 | 0.827 | 0.569 |
| n-butane | 58.120 | 0.906 | 0.827 | 0.749 |
| i-pentane | 72.150 | 1.515 | 0.832 | 1.261 |
| n-pentane | 72.150 | 1.502 | 0.499 | 0.750 |
| Hexanes | 100.210 | 9.368 | 0.719 | 6.736 |
| Heptanes | 100.200 | 19.328 | 0.839 | 16.217 |
| Octanes | 114.230 | 17.614 | 0.841 | 14.815 |
| Nonanes | 128.258 | 13.309 | 0.843 | 11.216 |
| Decanes+ | 142.29 | 16.491 | 0.844 | 13.919 |
| Reactive VOC | --- | 81.492 | | 66.862 |
| Benzene | 78.110 | 1.418 | 0.923 | 1.308 |
| Ethylbenzene | 106.160 | 0.249 | 0.905 | 0.225 |
| n-Hexane | --- | 9.368 | --- | --- |
| Toluene | 92.130 | 7.837 | 0.913 | 7.151 |
| Xylenes | 106.160 | 7.912 | 0.905 | 7.161 |
| HAPs | --- | 26.784 | | 15.846 |
| Totals | --- | 100.120 | | 83.507 [3] |

[1] Extended condensate analysis of typical Piceance Basin condensate.

[2] n-Hexane is a VOC and a HAP. To be conservative, all non-speciated hexanes are assumed to be HAPs.

[3] The carbon contribution to hydrocarbons in the liquid mixture is used to calculate $CO_2$ emissions from the model gas plant thermal oxidizer and flare.

| Wind Erosion at Producing Well Pads | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | CRVFO Alternative: All | | | |
| | | | | | | | Phase: Production | | | |
| | | | | | | | Activity: Wind Erosion | | | |
| | | | | | | | Emissions: Fugitive Particulate Emissions | | | |
| | | | | | | | from Wind Blown Dust at Well Pads | | | |
| | | | | | | | Date: 9/3/2010 | | | |
| Well Pad and Resource Road Area [1] | Silt Content[2] | Days with Wind Speed Greater Than 5.4 m/s [3] | Total Suspended Particulate[4] | Time Before Interim Reclamation Complete [5] | Total Suspended Particulate | Emission Control Efficiency[6] | $PM_{10}$ Emissions (uncontrolled)[7] | $PM_{2.5}$ Emissions (uncontrolled)[8] | Wells per Well Pad | $PM_{10}$ Emissions (uncontrolled)[3] | $PM_{2.5}$ Emissions (uncontrolled)[4] |
| (acre) | (%) | (%) | (lb/acre/month) | (months) | (lb/well pad) | (%) | (lb/well pad) | (lb/well pad) | | (lb/well) | (lb/well) |
| 6.6 | 37 | 27.4 | 118.972 | 24.0 | 18,702.35 | 0 | 4,675.59 | 467.56 | 8 | 584.45 | 58.44 |

[1] Total disturbance area per well pad is estimated to be 2.5 acres for the well pad. 0.25 acre for a portion of compressor station and central treating facility (CTF), 2.8 acres for resource road and portion of local road area, and 1 acre for a portion of pipeline disturbance.

[2] Silt content was determined by soil testing of samples collected by GSFO personnel (April 2008).

[3] "Control of Fugitive Dust Sources" EPA-450/3-98-008 (EPA 1998). TSP (lb/acre/month) = 1.7 × (s/1.5) × ([365-p]/235) × (f/15), where:
p = number of days with > 0.001 in precipitation (not used)
f = percent of time wind speed exceeds 5.4 (m/s) [equivalent to 12 mph] = 27.4% based on WRCC Ernie Gulch RAWS stations August 1, 1984 through March 1, 2008.

[4] AP-42 (EPA 2004), Section 13.2.2 "Unpaved Roads", Background Document.

[5] Interim reclamation is expected to be complete within two years. Emissions for two years are calculated and attributed to each constructed well pad for one year, since emissions from pads constructed during the previous year would be occurring simultaneously.

[6] Emissions are calculated for each Alternative using this template and applying emission control factors from the "Alternative Description" Worksheet in calculations on the "Year 2028 Emission Summary" Worksheet for each Alternative.

[7] AP-42 (EPA 2006), Section 13.2.2 "Unpaved Roads", Background Document. Assuming that PM10 accounts for 25% of TSP. Daily and hourly emissions based on 30.4-day month.

[8] Assuming that $PM_{2.5}$ accounts for 10% of $PM_{10}$ based on "Analysis of the Fine Fraction of PM in Fugitive Dust," Midwest Research Institute (MRI) Report 110397 (2005).

BLM_0067908

| Natural Gas Extended Gas Analysis | | | | | | |
|---|---|---|---|---|---|---|
| CRVFO Alternative: All<br>Phase: Both<br>Activity: Gas Analysis<br>Date: 9/3/2010 | | | | | | |
| Gas Component | Volumetric<br>Concentration[1] | Molecular<br>Weight | Gas Weight | Weight<br>Percent | Weight[2] | Carbon<br>Content for<br>TOC | Contribu-<br>tion to TOC<br>Carbon<br>Content |
| | (vol%) | (lb/lb-mol) | (lb/lb-mol) | (wt%) | (lb/MMscf) | (lb C/lb) | (lb C/lb TOC) |
| Methane | 88.972 | 16.040 | 14.271 | 76.427 | 32,450.7 | 0.749 | 57.225 |
| Ethane | 5.792 | 30.070 | 1.742 | 9.327 | 3,960.3 | 0.799 | 7.451 |
| Nitrogen | 0.094 | 28.020 | 0.026 | 0.141 | 59.9 | --- | --- |
| Carbon Dioxide | 2.528 | 43.990 | 1.112 | 5.955 | 2,528.7 | --- | --- |
| Nitrous Oxide | 0.000 | 44.020 | 0.000 | 0.000 | 0.0 | --- | --- |
| Hydrogen Sulfide | 0.000 | 34.060 | 0.000 | 0.000 | 0.0 | --- | --- |
| Non-reactive, non-HAP | 97.386 | --- | 17.151 | 91.850 | 38,999.6 | --- | 64.675 |
| Propane | 1.365 | 44.100 | 0.602 | 3.224 | 1,368.8 | 0.817 | 2.634 |
| Iso-butane | 0.370 | 58.120 | 0.215 | 1.152 | 489.0 | 0.827 | 0.952 |
| n-butane | 0.261 | 58.120 | 0.152 | 0.812 | 344.9 | 0.827 | 0.671 |
| i-pentane | 0.155 | 72.150 | 0.112 | 0.599 | 254.3 | 0.832 | 0.498 |
| n-pentane | 0.102 | 72.150 | 0.074 | 0.394 | 167.3 | 0.499 | 0.197 |
| Hexanes | 0.146 | 100.210 | 0.146 | 0.784 | 332.7 | 0.719 | 0.563 |
| Heptanes | 0.093 | 100.200 | 0.093 | 0.499 | 211.9 | 0.839 | 0.419 |
| Octanes | 0.044 | 114.230 | 0.050 | 0.269 | 114.3 | 0.841 | 0.226 |
| Nonanes | 0.016 | 128.258 | 0.021 | 0.110 | 46.7 | 0.843 | 0.093 |
| Decanes+ | 0.005 | 142.29 | 0.007 | 0.038 | 16.2 | 0.844 | 0.032 |
| Reactive VOC | 2.557 | --- | 1.472 | 7.880 | 3,346.0 | | 6.286 |
| Benzene | 0.027 | 78.110 | 0.021 | 0.113 | 48.0 | 0.923 | 0.104 |
| Ethylbenzene | 0.000 | 106.160 | 0.000 | 0.000 | 0.0 | 0.905 | 0.000 |
| n-Hexane [3] | 0.146 | 100.210 | 0.146 | 0.784 | 332.7 | --- | --- |
| Toluene | 0.019 | 92.130 | 0.018 | 0.094 | 39.8 | 0.913 | 0.086 |
| Xylenes | 0.011 | 106.160 | 0.012 | 0.063 | 26.6 | 0.905 | 0.057 |
| HAPs | 0.203 | --- | 0.197 | 1.053 | 447.0 | | 0.246 |
| Totals | 100.000 | --- | 18.673 | 100.000 | 42,460.0 | --- | 71.207 [4] |

[1] Extended gas analysis of typical GSFO natural gas, provided by oil and gas operators (August, 2009).

[2] Gas density is 0.04246 lb/scf (19.26 g/scf).

[3] n-Hexane is a VOC and a HAP. To be conservative, all non-speciated hexanes are assumed to be HAPs.

[4] The carbon contribution to hydrocarbons in the gas mixture is used to calculate $CO_2$ emissions from the model gas plant thermal oxidizer and flare.

BLM_0067909

Air Resources Technical Support Document

**Vehicle Road Dust Associated With Producing Well Pads**

CRVFO Alternative: All
Phase: Production
Activity: Production Traffic
Emissions: Fugitive Particulate From Production Traffic on Unpaved Roads
Date: 9/3/2010

| Vehicle Type | Road Type | Dust Control Method | Average Vehicle Weight (lb) | Average Vehicle Speed (mph) | Silt Content[1] (%) | Round Trips (RTs)[2] (RT/pad) | RT Distance[8] (miles) | Vehicle Miles Traveled (VMT) (VMT/pad) | Ratio of Months with Frozen or Muddy Roads (unitless) | Emission Control Efficiency[3] (%) | PM10 Emission Factor[4] (lb/VMT) | PM2.5 Emission Factor[5] (lb/VMT) | PM10 Emissions[6] (uncontrolled) (lb/well pad) | PM2.5 Emissions[5] (uncontrolled) (lb/well pad) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Alternative A ( 60% Facilities Consolidated )[7]** | | | | | | | | | | | | | | |
| Water truck (130 bbl) | Local Resource | water/chemical water | 85,000 | 25 | 37 | 1123 | 4 | 4492 | 0.5 | 0 | 6.81 | 0.68 | 30597.78 | 3059.78 |
| (process water) | | | 85,000 | 25 | 37 | 1123 | 0.4 | 449.2 | 0.5 | 0 | 6.81 | 0.68 | 3059.78 | 305.98 |
| Condensate tanker (200 bbl) | Local Resource | water/chemical water | 75,000 | 25 | 37 | 7.3 | 4 | 29.2 | 0.5 | 0 | 6.44 | 0.64 | 188.01 | 18.80 |
| | | | 75,000 | 25 | 37 | 7.3 | 0.4 | 2.92 | 0.5 | 0 | 6.44 | 0.64 | 18.80 | 1.88 |
| Light duty vehicles | Local Resource | water/chemical water | 3,000 | 35 | 37 | 365 | 0.264 | 96.36 | 0.5 | 0 | 1.51 | 0.15 | 145.75 | 14.58 |
| | | | 3,000 | 35 | 37 | 52 | 1 | 52 | 0.5 | 0 | 1.51 | 0.15 | 78.65 | 7.87 |
| | | | | | | | | | | Total Unpaved Road Traffic Emissions (lb/well pad) | | | 34,088.77 | 3,408.88 |
| **Alternative B and C ( 90% Facilities Consolidated )[7]** | | | | | | | | | | | | | | |
| Water truck (130 bbl) | Local Resource | water/chemical water | 85,000 | 25 | 37 | 1123 | 4 | 4492 | 0.5 | 0 | 6.81 | 0.68 | 30597.78 | 3059.78 |
| (process water) | | | 85,000 | 25 | 37 | 1123 | 0.1 | 112.3 | 0.5 | 0 | 6.81 | 0.68 | 764.94 | 76.49 |
| Condensate tanker (200 bbl) | Local Resource | water/chemical water | 75,000 | 25 | 37 | 7.3 | 4 | 29.2 | 0.5 | 0 | 6.44 | 0.64 | 188.01 | 18.80 |
| | | | 75,000 | 25 | 37 | 7.3 | 0.1 | 0.73 | 0.5 | 0 | 6.44 | 0.64 | 4.70 | 0.47 |
| Light duty vehicles | Local Resource | water/chemical water | 3,000 | 35 | 37 | 365 | 0.264 | 96.36 | 0.5 | 0 | 1.51 | 0.15 | 145.75 | 14.58 |
| | | | 3,000 | 35 | 37 | 52 | 1 | 52 | 0.5 | 0 | 1.51 | 0.15 | 78.65 | 7.87 |
| | | | | | | | | | | Total Unpaved Road Traffic Emissions (lb/well pad) | | | 31,779.83 | 3,177.98 |
| **Alternative D ( 80% Facilities Consolidated )[7]** | | | | | | | | | | | | | | |
| Water truck (130 bbl) | Local Resource | water/chemical water | 85,000 | 25 | 37 | 1123 | 4 | 4492 | 0.5 | 0 | 6.81 | 0.68 | 30597.78 | 3059.78 |
| (process water) | | | 85,000 | 25 | 37 | 1123 | 0.2 | 224.6 | 0.5 | 0 | 6.81 | 0.68 | 1529.89 | 152.99 |
| Condensate tanker (200 bbl) | Local Resource | water/chemical water | 75,000 | 25 | 37 | 7.3 | 4 | 29.2 | 0.5 | 0 | 6.44 | 0.64 | 188.01 | 18.80 |
| | | | 75,000 | 25 | 37 | 7.3 | 0.2 | 1.46 | 0.5 | 0 | 6.44 | 0.64 | 9.40 | 0.94 |
| Light duty vehicles | Local Resource | water/chemical water | 3,000 | 35 | 37 | 365 | 0.264 | 96.36 | 0.5 | 0 | 1.51 | 0.15 | 145.75 | 14.58 |
| | | | 3,000 | 35 | 37 | 52 | 1 | 52 | 0.5 | 0 | 1.51 | 0.15 | 78.65 | 7.87 |
| | | | | | | | | | | Total Unpaved Road Traffic Emissions (lb/well pad) | | | 32,549.48 | 3,254.95 |

[1] Silt content was determined by soil testing of samples collected by GSFO personnel (April 2008).

[2] Calculated as Round Trips per Vehicle Type x Round Trip Distance.

[3] Emissions are calculated for each Alternative using this template and applying emission control factors from the "Alternative Description" Worksheet in calculations on the "Year 2028 Emission Summary" Worksheet for each Alternative.

[4] AP-42 (EPA 2006), Section 13.2.2 "Unpaved Roads", equation 1a.

[5] Assuming that $PM_{2.5}$ accounts for 10% of $PM_{10}$ based on analysis of the Fine Fraction of PM in Fugitive Dust," Midwest Research Institute (MRI) Report 110397 (2005).

[6] Calculated as lb/VMT x VMT/pad x control efficiency.

[7] Field wide operations consolidation percentages determined and provided by WRFO personnel (September 2009).

[8] Original resource road distances scaled to reflect consolidation.

**Vehicle Exhaust Associated With Producing Well Pads**

CRVFO Alternative: All
Phase: Production
Activity: Production Vehicle Traffic Exhaust
Emissions: Vehicle Exhaust Emissions
Date: 9/3/2010

| Heavy Equipment | Pollutant Emission Factor (g/mi) | | | | | | | | | | | | Round Trips (RTs) (RT/pad) | RT Distance[13] (miles) | Vehicle Miles Traveled (VMT) (mi) | Pollutant Emissions (lb/well pad) | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | CO[1] | NO$_x$[1] | SO$_x$[2] | VOC[1] | PM$_{10}$[1] | CO$_2$[3] | CH$_4$[3] | N$_2$O[11] | Form.[9] | Benzene[9] | Toluene[9] | Xylene[9] | | | | CO | NO$_x$ | SO$_x$[3] | VOC | PM$_{10}$ | CO$_2$ | CH$_4$ | N$_2$O | Form. | Benzene | Toluene | Xylene |
| **Alternative A ( 80% Facilities Consolidated )[12]** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Water truck (130 bbl, process) | 10.64 | 14.16 | 0.01504 | 1.824 | 0.529 | 1700 | 0.081 | 0.0388 | 0.0107 | 0.0085 | 0.00371 | 0.0026 | 1123 | 4.4 | 4941.2 | 115.92 | 154.25 | 0.16 | 19.87 | 5.76 | 18518.61 | 0.88 | 0.42 | 0.12 | 0.09 | 0.04 | 0.03 |
| Condensate tanker (200 bbl) | 10.64 | 14.16 | 0.01504 | 1.824 | 0.529 | 1700 | 0.081 | 0.0388 | 0.0107 | 0.0085 | 0.00371 | 0.0026 | 7.3 | 4.4 | 32.12 | 0.75 | 1.00 | 0.00 | 0.13 | 0.04 | 120.38 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Light duty diesel truck[7] | 2.429 | 1.395 | 0.00597 | 1.262 | 0.226 | 230 | 0.019 | 0.0459 | 0.0487 | 0.02524 | 0.00371 | 0.0026 | 219 | 0.774 | 169.506 | 0.91 | 0.52 | --- | 0.47 | 0.08 | 85.95 | 0.01 | 0.02 | 0.02 | 0.01 | 0.00 | 0.00 |
| Light duty gasoline truck[11] | 39.45 | 2.011 | 0.00702 | 2.209 | 0.03 | 330 | 0.119 | 0.0492 | 0.0334 | 0.0594 | 0.00371 | 0.0026 | 146 | 0.774 | 113.004 | 9.83 | 0.50 | --- | 0.55 | 0.01 | 82.21 | 0.03 | 0.01 | 0.01 | 0.01 | 0.00 | 0.00 |
| Total Heavy Equipment Exhaust Emissions (lb/well pad) | | | | | | | | | | | | | | | | 127.40 | 156.27 | 0.16 | 21.02 | 5.89 | 18807.15 | 0.92 | 0.45 | 0.14 | 0.12 | 0.04 | 0.03 |
| **Alternative B and C ( 90% Facilities Consolidated )[12]** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Water truck (130 bbl, process) | 10.64 | 14.16 | 0.01504 | 1.824 | 0.529 | 1700 | 0.081 | 0.0388 | 0.0107 | 0.0085 | 0.00371 | 0.0026 | 1123 | 4.1 | 4604.3 | 108.01 | 143.73 | 0.15 | 18.51 | 5.37 | 17255.97 | 0.82 | 0.39 | 0.11 | 0.09 | 0.04 | 0.03 |
| Condensate tanker (200 bbl) | 10.64 | 14.16 | 0.01504 | 1.824 | 0.529 | 1700 | 0.081 | 0.0388 | 0.0107 | 0.0085 | 0.00371 | 0.0026 | 7.3 | 4.1 | 29.93 | 0.70 | 0.93 | 0.00 | 0.12 | 0.03 | 112.17 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Light duty diesel truck[7] | 2.429 | 1.395 | 0.00597 | 1.262 | 0.226 | 230 | 0.019 | 0.0459 | 0.0487 | 0.02524 | 0.00371 | 0.0026 | 219 | 0.774 | 169.506 | 0.91 | 0.52 | --- | 0.47 | 0.08 | 85.95 | 0.01 | 0.02 | 0.02 | 0.01 | 0.00 | 0.00 |
| Light duty gasoline truck[11] | 39.45 | 2.011 | 0.00702 | 2.209 | 0.03 | 330 | 0.119 | 0.0492 | 0.0334 | 0.0594 | 0.00371 | 0.0026 | 146 | 0.774 | 113.004 | 9.83 | 0.50 | --- | 0.55 | 0.01 | 82.21 | 0.03 | 0.01 | 0.01 | 0.01 | 0.00 | 0.00 |
| Total Heavy Equipment Exhaust Emissions (lb/well pad) | | | | | | | | | | | | | | | | 119.45 | 145.69 | 0.15 | 19.66 | 5.49 | 17536.31 | 0.86 | 0.43 | 0.14 | 0.11 | 0.04 | 0.03 |
| **Alternative D ( 80% Facilities Consolidated )[12]** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Water truck (130 bbl, process) | 10.64 | 14.16 | 0.01504 | 1.824 | 0.529 | 1700 | 0.081 | 0.0388 | 0.0107 | 0.0085 | 0.00371 | 0.0026 | 1123 | 4.2 | 4716.6 | 110.65 | 147.24 | 0.16 | 18.97 | 5.50 | 17676.85 | 0.84 | 0.40 | 0.11 | 0.09 | 0.04 | 0.03 |
| Condensate tanker (200 bbl) | 10.64 | 14.16 | 0.01504 | 1.824 | 0.529 | 1700 | 0.081 | 0.0388 | 0.0107 | 0.0085 | 0.00371 | 0.0026 | 7.3 | 4.2 | 30.66 | 0.72 | 0.96 | 0.00 | 0.12 | 0.04 | 114.91 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Light duty diesel truck[7] | 2.429 | 1.395 | 0.00597 | 1.262 | 0.226 | 230 | 0.019 | 0.0459 | 0.0487 | 0.02524 | 0.00371 | 0.0026 | 219 | 0.774 | 169.506 | 0.91 | 0.52 | --- | 0.47 | 0.08 | 85.95 | 0.01 | 0.02 | 0.02 | 0.01 | 0.00 | 0.00 |
| Light duty gasoline truck[11] | 39.45 | 2.011 | 0.00702 | 2.209 | 0.03 | 330 | 0.119 | 0.0492 | 0.0334 | 0.0594 | 0.00371 | 0.0026 | 146 | 0.774 | 113.004 | 9.83 | 0.50 | --- | 0.55 | 0.01 | 82.21 | 0.03 | 0.01 | 0.01 | 0.01 | 0.00 | 0.00 |
| Total Heavy Equipment Exhaust Emissions (lb/well pad) | | | | | | | | | | | | | | | | 122.10 | 149.22 | 0.16 | 20.11 | 5.62 | 17559.92 | 0.88 | 0.44 | 0.14 | 0.11 | 0.04 | 0.03 |

[1] Emission factors reflect the Rio Blanco County, Colorado, season average, local road MOBILE6 emission factors used for 2006 base case photochemical modeling.

[2] AP-42 (EPA 1985), Volume II Mobile Sources "Heavy Duty Diesel Engine Powered Trucks" high altitude, "aged" with 50,000 miles service, 1997+ model year. The SO$_2$ emission factor is updated to reflect ultra-low sulfur fuel (15 ppm).

[3] Compendium of Greenhouse Gas Emission Methodologies for the Oil and Gas Industry, Table 4-11, CO2 Mobile Source Emission Factors, American Petroleum Institute, Feb 2004.

[6] Compendium of Greenhouse Gas Emission Methodologies for the Oil and Gas Industry, Table 4-9 (HDDV moderate control, LDGT oxidation catalyst, LDDT moderate control) , Mobile Source Combustion Factors, Table 4-10, Default Fuel Economy Factors for Different Types of Mobile Sources, American Petroleum Institute (2004).

[7] AP-42 (EPA 1996), Section 3.3, "Gasoline and Diesel Industrial Engines. Table 3.3-2, "Speciated Organic Compound Emission Factors for Uncontrolled Diesel Engines"; lb/hp-hr = pounds per horsepower-hour.

[8] Assumes ultra low sulfur diesel fuel (15 ppm), adjusted from 500-ppm low sulfur diesel fuel.

[9] Light duty diesel truck benzene and formaldehyde emissions are based on "Technical Description of the Toxics Module for MOBILE6.2 and Guidance on Its Use for Emission Inventory Preparation" (EPQ420-R-02-029) Table 2.3 and 30-ppm sulfur fuel specifications for Denver, CO, with average winter/summer concentrations.

[10] Light duty gasoline truck benzene and formaldehyde emissions are based on "Technical Description of the Toxics Module for MOBILE6.2 and Guidance on Its Use for Emission Inventory Preparation" (EPQ420-R-02-029) Table 2.3 and 30-ppm sulfur fuel specifications for Denver, CO, with average winter/summer concentrations.

[11] Compendium of Greenhouse Gas Emission Methodologies for the Oil and Gas Industry, Table 4-9 for N2O (HDDV moderate control, LDGT oxidation catalyst, LDDT moderate control) , Mobile Source Combustion Factors, Table 4-10, Default Fuel Economy Factors for Different Types of Mobile Sources, American Petroleum Institute (2004).

[12] Field wide operations consolidation percentages determined and provided by GSFO personnel (September 2009).

[13] Sum of original local and resource road distances scaled to reflect consolidation.

| Well Pad Heaters |
|---|

CRVFO Alternative: **All**
Phase: **Production**
Activity: **Well Pad Heating**
Emissions: **Combustion Emissions from Natural Gas Fired Heater**
Date: 9/3/2010

**Fuel Combustion Source:**

| Heater Fuel Input[1] | 1.5 | MMBtu/hr | | |
|---|---|---|---|---|

**Operating Parameters:**

| Operated | 24 | hr/day, | 7 | days/week |
|---|---|---|---|---|
| Operating hours | 2,190 | hr/yr | | |
| Capacity (%) | 100 | (while operating) | | |
| Seasonal Usage (%) | Winter | 12.5 | Spring | 6.25 |
| | Summer | 0 | Fall | 6.25 |

**Potential Fuel Combustion for the Year for Unit:**

| Volume of Natural Gas Combusted | 3.13 | MMscf/yr |
|---|---|---|
| Heat Content | 1050 | Btu/scf |

| Pollutant | Emission Factor[2] | Emissions | Wells per Pad | Emissions per Well |
|---|---|---|---|---|
| | (lb/MMscf) | (lb/well pad per year) | | (lb/well) |
| CO | 84.0 | 262.80 | 8 | 32.85 |
| NOx | 100.0 | 312.86 | 8 | 39.11 |
| PM$_{10}$ | 7.6 | 23.78 | 8 | 2.97 |
| PM$_{2.5}$ | 7.6 | 23.78 | 8 | 2.97 |
| SO$_2$ | --- | --- | 8 | --- |
| VOC | 5.5 | 17.21 | 8 | 2.15 |
| CO$_2$ | 120,000.0 | 375428.57 | 8 | 46928.57 |
| CH$_4$ | 2.3 | 7.20 | 8 | 0.90 |
| N$_2$O[2] | 2.2 | 6.88 | 8 | 0.86 |
| Formaldehyde | 0.0750 | 0.23 | 8 | 0.03 |
| Benzene | 0.0021 | 0.01 | 8 | 0.00 |
| Ethylbenzene | --- | --- | 8 | --- |
| Toluene | 0.0034 | 0.01 | 8 | 0.00 |
| Xylene | --- | --- | 8 | --- |

[1]  Assumes four 0.25-MMBtu natural gas fired heaters per well pad.

[2]  EPA AP-42, Volume I, Fifth Edition - August 2000, Tables 1.4-1, 1.4-2, and 1.4-3, Uncontrolled Emission Factors for Natural Gas Combustion.

BLM_0067912

Air Resources Technical Support Document

| Compressor Station Dehydration[1] |
|---|

CRVFO Alternative:[2] A (uncontrolled vent emissions)

B, C, and D (controlled vent emissions)

**Phase:** Production

**Activity:** Compressor Station Glycol Dehydrator

**Emissions:** Emissions From Ethylene Glycol Dehydrator

**Date:** 9/3/2010

**Ethylene Glycol Dehydrator**

| | | |
|---|---|---|
| Throughput at Example Facility | 70.00 | MMscfd |
| Percentage of Gas Needing Dehydration Before Gas Plant | 100.00% | |
| Average Gas Production Per Well | 0.100 | MMscfd |
| Number of Wells Served | 700.00 | |

**Operating Parameters:**

| | | |
|---|---|---|
| Operating Hours | 8760 | hr/yr |
| Vent Control Efficiency (%) | 90 | (Alternatives B, C, and D) |
| Wet Gas Temperature | 85 | °F |
| Wet Gas Pressure | 900 | psig |
| Wet Gas Water Content | Saturated | |
| Dry Gas Water Content | 5 | lb water/MMscf |
| Glycol Type | DEG | |
| Glycol Circulation Rate | 15.0 | gal/minute |

**Flash Tank and Condenser Parameters:**

| | | |
|---|---|---|
| Flash Tank Temperature | 140 | °F |
| Flash Tank Pressure | 70 | psig |
| Condenser Temperature | 90 | °F |
| Condenser Pressure | 10 | psig |

**Reboiler Fuel Combustion:**

| | | |
|---|---|---|
| Reboiler Fuel Input | 1.00 | MMBtu/hr |
| Volume of Natural Gas Combusted | 8.34 | MMscf/yr |
| Heat Content | 1050 | Btu/scf |

| Glycol Dehydrator Vent and Flash Gas Emissions | Uncontrolled Emissions[3] (ton/yr) | Uncontrolled Emissions[2] (lb/yr) | Controlled Emissions[2] (lb/yr) | Uncontrolled Emissions[2] (lb/well/yr) | Controlled Emissions[2] (lb/well/yr) |
|---|---|---|---|---|---|
| VOC | 64.1267 | 128,253.40 | 12,825.34 | 183.22 | 18.32 |
| Benzene | 11.6838 | 23,367.60 | 2,336.76 | 33.38 | 3.34 |
| Toluene | 6.9168 | 13,833.60 | 1,383.36 | 19.76 | 1.98 |
| Ethylbenzene | 0.0000 | 0.00 | 0.00 | 0.00 | 0.00 |
| Xylene | 2.1314 | 4,262.80 | 426.28 | 6.09 | 0.61 |
| Hexane | 5.9587 | 11,917.40 | 1,191.74 | 17.02 | 1.70 |
| CO$_2$ | 8.0485 | 16,097.02 | 1,609.70 | 23.00 | 2.30 |
| CH$_4$ | 103.2862 | 206,572.40 | 20,657.24 | 295.10 | 29.51 |
| N$_2$O | 0.0000 | 0.00 | 0.00 | 0.00 | 0.00 |

| Reboiler Emissions | Emission Factor[9] (lb/MMscf) | Uncontrolled Emissions (lb/yr) | Uncontrolled Emissions per Well (lb/well/yr) |
|---|---|---|---|
| CO | 84.0 | 700.80 | 1.001 |
| NOx | 100.0 | 834.29 | 1.192 |
| PM$_{10}$ | 7.6 | 63.41 | 0.091 |
| PM$_{2.5}$ | 7.6 | 63.41 | 0.091 |
| SO$_2$ | --- | --- | --- |
| VOC | 5.5 | 45.89 | 0.066 |
| CO$_2$ | 120,000.0 | 1,001,142.86 | 1,430.204 |
| CH$_4$ | 2.3 | 19.19 | 0.027 |
| N$_2$O[c] | 2.2 | 18.35 | 0.026 |
| Formaldehyde | 0.0750 | 0.63 | 0.001 |
| Benzene | 0.0021 | 0.02 | 0.000 |
| Ethylbenzene | --- | --- | --- |
| Toluene | 0.0034 | 0.03 | 0.000 |
| Xylene | --- | --- | --- |

[1] In-field glycol dehydration may occur at compressor stations, consolidated facilities, or well pads. To avoid double-counting, field glycol dehydration is assumed to occur at compressor stations.

[2] Alternative A emissions include uncontrolled vent, flash gas, and reboiler emissions. Alternative B, C, and D emissions include controlled vent and flash gas emissions, with uncontrolled reboiler emissions.

[3] Emissions obtained from GRI GlyCalc 4.0 based on parameters provided by oil and gas operator. Emissions include combined regenerator vent and flash gas emissions.

BLM_0067913

## Tanks [1]

ALternatives: A, B, C, and D
Activity: Tanks at Consolidated Facilities and Well Pads
Emissions: Emissions from Condensate and
Produced Water Tanks
Date: 9/3/2010

**Tanks per Well Pad**

| | Capacity | |
|---|---|---|
| (2) Condensate Tanks | 300 | bbl each |
| (2) Produced Water Tanks | 300 | bbl each |

**Operating Parameters per Well[2]:**

| | | |
|---|---|---|
| Operating hours | 8760 | hr/yr |

**Condensate Parameters per Well**

| | | |
|---|---|---|
| Annual Condensate Throughout | 100.00 | bbl/well |
| Condensate Control Efficiency (%) | 95 | % |

**Produced Water Parameters per Well**

| | | |
|---|---|---|
| Produced Water Production | 400 | bbl/day/pad |
| Number of Wells per Pad | 8 | |
| Daily Produced Water Production per Well | 50 | bbl/day/well |
| Annual Produced Water Throughput | 18,250 | bbl/well |
| Produced Water Control Efficiency (%) | 95 | % |

### Alternative A Consolidated Facilities – Emissions per Well[4]

| | Condensate | | | | | Produced Water | | |
|---|---|---|---|---|---|---|---|---|
| | Emission Factor[2] | Uncontrolled Emissions | Controlled Emissions | | | Emission Factor[3] | Uncontrolled Emissions | Controlled Emissions |
| Pollutant | (lb/bbl) | (lb/well/yr) | (lb/well/yr) | | Pollutant | (lb/bbl) | (lb/well/yr) | (lb/well/yr) |
| VOC | 10.000 | 600.00 | 600.00 | | VOC | 2.350E-03 | 25.73 | 25.73 |
| Benzene | 0.048 | 2.88 | 2.88 | | Benzene | 2.110E-07 | 0.002 | 0.002 |
| Hexane | 0.140 | 8.40 | 8.40 | | Hexane | 1.010E-03 | 11.060 | 11.060 |

### Alternative A Well Pads – Emissions per Well[4]

| | Condensate | | | | | Produced Water | | |
|---|---|---|---|---|---|---|---|---|
| | Emission Factor[2] | Uncontrolled Emissions | Controlled Emissions | | | Emission Factor[3] | Uncontrolled Emissions | Controlled Emissions |
| Pollutant | (lb/bbl) | (lb/well/yr) | (lb/well/yr) | | Pollutant | (lb/bbl) | (lb/well/yr) | (lb/well/yr) |
| VOC | 10.000 | 400.00 | 400.00 | | VOC | 2.350E-03 | 17.16 | 17.16 |
| Benzene | 0.048 | 1.92 | 1.92 | | Benzene | 2.110E-07 | 0.002 | 0.002 |
| Hexane | 0.140 | 5.60 | 5.60 | | Hexane | 1.010E-03 | 7.373 | 7.373 |

### Alternatives B and C Consolidated Facilities -- Emissions per Well[4]

| | Condensate | | | | | Produced Water | | |
|---|---|---|---|---|---|---|---|---|
| | Emission Factor[2] | Uncontrolled Emissions | Controlled Emissions | | | Emission Factor[3] | Uncontrolled Emissions | Controlled Emissions |
| Pollutant | (lb/bbl) | (lb/well/yr) | (lb/well/yr) | | Pollutant | (lb/bbl) | (lb/well/yr) | (lb/well/yr) |
| VOC | 10.000 | 900.00 | 45.00 | | VOC | 2.350E-03 | 38.60 | 1.93 |
| Benzene | 0.048 | 4.32 | 0.22 | | Benzene | 2.110E-07 | 0.003 | 0.000 |
| Hexane | 0.140 | 12.60 | 0.63 | | Hexane | 1.010E-03 | 16.589 | 0.829 |

### Alternatives B and C Well Pads -- Emissions per Well[4]

| | Condensate | | | | | Produced Water | | |
|---|---|---|---|---|---|---|---|---|
| | Emission Factor[2] | Uncontrolled Emissions | Controlled Emissions | | | Emission Factor[3] | Uncontrolled Emissions | Controlled Emissions |
| Pollutant | (lb/bbl) | (lb/well/yr) | (lb/well/yr) | | Pollutant | (lb/bbl) | (lb/well/yr) | (lb/well/yr) |
| VOC | 10.000 | 100.00 | 5.00 | | VOC | 2.350E-03 | 4.29 | 0.21 |
| Benzene | 0.048 | 0.48 | 0.02 | | Benzene | 2.110E-07 | 0.000 | 0.000 |
| Hexane | 0.140 | 1.40 | 0.07 | | Hexane | 1.010E-03 | 1.843 | 0.092 |

### Alternatives D Consolidated Facilities – Emissions per Well[4]

| | Condensate | | | | | Produced Water | | |
|---|---|---|---|---|---|---|---|---|
| | Emission Factor[2] | Uncontrolled Emissions | Controlled Emissions | | | Emission Factor[3] | Uncontrolled Emissions | Controlled Emissions |
| Pollutant | (lb/bbl) | (lb/well/yr) | (lb/well/yr) | | Pollutant | (lb/bbl) | (lb/well/yr) | (lb/well/yr) |
| VOC | 10.000 | 800.00 | 40.00 | | VOC | 2.350E-03 | 34.31 | 1.72 |
| Benzene | 0.048 | 3.84 | 0.19 | | Benzene | 2.110E-07 | 0.003 | 0.000 |
| Hexane | 0.140 | 11.20 | 0.56 | | Hexane | 1.010E-03 | 14.746 | 0.737 |

### Alternatives D Well Pads – Emissions per Well[4]

| | Condensate | | | | | Produced Water | | |
|---|---|---|---|---|---|---|---|---|
| | Emission Factor[2] | Uncontrolled Emissions | Controlled Emissions | | | Emission Factor[3] | Uncontrolled Emissions | Controlled Emissions |
| Pollutant | (lb/bbl) | (lb/well/yr) | (lb/well/yr) | | Pollutant | (lb/bbl) | (lb/well/yr) | (lb/well/yr) |
| VOC | 10.000 | 200.00 | 10.00 | | VOC | 2.350E-03 | 8.58 | 0.43 |
| Benzene | 0.048 | 0.96 | 0.05 | | Benzene | 2.110E-07 | 0.001 | 0.000 |
| Hexane | 0.140 | 2.80 | 0.14 | | Hexane | 1.010E-03 | 3.687 | 0.184 |

[1] Alternative A emissions are based on uncontrolled condensate and produced water tank emissions. Alternative B, C, and D emissions are based on controlled emissions from both types of tanks.

[2] Emission factors for condensate tanks are based on "Oil & Gas Condensate Tank Batteries Regulatory Definitions and Permitting Guidance," PS Memo 05-01, Section 4.1 for Garfield, Mesa, Rio Blanco, and Moffat counties.

[3] The VOC emission factor for produced water tanks was supplied by WRFO oil and gas operators, based on preliminary results from a study overseen by the Colorado Department of Public Health and the Environment.

[4] 80% of operations (liquid storage) occur at consolidated facilities and 20% at well pads.

BLM_0067914

| Field Compressor Stations |
|---|

Phase: Production
Activity: Field Gas Compression
Emissions: Natural Gas Fired Compressor Engine Emissions
Date: 9/3/2010

**Operating Parameters:**

| | | |
|---|---|---|
| Throughput Capacity at Compressor Station | 180 | MMscfd |
| Number of Wells Served | 3,600 | Assuming that HALF all of producing wells need compression |
| Operating hours | 8,760 | |
| Capacity (%) | 100 | |
| Annual Load (%) | Winter | 25 | Spring | 25 |
| | Summer | 25 | Fall | 25 |
| | | |
| Engine design (hp) | 23,400 | |

**Potential Fuel Combustion for the Year for Unit:**

| | | |
|---|---|---|
| Example Plant Volume of Natural Gas Combusted | 1347.62 | MMscf |
| Assumes gas consumed at rate of | 6903 | Btu/hp-hr |
| Heat Content | 1050 | Btu/scf |
| Example Plant Heat Input | 1,415,005 | MMBtu/yr |

**Emission Data:**

| Pollutant | 2007 Emission Factor[2] | 2010 Emission Factor[2] | Reference | Compressor Station Total | | Number of Wells Served[3] | Emissions Per Well | |
|---|---|---|---|---|---|---|---|---|
| | | | | 2007 Emissions | 2010 Emissions | | 2007 Emissions | 2010 Emissions |
| | (g/hp-hr) | (g/hp-hr) | | (lb) | (lb) | | (lb/well) | (lb/well) |
| CO | 4.0 | 2.0 | CDPHE Reg 7 Standard | 1,807,619 | 903,810 | 3600 | 502.12 | 251.06 |
| NOx | 2.0 | 1.0 | CDPHE Reg 7 Standard | 903,810 | 451,905 | 3600 | 251.06 | 125.53 |
| PM$_{10}$ | --- | --- | --- | --- | --- | 3600 | --- | --- |
| PM$_{2.5}$ | --- | --- | --- | --- | --- | 3600 | --- | --- |
| SO$_2$ | --- | --- | --- | --- | --- | 3600 | --- | --- |
| VOC | 1.0 | 0.7 | CDPHE Reg 7 Standard | 451,905 | 316,333 | 3600 | 125.53 | 87.87 |
| | (lb/MMBtu) | (lb/MMBtu) | | | | | | |
| CO$_2$ | 110.000 | 110.000 | AP-42[2] | 155,650,501 | 155,650,501 | 3600 | 43,236.25 | 43,236.25 |
| CH$_4$ | 1.250 | 1.250 | AP-42[2] | 1,768,756 | 1,768,756 | 3600 | 491.32 | 491.32 |
| N$_2$O[4] | 0.001 | 0.001 | IPCC[4] | 1,306 | 1,306 | 3600 | 0.36 | 0.36 |
| Formaldehyde | 0.052800 | 0.052800 | AP-42[2] | 74,712 | 74,712 | 3600 | 20.75 | 20.75 |
| Benzene | 0.000440 | 0.000440 | AP-42[2] | 623 | 623 | 3600 | 0.17 | 0.17 |
| Ethylbenzene | 0.000040 | 0.000040 | AP-42[2] | 56 | 56 | 3600 | 0.02 | 0.02 |
| Toluene | 0.000408 | 0.000408 | AP-42[2] | 577 | 577 | 3600 | 0.16 | 0.16 |
| Xylene | 0.000184 | 0.000184 | AP-42[2] | 260 | 260 | 3600 | 0.07 | 0.07 |
| n-Hexane | 0.001110 | 0.001110 | AP-42[2] | 1,571 | 1,571 | 3600 | 0.44 | 0.44 |

Based on the Williams Webster Hill Compressor Station.  Five natural gas-fired 3,500-hp lean-burn compressor engines (17,500 hp total) are designed to transport 180 MMscf/day to a central gas treatment facility.  ["Construction Permit Application Webster Hill Compressor Station"]

[2] EPA AP-42, Volume I, Fifth Edition - August 2000, Table 3.2-2, Uncontrolled Emission Factors for 4-Stroke Lean-Burn Engines, converted to lb/MMBtu.

[3] Based on individual well production estimates, this compressor station is estimated to have enough capacity to serve 605 wells.

[4] IPCC Good Practice Guidance and Uncertainty Management In National Greenhouse Gas Inventories, Chapter 2 Energy, Table 2.2, Default Emission Factors for Stationary Combustion In the Energy Industries, default factors for N$_2$O (IPCC) 2000.

BLM_0067915

**Air Resources Technical Support Document**

**Year 2028 Emission Summary (lb/well)**

CRVFO Alternative: **Alternative A**
Phase: **Construction and Production**
Activity: **All**
Emissions: **Emissions From All Production and Construction Activities**
Date: **9/3/2010**

| Source Type | NOₓ | CO | SO₂ | PM₁₀ | PM₂.₅ | VOCs | Benzene | Toluene | Ethylbenzene | Xylene | Hexane | Form. | CO₂ | CH₄ | N₂O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Well Pad and Resource Road Const.** | | | | | | | | | | | | | | | |
| Land Disturbance | — | — | — | 24.700 | 2.470 | — | — | — | — | — | — | — | — | — | — |
| Construction Traffic Road Dust | — | — | — | 126.132 | 12.613 | — | — | — | — | — | — | — | — | — | — |
| Construction Equipment Exhaust | 15.282 | 4.333 | 0.053 | 1.395 | 1.395 | 1.415 | 0.006 | 0.003 | — | 0.002 | — | 0.007 | 1029.007 | 0.049 | 0.011 |
| Delivery/Commuter Vehicle Exhaust | 1.259 | 1.391 | 0.001 | 0.050 | 0.050 | 0.205 | 0.002 | 0.000 | — | 0.000 | — | 0.002 | 153.301 | 0.009 | 0.005 |
| Subtotal | 16.54 | 5.72 | 0.05 | 152.28 | 16.53 | 1.62 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 1,182 | 0 | 0 |
| **Drill Rig Move and Drilling** | | | | | | | | | | | | | | | |
| Drill Rig Transport Road Dust | — | — | — | 80.155 | 8.015 | — | — | — | — | — | — | — | — | — | — |
| Drill Rig Transport Exhaust | 0.683 | 0.513 | 0.001 | 0.025 | 0.025 | 0.088 | 0.000 | 0.000 | — | 0.000 | — | 0.001 | 81.983 | 0.004 | 0.002 |
| Drilling Traffic Road Dust | — | — | — | 3988.130 | 398.813 | — | — | — | — | — | — | — | — | — | — |
| Drilling Delivery/Commuter Vehicle Exhaust | 35.124 | 44.500 | 0.035 | 1.411 | 1.411 | 6.157 | 0.064 | 0.013 | — | 0.009 | — | 0.074 | 4300.265 | 0.256 | 0.145 |
| Drill Rig Engines - Tier 4b (2015) | 218.667 | 1137.067 | 12.158 | 9.621 | 9.621 | 61.227 | 1.295 | 0.567 | — | 0.397 | — | 0.110 | 228130.560 | 10.970 | 2.463 |
| Frac Pump Engines - Tier4b | 99.206 | 515.873 | 5.516 | 4.365 | 4.365 | 27.778 | 0.588 | 0.257 | — | 0.180 | — | 0.050 | 103500.000 | 4.977 | 1.117 |
| Subtotal (with Tier 4B drill rigs) | 353.68 | 1,697.95 | 17.71 | 4,083.71 | 422.25 | 95.25 | 1.95 | 0.84 | 0.00 | 0.59 | 0.00 | 0.23 | 336,012.81 | 16.21 | 3.73 |
| **Completion and Testing** | | | | | | | | | | | | | | | |
| Completion Watering Truck Road Dust | — | — | — | 442.755 | 44.276 | — | — | — | — | — | — | — | — | — | — |
| Completion Watering Truck Vehicle Exhaust | 4.058 | 3.050 | 0.004 | 0.151 | 0.151 | 0.523 | 0.002 | 0.001 | — | 0.001 | — | 0.003 | 487.213 | 0.023 | 0.011 |
| Completion Traffic Road Dust | — | — | — | 271.178 | 27.118 | — | — | — | — | — | — | — | — | — | — |
| Completion Delivery/Commuter Vehicle Exhaust | 2.799 | 2.765 | 0.003 | 0.108 | 0.108 | 0.420 | 0.003 | 0.001 | — | 0.001 | — | 0.004 | 339.093 | 0.018 | 0.009 |
| Completion Venting and Flaring | 50.000 | 42.000 | — | 3.800 | 3.800 | 1755.774 | 25.177 | 20.897 | — | 13.941 | — | — | 61264.352 | 16226.519 | 1.100 |
| Subtotal | 56.86 | 47.81 | 0.01 | 717.99 | 75.45 | 1,756.72 | 25.18 | 20.90 | 0.00 | 13.94 | 0.00 | 0.01 | 62,090.66 | 16,226.56 | 1.12 |
| **CONSTRUCTION SUBTOTAL**[1] | 427.08 | 1,751.49 | 17.77 | 4,953.98 | 514.23 | 1,853.59 | 27.14 | 21.74 | 0.00 | 14.53 | 0.00 | 0.25 | 399,286 | 16,243 | 5 |
| **Well Pad and Consolidated Facility Emissions** | | | | | | | | | | | | | | | |
| Wind Erosion | — | — | — | 279.659 | 27.966 | — | — | — | — | — | — | — | — | — | — |
| Production Traffic Road Dust | — | — | — | 1289.109 | 128.911 | — | — | — | — | — | — | — | — | — | — |
| Production Equipment Exhaust | 11.822 | 10.130 | 0.012 | 0.448 | 0.448 | 1.634 | 0.010 | 0.003 | — | 0.002 | — | — | 1424.963 | 0.071 | 0.036 |
| Pad Heaters | 39.107 | 32.850 | — | 2.972 | 2.972 | 2.151 | 0.001 | 0.001 | — | — | — | 0.029 | 46928.571 | 0.899 | 0.860 |
| Produced Water and Condensate Tanks (all at well pads) | — | — | — | — | — | 1042.888 | 4.804 | — | — | — | 32.433 | — | — | — | — |
| Truck Loading | — | — | — | — | — | 0.138 | 0.002 | 0.004 | 0.000 | 0.003 | 0.017 | — | 0.018 | 0.060 | 0.000 |
| Pneumatic Devices | — | — | — | — | — | 879.342 | 12.603 | 10.460 | 0.000 | 6.978 | 87.429 | — | 664.543 | 8528.054 | 0.000 |
| Pneumatic Pumps | — | — | — | — | — | 0.057 | 0.001 | 0.001 | 0.000 | 0.000 | 0.006 | — | 0.043 | 0.552 | 0.000 |
| Well Blowdowns | — | — | — | — | — | 7.529 | 0.108 | 0.090 | 0.000 | 0.060 | 0.749 | — | 5.690 | 73.014 | 0.000 |
| Well Workover & Recompletion (Venting, Flaring) | 0.110 | 0.565 | — | 0.007 | 0.007 | 1.706 | 0.026 | 0.021 | 0.000 | 0.014 | 0.175 | 0.001 | 166.144 | 16.232 | 0.002 |
| Equipment Leaks | — | — | — | — | — | 182.328 | 2.815 | 7.723 | 0.201 | 7.322 | 19.152 | — | 88.122 | 1129.588 | 0.000 |
| Subtotal | 51.04 | 43.54 | 0.01 | 1,572.19 | 160.30 | 2,117.77 | 20.37 | 18.30 | 0.20 | 14.38 | 139.96 | 0.03 | 49,278.09 | 9,748.47 | 0.90 |
| **Centralized Compression and Processing** | | | | | | | | | | | | | | | |
| Field Compression (2010 Emissions) | 251.058 | 502.118 | — | — | — | 175.741 | 0.346 | 0.321 | 0.031 | 0.145 | 0.873 | 41.507 | 86472.500 | 982.642 | 0.725 |
| Compressor Station Equipment Leaks | — | — | — | — | — | 1.372 | 0.022 | 0.078 | 0.002 | 0.076 | 0.148 | — | 0.489 | 6.265 | 0.000 |
| Compressor Station Dehydrators | 1.192 | 1.001 | — | 0.091 | 0.091 | 183.285 | 33.382 | 19.762 | — | 6.090 | 17.025 | 0.001 | 1453.200 | 295.131 | 0.026 |
| Subtotal (with 2010 engines) | 252.25 | 503.12 | 0.00 | 0.09 | 0.09 | 360.40 | 33.75 | 20.16 | 0.03 | 6.31 | 18.05 | 41.51 | 87,926.19 | 1,284.04 | 0.75 |
| **PRODUCTION SUBTOTAL** | 303.29 | 546.66 | 0.01 | 1,572.29 | 160.39 | 2,478.17 | 54.12 | 38.46 | 0.23 | 20.69 | 158.00 | 41.54 | 137,204 | 11,033 | 2 |
| **CONSTRUCTION AND PRODUCTION TOTAL** | 730.37 | 2,298.15 | 17.78 | 6,526.26 | 674.63 | 4,331.75 | 81.26 | 60.20 | 0.23 | 35.22 | 158.00 | 41.79 | 536,490 | 27,275 | 7 |

[1] Construction emissions are based on a per well constructed/drilled basis.  Construction emissions occur only in the year that a well pad is constructed and associated wells are drilled.  All drilling is assumed to be completed in the year of well pad construction.

**Year 2028 Emission Summary (ton/well)**

CRVFO Alternative: Alternative A
Phase: Construction and Production
Activity: All
Emissions: Emissions From All Production and Construction Activities
Date: 9/3/2010

| Source Type | $NO_x$ | CO | $SO_2$ | $PM_{10}$ | $PM_{2.5}$ | VOCs | Benzene | Toluene | Ethylbenzene | Xylene | Hexane | Form. | $CO_2$ | $CH_4$ | $N_2O$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Well Pad and Resource Road Const.** | | | | | | | | | | | | | | | |
| Land Disturbance | — | — | — | 0.0124 | 0.0012 | — | — | — | — | — | — | — | — | — | — |
| Construction Traffic Road Dust | — | — | — | 0.0631 | 0.0063 | — | — | — | — | — | — | — | — | — | — |
| Construction Equipment Exhaust | 0.0076 | 0.0022 | 0.0000 | 0.0007 | 0.0007 | 0.0007 | 0.0000 | 0.0000 | — | 0.0000 | — | 0.0000 | 0.5145 | 0.0000 | 0.0000 |
| Delivery/Commuter Vehicle Exhaust | 0.0006 | 0.0006 | 0.0000 | 0.0000 | 0.0000 | 0.0001 | 0.0000 | 0.0000 | — | 0.0000 | — | 0.0000 | 0.0767 | 0.0000 | 0.0000 |
| Subtotal | 0.0083 | 0.0029 | 0.0000 | 0.0761 | 0.0083 | 0.0008 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.5912 | 0.0000 | 0.0000 |
| **Drill Rig Move and Drilling** | | | | | | | | | | | | | | | |
| Drill Rig Transport Road Dust | — | — | — | 0.0401 | 0.0040 | — | — | — | — | — | — | — | — | — | — |
| Drill Rig Transport Exhaust | 0.0003 | 0.0003 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | — | 0.0000 | — | 0.0000 | 0.0410 | 0.0000 | 0.0000 |
| Drilling Traffic Road Dust | — | — | — | 1.9941 | 0.1994 | — | — | — | — | — | — | — | — | — | — |
| Drilling Delivery/Commuter Vehicle Exhaust | 0.0176 | 0.0222 | 0.0000 | 0.0007 | 0.0007 | 0.0031 | 0.0000 | 0.0000 | — | 0.0000 | — | 0.0000 | 2.1501 | 0.0001 | 0.0001 |
| Drill Rig Engines - Tier 2 | 0.8309 | 0.5685 | 0.0061 | 0.0328 | 0.0328 | 0.2187 | 0.0006 | 0.0003 | — | 0.0002 | — | 0.0001 | 114.0653 | 0.0055 | 0.0012 |
| *Drill Rig Engines - Tier 4a (2011)* | *0.1093* | *0.5685* | *0.0061* | *0.0164* | *0.0164* | *0.0656* | *0.0006* | *0.0003* | — | *0.0002* | — | *0.0001* | *114.0653* | *0.0055* | *0.0012* |
| *Drill Rig Engines - Tier 4b (2015)* | *0.1093* | *0.5685* | *0.0061* | *0.0048* | *0.0048* | *0.0306* | *0.0006* | *0.0003* | — | *0.0002* | — | *0.0001* | *114.0653* | *0.0055* | *0.0012* |
| Frac Pump Engines - Tier4b | 0.0496 | 0.2579 | 0.0028 | 0.0022 | 0.0022 | 0.0139 | 0.0003 | 0.0001 | — | 0.0001 | — | 0.0000 | 51.7500 | 0.0025 | 0.0006 |
| Subtotal | 0.1768 | 0.8490 | 0.0089 | 2.0419 | 0.2111 | 0.0476 | 0.0010 | 0.0004 | 0.0000 | 0.0003 | 0.0000 | 0.0001 | 168.0064 | 0.0081 | 0.0019 |
| **Completion and Testing** | | | | | | | | | | | | | | | |
| Completion Watering Truck Road Dust | — | — | — | 0.2214 | 0.0221 | — | — | — | — | — | — | — | — | — | — |
| Completion Watering Truck Vehicle Exhaust | 0.0020 | 0.0015 | 0.0000 | 0.0001 | 0.0001 | 0.0003 | 0.0000 | 0.0000 | — | 0.0000 | — | 0.0000 | 0.2436 | 0.0000 | 0.0000 |
| Completion Traffic Road Dust | — | — | — | 0.1356 | 0.0136 | — | — | — | — | — | — | — | — | — | — |
| Completion Delivery/Commuter Vehicle Exhaust | 0.0014 | 0.0014 | 0.0000 | 0.0001 | 0.0001 | 0.0002 | 0.0000 | 0.0000 | — | 0.0000 | — | 0.0000 | 0.1695 | 0.0000 | 0.0000 |
| Completion Venting and Flaring | 0.0250 | 0.0210 | — | 0.0019 | 0.0019 | 0.8779 | 0.0126 | 0.0104 | — | 0.0070 | — | 0.0000 | 30.6322 | 8.1133 | 0.0006 |
| Subtotal | 0.0284 | 0.0239 | 0.0000 | 0.3590 | 0.0377 | 0.8784 | 0.0126 | 0.0104 | 0.0000 | 0.0070 | 0.0000 | 0.0000 | 31.0453 | 8.1133 | 0.0006 |
| **CONSTRUCTION TOTAL[1]** | 0.2135 | 0.8757 | 0.0089 | 2.4770 | 0.2571 | 0.9268 | 0.0136 | 0.0109 | 0.0000 | 0.0073 | 0.0000 | 0.0001 | 199.6429 | 8.1214 | 0.0024 |
| **Well Pad Emissions** | | | | | | | | | | | | | | | |
| Wind Erosion | — | — | — | 0.1398 | 0.0140 | — | — | — | — | — | — | — | — | — | — |
| Production Traffic Road Dust | — | — | — | 0.6446 | 0.0645 | — | — | — | — | — | — | — | — | — | — |
| Production Equipment Exhaust | 0.0059 | 0.0051 | 0.0000 | 0.0002 | 0.0002 | 0.0008 | 0.0000 | 0.0000 | — | 0.0000 | — | — | 0.7125 | 0.0000 | 0.0000 |
| Pad Heaters | 0.0196 | 0.0164 | — | 0.0015 | 0.0015 | 0.0011 | 0.0000 | 0.0000 | — | — | — | 0.0000 | 23.4643 | 0.0004 | 0.0004 |
| Condensate Tanks | — | — | — | — | — | 0.5214 | 0.0024 | — | — | — | 0.0162 | — | — | — | — |
| Tank Loading | — | — | — | — | — | 0.0001 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | — | — | 0.0000 | 0.0000 | 0.0000 |
| Pneumatic Devices | — | — | — | — | — | 0.4397 | 0.0063 | 0.0052 | 0.0000 | 0.0035 | 0.0437 | — | 0.3323 | 4.2640 | 0.0000 |
| Pneumatic Pumps | — | — | — | — | — | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | — | 0.0000 | 0.0003 | 0.0000 |
| Well Blowdowns | — | — | — | — | — | 0.0038 | 0.0001 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | — | 0.0028 | 0.0385 | 0.0000 |
| Well Workover & Recompletion (Venting, Flaring) | 0.0001 | 0.0000 | — | 0.0000 | 0.0000 | 0.0029 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0001 | 0.0000 | 0.0831 | 0.0081 | 0.0000 |
| Equipment Leaks | — | — | — | — | — | 0.0912 | 0.0014 | 0.0039 | 0.0001 | 0.0037 | 0.0096 | — | 0.0441 | 0.5648 | 0.0000 |
| Subtotal | 0.0255 | 0.0218 | — | 0.7861 | 0.0802 | 1.0589 | 0.0102 | 0.0092 | 0.0001 | 0.0072 | 0.0700 | 0.0000 | 24.6390 | 4.8742 | 0.0004 |
| **Centralized Compression and Processing** | | | | | | | | | | | | | | | |
| *Field Compression (2007 Emissions)* | 0.2511 | 0.5021 | — | — | — | 0.1255 | 0.0002 | 0.0002 | 0.0000 | 0.0001 | 0.0004 | 0.0208 | 43.2363 | 0.4913 | 0.0004 |
| Field Compression (2010 Emissions) | 0.1255 | 0.2511 | — | — | — | 0.0879 | 0.0002 | 0.0002 | 0.0000 | 0.0001 | 0.0004 | 0.0208 | 43.2363 | 0.4913 | 0.0004 |
| Compressor Station Equipment Leaks | — | — | — | — | — | 0.0007 | 0.0000 | 0.0000 | 0.0000 | 0.0001 | 0.0000 | — | 0.0002 | 0.0031 | 0.0000 |
| Compressor Station Dehydrators | 0.0006 | 0.0005 | — | 0.0000 | 0.0000 | 0.0916 | 0.0167 | 0.0099 | — | 0.0030 | 0.0085 | — | 0.7266 | 0.1476 | 0.0000 |
| Subtotal (with 2010 engines) | 0.1261 | 0.2516 | 0.0000 | 0.0000 | 0.0000 | 0.1802 | 0.0169 | 0.0101 | 0.0000 | 0.0032 | 0.0090 | 0.0208 | 43.9631 | 0.6420 | 0.0004 |
| **PRODUCTION SUBTOTAL** | 0.1516 | 0.2733 | 0.0000 | 0.7861 | 0.0802 | 1.2391 | 0.0271 | 0.0192 | 0.0001 | 0.0103 | 0.0790 | 0.0208 | 68.6021 | 5.5163 | 0.0008 |
| **CONSTRUCTION AND PRODUCTION TOTAL** | 0.3652 | 1.1491 | 0.0089 | 3.2631 | 0.3373 | 2.1659 | 0.0406 | 0.0301 | 0.0001 | 0.0176 | 0.0790 | 0.0209 | 268.2450 | 13.6377 | 0.0033 |

Letters down left margin spanning upper rows: **C O N S T R U C T I O N**
Letters down left margin spanning lower rows: **P R O D U C T I O N**

[1] Construction emissions are based on a per well constructed/drilled basis. Construction emissions occur only in the year that a well pad is constructed and associated wells are drilled. All drilling is assumed to be completed in the year of well pad construction.

BLM_0067917

**Year 2028 Emission Summary (lb/well)**

CRVFO Alternative: **Alternative B**
Phase: **Construction and Production**
Activity: **All**
Emissions: **Emissions From All Production and Construction Activities**
Date: 9/3/2010

**Emissions by Source Category**

| Source Type | NOx | CO | SO2 | PM10 | PM2.5 | VOCs | Benzene | Toluene | Ethylbenzene | Xylene | Hexane | Form. | CO2 | CH4 | N2O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Well Pad and Resource Road Const.** | | | | | | | | | | | | | | | |
| Land Disturbance | — | — | — | 24.700 | 2.470 | — | — | — | — | — | — | — | — | — | — |
| Construction Traffic Road Dust | — | — | — | 15.136 | 1.514 | — | — | — | — | — | — | — | — | — | — |
| Construction Equipment Exhaust | 15.282 | 4.333 | 0.053 | 1.395 | 1.395 | 1.415 | 0.006 | 0.003 | — | 0.002 | — | 0.007 | 1029.007 | 0.049 | 0.011 |
| Delivery/Commuter Vehicle Exhaust | 1.259 | 1.391 | 0.001 | 0.050 | 0.050 | 0.205 | 0.002 | 0.000 | — | 0.000 | — | 0.002 | 153.301 | 0.009 | 0.005 |
| **Subtotal** | **16.54** | **5.72** | **0.05** | **41.28** | **5.43** | **1.62** | **0.01** | **0.00** | **0.00** | **0.00** | **0.00** | **0.01** | **1,182** | **0** | **0** |
| **Drill Rig Move and Drilling** | | | | | | | | | | | | | | | |
| Drill Rig Transport Road Dust | — | — | — | 9.619 | 0.962 | — | — | — | — | — | — | — | — | — | — |
| Drill Rig Transport Exhaust | 0.683 | 0.513 | 0.001 | 0.025 | 0.025 | 0.028 | 0.000 | 0.000 | — | 0.000 | — | 0.001 | 81.983 | 0.004 | 0.002 |
| Drilling Traffic Road Dust | — | — | — | 478.576 | 47.858 | — | — | — | — | — | — | — | — | — | — |
| Drilling Delivery/Commuter Vehicle Exhaust | 35.124 | 44.500 | 0.035 | 1.411 | 1.411 | 6.157 | 0.064 | 0.013 | — | 0.009 | — | 0.074 | 4300.265 | 0.256 | 0.145 |
| Drill Rig Engines - Tier 4b (2015) | 218.667 | 1137.067 | 12.158 | 9.621 | 9.621 | 61.227 | 1.295 | 0.567 | — | 0.397 | — | 0.110 | 228130.560 | 10.970 | 2.463 |
| Frac Pump Engines - Tier4b | 99.206 | 515.873 | 5.516 | 4.365 | 4.365 | 27.778 | 0.588 | 0.257 | — | 0.180 | — | 0.050 | 103500.000 | 4.977 | 1.117 |
| **Subtotal (with Tier 4B drill rigs)** | **353.68** | **1,697.95** | **17.71** | **503.62** | **64.24** | **95.25** | **1.95** | **0.84** | **0.00** | **0.59** | **0.00** | **0.23** | **336,012.81** | **16.21** | **3.73** |
| **Completion and Testing** | | | | | | | | | | | | | | | |
| Completion Watering Truck Road Dust | — | — | — | 53.131 | 5.313 | — | — | — | — | — | — | — | — | — | — |
| Completion Watering Truck Vehicle Exhaust | 4.058 | 3.050 | 0.004 | 0.151 | 0.151 | 0.523 | 0.002 | 0.001 | — | 0.001 | — | 0.003 | 487.213 | 0.023 | 0.011 |
| Completion Traffic Road Dust | — | — | — | 32.541 | 3.254 | — | — | — | — | — | — | — | — | — | — |
| Completion Delivery/Commuter Vehicle Exhaust | 2.799 | 2.765 | 0.003 | 0.108 | 0.108 | 0.420 | 0.003 | 0.001 | — | 0.001 | — | 0.004 | 339.093 | 0.018 | 0.009 |
| Completion Venting and Flaring | 1.000 | 0.835 | — | 0.076 | 0.076 | 35.115 | 0.504 | 0.418 | — | 0.279 | — | — | 1225.287 | 324.530 | 0.022 |
| **Subtotal** | **7.86** | **6.65** | **0.01** | **86.01** | **8.90** | **36.06** | **0.51** | **0.42** | **0.00** | **0.28** | **0.00** | **0.01** | **2,051.59** | **324.57** | **0.04** |
| **CONSTRUCTION SUBTOTAL[1]** | **378.08** | **1,710.33** | **17.77** | **630.91** | **78.57** | **132.93** | **2.46** | **1.26** | **0.00** | **0.87** | **0.00** | **0.25** | **339,247** | **341** | **4** |
| **Well Pad and Consolidated Facility Emissions** | | | | | | | | | | | | | | | |
| Wind Erosion | — | — | — | 279.659 | 27.966 | — | — | — | — | — | — | — | — | — | — |
| Production Traffic Road Dust | — | — | — | 26.660 | 2.665 | — | — | — | — | — | — | — | — | — | — |
| Production Equipment Exhaust | 2.041 | 2.780 | 0.002 | 0.083 | 0.083 | 0.374 | 0.004 | 0.001 | — | 0.001 | — | — | 250.741 | 0.016 | 0.009 |
| Pad Heaters | 39.107 | 32.850 | — | 2.972 | 2.972 | 2.151 | 0.001 | 0.001 | — | — | — | 0.029 | 46928.571 | 0.899 | 0.860 |
| Produced Water and Condensate Tanks | — | — | — | — | — | 52.144 | 0.240 | — | — | — | 1.622 | — | — | — | — |
| Truck Loading | — | — | — | — | — | 0.138 | 0.002 | 0.004 | 0.000 | 0.001 | 0.017 | — | 0.018 | 0.060 | 0.000 |
| Pneumatic Devices | — | — | — | — | — | 879.342 | 12.603 | 10.460 | 0.000 | 6.978 | 87.429 | — | 664.543 | 8628.054 | 0.000 |
| Pneumatic Pumps | — | — | — | — | — | 0.057 | 0.001 | 0.001 | 0.000 | 0.000 | 0.006 | — | 0.043 | 0.552 | 0.000 |
| Well Blowdowns | — | — | — | — | — | 7.529 | 0.108 | 0.090 | 0.000 | 0.060 | 0.749 | — | 5.690 | 73.014 | 0.000 |
| Well Workover & Recompletion (Venting, Flaring) | 0.110 | 0.565 | — | 0.007 | 0.007 | 1.706 | 0.026 | 0.021 | 0.000 | 0.014 | 0.175 | 0.001 | 166.144 | 16.232 | 0.002 |
| Equipment Leaks | — | — | — | — | — | 182.328 | 2.815 | 7.723 | 0.201 | 7.322 | 19.152 | — | 88.122 | 1129.588 | 0.000 |
| **Subtotal** | **41.259** | **36.195** | **0.002** | **309.371** | **33.693** | **1125.768** | **15.800** | **18.300** | **0.201** | **14.377** | **109.149** | **0.030** | **48103.073** | **9748.414** | **0.872** |
| **Centralized Compression and Processing** | | | | | | | | | | | | | | | |
| Field Compression (2010 Emissions) | 0.000 | 0.000 | — | — | — | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | — | 0.000 | 0.000 | 0.000 |
| Compressor Station Equipment Leaks | — | — | — | — | — | 1.372 | 0.022 | 0.078 | 0.002 | 0.076 | 0.148 | — | 0.489 | 6.265 | 0.000 |
| Compressor Station Dehydrators | 1.192 | 1.001 | — | 0.091 | 0.091 | 18.387 | 3.338 | 1.976 | — | 0.609 | 1.702 | 0.001 | 1432.504 | 29.538 | 0.026 |
| **Subtotal (with 2010 engines)** | **1.19** | **1.00** | **0.00** | **0.09** | **0.09** | **19.76** | **3.36** | **2.05** | **0.00** | **0.68** | **1.85** | **0.00** | **1,432.99** | **35.80** | **0.03** |
| **PRODUCTION SUBTOTAL** | **42.45** | **37.20** | **0.00** | **309.46** | **33.78** | **1,145.53** | **19.16** | **20.35** | **0.20** | **15.06** | **111.00** | **0.03** | **49,537** | **9,784** | **1** |
| **CONSTRUCTION AND PRODUCTION TOTAL** | **420.53** | **1,747.53** | **17.77** | **940.37** | **112.36** | **1,278.45** | **21.62** | **21.61** | **0.20** | **15.93** | **111.00** | **0.28** | **388,784** | **10,125** | **5** |

[1] Construction emissions are based on a per well constructed/drilled basis.  Construction emissions occur only in the year that a well pad is constructed and associated wells are drilled.  All drilling is assumed to be completed in the year of well pad construction.

BLM_0067918

**Year 2028 Emission Summary (ton/well)**

CRVFO Alternative: Alternative B
Phase: Construction and Production
Activity: All
Emissions: Emissions From All Production and Construction Activities
Date: 9/3/2010

| | Source Type | NO$_x$ | CO | SO$_2$ | PM$_{10}$ | PM$_{2.5}$ | VOCs | Benzene | Toluene | Ethylbenzene | Xylene | Hexane | Form. | CO$_2$ | CH$_4$ | N$_2$O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Well Pad and Resource Road Const.** | | | | | | | | | | | | | | | |
| | Land Disturbance | — | — | — | 0.0124 | 0.0012 | — | — | — | — | — | — | — | — | — | — |
| | Construction Traffic Road Dust | — | — | — | 0.0076 | 0.0008 | — | — | — | — | — | — | — | — | — | — |
| | Construction Equipment Exhaust | 0.0076 | 0.0022 | 0.0000 | 0.0007 | 0.0007 | 0.0007 | 0.0000 | 0.0000 | — | 0.0000 | — | 0.0000 | 0.5145 | 0.0000 | 0.0000 |
| | Delivery/Commuter Vehicle Exhaust | 0.0006 | 0.0007 | 0.0000 | 0.0000 | 0.0000 | 0.0001 | 0.0000 | 0.0000 | — | 0.0000 | — | 0.0000 | 0.0767 | 0.0000 | 0.0000 |
| | Subtotal | 0.0083 | 0.0029 | 0.0000 | 0.0206 | 0.0027 | 0.0008 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.5912 | 0.0000 | 0.0000 |
| **C O N S T R U C T I O N** | **Drill Rig Move and Drilling** | | | | | | | | | | | | | | | |
| | Drill Rig Transport Road Dust | — | — | — | 0.0048 | 0.0005 | — | — | — | — | — | — | — | — | — | — |
| | Drill Rig Transport Exhaust | 0.0003 | 0.0003 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | — | 0.0000 | — | 0.0000 | 0.0410 | 0.0000 | 0.0000 |
| | Drilling Traffic Road Dust | — | — | — | 0.2393 | 0.0239 | — | — | — | — | — | — | — | — | — | — |
| | Drilling Delivery/Commuter Vehicle Exhaust | 0.0176 | 0.0222 | 0.0000 | 0.0007 | 0.0007 | 0.0031 | 0.0000 | 0.0000 | — | 0.0000 | — | 0.0000 | 2.1501 | 0.0001 | 0.0001 |
| | Drill Rig Engines - Tier 2 | 0.8309 | 0.5685 | 0.0061 | 0.0328 | 0.0328 | 0.2187 | 0.0006 | 0.0003 | — | 0.0002 | — | 0.0001 | 114.0653 | 0.0055 | 0.0012 |
| | *Drill Rig Engines - Tier 4a (2011)* | *0.1093* | *0.5685* | *0.0061* | *0.0164* | *0.0164* | *0.0656* | *0.0006* | *0.0003* | — | *0.0002* | — | *0.0001* | *114.0653* | *0.0055* | *0.0012* |
| | Drill Rig Engines - Tier 4b (2015) | 0.1093 | 0.5685 | 0.0061 | 0.0048 | 0.0048 | 0.0306 | 0.0006 | 0.0003 | — | 0.0002 | — | 0.0001 | 114.0653 | 0.0055 | 0.0012 |
| | Frac Pump Engines - Tier4b | 0.0496 | 0.2579 | 0.0028 | 0.0022 | 0.0022 | 0.0139 | 0.0003 | 0.0001 | — | 0.0001 | — | 0.0000 | 51.7500 | 0.0025 | 0.0006 |
| | Subtotal | 0.1768 | 0.8490 | 0.0089 | 0.2518 | 0.0321 | 0.0476 | 0.0010 | 0.0004 | 0.0000 | 0.0003 | 0.0000 | 0.0001 | 168.0064 | 0.0081 | 0.0019 |
| | **Completion and Testing** | | | | | | | | | | | | | | | |
| | Completion Watering Truck Road Dust | — | — | — | 0.0266 | 0.0027 | — | — | — | — | — | — | — | — | — | — |
| | Completion Watering Truck Vehicle Exhaust | 0.0020 | 0.0015 | 0.0000 | 0.0001 | 0.0001 | 0.0003 | 0.0000 | 0.0000 | — | 0.0000 | — | 0.0000 | 0.2436 | 0.0000 | 0.0000 |
| | Completion Traffic Road Dust | — | — | — | 0.0163 | 0.0016 | — | — | — | — | — | — | — | — | — | — |
| | Completion Delivery/Commuter Vehicle Exhaust | 0.0014 | 0.0014 | 0.0000 | 0.0001 | 0.0001 | 0.0002 | 0.0000 | 0.0000 | — | 0.0000 | — | 0.0000 | 0.1695 | 0.0000 | 0.0000 |
| | Completion Venting and Flaring | 0.0005 | 0.0004 | — | 0.0000 | 0.0000 | 0.0176 | 0.0003 | 0.0002 | — | 0.0001 | — | — | 0.6126 | 0.1623 | 0.0000 |
| | Subtotal | 0.0039 | 0.0033 | 0.0000 | 0.0430 | 0.0045 | 0.0180 | 0.0003 | 0.0002 | 0.0000 | 0.0001 | 0.0000 | 0.0000 | 1.0258 | 0.1623 | 0.0000 |
| | **CONSTRUCTION TOTAL[1]** | 0.1890 | 0.8552 | 0.0089 | 0.3155 | 0.0393 | 0.0665 | 0.0012 | 0.0006 | 0.0000 | 0.0004 | 0.0000 | 0.0001 | 169.6234 | 0.1704 | 0.0019 |
| | **Well Pad Emissions** | | | | | | | | | | | | | | | |
| | Wind Erosion | — | — | — | 0.1398 | 0.0140 | — | — | — | — | — | — | — | — | — | — |
| | Production Traffic Road Dust | — | — | — | 0.0133 | 0.0013 | — | — | — | — | — | — | — | — | — | — |
| | Production Equipment Exhaust | 0.0010 | 0.0014 | 0.0000 | 0.0000 | 0.0000 | 0.0002 | 0.0000 | 0.0000 | — | 0.0000 | — | — | 0.1254 | 0.0000 | 0.0000 |
| **P R O D U C T I O N** | Pad Heaters | 0.0196 | 0.0164 | — | 0.0015 | 0.0015 | 0.0011 | 0.0000 | 0.0000 | — | — | — | 0.0000 | 23.4643 | 0.0004 | 0.0004 |
| | Condensate Tanks | — | — | — | — | — | 0.0261 | 0.0001 | — | — | — | — | 0.0008 | — | — | — |
| | Tank Loading | — | — | — | — | — | 0.0001 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | — | 0.0000 | 0.0000 | 0.0000 |
| | Pneumatic Devices | — | — | — | — | — | 0.4397 | 0.0063 | 0.0052 | 0.0000 | 0.0035 | 0.0437 | — | 0.3323 | 4.2640 | 0.0000 |
| | Pneumatic Pumps | — | — | — | — | — | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | — | 0.0000 | 0.0003 | 0.0000 |
| | Well Blowdowns | — | — | — | — | — | 0.0038 | 0.0001 | 0.0000 | 0.0000 | 0.0000 | 0.0004 | — | 0.0028 | 0.0365 | 0.0000 |
| | Well Workover & Recompletion (Venting, Flaring) | 0.0001 | 0.0003 | — | 0.0000 | 0.0000 | 0.0009 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0001 | 0.0000 | 0.0831 | 0.0081 | 0.0000 |
| | Equipment Leaks | — | — | — | — | — | 0.0912 | 0.0014 | 0.0039 | 0.0001 | 0.0037 | 0.0096 | — | 0.0441 | 0.5648 | 0.0000 |
| | Subtotal | 0.0206 | 0.0181 | 0.0000 | 0.1547 | 0.0168 | 0.5629 | 0.0079 | 0.0092 | 0.0001 | 0.0072 | 0.0546 | 0.0000 | 24.0519 | 4.8742 | 0.0004 |
| | **Centralized Compression and Processing** | | | | | | | | | | | | | | | |
| | *Field Compression (2007 Emissions)* | *0.0000* | *0.0000* | — | — | — | *0.0000* | *0.0000* | *0.0000* | *0.0000* | *0.0000* | *0.0000* | — | *0.0000* | *0.0000* | *0.0000* |
| | *Field Compression (2010 Emissions)* | *0.0000* | *0.0000* | — | — | — | *0.0000* | *0.0000* | *0.0000* | *0.0000* | *0.0000* | *0.0000* | — | *0.0000* | *0.0000* | *0.0000* |
| | Compressor Station Equipment Leaks | — | — | — | — | — | 0.0007 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0001 | — | 0.0002 | 0.0031 | 0.0000 |
| | Compressor Station Dehydrators | 0.0006 | 0.0005 | — | 0.0000 | 0.0000 | 0.0092 | 0.0017 | 0.0010 | — | 0.0003 | 0.0009 | 0.0000 | 0.7163 | 0.0148 | 0.0000 |
| | **Subtotal (with 2010 engines)** | 0.0006 | 0.0005 | 0.0000 | 0.0000 | 0.0000 | 0.0099 | 0.0017 | 0.0010 | 0.0000 | 0.0003 | 0.0009 | 0.0000 | 0.7165 | 0.0179 | 0.0000 |
| | **PRODUCTION SUBTOTAL** | 0.0212 | 0.0186 | 0.0000 | 0.1547 | 0.0169 | 0.5728 | 0.0096 | 0.0102 | 0.0001 | 0.0075 | 0.0555 | 0.0000 | 24.7684 | 4.8921 | 0.0004 |
| | **CONSTRUCTION AND PRODUCTION TOTAL** | 0.2103 | 0.8738 | 0.0089 | 0.4702 | 0.0562 | 0.6392 | 0.0108 | 0.0108 | 0.0001 | 0.0080 | 0.0555 | 0.0001 | 194.3918 | 5.0625 | 0.0023 |

[1] Construction emissions are based on a per well constructed/drilled basis. Construction emissions occur only in the year that a well pad is constructed and associated wells are drilled. All drilling is assumed to be completed in the year of well pad construction.

BLM_0067919

**Year 2028 Emission Summary (lb/well)**

Alternative: Alternative C
Phase: Construction and Production
Activity: All
Emissions: Emissions From All Production and Construction Activities
Date: 9/3/2010

| Source Type | NO$_x$ | CO | SO$_2$ | PM$_{10}$ | PM$_{2.5}$ | VOCs | Benzene | Toluene | Ethylbenzene | Xylene | Hexane | Form. | CO$_2$ | CH$_4$ | N$_2$O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Well Pad and Resource Road Const.** | | | | | | | | | | | | | | | |
| Land Disturbance | --- | --- | --- | 24.700 | 2.470 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Construction Traffic Road Dust | --- | --- | --- | 15.136 | 1.514 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Construction Equipment Exhaust | 15.282 | 4.333 | 0.053 | 1.395 | 1.395 | 0.445 | 0.006 | 0.003 | --- | 0.002 | --- | 0.007 | 1029.007 | 0.049 | 0.011 |
| Delivery/Commuter Vehicle Exhaust | 1.259 | 1.391 | 0.001 | 0.050 | 0.050 | 0.205 | 0.002 | 0.000 | --- | 0.000 | --- | 0.002 | 153.301 | 0.009 | 0.005 |
| Subtotal | 16.54 | 5.72 | 0.05 | 41.28 | 5.43 | 1.62 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 1,182 | 0 | 0 |
| **Drill Rig Move and Drilling** | | | | | | | | | | | | | | | |
| Drill Rig Transport Road Dust | --- | --- | --- | 9.619 | 0.962 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Drill Rig Transport Exhaust | 0.683 | 0.513 | 0.001 | 0.025 | 0.025 | 0.088 | 0.000 | 0.000 | --- | 0.000 | --- | 0.001 | 81.983 | 0.004 | 0.002 |
| Drilling Traffic Road Dust | --- | --- | --- | 478.576 | 47.858 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Drilling Delivery/Commuter Vehicle Exhaust | 35.124 | 44.500 | 0.035 | 1.411 | 1.411 | 6.157 | 0.004 | 0.013 | --- | 0.009 | --- | 0.074 | 4300.265 | 0.256 | 0.145 |
| Drill Rig Engines - Tier 4b (2015) | 218.667 | 1137.067 | 12.158 | 9.621 | 9.621 | 61.227 | 1.295 | 0.567 | --- | 0.397 | --- | 0.110 | 228130.560 | 10.970 | 2.463 |
| Frac Pump Engines - Tier4b | 99.206 | 515.873 | 5.516 | 4.365 | 4.365 | 27.778 | 0.588 | 0.257 | --- | 0.180 | --- | 0.050 | 103500.000 | 4.977 | 1.117 |
| Subtotal (with Tier 4B drill rigs) | 353.68 | 1,697.95 | 17.71 | 503.62 | 64.24 | 95.25 | 1.95 | 0.84 | 0.00 | 0.59 | 0.00 | 0.23 | 336,012.81 | 16.21 | 3.73 |
| **Completion and Testing** | | | | | | | | | | | | | | | |
| Completion Watering Truck Road Dust | --- | --- | --- | 53.131 | 5.313 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Completion Watering Truck Vehicle Exhaust | 4.058 | 3.050 | 0.004 | 0.151 | 0.151 | 0.523 | 0.002 | 0.001 | --- | 0.001 | --- | 0.003 | 487.213 | 0.023 | 0.011 |
| Completion Traffic Road Dust | --- | --- | --- | 32.541 | 3.254 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Completion Delivery/Commuter Vehicle Exhaust | 2.799 | 2.765 | 0.003 | 0.108 | 0.108 | 0.420 | 0.003 | 0.001 | --- | 0.001 | --- | 0.004 | 339.093 | 0.018 | 0.009 |
| Completion Venting and Flaring | 1.000 | 0.840 | --- | 0.076 | 0.076 | 35.115 | 0.504 | 0.418 | --- | 0.279 | --- | --- | 1225.287 | 324.530 | 0.022 |
| Subtotal | 7.86 | 6.65 | 0.01 | 86.01 | 8.90 | 36.06 | 0.51 | 0.42 | 0.00 | 0.28 | 0.00 | 0.01 | 2,051.59 | 324.57 | 0.04 |
| **CONSTRUCTION SUBTOTAL[1]** | 378.08 | 1,710.33 | 17.77 | 630.91 | 78.57 | 132.93 | 2.46 | 1.26 | 0.00 | 0.87 | 0.00 | 0.25 | 339,247 | 341 | 4 |
| **Well Pad and Consolidated Facility Emissions** | | | | | | | | | | | | | | | |
| Wind Erosion | --- | --- | --- | 279.659 | 27.966 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Production Traffic Road Dust | --- | --- | --- | 26.650 | 2.665 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Production Equipment Exhaust | 2.041 | 2.780 | 0.002 | 0.083 | 0.083 | 0.374 | 0.004 | 0.001 | --- | 0.001 | --- | --- | 250.741 | 0.016 | 0.009 |
| Pad Heaters | 39.107 | 32.850 | --- | 2.972 | 2.972 | 2.151 | 0.001 | 0.001 | --- | --- | --- | 0.029 | 46928.571 | 0.899 | 0.860 |
| Produced Water and Condensate Tanks | --- | --- | --- | --- | --- | 0.240 | --- | --- | --- | --- | 1.622 | --- | --- | --- | --- |
| Truck Loading | --- | --- | --- | --- | --- | 0.138 | 0.002 | 0.004 | 0.000 | 0.001 | 0.017 | --- | 0.018 | 0.060 | 0.000 |
| Pneumatic Devices | --- | --- | --- | --- | --- | 879.342 | 12.603 | 10.460 | 0.000 | 6.978 | 87.429 | --- | 664.543 | 8528.054 | 0.000 |
| Pneumatic Pump | --- | --- | --- | --- | --- | 0.057 | 0.001 | 0.001 | 0.000 | 0.000 | 0.006 | --- | 0.043 | 0.552 | 0.000 |
| Well Blowdowns | --- | --- | --- | --- | --- | 7.529 | 0.108 | 0.090 | 0.000 | 0.060 | 0.749 | --- | 5.690 | 73.014 | 0.000 |
| Well Workover & Recompletion (Venting, Flaring) | 0.110 | 0.565 | --- | 0.007 | 0.007 | 1.706 | 0.026 | 0.021 | 0.000 | 0.014 | 0.175 | 0.001 | 166.144 | 16.232 | 0.002 |
| Equipment Leaks | --- | --- | --- | --- | --- | 182.328 | 2.815 | 7.723 | 0.001 | 7.322 | 19.152 | --- | 88.122 | 1129.588 | 0.000 |
| Subtotal | 41.26 | 36.19 | 0.00 | 309.37 | 33.69 | 1,125.77 | 15.80 | 18.30 | 0.20 | 14.38 | 109.15 | 0.03 | 48,103.87 | 9,748.41 | 0.87 |
| **Centralized Compression and Processing** | | | | | | | | | | | | | | | |
| Field Compression (2010 Emissions) | 0.000 | 0.000 | --- | --- | --- | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| Compressor Station Equipment Leaks | --- | --- | --- | --- | --- | 1.372 | 0.022 | 0.078 | 0.002 | 0.076 | 0.148 | --- | 0.489 | 6.285 | 0.000 |
| Compressor Station Dehydrators | 1.192 | 1.001 | --- | 0.091 | 0.091 | 18.387 | 3.338 | 1.976 | --- | 0.609 | 1.702 | 0.001 | 1432.504 | 29.538 | 0.026 |
| Subtotal (with 2010 engines) | 1.19 | 1.00 | 0.00 | 0.09 | 0.09 | 19.76 | 3.36 | 2.05 | 0.00 | 0.68 | 1.85 | 0.00 | 1,432.99 | 35.80 | 0.03 |
| **PRODUCTION SUBTOTAL** | 42.45 | 37.20 | 0.00 | 309.46 | 33.78 | 1,145.53 | 19.16 | 20.35 | 0.20 | 15.06 | 111.00 | 0.03 | 49,537 | 9,784 | 1 |
| **CONSTRUCTION AND PRODUCTION TOTAL** | 420.53 | 1,747.53 | 17.77 | 940.37 | 112.36 | 1,278.45 | 21.62 | 21.61 | 0.20 | 15.93 | 111.00 | 0.28 | 388,784 | 10,125 | 5 |

Left margin label spanning Construction rows: **CONSTRUCTION**
Left margin label spanning Production rows: **PRODUCTION**

Header band: **Emissions by Source Category**

[1] Construction emissions are based on a per well constructed/drilled basis. Construction emissions occur only in the year that a well pad is constructed and associated wells are drilled. All drilling is assumed to be completed in the year of well pad construction.

**Air Resources Technical Support Document**

**Year 2028 Emission Summary (ton/well)**

CRVFO Alternative: Alternative C
Phase: Construction and Production
Activity: All
Emissions: Emissions From All Production and Construction Activities
Date: 9/3/2010

Emissions by Source Category
(ton/well)

| Source Type | NOₓ | CO | SO₂ | PM₁₀ | PM₂.₅ | VOCs | Benzene | Toluene | Ethylbenzene | Xylene | Hexane | Form. | CO₂ | CH₄ | N₂O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Well Pad and Resource Road Const.** | | | | | | | | | | | | | | | |
| Land Disturbance | --- | --- | --- | 0.0124 | 0.0012 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Construction Traffic Road Dust | --- | --- | --- | 0.0076 | 0.0008 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Construction Equipment Exhaust | 0.0076 | 0.0022 | 0.0000 | 0.0007 | 0.0007 | 0.0007 | 0.0000 | 0.0000 | --- | 0.0000 | --- | 0.0000 | 0.5145 | 0.0000 | 0.0000 |
| Delivery/Commuter Vehicle Exhaust | 0.0006 | 0.0007 | 0.0000 | 0.0000 | 0.0000 | 0.0001 | 0.0000 | 0.0000 | --- | 0.0000 | --- | 0.0000 | 0.0767 | 0.0000 | 0.0000 |
| Subtotal | 0.0083 | 0.0029 | 0.0000 | 0.0206 | 0.0027 | 0.0008 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.5912 | 0.0000 | 0.0000 |
| **Drill Rig Move and Drilling** | | | | | | | | | | | | | | | |
| Drill Rig Transport Road Dust | --- | --- | --- | 0.0048 | 0.0005 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Drill Rig Transport Exhaust | 0.0003 | 0.0003 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | --- | 0.0000 | --- | 0.0000 | 0.0410 | 0.0000 | 0.0000 |
| Drilling Traffic Road Dust | --- | --- | --- | 0.2393 | 0.0239 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Drilling Delivery/Commuter Vehicle Exhaust | 0.0176 | 0.0222 | 0.0000 | 0.0007 | 0.0007 | 0.0031 | 0.0000 | 0.0000 | --- | 0.0000 | --- | 0.0000 | 2.1501 | 0.0001 | 0.0001 |
| Drill Rig Engines - Tier 2 | 0.8309 | 0.5685 | 0.0061 | 0.0328 | 0.0328 | 0.2187 | 0.0006 | 0.0003 | --- | 0.0002 | --- | 0.0001 | 114.0653 | 0.0055 | 0.0012 |
| Frac Pump Engines - Tier4b | 0.0496 | 0.2579 | 0.0028 | 0.0022 | 0.0022 | 0.0139 | 0.0003 | 0.0001 | --- | 0.0001 | --- | 0.0000 | 51.7500 | 0.0025 | 0.0006 |
| Subtotal | 0.1768 | 0.8490 | 0.0089 | 0.2518 | 0.0321 | 0.0476 | 0.0010 | 0.0004 | 0.0000 | 0.0003 | 0.0000 | 0.0001 | 168.0064 | 0.0081 | 0.0019 |
| **Completion and Testing** | | | | | | | | | | | | | | | |
| Completion Watering Truck Road Dust | --- | --- | --- | 0.0266 | 0.0027 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Completion Watering Truck Vehicle Exhaust | 0.0020 | 0.0015 | 0.0000 | 0.0001 | 0.0001 | 0.0003 | 0.0000 | 0.0000 | --- | 0.0000 | --- | 0.0000 | 0.2436 | 0.0000 | 0.0000 |
| Completion Traffic Road Dust | --- | --- | --- | 0.0163 | 0.0016 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Completion Delivery/Commuter Vehicle Exhaust | 0.0014 | 0.0014 | 0.0000 | 0.0001 | 0.0001 | 0.0002 | 0.0000 | 0.0000 | --- | 0.0000 | --- | 0.0000 | 0.1695 | 0.0000 | 0.0000 |
| Completion Venting and Flaring | 0.0005 | 0.0004 | --- | 0.0000 | 0.0000 | 0.0176 | 0.0003 | 0.0002 | --- | 0.0001 | --- | --- | 0.6126 | 0.1623 | 0.0000 |
| Subtotal | 0.0039 | 0.0033 | 0.0000 | 0.0430 | 0.0045 | 0.0180 | 0.0003 | 0.0002 | 0.0000 | 0.0001 | 0.0000 | 0.0001 | 1.0258 | 0.1623 | 0.0000 |
| **CONSTRUCTION TOTAL[1]** | 0.1890 | 0.8552 | 0.0089 | 0.3155 | 0.0393 | 0.0665 | 0.0012 | 0.0006 | 0.0000 | 0.0004 | 0.0000 | 0.0001 | 169.6234 | 0.1704 | 0.0019 |
| **Well Pad Emissions** | | | | | | | | | | | | | | | |
| Wind Erosion | --- | --- | --- | 0.1398 | 0.0140 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Production Traffic Road Dust | --- | --- | --- | 0.0133 | 0.0013 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Production Equipment Exhaust | 0.0010 | 0.0014 | 0.0000 | 0.0000 | 0.0000 | 0.0002 | 0.0000 | 0.0000 | --- | 0.0000 | --- | 0.0000 | 0.1254 | 0.0000 | 0.0000 |
| Pad Heaters | 0.0196 | 0.0164 | 0.0000 | 0.0015 | 0.0015 | 0.0011 | 0.0000 | 0.0000 | --- | --- | --- | 0.0000 | 23.4643 | 0.0004 | 0.0004 |
| Condensate Tanks | --- | --- | --- | --- | --- | 0.0261 | 0.0001 | --- | --- | --- | --- | 0.0008 | --- | --- | --- |
| Tank Loading | --- | --- | --- | --- | --- | 0.0001 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | --- | 0.0000 | 0.0000 | 0.0000 |
| Pneumatic Devices | --- | --- | --- | --- | --- | 0.4387 | 0.0083 | 0.0052 | 0.0000 | 0.0035 | 0.0437 | --- | 0.3323 | 4.2640 | 0.0000 |
| Pneumatic Pump | --- | --- | --- | --- | --- | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | --- | 0.0000 | 0.0000 | 0.0000 |
| Well Blowdowns | --- | --- | --- | --- | --- | 0.0038 | 0.0001 | 0.0000 | 0.0000 | 0.0000 | 0.0004 | --- | 0.0028 | 0.0365 | 0.0000 |
| Well Workover & Recompletion (Venting, Flaring) | 0.0001 | 0.0003 | --- | 0.0000 | 0.0000 | 0.0009 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0001 | 0.0000 | 0.0831 | 0.0081 | 0.0000 |
| Equipment Leaks | --- | --- | --- | --- | --- | 0.0912 | 0.0014 | 0.0039 | 0.0001 | 0.0037 | 0.0096 | --- | 0.0441 | 0.5648 | 0.0000 |
| Subtotal | 0.0206 | 0.0181 | 0.0000 | 0.1547 | 0.0168 | 0.5629 | 0.0079 | 0.0092 | 0.0001 | 0.0072 | 0.0546 | 0.0000 | 24.0519 | 4.8742 | 0.0004 |
| **Centralized Compression and Processing** | | | | | | | | | | | | | | | |
| *Field Compression (2007 Emissions)* | 0.0000 | 0.0000 | --- | --- | --- | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | --- | 0.0000 | 0.0000 | 0.0000 |
| Compressor Station Equipment Leaks | --- | --- | --- | --- | --- | 0.0007 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0001 | --- | 0.0002 | 0.0031 | 0.0000 |
| Compressor Station Dehydrators | 0.0006 | 0.0005 | 0.0000 | 0.0000 | 0.0000 | 0.0092 | 0.0017 | 0.0010 | --- | 0.0003 | 0.0009 | 0.0000 | 0.7163 | 0.0148 | 0.0000 |
| Subtotal (with 2010 engines) | 0.0006 | 0.0005 | 0.0000 | 0.0000 | 0.0000 | 0.0099 | 0.0017 | 0.0010 | 0.0000 | 0.0003 | 0.0009 | 0.0000 | 0.7165 | 0.0179 | 0.0000 |
| **PRODUCTION SUBTOTAL** | 0.0212 | 0.0186 | 0.0000 | 0.1547 | 0.0169 | 0.5728 | 0.0096 | 0.0102 | 0.0001 | 0.0075 | 0.0555 | 0.0000 | 24.7684 | 4.8921 | 0.0004 |
| **CONSTRUCTION AND PRODUCTION TOTAL** | 0.2103 | 0.8738 | 0.0089 | 0.4702 | 0.0562 | 0.6392 | 0.0108 | 0.0108 | 0.0001 | 0.0080 | 0.0555 | 0.0001 | 194.3918 | 5.0625 | 0.0023 |

[1] Construction emissions are based on a per well constructed/drilled basis. Construction emissions occur only in the year that a well pad is constructed and associated wells are drilled. All drilling is assumed to be completed in the year of well pad construction.

**Year 2028 Emission Summary (lb/well)**

CRVFO Alternative: Alternative D
Phase: Construction and Production
Activity: All
Emissions: Emissions From All Production and Construction Activities
Date: 9/3/2010

Emissions by Source Category

| | Source Type | NOx | CO | SO2 | PM10 | PM2.5 | VOCs | Benzene | Toluene | Ethylbenzene | Xylene | Hexane | Form. | CO2 | CH4 | N2O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **C O N S T R U C T I O N** | **Well Pad and Resource Road Const.** | | | | | | | | | | | | | | | |
| | Land Disturbance | — | — | — | 24.700 | 2.470 | — | — | — | — | — | — | — | — | — | — |
| | Construction Traffic Road Dust | — | — | — | 15.136 | 1.514 | — | — | — | — | — | — | — | — | — | — |
| | Construction Equipment Exhaust | 15.282 | 4.333 | 0.053 | 1.395 | 1.395 | 1.415 | 0.006 | 0.003 | — | 0.002 | — | 0.007 | 1029.007 | 0.049 | 0.011 |
| | Delivery/Commuter Vehicle Exhaust | 1.259 | 1.391 | 0.001 | 0.050 | 0.050 | 0.205 | 0.002 | 0.000 | — | 0.000 | — | 0.000 | 153.301 | 0.009 | 0.005 |
| | Subtotal | 16.54 | 5.72 | 0.05 | 41.28 | 5.43 | 1.62 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 1,182 | 0 | 0 |
| | **Drill Rig Move and Drilling** | | | | | | | | | | | | | | | |
| | Drill Rig Transport Road Dust | — | — | — | 9.619 | 0.962 | — | — | — | — | — | — | — | — | — | — |
| | Drill Rig Transport Exhaust | 0.683 | 0.513 | 0.001 | 0.025 | 0.025 | 0.088 | 0.000 | 0.000 | — | 0.000 | — | 0.001 | 81.983 | 0.004 | 0.002 |
| | Drilling Traffic Road Dust | — | — | — | 478.576 | 47.858 | — | — | — | — | — | — | — | — | — | — |
| | Drilling Delivery/Commuter Vehicle Exhaust | 35.124 | 44.500 | 0.035 | 1.411 | 1.411 | 6.157 | 0.064 | 0.013 | — | 0.009 | — | 0.074 | 4300.265 | 0.256 | 0.145 |
| | Drill Rig Engines - Tier 4B (2015) | 218.667 | 1137.067 | 12.158 | 9.621 | 9.621 | 61.227 | 1.295 | 0.567 | — | 0.397 | — | 0.110 | 228130.560 | 10.970 | 2.463 |
| | Frac Pump Engines - Tier4b | 99.206 | 515.873 | 5.516 | 4.365 | 4.365 | 27.778 | 0.588 | 0.257 | — | 0.180 | — | 0.050 | 103500.000 | 4.977 | 1.117 |
| | Subtotal (with Tier 4B drill rigs) | 353.68 | 1,697.95 | 17.71 | 503.62 | 64.24 | 95.25 | 1.95 | 0.84 | 0.00 | 0.59 | 0.00 | 0.23 | 336,012.81 | 16.21 | 3.73 |
| | **Completion and Testing** | | | | | | | | | | | | | | | |
| | Completion Watering Truck Road Dust | — | — | — | 53.131 | 5.313 | — | — | — | — | — | — | — | — | — | — |
| | Completion Watering Truck Vehicle Exhaust | 4.058 | 3.050 | 0.004 | 0.151 | 0.151 | 0.523 | 0.002 | 0.001 | — | 0.001 | — | 0.003 | 487.213 | 0.023 | 0.011 |
| | Completion Traffic Road Dust | — | — | — | 32.541 | 3.254 | — | — | — | — | — | — | — | — | — | — |
| | Completion Delivery/Commuter Vehicle Exhaust | 2.799 | 2.765 | 0.003 | 0.108 | 0.108 | 0.420 | 0.003 | 0.001 | — | 0.001 | — | 0.004 | 339.093 | 0.018 | 0.009 |
| | Completion Venting and Flaring | 1.000 | 0.840 | — | 0.076 | 0.076 | 35.115 | 0.504 | 0.418 | — | 0.279 | — | — | 1225.287 | 324.530 | 0.022 |
| | Subtotal | 7.86 | 6.65 | 0.01 | 86.01 | 8.90 | 36.06 | 0.51 | 0.42 | 0.00 | 0.28 | 0.00 | 0.01 | 2,051.59 | 324.57 | 0.04 |
| | **CONSTRUCTION SUBTOTAL[1]** | 378.08 | 1,710.33 | 17.77 | 630.91 | 78.57 | 132.93 | 2.46 | 1.26 | 0.00 | 0.87 | 0.00 | 0.25 | 339,247 | 341 | 4 |
| **P R O D U C T I O N** | **Well Pad and Consolidated Facility Emissions** | | | | | | | | | | | | | | | |
| | Wind Erosion | — | — | — | 279.659 | 27.966 | — | — | — | — | — | — | — | — | — | — |
| | Production Traffic Road Dust | — | — | — | 51.355 | 5.136 | — | — | — | — | — | — | — | — | — | — |
| | Production Equipment Exhaust | 3.928 | 4.198 | 0.004 | 0.153 | 0.153 | 0.617 | 0.005 | 0.001 | — | 0.001 | — | — | 477.305 | 0.026 | 0.014 |
| | Pad Heaters | 39.107 | 32.850 | — | 2.972 | 2.972 | 2.151 | 0.001 | 0.001 | — | — | — | 0.029 | 46928.571 | 0.899 | 0.860 |
| | Produced Water and Condensate Tanks | — | — | — | — | — | 52.144 | 0.240 | — | — | — | 1.622 | — | — | — | — |
| | Truck Loading | — | — | — | — | — | 0.138 | 0.002 | 0.004 | 0.000 | 0.001 | 0.017 | — | 0.018 | 0.060 | 0.000 |
| | Pneumatic Devices | — | — | — | — | — | 879.342 | 12.603 | 10.460 | 0.000 | 6.978 | 87.429 | — | 664.543 | 8528.054 | 0.000 |
| | Pneumatic Pumps | — | — | — | — | — | 0.057 | 0.001 | 0.001 | 0.000 | 0.000 | 0.006 | — | 0.043 | 0.552 | 0.000 |
| | Well Blowdowns | — | — | — | — | — | 7.529 | 0.108 | 0.090 | 0.000 | 0.060 | 0.749 | — | 5.690 | 73.014 | 0.000 |
| | Well Workover & Recompletion (Venting, Flaring) | 0.110 | 0.565 | — | 0.007 | 0.007 | 1.706 | 0.026 | 0.021 | 0.000 | 0.014 | 0.175 | 0.001 | 166.144 | 16.232 | 0.002 |
| | Equipment Leaks | — | — | — | — | — | 182.328 | 2.815 | 7.723 | 0.201 | 7.322 | 19.152 | — | 88.122 | 1129.588 | 0.000 |
| | Subtotal | 43.15 | 37.61 | 0.00 | 334.15 | 36.23 | 1,126.01 | 15.80 | 18.30 | 0.20 | 14.38 | 109.15 | 0.03 | 48,330.44 | 9,748.43 | 0.88 |
| | **Centralized Compression and Processing** | | | | | | | | | | | | | | | |
| | Field Compression (2010 Emissions) | 125.53 | 251.06 | — | — | — | 87.87 | 0.17 | 0.16 | 0.02 | 0.07 | 0.44 | 20.75 | 43,236.25 | 491.32 | 0.36 |
| | Compressor Station Equipment Leaks | — | — | — | — | — | 1.37 | 0.02 | 0.08 | 0.002 | 0.08 | 0.15 | — | 0.49 | 6.26 | 0.00 |
| | Compressor Station Dehydrators | 1.192 | 1.001 | — | 0.091 | 0.091 | 18.387 | 3.338 | 1.976 | — | 0.609 | 1.702 | 0.001 | 1432.504 | 29.538 | 0.026 |
| | Subtotal (with 2010 engines) | 126.72 | 252.06 | 0.00 | 0.09 | 0.09 | 107.63 | 3.53 | 2.21 | 0.02 | 0.76 | 2.29 | 20.75 | 44,669.24 | 527.12 | 0.39 |
| | **PRODUCTION SUBTOTAL** | 169.87 | 289.67 | 0.00 | 334.24 | 36.32 | 1,233.64 | 19.33 | 20.51 | 0.22 | 15.13 | 111.43 | 20.78 | 93,000 | 10,276 | 1 |
| | **CONSTRUCTION AND PRODUCTION TOTAL** | 547.94 | 2,000.00 | 17.78 | 965.14 | 114.90 | 1,366.57 | 21.80 | 21.78 | 0.22 | 16.00 | 111.43 | 21.03 | 432,246 | 10,616 | 5 |

[1] Construction emissions are based on a per well constructed/drilled basis. Construction emissions occur only in the year that a well pad is constructed and associated wells are drilled. All drilling is assumed to be completed in the year of well pad construction.

BLM_0067922

**Air Resources Technical Support Document**

**Year 2028 Emission Summary (ton/well)**

CRVFO Alternative: Alternative D
Phase: Construction and Production
Activity: All
Emissions: Emissions From All Production and Construction Activities
Date: 9/3/2010

| Source Type | NO$_x$ | CO | SO$_2$ | PM$_{10}$ | PM$_{2.5}$ | VOCs | Benzene | Toluene | Ethylbenzene | Xylene | Hexane | Form. | CO$_2$ | CH$_4$ | N$_2$O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Well Pad and Resource Road Const.** | | | | | | | | | | | | | | | |
| Land Disturbance | — | — | — | 0.0124 | 0.0012 | — | — | — | — | — | — | — | — | — | — |
| Construction Traffic Road Dust | — | — | — | 0.0076 | 0.0008 | — | — | — | — | — | — | — | — | — | — |
| Construction Equipment Exhaust | 0.0076 | 0.0022 | 0.0000 | 0.0007 | 0.0007 | 0.0007 | 0.0000 | 0.0000 | — | 0.0000 | — | 0.0000 | 0.5145 | 0.0000 | 0.0000 |
| Delivery/Commuter Vehicle Exhaust | 0.0008 | 0.0007 | 0.0000 | 0.0000 | 0.0000 | 0.0001 | 0.0000 | 0.0000 | — | 0.0000 | — | 0.0000 | 0.0767 | 0.0000 | 0.0000 |
| Subtotal | 0.0083 | 0.0029 | 0.0000 | 0.0206 | 0.0027 | 0.0008 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.5912 | 0.0000 | 0.0000 |
| **Drill Rig Move and Drilling** | | | | | | | | | | | | | | | |
| Drill Rig Transport Road Dust | — | — | — | 0.0048 | 0.0005 | — | — | — | — | — | — | — | — | — | — |
| Drill Rig Transport Exhaust | 0.0003 | 0.0003 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | — | 0.0000 | — | 0.0000 | 0.0410 | 0.0000 | 0.0000 |
| Drilling Traffic Road Dust | — | — | — | 0.2393 | 0.0239 | — | — | — | — | — | — | — | — | — | — |
| Drilling Delivery/Commuter Vehicle Exhaust | 0.0176 | 0.0222 | 0.0000 | 0.0007 | 0.0007 | 0.0031 | 0.0000 | 0.0000 | — | 0.0000 | — | 0.0000 | 2.1501 | 0.0001 | 0.0001 |
| Drill Rig Engines - Tier 2 | 0.8309 | 0.5685 | 0.0061 | 0.0328 | 0.0328 | 0.2187 | 0.0006 | 0.0003 | — | 0.0002 | — | 0.0001 | 114.0653 | 0.0055 | 0.0012 |
| *Drill Rig Engines - Tier 4a (2011)* | *0.1093* | *0.5685* | *0.0061* | *0.0164* | *0.0164* | *0.0656* | *0.0006* | *0.0003* | — | *0.0002* | — | *0.0001* | *114.0653* | *0.0055* | *0.0012* |
| *Drill Rig Engines - Tier 4b (2015)* | *0.1093* | *0.5685* | *0.0061* | *0.0048* | *0.0048* | *0.0306* | *0.0006* | *0.0003* | — | *0.0002* | — | *0.0001* | *114.0653* | *0.0055* | *0.0012* |
| Frac Pump Engines - Tier4b | 0.0496 | 0.2579 | 0.0028 | 0.0022 | 0.0022 | 0.0139 | 0.0003 | 0.0001 | — | 0.0001 | — | 0.0000 | 51.7500 | 0.0025 | 0.0006 |
| Subtotal | 0.1768 | 0.8490 | 0.0089 | 0.2518 | 0.0321 | 0.0476 | 0.0010 | 0.0004 | 0.0000 | 0.0003 | 0.0000 | 0.0001 | 168.0064 | 0.0081 | 0.0019 |
| **Completion and Testing** | | | | | | | | | | | | | | | |
| Completion Watering Truck Road Dust | — | — | — | 0.0266 | 0.0027 | — | — | — | — | — | — | — | — | — | — |
| Completion Watering Truck Vehicle Exhaust | 0.0020 | 0.0015 | 0.0000 | 0.0001 | 0.0001 | 0.0003 | 0.0000 | 0.0000 | — | 0.0000 | — | 0.0000 | 0.2436 | 0.0000 | 0.0000 |
| Completion Traffic Road Dust | — | — | — | 0.0163 | 0.0016 | — | — | — | — | — | — | — | — | — | — |
| Completion Delivery/Commuter Vehicle Exhaust | 0.0014 | 0.0014 | 0.0000 | 0.0001 | 0.0001 | 0.0002 | 0.0000 | 0.0000 | — | 0.0000 | — | 0.0000 | 0.1695 | 0.0000 | 0.0000 |
| Completion Venting and Flaring | 0.0005 | 0.0004 | — | 0.0000 | 0.0000 | 0.0176 | 0.0003 | 0.0002 | — | 0.0001 | — | — | 0.6126 | 0.1623 | 0.0000 |
| Subtotal | 0.0039 | 0.0033 | 0.0000 | 0.0430 | 0.0045 | 0.0180 | 0.0003 | 0.0002 | 0.0000 | 0.0001 | 0.0000 | 0.0000 | 1.0258 | 0.1623 | 0.0000 |
| **CONSTRUCTION TOTAL[1]** | 0.1890 | 0.6552 | 0.0089 | 0.3155 | 0.0393 | 0.0665 | 0.0012 | 0.0006 | 0.0000 | 0.0004 | 0.0000 | 0.0001 | 169.6234 | 0.1704 | 0.0019 |
| **Well Pad Emissions** | | | | | | | | | | | | | | | |
| Wind Erosion | — | — | — | 0.1396 | 0.0140 | — | — | — | — | — | — | — | — | — | — |
| Production Traffic Road Dust | — | — | — | 0.0257 | 0.0026 | — | — | — | — | — | — | — | — | — | — |
| Production Equipment Exhaust | 0.0020 | 0.0021 | 0.0000 | 0.0001 | 0.0001 | 0.0003 | 0.0000 | 0.0000 | — | 0.0000 | — | — | 0.2387 | 0.0000 | 0.0000 |
| Pad Heaters | 0.0196 | 0.0164 | — | 0.0015 | 0.0015 | 0.0001 | 0.0000 | 0.0000 | — | — | — | 0.0000 | 23.4643 | 0.0004 | 0.0004 |
| Condensate Tanks | — | — | — | — | — | 0.0261 | 0.0001 | — | — | — | 0.0008 | — | 0.0000 | 0.0000 | — |
| Tank Loading | — | — | — | — | — | 0.0001 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | — | 0.0000 | 0.0000 | — |
| Pneumatic Devices | — | — | — | — | — | 0.4397 | 0.0063 | 0.0052 | 0.0000 | 0.0035 | 0.0437 | — | 0.3323 | 4.2640 | 0.0000 |
| Pneumatic Pumps | — | — | — | — | — | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | — | 0.0000 | 0.0003 | 0.0000 |
| Well Blowdowns | — | — | — | — | — | 0.0038 | 0.0001 | 0.0000 | 0.0000 | 0.0000 | 0.0004 | — | 0.0028 | 0.0365 | 0.0000 |
| Well Workover & Recompletion (Venting, Flaring) | 0.0001 | 0.0003 | — | 0.0000 | 0.0000 | 0.0009 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0001 | 0.0000 | 0.0831 | 0.0085 | 0.0000 |
| Equipment Leaks | — | — | — | — | — | 0.0912 | 0.0014 | 0.0039 | 0.0001 | 0.0037 | 0.0096 | — | 0.0441 | 0.5648 | 0.0000 |
| Subtotal | 0.0216 | 0.0188 | 0.0000 | 0.1671 | 0.0181 | 0.5630 | 0.0079 | 0.0092 | 0.0001 | 0.0072 | 0.0546 | 0.0000 | 24.1652 | 4.8742 | 0.0004 |
| **Centralized Compression and Processing** | | | | | | | | | | | | | | | |
| *Field Compression (2007 Emissions)* | *0.1255* | *0.2511* | — | — | — | *0.0628* | *0.0001* | *0.0001* | *0.0001* | *0.0000* | *0.0002* | *0.0104* | *21.6181* | *0.2457* | *0.0002* |
| Field Compression (2010 Emissions) | 0.0628 | 0.1255 | — | — | — | 0.0439 | 0.0001 | 0.0000 | 0.0001 | 0.0000 | 0.0002 | 0.0104 | 21.6181 | 0.2457 | 0.0002 |
| Compressor Station Equipment Leaks | — | — | — | — | — | 0.0007 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0001 | — | 0.0002 | 0.0031 | 0.0000 |
| Compressor Station Dehydrators | 0.0006 | 0.0005 | — | 0.0000 | 0.0000 | 0.0092 | 0.0017 | 0.0010 | — | 0.0003 | 0.0009 | 0.0000 | 0.7163 | 0.0148 | 0.0000 |
| Subtotal (with 2010 engines) | 0.0634 | 0.1260 | 0.0000 | 0.0000 | 0.0000 | 0.0538 | 0.0018 | 0.0011 | 0.0000 | 0.0004 | 0.0011 | 0.0104 | 22.3346 | 0.2636 | 0.0002 |
| **PRODUCTION SUBTOTAL** | 0.0849 | 0.1448 | 0.0000 | 0.1671 | 0.0182 | 0.6168 | 0.0097 | 0.0103 | 0.0001 | 0.0076 | 0.0557 | 0.0104 | 46.4998 | 5.1378 | 0.0006 |
| **CONSTRUCTION AND PRODUCTION TOTAL** | 0.2740 | 1.0000 | 0.0089 | 0.4826 | 0.0574 | 0.6853 | 0.0109 | 0.0109 | 0.0001 | 0.0080 | 0.0557 | 0.0105 | 216.1232 | 5.3082 | 0.0025 |

[1] Construction emissions are based on a per well constructed/drilled basis. Construction emissions occur only in the year that a well pad is constructed and associated wells are drilled. All drilling is assumed to be completed in the year of well pad construction.

BLM_0067923

**Field Wide Year 2028 Emission Summary (tons/year)**

CRVFO Alternative: Alternative A
Phase: Construction and Production
Activity: All
Emissions: Emissions From All Production and Construction Activities (BLM and non-BLM sources)
Date: 9/3/2010

Emissions by Source Category

| Source Type | NOx | CO | SO2 | PM10 | PM2.5 | VOCs | Benzene | Toluene | Ethylbenzene | Xylene | Hexane | Form. | CO2 | CH4 | N2O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Well Pad and Resource Road Const.** | | | | | | | | | | | | | | | |
| Land Disturbance | --- | --- | --- | 4.882 | 0.488 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Construction Traffic Road Dust | --- | --- | --- | 24.929 | 2.493 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Construction Equipment Exhaust | 3.020 | 0.856 | 0.011 | 0.276 | 0.276 | 0.280 | 0.001 | 0.001 | --- | 0.000 | --- | 0.001 | 203.374 | 0.010 | 0.002 |
| Delivery/Commuter Vehicle Exhaust | 0.249 | 0.275 | 0.000 | 0.010 | 0.010 | 0.040 | 0.000 | 0.000 | --- | 0.000 | --- | 0.000 | 30.299 | 0.002 | 0.001 |
| Subtotal | 3.269 | 1.131 | 0.011 | 30.096 | 3.267 | 0.320 | 0.002 | 0.001 | 0.000 | 0.000 | 0.000 | 0.002 | 233.672 | 0.011 | 0.003 |
| **Drill Rig Move and Drilling** | | | | | | | | | | | | | | | |
| Drill Rig Transport Road Dust | --- | --- | --- | 15.842 | 1.584 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Drill Rig Transport Exhaust | 0.135 | 0.101 | 0.000 | 0.005 | 0.005 | 0.017 | 0.000 | 0.000 | --- | 0.000 | --- | 0.000 | 16.203 | 0.001 | 0.000 |
| Drilling Traffic Road Dust | --- | --- | --- | 788.218 | 78.822 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Drilling Delivery/Commuter Vehicle Exhaust | 6.942 | 8.795 | 0.007 | 0.279 | 0.279 | 1.217 | 0.013 | 0.003 | --- | 0.002 | --- | 0.015 | 849.908 | 0.051 | 0.029 |
| Drill Rig Engines - Tier 4b (2015) | 43.217 | 224.731 | 2.403 | 1.902 | 1.902 | 12.101 | 0.256 | 0.112 | --- | 0.078 | --- | 0.022 | 45087.940 | 2.168 | 0.487 |
| Frac Pump Engines - Tier4b | 19.6072 | 101.9576 | 1.0902 | 0.8627 | 0.8627 | 5.4900 | 0.1162 | 0.0509 | --- | 0.0356 | --- | 0.0098 | 20455.8382 | 0.9837 | 0.2208 |
| Subtotal (with Tier 4B drill rigs) | 69.902 | 335.58 | 3.50 | 807.11 | 83.45 | 18.83 | 0.38 | 0.17 | 0.00 | 0.12 | 0.00 | 0.05 | 66,409.89 | 3.20 | 0.74 |
| **Completion and Testing** | | | | | | | | | | | | | | | |
| Completion Watering Truck Road Dust | --- | --- | --- | 87.507 | 8.751 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Completion Watering Truck Vehicle Exhaust | 0.802 | 0.603 | 0.001 | 0.030 | 0.030 | 0.103 | 0.000 | 0.000 | --- | 0.000 | --- | 0.001 | 96.293 | 0.005 | 0.002 |
| Completion Traffic Road Dust | --- | --- | --- | 53.596 | 5.360 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Completion Delivery/Commuter Vehicle Exhaust | 0.553 | 0.547 | 0.001 | 0.021 | 0.021 | 0.083 | 0.001 | 0.000 | --- | 0.000 | --- | 0.001 | 67.019 | 0.004 | 0.002 |
| Completion Venting and Flaring | 9.882 | 8.301 | --- | --- | --- | 347.013 | 4.976 | 4.130 | --- | 2.755 | --- | --- | 12108.345 | 3207.025 | 0.217 |
| Subtotal | 11.24 | 9.45 | 0.00 | 141.90 | 14.91 | 347.20 | 4.98 | 4.13 | 0.00 | 2.76 | 0.00 | 0.00 | 12,271.66 | 3,207.03 | 0.22 |
| **CONSTRUCTION SUBTOTAL[1]** | 84.41 | 346.17 | 3.51 | 979.11 | 101.63 | 366.34 | 5.36 | 4.30 | 0.00 | 2.87 | 0.00 | 0.05 | 78,915 | 3,210 | 1 |
| **Well Pad and Consolidated Facility Emissions** | | | | | | | | | | | | | | | |
| Wind Erosion | --- | --- | --- | 55.272 | 5.527 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Production Traffic Road Dust | --- | --- | --- | 7781.063 | 778.106 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Production Equipment Exhaust | 71.356 | 61.144 | 0.075 | 2.704 | 2.704 | 9.863 | 0.061 | 0.020 | --- | 0.014 | --- | --- | 8601.077 | 0.431 | 0.216 |
| Pad Heaters | 236.051 | 198.283 | --- | 17.940 | 17.940 | 12.983 | 0.005 | 0.008 | --- | --- | --- | 0.177 | 283260.857 | 5.429 | 5.193 |
| Produced Water and Condensate Tanks | --- | --- | --- | --- | --- | 6294.869 | 28.996 | --- | --- | --- | 195.763 | --- | --- | --- | --- |
| Truck Loading | --- | --- | --- | --- | --- | 0.831 | 0.014 | 0.022 | 0.000 | 0.007 | 0.105 | --- | 0.109 | 0.364 | 0.000 |
| Pneumatic Devices | --- | --- | --- | --- | --- | 5307.705 | 76.070 | 63.139 | 0.000 | 42.121 | 527.722 | --- | 4011.183 | 51475.333 | 0.000 |
| Pneumatic Pumps | --- | --- | --- | --- | --- | 0.343 | 0.005 | 0.004 | 0.000 | 0.003 | 0.034 | --- | 0.259 | 3.330 | 0.000 |
| Well Blowdowns | --- | --- | --- | --- | --- | 45.443 | 0.651 | 0.541 | 0.000 | 0.361 | 4.518 | --- | 34.342 | 440.713 | 0.000 |
| Well Workover & Recompletion (Venting, Flaring) | 0.666 | 3.409 | --- | 0.041 | 0.041 | 10.298 | 0.156 | 0.128 | 0.000 | 0.085 | 1.054 | 0.005 | 1002.847 | 97.974 | 0.013 |
| Equipment Leaks | --- | --- | --- | --- | --- | 1100.533 | 16.993 | 46.615 | 1.215 | 44.198 | 115.599 | --- | 531.903 | 6818.192 | 0.000 |
| Subtotal | 308.07 | 262.84 | 0.07 | 7,857.00 | 804.32 | 12,782.87 | 122.95 | 110.48 | 1.22 | 86.79 | 844.79 | 0.18 | 297,442.58 | 58,841.77 | 5.42 |
| **Centralized Compression and Processing** | | | | | | | | | | | | | | | |
| Field Compression (2010 Emissions) | 1515.387 | 3030.775 | --- | --- | --- | 1060.771 | 2.088 | 1.936 | 0.188 | 0.873 | 5.267 | 250.535 | 521948.012 | 5931.227 | 4.379 |
| Compressor Station Equipment Leaks | --- | --- | --- | --- | --- | 8.280 | 0.132 | 0.468 | 0.013 | 0.457 | 0.891 | --- | 2.953 | 37.814 | 0.000 |
| Compressor Station Dehydrators | 7.194 | 6.043 | --- | 0.547 | 0.547 | 1106.306 | 201.496 | 119.285 | --- | 36.758 | 102.762 | 0.005 | 8771.514 | 1781.410 | 0.158 |
| Subtotal (with 2010 engines) | 1,522.58 | 3,036.82 | 0.00 | 0.55 | 0.55 | 2,175.36 | 203.72 | 121.69 | 0.20 | 38.09 | 108.92 | 250.54 | 530,722.48 | 7,750.45 | 4.54 |
| **PRODUCTION SUBTOTAL** | 1,830.65 | 3,299.65 | 0.07 | 7,857.57 | 804.87 | 14,958.23 | 326.67 | 232.17 | 1.42 | 124.88 | 953.72 | 250.72 | 828,165.06 | 66,592.22 | 10 |
| **CONSTRUCTION AND PRODUCTION TOTAL** | 1,915.06 | 3,645.82 | 3.59 | 8,836.68 | 906.50 | 15,324.57 | 332.03 | 236.46 | 1.42 | 127.75 | 953.72 | 250.77 | 907,080.28 | 69,802.47 | 11 |

[1] Construction emissions are based on a per well constructed/drilled basis. Construction emissions occur only in the year that a well pad is constructed and associated wells are drilled. All drilling is assumed to be completed in the year of well pad construction.

BLM_0067924

**Field Wide Year 2028 Emission Summary (tons/year)**

CRVFO Alternative: **Alternative B**
Phase: **Construction and Production**
Activity: **All**
Emissions: **Emissions From All Production and Construction Activities (BLM and non-BLM sources)**
Date: **9/3/2010**

| | Source Type | NOₓ | CO | SO₂ | PM₁₀ | PM₂.₅ | VOCs | Benzene | Toluene | Ethylbenzene | Xylene | Hexane | Form. | CO₂ | CH₄ | N₂O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Well Pad and Resource Road Const.** | — | — | — | — | — | — | — | — | — | — | — | — | — | — | — |
| C | Land Disturbance | — | — | — | 4.434 | 0.443 | — | — | — | — | — | — | — | — | — | — |
| O | Construction Traffic Road Dust | — | — | — | 2.717 | 0.272 | — | — | — | — | — | — | — | — | — | — |
| N | Construction Equipment Exhaust | 2.743 | 0.778 | 0.010 | 0.250 | 0.250 | 0.254 | 0.001 | 0.000 | — | 0.000 | — | 0.001 | 184.725 | 0.009 | 0.002 |
| S | Delivery/Commuter Vehicle Exhaust | 0.226 | 0.250 | 0.000 | 0.009 | 0.009 | 0.037 | 0.000 | 0.000 | — | 0.000 | — | 0.000 | 27.520 | 0.002 | 0.001 |
| T | **Subtotal** | **2.969** | **1.027** | **0.010** | **7.411** | **0.974** | **0.291** | **0.001** | **0.001** | **0.000** | **0.000** | **0.000** | **0.002** | **212.245** | **0.010** | **0.003** |
| R | **Drill Rig Move and Drilling** | — | — | — | — | — | — | — | — | — | — | — | — | — | — | — |
| U | Drill Rig Transport Road Dust | — | — | — | 1.727 | 0.173 | — | — | — | — | — | — | — | — | — | — |
| C | Drill Rig Transport Exhaust | 0.123 | 0.092 | 0.000 | 0.005 | 0.005 | 0.016 | 0.000 | 0.000 | — | 0.000 | — | 0.000 | 14.717 | 0.001 | 0.000 |
| T | Drilling Traffic Road Dust | — | — | — | 85.913 | 8.591 | — | — | — | — | — | — | — | — | — | — |
| I | Drilling Delivery/Commuter Vehicle Exhaust | 6.305 | 7.988 | 0.006 | 0.253 | 0.253 | 1.105 | 0.012 | 0.002 | — | 0.002 | — | 0.013 | 771.972 | 0.046 | 0.026 |
| O | Drill Rig Engines - Tier 4b (2015) | 39.254 | 204.123 | 2.183 | 1.727 | 1.727 | 10.991 | 0.233 | 0.102 | — | 0.071 | — | 0.020 | 40953.385 | 1.969 | 0.442 |
| N | Frac Pump Engines - Tier4b | 17.8093 | 92.6081 | 0.9902 | 0.7836 | 0.7836 | 4.9866 | 0.1055 | 0.0462 | — | 0.0323 | — | 0.0089 | 18580.0419 | 0.8935 | 0.2006 |
| | **Subtotal (with Tier 4B drill rigs)** | **63.492** | **304.81** | **3.18** | **90.41** | **11.53** | **17.10** | **0.35** | **0.15** | **0.00** | **0.11** | **0.00** | **0.04** | **60,320.12** | **2.91** | **0.67** |
| | **Completion and Testing** | — | — | — | — | — | — | — | — | — | — | — | — | — | — | — |
| | Completion Watering Truck Road Dust | — | — | — | 9.538 | 0.954 | — | — | — | — | — | — | — | — | — | — |
| | Completion Watering Truck Vehicle Exhaust | 0.729 | 0.547 | 0.001 | 0.027 | 0.027 | 0.094 | 0.000 | 0.000 | — | 0.000 | — | 0.001 | 87.463 | 0.004 | 0.002 |
| | Completion Traffic Road Dust | — | — | — | 5.842 | 0.584 | — | — | — | — | — | — | — | — | — | — |
| | Completion Delivery/Commuter Vehicle Exhaust | 0.503 | 0.496 | 0.001 | 0.019 | 0.019 | 0.075 | 0.001 | 0.000 | — | 0.000 | — | 0.001 | 60.873 | 0.003 | 0.002 |
| | Completion Venting and Flaring | 5.947 | 4.995 | — | 0.452 | 0.452 | 208.821 | 2.994 | 2.485 | — | 1.658 | — | — | 7286.391 | 1929.879 | 0.131 |
| | **Subtotal** | **7.18** | **6.04** | **0.00** | **15.88** | **2.04** | **208.99** | **3.00** | **2.49** | **0.00** | **1.66** | **0.00** | **0.04** | **7,434.73** | **1,929.89** | **0.13** |
| | **CONSTRUCTION SUBTOTAL** | **73.64** | **311.88** | **3.19** | **113.70** | **14.54** | **226.38** | **3.35** | **2.64** | **0.00** | **1.76** | **0.00** | **0.04** | **67,967** | **1,933** | **1** |
| | **Well Pad and Consolidated Facility Emissions** | — | — | — | — | — | — | — | — | — | — | — | — | — | — | — |
| P | Wind Erosion | — | — | — | 50.204 | 5.020 | — | — | — | — | — | — | — | — | — | — |
| R | Production Traffic Road Dust | — | — | — | 146.111 | 14.611 | — | — | — | — | — | — | — | — | — | — |
| O | Production Equipment Exhaust | 42.083 | 38.456 | 0.044 | 1.608 | 1.608 | 6.031 | 0.041 | 0.012 | — | 0.009 | — | — | 5083.468 | 0.262 | 0.134 |
| D | Pad Heaters | 214.405 | 180.100 | — | 16.295 | 16.295 | 11.792 | 0.005 | 0.007 | — | — | — | 0.161 | 257285.893 | 4.931 | 4.717 |
| U | Produced Water and Condensate Tanks | — | — | — | — | — | 3415.144 | 15.731 | — | — | — | 106.207 | — | — | — | — |
| C | Truck Loading | — | — | — | — | — | 0.755 | 0.012 | 0.020 | 0.000 | 0.006 | 0.095 | — | 0.099 | 0.331 | 0.000 |
| T | Pneumatic Devices | — | — | — | — | — | 4820.990 | 69.094 | 57.349 | 0.000 | 38.258 | 479.330 | — | 3643.358 | 46755.055 | 0.000 |
| I | Pneumatic Pumps | — | — | — | — | — | 0.312 | 0.004 | 0.004 | 0.000 | 0.002 | 0.031 | — | 0.236 | 3.024 | 0.000 |
| O | Well Blowdowns | — | — | — | — | — | 41.276 | 0.592 | 0.491 | 0.000 | 0.328 | 4.104 | — | 31.193 | 400.300 | 0.000 |
| N | Well Workover & Recompletion (Venting, Flaring) | 0.605 | 3.096 | — | 0.037 | 0.037 | 9.353 | 0.141 | 0.116 | 0.000 | 0.077 | 0.968 | 0.004 | 910.886 | 88.990 | 0.012 |
| | Equipment Leaks | — | — | — | — | — | 999.614 | 15.435 | 42.340 | 1.104 | 40.145 | 104.999 | — | 483.128 | 6192.965 | 0.000 |
| | **Subtotal** | **257.09** | **221.65** | **0.04** | **214.25** | **37.57** | **9,305.27** | **101.06** | **100.34** | **1.10** | **78.83** | **695.72** | **0.16** | **267,438.26** | **53,445.86** | **4.86** |
| | **Centralized Compression and Processing** | — | — | — | — | — | — | — | — | — | — | — | — | — | — | — |
| | Field Compression (2010 Emissions) | 782.967 | 1585.935 | — | — | — | 555.077 | 1.092 | 1.013 | 0.099 | 0.457 | 2.756 | 131.099 | 273123.393 | 3103.675 | 2.291 |
| | Compressor Station Equipment Leaks | — | — | — | — | — | 7.521 | 0.120 | 0.425 | 0.012 | 0.415 | 0.810 | — | 2.682 | 34.347 | 0.000 |
| | Compressor Station Dehydrators | 6.934 | 5.489 | — | 0.497 | 0.497 | 621.637 | 113.198 | 67.012 | — | 20.650 | 57.730 | 0.005 | 7919.070 | 1000.817 | 0.144 |
| | **Subtotal (with 2010 engines)** | **796.50** | **1,591.42** | **0.00** | **0.50** | **0.50** | **1,184.24** | **114.41** | **68.45** | **0.11** | **21.52** | **61.30** | **131.10** | **281,045.15** | **4,138.84** | **2.43** |
| | **PRODUCTION SUBTOTAL** | **1,056.59** | **1,813.08** | **0.04** | **214.75** | **38.07** | **10,489.50** | **215.46** | **168.79** | **1.21** | **100.35** | **757.02** | **131.27** | **548,483.41** | **57,584.70** | **7** |
| | **CONSTRUCTION AND PRODUCTION TOTAL** | **1,130.23** | **2,124.95** | **3.23** | **328.45** | **52.61** | **10,715.88** | **218.81** | **171.43** | **1.21** | **102.11** | **757.02** | **131.31** | **616,450.49** | **59,517.50** | **8** |

¹ Construction emissions are based on a per well constructed/drilled basis. Construction emissions occur only in the year that a well pad is constructed and associated wells are drilled. All drilling is assumed to be completed in the year of well pad construction.

BLM_0067925

**Air Resources Technical Support Document**

**Field Wide Year 2028 Emission Summary (tons/year)**

CRVFO Alternative: Alternative C
Phase: Construction and Production
Activity: All
Emissions: Emissions From All Production and Construction Activities (BLM and non-BLM sources)
Date: 9/3/2010

Emissions by Source Category

| Source Type | NO$_x$ | CO | SO$_2$ | PM$_{10}$ | PM$_{2.5}$ | VOCs | Benzene | Toluene | Ethylbenzene | Xylene | Hexane | Form. | CO$_2$ | CH$_4$ | N$_2$O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Well Pad and Resource Road Const.** | — | — | — | — | — | — | — | — | — | — | — | — | — | — | — |
| Land Disturbance | — | — | — | 4.434 | 0.443 | — | — | — | — | — | — | — | — | — | — |
| Construction Traffic Road Dust | — | — | — | 2.717 | 0.272 | — | — | — | — | — | — | — | — | — | — |
| Construction Equipment Exhaust | 2.743 | 0.778 | 0.010 | 0.250 | 0.250 | 0.254 | 0.001 | 0.000 | — | 0.000 | — | 0.001 | 184.725 | 0.009 | 0.002 |
| Delivery/Commuter Vehicle Exhaust | 0.226 | 0.250 | 0.000 | 0.009 | 0.009 | 0.037 | 0.000 | 0.000 | — | 0.000 | — | 0.000 | 27.520 | 0.002 | 0.001 |
| Subtotal | 2.969 | 1.027 | 0.010 | 7.411 | 0.974 | 0.291 | 0.001 | 0.001 | 0.000 | 0.000 | 0.000 | 0.002 | 212.245 | 0.010 | 0.003 |
| **Drill Rig Move and Drilling** | — | — | — | — | — | — | — | — | — | — | — | — | — | — | — |
| Drill Rig Transport Road Dust | — | — | — | 1.727 | 0.173 | — | — | — | — | — | — | — | — | — | — |
| Drill Rig Transport Exhaust | 0.123 | 0.092 | 0.000 | 0.005 | 0.005 | 0.016 | 0.000 | 0.000 | — | 0.000 | — | 0.000 | 14.717 | 0.001 | 0.000 |
| Drilling Traffic Road Dust | — | — | — | 85.913 | 8.591 | — | — | — | — | — | — | — | — | — | — |
| Drilling Delivery/Commuter Vehicle Exhaust | 6.305 | 7.988 | 0.006 | 0.253 | 0.253 | 1.105 | 0.012 | 0.002 | — | 0.002 | — | 0.013 | 771.972 | 0.046 | 0.026 |
| Drill Rig Engines - Tier 4b (2015) | 39.254 | 204.123 | 2.183 | 1.727 | 1.727 | 10.991 | 0.233 | 0.102 | — | 0.071 | — | 0.020 | 40953.385 | 1.969 | 0.442 |
| Frac Pump Engines - Tier4b | 17.8093 | 92.6081 | 0.9902 | 0.7836 | 0.7836 | 4.9866 | 0.1055 | 0.0462 | — | 0.0323 | — | 0.0089 | 18580.0419 | 0.8935 | 0.2006 |
| Subtotal (with Tier 4B drill rigs) | 63.492 | 304.81 | 3.18 | 90.41 | 11.53 | 17.10 | 0.35 | 0.15 | 0.00 | 0.11 | 0.00 | 0.04 | 60,320.12 | 2.91 | 0.67 |
| **Completion and Testing** | — | — | — | — | — | — | — | — | — | — | — | — | — | — | — |
| Completion Watering Truck Road Dust | — | — | — | 9.538 | 0.954 | — | — | — | — | — | — | — | — | — | — |
| Completion Watering Truck Vehicle Exhaust | 0.729 | 0.547 | 0.001 | 0.027 | 0.027 | 0.094 | 0.000 | 0.000 | — | 0.000 | — | 0.001 | 87.463 | 0.004 | 0.002 |
| Completion Traffic Road Dust | — | — | — | 5.842 | 0.584 | — | — | — | — | — | — | — | — | — | — |
| Completion Delivery/Commuter Vehicle Exhaust | 0.503 | 0.496 | 0.001 | 0.019 | 0.019 | 0.075 | 0.001 | 0.000 | — | 0.000 | — | 0.001 | 60.873 | 0.003 | 0.002 |
| Completion Venting and Flaring | 5.947 | 4.995 | — | 0.452 | 0.452 | 208.821 | 2.994 | 2.485 | — | 1.658 | — | — | 7286.391 | 1929.879 | 0.131 |
| Subtotal | 7.18 | 6.04 | 0.00 | 15.88 | 2.04 | 208.99 | 3.00 | 2.49 | 0.00 | 1.66 | 0.00 | 0.04 | 7,434.73 | 1,929.89 | 0.13 |
| **CONSTRUCTION SUBTOTAL**[1] | 73.64 | 311.88 | 3.19 | 113.70 | 14.54 | 226.38 | 3.35 | 2.64 | 0.00 | 1.78 | 0.00 | 0.04 | 67,967 | 1,933 | 1 |
| **Well Pad and Consolidated Facility Emissions** | — | — | — | — | — | — | — | — | — | — | — | — | — | — | — |
| Wind Erosion | — | — | — | 50.204 | 5.020 | — | — | — | — | — | — | — | — | — | — |
| Production Traffic Road Dust | — | — | — | 146.111 | 14.611 | — | — | — | — | — | — | — | — | — | — |
| Production Equipment Exhaust | 42.083 | 38.456 | 0.044 | 1.608 | 1.608 | 6.031 | 0.041 | 0.012 | — | 0.009 | — | — | 5083.468 | 0.262 | 0.134 |
| Pad Heaters | 214.405 | 180.100 | — | 16.295 | 16.295 | 11.792 | 0.005 | 0.007 | — | — | — | 0.161 | 257285.893 | 4.931 | 4.717 |
| Produced Water and Condensate Tanks | — | — | — | — | — | 3415.144 | 15.731 | — | — | — | 106.207 | — | — | — | — |
| Truck Loading | — | — | — | — | — | 0.755 | 0.012 | 0.020 | 0.000 | 0.006 | 0.095 | — | 0.099 | 0.331 | 0.000 |
| Pneumatic Devices | — | — | — | — | — | 4820.990 | 69.094 | 57.349 | 0.000 | 38.258 | 479.330 | — | 3643.358 | 48755.055 | 0.000 |
| Pneumatic Pumps | — | — | — | — | — | 0.312 | 0.004 | 0.004 | 0.000 | 0.002 | 0.031 | — | 0.236 | 3.024 | 0.000 |
| Well Blowdowns | — | — | — | — | — | 41.276 | 0.592 | 0.491 | 0.000 | 0.328 | 4.104 | — | 31.159 | 400.300 | 0.000 |
| Well Workover & Recompletion (Venting, Flaring) | 0.605 | 3.096 | — | 0.037 | 0.037 | 9.353 | 0.141 | 0.116 | 0.000 | 0.007 | 0.958 | 0.004 | 910.886 | 88.990 | 0.012 |
| Equipment Leaks | — | — | — | — | — | 999.614 | 15.435 | 42.340 | 1.104 | 40.145 | 104.999 | — | 483.128 | 6192.965 | 0.000 |
| Subtotal | 257.09 | 221.65 | 0.04 | 214.25 | 37.57 | 9,305.27 | 101.06 | 100.34 | 1.10 | 78.83 | 695.72 | 0.16 | 267,438.26 | 53,445.86 | 4.86 |
| **Centralized Compression and Processing** | — | — | — | — | — | — | — | — | — | — | — | — | — | — | — |
| Field Compression (2010 Emissions) | 792.967 | 1685.935 | — | — | — | 555.077 | 1.092 | 1.013 | 0.099 | 0.457 | 2.756 | 131.099 | 273123.393 | 3103.675 | 2.291 |
| Compressor Station Equipment Leaks | — | — | — | — | — | 7.621 | 0.120 | 0.425 | 0.012 | 0.415 | 0.810 | — | 2.882 | 34.347 | 0.000 |
| Compressor Station Dehydrators | 6.534 | 5.489 | — | 0.497 | 0.497 | 621.637 | 113.196 | 67.012 | — | 20.650 | 57.730 | 0.005 | 7919.070 | 1000.817 | 0.144 |
| Subtotal (with 2010 engines) | 799.50 | 1,591.42 | 0.00 | 0.50 | 0.50 | 1,184.24 | 114.41 | 68.45 | 0.11 | 21.52 | 61.30 | 131.10 | 281,045.15 | 4,138.84 | 2.43 |
| **PRODUCTION SUBTOTAL** | 1,056.59 | 1,813.08 | 0.04 | 214.75 | 38.07 | 10,489.50 | 215.46 | 168.79 | 1.21 | 100.35 | 757.02 | 131.27 | 548,483.41 | 57,584.70 | 7 |
| **CONSTRUCTION AND PRODUCTION TOTAL** | 1,130.23 | 2,124.95 | 3.23 | 328.45 | 52.61 | 10,715.88 | 218.81 | 171.43 | 1.21 | 102.11 | 757.02 | 131.31 | 616,450.49 | 59,517.50 | 8 |

[1] Construction emissions are based on a per well constructed/drilled basis.  Construction emissions occur only in the year a well pad is constructed and associated wells are drilled.  All drilling is assumed to be completed in the year of well pad construction.

BLM_0067926

**Field Wide Year 2028 Emission Summary (tons/year)**

CRVFO Alternative: Alternative D
Phase: Construction and Production
Activity: All
Emissions: Emissions From All Production and Construction Activities (BLM and non-BLM sources)
Date: 9/3/2010

| Source Type | NOₓ | CO | SO₂ | PM₁₀ | PM₂.₅ | VOCs | Benzene | Toluene | Ethylbenzene | Xylene | Hexane | Form. | CO₂ | CH₄ | N₂O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Well Pad and Resource Road Const.** | | | | | | | | | | | | | | | |
| Land Disturbance | — | — | — | 6.334 | 0.833 | — | — | — | — | — | — | — | — | — | — |
| Construction Traffic Road Dust | — | — | — | 3.882 | 0.388 | — | — | — | — | — | — | — | — | — | — |
| Construction Equipment Exhaust | 3.919 | 1.111 | 0.014 | 0.358 | 0.358 | 0.363 | 0.001 | 0.001 | — | 0.000 | — | 0.002 | 263.887 | 0.013 | 0.003 |
| Delivery/Commuter Vehicle Exhaust | 0.323 | 0.357 | 0.000 | 0.013 | 0.013 | 0.052 | 0.000 | 0.000 | — | 0.000 | — | 0.001 | 39.314 | 0.002 | 0.001 |
| Subtotal | 4.242 | 1.468 | 0.014 | 10.586 | 1.392 | 0.415 | 0.002 | 0.001 | 0.000 | 0.001 | 0.000 | 0.002 | 303.201 | 0.015 | 0.004 |
| **Drill Rig Move and Drilling** | | | | | | | | | | | | | | | |
| Drill Rig Transport Road Dust | — | — | — | 2.467 | 0.247 | — | — | — | — | — | — | — | — | — | — |
| Drill Rig Transport Exhaust | 0.175 | 0.132 | 0.000 | 0.007 | 0.007 | 0.023 | 0.000 | 0.000 | — | 0.000 | — | 0.000 | 21.024 | 0.001 | 0.000 |
| Drilling Traffic Road Dust | — | — | — | 122.730 | 12.273 | — | — | — | — | — | — | — | — | — | — |
| Drilling Delivery/Commuter Vehicle Exhaust | 9.007 | 11.412 | 0.009 | 0.362 | 0.362 | 1.579 | 0.016 | 0.003 | — | 0.002 | — | 0.019 | 1102.797 | 0.066 | 0.037 |
| Drill Rig Engines - Tier 4b (2015) | 56.077 | 291.599 | 3.118 | 2.467 | 2.467 | 15.701 | 0.332 | 0.145 | — | 0.102 | — | 0.028 | 58503.769 | 2.813 | 0.632 |
| Frac Pumps Engines - Tier4b | 25.4413 | 132.2949 | 1.4145 | 1.1194 | 1.1194 | 7.1236 | 0.1507 | 0.0660 | — | 0.0462 | — | 0.0127 | 26542.4328 | 1.2763 | 0.2865 |
| Subtotal (with Tier 4B drill rigs) | 90.701 | 435.44 | 4.54 | 129.15 | 16.47 | 24.43 | 0.50 | 0.21 | 0.00 | 0.15 | 0.00 | 0.06 | 86,170.02 | 4.16 | 0.96 |
| **Completion and Testing** | | | | | | | | | | | | | | | |
| Completion Watering Truck Road Dust | — | — | — | 13.625 | 1.363 | — | — | — | — | — | — | — | — | — | — |
| Completion Watering Truck Vehicle Exhaust | 1.041 | 0.782 | 0.001 | 0.039 | 0.039 | 0.134 | 0.001 | 0.000 | — | 0.000 | — | 0.001 | 124.945 | 0.006 | 0.003 |
| Completion Traffic Road Dust | — | — | — | 8.345 | 0.835 | — | — | — | — | — | — | — | — | — | — |
| Completion Delivery/Commuter Vehicle Exhaust | 0.718 | 0.709 | 0.001 | 0.028 | 0.028 | 0.108 | 0.001 | 0.000 | — | 0.000 | — | 0.001 | 86.960 | 0.005 | 0.002 |
| Completion Venting and Flaring | 8.195 | 6.884 | — | 0.623 | 0.623 | 287.779 | 4.127 | 3.425 | — | 2.285 | — | — | 10041.501 | 2659.599 | 0.180 |
| Subtotal | 9.95 | 8.38 | 0.00 | 22.66 | 2.89 | 288.02 | 4.13 | 3.43 | 0.00 | 2.29 | 0.00 | 0.06 | 10,253.41 | 2,659.61 | 0.19 |
| **CONSTRUCTION SUBTOTAL**[1] | 104.90 | 445.28 | 4.56 | 162.40 | 20.75 | 312.86 | 4.63 | 3.64 | 0.00 | 2.44 | 0.00 | 0.06 | 96,727 | 2,664 | 1 |
| **Well Pad and Consolidated Facility Emissions** | | | | | | | | | | | | | | | |
| Wind Erosion | — | — | — | 71.718 | 7.172 | — | — | — | — | — | — | — | — | — | — |
| Production Traffic Road Dust | — | — | — | 402.213 | 40.221 | — | — | — | — | — | — | — | — | — | — |
| Production Equipment Exhaust | 66.382 | 59.643 | 0.069 | 2.531 | 2.531 | 9.422 | 0.063 | 0.019 | — | 0.014 | — | — | 8014.085 | 0.410 | 0.208 |
| Pad Heaters | 306.287 | 257.261 | — | 23.278 | 23.278 | 16.44 | 0.006 | 0.010 | — | — | — | 0.230 | 367544.571 | 7.045 | 6.738 |
| Produced Water and Condensate Tanks | — | — | — | — | — | 4878.628 | 22.472 | — | — | — | 151.719 | — | — | — | — |
| Truck Loading | — | — | — | — | — | 1.079 | 0.018 | 0.029 | 0.000 | 0.009 | 0.136 | — | 0.141 | 0.472 | 0.000 |
| Pneumatic Devices | — | — | — | — | — | 6887.003 | 98.704 | 81.926 | 0.000 | 54.654 | 684.745 | — | 5204.703 | 66791.718 | 0.000 |
| Pneumatic Pumps | — | — | — | — | — | 0.446 | 0.006 | 0.005 | 0.000 | 0.004 | 0.044 | — | 0.337 | 4.321 | 0.000 |
| Well Blowdowns | — | — | — | — | — | 58.964 | 0.845 | 0.701 | 0.000 | 0.468 | 5.863 | — | 44.561 | 571.847 | 0.000 |
| Well Workover & Recompletion (Venting, Flaring) | 0.864 | 4.423 | — | 0.053 | 0.053 | 13.362 | 0.202 | 0.166 | 0.000 | 0.111 | 1.368 | 0.006 | 1301.243 | 127.126 | 0.017 |
| Equipment Leaks | — | — | — | — | — | 1427.994 | 22.050 | 60.485 | 1.577 | 57.349 | 149.995 | — | 690.170 | 8846.932 | 0.000 |
| Subtotal | 373.53 | 321.35 | 0.07 | 499.79 | 73.25 | 13,293.74 | 144.37 | 143.34 | 1.58 | 112.61 | 993.87 | 0.24 | 382,799.81 | 76,349.87 | 6.96 |
| **Centralized Compression and Processing** | | | | | | | | | | | | | | | |
| Field Compression (2010 Emissions) | ¹549.531 | 3099.062 | — | — | — | 1084.672 | 2.135 | 1.980 | 0.193 | 0.893 | 5.386 | 256.180 | 533708.272 | 6064.867 | 4.477 |
| Compressor Station Equipment Leaks | — | — | — | — | — | 10.704 | 0.171 | 0.607 | 0.017 | 0.592 | 1.157 | — | 3.832 | 49.068 | 0.000 |
| Compressor Station Dehydrators | 9.334 | 7.841 | — | 0.709 | 0.709 | 888.027 | 161.704 | 95.729 | — | 29.499 | 82.468 | 0.007 | 11312.750 | 1429.696 | 0.205 |
| Subtotal (with 2010 engines) | 1,558.87 | 3,106.90 | 0.00 | 0.71 | 0.71 | 1,983.44 | 164.01 | 98.32 | 0.21 | 30.98 | 89.01 | 256.19 | 545,024.85 | 7,543.63 | 4.68 |
| **PRODUCTION SUBTOTAL** | 1,932.40 | 3,428.25 | 0.07 | 500.50 | 73.96 | 15,277.19 | 308.38 | 241.66 | 1.79 | 143.59 | 1,082.88 | 256.42 | 927,824.66 | 83,893.50 | 12 |
| **CONSTRUCTION AND PRODUCTION TOTAL** | 2,037.30 | 3,873.53 | 4.63 | 662.90 | 94.72 | 15,590.05 | 313.01 | 245.30 | 1.79 | 146.03 | 1,082.88 | 256.49 | 1,024,551.29 | 86,557.28 | 13 |

[1] Construction emissions are based on a per well constructed/drilled basis.  Construction emissions occur only in the year that a well pad is constructed and associated wells are drilled.  All drilling is assumed to be done in the year of well pad construction.

BLM_0067927

## CRVFO Total Emissions By Year — Alternative A

**Estimated Number of Drill Rigs Each Year**

NOTE: These totals are simplified totals and assume that all oil and gas facilities are on BLM land.

| Year | 1 2009 | 2 2010 | 3 2011 | 4 2012 | 5 2013 | 6 2014 | 7 2015 | 8 2016 | 9 2017 | 10 2018 | 11 2019 | 12 2020 | 13 2021 | 14 2022 | 15 2023 | 16 2024 | 17 2025 | 18 2026 | 19 2027 | 20 2028 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Number of Rigs | 7.58 | 7.58 | 7.58 | 7.58 | 7.58 | 7.58 | 7.58 | 7.58 | 7.58 | 7.58 | 7.58 | 7.58 | 7.58 | 7.58 | 7.58 | 7.58 | 7.58 | 7.58 | 7.58 | 7.58 |

**Estimated Number of Wells to be Drilled Yearly Per Above Drill Rig Schedule**

Average wells drilled by rig per year (final yea    52.14

| Year | 1 2009 | 2 2010 | 3 2011 | 4 2012 | 5 2013 | 6 2014 | 7 2015 | 8 2016 | 9 2017 | 10 2018 | 11 2019 | 12 2020 | 13 2021 | 14 2022 | 15 2023 | 16 2024 | 17 2025 | 18 2026 | 19 2027 | 20 2028 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Wells Drilled During Year | 851 | 959 | 998 | 998 | 1,025 | 844 | 788 | 748 | 482 | 453 | 404 | 404 | 394 | 391 | 388 | 388 | 388 | 391 | 384 | 395 |
| Total Producing Wells | 851 | 1,811 | 2,809 | 3,807 | 4,831 | 5,675 | 6,463 | 7,211 | 7,693 | 8,146 | 8,550 | 8,954 | 9,348 | 9,739 | 10,127 | 10,514 | 10,902 | 11,293 | 11,677 | 12,072 |

**Estimated Construction Emissions (tons/yr)**

| Year | 1 2009 | 2 2010 | 3 2011 | 4 2012 | 5 2013 | 6 2014 | 7 2015 | 8 2016 | 9 2017 | 10 2018 | 11 2019 | 12 2020 | 13 2021 | 14 2022 | 15 2023 | 16 2024 | 17 2025 | 18 2026 | 19 2027 | 20 2028 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tier 2 Drill Rig Engines (%) | 100% | 100% | 100% | 100% | 100% | 100% | 80% | 60% | 40% | 20% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Tier 4a Drill Rig Engines (%) | 0% | 0% | 0% | 0% | 0% | 0% | 20% | 40% | 60% | 80% | 80% | 40% | 20% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Tier 4b Drill Rig Engines (%) | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 20% | 40% | 60% | 80% | 100% | 100% | 100% | 100% | 100% | 100% |
| NOₓ | 1,074.59 | 1,211.30 | 1,260.06 | 1,260.06 | 1,293.52 | 1,065.02 | 829.85 | 630.64 | 304.92 | 191.70 | 86 | 86 | 84 | 83 | 83 | 83 | 83 | 83 | 82 | 84 |
| VOC | 1,021.51 | 1,151.47 | 1,197.82 | 1,197.82 | 1,229.63 | 1,012.42 | 911.00 | 831.32 | 513.71 | 462.86 | 391.22 | 387.11 | 372.95 | 366.11 | 359.33 | 359.33 | 359.33 | 362.13 | 355.82 | 366.34 |

**Estimated Production Emissions (tons/yr)**

| Year | 1 2009 | 2 2010 | 3 2011 | 4 2012 | 5 2013 | 6 2014 | 7 2015 | 8 2016 | 9 2017 | 10 2018 | 11 2019 | 12 2020 | 13 2021 | 14 2022 | 15 2023 | 16 2024 | 17 2025 | 18 2026 | 19 2027 | 20 2028 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Compressors 2007 Standards (%) | 100% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Compressors 2010 Standards (%) | 0% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| NOₓ | 235.91 | 274.56 | 425.91 | 577.26 | 732.63 | 860.55 | 980.09 | 1,093.55 | 1,166.58 | 1,235.25 | 1,296.57 | 1,357.89 | 1,417.60 | 1,476.86 | 1,535.65 | 1,594.44 | 1,653.24 | 1,712.49 | 1,770.71 | 1,830.65 |
| VOC | 1,086.11 | 2,242.21 | 3,478.19 | 4,714.17 | 5,982.98 | 7,027.66 | 8,003.88 | 8,930.39 | 9,526.82 | 10,087.60 | 10,588.37 | 11,089.14 | 11,576.78 | 12,060.67 | 12,540.81 | 13,020.95 | 13,501.09 | 13,984.98 | 14,460.43 | 14,949.95 |

**Estimated Total Emissions (tons/yr)**

| Year | 1 2009 | 2 2010 | 3 2011 | 4 2012 | 5 2013 | 6 2014 | 7 2015 | 8 2016 | 9 2017 | 10 2018 | 11 2019 | 12 2020 | 13 2021 | 14 2022 | 15 2023 | 16 2024 | 17 2025 | 18 2026 | 19 2027 | 20 2028 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NOₓ | 1,310 | 1,486 | 1,686 | 1,837 | 2,026 | 1,926 | 1,810 | 1,724 | 1,472 | 1,427 | 1,383 | 1,444 | 1,502 | 1,560 | 1,618 | 1,677 | 1,736 | 1,796 | 1,853 | 1,915 |
| VOC | 2,108 | 3,394 | 4,676 | 5,912 | 7,213 | 8,040 | 8,915 | 9,762 | 10,041 | 10,550 | 10,980 | 11,476 | 11,950 | 12,427 | 12,900 | 13,380 | 13,860 | 14,347 | 14,816 | 15,316 |

BLM_0067928

## CRVFO Total Emissions By Year — Alternative B and C

**Estimated Number of Drill Rigs Each Year**                    NOTE:  These totals are simplified totals and assume that all oil and gas facilities are on BLM land.

| Year | 1 2009 | 2 2010 | 3 2011 | 4 2012 | 5 2013 | 6 2014 | 7 2015 | 8 2016 | 9 2017 | 10 2018 | 11 2019 | 12 2020 | 13 2021 | 14 2022 | 15 2023 | 16 2024 | 17 2025 | 18 2026 | 19 2027 | 20 2028 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Number of Rigs | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 |

**Estimated Number of Wells to be Drilled Yearly Per Above Drill Rig Schedule**

Average wells drilled by rig per year (final year)     52.143

| Year | 1 2009 | 2 2010 | 3 2011 | 4 2012 | 5 2013 | 6 2014 | 7 2015 | 8 2016 | 9 2017 | 10 2018 | 11 2019 | 12 2020 | 13 2021 | 14 2022 | 15 2023 | 16 2024 | 17 2025 | 18 2026 | 19 2027 | 20 2028 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Wells Drilled During Year | 773 | 871 | 907 | 907 | 931 | 766 | 716 | 680 | 437 | 411 | 367 | 367 | 358 | 355 | 352 | 352 | 352 | 355 | 349 | 359 |
| Total Producing Wells | 773 | 1,645 | 2,551 | 3,458 | 4,388 | 5,154 | 5,870 | 6,550 | 6,987 | 7,399 | 7,766 | 8,133 | 8,491 | 8,846 | 9,198 | 9,550 | 9,902 | 10,257 | 10,606 | 10,965 |

**Estimated Construction Emissions (tons/yr)**

| Year | 1 2009 | 2 2010 | 3 2011 | 4 2012 | 5 2013 | 6 2014 | 7 2015 | 8 2016 | 9 2017 | 10 2018 | 11 2019 | 12 2020 | 13 2021 | 14 2022 | 15 2023 | 16 2024 | 17 2025 | 18 2026 | 19 2027 | 20 2028 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tier 2 Drill Rig Engines (%) | 100% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Tier 4a Drill Rig Engines (%) | 0% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 80% | 60% | 40% | 20% | 0% | 0% | 0% | 0% | 0% | 0% |
| Tier 4b Drill Rig Engines (%) | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 20% | 40% | 60% | 80% | 100% | 100% | 100% | 100% | 100% | 100% |
| NO$_x$ | 957.11 | 164.74 | 171.37 | 171.37 | 175.92 | 144.84 | 135.35 | 128.46 | 82.69 | 77.75 | 69.43 | 69.43 | 67.61 | 67.09 | 66.57 | 66.57 | 67.09 | 65.92 | 67.87 |
| VOCs | 262.72 | 102.24 | 106.36 | 106.36 | 109.18 | 89.89 | 84.00 | 79.73 | 51.32 | 48.26 | 39.36 | 35.62 | 31.05 | 27.20 | 23.41 | 23.41 | 23.41 | 23.59 | 23.18 | 23.86 |

**Estimated Production Emissions (tons/yr)**

| Year | 1 2009 | 2 2010 | 3 2011 | 4 2012 | 5 2013 | 6 2014 | 7 2015 | 8 2016 | 9 2017 | 10 2018 | 11 2019 | 12 2020 | 13 2021 | 14 2022 | 15 2023 | 16 2024 | 17 2025 | 18 2026 | 19 2027 | 20 2028 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Compressor 2007 Standards (%) | 100% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Compressor 2010 Standards (%) | 0% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| NO$_x$ | 18.41 | 34.91 | 54.15 | 73.39 | 93.14 | 109.40 | 124.60 | 139.02 | 148.31 | 157.04 | 164.84 | 172.63 | 180.22 | 187.76 | 195.23 | 202.71 | 210.18 | 217.71 | 225.11 | 232.74 |
| VOCs | 442.27 | 940.81 | 1,459.41 | 1,978.02 | 2,510.39 | 2,948.73 | 3,358.34 | 3,747.10 | 3,997.35 | 4,232.65 | 4,442.77 | 4,652.88 | 4,857.49 | 5,060.53 | 5,261.99 | 5,463.45 | 5,664.91 | 5,867.95 | 6,087.44 | 6,272.83 |

**Estimated Total Emissions (tons/yr)**

| Year | 1 2009 | 2 2010 | 3 2011 | 4 2012 | 5 2013 | 6 2014 | 7 2015 | 8 2016 | 9 2017 | 10 2018 | 11 2019 | 12 2020 | 13 2021 | 14 2022 | 15 2023 | 16 2024 | 17 2025 | 18 2026 | 19 2027 | 20 2028 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NO$_x$ | 974 | 200 | 226 | 245 | 269 | 254 | 260 | 267 | 231 | 235 | 234 | 242 | 248 | 255 | 262 | 269 | 277 | 285 | 291 | 301 |
| VOCs | 705 | 1,043 | 1,566 | 2,084 | 2,620 | 3,039 | 3,442 | 3,827 | 4,049 | 4,281 | 4,482 | 4,689 | 4,889 | 5,088 | 5,285 | 5,487 | 5,688 | 5,892 | 6,091 | 6,297 |

BLM_0067929

Air Resources Technical Support Document

## CRVFO Total Emissions By Year — Alternative D — Assumes All Sources on Federal Land

**Estimated Number of Drill Rigs Each Year**                                   NOTE:  These totals are simplified totals and assume that all oil and gas facilities are on BLM land.

| Year | 1 2009 | 2 2010 | 3 2011 | 4 2012 | 5 2013 | 6 2014 | 7 2015 | 8 2016 | 9 2017 | 10 2018 | 11 2019 | 12 2020 | 13 2021 | 14 2022 | 15 2023 | 16 2024 | 17 2025 | 18 2026 | 19 2027 | 20 2028 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Number of Rigs | 9.84 | 9.84 | 9.84 | 9.84 | 9.84 | 9.84 | 9.84 | 9.84 | 9.84 | 9.84 | 9.84 | 9.84 | 9.84 | 9.84 | 9.84 | 9.84 | 9.84 | 9.84 | 9.84 | 9.84 |
| Rounded Number of Rigs | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 |

**Estimated Number of Wells to be Drilled Yearly Per Above Drill Rig Schedule**

Average wells drilled by rig per year (final year)      52.143

| Year | 1 2009 | 2 2010 | 3 2011 | 4 2012 | 5 2013 | 6 2014 | 7 2015 | 8 2016 | 9 2017 | 10 2018 | 11 2019 | 12 2020 | 13 2021 | 14 2022 | 15 2023 | 16 2024 | 17 2025 | 18 2026 | 19 2027 | 20 2028 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Wells Drilled During Year | 1,104 | 1,245 | 1,295 | 1,295 | 1,329 | 1,095 | 1,023 | 971 | 625 | 588 | 525 | 525 | 511 | 507 | 503 | 503 | 503 | 507 | 498 | 513 |
| Total Producing Wells | 1,104 | 2,349 | 3,644 | 4,939 | 6,269 | 7,363 | 8,386 | 9,357 | 9,982 | 10,569 | 11,094 | 11,619 | 12,130 | 12,637 | 13,140 | 13,643 | 14,146 | 14,653 | 15,151 | 15,664 |

**Estimated Construction Emissions (tons/yr)**

| Year | 1 2009 | 2 2010 | 3 2011 | 4 2012 | 5 2013 | 6 2014 | 7 2015 | 8 2016 | 9 2017 | 10 2018 | 11 2019 | 12 2020 | 13 2021 | 14 2022 | 15 2023 | 16 2024 | 17 2025 | 18 2026 | 19 2027 | 20 2028 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tier 2 Drill Rig Engines (%) | 100% | 100% | 100% | 100% | 100% | 100% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Tier 4a Drill Rig Engines (%) | 0% | 0% | 0% | 0% | 0% | 0% | 100% | 100% | 100% | 100% | 80% | 60% | 40% | 20% | 0% | 0% | 0% | 0% | 0% | 0% |
| Tier 4b Drill Rig Engines (%) | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 20% | 40% | 60% | 80% | 100% | 100% | 100% | 100% | 100% | 100% |
| NO$_x$ | 1,367.27 | 1,541.22 | 1,603.26 | 1,603.26 | 1,645.83 | 1,355.10 | 193.36 | 183.51 | 118.13 | 111.07 | 99.19 | 99.19 | 96.59 | 95.84 | 95.10 | 95.10 | 95.10 | 95.84 | 94.17 | 96.96 |
| VOCs | 375.31 | 423.06 | 440.09 | 440.09 | 451.78 | 371.97 | 120.00 | 113.89 | 73.32 | 68.94 | 56.22 | 50.88 | 44.35 | 38.85 | 33.44 | 33.44 | 33.44 | 33.70 | 33.11 | 34.09 |

**Estimated Production Emissions (tons/yr)**

| Year | 1 2009 | 2 2010 | 3 2011 | 4 2012 | 5 2013 | 6 2014 | 7 2015 | 8 2016 | 9 2017 | 10 2018 | 11 2019 | 12 2020 | 13 2021 | 14 2022 | 15 2023 | 16 2024 | 17 2025 | 18 2026 | 19 2027 | 20 2028 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Compressor 2007 Standards (%) | 100% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Compressor 2010 Standards (%) | 0% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| NO$_x$ | 163.12 | 199.53 | 309.52 | 419.51 | 532.43 | 625.39 | 712.27 | 794.72 | 847.79 | 897.70 | 942.26 | 986.82 | 1,030.22 | 1,073.28 | 1,116.01 | 1,158.74 | 1,201.46 | 1,244.52 | 1,288.83 | 1,330.40 |
| VOCs | 701.25 | 1,447.49 | 2,245.39 | 3,043.30 | 3,862.39 | 4,536.80 | 5,167.01 | 5,765.13 | 6,150.16 | 6,512.18 | 6,835.46 | 7,158.74 | 7,473.54 | 7,785.93 | 8,095.89 | 8,405.85 | 8,715.81 | 9,028.19 | 9,335.12 | 9,651.13 |

**Estimated Total Emissions (tons/yr)**

| Year | 1 2009 | 2 2010 | 3 2011 | 4 2012 | 5 2013 | 6 2014 | 7 2015 | 8 2016 | 9 2017 | 10 2018 | 11 2019 | 12 2020 | 13 2021 | 14 2022 | 15 2023 | 16 2024 | 17 2025 | 18 2026 | 19 2027 | 20 2028 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NO$_x$ | 1,530 | 1,741 | 1,913 | 2,023 | 2,178 | 1,980 | 906 | 978 | 966 | 1,009 | 1,041 | 1,086 | 1,127 | 1,169 | 1,211 | 1,254 | 1,297 | 1,340 | 1,381 | 1,427 |
| VOCs | 1,077 | 1,871 | 2,685 | 3,483 | 4,314 | 4,909 | 5,287 | 5,879 | 6,223 | 6,581 | 6,892 | 7,210 | 7,518 | 7,825 | 8,129 | 8,439 | 8,749 | 9,062 | 9,368 | 9,685 |

# APPENDIX B

## Nearby Field Office Emissions Inventories

|                                       | Page  |
|---------------------------------------|-------|
| White River Field Office (WRFO)       | B-3   |
| Vernal Field Office (VFO)             | B-57  |
| Little Snake Field Office (LSFO)      | B-94  |

**Air Resources Technical Support Document**

*[This page intentionally left blank.]*

Air Resources Technical Support Document

| White River Field Office | | | | |
|---|---|---|---|---|
| **9/3/2010** | | | | |
| Alternative Description | | | | |
| **Development Scenario** | **Alternative A** | **Alternative B** | **Alternative C** | **Alternative D** |
| Wells Developed Over 20 Years | 4,603 | 9,191 | 15,042 | 21,200 |
| Wells on Non-BLM Lands | 535 | 1,061 | 1,738 | 2,441 |
| Wells on BLM Lands | 4,068 | 8,130 | 13,304 | 18,759 |
| Number of Well Pads | 550 | 1,100 | 1,800 | 2,556 |
| Typical Wells Per Pad | 8 | 8 | 8 | 8 |
| Maximum Additional Drill Rigs | 24 | 47 | 77 | 108 |
| Maximum Gas Production (MMscfd) | 1,350 | 2,700 | 4,500 | 6,300 |
| Gas Production Per Well (MMscfd/well) | 0.293 | 0.294 | 0.299 | 0.297 |
| Gas Production at Well Pad (MMscfd/well pad) | 2.346 | 2.350 | 2.393 | 2.377 |
| Maximum Wells Constructed in Single Year | 263 | 666 | 1,194 | 1,661 |
| | | | | |
| **Gas Processing** | **Alternative A** | **Alternative B** | **Alternative C** | **Alternative D** |
| Additional Gas From I-70 Corridor (MMscfd) | 3,000 | 3,000 | 3,000 | 3,000 |
| Total Gas Processing Needed (MMscfd) | 4,350 | 5,700 | 7,500 | 9,300 |
| Assumed Gas Processing Plant Size (MMscfd) | 2,175 | 2,850 | 3,750 | 3,100 |
| Number of Gas Processing Plants on BLM land | 2 | 2 | 2 | 3 |
| | | | | |
| **Field Compression** | **Alternative A** | **Alternative B** | **Alternative C** | **Alternative D** |
| Assumed Field Compressor Station Throughput (MMscfd) | 84.50 | 180 | 180 | 180 |
| Number of Field Compressor Stations * | 16 | 15 | 25 | 35 |
| Compressor Stations on BLM Land | 7 | 13 | 15 | 21 |

| Emission Controls | | | | |
|---|---|---|---|---|
| **Emission Source** | **Controlled Pollutant** | **Alt. A – Control Efficiency[1] (%)** | **Alt. B – Control Efficiency[1] (%)** | **Alt. C – Control Efficiency[1] (%)** | **Alt. D – Control Efficiency[1] (%)** |
| Local Roads | $PM_{10}$, $PM_{2.5}$ | 50 | 84 | 84 | 84 |
| Resource Roads | $PM_{10}$, $PM_{2.5}$ | 50 | 80 | 80 | 80 |
| Construction Activities | $PM_{10}$, $PM_{2.5}$ | 50 | 50 | 50 | 50 |
| Compressor Engines[2] | All (due to electrification) | 0 | 0 | 0 | 50 |
| Well Completion | VOC, HAP | 47.5 | 100 | 100 | 100 |
| Glycol Dehydrators[3] | VOC, HAP | 0 | 90 | 90 | 90 |
| Condensate and Produced Water Tanks[3] | VOC, HAP | 0 | 95 | 95 | 95 |

| **Emission Source** | **Controlled Pollutant** | **Alternative A Methods** | **Alternative B Methods** | **Alternative C Methods** | **Alternative D Methods** |
|---|---|---|---|---|---|
| Local Roads | $PM_{10}$, $PM_{2.5}$ | Watering or chemical suppression. | Watering or chemical suppression. | Watering or chemical suppression. | Watering or chemical suppression. |
| Resource Roads | $PM_{10}$, $PM_{2.5}$ | Watering. | Watering or chemical suppression. | Watering or chemical suppression. | Watering or chemical suppression. |
| Construction Activities | $PM_{10}$, $PM_{2.5}$ | Watering or chemical suppression. | Watering or chemical suppression. | Watering or chemical suppression. | Watering or chemical suppression. |
| Drill Rig Engines | $SO_2$ | Ultra-low sulfur diesel fuel (15 ppm). | Ultra-low sulfur diesel fuel (15 ppm). | Ultra-low sulfur diesel fuel (15 ppm). | Ultra-low sulfur diesel fuel (15 ppm). |
| Drill Rig Engines | $NO_x$, $PM_{10}$, $PM_{2.5}$, VOC | Turnover and transitioning to Tier 4 engines (or better); all Tier 4 engines beginning in 2019. | All engines meet Tier 4 standards. | All engines meet Tier 4 standards. | All engines meet Tier 4 standards. |
| Frac Pump Engines | $NO_x$, $PM_{10}$, $PM_{2.5}$, VOC | Turnover and transitioning to Tier 4 engines (or better); all Tier 4 engines beginning in 2019. | All engines meet Tier 4 standards. | All engines meet Tier 4 standards. | All engines meet Tier 4 standards. |
| Well Completion | VOC, HAP | No green completion. Of emitted gas, 50% is vented and 50% is flared with 95% control of flared gas. | Green completion for 95% of wells. | Green completion for 95% of wells. | Green completion for 95% of wells. |
| Compressor Engines[2] | CO, $NO_x$, VOC | Meet EPA and Colorado standards. | Meet EPA and Colorado standards. | Meet EPA and Colorado standards. | Meet EPA and Colorado standards. |
| Compressor Engines[2] | All | No electrification at compressor stations. | No electrification at compressor stations. | No electrification at compressor stations. | 50% of compressor engines at compressor stations will be electrified (no emissions). |
| Glycol Dehydrators[3] | VOC, HAP | Meet EPA and Colorado standards. | 90% control. | 90% control. | 90% control. |
| Condensate and Produced Water Tanks[3] | VOC, HAP | No control, unless required by EPA or Colorado regulations. | 95% control. | 95% control. | 95% control. |

[1] Control efficiency is based on "add-on" controls compared to uncontrolled emissions. Control efficiencies are not included for equipment subject to emission limits imposed on engine manufacturers.

[2] Compressor engines must meet engine manufacturer emission control standards in accordance federal and state regulations. These controls are reflected in the emission factors used to calculate emissions; consequently, zero emission control is shown for most compressor engines. However, in-field compressor engine emissions may be avoided by use of electrically-powered compressors. Alternative D management actions require electrification of at least 50 percent of all compression at compressor stations. This requirement is accounted for by including 50 percent "control" of all emissions associated with compressor engines at compressor stations.

[3] Equipment located at major sources of air pollution could be subject to more stringent control, as determined by CDPHE on a case-by-case basis.

BLM_0067933

**Air Resources Technical Support Document**

### Year 2028 WRFO BLM and Non-BLM Emission Summary (tons)

WRFO Alternative: All
Phase: Construction and Production
Activity: All
Emissions: Emissions From All Production and Construction Activities
Date: 9/3/2010

**Actitivty Description on WRFO BLM and non-BLM Land**

| 2028 Activity | Alternative A | | | | Alternative B | | | | Alternative C | | | | Alternative D | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | Fraction on BLM Land | On BLM Land | On Non-BLM Land | Total | Fraction on BLM Land | On BLM Land | On Non-BLM Land | Total | Fraction on BLM Land | On BLM Land | On Non-BLM Land | Total | Fraction on BLM Land | On BLM Land | On Non-BLM Land |
| Wells Constructed During 2028 [1] | 263 | 0.8821 | 232 | 31 | 666 | 0.8844 | 589 | 77 | 1,194 | 0.8844 | 1,056 | 138 | 1,661 | 0.8850 | 1,470 | 191 |
| Drill Rigs Operating During 2028 [1] | 24 | 0.8837 | 21 | 3 | 47 | 0.8846 | 42 | 5 | 77 | 0.8845 | 68 | 9 | 108 | 0.8849 | 96 | 12 |
| Wells Operating During 2028 [1] | 4,603 | 0.8837 | 4,068 | 535 | 9,191 | 0.8846 | 8,130 | 1,061 | 15,042 | 0.8845 | 13,304 | 1,738 | 21,200 | 0.8849 | 18,759 | 2,441 |
| Operating Compressor Stations [1] | 8 | 0.8750 | 7 | 1 | 15 | 0.8667 | 13 | 2 | 25 | 0.6000 | 15 | 10 | 35 | 0.6000 | 21 | 14 |
| Operating Gas Plants (CTFs) [2] | 3 | 0.6667 | 2 | 1 | 3 | 0.6667 | 2 | 1 | 3 | 0.6667 | 2 | 1 | 4 | 0.7500 | 3 | 1 |

[1] Approximate locations of wells, drill rigs, and compressor stations on BLM and non-BLM lands were provided by the BLM.

[2] All gas plants are conservatively assumed to be located on BLM land.

**Total Project (BLM WRFO) and Non-Project Emissions**

| | | Emissions (ton/yr) | | | | | | | | | | | | | | | | $CO_2e$ (metric tons/yr) [1] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | $NO_x$ | CO | $SO_2$ | $PM_{10}$ | $PM_{2.5}$ | VOCs | Benzene | Toluene | Ethyl-benzene | Xylene | Hexane | Form. | $CO_2$ | $CH_4$ | $N_2O$ | $CO_2e$ | |
| Alternative A | BLM | 2,181 | 4,016 | 8 | 4,174 | 513 | 17,052 | 248 | 201 | 2 | 97 | 430 | 186 | 1,613,422 | 42,880 | 11 | 2,517,199 | 2,284,210 |
| | Non-BLM | 287 | 529 | 1 | 550 | 67 | 2,244 | 33 | 26 | 0 | 13 | 57 | 24 | 212,402 | 5,645 | 1 | 331,373 | 300,702 |
| | Total | 2,468 | 4,545 | 9 | 4,724 | 580 | 19,295 | 281 | 227 | 3 | 110 | 487 | 210 | 1,825,824 | 48,525 | 12 | 2,848,572 | 2,584,912 |
| Alternative B | BLM | 3,710 | 7,249 | 15 | 984 | 227 | 9,611 | 164 | 216 | 4 | 122 | 429 | 371 | 2,511,556 | 65,198 | 18 | 3,886,248 | 3,526,541 |
| | Non-BLM | 574 | 1,073 | 2 | 1,115 | 136 | 4,462 | 65 | 52 | 1 | 25 | 112 | 48 | 426,273 | 11,316 | 3 | 664,785 | 603,253 |
| | Total | 4,285 | 8,322 | 17 | 2,099 | 364 | 14,073 | 229 | 268 | 4 | 148 | 541 | 420 | 2,937,829 | 76,514 | 21 | 4,551,033 | 4,129,794 |
| Alternative C | BLM | 5,835 | 11,611 | 24 | 2,234 | 401 | 14,604 | 239 | 309 | 5 | 179 | 673 | 619 | 3,719,230 | 97,561 | 28 | 5,776,628 | 5,241,949 |
| | Non-BLM | 945 | 1,776 | 4 | 1,845 | 226 | 7,322 | 107 | 86 | 1 | 42 | 184 | 79 | 702,356 | 18,635 | 5 | 1,095,152 | 993,786 |
| | Total | 6,780 | 13,388 | 28 | 4,079 | 627 | 21,926 | 346 | 395 | 6 | 220 | 857 | 698 | 4,421,586 | 116,196 | 32 | 6,871,780 | 6,235,735 |
| Alternative D | BLM | 5,284 | 10,626 | 32 | 2,257 | 450 | 17,092 | 314 | 400 | 6 | 235 | 920 | 434 | 3,005,754 | 120,580 | 22 | 5,544,606 | 5,031,460 |
| | Non-BLM | 1,326 | 2,491 | 5 | 2,587 | 316 | 10,281 | 150 | 121 | 1 | 59 | 258 | 111 | 985,525 | 26,151 | 7 | 1,536,731 | 1,394,493 |
| | Total | 6,610 | 13,116 | 37 | 4,843 | 766 | 27,373 | 464 | 521 | 8 | 294 | 1,178 | 545 | 3,991,279 | 146,731 | 28 | 7,081,400 | 6,425,953 |

[1] $CO_2$ equivalent ($CO_2e$) is calculated by multiplying each GHG by its Global Warming Potential.  Global Warming Potential from 40 CFR Part 98, Subpart A, Table A-1. ($CO_2$ = 1; $CH_4$ = 21; $N_2O$ = 310)

## Scaling Factors for WRFO Alternatives

**NOTE:** These scaling factors are used throughout the emission calculation worksheets in order to streamline alternative-specific calculations.

**WRFO Alternative: All**
**Phase: Construction and Production**
**Activity: All**
**Date: 9/3/2010**

| Source Description | Parameter Value (Units shown at left) | | | | Scaling Factor for Alternative Calculations (Units are number of wells, number of sources, or percentage) | | | |
|---|---|---|---|---|---|---|---|---|
| | Alt. A | Alt. B | Alt. C | Alt. D | Alt. A | Alt. B | Alt. C | Alt. D |
| Land Disturbance From Well Pad, Resource Road to Well Pad, an equal portion of the divided Local Road for each well pad, an equal portion of the divided area for other associated infrastructure, and pipeline disturbance per pad (acres) | 11 | 11 | 11 | 11 | 1 | 1 | 1 | 1 |
| Ratio of Months with Frozen or Muddy Roads | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 |
| Vehicle Road Dust Local Road -- Control Percent (%) | 50 | 84 | 84 | 84 | 0.5 | 0.16 | 0.16 | 0.16 |
| Vehicle Road Dust Resource Road -- Control Percent (%) | 50 | 80 | 80 | 80 | 0.5 | 0.2 | 0.2 | 0.2 |
| Well Count Per Pad | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 |
| Condensate Tank -- Control Percent (%) | 0 | 95 | 95 | 95 | 1 | 0.05 | 0.05 | 0.05 |
| Produced Water Tank -- Control Percent (%) | 0 | 95 | 95 | 95 | 1 | 0.05 | 0.05 | 0.05 |
| Glycol Dehydrator -- Control Percent (%) | 0 | 90 | 90 | 90 | 1 | 0.1 | 0.1 | 0.1 |
| Percent of producing wells that are recompleted each year (%) | 1 | 1 | 1 | 1 | 46.03 | 91.91 | 150.42 | 212 |
| Number of pneumatic pumps for all gas plants | 0 | 0 | 0 | 0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Number of pneumatic pumps for all compressor stations | 0 | 0 | 0 | 0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Number of pneumatic pumps for all consolidated field facilities | 0 | 0 | 0 | 0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Number of pneumatic pumps per well | --- | --- | --- | --- | 1.0 | 1.0 | 1.0 | 1.0 |
| Well Completion percentage of wells with green completion | 0 | 95 | 95 | 95 | 1.00 | 0.05 | 0.05 | 0.05 |
| Well Pad Wind Erosion Emissions During Production -- Control Percent (%) | 50 | 50 | 50 | 50 | 0.4785 | 0.4785 | 0.4785 | 0.4785 |
| For Production Operations -- percentage of produced water that is trucked | 60 | 10 | 20 | 10 | 0.6 | 0.1 | 0.2 | 0.1 |
| For Production Operations -- percentage of facilities consolidated | 40 | 90 | 80 | 90 | 0.6 | 0.1 | 0.2 | 0.1 |
| Electrification of Compressor Engines at Compressor Stations (%) | 0 | 0 | 0 | 50 | 1.0 | 1.0 | 1.0 | 0.5 |

BLM_0067935

## Land Disturbance From Well Pad, Resource Road, and Local Road Construction

**WRFO Alternative: All**
**Phase: Construction**
**Activity: Well Pad Construction**
**Emissions: Fugitive Particulate Emissions**
**from Well Pad and Resource Road Construction**
**Date: 9/3/2010**

| Well Pad, Resource Road, Local Road Area [1] | Construction Activity TSP Emission Factor[2] | Construction Activity Duration | Construction Activity Duration | Manual Emission Control Efficiency | Rainfall Emission Control Efficiency[3] | PM$_{10}$ Emissions (controlled) | PM$_{2.5}$ Emissions (controlled)[4] | Wells per Well Pad | PM$_{10}$ Emissions (controlled) | PM$_{2.5}$ Emissions (controlled) |
|---|---|---|---|---|---|---|---|---|---|---|
| (acre) | (tons/acre-month) | (days/well pad) | (hours/day) | (%) | (%) | (lb/well pad) | (lb/well pad) | | (lb/well) | (lb/well) |
| 11.0 | 1.2 | 7.5 | 12 | 50 | 100 | 389.35 | 38.94 | 8 | 48.67 | 4.87 |
| | | Well Pad Construction Emissions (lb/well/day) | | | | 6.49 | 0.65 | | 0.81 | 0.08 |

[1] Total disturbance area per well pad is estimated to be 7.25 acres for the well pad, 1.0 acre for a portion of compressor station and central treating facility (CTF), 1.75 acres for resource road and portion of local road area, and 1 acre for a portion of pipeline disturbance.

[2] AP-42 (EPA 2006), Section 13.2.3, "Heavy Construction Operations".

[3] Frequency is 4.3% of annual hours have measurable precipitation -- Western Regional Climate Center (http://www.wrcc.dri.edu/htmlfiles/hrsofppt.html).

[4] Assuming that PM$_{2.5}$ accounts for 10% of PM$_{10}$ based on "Analysis of the Fine Fraction of PM in Fugitive Dust," Midwest Research Institute (MRI) Report 110397 (2005).

BLM_0067936

**Air Resources Technical Support Document**

## Vehicle Road Dust From Well Pad/Resource Road Construction

WRFO Alternative: All
Phase: Construction
Activity: Well Pad/Resource Road
Emissions: Fugitive Particulate From Well Pad and Resource Road Construction Traffic on Unpaved Roads
Date: 9/3/2010

| Vehicle Type | Road Type | Dust Control Method | Average Vehicle Weight | Average Vehicle Speed | Silt Content[1] | Round Trips (RTs) | RT Distance | Vehicle Miles Traveled (VMT)[2] | Ratio of Months with Frozen or Muddy Roads | Emission Control Efficiency[3] | PM$_{10}$ Emission Factor[4] | PM$_{2.5}$ Emission Factor[5] | PM$_{10}$ Emissions[6] (uncontrolled) | PM$_{2.5}$ Emissions[6] (uncontrolled) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | (lb) | (mph) | (%) | (RT/pad) | (miles) | (VMT/pad) | (unitless) | (%) | (lb/VMT) | (lb/VMT) | (lb/pad) | (lb/pad) |
| Low boy hauler | Local | water/chemical | 85,000 | 25 | 20 | 4 | 10 | 40 | 0.5 | 0 | 3.92 | 0.39 | 156.62 | 15.66 |
| | Resource | water | 85,000 | 25 | 20 | 4 | 0.8 | 3.2 | 0.5 | 0 | 3.92 | 0.39 | 12.53 | 1.25 |
| Gravel haul trucks | Local | water/chemical | 54,000 | 25 | 20 | 45 | 10 | 450 | 0.5 | 0 | 3.19 | 0.32 | 1436.64 | 143.66 |
| | Resource | water | 54,000 | 25 | 20 | 45 | 0.8 | 36 | 0.5 | 0 | 3.19 | 0.32 | 114.93 | 11.49 |
| Fuel tanker | Local | water/chemical | 54,000 | 25 | 20 | 1 | 10 | 10 | 0.5 | 0 | 3.19 | 0.32 | 31.93 | 3.19 |
| | Resource | water | 54,000 | 25 | 20 | 1 | 0.8 | 0.8 | 0.5 | 0 | 3.19 | 0.32 | 2.55 | 0.26 |
| Water tanker (100 bbl) | Local | water/chemical | 54,000 | 25 | 20 | 15 | 10 | 150 | 0.5 | 0 | 3.19 | 0.32 | 478.88 | 47.89 |
| | Resource | water | 54,000 | 25 | 20 | 15 | 0.8 | 12 | 0.5 | 0 | 3.19 | 0.32 | 38.31 | 3.83 |
| Light trucks/pickups | Local | water/chemical | 8,000 | 35 | 20 | 22 | 10 | 220 | 0.5 | 0 | 1.35 | 0.14 | 297.42 | 29.74 |
| | Resource | water | 8,000 | 35 | 20 | 22 | 0.8 | 17.6 | 0.5 | 0 | 1.35 | 0.14 | 23.79 | 2.38 |

Total Unpaved Road Traffic Emissions (lb/pad) 2,593.60   258.36
Wells per Pad 8   8
Total Unpaved Road Traffic Emissions (lb/well) 324.20   32.42

[1] Silt content was determined by soil testing of samples collected by WRFO personnel (April 2008).

[2] Calculated as Round Trips per Vehicle Type x Round Trip Distance.

[3] Emissions are calculated for each Alternative using this template and applying emission control factors from the "Alternative Description" Worksheet in calculations on the "Year 2028 Emission Summary" Worksheet for each Alternative.

[4] AP-42 (EPA 2006), Section 13.2.2 "Unpaved Roads", equation 1a.

[5] Assuming that PM$_{2.5}$ accounts for 10% of PM$_{10}$ based on analysis of the Fine Fraction of PM in Fugitive Dust," Midwest Research Institute (MRI) Report 110397 (2005).

[6] Calculated as lb/VMT x VMT/pad x control efficiency.