## Well Pad/Resource Road Heavy Construction Equipment Exhaust

WRFO Alternative: **All**
Phase: **Construction**
Activity: **Well Pad/Resource Road**
Emissions: **Diesel Combustion Emissions from Heavy Equipment Exhaust**
Date: **9/3/2010**

| Heavy Equipment | Engine Horsepower (hp) | Operating Load Factor[1] | Pollutant Emission Factor (g/hp-hr) | | | | | | | | | | | | Construction Activity Duration (hr) | Pollutant Emissions (lb/well pad) | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | CO | NOx | SO2 | VOC | PM10[4] | CO2[5] | CH4[6] | N2O[9] | Form.[7] | Benzene[7] | Toluene[7] | Xylene[7] | | CO | NOx | SO2[8] | VOC | PM10 | CO2 | CH4 | N2O | Form. | Benzene | Toluene | Xylene |
| Backhoe[2] | 100 | 0.4 | 2.45 | 7.46 | 0.027 | 0.55 | 0.789 | 522.1 | 0.0251 | 0.0056 | 0.0037 | 0.00296 | 0.00129 | 0.000905 | 9 | 1.94 | 5.92 | 0.02 | 0.44 | 0.63 | 414.37 | 0.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Motor Grader[2] | 165 | 0.4 | 2.45 | 7.46 | 0.027 | 0.55 | 0.789 | 522.1 | 0.0251 | 0.0056 | 0.0037 | 0.00296 | 0.00129 | 0.000905 | 12 | 4.28 | 13.03 | 0.05 | 0.96 | 1.38 | 911.60 | 0.04 | 0.01 | 0.01 | 0.01 | 0.00 | 0.00 |
| D8 Dozer[3] | 300 | 0.4 | 2.15 | 7.81 | 0.027 | 0.75 | 0.692 | 522.1 | 0.0251 | 0.0056 | 0.0037 | 0.00296 | 0.00129 | 0.000905 | 50 | 28.44 | 103.31 | 0.36 | 9.92 | 9.15 | 6906.08 | 0.33 | 0.07 | 0.05 | 0.04 | 0.02 | 0.01 |
| Total Heavy Equipment Exhaust Emissions (lb/well pad) | | | | | | | | | | | | | | | | 34.66 | 122.25 | 0.43 | 11.32 | 11.16 | 8232.05 | 0.40 | 0.09 | 0.06 | 0.05 | 0.02 | 0.01 |
| Wells per Pad | | | | | | | | | | | | | | | | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 |
| Total Heavy Equipment Exhaust Emissions (lb/well) | | | | | | | | | | | | | | | | 4.33 | 15.28 | 0.05 | 1.41 | 1.39 | 1029.01 | 0.05 | 0.01 | 0.01 | 0.01 | 0.00 | 0.00 |

[1] Taken from "Surface Mining" (Pfleider 1972) for average service duty.

[2] AP-42 (EPA 1985), Volume II Mobile Sources. The $SO_2$ emission factor is updated to reflect ultra-low sulfur fuel (15 ppm).

[3] Emission factor for track-type tractor.

[4] $PM_{10}$ assumed equivalent to $PM_{10}$ for combustion sources.

[5] AP-42 (EPA 1996), Section 3.3, "Gasoline and Diesel Industrial Engines. Table 3.3-1, "Emission Factors for Uncontrolled Gasoline and Diesel Industrial Engines"; lb/hp-hr = pounds per horsepower-hour.

[6] Based on methane emissions of 0.13 g/L of diesel fuel (diesel density of 850 g/L and heating value of 19,300 Btu/lb) from the "Compendium of GHG Emission Methodologies for the Oil and Gas Industry," Table 4-9 (2004).

[7] AP-42 (EPA 1996), Section 3.3, "Gasoline and Diesel Industrial Engines. Table 3.3-2, "Speciated Organic Compound Emission Factors for Uncontrolled Diesel Engines"; converted to g/hp-hr.

[8] Assumes ultra low sulfur diesel fuel (15 ppm); adjusted from 500-ppm low sulfur diesel fuel.

[9] Based on $N_2O$ emissions of 0.08 g/L of diesel fuel (diesel density of 850 g/L and heating value of 19,300 Btu/lb) from the "Compendium of GHG Emission Methodologies for the Oil and Gas Industry," Table 4-9 (2004).

BLM_0067938

## Well Pad/Resource Road Construction Vehicle Exhaust

WRFO Alternative: All
Phase: Construction
Activity: Well Pad/Resource Road Construction
Emissions: Construction Vehicle Exhaust Emissions
Date: 9/3/2010

| Heavy Equipment | Pollutant Emission Factor (g/ml) | | | | | | | | | | | | Round Trips (RTs) [1] (RT/pad) | RT Distance (miles) | Vehicle Miles Traveled (VMT) [2] (mi) | Pollutant Emissions (lb/well pad) | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | CO [1] | NO$_x$ [1] | SO$_2$ [2] | VOC [1] | PM$_{10}$ [1] | CO$_2$ [3] | CH$_4$ [3] | N$_2$O [4] | Form. [7] | Benzene [7] | Toluene [7] | Xylene [7] | | | | CO | NO$_x$ | SO$_2$ | VOC | PM$_{10}$ | CO$_2$ | CH$_4$ | N$_2$O | Form. | Benzene | Toluene | Xylene |
| Low boy hauler | 10.641 | 14.16 | 0.0150 | 1.824 | 0.5286 | 1700 | 0.081 | 3.88E-02 | 0.0107 | 0.0085 | 0.00371 | 0.0026 | 4 | 10.8 | 43.2 | 1.01 | 1.35 | 0.00 | 0.17 | 0.05 | 161.90 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gravel hauler | 10.641 | 14.16 | 0.0150 | 1.824 | 0.5286 | 1700 | 0.081 | 3.88E-02 | 0.0107 | 0.0085 | 0.00371 | 0.0026 | 45 | 10.8 | 466 | 11.40 | 15.17 | 0.02 | 1.85 | 0.57 | 1821.43 | 0.09 | 0.04 | 0.01 | 0.01 | 0.00 | 0.00 |
| Fuel tanker | 10.641 | 14.16 | 0.0150 | 1.824 | 0.5286 | 1700 | 0.081 | 3.88E-02 | 0.0107 | 0.0085 | 0.00371 | 0.0026 | 1 | 10.8 | 10.8 | 0.25 | 0.34 | 0.00 | 0.04 | 0.01 | 40.48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Water tanker (100 bbl) | 10.641 | 14.16 | 0.0150 | 1.824 | 0.5286 | 1700 | 0.081 | 3.88E-02 | 0.0107 | 0.0085 | 0.00371 | 0.0026 | 15 | 10.8 | 162 | 3.80 | 5.06 | 0.01 | 0.65 | 0.19 | 607.14 | 0.03 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 |
| Light duty diesel truck | 2.429 | 1.395 | 0.0060 | 1.262 | 0.2256 | 230 | 0.016 | 4.59E-02 | 0.0487 | 0.02524 | 0.00371 | 0.0026 | 14 | 10.8 | 151.2 | 0.81 | 0.47 | — | 0.42 | 0.08 | 76.67 | 0.01 | 0.02 | 0.02 | 0.01 | 0.00 | 0.00 |
| Light duty gasoline truck | 39.45 | 2.011 | 0.0070 | 2.209 | 0.03 | 330 | 0.119 | 4.92E-02 | 0.0334 | 0.0594 | 0.00371 | 0.0026 | 8 | 10.8 | 86.4 | 7.51 | 0.38 | — | 0.42 | 0.00 | 62.86 | 0.02 | 0.01 | 0.01 | 0.01 | 0.00 | 0.00 |
| Total Heavy Equipment Exhaust Emissions (lb/well pad) | | | | | | | | | | | | | | | | 24.79 | 22.76 | 0.02 | 3.66 | 0.90 | 2770.48 | 0.15 | 0.08 | 0.04 | 0.03 | 0.01 | 0.01 |
| Wells per Pad | | | | | | | | | | | | | | | | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 |
| Total Heavy Equipment Exhaust Emissions (lb/well) | | | | | | | | | | | | | | | | 3.10 | 2.85 | 0.00 | 0.46 | 0.11 | 346.31 | 0.02 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 |

[1] Emission factors reflect the Rio Blanco County, Colorado, season average, local road MOBILE6 emission factors used for 2006 base case photochemical modeling.

[2] AP-42 (EPA 1985), Volume II Mobile Sources "Heavy Duty Diesel Engine Powered Trucks" high altitude, "aged" with 50,000 miles service, 1997+ model year. The SO$_2$ emission factor is updated to reflect ultra-low sulfur fuel (15 ppm).

[3] Compendium of Greenhouse Gas Emission Methodologies for the Oil and Gas Industry, Table 4-11, CO$_2$ Mobile Source Emission Factors, American Petroleum Institute, Feb 2004.

[4] Compendium of Greenhouse Gas Emission Methodologies for the Oil and Gas Industry, Table 4-9 (HDDV moderate control, LDGT oxidation catalyst, LDDT moderate control) , Mobile Source Combustion Factors, Table 4-10, Default Fuel Economy Factors for Different Types of Mobile Sources, American Petroleum Institute (2004).

[7] AP-42 (EPA 1996), Section 3.3, "Gasoline and Diesel Industrial Engines. Table 3.3-2, "Speciated Organic Compound Emission Factors for Uncontrolled Diesel Engines"; lb/hp-hr = pounds per horsepower-hour.

[8] Assumes ultra low sulfur diesel fuel (15 ppm), adjusted from 500-ppm low sulfur diesel fuel.

[9] Compendium of Greenhouse Gas Emission Methodologies for the Oil and Gas Industry, Table 4-9 for N2O (HDDV moderate control, LDGT oxidation catalyst, LDDT moderate control) , Mobile Source Combustion Factors, Table 4-10, Default Fuel Economy Factors for Different Types of Mobile Sources, American Petroleum Institute (2004).

## Vehicle Road Dust From Drill Rig Transport

WRFO Alternative: All
Phase: Construction
Activity: Drill Rig Transport
Emissions: Fugitive Particulate from Drill Rig
Traffic on Unpaved Roads
Date: 9/3/2010

| Vehicle Type | Road Type | Dust Control Method | Average Vehicle Weight | Average Vehicle Speed | Silt Content[1] | Round Trips (RTs) | RT Distance | Vehicle Miles Traveled (VMT)[2] | Ratio of Months with Frozen or Muddy Roads | Emission Control Efficiency[3] | $PM_{10}$ Emission Factor[4] | $PM_{2.5}$ Emission Factor[5] | $PM_{10}$ Emissions[6] (uncontrolled) | $PM_{2.5}$ Emissions[5] (uncontrolled) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | (lb) | (mph) | (%) | (RT/well pad) | (miles) | (VMT/well) | (unitless) | (%) | (lb/VMT) | (lb/VMT) | (lb/well pad) | (lb/well pad) |
| | | | | | | | | | | | | | | |
| Rig Hauler | Local | water/chemical | 100,000 | 25 | 20 | 35 | 10 | 350 | 0.5 | 0 | 4.21 | 0.42 | 1474.43 | 147.44 |
| | Resource | water | 100,000 | 25 | 20 | 35 | 0.8 | 28 | 0.5 | 0 | 4.21 | 0.42 | 117.95 | 11.80 |
| | | | | | | | | | | | | | | |
| Water tanker (130 bbl) | Local | water/chemical | 85,000 | 25 | 20 | 276 | 10 | 2760 | 0.5 | 0 | 3.92 | 0.39 | 10806.99 | 1080.70 |
| | Resource | water | 85,000 | 25 | 20 | 276 | 0.8 | 220.8 | 0.5 | 0 | 3.92 | 0.39 | 864.56 | 86.46 |
| | | | | | | | | | | Total Unpaved Road Traffic Emissions (lb/well pad) | | | | 13,263.94 | 1,326.39 |

[1] Silt content was determined by soil testing of samples collected by WRFO personnel (April 2008).

[2] Calculated as Round Trips per Vehicle Type x Round Trip Distance.

[3] Emissions are calculated for each Alternative using this template and applying emission control factors from the "Alternative Description" Worksheet in calculations on the "Year 2028 Emission Summary" Worksheet for each Alternative.

[4] AP-42 (EPA 2006), Section 13.2.2 "Unpaved Roads", equation 1a.

[5] Assuming that $PM_{2.5}$ accounts for 10% of $PM_{10}$ based on analysis of the Fine Fraction of PM in Fugitive Dust," Midwest Research Institute (MRI) Report 110397 (2005).

[6] Calculated as lb/VMT x VMT/pad x control efficiency.

BLM_0067940

Air Resources Technical Support Document


## Drill Rig and Drilling Water Transport Exhaust Emissions

WRFO Alternative: All
Phase: Construction
Activity: Drill Rig and Water Transport
Emissions: Vehicle Exhaust Emissions
Date: 9/3/2010

| Heavy Equipment | Pollutant Emission Factor (g/mi) | | | | | | | | | | | | Round Trips (RTs) (RT/well pad) | RT Distance (miles) | Vehicle Miles Traveled (VMT)[7] (mi) | Pollutant Emissions (lb/well pad) | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | CO[1] | NO$_x$[1] | SO$_2$[2] | VOC[1] | PM$_{10}$[1] | CO$_2$[3] | CH$_4$[4] | N$_2$O[7] | Form.[5] | Benzene[5] | Toluene[5] | Xylene[5] | | | | CO | NO$_x$ | SO$_2$[6] | VOC | PM$_{10}$ | CO$_2$ | CH$_4$ | N$_2$O | Form. | Benzene | Toluene | Xylene |
| Rig haulers | 10.641 | 14.16 | 0.0150 | 1.824 | 0.5286 | 1700 | 0.081 | 0.0388 | 0.0107 | 0.0085 | 0.00371 | 0.0026 | 35 | 10.8 | 378 | 8.87 | 11.80 | 0.01 | 1.52 | 0.44 | 1416.67 | 0.07 | 0.03 | 0.01 | 0.01 | 0.00 | 0.00 |
| Water truck (130 bbl) | 10.641 | 14.16 | 0.0150 | 1.824 | 0.5286 | 1700 | 0.081 | 0.0388 | 0.0107 | 0.0085 | 0.00371 | 0.0026 | 276 | 10.8 | 2980.8 | 69.93 | 93.05 | 0.10 | 11.99 | 3.47 | 11171.43 | 0.53 | 0.25 | 0.07 | 0.06 | 0.02 | 0.02 |
| Total Heavy Equipment Exhaust Emissions (lb/well pad) | | | | | | | | | | | | | | | | 78.79 | 104.85 | 0.11 | 13.51 | 3.91 | 12588.10 | 0.60 | 0.29 | 0.08 | 0.06 | 0.03 | 0.02 |

[1] Emission factors reflect the Rio Blanco County, Colorado, season average, local road MOBILE6 emission factors used for 2006 base case photochemical modeling.

[2] AP-42 (EPA 1985), Volume II Mobile Sources "Heavy Duty Diesel Engine Powered Trucks" high altitude, "aged" with 50,000 miles service, 1997+ model year. The SO emission factor is updated to reflect ultra-low sulfur fuel (15 ppm).

[3] Compendium of Greenhouse Gas Emission Methodologies for the Oil and Gas Industry, Table 4-11, CO$_2$ Mobile Source Emission Factors, American Petroleum Institute, Feb 2004.

[4] Compendium of Greenhouse Gas Emission Methodologies for the Oil and Gas Industry, Table 4-9 (HDDV) , Mobile Source Combustion Factors, Table 4-10, Default Fuel Economy Factors for Different Types of Mobile Sources, American Petroleum Institute (2004).

[5] AP-42 (EPA 1996), Section 3.3, "Gasoline and Diesel Industrial Engines. Table 3.3-2, "Speciated Organic Compound Emission Factors for Uncontrolled Diesel Engines"; lb/hp-hr = pounds per horsepower-hour.

[6] Assumes ultra low sulfur diesel fuel (15 ppm), adjusted from 500-ppm low sulfur diesel fuel.

[7] Compendium of Greenhouse Gas Emission Methodologies for the Oil and Gas Industry, Table 4-9 for N2O (HDDV moderate control, LDGT oxidation catalyst, LDDT moderate control) , Mobile Source Combustion Factors, Table 4-10, Default Fuel Economy Factors for Different Types of Mobile Sources, American Petroleum Institute (2004).

## Vehicle Road Dust During Drilling

WRFO Alternative: All
Phase: Construction
Activity: Drilling
Emissions: Fugitive Particulate From Drilling
Traffic on Unpaved Roads
Date: 9/3/2010

| Vehicle Type | Road Type | Dust Control Method | Average Vehicle Weight | Average Vehicle Speed | Silt Content[1] | Round Trips (RTs) | RT Distance | Vehicle Miles Traveled (VMT)[2] | Ratio of Months with Frozen or Muddy Roads | Emission Control Efficiency[3] | PM$_{10}$ Emission Factor[4] | PM$_{2.5}$ Emission Factor[4] | PM$_{10}$ Emissions[5] (uncontrolled) | PM$_{2.5}$ Emissions[5] (uncontrolled) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | (lb) | (mph) | (%) | (RT/well) | (miles) | (VMT/well) | (unitless) | (%) | (lb/VMT) | (lb/VMT) | (lb/well) | (lb/well) |
| Fuel tanker | Local | water/chemical | 54,000 | 25 | 20 | 8 | 10 | 80 | 0.5 | 0 | 3.19 | 0.32 | 255.40 | 25.54 |
| | Resource | water | 54,000 | 25 | 20 | 8 | 0.8 | 6.4 | 0.5 | 0 | 3.19 | 0.32 | 20.43 | 2.04 |
| Logging truck | Local | water/chemical | 35,000 | 25 | 20 | 1 | 10 | 10 | 0.5 | 0 | 2.63 | 0.26 | 26.27 | 2.63 |
| | Resource | water | 35,000 | 25 | 20 | 1 | 0.8 | 0.8 | 0.5 | 0 | 2.63 | 0.26 | 2.10 | 0.21 |
| Cement truck | Local | water/chemical | 54,000 | 25 | 20 | 2 | 10 | 20 | 0.5 | 0 | 3.19 | 0.32 | 63.85 | 6.39 |
| | Resource | water | 54,000 | 25 | 20 | 2 | 0.8 | 1.6 | 0.5 | 0 | 3.19 | 0.32 | 5.11 | 0.51 |
| Cement supply truck | Local | water/chemical | 66,000 | 25 | 20 | 2 | 10 | 20 | 0.5 | 0 | 3.49 | 0.35 | 69.88 | 6.99 |
| | Resource | water | 66,000 | 25 | 20 | 2 | 0.8 | 1.6 | 0.5 | 0 | 3.49 | 0.35 | 5.59 | 0.56 |
| Water tanker (100 bbl) | Local | water/chemical | 54,000 | 25 | 20 | 0 | 10 | 0 | 0.5 | 0 | 3.19 | 0.32 | 0.00 | 0.00 |
| (road dust control) | Resource | water | 54,000 | 25 | 20 | 0 | 0.8 | 0 | 0.5 | 0 | 3.19 | 0.32 | 0.00 | 0.00 |
| Light duty vehicles (bits) | Local | water/chemical | 8,000 | 35 | 20 | 4 | 10 | 40 | 0.5 | 0 | 1.35 | 0.14 | 54.08 | 5.41 |
| | Resource | water | 8,000 | 35 | 20 | 4 | 0.8 | 3.2 | 0.5 | 0 | 1.35 | 0.14 | 4.33 | 0.43 |
| Light duty vehicles | Local | water/chemical | 3000 | 35 | 20 | 100 | 10 | 1000 | 0.5 | 0 | 0.87 | 0.09 | 869.48 | 86.95 |
| (commuting) | Resource | water | 3000 | 35 | 20 | 100 | 0.8 | 80 | 0.5 | 0 | 0.87 | 0.09 | 69.56 | 6.96 |
| | | | | | | | | | | Total Unpaved Road Traffic Emissions (lb/well) | | | | 1,446.08 | 144.61 |

[1] Silt content was determined by soil testing of samples collected by WRFO personnel (April 2008).
[2] Calculated as Round Trips per Vehicle Type x Round Trip Distance.
[3] Emissions are calculated for each Alternative using this template and applying emission control factors from the "Alternative Description" Worksheet in calculations on the "Year 2028 Emission Summary" Worksheet for each Alternative.
[4] AP-42 (EPA 2006), Section 13.2.2 "Unpaved Roads", equation 1a.
[5] Assuming that PM$_{2.5}$ accounts for 10% of PM$_{10}$ based on analysis of the Fine Fraction of PM in Fugitive Dust," Midwest Research Institute (MRI) Report 110397 (2005).
[6] Calculated as lb/VMT x VMT/well x control efficiency.

BLM_0067942

## Drilling Operation Vehicle Exhaust

WRFO Alternative: All
Phase: Construction
Activity: Drilling
Emissions: Vehicle Exhaust Emissions
Date: 9/3/2010

| Heavy Equipment | Pollutant Emission Factor (g/mi) | | | | | | | | | | | | Round Trips (RTs) (RT/well) | RT Distance (miles) | Vehicle Miles Traveled (VMT) (mi) | Pollutant Emissions (lb/well) | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | CO[1] | NOx[1] | SO2[2] | VOC[1] | PM10[1] | CO2[3] | CH4[4] | N2O[9] | Form.[7] | Benzene[7] | Toluene[7] | Xylene[7] | | | | CO | NOx | SO2[8] | VOC | PM10 | CO2 | CH4 | N2O | Form. | Benzene | Toluene | Xylene |
| Fuel tanker | 10.641 | 14.16 | 0.0150 | 1.824 | 0.5286 | 1700 | 0.081 | 0.0388 | 0.0107 | 0.0085 | 0.00371 | 0.0026 | 8 | 10.8 | 86.4 | 2.03 | 2.70 | 0.00 | 0.35 | 0.10 | 323.81 | 0.02 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 |
| Logging truck | 10.641 | 14.16 | 0.0150 | 1.824 | 0.5286 | 1700 | 0.081 | 0.0388 | 0.0107 | 0.0085 | 0.00371 | 0.0026 | 1 | 10.8 | 10.8 | 0.25 | 0.34 | 0.00 | 0.04 | 0.01 | 40.48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Cement truck | 10.641 | 14.16 | 0.0150 | 1.824 | 0.5286 | 1700 | 0.081 | 0.0388 | 0.0107 | 0.0085 | 0.00371 | 0.0026 | 2 | 10.8 | 21.6 | 0.51 | 0.67 | 0.00 | 0.09 | 0.03 | 80.95 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Cement supply truck | 10.641 | 14.16 | 0.0150 | 1.824 | 0.5286 | 1700 | 0.081 | 0.0388 | 0.0107 | 0.0085 | 0.00371 | 0.0026 | 2 | 10.8 | 21.6 | 0.51 | 0.67 | 0.00 | 0.09 | 0.03 | 80.95 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Water truck (100 bbl) | 10.641 | 14.16 | 0.0150 | 1.824 | 0.5286 | 1700 | 0.081 | 0.0388 | 0.0107 | 0.0085 | 0.00371 | 0.0026 | 0 | 10.8 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Light duty diesel truck (bits) | 2.429 | 1.395 | 0.0060 | 1.262 | 0.2256 | 230 | 0.018 | 0.0459 | 0.0487 | 0.02524 | 0.00371 | 0.0026 | 3 | 10.8 | 32.4 | 0.17 | 0.10 | — | 0.09 | 0.02 | 16.43 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Light duty gasoline truck (bits) | 39.45 | 2.011 | 0.0070 | 2.209 | 0.03 | 330 | 0.119 | 0.0492 | 0.0334 | 0.0594 | 0.00371 | 0.0026 | 1 | 10.8 | 10.8 | 0.94 | 0.05 | — | 0.05 | 0.00 | 7.86 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Light duty diesel truck (commuting) | 2.429 | 1.395 | 0.0060 | 1.262 | 0.2256 | 230 | 0.018 | 0.0459 | 0.0487 | 0.02524 | 0.00371 | 0.0026 | 60 | 10.8 | 648 | 3.47 | 1.99 | — | 1.80 | 0.32 | 328.57 | 0.03 | 0.07 | 0.07 | 0.04 | 0.01 | 0.00 |
| Light duty gasoline truck (commuting) | 39.45 | 2.011 | 0.0070 | 2.209 | 0.03 | 330 | 0.119 | 0.0492 | 0.0334 | 0.0594 | 0.00371 | 0.0026 | 40 | 10.8 | 432 | 37.57 | 1.92 | — | 2.10 | 0.03 | 314.29 | 0.11 | 0.05 | 0.03 | 0.06 | 0.00 | 0.00 |
| Total Heavy Equipment Exhaust Emissions (lb/well) | | | | | | | | | | | | | | | | 45.45 | 8.44 | 0.00 | 4.61 | 0.53 | 1193.33 | 0.17 | 0.13 | 0.11 | 0.10 | 0.01 | 0.01 |

[1] Emission factors reflect the Rio Blanco County, Colorado, season average, local road MOBILE6 emission factors used for 2006 base case photochemical modeling.

[2] AP-42 (EPA 1985). Volume II Mobile Sources "Heavy Duty Diesel Engine Powered Trucks" high altitude, "aged" with 50,000 miles service, 1997+ model year. The SQ emission factor is updated to reflect ultra-low sulfur fuel (15 ppm).

[3] Compendium of Greenhouse Gas Emission Methodologies for the Oil and Gas Industry, Table 4-11, CO2 Mobile Source Emission Factors, American Petroleum Institute, Feb 2004.

[4] Compendium of Greenhouse Gas Emission Methodologies for the Oil and Gas Industry, Table 4-9 (HDDV moderate control, LDGT oxidation catalyst, LDDT moderate control) , Mobile Source Combustion Factors, Table 4-10, Default Fuel Economy Factors for Different Types of Mobile Sources, American Petroleum Institute (2004).

[7] AP-42 (EPA 1996). Section 3.3, "Gasoline and Diesel Industrial Engines. Table 3.3-2, "Speciated Organic Compound Emission Factors for Uncontrolled Diesel Engines"; lb/hp-hr = pounds per horsepower-hour.

[8] Assumes ultra low sulfur diesel fuel (15 ppm), adjusted from 500-ppm low sulfur diesel fuel.

[9] Compendium of Greenhouse Gas Emission Methodologies for the Oil and Gas Industry, Table 4-9 for N2O (HDDV moderate control, LDGT oxidation catalyst, LDDT moderate control) , Mobile Source Combustion Factors, Table 4-10, Default Fuel Economy Factors for Different Types of Mobile Sources, American Petroleum Institute (2004).

BLM_0067943

## Drilling Emissions - Tier 4b - Directional Drilling

WRFO Alternative: All
Phase: Construction
Activity: Drilling
Emissions: Diesel Combustion Emissions from
Drilling Engines - EPA Tier 4b (2015)
Date: 9/3/2010

| Pollutant | Pollutant Emission Factor[1] | Total Horsepower All Engines[2] | Overall Load Factor[3] | Drilling Activity Duration | Factor for Drilling Activity Duration | Emissions | Emissions |
|---|---|---|---|---|---|---|---|
| | (g/hp-hr) | (hp) | | (days/well) | (hrs/day) | (lb/well) | (lb/hr/well) |
| CO | 2.6000 | 3,000 | 0.40 | 14 | 24 | 2,311.11 | 6.88 |
| $NO_x$ | 0.5000 | 3,000 | 0.40 | 14 | 24 | 444.44 | 1.32 |
| $SO_2$[4] | 0.0278 | 3,000 | 0.40 | 14 | 24 | 24.71 | 0.07 |
| VOC | 0.1400 | 3,000 | 0.40 | 14 | 24 | 124.44 | 0.37 |
| $PM_{10}$[5] | 0.0220 | 3,000 | 0.40 | 14 | 24 | 19.56 | 0.06 |
| | (lb/hp-hr) | | | | | | |
| $CO_2$[6] | 1.15000 | 3,000 | 0.40 | 14 | 24 | 463,680.00 | 1,380.00 |
| $CH_4$[7] | 5.53E-05 | 3,000 | 0.40 | 14 | 24 | 22.30 | 0.07 |
| $N_2O$[8] | 1.24E-05 | 3,000 | 0.40 | 14 | 24 | 5.01 | 0.01 |
| Formaldehyde[9] | 5.52E-07 | 3,000 | 0.40 | 14 | 24 | 0.22 | 0.00 |
| Benzene[10] | 6.53E-06 | 3,000 | 0.40 | 14 | 24 | 2.63 | 0.01 |
| Toluene[10] | 2.86E-06 | 3,000 | 0.40 | 14 | 24 | 1.15 | 0.00 |
| Xylene[10] | 2.00E-06 | 3,000 | 0.40 | 14 | 24 | 0.81 | 0.00 |

[1] Emission factors for Tier 4 (2015) engines taken from "Control of Emissions of Air Pollution From Nonroad Diesel Engines and Fuel: Final Rule" (69 FR 38980, June 29, 2004) for generator sets greater than 750 hp and from Diesel Net, Emissions Standards: USA: Nonroad Diesel Engines, Table 4, "Tier 4 Emission Standards—Engines Above 560 kW (g/bhp-hr)." Available on-line at http://www.dieselnet.com/standards/us/offroad.html.

[2] Drilling engine total horsepower is based on three 1,000 hp engines, fueled with ultra low sulfur diesel fuel (15 ppm).

[3] The overall load factor is 0.4.

[4] AP-42 (EPA 1996), Section 3.3, "Gasoline and Diesel Industrial Engines. Table 3.3-1, "Emission Factors for Uncontrolled Gasoline and Diesel Industrial Engines". Emission rate of 0.00205 lb/hp-hr converts to 0.0278 g/hp-hr when converting units and adjusting for low-sulfur fuel (15 ppm).

[5] $PM_{2.5}$ assumed equivalent to $PM_{10}$ for drilling engines.

[6] AP-42 (EPA 1996), Section 3.3, "Gasoline and Diesel Industrial Engines. Table 3.3-1, "Emission Factors for Uncontrolled Gasoline and Diesel Industrial Engines"; lb/hp-hr = pounds per horsepower-hour.

[7] Based on methane emissions of 0.13 g/L of diesel fuel (diesel density of 850 g/L and heating value of 19,300 Btu/lb) from the "Compendium of GHG Emission Methodologies for the Oil and Gas Industry," Table 4-9 (2004).

[8] Based on nitrous oxide emissions of 0.08 g/L of diesel fuel (diesel density of 850 g/L and heating value of 19,300 Btu/lb) from the "Compendium of GHG Emission Methodologies for the Oil and Gas Industry," Table 4-9 (2004).

[9] AP-42 (EPA 1996), Section 3.4, "Large Stationary Diesel and All Stationary Dual-Fuel Engines. Table 3.4-3, "Speciated Organic Compound Emission Factors for Large Uncontrolled Stationary Diesel Engines", converted from lb/MMBtu to lb/hp-hr using an average brake-specific fuel consumption (BSFC) of 7,000 Btu/hp-hr.

[10] AP-42 (EPA 1996), Section 3.3, "Gasoline and Diesel Industrial Engines. Table 3.3-2, "Speciated Organic Compound Emission Factors for Uncontrolled Diesel Engines", converted from lb/MMBtu to lb/hp-hr using an average brake-specific fuel consumption (BSFC) of 7,000 Btu/hp-hr.

## Frac Pump Emissions - Tier 4b

WRFO Alternative: All
Phase: Construction
Activity: Drilling
Emissions: Diesel Combustion Emissions from
Frac Pump Engines - EPA Tier 4b (2015)
Date: 9/3/2010

| Pollutant | Emission Factor[1] | Horsepower All Engines[2] | Overall Load Factor[3] | Fracing Activity Duration | Factor for Fracing Activity Duration | Emissions | Emissions |
|---|---|---|---|---|---|---|---|
| | (g/hp-hr) | (hp) | | (days/well) | (hrs/day) | (lb/well) | (lb/hr/well) |
| CO | 2.6000 | 12,000 | 0.85 | 0.5 | 24 | 701.59 | 58.47 |
| $NO_x$ | 0.5000 | 12,000 | 0.85 | 0.5 | 24 | 134.92 | 11.24 |
| $SO_2$[4] | 0.0278 | 12,000 | 0.85 | 0.5 | 24 | 7.50 | 0.63 |
| VOC | 0.1400 | 12,000 | 0.85 | 0.5 | 24 | 37.78 | 3.15 |
| $PM_{10}$[5] | 0.02200 | 12,000 | 0.85 | 0.5 | 24 | 5.94 | 0.49 |
| | (lb/hp-hr) | | | | | | |
| $CO_2$[6] | 1.15000 | 12,000 | 0.85 | 0.5 | 24 | 140,760.00 | 11,730.00 |
| $CH_4$[7] | 5.53E-05 | 12,000 | 0.85 | 0.5 | 24 | 6.77 | 0.56 |
| $N_2O$[8] | 1.24E-05 | 12,000 | 0.85 | 0.5 | 24 | 1.52 | 0.13 |
| Formaldehyde[9] | 5.52E-07 | 12,000 | 0.85 | 0.5 | 24 | 0.07 | 0.01 |
| Benzene[10] | 6.53E-06 | 12,000 | 0.85 | 0.5 | 24 | 0.80 | 0.07 |
| Toluene[10] | 2.86E-06 | 12,000 | 0.85 | 0.5 | 24 | 0.35 | 0.03 |
| Xylene[10] | 2.00E-06 | 12,000 | 0.85 | 0.5 | 24 | 0.24 | 0.02 |

[1] Emission factors for Tier 4 (2015) engines taken from "Control of Emissions of Air Pollution From Nonroad Diesel Engines and Fuel: Final Rule" (69 FR 38980, June 29, 2004) for generator sets greater than 750 hp and from Diesel Net, Emissions Standards: USA: Nonroad Diesel Engines, Table 4, "Tier 4 Emission Standards—Engines Above 560 kW (g/bhp-hr)." Available on-line at http://www.dieselnet.com/standards/us/offroad.html.

[2] Drilling engine total horsepower is based on eight 1,500 hp engines, fueled with ultra low sulfur diesel fuel (15 ppm).

[3] The overall load factor is 0.85.

[4] AP-42 (EPA 1996), Section 3.3, "Gasoline and Diesel Industrial Engines. Table 3.3-1, "Emission Factors for Uncontrolled Gasoline and Diesel Industrial Engines". Emission rate of 0.00205 lb/hp-hr converts to 0.0278 g/hp-hr when converting units and adjusting for ultra-low sulfur fuel (15 ppm).

[5] $PM_{2.5}$ assumed equivalent to $PM_{10}$ for drilling engines.

[6] AP-42 (EPA 1996), Section 3.3, "Gasoline and Diesel Industrial Engines. Table 3.3-1, "Emission Factors for Uncontrolled Gasoline and Diesel Industrial Engines"; lb/hp-hr = pounds per horsepower-hour.

[7] Based on methane emissions of 0.13 g/L of diesel fuel (diesel density of 850 g/L and heating value of 19,300 Btu/lb) from the "Compendium of GHG Emission Methodologies for the Oil and Gas Industry," Table 4-9 (2004).

[8] Based on nitrous oxide emissions of 0.08 g/L of diesel fuel (diesel density of 850 g/L and heating value of 19,300 Btu/lb) from the "Compendium of GHG Emission Methodologies for the Oil and Gas Industry," Table 4-9 (2004).

[9] AP-42 (EPA 1996), Section 3.4, "Large Stationary Diesel and All Stationary Dual-Fuel Engines. Table 3.4-3, "Speciated Organic Compound Emission Factors for Large Uncontrolled Stationary Diesel Engines", converted from lb/MMBtu to lb/hp-hr using an average brake-specific fuel consumption (BSFC) of 7,000 Btu/hp-hr.

[10] AP-42 (EPA 1996), Section 3.3, "Gasoline and Diesel Industrial Engines. Table 3.3-2, "Speciated Organic Compound Emission Factors for Uncontrolled Diesel Engines", converted from lb/MMBtu to lb/hp-hr using an average BSFC of 7,000 Btu/hp-hr.

BLM_0067945

## Vehicle Road Dust During Completion Watering

WRFO Alternative: All
Phase: Construction
Activity: Completion and Testing
Emissions: Fugitive Particulate From Completion and
Testing Traffic on Unpaved Roads
Date: 9/3/2010

| Vehicle Type | Road Type | Dust Control Method | Average Vehicle Weight | Average Vehicle Speed | Silt Content[1] | Round Trips (RTs) | RT Distance | Vehicle Miles Traveled (VMT)[2] | Ratio of Months with Frozen or Muddy Roads | Emission Control Efficiency[3] | PM$_{10}$ Emission Factor[4] | PM$_{2.5}$ Emission Factor[5] | PM$_{10}$ Emissions[6] (uncontrolled) | PM$_{2.5}$ Emissions[5] (uncontrolled) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | (lb) | (mph) | (%) | (RT/well pad) | (miles) | (VMT/well pad) | (unitless) | (%) | (lb/VMT) | (lb/VMT) | (lb/well pad) | (lb/well pad) |
| Water tanker (100 bbl) | Local | water/chemical | 85,000 | 25 | 20 | 208 | 10 | 2080 | 0.5 | 0 | 3.92 | 0.39 | 8144.40 | 814.44 |
| | Resource | water | 85,000 | 25 | 20 | 208 | 0.8 | 166.4 | 0.5 | 0 | 3.92 | 0.39 | 651.55 | 65.16 |
| | | | | | | | | | | Total Unpaved Road Traffic Emissions (lb/well pad) | | | | 8,795.95 | 879.59 |

[1] Silt content was determined by soil testing of samples collected by WRFO personnel (April 2008).
[2] Calculated as Round Trips per Vehicle Type x Round Trip Distance.
[3] Emissions are calculated for each Alternative using this template and applying emission control factors from the "Alternative Description" Worksheet in calculations on the "Year 2028 Emission Summary" Worksheet for each Alternative.
[4] AP-42 (EPA 2006), Section 13.2.2 "Unpaved Roads", equation 1a.
[5] Assuming that PM$_{2.5}$ accounts for 10% of PM$_{10}$ based on analysis of the Fine Fraction of PM in Fugitive Dust," Midwest Research Institute (MRI) Report 110397 (2005).
[6] Calculated as lb/VMT x VMT/pad x control efficiency.

## Well Completion Watering Vehicle Exhaust

WRFO Alternative: All
Phase: Construction
Activity: Well Completion and Testing
Emissions: Vehicle Exhaust Emissions
Date: 9/3/2010

| Heavy Equipment | Pollutant Emission Factor (g/mi) | | | | | | | | | | | | Round Trips (RTs) (RT/well pad) | RT Distance (miles) | Vehicle Miles Traveled (VMT) (mi) | Pollutant Emissions (lb/well pad) | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | CO[1] | NO$_x$[1] | SO$_2$[2] | VOC[1] | PM$_{10}$[1] | CO$_2$[5] | CH$_4$[8] | N$_2$O[11] | Form.[1] | Benzene[1] | Toluene[1] | Xylene[1] | | | | CO | NO$_x$ | SO$_2$[9] | VOC | PM$_{10}$[4] | CO$_2$ | CH$_4$ | N$_2$O | Form. | Benzene | Toluene | Xylene |
| Water truck (100 bbl) | 10.641 | 14.16 | 0.01504 | 1.824 | 0.5286 | 1700 | 0.081 | 0.0388 | 0.0107 | 0.0085 | 0.00371 | 0.0026 | 208 | 10.8 | 2246.4 | 52.70 | 70.13 | 0.07 | 9.03 | 2.62 | 8419.05 | 0.40 | 0.19 | 0.05 | 0.04 | 0.02 | 0.01 |
| Total Heavy Equipment Exhaust Emissions (lb/well pad) | | | | | | | | | | | | | | | | 52.70 | 70.13 | 0.07 | 9.03 | 2.62 | 8419.05 | 0.40 | 0.19 | 0.05 | 0.04 | 0.02 | 0.01 |

[1] Emission factors reflect the Rio Blanco County, Colorado, season average, local road MOBILE6 emission factors used for 2006 base case photochemical modeling.

[2] AP-42 (EPA 1985), Volume II Mobile Sources "Heavy Duty Diesel Engine Powered Trucks" high altitude, "aged" with 50,000 miles service, 1997+ model year. The SO$_2$ emission factor is updated to reflect ultra-low sulfur fuel (15 ppm).

[4] PM$_{2.5}$ assumed equivalent to PM$_{10}$ for combustion sources.

[5] Compendium of Greenhouse Gas Emission Methodologies for the Oil and Gas Industry, Table 4-11, CO2 Mobile Source Emission Factors, American Petroleum Institute, Feb 2004.

[8] Compendium of Greenhouse Gas Emission Methodologies for the Oil and Gas Industry, Table 4-9 (HDDV moderate control, LDGT oxidation catalyst, LDDT moderate control) , Mobile Source Combustion Factors, Table 4-10, Default Fuel Economy Factors for Different Types of Mobile Sources, American Petroleum Institute (2004).

[7] AP-42 (EPA 1996), Section 3.3, "Gasoline and Diesel Industrial Engines. Table 3.3-2, "Speciated Organic Compound Emission Factors for Uncontrolled Diesel Engines"; lb/hp-hr = pounds per horsepower-hour.

[9] Assumes ultra low sulfur diesel fuel (15 ppm), adjusted from 500-ppm low sulfur diesel fuel.

[1] Light duty diesel truck benzene and formaldehyde emissions are based on "Technical Description of the Toxics Module for MOBILE6.2 and Guidance on Its Use for Emission Inventory Preparation" (EPQ420-R-02-029) Table 2.3 and 30-ppm sulfur fuel specifications for Denver, CO, with average winter/summer concentrations.

[10] Light duty gasoline truck benzene and formaldehyde emissions are based on "Technical Description of the Toxics Module for MOBILE6.2 and Guidance on Its Use for Emission Inventory Preparation" (EPQ420-R-02-029) Table 2.3 and 30-ppm sulfur fuel specifications for Denver, CO, with average winter/summer concentrations.

[11] Compendium of Greenhouse Gas Emission Methodologies for the Oil and Gas Industry, Table 4-9 for N2O (HDDV moderate control, LDGT oxidation catalyst, LDDT moderate control) , Mobile Source Combustion Factors, Table 4-10, Default Fuel Economy Factors for Different Types of Mobile Sources, American Petroleum Institute (2004).

## Vehicle Road Dust During Completion

WRFO Alternative: All
Phase: Construction
Activity: Completion and Testing
Emissions: Fugitive Particulate From Completion and Testing Traffic on Unpaved Roads
Date: 9/3/2010

| Vehicle Type | Road Type | Dust Control Method | Average Vehicle Weight | Average Vehicle Speed | Silt Content[1] | Round Trips (RTs) | RT Distance | Vehicle Miles Traveled (VMT)[2] | Ratio of Months with Frozen or Muddy Roads | Emission Control Efficiency[3] | $PM_{10}$ Emission Factor[4] | $PM_{2.5}$ Emission Factor[2] | $PM_{10}$ Emissions[5] (uncontrolled) | $PM_{2.5}$ Emissions[6] (uncontrolled) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | (lb) | (mph) | (%) | (RT/well pad) | (miles) | (VMT/well pad) | (unitless) | (%) | (lb/VMT) | (lb/VMT) | (lb/well pad) | (lb/well pad) |
| Casing hauler | Local | water/chemical | 100,000 | 25 | 20 | 3 | 10 | 30 | 0.5 | 0 | 4.21 | 0.42 | 126.38 | 12.64 |
| | Resource | water | 100,000 | 25 | 20 | 3 | 0.8 | 2.4 | 0.5 | 0 | 4.21 | 0.42 | 10.11 | 1.01 |
| Completion rig | Local | water/chemical | 85,000 | 25 | 20 | 1 | 10 | 10 | 0.5 | 0 | 3.92 | 0.39 | 39.16 | 3.92 |
| | Resource | water | 85,000 | 25 | 20 | 1 | 0.8 | 0.8 | 0.5 | 0 | 3.92 | 0.39 | 3.13 | 0.31 |
| Logging truck | Local | water/chemical | 35,000 | 25 | 20 | 2 | 10 | 20 | 0.5 | 0 | 2.63 | 0.26 | 52.53 | 5.25 |
| | Resource | water | 35,000 | 25 | 20 | 2 | 1 | 2 | 0.5 | 0 | 2.63 | 0.26 | 5.25 | 0.53 |
| Cement truck | Local | water/chemical | 54,000 | 25 | 20 | 2 | 10 | 20 | 0.5 | 0 | 3.19 | 0.32 | 63.85 | 6.39 |
| | Resource | water | 54,000 | 25 | 20 | 2 | 1 | 2 | 0.5 | 0 | 3.19 | 0.32 | 6.39 | 0.64 |
| Sand truck | Local | water/chemical | 85,000 | 25 | 20 | 20 | 10 | 200 | 0.5 | 0 | 3.92 | 0.39 | 783.12 | 78.31 |
| | Resource | water | 85,000 | 25 | 20 | 20 | 1 | 20 | 0.5 | 0 | 3.92 | 0.39 | 78.31 | 7.83 |
| Frac pumper | Local | water/chemical | 85,000 | 25 | 20 | 10 | 10 | 100 | 0.5 | 0 | 3.92 | 0.39 | 391.56 | 39.16 |
| | Resource | water | 85,000 | 25 | 20 | 10 | 1 | 10 | 0.5 | 0 | 3.92 | 0.39 | 39.16 | 3.92 |
| Fracmaster delivery | Local | water/chemical | 85,000 | 25 | 20 | 2 | 10 | 20 | 0.5 | 0 | 3.92 | 0.39 | 78.31 | 7.83 |
| | Resource | water | 85,000 | 25 | 20 | 2 | 1 | 2 | 0.5 | 0 | 3.92 | 0.39 | 7.83 | 0.78 |
| Water tanker (100 bbl) | Local | water/chemical | 54,000 | 25 | 20 | 200 | 10 | 2000 | 0.5 | 0 | 3.19 | 0.32 | 6385.05 | 638.50 |
| | Resource | water | 54,000 | 25 | 20 | 200 | 1 | 200 | 0.5 | 0 | 3.19 | 0.32 | 638.50 | 63.85 |
| Light duty gasoline trucks | Local | water/chemical | 3,000 | 35 | 20 | 30 | 10 | 300 | 0.5 | 0 | 0.87 | 0.09 | 260.85 | 26.08 |
| | Resource | water | 3,000 | 35 | 20 | 30 | 1 | 30 | 0.5 | 0 | 0.87 | 0.09 | 26.08 | 2.61 |
| | | | | | | | | | | Total Unpaved Road Traffic Emissions (lb/well pad) | | | | 8,995.57 | 899.56 |

[1] Silt content was determined by soil testing of samples collected by WRFO personnel (April 2008).

[2] Calculated as Round Trips per Vehicle Type x Round Trip Distance.

[3] Emissions are calculated for each Alternative using this template and applying emission control factors from the "Alternative Description" Worksheet in calculations on the "Year 2028 Emission Summary" Worksheet for each Alternative.

[4] AP-42 (EPA 2006), Section 13.2.2 "Unpaved Roads", equation 1a.

[5] Assuming that $PM_{2.5}$ accounts for 10% of $PM_{10}$ based on analysis of the Fine Fraction of PM in Fugitive Dust," Midwest Research Institute (MRI) Report 110397 (2005).

[6] Calculated as lb/VMT x VMT/pad x control efficiency.

BLM_0067948

## Well Completion Vehicle Exhaust

WRFO Alternative: All
Phase: Construction
Activity: Well Completion and Testing
Emissions: Vehicle Exhaust Emissions
Date: 9/3/2010

| Heavy Equipment | Pollutant Emission Factor (g/mi) | | | | | | | | | | | | Round Trips (RTs) (RT/well pad) | RT Distance (miles) | Vehicle Miles Traveled (VMT)² (mi) | Pollutant Emissions (lb/well pad) | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | CO[1] | NOₓ[1] | SO₂[2] | VOC[1] | PM₁₀[1] | CO₂[3] | CH₄[3] | N₂O[11] | Form.[7] | Benzene[7] | Toluene[7] | Xylene[7] | | | | CO | NOₓ | SO₂[6] | VOC | PM₁₀ | CO₂ | CH₄ | N₂O | Form. | Benzene | Toluene | Xylene |
| Casing hauler | 10.641 | 14.16 | 0.0150 | 1.824 | 0.5286 | 1700 | 0.081 | 0.0388 | 0.0107 | 0.0085 | 0.00371 | 0.0026 | 3 | 10.8 | 32.4 | 0.76 | 1.01 | 0.00 | 0.13 | 0.04 | 121.43 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Completion rig | 10.641 | 14.16 | 0.0150 | 1.824 | 0.5286 | 1700 | 0.081 | 0.0388 | 0.0107 | 0.0085 | 0.00371 | 0.0026 | 1 | 10.8 | 10.8 | 0.25 | 0.34 | 0.00 | 0.04 | 0.01 | 40.48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Logging truck | 10.641 | 14.16 | 0.0150 | 1.824 | 0.5286 | 1700 | 0.081 | 0.0388 | 0.0107 | 0.0065 | 0.00371 | 0.0026 | 2 | 10.8 | 21.6 | 0.51 | 0.67 | 0.00 | 0.09 | 0.03 | 80.95 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Cement truck | 10.641 | 14.16 | 0.0150 | 1.824 | 0.5286 | 1700 | 0.081 | 0.0388 | 0.0107 | 0.0065 | 0.00371 | 0.0026 | 2 | 10.8 | 21.6 | 0.51 | 0.67 | 0.00 | 0.09 | 0.03 | 80.95 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Sand truck | 10.641 | 14.16 | 0.0150 | 1.824 | 0.5286 | 1700 | 0.081 | 0.0388 | 0.0107 | 0.0085 | 0.00371 | 0.0026 | 20 | 10.8 | 216 | 5.07 | 6.74 | 0.01 | 0.87 | 0.25 | 809.52 | 0.04 | 0.02 | 0.01 | 0.00 | 0.00 | 0.00 |
| Frac pumper | 10.641 | 14.16 | 0.0150 | 1.824 | 0.5286 | 1700 | 0.081 | 0.0388 | 0.0107 | 0.0085 | 0.00371 | 0.0026 | 10 | 10.8 | 108 | 2.53 | 3.37 | 0.00 | 0.43 | 0.13 | 404.76 | 0.02 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 |
| Fracmaster delivery | 10.641 | 14.16 | 0.0150 | 1.824 | 0.5286 | 1700 | 0.081 | 0.0388 | 0.0107 | 0.0085 | 0.00371 | 0.0026 | 2 | 10.8 | 21.6 | 0.51 | 0.67 | 0.00 | 0.09 | 0.03 | 80.95 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Water truck (100 bbl) | 10.641 | 14.16 | 0.0150 | 1.824 | 0.5286 | 1700 | 0.081 | 0.0388 | 0.0107 | 0.0085 | 0.00371 | 0.0026 | 200 | 10.8 | 2160 | 50.67 | 67.43 | 0.07 | 8.69 | 2.52 | 8095.24 | 0.39 | 0.18 | 0.05 | 0.04 | 0.02 | 0.01 |
| Light duty diesel truck[9] | 2.429 | 1.395 | 0.006 | 1.262 | 0.2256 | 230 | 0.019 | 0.0459 | 0.0487 | 0.02524 | 0.00371 | 0.0026 | 18 | 10.8 | 194.4 | 1.04 | 0.60 | 0.00 | 0.54 | 0.10 | 98.57 | 0.01 | 0.02 | 0.02 | 0.01 | 0.00 | 0.00 |
| Light duty gasoline truck[10] | 39.45 | 2.011 | 0.007 | 2.209 | 0.03 | 330 | 0.119 | 0.0492 | 0.0334 | 0.0594 | 0.00371 | 0.0026 | 12 | 10.8 | 129.6 | 11.27 | 0.57 | 0.00 | 0.63 | 0.01 | 94.29 | 0.03 | 0.01 | 0.01 | 0.02 | 0.00 | 0.00 |
| Total Heavy Equipment Exhaust Emissions (lb/well pad) | | | | | | | | | | | | | | | | 73.12 | 82.09 | 0.09 | 11.59 | 3.13 | 9907.14 | 0.51 | 0.26 | 0.09 | 0.08 | 0.02 | 0.02 |

[1] Emission factors reflect the Rio Blanco County, Colorado, season average, local road MOBILE6 emission factors used for 2006 base case photochemical modeling.

[2] AP-42 (EPA 1985), Volume II Mobile Sources "Heavy Duty Diesel Engine Powered Trucks" high altitude, "aged" with 50,000 miles service, 1997+ model year. The SO₂ emission factor is updated to reflect ultra-low sulfur fuel (15 ppm).

[3] Compendium of Greenhouse Gas Emission Methodologies for the Oil and Gas Industry, Table 4-11, CO₂ Mobile Source Emission Factors, American Petroleum Institute, Feb 2004.

[4] Compendium of Greenhouse Gas Emission Methodologies for the Oil and Gas Industry, Table 4-9 (HDDV moderate control, LDGT oxidation catalyst, LDDT moderate control), Mobile Source Combustion Factors, Table 4-10, Default Fuel Economy Factors for Different Types of Mobile Sources, American Petroleum Institute (2004).

[7] AP-42 (EPA 1996), Section 3.3, "Gasoline and Diesel Industrial Engines. Table 3.3-2, "Speciated Organic Compound Emission Factors for Uncontrolled Diesel Engines"; lb/hp-hr = pounds per horsepower-hour.

[8] Assumes ultra low sulfur diesel fuel (15 ppm), adjusted from 500-ppm low sulfur diesel fuel

[9] Light duty diesel truck benzene and formaldehyde emissions are based on "Technical Description of the Toxics Module for MOBILE6.2 and Guidance on its Use for Emission Inventory Preparation" (EPQ420-R-02-029) Table 2.3 and 30-ppm sulfur fuel specifications for Denver, CO, with average winter/summer concentrations.

[10] Light duty gasoline truck benzene and formaldehyde emissions are based on "Technical Description of the Toxics Module for MOBILE6.2 and Guidance on its Use for Emission Inventory Preparation" (EPQ420-R-02-029) Table 2.3 and 30-ppm sulfur fuel specifications for Denver, CO, with average winter/summer concentrations.

[11] Compendium of Greenhouse Gas Emission Methodologies for the Oil and Gas Industry, Table 4-9 for N2O (HDDV moderate control, LDGT oxidation catalyst, LDDT moderate control), Mobile Source Combustion Factors, Table 4-10, Default Fuel Economy Factors for Different Types of Mobile Sources. American Petroleum Institute (2004).

BLM_0067949

## Completion Venting and Flaring

WRFO Alternative: **Alternative A**
Phase: **Construction**
Activity: **Completion/Testing Flaring**
Emissions: **Gas Flaring without High Pressure Flowback Separator Units**
Date: **9/3/2010**

**Specifications:**

| | | | | |
|---|---|---|---|---|
| Total Volume of Gas Emitted [1] | 1.00 | MMscf | | |
| Total Volume of Gas Vented [1] | 0.50 | MMscf | For Alternative A, 50% of well completions will use venting and 50% will use flaring. For simplicity, single-well emissions are shown | |
| Total Volume of Flared Gas [1] | 0.50 | MMscf | with both venting and flaring. | |
| Average Heat Content | 1,050 | BTU/scf | Alternatives B, C, and D will use green completion techniques for 95% of all wells. Green completion has negligible emissions. | |
| Total Hours in which Gas is Vented or Flared [1] | 36 | hrs | | |

| | Volume | Volume Units | Pollutant | Emission Factor | Emission Factor Units | Emission Factor Source | Total Emissions (lb/well) | Total Emissions (ton/well) | Duration (hours) | Hourly Emissions (lb/hr/well) |
|---|---|---|---|---|---|---|---|---|---|---|
| Venting - Natural Gas [2] | 0.50 | MMscf | VOC | 3,346.05 | lb/MMscf | Extended Natural Gas Analysis [1] | 1673.0 | 0.84 | 36 | 46.47 |
| | | | $CO_2$ | 2,528.70 | lb/MMscf | Extended Natural Gas Analysis [1] | 1264.4 | 0.63 | 36 | 35.12 |
| | | | $CH_4$ | 32,450.74 | lb/MMscf | Extended Natural Gas Analysis [1] | 16225.4 | 8.11 | 36 | 450.70 |
| | | | $N_2O$ | 0.00 | lb/MMscf | Extended Natural Gas Analysis [1] | 0.0 | 0.00 | 36 | 0.00 |
| | | | HAP (total) | 447.00 | lb/MMscf | Extended Natural Gas Analysis [1] | 223.5 | 0.11 | 36 | 6.21 |
| | | | Benzene | 47.96 | lb/MMscf | Extended Natural Gas Analysis [1] | 24.0 | 0.01 | 36 | 0.67 |
| | | | Toluene | 39.80 | lb/MMscf | Extended Natural Gas Analysis [1] | 19.9 | 0.01 | 36 | 0.55 |
| | | | Ethylbenzene | 0.00 | lb/MMscf | Extended Natural Gas Analysis [1] | 0.0 | 0.00 | 36 | 0.00 |
| | | | Xylenes | 26.55 | lb/MMscf | Extended Natural Gas Analysis [1] | 13.3 | 0.01 | 36 | 0.37 |
| | | | Hexane | 332.68 | lb/MMscf | Extended Natural Gas Analysis [1] | 166.3 | 0.08 | 36 | 4.62 |
| Flaring - Natural Gas | 0.50 | MMscf | NOx | 100.00 | lb/MMscf | AP-42 Section 1.4 | 50.0 | 0.03 | 36 | 1.39 |
| | | | CO | 84.00 | lb/MMscf | AP-42 Section 1.4 | 42.0 | 0.02 | 36 | 1.17 |
| | | | PM10 | 7.60 | lb/MMscf | AP-42 Section 1.4 | 3.8 | 0.00 | 36 | 0.11 |
| | | | VOC | 5.50 | lb/MMscf | AP-42 Section 1.4 | 2.8 | 0.00 | 36 | 0.08 |
| | | | $CO_2$ | 120,000.00 | lb/MMscf | AP-42 Section 1.4 | 60000.0 | 30.00 | 36 | 1666.67 |
| | | | $CH_4$ | 2.30 | lb/MMscf | AP-42 Section 1.4 | 1.2 | 0.00 | 36 | 0.03 |
| | | | $N_2O$ | 2.20 | lb/MMscf | AP-42 Section 1.4 | 1.1 | 0.00 | 36 | 0.03 |
| | | | HAP (total) | 22.35 | lb/MMscf | Assume 95% Reduction [3] | 11.2 | 0.01 | 36 | 0.31 |
| | | | Benzene | 2.40 | lb/MMscf | Assume 95% Reduction [3] | 1.2 | 0.00 | 36 | 0.03 |
| | | | Toluene | 1.99 | lb/MMscf | Assume 95% Reduction [3] | 1.0 | 0.00 | 36 | 0.03 |
| | | | Ethylbenzene | 0.00 | lb/MMscf | Assume 95% Reduction [3] | 0.0 | 0.00 | 36 | 0.00 |
| | | | Xylenes | 1.33 | lb/MMscf | Assume 95% Reduction [3] | 0.7 | 0.00 | 36 | 0.02 |
| | | | Hexane | 16.63 | lb/MMscf | Assume 95% Reduction [3] | 8.3 | 0.00 | 36 | 0.23 |
| Evaporation from condensate/water to waste pit (for wells not using green completion) | 5 | bbl | VOC | 10.00 | lb VOC/bbl | Tests conducted by Williams E&P for CDPHE | 50.0 | 0.02500 | 36 | 1.39 |

[1] Based on data collected from oil and gas operators in the Piceance Basin (July 2009).
[2] Based on extended gas analysis for typical Piceance Basin gas (see gas analysis worksheet).
[3] For VOC and HAP emission factors that used the constituent analysis, a 95% destruction rate was assumed.

BLM_0067950

## Workover Rig Emissions - Tier 4b

WRFO Alternative: All
Phase: Construction
Activity: Drilling
Emissions: Diesel Combustion Emissions from
Workover Rig Engines - EPA Tier 4b (2015)
Date: 9/3/2010

**Percentage of Producing Wells**    1.00%    Only 1% of producing wells are expected to be worked over in any single year.

| Pollutant | Pollutant Emission Factor[1] | Total Horsepower All Engines[2] | Overall Load Factor[3] | Drilling Activity Duration | Drilling Activity Duration | Emissions Allocated Across All Producing Wells | Emissions Allocated Across All Producing Wells |
|---|---|---|---|---|---|---|---|
| | (g/hp-hr) | (hp) | | (days/well) | (hrs/day) | (lb/well) | (lb/hr/well) |
| CO | 2.6000 | 475 | 0.40 | 1.5 | 24 | 0.3921 | 0.0109 |
| $NO_x$ | 0.3000 | 475 | 0.40 | 1.5 | 24 | 0.0452 | 0.0013 |
| $SO_2$[4] | 0.0278 | 475 | 0.40 | 1.5 | 24 | 0.0042 | 0.0001 |
| VOC | 0.1400 | 475 | 0.40 | 1.5 | 24 | 0.0211 | 0.0006 |
| $PM_{10}$[5] | 0.01500 | 475 | 0.40 | 1.5 | 24 | 0.0023 | 0.0001 |
| | (lb/hp-hr) | | | | | | |
| $CO_2$[6] | 1.15000 | 475 | 0.40 | 1.5 | 24 | 78.6600 | 2.1850 |
| $CH_4$[7] | 5.53E-05 | 475 | 0.40 | 1.5 | 24 | 0.0038 | 0.0001 |
| $N_2O$[8] | 1.24E-05 | 475 | 0.40 | 1.5 | 24 | 0.0008 | 0.0000 |
| Formaldehyde[9] | 8.26E-06 | 475 | 0.40 | 1.5 | 24 | 0.0006 | 0.0000 |
| Benzene[9] | 6.53E-06 | 475 | 0.40 | 1.5 | 24 | 0.0004 | 0.0000 |
| Toluene[9] | 2.86E-06 | 475 | 0.40 | 1.5 | 24 | 0.0002 | 0.0000 |
| Xylene[9] | 2.00E-06 | 475 | 0.40 | 1.5 | 24 | 0.0001 | 0.0000 |

[1] Emission factors for Tier 4 (2014) engines taken from "Control of Emissions of Air Pollution From Nonroad Diesel Engines and Fuel: Final Rule" (69 FR 38980, June 29, 2004) for engines less than 750 hp and from Diesel Net, Emissions Standards: USA: Nonroad Diesel Engines, Table 3, "Tier 4 Emission Standards—Engines Up To 560 kW, g/kWh (g/bhp-hr)." Available on-line at http://www.dieselnet.com/standards/us/offroad.html.

[2] Drilling engine total horsepower is based on one 475 hp engine, fueled with ultra low sulfur diesel fuel (15 ppm).

[3] The overall load factor is 0.4.

[4] AP-42 (EPA 1996), Section 3.3, "Gasoline and Diesel Industrial Engines. Table 3.3-1, "Emission Factors for Uncontrolled Gasoline and Diesel Industrial Engines". Emission rate of 0.00205 lb/hp-hr converts to 0.0278 g/hp-hr when converting units and adjusting for ultra-low sulfur fuel.

[5] $PM_{2.5}$ assumed equivalent to $PM_{10}$ for drilling engines.

[6] AP-42 (EPA 1996), Section 3.3, "Gasoline and Diesel Industrial Engines. Table 3.3-1, "Emission Factors for Uncontrolled Gasoline and Diesel Industrial Engines"; lb/hp-hr = pounds per horsepower-hour.

[7] Based on methane emissions of 0.13 g/L of diesel fuel (diesel density of 850 g/L and heating value of 19,300 Btu/lb) from the "Compendium of GHG Emission Methodologies for the Oil and Gas Industry," Table 4-9 (2004).

[8] Based on nitrous oxide emissions of 0.08 g/L of diesel fuel (diesel density of 850 g/L and heating value of 19,300 Btu/lb) from the "Compendium of GHG Emission Methodologies for the Oil and Gas Industry," Table 4-9 (2004).

[9] AP-42 (EPA 1996), Section 3.3, "Gasoline and Diesel Industrial Engines. Table 3.3-2, "Speciated Organic Compound Emission Factors for Uncontrolled Diesel Engines", converted from lb/MMBtu to lb/hp-hr using an average brake-specific fuel consumption (BSFC) of 7,000 Btu/hp-hr.

**Recompletion Venting and Flaring**

WRFO Alternative: All
Phase: Production
Activity: Recompletion, Flaring
Emissions: Recompletion without High Pressure
Flowback Separator Units
Date: 9/3/2010

**Specifications:**

| | | |
|---|---|---|
| Total Volume of Gas Emitted per recompleted well [1] | 1.00 | MMscf |
| Total Volume of Gas Vented | 0.50 | MMscf |
| Total Volume of Flared Gas | 0.50 | MMscf |
| Average Heat Content | 1,050 | BTU/scf |

During recompletion, 50% of well recompletions will use venting and 50% will use flaring. For simplicity, single-well emissions are shown with both venting and flaring.

| | | |
|---|---|---|
| Percentage of Operating Wells Recompleted in Year | 1.00% | |
| Total Hours in which Gas is Vented or Flared [1] | 24 | hrs |

Only 1% of operating wells are expected to be recompleted in any single year.

| | Volume | Volume Units | Pollutant | Emission Factor | Emission Factor Units | Emission Factor Source | Total Emissions (lb/well/yr)[4] | Total Emissions (ton/well)[4] | Duration (hours) | Hourly Emissions (lb/hr/well)[4] |
|---|---|---|---|---|---|---|---|---|---|---|
| Venting - Natural Gas [2] | 0.50 | MMscf | VOC | 3,346.05 | lb/MMscf | Extended Natural Gas Analysis [1] | 16.730 | 0.008 | 24 | 16.730 |
| | | | CO₂ | 2,528.70 | lb/MMscf | Extended Natural Gas Analysis [1] | 12.644 | 0.006 | 24 | 12.644 |
| | | | CH₄ | 32,450.74 | lb/MMscf | Extended Natural Gas Analysis [1] | 162.254 | 0.081 | 24 | 162.254 |
| | | | N₂O | 0.00 | lb/MMscf | Extended Natural Gas Analysis [1] | 0.000 | 0.000 | 24 | 0.000 |
| | | | HAP (total) | 447.00 | lb/MMscf | Extended Natural Gas Analysis [1] | 2.235 | 0.001 | 24 | 2.235 |
| | | | Benzene | 47.96 | lb/MMscf | Extended Natural Gas Analysis [1] | 0.240 | 0.000 | 24 | 0.240 |
| | | | Toluene | 39.80 | lb/MMscf | Extended Natural Gas Analysis [1] | 0.199 | 0.000 | 24 | 0.199 |
| | | | Ethylbenze | 0.00 | lb/MMscf | Extended Natural Gas Analysis [1] | 0.000 | 0.000 | 24 | 0.000 |
| | | | Xylenes | 26.55 | lb/MMscf | Extended Natural Gas Analysis [1] | 0.133 | 0.000 | 24 | 0.133 |
| | | | Hexane | 332.68 | lb/MMscf | Extended Natural Gas Analysis [1] | 1.663 | 0.001 | 24 | 1.663 |
| Flaring - Natural Gas | 0.50 | MMscf | NOx | 100.00 | lb/MMscf | AP-42 Section 1.4 | 0.500 | 0.000 | 24 | 0.021 |
| | | | CO | 84.00 | lb/MMscf | AP-42 Section 1.4 | 0.420 | 0.000 | 24 | 0.018 |
| | | | PM10 | 7.60 | lb/MMscf | AP-42 Section 1.4 | 0.038 | 0.000 | 24 | 0.002 |
| | | | VOC | 5.50 | lb/MMscf | AP-42 Section 1.4 | 0.028 | 0.000 | 24 | 0.001 |
| | | | CO₂ | 120,000.00 | lb/MMscf | AP-42 Section 1.4 | 600.000 | 0.300 | 24 | 25.000 |
| | | | CH₄ | 2.30 | lb/MMscf | AP-42 Section 1.4 | 0.012 | 0.000 | 24 | 0.000 |
| | | | N₂O | 2.20 | lb/MMscf | AP-42 Section 1.4 | 0.011 | 0.000 | 44 | 0.000 |
| | | | HAP (total) | 22.35 | lb/MMscf | Assume 95% Reduction [3] | 0.112 | 0.000 | 24 | 0.005 |
| | | | Benzene | 2.40 | lb/MMscf | Assume 95% Reduction [3] | 0.012 | 0.000 | 24 | 0.000 |
| | | | Toluene | 1.99 | lb/MMscf | Assume 95% Reduction [3] | 0.010 | 0.000 | 24 | 0.000 |
| | | | Ethylbenze | 0.00 | lb/MMscf | Assume 95% Reduction [3] | 0.000 | 0.000 | 24 | 0.000 |
| | | | Xylenes | 1.33 | lb/MMscf | Assume 95% Reduction [3] | 0.007 | 0.000 | 24 | 0.000 |
| | | | Hexane | 16.63 | lb/MMscf | Assume 95% Reduction [3] | 0.083 | 0.000 | 24 | 0.003 |
| Evaporation from condensate/water to waste pit | 3 | bbl | VOC | 0.07 | lb VOC/bbl | Tests conducted by Williams E&P for CDPHE | 0.002 | 0.00000 | 24 | 0.0001 |

[1] Based on data collected from oil and gas operators in the Piceance Basin (July 2009).
[2] Based on extended gas analysis for typical Piceance Basin gas (see gas analysis worksheet).
[3] For VOC and HAP emission factors that used the constituent analysis, a 95% destruction rate was assumed.
[4] Per-well totals provide emissions for each operating well based on allocation of emissions from the 1 percent of wells that are recompleted.

BLM_0067952

## Truck Loading Fugitves

WRFO Alternative: **All**

Phase: **Production**

Activity: **Truck Loading Fugitives**

Emissions: **Truck Loading Fugitives Emissions**

Date: **9/3/2010**

| | Input Values for Calculations | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | # of barrels of condensate produced per natural gas volume (bbl/MMscf)[1] | Average gas production per well (MMscfd/ well) | Days per year (days/yr) | Gallons/barrel (gal/bbl) | Percentage of well pad condensate transported by truck out of field (%) | S : Saturation factor shown in AP-42 -- submerged loading: dedicated normal service | V : True vapor pressure of liquid loaded (psia) | M : Molecular weight of the vapor (lb/lb-mole)[1] | T : Temperature of the bulk liquid (Rankine) | Control efficency (%, vapor balancing) |
| General Information | 5 | 0.2958 | 365 | 42 | 95 | 0.6 | 6.6 | 33.48 | 518.67 | 95 |

| | Condensate Tank Vapor Composition (wt%)[2] | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | VOC | CO₂ | CH₄ | N₂O | HAP (total) | Benzene | Toluene | Ethylbenzene | Xylenes | Hexane |
| | 51.725 | 6.755 | 22.645 | 0.000 | 9.161 | 0.856 | 1.375 | 0.015 | 0.411 | 6.505 |

| | Pollutant Emissions | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | lb/well/yr | | | | | | | | | |
| Equipment | Total Mass[3] | VOC | CO₂ | CH₄ | N₂O | HAP (total) | Benzene | Toluene | Ethylbenzene | Xylenes | Hexane |
| | | | | | | | | | | |
| Truck Loading Condensate | 3.43 | 1.77 | 0.23 | 0.78 | 0.00 | 0.31 | 0.03 | 0.05 | 0.00 | 0.01 | 0.22 |

| | Pollutant Emissions | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | (lb/well/hr) | | | | | | | | | |
| Equipment | Total Mass | VOC | CO₂ | CH₄ | N₂O | HAP (total) | Benzene | Toluene | Ethylbenzene | Xylenes | Hexane |
| | | | | | | | | | | |
| Truck Loading Condensate | 0.0004 | 0.0002 | 0.0000 | 0.0001 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| Total | 0.0004 | 0.0002 | 0.0000 | 0.0001 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |

[1] Based on data collected from oil and gas operators in the Piceance Basin (July, 2008) -- Extended Natural Gas and Light Liquid (LL) Analysis.

[2] Based on E&P Tanks run using a separator operating at 85F and 23 psig.

[3] Determined using EPA -- AP-42. Section 5.2, equation 1, (L = 12.46 * S * V * M / T), where L = lb emissions/1,000 gal loaded.

BLM_0067953

## Well Blowdowns

WRFO Alternative: All
Phase: Production
Activity: Well blowdowns
Emissions: Gas Flaring without High Pressure
Flowback Separator Units
Date: 9/3/2010

**Specifications:**

| | | |
|---|---|---|
| Average Number of Blowdowns [1] | 3.0 | per well per year |
| Average Volume of Gas Emitted [1] | 0.00075 | MMscf per well blowdown |
| Total Volume of Gas Vented (100 percent) | 0.00225 | MMscf |
| Total Volume of Flared Gas (0 percent) | 0.00 | MMscf |
| | | |
| Actual Hours Gas is Vented | 4 | hrs |

| | Volume | Volume Units | Pollutant | Emission Factor | Emission Factor Units | Emission Factor Source | Total Emissions (lb/well/yr) | Total Emissions (ton/well) | Duration (hours) | Hourly Emissions (lb/hr/well) |
|---|---|---|---|---|---|---|---|---|---|---|
| Venting - Natural Gas [2] | 0.00225 | MMscf | VOC | 3,346.05 | lb/MMscf | Extended Natural Gas Analysis[1] | 7.53 | 0.00 | 4 | 1.88 |
| | | | $CO_2$ | 2,528.70 | lb/MMscf | Extended Natural Gas Analysis[1] | 5.69 | 0.00 | 4 | 1.42 |
| | | | $CH_4$ | 32,450.74 | lb/MMscf | Extended Natural Gas Analysis[1] | 73.01 | 0.04 | 4 | 18.25 |
| | | | $N_2O$ | 0.00 | lb/MMscf | Extended Natural Gas Analysis[1] | 0.00 | 0.00 | 4 | 0.00 |
| | | | HAP (total) | 447.00 | lb/MMscf | Extended Natural Gas Analysis[1] | 1.01 | 0.00 | 4 | 0.25 |
| | | | Benzene | 47.96 | lb/MMscf | Extended Natural Gas Analysis[1] | 0.11 | 0.00 | 4 | 0.03 |
| | | | Toluene | 39.80 | lb/MMscf | Extended Natural Gas Analysis[1] | 0.09 | 0.00 | 4 | 0.02 |
| | | | Ethylbenzene | 0.00 | lb/MMscf | Extended Natural Gas Analysis[1] | 0.00 | 0.00 | 4 | 0.00 |
| | | | Xylenes | 26.55 | lb/MMscf | Extended Natural Gas Analysis[1] | 0.06 | 0.00 | 4 | 0.01 |
| | | | Hexane | 332.68 | lb/MMscf | Extended Natural Gas Analysis[1] | 0.75 | 0.00 | 4 | 0.19 |
| | | | | | | | | | | |
| Flaring - Natural Gas | 0.00000 | MMscf | NOx | 100.00 | lb/MMscf | AP-42 Section 1.4 | 0.00 | 0.00 | 4 | 0.00 |
| | | | CO | 84.00 | lb/MMscf | AP-42 Section 1.4 | 0.00 | 0.00 | 4 | 0.00 |
| | | | PM10 | 7.60 | lb/MMscf | AP-42 Section 1.4 | 0.00 | 0.00 | 4 | 0.00 |
| | | | VOC | 5.50 | lb/MMscf | AP-42 Section 1.4 | 0.00 | 0.00 | 4 | 0.00 |
| | | | $CO_2$ | 120,000.00 | lb/MMscf | AP-42 Section 1.4 | 0.00 | 0.00 | 4 | 0.00 |
| | | | $CH_4$ | 2.30 | lb/MMscf | AP-42 Section 1.4 | 0.00 | 0.00 | 4 | 0.00 |
| | | | $N_2O$ [6] | 2.20 | lb/MMscf | AP-42 Section 1.4 | 0.00 | 0.00 | 4 | 0.00 |
| | | | HAP (total) | 8.94 | lb/MMscf | Assume 98% Reduction[3] | 0.00 | 0.00 | 4 | 0.00 |
| | | | Benzene | 0.96 | lb/MMscf | Assume 98% Reduction[3] | 0.00 | 0.00 | 4 | 0.00 |
| | | | Toluene | 0.80 | lb/MMscf | Assume 98% Reduction[3] | 0.00 | 0.00 | 4 | 0.00 |
| | | | Ethylbenzene | 0.00 | lb/MMscf | Assume 98% Reduction[3] | 0.00 | 0.00 | 4 | 0.00 |
| | | | Xylenes | 0.53 | lb/MMscf | Assume 98% Reduction[3] | 0.00 | 0.00 | 4 | 0.00 |
| | | | Hexane | 6.65 | lb/MMscf | Assume 98% Reduction[3] | 0.00 | 0.00 | 4 | 0.00 |

[1] Based on data collected from oil and gas operators in the Piceance Basin (July 2009).
[2] Based on extended gas analysis for typical Piceance Basin gas (see gas analysis worksheet).

BLM_0067954

## Equipment Leaks

WRFO Alternative: All

Phase: Production
Activity: Area Source Fugitives
Emissions: Area Source Fugitives Emissions
Date: 9/3/2010

### Input Values for Calculations

| Equipment Type | Valves | | Pump Seals | Compressor Seals | Relief Valves | Connectors | Lines | Connections |
|---|---|---|---|---|---|---|---|---|
| | # of valves in gas service per well | # of valves in LL service per well | # of pump seals in LL service per well | # of compressor seals in gas service per well | # of relief valves in gas service per well | # of connectors per well | # of open-ended lines per well | # of sampling connections per well |
| Count at compressor stations [1] | 100 | 50 | 2 | 6 | 12 | 421 | 12 | 9 |
| Count at consolidated facilities [1] | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Count at well pads [1] | 80 | 3 | 2 | 0 | 15 | 180 | 0 | 12 |
| Counts per well for all compressor stations | 0.1651 | 0.0825 | 0.0033 | 0.0099 | 0.0198 | 0.6950 | 0.0198 | 0.0149 |
| Counts per well at consolidated facilities | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| Counts per well at well pads | 10.0000 | 0.3750 | 0.2500 | 0.0000 | 1.8750 | 22.5000 | 0.0000 | 1.5000 |

| Equipment Type | Oil and Gas Emission Factor (kg TOC/hr/ source) [1] | Oil and Gas Emission Factor (lb TOC/hr/ source) | Pollutant Emission Factor [1] (lb/hr/source) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | VOC | CO$_2$ | CH$_4$ | N$_2$O | HAP (total) | Benzene | Toluene | Ethylbenzene | Xylenes | Hexane |
| Gas Service Valves | 0.00450 | 0.0099 | 7.82E-04 | 5.91E-04 | 7.58E-03 | 0.00E+00 | 1.04E-04 | 1.12E-05 | 9.30E-06 | 0.00E+00 | 6.20E-06 | 7.77E-05 |
| Light Liquid Valves | 0.00250 | 0.0055 | 4.49E-03 | 9.26E-06 | 3.19E-05 | 0.00E+00 | 1.48E-03 | 7.82E-05 | 4.32E-04 | 1.37E-05 | 4.36E-04 | 5.16E-04 |
| Light Liquid Pump Seals | 0.01300 | 0.0287 | 2.34E-02 | 4.81E-05 | 1.66E-04 | 0.00E+00 | 7.68E-03 | 4.06E-04 | 2.25E-02 | 7.14E-05 | 2.27E-03 | 2.68E-03 |
| Gas Service Compressor Seals | 0.00880 | 0.0194 | 1.53E-03 | 1.16E-03 | 1.48E-02 | 0.00E+00 | 2.04E-04 | 2.19E-05 | 1.82E-05 | 0.00E+00 | 1.21E-05 | 1.52E-04 |
| Gas Service Relief Valves | 0.00880 | 0.0194 | 1.53E-03 | 1.16E-03 | 1.48E-02 | 0.00E+00 | 2.04E-04 | 2.19E-05 | 1.82E-05 | 0.00E+00 | 1.21E-05 | 1.52E-04 |
| Connectors | 0.00020 | 0.0004 | 3.47E-05 | 2.63E-05 | 3.37E-04 | 0.00E+00 | 4.64E-06 | 4.98E-07 | 4.13E-07 | 0.00E+00 | 2.76E-07 | 3.45E-06 |
| Open-Ended Lines | 0.00200 | 0.0044 | 3.47E-04 | 2.63E-04 | 3.37E-03 | 0.00E+00 | 4.64E-05 | 4.98E-06 | 4.13E-06 | 0.00E+00 | 2.76E-06 | 3.45E-05 |
| Sampling Connections | 0.00880 | 0.0194 | 1.53E-03 | 1.16E-03 | 1.48E-02 | 0.00E+00 | 2.04E-04 | 2.19E-05 | 1.82E-05 | 0.00E+00 | 1.21E-05 | 1.52E-04 |

| Equipment Type | Pollutant Emissions (lb/well/hr) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | VOC | CO$_2$ | CH$_4$ | N$_2$O | HAP (total) | Benzene | Toluene | Ethylbenzene | Xylenes | Hexane |
| Gas Service Valves | 7.82E-03 | 5.91E-03 | 7.58E-02 | 0.00E+00 | 1.04E-03 | 1.12E-04 | 9.30E-05 | 0.00E+00 | 6.20E-05 | 7.77E-04 |
| Light Liquid Valves | 1.68E-03 | 3.47E-06 | 1.20E-05 | 0.00E+00 | 5.54E-04 | 2.93E-05 | 1.62E-04 | 5.15E-06 | 1.64E-04 | 1.94E-04 |
| Light Liquid Pump Seals | 5.84E-03 | 1.20E-05 | 4.15E-05 | 0.00E+00 | 1.92E-03 | 1.02E-04 | 5.62E-04 | 1.78E-05 | 5.67E-04 | 6.71E-04 |
| Gas Service Compressor Seals | 0.00E+00 | 0.00E+00 | 0.00E+00 | 0.00E+00 | 0.00E+00 | 0.00E+00 | 0.00E+00 | 0.00E+00 | 0.00E+00 | 0.00E+00 |
| Gas Service Relief Valves | 2.87E-04 | 2.17E-03 | 2.78E-02 | 0.00E+00 | 3.83E-04 | 4.11E-05 | 3.41E-05 | 0.00E+00 | 2.27E-05 | 2.85E-04 |
| Gas Service Connectors | 7.82E-04 | 5.91E-04 | 7.58E-03 | 0.00E+00 | 1.04E-04 | 1.12E-05 | 9.30E-06 | 0.00E+00 | 6.20E-06 | 7.77E-05 |
| Gas Service Open-Ended Lines | 0.00E+00 | 0.00E+00 | 0.00E+00 | 0.00E+00 | 0.00E+00 | 0.00E+00 | 0.00E+00 | 0.00E+00 | 0.00E+00 | 0.00E+00 |
| Gas Service Sampling Connections | 2.29E-03 | 1.73E-03 | 2.22E-02 | 0.00E+00 | 3.06E-04 | 3.29E-05 | 2.73E-05 | 0.00E+00 | 1.82E-05 | 2.28E-04 |
| Consolidated Facilities and Well Pads Total | 2.13E-02 | 1.04E-02 | 1.33E-01 | 0.00E+00 | 4.31E-03 | 3.28E-04 | 8.87E-04 | 2.30E-05 | 8.40E-04 | 2.23E-03 |
| Compressor Stations Total | 6.76E-04 | 1.73E-04 | 2.22E-03 | 0.00E+00 | 1.78E-04 | 1.11E-05 | 4.58E-05 | 1.37E-06 | 4.53E-05 | 7.42E-05 |
| All Sources Totals (lbs/well/yr) | 1.92E+02 | 9.27E+01 | 1.19E+03 | 0.00E+00 | 3.93E+01 | 2.97E+00 | 8.17E+00 | 2.13E-01 | 7.75E+00 | 2.02E+01 |

[1] Based on data collected from oil and gas operators in the Piceance Basin (July, 2009) -- Extended Natural Gas and Light Liquid (LL) Analysis.

[2] "EPA Protocol for Equipment Leak Emission Estimates" -- Table 2-4. Oil and Gas Production Operations Average Emission Factors.

BLM_0067955

## Pneumatic Pumps

WRFO Alternative: **All**

**Phase: Production**

**Activity: Production Phase Pneumatic Pumps**

**Emissions: Pneumatic Pumps Emissions**

**Date: 9/3/2010**

| Pneumatic Pumps Input Values for Calculations | |
| --- | --- |
| Pneumatic Pumps | Gas Quantity (MMscf/yr) [1] |
| Amount of gas vented per pump per year at gas plants | 0 |
| Amount of gas vented per pump per year at compressor stations | 0 |
| Amount of gas vented per pump per year at consolidated facilities | 0 |
| Amount of gas vented per pump per year at well | 0.000017 |

| Pneumatic Pumps | Pollutant Emission Factor [1] (lb/MMscf) | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | VOC | $CO_2$ | $CH_4$ | $N_2O$ | HAP (total) | Benzene | Toluene | Ethylbenzene | Xylenes | Hexane |
| Pneumatic pumps at gas plants | 3,346.05 | 2,528.70 | 32,450.74 | 0.00 | 447.00 | 47.96 | 39.80 | 0.00 | 26.55 | 332.68 |
| Pneumatic pumps at compressor stations | 3,346.05 | 2,528.70 | 32,450.74 | 0.00 | 447.00 | 47.96 | 39.80 | 0.00 | 26.55 | 332.68 |
| Pneumatic pumps at consolidated facilities | 3,346.05 | 2,528.70 | 32,450.74 | 0.00 | 447.00 | 47.96 | 39.80 | 0.00 | 26.55 | 332.68 |
| Pneumatic pumps at well pads | 3,346.05 | 2,528.70 | 32,450.74 | 0.00 | 447.00 | 47.96 | 39.80 | 0.00 | 26.55 | 332.68 |

| Pneumatic Pumps | Pollutant Emissions (lb/well/yr) | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | VOC | $CO_2$ | $CH_4$ | $N_2O$ | HAP (total) | Benzene | Toluene | Ethylbenzene | Xylenes | Hexane |
| Pneumatic pumps at gas plants | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Pneumatic pumps at compressor stations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Pneumatic pumps at consolidated facilities | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Pneumatic pumps at well pads | 0.06 | 0.04 | 0.55 | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 |
| **Total** | **0.06** | **0.04** | **0.55** | **0.00** | **0.01** | **0.00** | **0.00** | **0.00** | **0.00** | **0.01** |

[1] Based on data collected from oil and gas operators in the Piceance Basin (July, 2009) -- Extended Natural Gas Analysis.

BLM_0067956

## Pneumatic Devices (Includes liquid level controllers, pressure regulators, and valve controllers.)

WRFO Alternative: All

Phase: Production

Activity: Production Well Pneumatic Devices

Emissions: Pneumative Device Emissions

Date: 9/3/2010

### Pneumatic Devices Input Values for Calculations

| Pneumatic Devices | Liquid Level controllers | | | | Pressure Regulators | | | | Valve Controllers | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Low bleed (# of devices per well) | Low bleed rate (MMscf/hr/device) | No bleed (# of devices per well) | Control Percent for Low Bleed | Low bleed (# of devices per well) | Low bleed rate (MMscf/hr/device) | No bleed (# of devices per well) | Control Percent for Low Bleed | Low bleed (# of devices per well) | Low bleed rate (MMscf/hr/device) | No bleed (# of devices per well) | Control Percent for Low Bleed |
| Pneumatic devices at well pad (per well)[1] | 1 | 0.000006 | 0 | 0 | 1 | 0.000006 | 0 | 0 | 1 | 0.000006 | 0 | 0 |
| Pneumatic devices at consolidated field facilities[1] | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pneumatic devices at compressor stations[1] | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

### Pollutant Emission Factor[2]
(lb/MMscf)

| Pneumatic Devices | VOC | $CO_2$ | $CH_4$ | $N_2O$ | HAP (total) | Benzene | Toluene | Ethylbenzene | Xylenes | Hexane |
|---|---|---|---|---|---|---|---|---|---|---|
| Pneumatic devices at well pad | 3,346.05 | 2,528.70 | 32,450.74 | 0.00 | 447.00 | 47.96 | 39.80 | 0.00 | 26.55 | 332.68 |
| Pneumatic devices at consolidated field facilities | 3,346.05 | 2,528.70 | 32,450.74 | 0.00 | 447.00 | 47.96 | 39.80 | 0.00 | 26.55 | 332.68 |
| Pneumatic devices at compressor stations | 3,346.05 | 2,528.70 | 32,450.74 | 0.00 | 447.00 | 47.96 | 39.80 | 0.00 | 26.55 | 332.68 |

### Pollutant Emissions
(lb/well/hr)

| Pneumatic Devices | VOC | $CO_2$ | $CH_4$ | $N_2O$ | HAP (total) | Benzene | Toluene | Ethylbenzene | Xylenes | Hexane |
|---|---|---|---|---|---|---|---|---|---|---|
| Pneumatic devices at well pad | 0.06 | 0.05 | 0.58 | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 |
| Pneumatic devices at consolidated field facilities | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Pneumatic devices at compressor stations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total | 0.06 | 0.05 | 0.58 | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 |

[1] Survey data (August, 2009) from oil and gas operators provide the number of devices. Instrument air will be used for devices at consolidated facilities and compressor stations.

[2] Based on data collected from oil and gas operators in the Piceance Basin (July, 2009) -- Extended Natural Gas Analysis.

BLM_0067957

## Condensate Analysis

WRFO Alternative: All
Phase: Production
Activity: Analysis
Date: 9/3/2010

| Component | Molecular Weight (lb/lb-mol) | Weight Percent (wt%) | Carbon Content for TOC (lb C/lb) | Contribution to TOC Carbon Content (lb C/lb TOC) |
|---|---|---|---|---|
| Methane | 16.040 | 0.579 | 0.749 | 0.434 |
| Ethane | 30.070 | 0.458 | 0.799 | 0.366 |
| Nitrogen | 28.020 | 0.007 | --- | --- |
| Carbon Dioxide | 43.990 | 0.168 | --- | --- |
| Nitrous Oxide | 44.020 | 0.000 | --- | --- |
| Hydrogen Sulfide | 34.060 | 0.000 | --- | --- |
| Non-reactive, non-HAP | --- | 1.212 | | |
| Propane | 44.100 | 0.771 | 0.817 | 0.630 |
| Iso-butane | 58.120 | 0.688 | 0.827 | 0.569 |
| n-butane | 58.120 | 0.906 | 0.827 | 0.749 |
| i-pentane | 72.150 | 1.515 | 0.832 | 1.261 |
| n-pentane | 72.150 | 1.502 | 0.499 | 0.750 |
| Hexanes | 100.210 | 9.368 | 0.719 | 6.736 |
| Heptanes | 100.200 | 19.328 | 0.839 | 16.217 |
| Octanes | 114.230 | 17.614 | 0.841 | 14.815 |
| Nonanes | 128.258 | 13.309 | 0.843 | 11.216 |
| Decanes+ | 142.29 | 16.491 | 0.844 | 13.919 |
| Reactive VOC | --- | 81.492 | | 66.862 |
| Benzene | 78.110 | 1.418 | 0.923 | 1.308 |
| Ethylbenzene | 106.160 | 0.249 | 0.905 | 0.225 |
| n-Hexane | --- | 9.368 | --- | --- |
| Toluene | 92.130 | 7.837 | 0.913 | 7.151 |
| Xylenes | 106.160 | 7.912 | 0.905 | 7.161 |
| HAPs | --- | 26.784 | | 15.846 |
| **Totals** | --- | 100.120 | | 83.507 [3] |

[1] Extended condensate analysis of typical Piceance Basin condensate.

[2] n-Hexane is a VOC and a HAP. To be conservative, all non-speciated hexanes are assumed to be HAPs.

[3] The carbon contribution to hydrocarbons in the liquid mixture is used to calculate CO2 emissions from the model gas plant thermal oxidizer and flare.

BLM_0067958

## Wind Erosion at Producing Well Pads

**WRFO Alternative: All**
**Phase: Production**
**Activity: Wind Erosion**
**Emissions: Fugitive Particulate Emissions**
**from Wind Blown Dust at Well Pads**
**Date: 9/3/2010**

| Well Pad and Resource Road Area [1] | Silt Content [2] | Days with Wind Speed Greater Than 5.4 m/s [3] | Total Suspended Particulate [4] | Days Before Interim Reclamation Complete [5] | Total Suspended Particulate | Emission Control Efficiency [6] | $PM_{10}$ Emissions (uncontrolled) [7] | $PM_{2.5}$ Emissions (uncontrolled) [8] | Wells per Well Pad | $PM_{10}$ Emissions (uncontrolled) [3] | $PM_{2.5}$ Emissions (uncontrolled) [4] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| (acre) | (%) | (%) | (lb/acre/month) | (months) | (lb/well pad) | (%) | (lb/well pad) | (lb/well pad) | | (lb/well) | (lb/well) |
| 11.0 | 20 | 27.4 | 64.309 | 24.0 | 16,977.58 | 0 | 4,244.40 | 424.44 | 8 | 530.55 | 53.05 |

[1] Total disturbance area per well pad is estimated to be 7.25 acres for the well pad, 1.0 acre for a portion of compressor station and central treating facility (CTF), 1.75 acres for resource road and portion of local road area, and 2 acres for a portion of pipeline disturbance.

[2] Silt content was determined by soil testing of samples collected by WRFO personnel (April 2008).

[3] "Control of Fugitive Dust Sources" EPA-450/3-98-008 (EPA 1998). TSP (lb/acre/month) = $1.7 \times (s/1.5) \times ([365-p]/235) \times (f/15)$, where:
p = number of days with > 0.001 in precipitation (not used)
f = percent of time wind speed exceeds 5.4 (m/s) [equivalent to 12 mph] = 27.4% based on WRCC Ernie Gulch RAWS stations August 1, 1984 through March 1, 2008.

[4] AP-42 (EPA 2004), Section 13.2.2 "Unpaved Roads", Background Document.

[5] Interim reclamation is expected to be complete within two years. Emissions for two years are calculated and attributed to each constructed well pad for one year, since emissions from pads constructed during the previous year would be occurring simultaneously.

[6] Emissions are calculated for each Alternative using this template and applying emission control factors from the "Alternative Description" Worksheet in calculations on the "Year 2028 Emission Summary" Worksheet for each Alternative.

[7] AP-42 (EPA 2006), Section 13.2.2 "Unpaved Roads", Background Document. Assuming that PM10 accounts for 25% of TSP. Daily and hourly emissions based on 30.4-day month.

[8] Assuming that $PM_{2.5}$ accounts for 10% of $PM_{10}$ based on "Analysis of the Fine Fraction of PM in Fugitive Dust," Midwest Research Institute (MRI) Report 110397 (2005).

## Natural Gas Extended Gas Analysis

WRFO Alternative: All
Phase: Both
Activity: Gas Analysis
Date: 9/3/2010

| Gas Component | Volumetric Concentration[1] (vol%) | Molecular Weight (lb/lb-mol) | Gas Weight (lb/lb-mol) | Weight Percent (wt%) | Weight[2] (lb/MMscf) | Carbon Content for TOC (lb C/lb) | Contribution to TOC Carbon Content (lb C/lb TOC) |
|---|---|---|---|---|---|---|---|
| Methane | 88.972 | 16.040 | 14.271 | 76.427 | 32,450.7 | 0.749 | 57.225 |
| Ethane | 5.792 | 30.070 | 1.742 | 9.327 | 3,960.3 | 0.799 | 7.451 |
| Nitrogen | 0.094 | 28.020 | 0.026 | 0.141 | 59.9 | --- | --- |
| Carbon Dioxide | 2.528 | 43.990 | 1.112 | 5.955 | 2,528.7 | --- | --- |
| Nitrous Oxide | 0.000 | 44.020 | 0.000 | 0.000 | 0.0 | --- | --- |
| Hydrogen Sulfide | 0.000 | 34.060 | 0.000 | 0.000 | 0.0 | --- | --- |
| Non-reactive, non-HAP | 97.386 | --- | 17.151 | 91.850 | 38,999.6 | --- | 64.675 |
| Propane | 1.365 | 44.100 | 0.602 | 3.224 | 1,368.8 | 0.817 | 2.634 |
| Iso-butane | 0.370 | 58.120 | 0.215 | 1.152 | 489.0 | 0.827 | 0.952 |
| n-butane | 0.261 | 58.120 | 0.152 | 0.812 | 344.9 | 0.827 | 0.671 |
| i-pentane | 0.155 | 72.150 | 0.112 | 0.599 | 254.3 | 0.832 | 0.498 |
| n-pentane | 0.102 | 72.150 | 0.074 | 0.394 | 167.3 | 0.499 | 0.197 |
| Hexanes | 0.146 | 100.210 | 0.146 | 0.784 | 332.7 | 0.719 | 0.563 |
| Heptanes | 0.093 | 100.200 | 0.093 | 0.499 | 211.9 | 0.839 | 0.419 |
| Octanes | 0.044 | 114.230 | 0.050 | 0.269 | 114.3 | 0.841 | 0.226 |
| Nonanes | 0.016 | 128.258 | 0.021 | 0.110 | 46.7 | 0.843 | 0.093 |
| Decanes+ | 0.005 | 142.29 | 0.007 | 0.038 | 16.2 | 0.844 | 0.032 |
| Reactive VOC | 2.557 | --- | 1.472 | 7.880 | 3,346.0 | --- | 6.286 |
| Benzene | 0.027 | 78.110 | 0.021 | 0.113 | 48.0 | 0.923 | 0.104 |
| Ethylbenzene | 0.000 | 106.160 | 0.000 | 0.000 | 0.0 | 0.905 | 0.000 |
| n-Hexane [3] | 0.146 | 100.210 | 0.146 | 0.784 | 332.7 | --- | --- |
| Toluene | 0.019 | 92.130 | 0.018 | 0.094 | 39.8 | 0.913 | 0.086 |
| Xylenes | 0.011 | 106.160 | 0.012 | 0.063 | 26.6 | 0.905 | 0.057 |
| HAPs | 0.203 | --- | 0.197 | 1.053 | 447.0 | | 0.246 |
| Totals | 100.000 | --- | 18.673 | 100.000 | 42,460.0 | --- | 71.207 [4] |

[1] Extended gas analysis of typical Piceance Basin natural gas.

[2] Gas density is 0.04246 lb/scf (19.26 g/scf).

[3] n-Hexane is a VOC and a HAP. To be conservative, all non-speciated hexanes are assumed to be HAPs.

[4] The carbon contribution to hydrocarbons in the gas mixture is used to calculate $CO_2$ emissions from the model gas plant thermal oxidizer and flare.

BLM_0067960

**Vehicle Road Dust Associated With Producing Well Pads**

WRFO Alternative: All
Phase: Production
Activity: Production Traffic
Emissions: Fugitive Particulate From Production Traffic on Unpaved Roads
Date: 9/3/2010

| Vehicle Type | Road Type | Dust Control Method | Average Vehicle Weight (lb) | Average Vehicle Speed (mph) | Silt Content[1] (%) | Round Trips (RTs) (RT/pad) | RT Distance[8] (miles) | Vehicle Miles Traveled (VMT) (VMT/pad) | Ratio of Months with Frozen or Muddy Roads (unitless) | Emission Control Efficiency[3] (%) | PM10 Emission Factor[4] (lb/VMT) | PM2.5 Emission Factor[5] (lb/VMT) | PM10 Emissions[6] (uncontrolled) (lb/well pad) | PM2.5 Emissions[6] (uncontrolled) (lb/well pad) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Alternative A ( 40% Facilities Consolidated )[7]** | | | | | | | | | | | | | | |
| Water truck (130 bbl) (process water) | Local Resource | water/chemical water | 85,000 | 25 | 20 | 1123 | 10 | 11230 | 0.5 | 0 | 3.92 | 0.39 | 43971.91 | 4397.19 |
| | Local Resource | water | 85,000 | 25 | 20 | 1123 | 0.48 | 539.04 | 0.5 | 0 | 3.92 | 0.39 | 2110.65 | 211.07 |
| Condensate tanker (200 bbl) | Local Resource | water/chemical water | 75,000 | 25 | 20 | 32.4 | 10 | 324 | 0.5 | 0 | 3.70 | 0.37 | 1199.17 | 119.92 |
| | Local Resource | water | 75,000 | 25 | 20 | 32.4 | 0.48 | 15.552 | 0.5 | 0 | 3.70 | 0.37 | 57.56 | 5.76 |
| Light duty vehicles | Local Resource | water/chemical water | 3,000 | 35 | 20 | 365 | 0.68 | 240.9 | 0.5 | 0 | 0.87 | 0.09 | 209.48 | 20.95 |
| | Local Resource | water | 3,000 | 35 | 20 | 52 | 0.8 | 41.6 | 0.5 | 0 | 0.87 | 0.09 | 36.17 | 3.62 |
| | | | | | | | | | | Total Unpaved Road Traffic Emissions (lb/well pad) | | | 47,584.02 | 4,758.49 |
| **Alternative C ( 80% Facilities Consolidated )[7]** | | | | | | | | | | | | | | |
| Water truck (130 bbl) (process water) | Local Resource | water/chemical water | 85,000 | 25 | 20 | 1123 | 10 | 11230 | 0.5 | 0 | 3.92 | 0.39 | 43971.91 | 4397.19 |
| | Local Resource | water | 85,000 | 25 | 20 | 1123 | 0.16 | 179.68 | 0.5 | 0 | 3.92 | 0.39 | 703.55 | 70.36 |
| Condensate tanker (200 bbl) | Local Resource | water/chemical water | 75,000 | 25 | 20 | 32.4 | 10 | 324 | 0.5 | 0 | 3.70 | 0.37 | 1199.17 | 119.92 |
| | Local Resource | water | 75,000 | 25 | 20 | 32.4 | 0.16 | 5.184 | 0.5 | 0 | 3.70 | 0.37 | 19.19 | 1.92 |
| Light duty vehicles | Local Resource | water/chemical water | 3,000 | 35 | 20 | 365 | 0.68 | 240.9 | 0.5 | 0 | 0.87 | 0.09 | 209.48 | 20.95 |
| | Local Resource | water | 3,000 | 35 | 20 | 52 | 0.8 | 41.6 | 0.5 | 0 | 0.87 | 0.09 | 36.17 | 3.62 |
| | | | | | | | | | | Total Unpaved Road Traffic Emissions (lb/well pad) | | | 46,139.45 | 4,613.94 |
| **Alternative B and D ( 90% Facilities Consolidated )[7]** | | | | | | | | | | | | | | |
| Water truck (130 bbl) (process water) | Local Resource | water/chemical water | 85,000 | 25 | 20 | 1123 | 10 | 11230 | 0.5 | 0 | 3.92 | 0.39 | 43971.91 | 4397.19 |
| | Local Resource | water | 85,000 | 25 | 20 | 1123 | 0.08 | 89.84 | 0.5 | 0 | 3.92 | 0.39 | 351.78 | 35.18 |
| Condensate tanker (200 bbl) | Local Resource | water/chemical water | 75,000 | 25 | 20 | 32.4 | 10 | 324 | 0.5 | 0 | 3.70 | 0.37 | 1199.17 | 119.92 |
| | Local Resource | water | 75,000 | 25 | 20 | 32.4 | 0.08 | 2.592 | 0.5 | 0 | 3.70 | 0.37 | 9.59 | 0.96 |
| Light duty vehicles | Local Resource | water/chemical water | 3,000 | 35 | 20 | 365 | 0.68 | 240.9 | 0.5 | 0 | 0.87 | 0.09 | 209.48 | 20.95 |
| | Local Resource | water | 3,000 | 35 | 20 | 52 | 0.8 | 41.6 | 0.5 | 0 | 0.87 | 0.09 | 36.17 | 3.62 |
| | | | | | | | | | | Total Unpaved Road Traffic Emissions (lb/well pad) | | | 45,778.08 | 4,577.81 |

[1] Silt content was determined by soil testing of samples collected by WRFO personnel (April 2008).

[2] Calculated as Round Trips per Vehicle Type x Round Trip Distance.

[3] Emissions are calculated for each Alternative using this template and applying emission control factors from the "Alternative Description" Worksheet in calculations on the "Year 2028 Emission Summary" Worksheet for each Alternative.

[4] AP-42 (EPA 2006), Section 13.2.2 "Unpaved Roads", equation 1a.

[5] Assuming that PM2.5 accounts for 10% of PM10 based on analysis of the Fine Fraction of PM in Fugitive Dust," Midwest Research Institute (MRI) Report 110397 (2005).

[6] Calculated as lb/VMT x VMT/pad x control efficiency.

[7] Field wide operations consolidation percentages determined and provided by WRFO personnel (September 2009)

[8] Original resource road distances scaled to reflect consolidation.

## Vehicle Exhaust Associated With Producing Well Pads

WRFO Alternative: All
Phase: Production
Activity: Production Vehicle Traffic Exhaust
Emissions: Vehicle Exhaust Emissions
Date: 9/3/2010

| Heavy Equipment | Pollutant Emission Factor (g/mi) | | | | | | | | | | | | Round Trips (RTs) (RT/pad) | RT Distance[13] (miles) | Vehicle Miles Traveled (VMT) (mi) | Pollutant Emissions (lb/well pad) | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | CO[1] | $NO_x$[1] | $SO_2$[2] | VOC[1] | $PM_{10}$[1] | $CO_2$[5] | $CH_4$[6] | $N_2O$[11] | Form.[7] | Benzene[7] | Toluene[7] | Xylene[7] | | | | CO | $NO_x$ | $SO_2$[8] | VOC | $PM_{10}$ | $CO_2$ | $CH_4$ | $N_2O$ | Form. | Benzene | Toluene | Xylene |
| **Alternative A ( 40% Facilities Consolidated )**[12] | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Water truck (130 bbl, process) | 10.641 | 14.16 | 0.015 | 1.824 | 0.5286 | 1700 | 0.081 | 0.039 | 0.0107 | 0.0085 | 0.00371 | 0.0026 | 1123 | 10.48 | 11769.04 | 276.09 | 367.39 | 0.39 | 47.33 | 13.71 | 44107.95 | 2.10 | 1.01 | 0.28 | 0.22 | 0.10 | 0.07 |
| Condensate tanker (200 bbl) | 10.641 | 14.16 | 0.015 | 1.824 | 0.5286 | 1700 | 0.081 | 0.039 | 0.0107 | 0.0085 | 0.00371 | 0.0026 | 32.4 | 10.48 | 339.552 | 7.97 | 10.60 | 0.01 | 1.37 | 0.40 | 1272.57 | 0.06 | 0.03 | 0.01 | 0.01 | 0.00 | 0.00 |
| Light duty diesel truck[9] | 2.429 | 1.395 | 0.006 | 1.262 | 0.2256 | 230 | 0.019 | 0.046 | 0.0487 | 0.02524 | 0.00371 | 0.0026 | 219 | 0.774 | 169.506 | 0.91 | 0.52 | — | 0.47 | 0.08 | 85.95 | 0.01 | 0.02 | 0.02 | 0.01 | 0.00 | 0.00 |
| Light duty gasoline truck[10] | 39.45 | 2.011 | 0.007 | 2.209 | 0.03 | 330 | 0.119 | 0.049 | 0.0334 | 0.0594 | 0.00371 | 0.0026 | 146 | 0.774 | 113.004 | 9.83 | 0.50 | — | 0.55 | 0.01 | 82.21 | 0.03 | 0.01 | 0.01 | 0.01 | 0.00 | 0.00 |
| Total Heavy Equipment Exhaust Emissions (lb/well pad) | | | | | | | | | | | | | | | | 294.79 | 379.02 | 0.40 | 49.71 | 14.20 | 45548.69 | 2.20 | 1.07 | 0.31 | 0.25 | 0.10 | 0.07 |
| **Alternative C ( 80% Facilities Consolidated )**[12] | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Water truck (130 bbl, process) | 10.641 | 14.16 | 0.015 | 1.824 | 0.5286 | 1700 | 0.081 | 0.039 | 0.0107 | 0.0085 | 0.00371 | 0.0026 | 1123 | 10.16 | 11409.68 | 267.66 | 356.18 | 0.38 | 45.88 | 13.30 | 42761.15 | 2.04 | 0.98 | 0.27 | 0.21 | 0.09 | 0.07 |
| Condensate tanker (200 bbl) | 10.641 | 14.16 | 0.015 | 1.824 | 0.5286 | 1700 | 0.081 | 0.039 | 0.0107 | 0.0085 | 0.00371 | 0.0026 | 32.4 | 10.16 | 329.184 | 7.72 | 10.28 | 0.01 | 1.32 | 0.38 | 1233.71 | 0.06 | 0.03 | 0.01 | 0.01 | 0.00 | 0.00 |
| Light duty diesel truck[9] | 2.429 | 1.395 | 0.006 | 1.262 | 0.2256 | 230 | 0.019 | 0.046 | 0.0487 | 0.02524 | 0.00371 | 0.0026 | 219 | 0.774 | 169.506 | 0.91 | 0.52 | — | 0.47 | 0.08 | 85.95 | 0.01 | 0.02 | 0.02 | 0.01 | 0.00 | 0.00 |
| Light duty gasoline truck[10] | 39.45 | 2.011 | 0.007 | 2.209 | 0.03 | 330 | 0.119 | 0.049 | 0.0334 | 0.0594 | 0.00371 | 0.0026 | 146 | 0.774 | 113.004 | 9.83 | 0.50 | — | 0.55 | 0.01 | 82.21 | 0.03 | 0.01 | 0.01 | 0.01 | 0.00 | 0.00 |
| Total Heavy Equipment Exhaust Emissions (lb/well pad) | | | | | | | | | | | | | | | | 286.12 | 367.47 | 0.39 | 48.23 | 13.77 | 44163.02 | 2.13 | 1.03 | 0.30 | 0.24 | 0.10 | 0.07 |
| **Alternative B and D ( 90% Facilities Consolidated )**[12] | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Water truck (130 bbl, process) | 10.641 | 14.16 | 0.015 | 1.824 | 0.5286 | 1700 | 0.081 | 0.039 | 0.0107 | 0.0085 | 0.00371 | 0.0026 | 1123 | 10.08 | 11319.84 | 265.55 | 353.37 | 0.38 | 45.52 | 13.19 | 42424.44 | 2.02 | 0.97 | 0.27 | 0.21 | 0.09 | 0.06 |
| Condensate tanker (200 bbl) | 10.641 | 14.16 | 0.015 | 1.824 | 0.5286 | 1700 | 0.081 | 0.039 | 0.0107 | 0.0085 | 0.00371 | 0.0026 | 32.4 | 10.08 | 326.592 | 7.66 | 10.20 | 0.01 | 1.31 | 0.38 | 1224.00 | 0.06 | 0.03 | 0.01 | 0.01 | 0.00 | 0.00 |
| Light duty diesel truck[9] | 2.429 | 1.395 | 0.006 | 1.262 | 0.2256 | 230 | 0.019 | 0.046 | 0.0487 | 0.02524 | 0.00371 | 0.0026 | 219 | 0.774 | 169.506 | 0.91 | 0.52 | — | 0.47 | 0.08 | 85.95 | 0.01 | 0.02 | 0.02 | 0.01 | 0.00 | 0.00 |
| Light duty gasoline truck[10] | 39.45 | 2.011 | 0.007 | 2.209 | 0.03 | 330 | 0.119 | 0.049 | 0.0334 | 0.0594 | 0.00371 | 0.0026 | 146 | 0.774 | 113.004 | 9.83 | 0.50 | — | 0.55 | 0.01 | 82.21 | 0.03 | 0.01 | 0.01 | 0.01 | 0.00 | 0.00 |
| Total Heavy Equipment Exhaust Emissions (lb/well pad) | | | | | | | | | | | | | | | | 283.95 | 364.59 | 0.39 | 47.85 | 13.66 | 43816.61 | 2.12 | 1.03 | 0.30 | 0.24 | 0.10 | 0.07 |

1 Emission factors reflect the Rio Blanco County, Colorado, season average, local road MOBILE6 emission factors used for 2006 base case photochemical modeling.

2 AP-42 (EPA 1985), Volume II Mobile Sources "Heavy Duty Diesel Engine Powered Trucks" high altitude, "aged" with 50,000 miles service, 1997+ model year. The $SO_2$ emission factor is updated to reflect ultra-low sulfur fuel (15 ppm).

5 Compendium of Greenhouse Gas Emission Methodologies for the Oil and Gas Industry, Table 4-11, CO2 Mobile Source Emission Factors, American Petroleum Institute, Feb 2004.

6 Compendium of Greenhouse Gas Emission Methodologies for the Oil and Gas Industry, Table 4-9 (HDDV moderate control, LDGT oxidation catalyst, LDDT moderate control), Mobile Source Combustion Factors, Table 4-10, Default Fuel Economy Factors for Different Types of Mobile Sources, American Petroleum Institute (2004).

7 AP-42 (EPA 1996), Section 3.3, "Gasoline and Diesel Industrial Engines. Table 3.3-2, "Speciated Organic Compound Emission Factors for Uncontrolled Diesel Engines"; lb/hp-hr = pounds per horsepower-hour.

8 Assumes ultra low sulfur diesel fuel (15 ppm), adjusted from 500-ppm low sulfur diesel fuel.

9 Light duty diesel truck benzene and formaldehyde emissions are based on "Technical Description of the Toxics Module for MOBILE6.2 and Guidance on Its Use for Emission Inventory Preparation" (EPQ420-R-02-029) Table 2.3 and 30-ppm sulfur fuel specifications for Denver, CO, with average winter/summer concentrations.

10 Light duty gasoline truck benzene and formaldehyde emissions are based on "Technical Description of the Toxics Module for MOBILE6.2 and Guidance on Its Use for Emission Inventory Preparation" (EPQ420-R-02-029) Table 2.3 and 30-ppm sulfur fuel specifications for Denver, CO, with average winter/summer concentrations.

11 Compendium of Greenhouse Gas Emission Methodologies for the Oil and Gas Industry, Table 4-9 for N2O (HDDV moderate control, LDGT oxidation catalyst, LDDT moderate control), Mobile Source Combustion Factors, Table 4-10, Default Fuel Economy Factors for Different Types of Mobile Sources, American Petroleum Institute (2004).

12 Field wide operations consolidation percentages determined and provided by WRFO personnel (September 2009).

13 Sum of original local and resource road distances scaled to reflect consolidation.



BLM_0067962

## Well Pad Heaters

**WRFO Alternative: All**
**Phase: Production**
**Activity: Well Pad Heating**
**Emissions: Combustion Emissions from**
**Natural Gas Fired Heater**
**Date: 9/3/2010**

**Fuel Combustion Source:**

| | | |
|---|---|---|
| Heater Fuel Input[1] | 1.0 | MMBtu/hr |

**Operating Parameters:**

| | | | | |
|---|---|---|---|---|
| Operated | 24 | hr/day, | 7 | days/week |
| Operating hours | 2.628 | hr/yr | | |
| Capacity (%) | 100 | (while operating) | | |
| Seasonal Usage (%) | Winter | 20 | Spring | 5 |
| | Summer | 0 | Fall | 5 |

**Potential Fuel Combustion for the Year for Unit:**

| | | |
|---|---|---|
| Volume of Natural Gas Combusted | 2.50 | MMscf/yr |
| Heat Content | 1050 | Btu/scf |

| | Emission Factor[2] | Emissions | Wells per Pad | Emissions per Well |
|---|---|---|---|---|
| | (lb/MMscf) | (lb/well pad per year) | | (lb/well) |
| CO | 84.0 | 210.24 | 8 | 26.28 |
| NOx | 100.0 | 250.29 | 8 | 31.29 |
| PM$_{10}$ | 7.6 | 19.02 | 8 | 2.38 |
| PM$_{2.5}$ | 7.6 | 19.02 | 8 | 2.38 |
| SO$_2$ | --- | --- | 8 | --- |
| VOC | 5.5 | 13.77 | 8 | 1.72 |
| CO$_2$ | 120,000.0 | 300342.86 | 8 | 37542.86 |
| CH$_4$ | 2.3 | 5.76 | 8 | 0.72 |
| N$_2$O[2] | 2.2 | 5.51 | 8 | 0.69 |
| Formaldehyde | 0.0750 | 0.19 | 8 | 0.02 |
| Benzene | 0.0021 | 0.01 | 8 | 0.00 |
| Ethylbenzene | --- | --- | 8 | --- |
| Toluene | 0.0034 | 0.01 | 8 | 0.00 |
| Xylene | --- | --- | 8 | --- |

[1] Assumes four 0.25-MMBtu natural gas fired heaters per well pad.

[2] EPA AP-42, Volume I, Fifth Edition - August 2000, Tables 1.4-1, 1.4-2, and 1.4-3, Uncontrolled Emission Factors for Natural Gas Combustion.

BLM_0067963

## Compressor Station Dehydration [1]

WRFO Alternative: [2] A (uncontrolled vent emissions)

B, C, and D (controlled vent emissions)

**Phase:** Production

**Activity:** Compressor Station Glycol Dehydrator

**Emissions:** Emissions From Ethylene Glycol Dehydrator

**Date:** 9/3/2010

**Ethylene Glycol Dehydrator**

| | | |
|---|---|---|
| Throughput at Example Facility | 70.00 | MMscfd |
| Percentage of Gas Needing Dehydration Before Gas Plant | 50.00% | |
| Average Gas Production Per Well | 0.296 | MMscfd |
| Number of Wells Served | 473.22 | |

**Operating Parameters:**

| | | |
|---|---|---|
| Operating Hours | 8760 | hr/yr |
| Vent Control Efficiency (%) | 90 | (Alternatives B, C, and D) |
| Wet Gas Temperature | 85 | °F |
| Wet Gas Pressure | 900 | psig |
| Wet Gas Water Content | Saturated | |
| Dry Gas Water Content | 5 | lb water/MMscf |
| Glycol Type | DEG | |
| Glycol Circulation Rate | 15.0 | gal/minute |

**Flash Tank and Condenser Parameters:**

| | | |
|---|---|---|
| Flash Tank Temperature | 140 | °F |
| Flash Tank Pressure | 70 | psig |
| Condenser Temperature | 90 | °F |
| Condenser Pressure | 10 | psig |

**Reboiler Fuel Combustion:**

| | | |
|---|---|---|
| Reboiler Fuel Input | 1.00 | MMBtu/hr |
| Volume of Natural Gas Combusted | 8.34 | MMscf/yr |
| Heat Content | 1050 | Btu/scf |

| Glycol Dehydrator Vent and Flash Gas Emissions | Uncontrolled Emissions[3] (ton/yr) | Uncontrolled Emissions[2] (lb/yr) | Controlled Emissions[2] (lb/yr) | Uncontrolled Emissions[2] (lb/well/yr) | Controlled Emissions[2] (lb/well/yr) |
|---|---|---|---|---|---|
| VOC | 64.1267 | 128,253.40 | 12,825.34 | 271.02 | 27.10 |
| Benzene | 11.6838 | 23,367.60 | 2,336.76 | 49.38 | 4.94 |
| Toluene | 6.9168 | 13,833.60 | 1,383.36 | 29.23 | 2.92 |
| Ethylbenzene | 0.0000 | 0.00 | 0.00 | 0.00 | 0.00 |
| Xylene | 2.1314 | 4,262.80 | 426.28 | 9.01 | 0.90 |
| Hexane | 5.9587 | 11,917.40 | 1,191.74 | 25.18 | 2.52 |
| $CO_2$ | 8.0485 | 16,097.02 | 1,609.70 | 34.02 | 3.40 |
| $CH_4$ | 103.2862 | 206,572.40 | 20,657.24 | 436.53 | 43.65 |
| $N_2O$ | 0.0000 | 0.00 | 0.00 | 0.00 | 0.00 |

| Reboiler Emissions | Emission Factor[9] (lb/MMscf) | Uncontrolled Emissions (lb/yr) | Uncontrolled Emissions per Well (lb/well/yr) |
|---|---|---|---|
| CO | 84.0 | 700.80 | 1.481 |
| NOx | 100.0 | 834.29 | 1.763 |
| $PM_{10}$ | 7.6 | 63.41 | 0.134 |
| $PM_{2.5}$ | 7.6 | 63.41 | 0.134 |
| $SO_2$ | --- | --- | --- |
| VOC | 5.5 | 45.89 | 0.097 |
| $CO_2$ | 120,000.0 | 1,001,142.86 | 2,115.602 |
| $CH_4$ | 2.3 | 19.19 | 0.041 |
| $N_2O^2$ | 2.2 | 18.35 | 0.039 |
| Formaldehyde | 0.0750 | 0.63 | 0.001 |
| Benzene | 0.0021 | 0.02 | 0.000 |
| Ethylbenzene | --- | --- | --- |
| Toluene | 0.0034 | 0.03 | 0.000 |
| Xylene | --- | --- | --- |

[1] In-field glycol dehydration may occur at compressor stations, consolidated facilities, or well pads. To avoid double-counting, field glycol dehydration is assumed to occur at compressor stations. Gas dehydration at gas plants is included in the model gas plant calculations.

[2] Alternative A emissions include uncontrolled vent, flash gas, and reboiler emissions. Alternative B, C, and D emissions include controlled vent and flash gas emissions, with uncontrolled reboiler emissions.

[3] Emissions obtained from GRI GlyCalc 4.0 based on parameters provided by oil and gas operator. Emissions include combined regenerator vent and flash gas emissions.

BLM_0067964

# Tanks[1]

Phase: Production
WRFO Alternatives: A (uncontrolled)
B, C, D (controlled)
Activity: Consolidated Facilities Tanks
Emissions: Emissions from Condensate and
Produced Water Tanks
Date: 9/3/2010

**Tanks per Well Pad** | Capacity
(1/20) Condensate Tanks | 500 | bbl each
(1/20) Produced Water Tanks | 10,000 | bbl each

**Operating Parameters per Well[2]:**
Operating hours | 8760 | hr/yr

| **Condensate Parameters per Well** | | | **Produced Water Parameters per Well** | | |
|---|---|---|---|---|---|
| Condensate Production | 5 | bbl/MMscf of gas | Produced Water Production | 600 | bbl/day/pad |
| Gas Production Per Well | 0.296 | MMscfd | Number of Wells per Pad | 8 | |
| Daily Condensate Throughput | 1.48 | bbl/day/well | Daily Produced Water Production per Well | 75 | bbl/day/well |
| Annual Condensate Throughput | 539.92 | bbl/well | Annual Produced Water Throughput | 27,375 | bbl/well |
| Condensate Control Efficiency (%) | 95 | % | Produced Water Control Efficiency (%) | 95 | % |

**Alternatives B and D Consolidated Facilities -- Emissions per Well[4]**

| | Condensate | | | | Produced Water | | |
|---|---|---|---|---|---|---|---|
| | Emission Factor[2] | Uncontrolled Emissions | Controlled Emissions | | | Uncontrolled Emissions | Controlled Emissions |
| Pollutant | (lb/bbl) | (lb/well/yr) | (lb/well/yr) | Pollutant | Emission Factor[3] (lb/bbl) | (lb/well/yr) | (lb/well/yr) |
| VOC | 10.000 | 4,859.27 | 242.96 | VOC | 0.003 | 73.91 | 3.70 |
| Benzene | 0.048 | 23.32 | 1.17 | Benzene | --- | --- | --- |
| Hexane | 0.140 | 68.03 | 3.40 | Hexane | --- | --- | --- |

**Alternatives B and D Well Pads -- Emissions per Well[4]**

| | Condensate | | | | Produced Water | | |
|---|---|---|---|---|---|---|---|
| | Emission Factor[2] | Uncontrolled Emissions | Controlled Emissions | | | Uncontrolled Emissions | Controlled Emissions |
| Pollutant | (lb/bbl) | (lb/well/yr) | (lb/well/yr) | Pollutant | Emission Factor[3] (lb/bbl) | (lb/well/yr) | (lb/well/yr) |
| VOC | 10.000 | 539.92 | 27.00 | VOC | 0.003 | 8.21 | 0.41 |
| Benzene | 0.048 | 2.59 | 0.13 | Benzene | --- | --- | --- |
| Hexane | 0.140 | 7.56 | 0.38 | Hexane | --- | --- | --- |

**Alternatives A and C Well Pads -- Emissions per Well[4]**

| | Condensate | | | | Produced Water | | |
|---|---|---|---|---|---|---|---|
| | Emission Factor[2] | Uncontrolled Emissions | Controlled Emissions | | | Uncontrolled Emissions | Controlled Emissions |
| Pollutant | (lb/bbl) | (lb/well/yr) | (lb/well/yr) | Pollutant | Emission Factor[3] (lb/bbl) | (lb/well/yr) | (lb/well/yr) |
| VOC | 10.000 | 5,399.19 | 269.96 | VOC | 0.003 | 82.13 | 4.11 |
| Benzene | 0.048 | 25.92 | 1.30 | Benzene | --- | --- | --- |
| Hexane | 0.140 | 75.59 | 3.78 | Hexane | --- | --- | --- |

[1] Alternative A emissions are based on uncontrolled condensate and produced water tank emissions. Alternative B, C, and D emissions are based on controlled emissions from both types of tanks.

[2] Emission factors for condensate tanks are based on "Oil & Gas Condensate Tank Batteries Regulatory Definitions and Permitting Guidance", PS Memo 05-01, Section 4.1 for Garfield, Mesa, Rio Blanco, and Moffat counties.

[3] The VOC emission factor for produced water tanks was supplied by WRFO oil and gas operators, based on preliminary results from a study overseen by the Colorado Department of Public Health and the Environment.

[4] For Alternatives B and D, 90% of operations occur at consolidated facilities and 10% at well pads. For Alternatives A and C, operations occur at well pads.

BLM_0067965

## Field Compressor Stations

**Phase: Production**
**WRFO Alternatives: All**
**Activity: Field Gas Compression**
**Emissions: Natural Gas Fired Compressor Engine Emissions**
**Date: 9/3/2010**

**Operating Parameters:**

| | | | | |
|---|---|---|---|---|
| Throughput Capacity at Compressor Station | 180 | MMscfd | | |
| Number of Wells Served | 808 | Assuming that all of producing wells need compression | | |
| Operating hours | 8,760 | | | |
| Capacity (%) | 100 | | | |
| Annual Load (%) | Winter | 25 | Spring | 25 |
| | Summer | 25 | Fall | 25 |
| Engine design (hp) | 17,500 | | | |

**Potential Fuel Combustion for the Year for Unit:**

| | | |
|---|---|---|
| Example Plant Volume of Natural Gas Combusted | 1007.84 | MMscf |
| Assumes gas consumed at rate of | 6903 | Btu/hp-hr |
| Heat Content | 1050 | Btu/scf |
| Example Plant Heat Input | 1,058,230 | MMBtu/yr |

| | | | | Compressor Station Total | | Number of | Emissions Per Well | |
|---|---|---|---|---|---|---|---|---|
| **Emission Data:** | 2007 Emission Factor[2] | 2010 Emission Factor[2] | Reference | 2007 Emissions | 2010 Emissions | Wells Served[3] | 2007 Emissions | 2010 Emissions |
| | (g/hp-hr) | (g/hp-hr) | | (lb) | (lb) | | (lb/well) | (lb/well) |
| CO | 4.0 | 2.0 | CDPHE Reg 7 Standard | 1,351,852 | 675,926 | 608 | 2,221.89 | 1,110.95 |
| NOx | 2.0 | 1.0 | CDPHE Reg 7 Standard | 675,926 | 337,963 | 608 | 1,110.95 | 555.47 |
| $PM_{10}$ | --- | --- | | --- | --- | 608 | --- | --- |
| $PM_{2.5}$ | --- | --- | | --- | --- | 608 | --- | --- |
| $SO_2$ | --- | --- | | --- | --- | 608 | --- | --- |
| VOC | 1.0 | 0.7 | CDPHE Reg 7 Standard | 337,963 | 236,574 | 608 | 555.47 | 388.83 |
| | (lb/MMBtu) | (lb/MMBtu) | | | | | | |
| $CO_2$ | 110.000 | 110.000 | AP-42[2] | 116,405,289 | 116,405,289 | 608 | 191,322.57 | 191,322.57 |
| $CH_4$ | 1.250 | 1.250 | AP-42[2] | 1,322,787 | 1,322,787 | 608 | 2,174.12 | 2,174.12 |
| $N_2O$[4] | 0.001 | 0.001 | IPCC[4] | 977 | 977 | 608 | 1.60 | 1.60 |
| Formaldehyde | 0.052800 | 0.052800 | AP-42[2] | 55,875 | 55,875 | 608 | 91.83 | 91.83 |
| Benzene | 0.000440 | 0.000440 | AP-42[2] | 466 | 466 | 608 | 0.77 | 0.77 |
| Ethylbenzene | 0.000040 | 0.000040 | AP-42[2] | 42 | 42 | 608 | 0.07 | 0.07 |
| Toluene | 0.000408 | 0.000408 | AP-42[2] | 432 | 432 | 608 | 0.71 | 0.71 |
| Xylene | 0.000184 | 0.000184 | AP-42[2] | 195 | 195 | 608 | 0.32 | 0.32 |
| n-Hexane | 0.001110 | 0.001110 | AP-42[2] | 1,175 | 1,175 | 608 | 1.93 | 1.93 |

[1] Based on the Williams Webster Hill Compressor Station. Five natural gas-fired 3,500-hp lean-burn compressor engines (17,500 hp total) are designed to transport 180 MMscf/day to a central gas treatment facility. [*Construction Permit Application for Webs

[2] EPA AP-42, Volume I, Fifth Edition - August 2000, Table 3.2-2, Uncontrolled Emission Factors for 4-Stroke Lean-Burn Engines, converted to lb/MMBtu.

[3] Based on individual well production estimates, this compressor station is estimated to have enough capacity to serve 605 wells.

[4] IPCC Good Practice Guidance and Uncertainty Management in National Greenhouse Gas Inventories, Chapter 2 Energy, Table 2.2, Default Emission Factors for Stationary Combustion in the Energy Industries, default factors for $N_2O$ (IPCC) 2000.

BLM_0067966

## Gas Processing and Recompression

This calculation reflects Alternative D. The Needed throughput, scaling factor, and number of wells are revised for Alternative A, B, and C calculations.

**Example Gas Processing Plant**

| | | | | | |
|---|---|---|---|---|---|
| Example Gas Plant Throughput[1] | 200 | MMscf/day | **Operating Parameters:** | | |
| Needed Throughput (Alternative D) | 9,300 | MMscf/day | Operating hours | 8,760 | |
| Scaling Factor (Alternative D) | 46.50 | | Capacity (%) | 100 | |

| | Example Plant Emissions | | | | | | Capacity | Number of | Gas Processing Emissions Per Well | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | CO | NOx | SO₂ | PM₁₀ | PM₂.₅ | VOC | Scaling | Wells | CO | NOx | SO₂ | PM₁₀ | PM₂.₅ | VOC |
| **Emission Source** | (lb/hr) | (lb/hr) | (lb/hr) | (lb/hr) | (lb/hr) | (lb/hr) | Factor | | (lb/well) | (lb/well) | (lb/well) | (lb/well) | (lb/well) | (lb/well) |
| Sources Directed to Thermal Oxidizer[f] | 8.636 | 3.630 | 0.000 | 0.753 | 0.753 | 0.616 | 46.500 | 21,200 | 169.77 | 69.75 | 0.00 | 14.48 | 14.48 | 11.84 |
| Sources Directed to Flare[g] | 1.895 | 0.342 | 0.000 | 0.000 | 0.000 | 0.776 | 46.500 | 21,200 | 36.41 | 6.58 | 0.00 | 0.00 | 0.00 | 14.92 |
| Medium Fired Heater | 3.151 | 3.744 | 0.000 | 0.297 | 0.297 | 0.205 | 46.500 | 21,200 | 60.54 | 71.94 | 0.00 | 5.70 | 5.70 | 3.95 |
| Compressor Seal Gas[c] | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 1.187 | 46.500 | 21,200 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 22.81 |
| Fugitive Emissions | 1.142 | 0.205 | 0.000 | 0.000 | 0.000 | 26.119 | 46.500 | 21,200 | 21.93 | 3.95 | 0.00 | 0.00 | 0.00 | 501.85 |
| Emergency Generator[d] | 0.502 | 2.215 | 0.046 | 0.068 | 0.068 | 0.068 | 46.500 | 21,200 | 9.65 | 42.55 | 0.88 | 1.32 | 1.32 | 1.32 |
| Amine Drain Sump | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.002 | 46.500 | 21,200 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Treated Water Tank | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.030 | 46.500 | 21,200 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Evaporation Pond[h] | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 2.648 | 46.500 | 21,200 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Produced Liquids and Storage Tanks[i] | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 1.826 | 46.500 | 21,200 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total** | **15.53** | **10.14** | **0.05** | **1.12** | **1.12** | **33.48** | | **Total** | **298.30** | **194.77** | **0.88** | **21.50** | **21.50** | **556.68** |

| | Example Plant Emissions | | | | | | Capacity | Number of | Gas Processing Emissions Per Well | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Benzene | Toluene | Ethylbenzene | Xylene | Formaldehyde | Hexane | Scaling | Wells | Benzene | Toluene | Ethylbenzene | Xylene | Form. | Hexane |
| **Emission Source** | (lb/hr) | (lb/hr) | (lb/hr) | (lb/hr) | (lb/hr) | (lb/hr) | Factor | | (lb/well) | (lb/well) | (lb/well) | (lb/well) | (lb/well) | (lb/well) |
| Sources Directed to Thermal Oxidizer[f] ADD | 0.036 | 0.022 | 0.000 | 0.004 | 0.000 | 0.006 | 46.500 | 21,200 | 0.69 | 0.43 | 0.00 | 0.07 | 0.00 | 0.12 |
| Sources Directed to Flare[g] | 0.002 | 0.001 | 0.000 | 0.000 | 0.000 | 0.007 | 46.500 | 21,200 | 0.04 | 0.03 | 0.00 | 0.00 | 0.00 | 0.14 |
| Medium Fired Heater | 0.000 | 0.000 | 0.000 | 0.000 | 0.003 | 0.067 | 46.500 | 21,200 | 0.00 | 0.00 | 0.00 | 0.00 | 0.06 | 1.30 |
| Compressor Seal Gas[c] | 0.003 | 0.002 | 0.000 | 0.000 | 0.000 | 0.011 | 46.500 | 21,200 | 0.07 | 0.04 | 0.00 | 0.00 | 0.00 | 0.21 |
| Fugitive Emissions | 0.232 | 0.326 | 0.004 | 0.194 | 0.000 | 0.640 | 46.500 | 21,200 | 4.47 | 6.26 | 0.07 | 3.72 | 0.00 | 12.30 |
| Emergency Generator[d] | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 46.500 | 21,200 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Amine Drain Sump | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 46.500 | 21,200 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Treated Water Tank | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 46.500 | 21,200 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Evaporation Pond[h] | 0.470 | 0.817 | 0.016 | 0.365 | 0.000 | 0.016 | 46.500 | 21,200 | 9.04 | 15.70 | 0.31 | 7.02 | 0.00 | 0.31 |
| Produced Liquids and Storage Tanks[i] | 0.064 | 0.101 | 0.002 | 0.048 | 0.000 | 0.057 | 46.500 | 21,200 | 1.24 | 1.95 | 0.04 | 0.92 | 0.00 | 1.10 |
| **Total** | **0.81** | **1.27** | **0.02** | **0.61** | **0.00** | **0.81** | | **Total** | **15.54** | **24.41** | **0.42** | **11.74** | **0.05** | **15.47** |

| | VOC Pollutant Scaling Factor | | | Example Plant Emissions | | | Capacity | Number of | Emissions Per Well | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Scaling | CO₂ | CH₄ | N₂O[j] | CO₂ | CH₄ | N₂O | Scaling | Wells | CO₂ | CH₄ | N₂O |
| **Emission Source** | Pollutant | (unitless) | (unitless) | (unitless) | (lb/hr) | (lb/hr) | (lb/hr) | Factor | | (lb/well) | (lb/well) | (lb/well) |
| Sources Directed to Thermal Oxidizer[f] | --- | --- | --- | --- | 1945.259 | 0 | 0 | 46.500 | 21,200 | 37,376.50 | 8.95 | 0.00 |
| Sources Directed to Flare[g] | --- | --- | --- | --- | 473.364 | 0.587 | 0.002 | 46.500 | 21,200 | 9,095.10 | 11.27 | 0.03 |
| Medium Fired Heater (38.2 MMBtu/hr) | --- | --- | --- | --- | 4461.877 | 0.076 | 0.008 | 46.500 | 21,200 | 85,731.18 | 1.46 | 0.16 |
| Compressor Seal Gas[c,j] | VOC | 0.000 | 9.698 | 0.000 | 0.000 | 11.514 | 0.000 | 46.500 | 21,200 | 0.00 | 221.23 | 0.00 |
| Fugitive Emissions[j] | VOC | 0.000 | 9.698 | 0.000 | 0.000 | 253.305 | 0.000 | 46.500 | 21,200 | 0.00 | 4,867.05 | 0.00 |
| Emergency Generator (35.4 MMBtu/hr, 200 | --- | --- | --- | --- | 5703.379 | 0.234 | 0.047 | 46.500 | 21,200 | 2,501.96 | 0.10 | 0.02 |
| Amine Drain Sump[j] | VOC | 0.000 | 9.698 | 0.000 | 0.000 | 0.022 | 0.000 | 46.500 | 21,200 | 0.00 | 0.43 | 0.00 |
| Treated Water Tank[j] | VOC | 0.000 | 0.007 | 0.000 | 0.000 | 0.000 | 0.000 | 46.500 | 21,200 | 0.00 | 0.00 | 0.00 |
| Evaporation Pond[j] | VOC | 0.000 | 0.007 | 0.000 | 0.000 | 0.019 | 0.000 | 46.500 | 21,200 | 0.00 | 0.36 | 0.00 |
| Produced Liquids and Storage Tanks[j] | VOC | 0.000 | 0.007 | 0.000 | 0.000 | 0.013 | 0.000 | 46.500 | 21,200 | 0.00 | 0.25 | 0.00 |
| | | | | **Total** | **12,583.87** | **266.24** | **0.06** | | **Total** | **134,704.73** | **5,111.10** | **0.22** |

[1] Gas processing and recompression emissions are based on the Enterprise Piceance Development Project – Central Treating Facility (CTF), which was initially permitted by ExxonMobil Corp. Emissions for this "model plant" facility were obtained from the preconstruction permit application submitted by ExxonMobil Production on March 16, 2006. This CTF is designed to process up to 200 MMscf/day of plant feed gas to produce pipeline quality sales gas. The Valley Sludge Catcher is a series of condensate and process water tanks that moderate flow of condensate and process water as they proceed to the CTF. The Black Sulfur Tank Battery consists of a seperator tank for segregating the condensate and process water gathered from wells. Separator and Tanks emissions associated with these facilities are vented to the same flare; those with Truck Loadout operations emissions are included in the Fugitive Emissions line.

[c] The thermal oxidizer controls emissions from Amine Vent Gas, Glycol Vent Gas and Thermal Oxidizer Purge Gases. The thermal oxidizer assumes 99 percent VOC/HAP control efficiency.

[g] The Flare controls emissions from Pilot and Purge Gases.

[c] Seal gas from the inlet/booster compressor. This is an electric compressor; no combustion emissions are generated.

[d] The emergency generator is a rated 3.0 MW diesel fired engine, with heat input of 35.4 MMBtu/hr up to 200 hr/yr. Emission calculation based on AP-42 emission factor (Table 3.4-1 and 3.4-2), assuming uncontrolled NOx, and sulfur content of fule is 500 ppm. GHG emission factors are from proposed 40 CFR Part 98, Subpart C, Tables C-1 and C-2.

[6]

Control efficiency for fugitive emissions from the evaporation pond is an average of 90%. The controlled emission rate shown here includes emissions resulting from times when the Produced Water Stripper Compressor is shutdown, which is 5% of the time.

[h] All storage tanks for VOC which consists of Produced Liquids Skim Tanks (2), Produced Liquids Surge Tank, and Condensate Storage Tanks (2). Emissions calculations are based on the assumption that the Produced Liquids Skim Tanks and the Produced Liquids Surge Tank will vent 1% of the time, and the Condensate Storage Tanks will vent 5% of the time.

[i] Thermal oxidizer and flare GHG emissions are estimated using methods included in the "API Compendium of GHG Emission Estimation Methodologies for the Oil and Gas Industry," Sections 4.7 and 4.6, respectively. See the next page for detailed calculations.

[j] GHG emissions from the medium fired heater and the emergency generator are based on heat input and emission factors in proposed 40 CFR Part 98, Tables C-1 and C-2.

[10] GHG emissions from these sources are scaled based on VOC content and natural gas composition.

## Flare and Incinerator Greenhouse Gas Emissions From Gas Processing and Recompression

WRFO Alternative: Alternative D
Phase: Production
Activity: GHG Emissions From Gas Processing
Emissions: Gas Processing and Recompression
Date: 9/3/2010

This calculation reflects Alternative D. The Needed throughput, scaling factor, and number of wells are revised for Alternative A, B, and C calculations.

**Example Gas Processing Plant**

| | | | Operating Parameters: | | | |
|---|---|---|---|---|---|---|
| Example Gas Plant Throughput[1] | 200 | MMscf/day | | | | |
| Needed Throughput (Alternative D) | 9,300 | MMscf/day | Operating hours | 8,760 | Gas Heating Value | 1050 Btu/scf |
| Scaling Factor (Alternative D) | 46.50 | | Capacity (%) | 100 | Gas Molecular Weight | 18.01 lb/lb-mol |

| $CO_2$ Formed During Combustion | Controlled VOC Emissions | TOC/VOC | Controlled TOC Emissions | Control Device Control Efficiency[3] | Uncontrolled TOC Emissions | Carbon Content of Flared Gas | MW $CO_2$/MW C | $CO_2$ Formation Efficiency | $CO_2$ Emissions |
|---|---|---|---|---|---|---|---|---|---|
| | (lb/hr) | (unitless) | (lb/hr) | (%) | (lb/hr) | (lb C/lb) | (unitless) | (%) | (lb/hr) |
| Thermal Oxidizer[1] | 0.616 | 11.916 | 7.345 | 99.000 | 734.546 | 0.712 | 3.667 | 99 | 1,898.67 |
| Flare[2] | 0.776 | 11.916 | 9.250 | 95.000 | 184.997 | 0.712 | 3.667 | 98 | 473.35 |

| $CO_2$ Entering as Part of Gas | | $CO_2$/TOC | Uncontrolled TOC Emissions | $CO_2$ Emissions |
|---|---|---|---|---|
| | | (unitless) | (lb/hr) | (lb/hr) |
| Thermal Oxidizer[1] | | 0.063 | 734.546 | 46.586 |
| Flare[2] | | 0.063 | 184.997 | 11.733 |

| $CH_4$ Uncombusted | | $CH_4$/TOC | Uncontrolled TOC Emissions | Uncontrolled $CH_4$ Emissions | Control Device Control Efficiency[3] | Controlled $CH_4$ Emissions |
|---|---|---|---|---|---|---|
| | | (unitless) | (lb/hr) | (lb/hr) | (%) | (lb/hr) |
| Thermal Oxidizer[1] | | 0.063 | 734.546 | 46.586 | 99.000 | 0.466 |
| Flare[2] | | 0.063 | 184.997 | 11.733 | 95.000 | 0.587 |

| $N_2O$ Combustion Byproduct | Uncontrolled TOC Emissions | Gas MW[-1] | Gas Density | Control Device Control Efficiency[3] | Heating Value | $N_2O$ Emission Factor | $N_2O$ Emissions | $N_2O$ Emissions |
|---|---|---|---|---|---|---|---|---|
| | (lb/hr) | (lb-mol/lb) | (scf/lb-mol) | (%) | (Btu/scf) | (tonnes $N_2O$/MMBtu) | (tonnes/hr) | (lb/hr) |
| Thermal Oxidizer[4] | | | | | | | | |
| Flare[2] | 184.997 | 0.056 | 379.300 | 95.000 | 1050.000 | 9.50E-08 | 0.000 | 1.71E-03 |

[1] Thermal oxidizer emissions are calculated using procedures from Section 4.7 of the "API Compendium of Greenhouse Gas Emissions Estimation Methodologies for the Oil and Gas Industry".

[2] Flare emissions are calculated using procedures from Section 4.6 of the "API Compendium of Greenhouse Gas Emissions Estimation Methodologies for the Oil and Gas Industry" (DATE??).

[3] Control efficiencies are given in the preconstruction permit application submitted by ExxonMobil Production on March 16, 2006 for the Enterprise Piceance Development Project -- Central Treating Facility (CTF).

[4] The "API Compendium of Greenhouse Gas Emissions Estimation Methodologies for the Oil and Gas Industry" does not include a methodology for estimating $N_2O$ emissions from thermal oxidizers.

BLM_0067968

**Year 2028 Emission Summary (lb/well)**

WRFO Alternative: Alternative A
Phase: Construction and Production
Activity: All
Emissions: Emissions From All Production and Construction Activities
Date: 9/3/2010

Emissions by Source Category

| Source Type | NOₓ | CO | SO₂ | PM₁₀ | PM₂.₅ | VOCs | Benzene | Toluene | Ethylbenzene | Xylene | Hexane | Form. | CO₂ | CH₄ | N₂O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Well Pad and Resource Road Const.** | | | | | | | | | | | | | | | |
| Land Disturbance | — | — | — | 48.670 | 4.870 | — | — | — | — | — | — | — | — | — | — |
| Construction Traffic Road Dust | — | — | — | 162.100 | 16.210 | — | — | — | — | — | — | — | — | — | — |
| Construction Equipment Exhaust | 15.282 | 4.333 | 0.053 | 1.395 | 1.395 | 1.415 | 0.006 | 0.003 | — | 0.002 | — | 0.007 | 1029.007 | 0.049 | 0.011 |
| Delivery/Commuter Vehicle Exhaust | 2.845 | 3.099 | 0.003 | 0.112 | 0.112 | 0.458 | 0.004 | 0.001 | — | 0.001 | — | 0.005 | 346.310 | 0.019 | 0.011 |
| Subtotal | 18.13 | 7.43 | 0.06 | 212.28 | 22.59 | 1.87 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 1,375 | 0 | 0 |
| **Drill Rig Move and Drilling** | | | | | | | | | | | | | | | |
| Drill Rig Transport Road Dust | — | — | — | 828.996 | 82.900 | — | — | — | — | — | — | — | — | — | — |
| Drill Rig Transport Exhaust | 13.106 | 9.849 | 0.014 | 0.489 | 0.489 | 1.688 | 0.008 | 0.003 | — | 0.002 | — | 0.010 | 1573.512 | 0.075 | 0.036 |
| Drilling Traffic Road Dust | — | — | — | 723.040 | 72.304 | — | — | — | — | — | — | — | — | — | — |
| Drilling Delivery/Commuter Vehicle Exhaust | 8.438 | 45.448 | 0.005 | 0.531 | 0.531 | 4.514 | 0.088 | 0.010 | — | 0.007 | — | 0.109 | 1193.333 | 0.168 | 0.129 |
| Drill Rig Engines - Tier 4b (2015) | 444.444 | 2311.111 | 24.711 | 19.556 | 19.556 | 124.444 | 2.633 | 1.153 | — | 0.806 | — | 0.223 | 463680.000 | 22.297 | 5.005 |
| Frac Pump Engines - Tier4b | 134.921 | 701.587 | 7.502 | 5.937 | 5.937 | 37.778 | 0.799 | 0.350 | — | 0.245 | — | 0.068 | 140760.000 | 6.769 | 1.519 |
| Subtotal (with Tier 4B drill rigs) | 600.91 | 3,068.00 | 32.23 | 1,578.55 | 181.72 | 168.52 | 3.54 | 1.52 | 0.00 | 1.06 | 0.00 | 0.41 | 607,206.85 | 29.31 | 6.69 |
| **Completion and Testing** | | | | | | | | | | | | | | | |
| Completion Watering Truck Road Dust | — | — | — | 549.747 | 54.975 | — | — | — | — | — | — | — | — | — | — |
| Completion Watering Truck Vehicle Exhaust | 8.766 | 6.587 | 0.009 | 0.327 | 0.327 | 1.129 | 0.005 | 0.002 | — | 0.002 | — | 0.007 | 1052.381 | 0.050 | 0.024 |
| Completion Traffic Road Dust | — | — | — | 562.223 | 56.222 | — | — | — | — | — | — | — | — | — | — |
| Completion Delivery/Commuter Vehicle Exhaust | 10.261 | 9.140 | 0.011 | 0.391 | 0.391 | 1.449 | 0.010 | 0.003 | — | 0.002 | — | 0.011 | 1238.393 | 0.063 | 0.032 |
| Completion Venting and Flaring | 50.000 | 42.000 | — | 3.800 | 3.800 | 1725.774 | 25.177 | 20.897 | — | 13.941 | — | — | 61264.352 | 16226.519 | 1.100 |
| Subtotal | 69.03 | 57.73 | 0.02 | 1,116.49 | 115.71 | 1,728.35 | 25.19 | 20.90 | 0.00 | 13.94 | 0.00 | 0.02 | 63,555.13 | 16,226.63 | 1.16 |
| **CONSTRUCTION SUBTOTAL[1]** | 688.06 | 3,133.15 | 32.31 | 2,907.31 | 320.02 | 1,898.75 | 28.74 | 22.42 | 0.00 | 15.01 | 0.00 | 0.44 | 672,137 | 16,256 | 8 |
| **Well Pad and Consolidated Facility Emissions** | | | | | | | | | | | | | | | |
| Wind Erosion | — | — | — | 253.868 | 25.387 | — | — | — | — | — | — | — | — | — | — |
| Production Traffic Road Dust | — | — | — | 1821.993 | 182.199 | — | — | — | — | — | — | — | — | — | — |
| Production Equipment Exhaust | 29.007 | 23.044 | 0.031 | 1.090 | 1.090 | 3.848 | 0.020 | 0.008 | — | 0.006 | — | — | 3488.188 | 0.170 | 0.083 |
| Pad Heaters | 31.286 | 26.280 | — | 2.378 | 2.378 | 1.721 | 0.001 | 0.001 | — | — | — | 0.023 | 37542.857 | 0.720 | 0.688 |
| Produced Water and Condensate Tanks (all at well pads) | — | — | — | — | — | 5481.318 | 25.916 | — | 0.001 | 0.014 | 75.589 | — | 0.232 | 0.777 | 0.000 |
| Truck Loading | — | — | — | — | — | 1.775 | 0.029 | 0.047 | 0.001 | 0.014 | 0.223 | — | — | — | — |
| Pneumatic Devices | — | — | — | — | — | 527.605 | 7.562 | 6.276 | 0.000 | 4.187 | 52.457 | — | 398.726 | 5116.832 | 0.000 |
| Pneumatic Pumps | — | — | — | — | — | 0.057 | 0.001 | 0.001 | 0.000 | 0.000 | 0.006 | — | 0.043 | 0.562 | 0.000 |
| Well Blowdowns | — | — | — | — | — | 7.529 | 0.108 | 0.090 | 0.000 | 0.000 | 0.749 | — | 5.690 | 73.014 | 0.000 |
| Well Workover & Recompletion (Venting, Flaring) | 0.545 | 0.812 | — | 0.040 | 0.040 | 16.781 | 0.252 | 0.209 | 0.000 | 0.140 | 1.747 | 0.001 | 691.304 | 162.269 | 0.012 |
| Equipment Leaks | — | — | — | — | — | 186.437 | 2.874 | 7.772 | 0.201 | 7.355 | 19.560 | — | 91.227 | 1169.439 | 0.000 |
| Subtotal | 60.84 | 50.14 | 0.03 | 2,079.37 | 211.09 | 6,227.07 | 36.76 | 14.40 | 0.20 | 11.76 | 150.33 | 0.02 | 42,218.27 | 6,523.77 | 0.78 |
| **Centralized Compression and Processing** | | | | | | | | | | | | | | | |
| Field Compression (2010 Emissions) | 550.667 | 1101.335 | — | — | — | 385.460 | 0.759 | 0.703 | 0.068 | 0.317 | 1.914 | 91.040 | 189667.536 | 2155.313 | 1.591 |
| Compressor Station Equipment Leaks | — | — | — | — | — | 5.923 | 0.097 | 0.401 | 0.012 | 0.397 | 0.650 | — | 1.519 | 19.420 | 0.000 |
| Compressor Station Dehydrators | 1.763 | 1.481 | — | 0.134 | 0.134 | 271.120 | 49.380 | 29.233 | — | 9.008 | 25.184 | 0.001 | 2149.618 | 436.567 | 0.039 |
| Gas Processing and Recompression | 419.596 | 642.624 | 1.890 | 46.307 | 46.307 | 1385.801 | 33.475 | 52.586 | 0.912 | 25.292 | 33.328 | 0.116 | 520878.679 | 11020.177 | 2.357 |
| Subtotal (with 2010 emissions) | 972.03 | 1,745.44 | 1.89 | 46.44 | 46.44 | 2,048.31 | 83.71 | 82.92 | 0.99 | 35.01 | 61.08 | 91.16 | 712,697.35 | 13,631.48 | 3.99 |
| **PRODUCTION SUBTOTAL** | 1,032.86 | 1,795.58 | 1.92 | 2,125.81 | 257.53 | 8,275.38 | 120.47 | 97.33 | 1.19 | 46.78 | 211.41 | 91.18 | 754,916 | 20,155 | 5 |
| **CONSTRUCTION AND PRODUCTION TOTAL** | 1,720.93 | 4,928.73 | 34.23 | 5,033.12 | 577.55 | 10,174.13 | 149.21 | 119.75 | 1.19 | 61.78 | 211.41 | 91.62 | 1,427,053 | 36,411 | 13 |

[1] Construction emissions are based on a per well constructed/drilled basis. Construction emissions occur only in the year that a well pad is constructed and associated wells are drilled. All drilling is assumed to be completed in the year of well pad construction.

## Year 2028 Emission Summary (ton/well)

**WRFO Alternative: Alternative A**
**Phase: Construction and Production**
**Activity: All**
**Emissions: Emissions From All Production and Construction Activities**
**Date: 9/3/2010**

Emissions by Source Category (ton/well)

| Source Type | NOₓ | CO | SO₂ | PM₁₀ | PM₂.₅ | VOCs | Benzene | Toluene | Ethylbenzene | Xylene | Hexane | Form. | CO₂ | CH₄ | N₂O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Well Pad and Resource Road Const.** | | | | | | | | | | | | | | | |
| Land Disturbance | — | — | — | 0.0243 | 0.0024 | — | — | — | — | — | — | — | — | — | — |
| Construction Traffic Road Dust | — | — | — | 0.0811 | 0.0081 | — | — | — | — | — | — | — | — | — | — |
| Construction Equipment Exhaust | 0.0076 | 0.0022 | 0.0000 | 0.0007 | 0.0007 | 0.0007 | 0.0000 | 0.0000 | — | 0.0000 | — | 0.0000 | 0.5145 | 0.0000 | 0.0000 |
| Delivery/Commuter Vehicle Exhaust | 0.0014 | 0.0015 | 0.0000 | 0.0001 | 0.0001 | 0.0002 | 0.0000 | 0.0000 | — | 0.0000 | — | 0.0000 | 0.1732 | 0.0000 | 0.0000 |
| Subtotal | 0.0091 | 0.0037 | 0.0000 | 0.1061 | 0.0113 | 0.0009 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.6877 | 0.0000 | 0.0000 |
| **Drill Rig Move and Drilling** | | | | | | | | | | | | | | | |
| Drill Rig Transport Road Dust | — | — | — | 0.4145 | 0.0414 | — | — | — | — | — | — | — | — | — | — |
| Drill Rig Transport Exhaust | 0.0066 | 0.0049 | 0.0000 | 0.0002 | 0.0002 | 0.0008 | 0.0000 | 0.0000 | — | 0.0000 | — | 0.0000 | 0.7868 | 0.0000 | 0.0000 |
| Drilling Traffic Road Dust | — | — | — | 0.3615 | 0.0362 | — | — | — | — | — | — | — | — | — | — |
| Drilling Delivery/Commuter Vehicle Exhaust | 0.0042 | 0.0227 | 0.0000 | 0.0003 | 0.0003 | 0.0023 | 0.0000 | 0.0000 | — | 0.0000 | — | 0.0001 | 0.5967 | 0.0001 | 0.0001 |
| Drill Rig Engines - Tier 2 | 1.6880 | 1.1556 | 0.0124 | 0.0667 | 0.0667 | 0.4444 | 0.0013 | 0.0006 | — | 0.0004 | — | 0.0001 | 231.8400 | 0.0111 | 0.0025 |
| *Drill Rig Engines - Tier 4a (2011)* | *0.2222* | *1.1556* | *0.0124* | *0.0333* | *0.0333* | *0.1333* | *0.0013* | *0.0006* | — | *0.0004* | — | *0.0001* | *231.8400* | *0.0111* | *0.0025* |
| *Drill Rig Engines - Tier 4b (2015)* | *0.2222* | *1.1556* | *0.0124* | *0.0098* | *0.0098* | *0.0622* | *0.0013* | *0.0006* | — | *0.0004* | — | *0.0001* | *231.8400* | *0.0111* | *0.0025* |
| Frac Pump Engines - Tier4b | 0.0675 | 0.3508 | 0.0038 | 0.0030 | 0.0030 | 0.0189 | 0.0004 | 0.0002 | — | 0.0001 | — | 0.0000 | 70.3800 | 0.0034 | 0.0008 |
| Subtotal | 0.3005 | 1.5340 | 0.0161 | 0.7893 | 0.0909 | 0.0843 | 0.0018 | 0.0008 | 0.0000 | 0.0005 | 0.0000 | 0.0002 | 303.6034 | 0.0147 | 0.0033 |
| **Completion and Testing** | | | | | | | | | | | | | | | |
| Completion Watering Truck Road Dust | — | — | — | 0.2749 | 0.0275 | — | — | — | — | — | — | — | — | — | — |
| Completion Watering Truck Vehicle Exhaust | 0.0044 | 0.0033 | 0.0000 | 0.0002 | 0.0002 | 0.0006 | 0.0000 | 0.0000 | — | 0.0000 | — | 0.0000 | 0.5262 | 0.0000 | 0.0000 |
| Completion Traffic Road Dust | — | — | — | 0.2811 | 0.0281 | — | — | — | — | — | — | — | — | — | — |
| Completion Delivery/Commuter Vehicle Exhaust | 0.0051 | 0.0046 | 0.0000 | 0.0002 | 0.0002 | 0.0007 | 0.0000 | 0.0000 | — | 0.0000 | — | 0.0000 | 0.6192 | 0.0000 | 0.0000 |
| Completion Venting and Flaring | 0.0250 | 0.0210 | — | 0.0019 | 0.0019 | 0.8629 | 0.0126 | 0.0104 | — | 0.0070 | — | — | 30.6322 | 8.1133 | 0.0006 |
| Subtotal | 0.0345 | 0.0289 | 0.0000 | 0.5582 | 0.0579 | 0.8642 | 0.0126 | 0.0105 | 0.0000 | 0.0070 | 0.0000 | 0.0000 | 31.7776 | 8.1133 | 0.0006 |
| **CONSTRUCTION TOTAL[1]** | 0.3440 | 1.5666 | 0.0162 | 1.4537 | 0.1600 | 0.9494 | 0.0144 | 0.0112 | 0.0000 | 0.0075 | 0.0000 | 0.0002 | 336.0686 | 8.1280 | 0.0039 |
| **Well Pad Emissions** | | | | | | | | | | | | | | | |
| Wind Erosion | — | — | — | 0.1269 | 0.0127 | — | — | — | — | — | — | — | — | — | — |
| Production Traffic Road Dust | — | — | — | 0.9110 | 0.0911 | — | — | — | — | — | — | — | — | — | — |
| Production Equipment Exhaust | 0.0145 | 0.0115 | 0.0000 | 0.0005 | 0.0005 | 0.0019 | 0.0000 | 0.0000 | — | 0.0000 | — | — | 1.7441 | 0.0001 | 0.0003 |
| Pad Heaters | 0.0156 | 0.0131 | — | 0.0012 | 0.0012 | 0.0009 | 0.0000 | 0.0000 | — | — | — | 0.0000 | 18.7714 | 0.0004 | 0.0003 |
| Condensate Tanks | — | — | — | — | — | 2.7407 | 0.0130 | — | — | — | 0.0378 | — | — | — | — |
| Tank Loading | — | — | — | — | — | 0.0009 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0001 | — | 0.0001 | 0.0004 | 0.0000 |
| Pneumatic Devices | — | — | — | — | — | 0.2638 | 0.0038 | 0.0031 | 0.0000 | 0.0021 | 0.0262 | — | 0.1994 | 2.5584 | 0.0000 |
| Pneumatic Pumps | — | — | — | — | — | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | — | 0.0000 | 0.0000 | 0.0000 |
| Well Blowdowns | — | — | — | — | — | 0.0038 | 0.0001 | 0.0000 | 0.0000 | 0.0000 | 0.0004 | — | 0.0023 | 0.0365 | 0.0000 |
| Well Workover & Recompletion (Venting, Flaring) | 0.0003 | — | — | 0.0000 | 0.0000 | 0.0084 | 0.0001 | 0.0001 | 0.0000 | 0.0001 | 0.0009 | 0.0000 | 0.3457 | 0.0811 | 0.0000 |
| Equipment Leaks | — | — | — | — | — | 0.0932 | 0.0014 | 0.0039 | 0.0001 | 0.0037 | 0.0098 | — | 0.0456 | 0.5847 | 0.0000 |
| Subtotal | 0.0304 | 0.0251 | 0.0000 | 1.0397 | 0.1055 | 3.1135 | 0.0184 | 0.0072 | 0.0001 | 0.0059 | 0.0752 | 0.0000 | 21.1091 | 3.2619 | 0.0004 |
| **Centralized Compression and Processing** | | | | | | | | | | | | | | | |
| *Field Compression (2007 Emissions)* | 0.5507 | 1.1013 | — | — | — | 0.2753 | 0.0004 | 0.0004 | 0.0000 | 0.0002 | 0.0010 | 0.0455 | 94.8338 | 1.0777 | 0.0008 |
| *Field Compression (2010 Emissions)* | 0.2753 | 0.5507 | — | — | — | 0.1927 | 0.0004 | 0.0004 | 0.0000 | 0.0002 | 0.0010 | 0.0455 | 94.8338 | 1.0777 | 0.0008 |
| Compressor Station Equipment Leaks | — | — | — | — | — | 0.0030 | 0.0000 | 0.0002 | 0.0000 | 0.0002 | 0.0003 | — | 0.0008 | 0.0097 | 0.0000 |
| Compressor Station Dehydrators | 0.0009 | 0.0007 | — | 0.0001 | 0.0001 | 0.1356 | 0.0247 | 0.0146 | — | 0.0045 | 0.0126 | 0.0000 | 1.0748 | 0.2183 | 0.0000 |
| Gas Processing and Recompression | 0.2098 | 0.3213 | 0.0009 | 0.0232 | 0.0232 | 0.6929 | 0.0167 | 0.0263 | 0.0005 | 0.0126 | 0.0167 | 0.0001 | 260.4383 | 5.5101 | 0.0012 |
| Subtotal (with 2010 engines) | 0.4860 | 0.8727 | 0.0009 | 0.0232 | 0.0232 | 1.0242 | 0.0419 | 0.0415 | 0.0005 | 0.0175 | 0.0305 | 0.0456 | 356.3487 | 6.8157 | 0.0020 |
| **PRODUCTION SUBTOTAL** | 0.5164 | 0.8978 | 0.0010 | 1.0629 | 0.1288 | 4.1377 | 0.0602 | 0.0487 | 0.0006 | 0.0234 | 0.1057 | 0.0456 | 377.4578 | 10.0776 | 0.0024 |
| **CONSTRUCTION AND PRODUCTION TOTAL** | 0.8605 | 2.4644 | 0.0171 | 2.5166 | 0.2888 | 5.0871 | 0.0746 | 0.0599 | 0.0006 | 0.0309 | 0.1057 | 0.0458 | 713.5265 | 18.2056 | 0.0063 |

[1] Construction emissions are based on a per well constructed/drilled basis. Construction emissions occur only in the year that a well pad is constructed and associated wells are drilled. All drilling is assumed to be completed in the year of well pad construction.

**Year 2028 Emission Summary (lb/well)**

WRFO Alternative: **Alternative B**
Phase: **Construction and Production**
Activity: **All**
Emissions: **Emissions From All Production and Construction Activities**
Date: **9/3/2010**

Emissions by Source Category

| | Source Type | NO$_x$ | CO | SO$_2$ | PM$_{10}$ | PM$_{2.5}$ | VOCs | Benzene | Toluene | Ethylbenzene | Xylene | Hexane | Form. | CO$_2$ | CH$_4$ | N$_2$O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **C** | **Well Pad and Resource Road Const.** | | | | | | | | | | | | | | | |
| | Land Disturbance | — | — | — | 48.670 | 4.870 | — | — | — | — | — | — | — | — | — | — |
| | Construction Traffic Road Dust | — | — | — | 52.833 | 5.283 | — | — | — | — | — | — | — | — | — | — |
| **O** | Construction Equipment Exhaust | 15.282 | 4.333 | 0.053 | 1.395 | 1.395 | 1.415 | 0.006 | 0.003 | — | 0.002 | — | 0.007 | 1029.007 | 0.049 | 0.011 |
| **N** | Delivery/Commuter Vehicle Exhaust | 2.845 | 3.099 | 0.003 | 0.112 | 0.112 | 0.458 | 0.004 | 0.001 | — | 0.001 | — | 0.005 | 346.310 | 0.019 | 0.011 |
| **S** | Subtotal | 18.13 | 7.43 | 0.06 | 103.01 | 11.66 | 1.87 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 1,375 | 0 | 0 |
| **T** | **Drill Rig Move and Drilling** | | | | | | | | | | | | | | | |
| | Drill Rig Transport Road Dust | — | — | — | 270.191 | 27.019 | — | — | — | — | — | — | — | — | — | — |
| **R** | Drill Rig Transport Exhaust | 13.106 | 9.849 | 0.014 | 0.489 | 0.489 | 1.688 | 0.008 | 0.003 | — | 0.002 | — | 0.010 | 1573.512 | 0.075 | 0.036 |
| **U** | Drilling Traffic Road Dust | — | — | — | 235.658 | 23.566 | — | — | — | — | — | — | — | — | — | — |
| **C** | Drilling Delivery/Commuter Vehicle Exhaust | 8.438 | 45.448 | 0.005 | 0.531 | 0.531 | 4.614 | 0.098 | 0.010 | — | 0.007 | — | 0.109 | 1193.333 | 0.168 | 0.129 |
| **T** | Drill Rig Engines - Tier 4b (2015) | 444.444 | 2311.111 | 24.711 | 19.556 | 19.556 | 124.444 | 2.633 | 1.153 | — | 0.806 | — | 0.223 | 463680.000 | 22.297 | 5.005 |
| **I** | Frac Pump Engines - Tier4b | 134.921 | 701.587 | 7.502 | 5.937 | 5.937 | 37.778 | 0.799 | 0.350 | — | 0.245 | — | 0.068 | 140760.000 | 6.769 | 1.519 |
| **O** | Subtotal (with Tier 4B drill rigs) | 600.91 | 3,068.00 | 32.23 | 532.36 | 77.10 | 168.52 | 3.54 | 1.52 | 0.00 | 1.06 | 0.00 | 0.41 | 607,206.85 | 29.31 | 6.69 |
| **N** | **Completion and Testing** | | | | | | | | | | | | | | | |
| | Completion Watering Truck Road Dust | — | — | — | 179.177 | 17.918 | — | — | — | — | — | — | — | — | — | — |
| | Completion Watering Truck Vehicle Exhaust | 8.766 | 6.587 | 0.009 | 0.327 | 0.327 | 1.129 | 0.005 | 0.002 | — | 0.002 | — | 0.007 | 1052.381 | 0.050 | 0.024 |
| | Completion Traffic Road Dust | — | — | — | 183.985 | 18.399 | — | — | — | — | — | — | — | — | — | — |
| | Completion Delivery/Commuter Vehicle Exhaust | 10.261 | 9.140 | 0.011 | 0.391 | 0.391 | 1.449 | 0.010 | 0.003 | — | 0.002 | — | 0.011 | 1238.393 | 0.063 | 0.032 |
| | Completion Venting and Flaring | 2.500 | 2.100 | — | 0.190 | 0.190 | 86.289 | 1.259 | 1.045 | — | 0.697 | — | — | 3063.218 | 811.326 | 0.055 |
| | Subtotal | 21.53 | 17.83 | 0.02 | 364.07 | 37.22 | 89.87 | 1.27 | 1.05 | 0.00 | 0.70 | 0.00 | 0.02 | 5,353.99 | 811.44 | 0.11 |
| | **CONSTRUCTION SUBTOTAL[1]** | 640.56 | 3,093.25 | 32.31 | 999.44 | 125.98 | 259.26 | 4.82 | 2.57 | 0.00 | 1.76 | 0.00 | 0.44 | 613,936 | 841 | 7 |
| **P** | **Well Pad and Consolidated Facility Emissions** | | | | | | | | | | | | | | | |
| | Wind Erosion | — | — | — | 253.868 | 25.387 | — | — | — | — | — | — | — | — | — | — |
| | Production Traffic Road Dust | — | — | — | 118.140 | 11.814 | — | — | — | — | — | — | — | — | — | — |
| **R** | Production Equipment Exhaust | 5.819 | 5.619 | 0.006 | 0.224 | 0.224 | 0.861 | 0.006 | 0.002 | — | 0.001 | — | — | 704.326 | 0.037 | 0.019 |
| **O** | Pad Heaters | 31.286 | 26.280 | — | 2.378 | 2.378 | 1.721 | 0.001 | 0.001 | — | — | — | 0.023 | 37542.857 | 0.720 | 0.688 |
| **D** | Produced Water and Condensate Tanks | — | — | — | — | — | 274.066 | 1.296 | — | — | — | — | 3.779 | — | — | — |
| **U** | Truck Loading | — | — | — | — | — | 1.775 | 0.029 | 0.047 | 0.001 | 0.014 | 0.223 | — | 0.232 | 0.777 | 0.000 |
| **C** | Pneumatic Devices | — | — | — | — | — | 527.605 | 7.562 | 6.276 | 0.000 | 4.187 | 52.457 | — | 398.726 | 5116.832 | 0.000 |
| **T** | Pneumatic Pumps | — | — | — | — | — | 0.057 | 0.001 | 0.001 | 0.000 | 0.000 | 0.006 | — | 0.043 | 0.552 | 0.000 |
| **I** | Well Blowdowns | — | — | — | — | — | 7.529 | 0.108 | 0.090 | 0.000 | 0.060 | 0.749 | — | 5.690 | 73.014 | 0.000 |
| **O** | Well Workover & Recompletion (Venting, Flaring) | 0.545 | 0.812 | — | 0.040 | 0.040 | 16.781 | 0.252 | 0.209 | 0.000 | 0.140 | 1.747 | 0.001 | 691.304 | 162.269 | 0.012 |
| **N** | Equipment Leaks | — | — | — | — | — | 186.437 | 2.874 | 7.772 | 0.201 | 7.355 | 19.560 | — | 91.227 | 1169.439 | 0.000 |
| | Subtotal | 37.650 | 32.711 | 0.006 | 374.650 | 39.843 | 1016.831 | 12.129 | 14.397 | 0.202 | 11.757 | 78.521 | 0.024 | 39434.404 | 6523.640 | 0.719 |
| | **Centralized Compression and Processing** | | | | | | | | | | | | | | | |
| | Field Compression (2010 Emissions) | 551.566 | 1103.132 | — | — | — | 386.096 | 0.760 | 0.705 | 0.069 | 0.318 | 1.917 | 91.189 | 189977.079 | 2158.830 | 1.594 |
| | Compressor Station Equipment Leaks | — | — | — | — | — | 5.923 | 0.097 | 0.401 | 0.012 | 0.397 | 0.650 | — | 1.519 | 19.420 | 0.000 |
| | Compressor Station Dehydrators | 1.763 | 1.481 | — | 0.134 | 0.134 | 27.199 | 4.938 | 2.923 | — | 0.901 | 2.518 | 0.001 | 2119.004 | 43.693 | 0.039 |
| | Gas Processing and Recompression | 275.356 | 421.717 | 1.240 | 30.388 | 30.388 | 909.420 | 21.968 | 34.509 | 0.599 | 16.598 | 21.871 | 0.076 | 341822.297 | 7231.899 | 1.547 |
| | Subtotal (with 2010 engines) | 828.69 | 1,526.33 | 1.24 | 30.52 | 30.52 | 1,328.64 | 27.76 | 38.54 | 0.68 | 18.21 | 26.96 | 91.27 | 533,919.90 | 9,453.84 | 3.18 |
| | **PRODUCTION SUBTOTAL** | 866.34 | 1,559.04 | 1.25 | 405.17 | 70.37 | 2,345.47 | 39.89 | 52.94 | 0.88 | 29.97 | 105.48 | 91.29 | 573,354 | 15,977 | 4 |
| | **CONSTRUCTION AND PRODUCTION TOTAL** | 1,506.90 | 4,652.30 | 33.55 | 1,404.61 | 196.35 | 2,604.73 | 44.71 | 55.51 | 0.88 | 31.73 | 105.48 | 91.73 | 1,187,290 | 16,818 | 11 |

[1] Construction emissions are based on a per well constructed/drilled basis. Construction emissions occur only in the year that a well pad is constructed and associated wells are drilled. All drilling is assumed to be completed in the year of well pad construction.

**Year 2028 Emission Summary (ton/well)**

WRFO Alternative: Alternative B
Phase: Construction and Production
Activity: All
Emissions: Emissions From All Production and Construction Activities
Date: 9/3/2010

**Emissions by Source Category**
(ton/well)

| Source Type | NO$_x$ | CO | SO$_2$ | PM$_{10}$ | PM$_{2.5}$ | VOCs | Benzene | Toluene | Ethylbenzene | Xylene | Hexane | Form. | CO$_2$ | CH$_4$ | N$_2$O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Well Pad and Resource Road Const.** | | | | | | | | | | | | | | | |
| Land Disturbance | — | — | — | 0.0243 | 0.0024 | — | — | — | — | — | — | — | — | — | — |
| Construction Traffic Road Dust | — | — | — | 0.0264 | 0.0026 | — | — | — | — | — | — | — | — | — | — |
| Construction Equipment Exhaust | 0.0076 | 0.0022 | 0.0000 | 0.0007 | 0.0007 | 0.0007 | 0.0000 | 0.0000 | — | 0.0000 | — | 0.0000 | 0.5145 | 0.0000 | 0.0000 |
| Delivery/Commuter Vehicle Exhaust | 0.0014 | 0.0016 | 0.0000 | 0.0001 | 0.0001 | 0.0002 | 0.0000 | 0.0000 | — | 0.0000 | — | 0.0000 | 0.1732 | 0.0000 | 0.0000 |
| Subtotal | 0.0091 | 0.0037 | 0.0000 | 0.0515 | 0.0058 | 0.0009 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.6877 | 0.0000 | 0.0000 |
| **Drill Rig Move and Drilling** | | | | | | | | | | | | | | | |
| Drill Rig Transport Road Dust | — | — | — | 0.1351 | 0.0135 | — | — | — | — | — | — | — | — | — | — |
| Drill Rig Transport Exhaust | 0.0066 | 0.0049 | 0.0000 | 0.0002 | 0.0002 | 0.0008 | 0.0000 | 0.0000 | — | 0.0000 | — | 0.0000 | 0.7868 | 0.0000 | 0.0000 |
| Drilling Traffic Road Dust | — | — | — | 0.1178 | 0.0118 | — | — | — | — | — | — | — | — | — | — |
| Drilling Delivery/Commuter Vehicle Exhaust | 0.0042 | 0.0227 | 0.0000 | 0.0003 | 0.0003 | 0.0023 | 0.0000 | 0.0000 | — | 0.0000 | — | 0.0001 | 0.5967 | 0.0001 | 0.0001 |
| Drill Rig Engines - Tier 2 | 1.6889 | 1.1556 | 0.0124 | 0.0667 | 0.0667 | 0.4444 | 0.0013 | 0.0006 | — | 0.0004 | — | 0.0001 | 231.8400 | 0.0111 | 0.0025 |
| Drill Rig Engines - Tier 4a (2011) | 0.2222 | 1.1556 | 0.0124 | 0.0333 | 0.0333 | 0.1333 | 0.0013 | 0.0006 | — | 0.0004 | — | 0.0001 | 231.8400 | 0.0111 | 0.0025 |
| Drill Rig Engines - Tier 4b (2015) | 0.2222 | 1.1556 | 0.0124 | 0.0098 | 0.0098 | 0.0622 | 0.0013 | 0.0006 | — | 0.0004 | — | 0.0001 | 231.8400 | 0.0111 | 0.0025 |
| Frac Pump Engines - Tier4b | 0.0675 | 0.3508 | 0.0038 | 0.0030 | 0.0030 | 0.0189 | 0.0004 | 0.0002 | — | 0.0001 | — | 0.0000 | 70.3800 | 0.0034 | 0.0008 |
| Subtotal | 0.3005 | 1.5340 | 0.0161 | 0.2662 | 0.0385 | 0.0843 | 0.0018 | 0.0008 | 0.0000 | 0.0005 | 0.0000 | 0.0002 | 303.6034 | 0.0147 | 0.0033 |
| **Completion and Testing** | | | | | | | | | | | | | | | |
| Completion Watering Truck Road Dust | — | — | — | 0.0896 | 0.0090 | — | — | — | — | — | — | — | — | — | — |
| Completion Watering Truck Vehicle Exhaust | 0.0044 | 0.0033 | 0.0000 | 0.0002 | 0.0002 | 0.0006 | 0.0000 | 0.0000 | — | 0.0000 | — | 0.0000 | 0.5262 | 0.0000 | 0.0000 |
| Completion Traffic Road Dust | — | — | — | 0.0920 | 0.0092 | — | — | — | — | — | — | — | — | — | — |
| Completion Delivery/Commuter Vehicle Exhaust | 0.0051 | 0.0046 | 0.0000 | 0.0002 | 0.0002 | 0.0007 | 0.0000 | 0.0000 | — | 0.0000 | — | 0.0000 | 0.6192 | 0.0000 | 0.0000 |
| Completion Venting and Flaring | 0.0013 | 0.0011 | 0.0000 | 0.0001 | 0.0001 | 0.0431 | 0.0006 | 0.0005 | — | 0.0003 | — | — | 1.5316 | 0.4057 | 0.0000 |
| Subtotal | 0.0108 | 0.0089 | 0.0000 | 0.1820 | 0.0186 | 0.0444 | 0.0006 | 0.0005 | 0.0000 | 0.0004 | 0.0000 | 0.0000 | 2.6770 | 0.4057 | 0.0001 |
| **CONSTRUCTION TOTAL[1]** | 0.3203 | 1.5466 | 0.0162 | 0.4997 | 0.0630 | 0.1296 | 0.0024 | 0.0013 | 0.0000 | 0.0009 | 0.0000 | 0.0002 | 306.9681 | 0.4204 | 0.0034 |
| **Well Pad Emissions** | | | | | | | | | | | | | | | |
| Wind Erosion | — | — | — | 0.1269 | 0.0127 | — | — | — | — | — | — | — | — | — | — |
| Production Traffic Road Dust | — | — | — | 0.0591 | 0.0059 | — | — | — | — | — | — | — | — | — | — |
| Production Equipment Exhaust | 0.0029 | 0.0028 | 0.0000 | 0.0001 | 0.0001 | 0.0004 | 0.0000 | 0.0000 | — | 0.0000 | — | 0.0000 | 0.3522 | 0.0000 | 0.0000 |
| Pad Heaters | 0.0156 | 0.0131 | — | 0.0012 | 0.0012 | 0.0009 | 0.0000 | 0.0000 | — | — | 0.0019 | 0.0000 | 18.7714 | 0.0004 | 0.0003 |
| Condensate Tanks | — | — | — | — | — | 0.1370 | 0.0006 | — | — | — | — | — | 0.0001 | 0.0004 | 0.0000 |
| Tank Loading | — | — | — | — | — | 0.0009 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0001 | — | 0.0001 | 0.0000 | 0.0000 |
| Pneumatic Devices | — | — | — | — | — | 0.2638 | 0.0038 | 0.0031 | 0.0000 | 0.0021 | 0.0262 | — | 0.1994 | 2.5584 | 0.0000 |
| Pneumatic Pumps | — | — | — | — | — | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | — | 0.0000 | 0.0003 | 0.0000 |
| Well Blowdowns | — | — | — | — | — | 0.0038 | 0.0001 | 0.0000 | 0.0000 | 0.0000 | 0.0004 | — | 0.0028 | 0.0365 | 0.0000 |
| Well Workover & Recompletion (Venting, Flaring) | 0.0003 | 0.0004 | — | 0.0000 | 0.0000 | 0.0084 | 0.0001 | 0.0001 | 0.0000 | 0.0001 | 0.0000 | 0.0000 | 0.0037 | 0.0811 | 0.0000 |
| Equipment Leaks | — | — | — | — | — | 0.0932 | 0.0014 | 0.0039 | 0.0001 | 0.0037 | 0.0098 | — | 0.0456 | 0.5847 | 0.0000 |
| Subtotal | 0.0188 | 0.0164 | 0.0000 | 0.1873 | 0.0199 | 0.5084 | 0.0061 | 0.0072 | 0.0001 | 0.0059 | 0.0393 | 0.0000 | 19.7172 | 3.2618 | 0.0004 |
| **Centralized Compression and Processing** | | | | | | | | | | | | | | | |
| *Field Compression (2007 Emissions)* | 0.5516 | 1.1031 | — | — | — | 0.2758 | 0.0004 | 0.0004 | 0.0000 | 0.0002 | 0.0010 | 0.0456 | 94.9885 | 1.0794 | 0.0008 |
| Field Compression (2010 Emissions) | 0.2758 | 0.5516 | — | — | — | 0.1930 | 0.0004 | 0.0004 | 0.0000 | 0.0002 | 0.0010 | 0.0456 | 94.9885 | 1.0794 | 0.0008 |
| Compressor Station Equipment Leaks | — | — | — | — | — | 0.0030 | 0.0000 | 0.0002 | 0.0000 | 0.0000 | 0.0003 | — | 0.0008 | 0.0097 | 0.0000 |
| Compressor Station Dehydrators | — | — | — | 0.0001 | 0.0001 | 0.0136 | 0.0025 | 0.0015 | — | 0.0005 | 0.0013 | 0.0000 | 1.0595 | 0.0218 | 0.0000 |
| Gas Processing and Recompression | 0.0009 | 0.0007 | — | 0.0152 | 0.0152 | 0.4547 | 0.0110 | 0.0173 | 0.0003 | 0.0083 | 0.0109 | 0.0000 | 170.9111 | 3.6159 | 0.0008 |
| Subtotal (with 2010 engines) | 0.4143 | 0.7632 | 0.0006 | 0.0153 | 0.0153 | 0.6643 | 0.0139 | 0.0193 | 0.0003 | 0.0090 | 0.0135 | 0.0456 | 266.9599 | 4.7269 | 0.0016 |
| **PRODUCTION SUBTOTAL** | 0.4332 | 0.7795 | 0.0006 | 0.2026 | 0.0352 | 1.1727 | 0.0199 | 0.0265 | 0.0004 | 0.0150 | 0.0527 | 0.0456 | 286.6772 | 7.9887 | 0.0019 |
| **CONSTRUCTION AND PRODUCTION TOTAL** | 0.7534 | 2.3261 | 0.0168 | 0.7023 | 0.0982 | 1.3024 | 0.0224 | 0.0278 | 0.0004 | 0.0159 | 0.0527 | 0.0459 | 593.6452 | 8.4091 | 0.0054 |

[1] Construction emissions are based on a per well constructed/drilled basis. Construction emissions occur only in the year that a well pad is constructed and associated wells are drilled. All drilling is assumed to be completed in the year of well pad construction.

**Year 2028 Emission Summary (lb/well)**

WRFO Alternative: Alternative C
Phase: Construction and Production
Activity: All
Emissions: Emissions From All Production and Construction Activities
Date: 9/3/2010

Emissions by Source Category

| Source Type | NO$_x$ | CO | SO$_2$ | PM$_{10}$ | PM$_{2.5}$ | VOCs | Benzene | Toluene | Ethylbenzene | Xylene | Hexane | Form. | CO$_2$ | CH$_4$ | N$_2$O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Well Pad and Resource Road Const.** | | | | | | | | | | | | | | | |
| Land Disturbance | --- | --- | --- | 48.670 | 4.870 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Construction Traffic Road Dust | --- | --- | --- | 52.633 | 5.283 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Construction Equipment Exhaust | 15.282 | 4.333 | 0.053 | 1.395 | 1.395 | 1.415 | 0.006 | 0.003 | --- | 0.002 | --- | 0.007 | 1029.007 | 0.049 | 0.011 |
| Delivery/Commuter Vehicle Exhaust | 2.845 | 3.099 | 0.003 | 0.112 | 0.112 | 0.458 | 0.004 | 0.001 | --- | 0.001 | --- | 0.005 | 346.310 | 0.019 | 0.011 |
| Subtotal | 18.13 | 7.43 | 0.06 | 103.01 | 11.66 | 1.87 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 1,375 | 0 | 0 |
| **Drill Rig Move and Drilling** | | | | | | | | | | | | | | | |
| Drill Rig Transport Road Dust | --- | --- | --- | 270.191 | 27.019 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Drill Rig Transport Exhaust | 13.106 | 9.843 | 0.014 | 0.489 | 0.489 | 1.688 | 0.008 | 0.003 | --- | 0.002 | --- | 0.010 | 1573.512 | 0.075 | 0.036 |
| Drilling Traffic Road Dust | --- | --- | --- | 235.658 | 23.566 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Drilling Delivery/Commuter Vehicle Exhaust | 8.436 | 45.448 | 0.005 | 0.531 | 0.531 | 4.614 | 0.098 | 0.010 | --- | 0.007 | --- | 0.109 | 1193.333 | 0.168 | 0.129 |
| Drill Rig Engines - Tier 4b (2015) | 444.444 | 2311.111 | 24.711 | 19.556 | 19.556 | 124.444 | 2.633 | 1.153 | --- | 0.806 | --- | 0.223 | 463680.000 | 22.297 | 5.005 |
| Frac Pump Engines - Tier4b | 134.921 | 701.587 | 7.502 | 5.937 | 5.937 | 37.778 | 0.799 | 0.350 | --- | 0.245 | --- | 0.068 | 140760.000 | 6.769 | 1.519 |
| Subtotal (with Tier 4B drill rigs) | 600.91 | 3,068.00 | 32.23 | 532.36 | 77.10 | 168.52 | 3.54 | 1.52 | 0.00 | 1.06 | 0.00 | 0.41 | 607,206.85 | 29.31 | 6.69 |
| **Completion and Testing** | | | | | | | | | | | | | | | |
| Completion Watering Truck Road Dust | --- | --- | --- | 179.177 | 17.918 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Completion Watering Truck Vehicle Exhaust | 8.766 | 6.587 | 0.009 | 0.327 | 0.327 | 1.129 | 0.005 | 0.002 | --- | 0.002 | --- | 0.007 | 1052.381 | 0.050 | 0.024 |
| Completion Traffic Road Dust | --- | --- | --- | 183.985 | 18.399 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Completion Delivery/Commuter Vehicle Exhaust | 10.261 | 9.140 | 0.011 | 0.391 | 0.391 | 1.449 | 0.010 | 0.003 | --- | 0.002 | --- | 0.011 | 1238.393 | 0.063 | 0.032 |
| Completion Venting and Flaring | 2.500 | 2.100 | --- | 0.190 | 0.190 | 86.289 | 1.259 | 1.045 | --- | 0.697 | --- | --- | 3063.218 | 811.326 | 0.055 |
| Subtotal | 21.53 | 17.83 | 0.02 | 364.07 | 37.22 | 88.87 | 1.27 | 1.05 | 0.00 | 0.70 | 0.00 | 0.02 | 5,353.99 | 811.44 | 0.11 |
| **CONSTRUCTION SUBTOTAL[1]** | 640.56 | 3,093.25 | 32.31 | 999.44 | 125.98 | 259.26 | 4.82 | 2.57 | 0.00 | 1.76 | 0.00 | 0.44 | 613,936 | 841 | 7 |
| **Well Pad and Consolidated Facility Emissions** | | | | | | | | | | | | | | | |
| Wind Erosion | --- | --- | --- | 253.868 | 25.387 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Production Traffic Road Dust | --- | --- | --- | 208.962 | 20.896 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Production Equipment Exhaust | 10.317 | 8.999 | 0.011 | 0.392 | 0.392 | 1.440 | 0.009 | 0.003 | --- | 0.002 | --- | --- | 1244.263 | 0.063 | 0.032 |
| Pad Heaters | 31.286 | 26.280 | --- | 2.378 | 2.378 | 1.721 | 0.001 | 0.001 | --- | --- | --- | 0.023 | 37542.857 | 0.720 | 0.688 |
| Produced Water and Condensate Tanks | --- | --- | --- | --- | --- | 274.066 | 1.296 | --- | --- | --- | 3.779 | --- | 0.232 | 0.737 | 0.000 |
| Truck Loading | --- | --- | --- | --- | --- | 1.775 | 0.029 | 0.047 | 0.001 | 0.014 | 0.223 | --- | 0.232 | 0.552 | 0.000 |
| Pneumatic Devices | --- | --- | --- | --- | --- | 527.605 | 7.562 | 6.276 | 0.000 | 4.187 | 52.457 | --- | 398.726 | 5116.832 | 0.000 |
| Pneumatic Pump | --- | --- | --- | --- | --- | 0.057 | 0.001 | 0.001 | 0.000 | 0.000 | 0.006 | --- | 0.043 | 0.552 | 0.000 |
| Well Blowdowns | --- | --- | --- | --- | --- | 7.529 | 0.108 | 0.090 | 0.000 | 0.060 | 0.749 | --- | 5.690 | 73.014 | 0.000 |
| Well Workover & Recompletion (Venting, Flaring) | 0.545 | 0.812 | --- | 0.040 | 0.040 | 16.781 | 0.252 | 0.209 | 0.000 | 0.140 | 1.747 | 0.001 | 891.304 | 162.269 | 0.012 |
| Equipment Leaks | --- | --- | --- | --- | --- | 186.437 | 2.874 | 7.772 | 0.201 | 7.355 | 19.560 | --- | 91.227 | 1169.439 | 0.000 |
| Subtotal | 42.15 | 36.09 | 0.01 | 465.64 | 49.09 | 1,017.41 | 12.13 | 14.40 | 0.20 | 11.76 | 78.52 | 0.02 | 39,974.34 | 6,523.67 | 0.73 |
| **Centralized Compression and Processing** | | | | | | | | | | | | | | | |
| Field Compression (2010 Emissions) | 561.699 | 1123.398 | --- | --- | --- | 393.189 | 0.774 | 0.718 | 0.070 | 0.324 | 1.952 | 92.864 | 193467.107 | 2198.490 | 1.623 |
| Compressor Station Equipment Leaks | --- | --- | --- | --- | --- | 5.923 | 0.097 | 0.401 | 0.012 | 0.397 | 0.650 | --- | 1.519 | 19.420 | 0.000 |
| Compressor Station Dehydrators | 1.763 | 1.481 | --- | 0.134 | 0.134 | 27.199 | 4.938 | 2.923 | --- | 0.901 | 2.518 | 0.000 | 2119.004 | 43.693 | 0.039 |
| Gas Processing and Recompression | 221.380 | 339.051 | 0.967 | 24.432 | 24.432 | 731.153 | 17.681 | 27.744 | 0.481 | 13.344 | 17.584 | 0.061 | 274817.243 | 5814.280 | 1.244 |
| Subtotal (with 2010 engines) | 784.84 | 1,463.93 | 1.00 | 24.57 | 24.57 | 1,157.46 | 23.47 | 31.79 | 0.56 | 14.97 | 22.70 | 92.93 | 470,404.87 | 8,075.88 | 2.91 |
| **PRODUCTION SUBTOTAL** | 826.99 | 1,500.02 | 1.01 | 490.21 | 73.66 | 2,174.87 | 35.60 | 46.18 | 0.77 | 26.72 | 101.23 | 92.95 | 510,379 | 14,600 | 4 |
| **CONSTRUCTION AND PRODUCTION TOTAL** | 1,467.55 | 4,593.27 | 33.32 | 1,489.65 | 199.64 | 2,434.14 | 40.42 | 48.76 | 0.77 | 28.49 | 101.23 | 93.39 | 1,124,315 | 15,440 | 10 |

[1] Construction emissions are based on a per well constructed/drilled basis. Construction emissions occur only in the year that a well pad is constructed and associated wells are drilled. All drilling is assumed to be completed in the year of well pad construction.

**Year 2028 Emission Summary (ton/well)**

WRFO Alternative: Alternative C
Phase: Construction and Production
Activity: All
Emissions: Emissions From All Production and Construction Activities
Date: 9/3/2010

Emissions by Source Category (ton/well)

| Source Type | NOx | CO | SO2 | PM10 | PM2.5 | VOCs | Benzene | Toluene | Ethylbenzene | Xylene | Hexane | Form. | CO2 | CH4 | N2O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Well Pad and Resource Road Const.** | | | | | | | | | | | | | | | |
| Land Disturbance | --- | --- | --- | 0.0243 | 0.0024 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Construction Traffic Road Dust | --- | --- | --- | 0.0264 | 0.0026 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Construction Equipment Exhaust | 0.0076 | 0.0022 | 0.0000 | 0.0007 | 0.0007 | 0.0007 | 0.0000 | 0.0000 | --- | 0.0000 | --- | 0.0000 | 0.5145 | 0.0000 | 0.0000 |
| Delivery/Commuter Vehicle Exhaust | 0.0014 | 0.0015 | 0.0000 | 0.0001 | 0.0001 | 0.0002 | 0.0000 | 0.0000 | --- | 0.0000 | --- | 0.0000 | 0.1732 | 0.0000 | 0.0000 |
| Subtotal | 0.0091 | 0.0037 | 0.0000 | 0.0515 | 0.0058 | 0.0009 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.6877 | 0.0000 | 0.0000 |
| **Drill Rig Move and Drilling** | | | | | | | | | | | | | | | |
| Drill Rig Transport Road Dust | --- | --- | --- | 0.1351 | 0.0135 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Drill Rig Transport Exhaust | 0.0066 | 0.0049 | 0.0000 | 0.0002 | 0.0002 | 0.0008 | 0.0000 | 0.0000 | --- | 0.0000 | --- | 0.0000 | 0.7868 | 0.0000 | 0.0000 |
| Drilling Traffic Road Dust | --- | --- | --- | 0.1178 | 0.0118 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Drilling Delivery/Commuter Vehicle Exhaust | 0.0042 | 0.0227 | 0.0000 | 0.0003 | 0.0003 | 0.0023 | 0.0000 | 0.0000 | --- | 0.0000 | --- | 0.0001 | 0.5967 | 0.0001 | 0.0001 |
| *Drill Rig Engines - Tier 2* | 1.6889 | 1.1556 | 0.0124 | 0.0667 | 0.0667 | 0.4444 | 0.0013 | 0.0006 | --- | 0.0004 | --- | 0.0001 | 231.8400 | 0.0111 | 0.0025 |
| *Drill Rig Engines - Tier 4a (2011)* | 0.2222 | 1.1556 | 0.0124 | 0.0333 | 0.0333 | 0.1333 | 0.0013 | 0.0006 | --- | 0.0004 | --- | 0.0001 | 231.8400 | 0.0111 | 0.0025 |
| *Drill Rig Engines - Tier 4b (2015)* | 0.2222 | 1.1556 | 0.0124 | 0.0098 | 0.0098 | 0.0622 | 0.0013 | 0.0006 | --- | 0.0004 | --- | 0.0001 | 231.8400 | 0.0111 | 0.0025 |
| Frac Pump Engines - Tier4b | 0.0675 | 0.3508 | 0.0038 | 0.0030 | 0.0030 | 0.0189 | 0.0004 | 0.0002 | --- | 0.0001 | --- | 0.0000 | 70.3800 | 0.0034 | 0.0008 |
| Subtotal | 0.3005 | 1.5340 | 0.0161 | 0.2662 | 0.0385 | 0.0843 | 0.0018 | 0.0008 | 0.0000 | 0.0005 | 0.0000 | 0.0002 | 303.6034 | 0.0147 | 0.0033 |
| **Completion and Testing** | | | | | | | | | | | | | | | |
| Completion Watering Truck Road Dust | --- | --- | --- | 0.0896 | 0.0090 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Completion Watering Truck Vehicle Exhaust | 0.0044 | 0.0033 | 0.0000 | 0.0002 | 0.0002 | 0.0006 | 0.0000 | 0.0000 | --- | 0.0000 | --- | 0.0000 | 0.5262 | 0.0000 | 0.0000 |
| Completion Traffic Road Dust | --- | --- | --- | 0.0920 | 0.0092 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Completion Delivery/Commuter Vehicle Exhaust | 0.0051 | 0.0046 | 0.0000 | 0.0002 | 0.0002 | 0.0007 | 0.0000 | 0.0000 | --- | 0.0000 | --- | 0.0000 | 0.6192 | 0.0000 | 0.0000 |
| Completion Venting and Flaring | 0.0013 | 0.0011 | --- | 0.0001 | 0.0001 | 0.0431 | 0.0006 | 0.0005 | --- | 0.0003 | --- | --- | 1.5316 | 0.4057 | 0.0000 |
| Subtotal | 0.0108 | 0.0089 | 0.0000 | 0.1820 | 0.0186 | 0.0444 | 0.0006 | 0.0005 | 0.0000 | 0.0004 | 0.0000 | 0.0000 | 2.6770 | 0.4057 | 0.0001 |
| **CONSTRUCTION TOTAL[1]** | 0.3203 | 1.5466 | 0.0162 | 0.4997 | 0.0630 | 0.1296 | 0.0024 | 0.0013 | 0.0000 | 0.0009 | 0.0000 | 0.0002 | 306.9681 | 0.4204 | 0.0034 |
| **Well Pad Emissions** | | | | | | | | | | | | | | | |
| Wind Erosion | --- | --- | --- | 0.1269 | 0.0127 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Production Traffic Road Dust | --- | --- | --- | 0.1045 | 0.0104 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Production Equipment Exhaust | 0.0052 | 0.0045 | 0.0000 | 0.0002 | 0.0002 | 0.0007 | 0.0000 | 0.0000 | --- | 0.0000 | --- | 0.0000 | 0.6221 | 0.0000 | 0.0000 |
| Pad Heaters | 0.0156 | 0.0131 | --- | 0.0012 | 0.0012 | 0.0009 | 0.0000 | 0.0000 | --- | --- | --- | 0.0000 | 18.7714 | 0.0004 | 0.0003 |
| Condensate Tanks | --- | --- | --- | --- | --- | 0.1370 | 0.0006 | --- | --- | --- | --- | 0.0019 | --- | --- | --- |
| Tank Loading | --- | --- | --- | --- | --- | 0.0009 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0001 | --- | 0.0001 | 0.0004 | 0.0000 |
| Pneumatic Devices | --- | --- | --- | --- | --- | 0.2638 | 0.0038 | 0.0031 | 0.0000 | 0.0021 | 0.0262 | --- | 0.1994 | 2.5584 | 0.0000 |
| Pneumatic Pump | --- | --- | --- | --- | --- | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | --- | 0.0000 | 0.0003 | 0.0000 |
| Well Blowdowns | --- | --- | --- | --- | --- | 0.0038 | 0.0001 | 0.0000 | 0.0000 | 0.0000 | 0.0004 | --- | 0.0028 | 0.0365 | 0.0000 |
| Well Workover & Recompletion (Venting, Flaring) | 0.0003 | 0.0004 | --- | 0.0000 | 0.0000 | 0.0084 | 0.0001 | 0.0001 | 0.0000 | 0.0001 | 0.0009 | 0.0000 | 0.3457 | 0.0811 | 0.0000 |
| Equipment Leaks | --- | --- | --- | --- | --- | 0.0932 | 0.0014 | 0.0039 | 0.0001 | 0.0037 | 0.0098 | --- | 0.0456 | 0.5847 | 0.0000 |
| Subtotal | 0.0211 | 0.0180 | 0.0000 | 0.2328 | 0.0245 | 0.5087 | 0.0061 | 0.0072 | 0.0001 | 0.0059 | 0.0393 | 0.0000 | 19.9872 | 3.2618 | 0.0004 |
| **Centralized Compression and Processing** | | | | | | | | | | | | | | | |
| *Field Compression (2007 Emissions)* | 0.5617 | 1.1234 | --- | --- | --- | 0.2808 | 0.0004 | 0.0004 | 0.0000 | 0.0002 | 0.0010 | 0.0464 | 96.7336 | 1.0992 | 0.0008 |
| Field Compression (2010 Emissions) | 0.2808 | 0.5617 | --- | --- | --- | 0.1966 | 0.0004 | 0.0004 | 0.0000 | 0.0002 | 0.0010 | 0.0464 | 96.7336 | 1.0992 | 0.0008 |
| Compressor Station Equipment Leaks | --- | --- | --- | --- | --- | 0.0030 | 0.0000 | 0.0002 | 0.0000 | 0.0003 | --- | --- | 0.0008 | 0.0097 | 0.0000 |
| Compressor Station Dehydrators | 0.0009 | 0.0007 | --- | 0.0001 | 0.0001 | 0.0136 | 0.0025 | 0.0015 | --- | 0.0005 | 0.0013 | 0.0000 | 1.0595 | 0.0218 | 0.0000 |
| Gas Processing and Recompression | 0.1107 | 0.1695 | 0.0005 | 0.0122 | 0.0122 | 0.3656 | 0.0088 | 0.0139 | 0.0002 | 0.0067 | 0.0088 | 0.0000 | 137.4086 | 2.9071 | 0.0006 |
| Subtotal (with 2010 engines) | 0.3924 | 0.7320 | 0.0005 | 0.0123 | 0.0123 | 0.5787 | 0.0117 | 0.0159 | 0.0003 | 0.0075 | 0.0114 | 0.0465 | 235.2024 | 4.0379 | 0.0015 |
| **PRODUCTION SUBTOTAL** | 0.4135 | 0.7500 | 0.0005 | 0.2451 | 0.0368 | 1.0874 | 0.0178 | 0.0231 | 0.0004 | 0.0134 | 0.0506 | 0.0465 | 255.1896 | 7.2998 | 0.0018 |
| **CONSTRUCTION AND PRODUCTION TOTAL** | 0.7338 | 2.2966 | 0.0167 | 0.7448 | 0.0998 | 1.2171 | 0.0202 | 0.0244 | 0.0004 | 0.0142 | 0.0506 | 0.0467 | 562.1577 | 7.7202 | 0.0052 |

[1] Construction emissions are based on a per well constructed/drilled basis. Construction emissions occur only in the year that a well pad is constructed and associated wells are drilled. All drilling is assumed to be completed in the year of well pad construction.

## Year 2028 Emission Summary (lb/well)

WRFO Alternative: Alternative D
Phase: Construction and Production
Activity: All
Emissions: Emissions From All Production and Construction Activitie
Date: 9/3/2010

Emissions by Source Category

| | Source Type | $NO_x$ | CO | $SO_2$ | $PM_{10}$ | $PM_{2.5}$ | VOCs | Benzene | Toluene | Ethylbenzene | Xylene | Hexane | Form. | $CO_2$ | $CH_4$ | $N_2O$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CONSTRUCTION | **Well Pad and Resource Road Const.** | | | | | | | | | | | | | | | |
| | Land Disturbance | --- | --- | --- | 48.670 | 4.870 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Construction Traffic Road Dust | --- | --- | --- | 52.833 | 5.283 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Construction Equipment Exhaust | 15.282 | 4.333 | 0.053 | 1.395 | 1.395 | 1.415 | 0.006 | 0.003 | --- | 0.002 | --- | 0.007 | 1029.007 | 0.049 | 0.011 |
| | Delivery/Commuter Vehicle Exhaust | 2.845 | 3.099 | 0.003 | 0.112 | 0.112 | 0.458 | 0.004 | 0.001 | --- | 0.001 | --- | 0.005 | 346.310 | 0.019 | 0.011 |
| | **Subtotal** | **18.13** | **7.43** | **0.06** | **103.01** | **11.66** | **1.87** | **0.01** | **0.00** | **0.00** | **0.00** | **0.00** | **0.01** | **1,375** | **0** | **0** |
| | **Drill Rig Move and Drilling** | | | | | | | | | | | | | | | |
| | Drill Rig Transport Road Dust | --- | --- | --- | 270.191 | 27.019 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Drill Rig Transport Exhaust | 13.106 | 9.849 | 0.014 | 0.489 | 0.489 | 1.688 | 0.008 | 0.003 | --- | 0.002 | --- | 0.010 | 1573.512 | 0.075 | 0.036 |
| | Drilling Traffic Road Dust | --- | --- | --- | 235.658 | 23.566 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Drilling Delivery/Commuter Vehicle Exhaust | 8.438 | 45.448 | 0.005 | 0.531 | 0.531 | 4.614 | 0.098 | 0.010 | --- | 0.007 | --- | 0.109 | 1193.333 | 0.168 | 0.129 |
| | *Drill Rig Engines - Tier 2* | 3377.778 | 2311.111 | 24.711 | 133.333 | 133.333 | 888.889 | 2.633 | 1.153 | --- | 0.806 | --- | 0.223 | 463680.000 | 22.297 | 5.005 |
| | *Drill Rig Engines - Tier 4a (2011)* | 444.444 | 2311.111 | 24.711 | 66.667 | 66.667 | 266.667 | 2.633 | 1.153 | --- | 0.806 | --- | 0.223 | 463680.000 | 22.297 | 5.005 |
| | Drill Rig Engines - Tier 4b (2015) | 444.444 | 2311.111 | 24.711 | 19.556 | 19.556 | 124.444 | 2.633 | 1.153 | --- | 0.806 | --- | 0.223 | 463680.000 | 22.297 | 5.005 |
| | Frac Pump Engines - Tier4b | 134.921 | 701.587 | 7.502 | 5.937 | 5.937 | 37.778 | 0.799 | 0.350 | | 0.245 | | 0.068 | 140760.000 | 6.769 | 1.519 |
| | **Subtotal (with Tier 4B drill rigs)** | **600.91** | **3,068.00** | **32.23** | **532.36** | **77.10** | **168.52** | **3.54** | **1.52** | **0.00** | **1.06** | **0.00** | **0.41** | **607,206.85** | **29.31** | **6.69** |
| | **Completion and Testing** | | | | | | | | | | | | | | | |
| | Completion Watering Truck Road Dust | --- | --- | --- | 179.177 | 17.918 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Completion Watering Truck Vehicle Exhaust | 8.766 | 6.587 | 0.009 | 0.327 | 0.327 | 1.129 | 0.005 | 0.002 | --- | 0.002 | --- | 0.007 | 1052.381 | 0.050 | 0.024 |
| | Completion Traffic Road Dust | --- | --- | --- | 183.985 | 18.399 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Completion Delivery/Commuter Vehicle Exhaust | 10.261 | 9.140 | 0.011 | 0.391 | 0.391 | 1.449 | 0.010 | 0.003 | -- | 0.002 | --- | 0.011 | 1238.393 | 0.063 | 0.032 |
| | Completion Venting and Flaring | 2.500 | 2.100 | --- | 0.190 | 0.190 | 86.289 | 1.259 | 1.045 | --- | 0.697 | --- | --- | 3063.218 | 811.326 | 0.055 |
| | **Subtotal** | **21.53** | **17.83** | **0.02** | **364.07** | **37.22** | **88.87** | **1.27** | **1.05** | **0.00** | **0.70** | **0.00** | **0.02** | **5,353.99** | **811.44** | **0.11** |
| | **CONSTRUCTION SUBTOTAL[1]** | **640.56** | **3,093.25** | **32.31** | **999.44** | **125.98** | **259.26** | **4.82** | **2.57** | **0.00** | **1.76** | **0.00** | **0.44** | **613,936** | **841** | **7** |
| PRODUCTION | **Well Pad and Consolidated Facility Emissions** | | | | | | | | | | | | | | | |
| | Wind Erosion | --- | --- | --- | 253.868 | 25.387 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Production Traffic Road Dust | --- | --- | --- | 118.140 | 11.814 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Production Equipment Exhaust | 5.819 | 5.619 | 0.006 | 0.224 | 0.224 | 0.861 | 0.006 | 0.002 | --- | 0.001 | --- | --- | 704.326 | 0.037 | 0.019 |
| | Pad Heaters | 31.286 | 26.280 | --- | 2.378 | 2.378 | 1.721 | 0.001 | 0.001 | --- | --- | --- | 0.023 | 37542.857 | 0.720 | 0.688 |
| | Produced Water and Condensate Tanks | --- | --- | --- | --- | --- | 274.066 | 1.296 | --- | --- | --- | 3.779 | --- | --- | --- | --- |
| | Truck Loading | --- | --- | --- | --- | --- | 1.775 | 0.029 | 0.047 | 0.001 | 0.014 | 0.223 | --- | 0.232 | 0.777 | 0.000 |
| | Pneumatic Devices | --- | --- | --- | --- | --- | 527.605 | 7.562 | 6.276 | 0.000 | 4.187 | 52.457 | --- | 398.726 | 5116.832 | 0.000 |
| | Pneumatic Pumps | --- | --- | --- | --- | --- | 0.057 | 0.001 | 0.001 | 0.000 | 0.000 | 0.006 | --- | 0.043 | 0.552 | 0.000 |
| | Well Blowdowns | --- | --- | --- | --- | --- | 7.529 | 0.108 | 0.090 | 0.000 | 0.060 | 0.749 | --- | 5.690 | 73.014 | 0.000 |
| | Well Workover & Recompletion (Venting, Flaring) | 0.545 | 0.812 | --- | 0.040 | 0.040 | 16.781 | 0.252 | 0.209 | 0.000 | 0.140 | 1.747 | 0.001 | 691.304 | 162.269 | 0.012 |
| | Equipment Leaks | --- | --- | --- | --- | --- | 186.437 | 2.874 | 7.772 | 0.201 | 7.355 | 19.560 | --- | 91.227 | 1169.439 | 0.000 |
| | **Subtotal** | **37.65** | **32.71** | **0.01** | **374.65** | **39.84** | **1,016.83** | **12.13** | **14.40** | **0.20** | **11.76** | **78.52** | **0.02** | **39,434.40** | **6,523.64** | **0.72** |
| | **Centralized Compression and Processing** | | | | | | | | | | | | | | | |
| | Field Compression (2010 Emissions) | 278.98 | 557.96 | --- | --- | --- | 195.29 | 0.38 | 0.36 | 0.03 | 0.16 | 0.97 | 46.12 | 96,089.27 | 1,091.92 | 0.81 |
| | Compressor Station Equipment Leaks | --- | --- | --- | --- | --- | 5.92 | 0.10 | 0.40 | 0.012 | 0.40 | 0.65 | --- | 1.52 | 19.42 | 0.00 |
| | Compressor Station Dehydrators | 1.763 | 1.481 | --- | 0.134 | 0.134 | 27.199 | 4.938 | 2.923 | --- | 0.901 | 2.518 | 0.001 | 2119.004 | 43.693 | 0.039 |
| | Gas Processing and Recompression | 194.77 | 298.30 | 0.88 | 21.50 | 21.50 | 556.68 | 15.54 | 24.41 | 0.42 | 11.74 | 15.47 | 0.05 | 134704.73 | 5111.10 | 0.22 |
| | **Subtotal (with 2010 engines)** | **475.52** | **857.74** | **0.88** | **21.63** | **21.63** | **785.09** | **20.96** | **28.09** | **0.47** | **13.20** | **19.61** | **46.18** | **232,914.52** | **6,266.13** | **1.06** |
| | **PRODUCTION SUBTOTAL** | **513.17** | **890.45** | **0.88** | **396.28** | **61.47** | **1,801.92** | **33.09** | **42.49** | **0.67** | **24.96** | **98.13** | **46.20** | **272,349** | **12,790** | **2** |
| | **CONSTRUCTION AND PRODUCTION TOTAL** | **1,153.73** | **3,983.71** | **33.19** | **1,395.72** | **187.45** | **2,061.19** | **37.91** | **45.06** | **0.67** | **26.72** | **98.13** | **46.64** | **886,285** | **13,631** | **9** |

[1] Construction emissions are based on a per well constructed/drilled basis. Construction emissions occur only in the year that a well pad is constructed and associated wells are drilled. All drilling is assumed to be completed in the year of well pad construction.



BLM_0067975

**Year 2028 Emission Summary (ton/well)**

WRFO Alternative: Alternative D
Phase: Construction and Production
Activity: All
Emissions: Emissions From All Production and Construction Activities
Date: 9/3/2010

| Source Type | NOx | CO | SO2 | PM10 | PM2.5 | VOCs | Benzene | Toluene | Ethylbenzene | Xylene | Hexane | Form. | CO2 | CH4 | N2O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Well Pad and Resource Road Const.** | | | | | | | | | | | | | | | |
| Land Disturbance | — | — | — | 0.0243 | 0.0024 | — | — | — | — | — | — | — | — | — | — |
| Construction Traffic Road Dust | — | — | — | 0.0264 | 0.0026 | — | — | — | — | — | — | — | — | — | — |
| Construction Equipment Exhaust | 0.0076 | 0.0022 | 0.0000 | 0.0007 | 0.0007 | 0.0007 | 0.0000 | 0.0000 | — | 0.0000 | — | 0.0000 | 0.5145 | 0.0000 | 0.0000 |
| Delivery/Commuter Vehicle Exhaust | 0.0014 | 0.0015 | 0.0000 | 0.0001 | 0.0001 | 0.0002 | 0.0000 | 0.0000 | — | 0.0000 | — | 0.0000 | 0.1732 | 0.0000 | 0.0000 |
| Subtotal | 0.0091 | 0.0037 | 0.0000 | 0.0515 | 0.0058 | 0.0009 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.6877 | 0.0000 | 0.0000 |
| **Drill Rig Move and Drilling** | | | | | | | | | | | | | | | |
| Drill Rig Transport Road Dust | — | — | — | 0.1351 | 0.0135 | — | — | — | — | — | — | — | — | — | — |
| Drill Rig Transport Exhaust | 0.0066 | 0.0049 | 0.0000 | 0.0002 | 0.0002 | 0.0008 | 0.0000 | 0.0000 | — | 0.0000 | — | 0.0000 | 0.7868 | 0.0000 | 0.0000 |
| Drilling Traffic Road Dust | — | — | — | 0.1178 | 0.0118 | — | — | — | — | — | — | — | — | — | — |
| Drilling Delivery/Commuter Vehicle Exhaust | 0.0042 | 0.0227 | 0.0000 | 0.0003 | 0.0003 | 0.0023 | 0.0000 | 0.0000 | — | 0.0000 | — | 0.0001 | 0.5967 | 0.0001 | 0.0001 |
| Drill Rig Engines - Tier 2 | 1.6889 | 1.1556 | 0.0124 | 0.0667 | 0.0667 | 0.4444 | 0.0013 | 0.0006 | — | 0.0004 | — | 0.0001 | 231.8400 | 0.0111 | 0.0025 |
| *Drill Rig Engines - Tier 4a (2011)* | *0.2222* | *1.1556* | *0.0124* | *0.0333* | *0.0333* | *0.1333* | *0.0013* | *0.0006* | — | *0.0004* | — | *0.0001* | *231.8400* | *0.0111* | *0.0025* |
| *Drill Rig Engines - Tier 4b (2015)* | *0.2222* | *1.1556* | *0.0124* | *0.0096* | *0.0098* | *0.0622* | *0.0013* | *0.0006* | — | *0.0004* | — | *0.0001* | *231.8400* | *0.0111* | *0.0025* |
| Frac Pump Engines - Tier4b | 0.0675 | 0.3508 | 0.0038 | 0.0030 | 0.0030 | 0.0189 | 0.0004 | 0.0002 | — | 0.0001 | — | 0.0000 | 70.3800 | 0.0034 | 0.0008 |
| Subtotal | 0.3005 | 1.5340 | 0.0161 | 0.2662 | 0.0385 | 0.0843 | 0.0018 | 0.0008 | 0.0000 | 0.0005 | 0.0000 | 0.0002 | 303.6034 | 0.0147 | 0.0033 |
| **Completion and Testing** | | | | | | | | | | | | | | | |
| Completion Watering Truck Road Dust | — | — | — | 0.0896 | 0.0090 | — | — | — | — | — | — | — | — | — | — |
| Completion Watering Truck Vehicle Exhaust | 0.0044 | 0.0033 | 0.0000 | 0.0002 | 0.0002 | 0.0006 | 0.0000 | 0.0000 | — | 0.0000 | — | 0.0000 | 0.5262 | 0.0000 | 0.0000 |
| Completion Traffic Road Dust | — | — | — | 0.0920 | 0.0092 | — | — | — | — | — | — | — | — | — | — |
| Completion Delivery/Commuter Vehicle Exhaust | 0.0051 | 0.0046 | 0.0000 | 0.0002 | 0.0002 | 0.0007 | 0.0000 | 0.0000 | — | 0.0000 | — | 0.0000 | 0.6192 | 0.0000 | 0.0000 |
| Completion Venting and Flaring | — | — | — | 0.0001 | 0.0001 | 0.0431 | 0.0006 | 0.0005 | — | 0.0003 | — | — | 1.5316 | 0.4057 | 0.0000 |
| Subtotal | 0.0108 | 0.0089 | 0.0000 | 0.1820 | 0.0186 | 0.0444 | 0.0006 | 0.0005 | 0.0000 | 0.0004 | 0.0000 | 0.0000 | 2.6770 | 0.4057 | 0.0001 |
| **CONSTRUCTION TOTAL[1]** | 0.3203 | 1.5466 | 0.0162 | 0.4997 | 0.0630 | 0.1296 | 0.0024 | 0.0013 | 0.0000 | 0.0009 | 0.0000 | 0.0002 | 306.9681 | 0.4204 | 0.0034 |
| **Well Pad Emissions** | | | | | | | | | | | | | | | |
| Wind Erosion | — | — | — | 0.1269 | 0.0127 | — | — | — | — | — | — | — | — | — | — |
| Production Traffic Road Dust | — | — | — | 0.0591 | 0.0059 | — | — | — | — | — | — | — | — | — | — |
| Production Equipment Exhaust | 0.0029 | 0.0028 | 0.0000 | 0.0001 | 0.0001 | 0.0004 | 0.0000 | 0.0000 | — | 0.0000 | — | — | 0.3522 | 0.0000 | 0.0000 |
| Pad Heaters | 0.0156 | 0.0131 | — | 0.0012 | 0.0012 | 0.0009 | 0.0000 | 0.0000 | — | — | — | 0.0000 | 18.7714 | 0.0004 | 0.0003 |
| Condensate Tanks | — | — | — | — | — | 0.1370 | 0.0006 | — | — | — | 0.0019 | — | — | — | — |
| Tank Loading | — | — | — | — | — | 0.0009 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0001 | — | 0.0001 | 0.0004 | 0.0000 |
| Pneumatic Devices | — | — | — | — | — | 0.2638 | 0.0003 | 0.0031 | 0.0000 | 0.0021 | 0.0262 | — | 0.1994 | 2.5584 | 0.0000 |
| Pneumatic Pumps | — | — | — | — | — | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | — | 0.0000 | 0.0003 | 0.0000 |
| Well Blowdowns | — | — | — | — | — | 0.0038 | 0.0001 | 0.0000 | 0.0000 | 0.0000 | 0.0004 | — | 0.0028 | 0.0365 | 0.0000 |
| Well Workover w Recompletion (Venting, Flaring) | 0.0003 | 0.0004 | — | 0.0000 | 0.0000 | 0.0084 | 0.0001 | 0.0001 | 0.0000 | 0.0001 | 0.0009 | 0.0000 | 0.3457 | 0.0811 | 0.0000 |
| Equipment Leaks | — | — | — | — | — | 0.0932 | 0.0014 | 0.0039 | 0.0001 | 0.0037 | 0.0098 | — | 0.0456 | 0.5847 | 0.0000 |
| Subtotal | 0.0188 | 0.0164 | 0.0000 | 0.1873 | 0.0199 | 0.5084 | 0.0061 | 0.0072 | 0.0001 | 0.0059 | 0.0393 | 0.0000 | 19.7172 | 3.2618 | 0.0004 |
| **Centralized Compression and Processing** | | | | | | | | | | | | | | | |
| *Field Compression (2007 Emissions)* | *0.2790* | *0.5580* | — | — | — | *0.1395* | *0.0002* | *0.0002* | *0.0000* | *0.0001* | *0.0005* | *0.0231* | *48.0446* | *0.5460* | *0.0004* |
| Field Compression (2010 Emissions) | 0.1395 | 0.2790 | — | — | — | 0.0976 | 0.0002 | 0.0002 | 0.0000 | 0.0001 | 0.0005 | 0.0231 | 48.0446 | 0.5460 | 0.0004 |
| Compressor Station Equipment Leaks | — | — | — | — | — | 0.0030 | 0.0000 | 0.0002 | 0.0000 | 0.0002 | 0.0003 | — | — | — | — |
| Compressor Station Dehydrators | 0.0009 | 0.0007 | — | 0.0001 | 0.0001 | 0.0136 | 0.0025 | 0.0015 | 0.0000 | 0.0005 | 0.0013 | 0.0000 | 1.0595 | 0.0218 | 0.0000 |
| Gas Processing and Recompression | 0.0974 | 0.1492 | 0.0004 | 0.0107 | 0.0107 | 0.2783 | 0.0078 | 0.0122 | 0.0002 | 0.0059 | 0.0077 | 0.0000 | 67.3524 | 2.5555 | 0.0001 |
| Subtotal (with 2010 engines) | 0.2378 | 0.4289 | 0.0004 | 0.0108 | 0.0108 | 0.3925 | 0.0105 | 0.0140 | 0.0002 | 0.0066 | 0.0098 | 0.0231 | 116.4573 | 3.1131 | 0.0005 |
| **PRODUCTION SUBTOTAL** | 0.2566 | 0.4452 | 0.0004 | 0.1981 | 0.0307 | 0.9010 | 0.0165 | 0.0212 | 0.0003 | 0.0125 | 0.0491 | 0.0231 | 136.1745 | 6.3949 | 0.0009 |
| **CONSTRUCTION AND PRODUCTION TOTAL** | 0.5769 | 1.9919 | 0.0166 | 0.6979 | 0.0937 | 1.0306 | 0.0190 | 0.0225 | 0.0003 | 0.0134 | 0.0491 | 0.0233 | 443.1425 | 6.8153 | 0.0043 |

[1] Construction emissions are based on a per well constructed/drilled basis. Construction emissions occur only in the year that a well pad is constructed and associated wells are drilled. All drilling is assumed to be completed in the year of well pad construction.

**Year 2028 Emission Summary (tons/year)**

WRFO Alternative: **Alternative A**
Phase: **Construction and Production**
Activity: **All**
Emissions From **All Production and Construction Activities (BLM**
Emissions: **and non-BLM sources)**
Date: 9/3/2010

**Emissions by Source Category**

| Source Type | NOx | CO | SO2 | PM10 | PM2.5 | VOCs | Benzene | Toluene | Ethylbenzene | Xylene | Hexane | Form. | CO2 | CH4 | N2O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Well Pad and Resource Road Const.** | | | | | | | | | | | | | | | |
| Land Disturbance | --- | --- | --- | 6.400 | 0.640 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Construction Traffic Road Dust | --- | --- | --- | 21.316 | 2.132 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Construction Equipment Exhaust | 2.010 | 0.570 | 0.007 | 0.183 | 0.183 | 0.186 | 0.001 | 0.000 | --- | 0.000 | --- | 0.001 | 135.314 | 0.007 | 0.001 |
| Delivery/Commuter Vehicle Exhaust | 0.374 | 0.408 | 0.000 | 0.015 | 0.015 | 0.060 | 0.001 | 0.000 | --- | 0.000 | --- | 0.001 | 45.540 | 0.003 | 0.001 |
| Subtotal | 2.384 | 0.977 | 0.007 | 27.914 | 2.970 | 0.246 | 0.001 | 0.000 | 0.000 | 0.000 | 0.000 | 0.002 | 180.854 | 0.009 | 0.003 |
| **Drill Rig Move and Drilling** | | | | | | | | | | | | | | | |
| Drill Rig Transport Road Dust | --- | --- | --- | 109.013 | 10.901 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Drill Rig Transport Exhaust | 1.723 | 1.295 | 0.002 | 0.064 | 0.064 | 0.222 | 0.001 | 0.000 | --- | 0.000 | --- | 0.001 | 206.917 | 0.010 | 0.005 |
| Drilling Traffic Road Dust | --- | --- | --- | 95.080 | 9.508 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Drilling Delivery/Commuter Vehicle Exhaust | 1.110 | 5.976 | 0.001 | 0.070 | 0.070 | 0.607 | 0.013 | 0.001 | --- | 0.001 | --- | 0.014 | 156.923 | 0.022 | 0.017 |
| Drill Rig Engines - Tier 2 | 444.178 | 303.911 | 3.250 | 17.533 | 17.533 | 116.889 | 0.346 | 0.152 | --- | 0.106 | --- | 0.029 | 60973.920 | 2.932 | 0.658 |
| Drill Rig Engines - Tier 4a (2011) | 58.444 | 303.911 | 3.250 | 8.767 | 8.767 | 35.067 | 0.346 | 0.152 | --- | 0.106 | --- | 0.029 | 60973.920 | 2.932 | 0.658 |
| Drill Rig Engines - Tier 4b (2015) | 58.444 | 303.911 | 3.250 | 2.572 | 2.572 | 16.364 | 0.346 | 0.152 | --- | 0.106 | --- | 0.029 | 60973.920 | 2.932 | 0.658 |
| Frac Pump Engines - Tier4b | 17.7421 | 92.2587 | 0.9865 | 0.7807 | 0.7807 | 4.9678 | 0.1051 | 0.0460 | --- | 0.0322 | --- | 0.0089 | 18509.9400 | 0.8901 | 0.1998 |
| Subtotal (with Tier 4B drill rigs) | 79.020 | 403.44 | 4.24 | 207.58 | 23.90 | 22.16 | 0.47 | 0.20 | 0.00 | 0.14 | 0.00 | 0.05 | 79,847.70 | 3.85 | 0.88 |
| **Completion and Testing** | | | | | | | | | | | | | | | |
| Completion Watering Truck Road Dust | --- | --- | --- | 72.292 | 7.229 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Completion Watering Truck Vehicle Exhaust | 1.153 | 0.866 | 0.001 | 0.043 | 0.043 | 0.148 | 0.001 | 0.000 | --- | 0.000 | --- | 0.001 | 138.388 | 0.007 | 0.003 |
| Completion Traffic Road Dust | --- | --- | --- | 73.932 | 7.393 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Completion Delivery/Commuter Vehicle Exhaust | 1.349 | 1.202 | 0.001 | 0.051 | 0.051 | 0.191 | 0.001 | 0.000 | --- | 0.000 | --- | 0.002 | 162.849 | 0.008 | 0.004 |
| Completion Venting and Flaring | 6.575 | 5.523 | --- | 0.500 | 0.500 | 226.939 | 3.311 | 2.748 | --- | 1.833 | --- | --- | 8056.262 | 2133.787 | 0.145 |
| Subtotal | 9.08 | 7.59 | 0.00 | 146.82 | 15.22 | 227.28 | 3.31 | 2.75 | 0.00 | 1.83 | 0.00 | 0.06 | 8,357.50 | 2,133.80 | 0.15 |
| **CONSTRUCTION SUBTOTAL** | 90.48 | 412.01 | 4.25 | 382.31 | 42.08 | 249.69 | 3.78 | 2.95 | 0.00 | 1.97 | 0.00 | 0.06 | 88,386 | 2,138 | 1 |
| **Well Pad and Consolidated Facility Emissions** | | | | | | | | | | | | | | | |
| Wind Erosion | --- | --- | --- | 33.384 | 3.338 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Production Traffic Road Dust | --- | --- | --- | 4193.318 | 419.332 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Production Equipment Exhaust | 66.760 | 53.037 | 0.071 | 2.508 | 2.508 | 8.856 | 0.047 | 0.018 | --- | 0.013 | --- | --- | 8028.065 | 0.391 | 0.191 |
| Pad Heaters | 72.004 | 60.483 | --- | 5.472 | 5.472 | 3.960 | 0.002 | 0.002 | --- | --- | --- | 0.054 | 86404.886 | 1.656 | 1.584 |
| Produced Water and Condensate Tanks | --- | --- | --- | --- | --- | 12615.254 | 59.646 | --- | --- | --- | 173.967 | --- | --- | --- | --- |
| Truck Loading | --- | --- | --- | --- | --- | 4.084 | 0.068 | 0.109 | 0.001 | 0.032 | 0.514 | --- | 0.533 | 1.788 | 0.000 |
| Pneumatic Devices | --- | --- | --- | --- | --- | 1214.283 | 17.403 | 14.445 | 0.000 | 9.636 | 120.731 | --- | 917.668 | 11776.390 | 0.000 |
| Pneumatic Pumps | --- | --- | --- | --- | --- | 0.131 | 0.002 | 0.002 | 0.000 | 0.001 | 0.013 | --- | 0.099 | 1.270 | 0.000 |
| Well Blowdowns | --- | --- | --- | --- | --- | 17.327 | 0.248 | 0.206 | 0.000 | 0.138 | 1.723 | --- | 13.095 | 168.042 | 0.000 |
| Well Workover & Recompletion (Venting, Flaring) | 1.255 | 1.869 | --- | 0.093 | 0.093 | 38.621 | 0.580 | 0.481 | 0.000 | 0.321 | 4.020 | 0.001 | 1591.035 | 373.462 | 0.027 |
| Equipment Leaks | --- | --- | --- | --- | --- | 429.085 | 6.615 | 17.886 | 0.463 | 16.927 | 45.018 | --- | 209.959 | 2691.464 | 0.000 |
| Subtotal | 140.02 | 115.39 | 0.07 | 4,234.77 | 430.74 | 14,331.60 | 84.61 | 33.15 | 0.46 | 27.07 | 345.99 | 0.06 | 97,165.34 | 15,014.46 | 1.80 |
| **Centralized Compression and Processing** | | | | | | | | | | | | | | | |
| Field Compression (2010 Emissions) | 1267.361 | 2534.722 | --- | --- | --- | 887.153 | 1.746 | 1.619 | 0.158 | 0.730 | 4.405 | 209.530 | 438519.834 | 4960.453 | 3.662 |
| Compressor Station Equipment Leaks | --- | --- | --- | --- | --- | 13.631 | 0.223 | 0.923 | 0.028 | 0.913 | 1.496 | --- | 3.496 | 44.694 | 0.000 |
| Compressor Station Dehydrators | 4.058 | 3.408 | --- | 0.308 | 0.308 | 623.984 | 113.648 | 67.280 | --- | 20.732 | 57.960 | 0.003 | 4947.346 | 1004.758 | 0.089 |
| Gas Processing and Recompression | 965.700 | 1479.000 | 4.350 | 106.575 | 106.575 | 3189.420 | 77.042 | 121.026 | 2.100 | 58.210 | 76.705 | 0.268 | 1198802.279 | 25362.936 | 5.425 |
| Subtotal (with 2010 engines) | 2,237.12 | 4,017.13 | 4.35 | 106.88 | 106.88 | 4,714.19 | 192.66 | 190.85 | 2.28 | 80.59 | 140.57 | 209.80 | 1,640,272.96 | 31,372.84 | 9.18 |
| **PRODUCTION SUBTOTAL** | 2,377.14 | 4,132.52 | 4.42 | 4,341.66 | 537.63 | 19,045.79 | 277.27 | 224.00 | 2.75 | 107.65 | 486.55 | 209.86 | 1,737,438.30 | 46,387.30 | 11 |
| **CONSTRUCTION AND PRODUCTION TOTAL** | 2,467.62 | 4,544.53 | 8.67 | 4,723.97 | 579.71 | 19,295.47 | 281.05 | 226.95 | 2.75 | 109.63 | 486.55 | 209.91 | 1,825,824.35 | 48,524.97 | 12 |

[1] Construction emissions are based on a per well constructed/drilled basis. Construction emissions occur only in the year that a well pad is constructed and associated wells are drilled. All drilling is assumed to be completed in the year of well pad construction.

BLM_0067977

**Year 2028 Emission Summary (tons/year)**

WRFO Alternative: Alternative B
Phase: Construction and Production
Activity: All
Emissions From All Production and Construction Activities
Emissions: (BLM and non-BLM sources)
Date: 9/3/2010

**Emissions by Source Category**

| Source Type | NOₓ | CO | SO₂ | PM₁₀ | PM₂.₅ | VOCs | Benzene | Toluene | Ethylbenzene | Xylene | Hexane | Form. | CO₂ | CH₄ | N₂O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Well Pad and Resource Road Const.** | | | | | | | | | | | | | | | |
| Land Disturbance | — | — | — | 16.207 | 1.622 | — | — | — | — | — | — | — | — | — | — |
| Construction Traffic Road Dust | — | — | — | 21.800 | 2.180 | — | — | — | — | — | — | — | — | — | — |
| Construction Equipment Exhaust | 5.089 | 1.443 | 0.018 | 0.464 | 0.464 | 0.471 | 0.002 | 0.001 | — | 0.001 | — | 0.002 | 342.659 | 0.016 | 0.004 |
| Delivery/Commuter Vehicle Exhaust | 0.947 | 1.032 | 0.001 | 0.037 | 0.037 | 0.153 | 0.001 | 0.000 | — | 0.000 | — | 0.002 | 115.321 | 0.008 | 0.004 |
| Subtotal | 6.036 | 2.475 | 0.019 | 38.509 | 4.304 | 0.624 | 0.003 | 0.001 | 0.000 | 0.001 | 0.000 | 0.004 | 457.980 | 0.023 | 0.007 |
| **Drill Rig Move and Drilling** | | | | | | | | | | | | | | | |
| Drill Rig Transport Road Dust | — | — | — | 111.488 | 11.149 | — | — | — | — | — | — | — | — | — | — |
| Drill Rig Transport Exhaust | 4.364 | 3.280 | 0.005 | 0.163 | 0.163 | 0.562 | 0.003 | 0.001 | — | 0.001 | — | 0.003 | 523.979 | 0.025 | 0.012 |
| Drilling Traffic Road Dust | — | — | — | 97.238 | 9.724 | — | — | — | — | — | — | — | — | — | — |
| Drilling Delivery/Commuter Vehicle Exhaust | 2.810 | 15.134 | 0.002 | 0.177 | 0.177 | 1.536 | 0.033 | 0.003 | — | 0.002 | — | 0.036 | 397.380 | 0.056 | 0.043 |
| *Drill Rig Engines - Tier 2* | 1124.800 | 769.600 | 8.229 | 44.400 | 44.400 | 298.000 | 0.877 | 0.384 | — | 0.269 | — | 0.074 | 154405.440 | 7.425 | 1.667 |
| *Drill Rig Engines - Tier 4a (2011)* | 148.000 | 769.600 | 8.229 | 22.200 | 22.200 | 88.800 | 0.877 | 0.384 | — | 0.269 | — | 0.074 | 154405.440 | 7.425 | 1.667 |
| *Drill Rig Engines - Tier 4b (2015)* | 148.000 | 769.600 | 8.229 | 6.512 | 6.512 | 41.440 | 0.877 | 0.384 | — | 0.269 | — | 0.074 | 154405.440 | 7.425 | 1.667 |
| Frac Pump Engines - Tier4b | 44.9286 | 233.6286 | 2.4980 | 1.9769 | 1.9769 | 12.5800 | 0.2662 | 0.1166 | — | 0.0815 | — | 0.0225 | 46873.0800 | 2.2540 | 0.5060 |
| Subtotal (with Tier 4B drill rigs) | 200.103 | 1,021.64 | 10.73 | 217.55 | 29.70 | 56.12 | 1.18 | 0.51 | 0.00 | 0.35 | 0.00 | 0.14 | 202,199.88 | 9.76 | 2.23 |
| **Completion and Testing** | | | | | | | | | | | | | | | |
| Completion Watering Truck Road Dust | — | — | — | 73.933 | 7.393 | — | — | — | — | — | — | — | — | — | — |
| Completion Watering Truck Vehicle Exhaust | 2.919 | 2.194 | 0.003 | 0.109 | 0.109 | 0.376 | 0.002 | 0.001 | — | 0.001 | — | 0.002 | 350.443 | 0.017 | 0.008 |
| Completion Traffic Road Dust | — | — | — | 75.829 | 7.583 | — | — | — | — | — | — | — | — | — | — |
| Completion Delivery/Commuter Vehicle Exhaust | 3.417 | 3.044 | 0.004 | 0.130 | 0.130 | 0.483 | 0.003 | 0.001 | — | 0.001 | — | 0.004 | 412.385 | 0.021 | 0.011 |
| Completion Venting and Flaring | 2.661 | 2.235 | — | 0.202 | 0.202 | 91.854 | 1.340 | 1.112 | — | 0.742 | — | — | 3260.795 | 863.656 | 0.059 |
| Subtotal | 9.00 | 7.47 | 0.01 | 150.20 | 15.42 | 92.71 | 1.34 | 1.11 | 0.00 | 0.74 | 0.00 | 0.01 | 4,023.62 | 863.69 | 0.08 |
| **CONSTRUCTION SUBTOTAL** | 215.14 | 1,031.59 | 10.76 | 406.27 | 49.42 | 149.46 | 2.53 | 1.62 | 0.00 | 1.10 | 0.00 | 0.15 | 206,681 | 873 | 2 |
| **Well Pad and Consolidated Facility Emissions** | | | | | | | | | | | | | | | |
| Wind Erosion | — | — | — | 84.538 | 8.454 | — | — | — | — | — | — | — | — | — | — |
| Production Traffic Road Dust | — | — | — | 1446.609 | 144.661 | — | — | — | — | — | — | — | — | — | — |
| Production Equipment Exhaust | 39.041 | 35.065 | 0.041 | 1.488 | 1.488 | 5.540 | 0.037 | 0.011 | — | 0.008 | — | — | 4713.246 | 0.241 | 0.122 |
| Pad Heaters | 143.774 | 120.770 | — | 10.927 | 10.927 | 7.908 | 0.003 | 0.005 | — | — | — | 0.108 | 172528.200 | 3.307 | 3.163 |
| Produced Water and Condensate Tanks | — | — | — | — | — | 4021.316 | 19.013 | — | — | — | 55.455 | — | — | — | — |
| Truck Loading | — | — | — | — | — | 8.155 | 0.135 | 0.217 | 0.002 | 0.065 | 1.026 | — | 1.065 | 3.570 | 0.000 |
| Pneumatic Devices | — | — | — | — | — | 2424.608 | 34.749 | 28.842 | 0.000 | 19.241 | 241.068 | — | 1832.345 | 23514.403 | 0.000 |
| Pneumatic Pumps | — | — | — | — | — | 0.261 | 0.004 | 0.003 | 0.000 | 0.002 | 0.026 | — | 0.198 | 2.535 | 0.000 |
| Well Blowdowns | — | — | — | — | — | 34.598 | 0.496 | 0.412 | 0.000 | 0.275 | 3.440 | — | 26.146 | 335.537 | 0.000 |
| Well Workover & Recompletion (Venting, Flaring) | 2.506 | 3.732 | — | 0.185 | 0.185 | 77.117 | 1.159 | 0.961 | 0.000 | 0.641 | 8.026 | 0.003 | 3176.885 | 745.707 | 0.054 |
| Equipment Leaks | — | — | — | — | — | 856.772 | 13.209 | 35.715 | 0.925 | 33.800 | 89.889 | — | 419.235 | 5374.157 | 0.000 |
| Subtotal | 185.32 | 159.57 | 0.04 | 1,543.75 | 165.71 | 7,436.28 | 68.80 | 66.17 | 0.93 | 54.03 | 398.93 | 0.11 | 182,697.32 | 29,979.46 | 3.34 |
| **Centralized Compression and Processing** | | | | | | | | | | | | | | | |
| Field Compression (2010 Emissions) | 2534.246 | 5068.491 | — | — | — | 1773.972 | 3.492 | 3.238 | 0.315 | 1.460 | 8.808 | 418.980 | 872875.490 | 9919.040 | 7.322 |
| Compressor Station Equipment Leaks | — | — | — | — | — | 27.219 | 0.445 | 1.843 | 0.055 | 1.823 | 2.986 | — | 6.981 | 89.242 | 0.000 |
| Compressor Station Dehydrators | 8.102 | 6.806 | — | 0.616 | 0.616 | 254.366 | 46.264 | 27.389 | — | 8.440 | 23.595 | 0.006 | 9754.119 | 439.166 | 0.178 |
| Gas Processing and Recompression | 1341.902 | 2055.166 | 6.045 | 148.093 | 148.093 | 4431.905 | 107.055 | 168.173 | 2.918 | 80.886 | 106.587 | 0.372 | 1665813.110 | 35243.436 | 7.538 |
| Subtotal (with 2010 engines) | 3,884.25 | 7,130.46 | 6.04 | 148.71 | 148.71 | 6,487.46 | 157.26 | 200.64 | 3.29 | 92.61 | 141.98 | 419.36 | 2,548,449.70 | 45,660.88 | 15.04 |
| **PRODUCTION SUBTOTAL** | 4,069.57 | 7,290.03 | 6.09 | 1,692.46 | 314.42 | 13,923.74 | 226.06 | 266.81 | 4.22 | 146.64 | 540.91 | 419.47 | 2,731,147.02 | 75,640.34 | 18 |
| **CONSTRUCTION AND PRODUCTION TOTAL** | 4,284.71 | 8,321.62 | 16.84 | 2,098.72 | 363.85 | 14,073.19 | 228.59 | 268.43 | 4.22 | 147.74 | 540.91 | 419.61 | 2,937,828.50 | 76,513.82 | 21 |

[1] Construction emissions are based on a per well constructed/drilled basis. Construction emissions occur only in the year that a well pad is constructed and associated wells are drilled. All drilling is assumed to be completed in the year of well pad construction.

**Year 2028 Emission Summary (tons/year)**

WRFO Alternative: Alternative C
Phase: Construction and Production
Activity: All
Emissions From All Production and Construction Activities
Emissions: (BLM and non-BLM sources)
Date: 9/3/2010

### Emissions by Source Category

| Source Type | NOₓ | CO | SO₂ | PM₁₀ | PM₂.₅ | VOCs | Benzene | Toluene | Ethylbenzene | Xylene | Hexane | Form. | CO₂ | CH₄ | N₂O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Well Pad and Resource Road Const.** | | | | | | | | | | | | | | | |
| Land Disturbance | --- | --- | --- | 29.056 | 2.907 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Construction Traffic Road Dust | --- | --- | --- | 39.081 | 3.908 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Construction Equipment Exhaust | 9.123 | 2.587 | 0.032 | 0.833 | 0.833 | 0.845 | 0.003 | 0.002 | --- | 0.001 | --- | 0.004 | 614.317 | 0.030 | 0.007 |
| Delivery/Commuter Vehicle Exhaust | 1.699 | 1.850 | 0.002 | 0.067 | 0.067 | 0.273 | 0.002 | 0.001 | --- | 0.000 | --- | 0.003 | 206.747 | 0.011 | 0.006 |
| **Subtotal** | 10.822 | 4.437 | 0.034 | 69.036 | 7.715 | 1.118 | 0.006 | 0.002 | 0.000 | 0.001 | 0.000 | 0.007 | 821.064 | 0.041 | 0.013 |
| **Drill Rig Move and Drilling** | | | | | | | | | | | | | | | |
| Drill Rig Transport Road Dust | --- | --- | --- | 199.862 | 19.986 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Drill Rig Transport Exhaust | 7.825 | 5.880 | 0.008 | 0.292 | 0.292 | 1.008 | 0.005 | 0.002 | --- | 0.001 | --- | 0.006 | 939.387 | 0.045 | 0.021 |
| Drilling Traffic Road Dust | --- | --- | --- | 174.317 | 17.432 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Drilling Delivery/Commuter Vehicle Exhaust | 5.038 | 27.132 | 0.003 | 0.317 | 0.317 | 2.755 | 0.059 | 0.006 | --- | 0.004 | --- | 0.065 | 712.420 | 0.100 | 0.077 |
| *Drill Rig Engines - Tier 2* | *2016.533* | *1379.733* | *14.753* | *79.600* | *79.600* | *530.667* | *1.572* | *0.688* | --- | *0.481* | --- | *0.133* | *276816.960* | *13.311* | *2.988* |
| *Drill Rig Engines - Tier 4a (2011)* | *265.333* | *1379.733* | *14.753* | *39.800* | *39.800* | *159.200* | *1.572* | *0.688* | --- | *0.481* | --- | *0.133* | *276816.960* | *13.311* | *2.988* |
| *Drill Rig Engines - Tier 4b (2015)* | *265.333* | *1379.733* | *14.753* | *11.675* | *11.675* | *74.293* | *1.572* | *0.688* | --- | *0.481* | --- | *0.133* | *276816.960* | *13.311* | *2.988* |
| Frac Pump Engines - Tier4b | 80.5476 | 418.8476 | 4.4784 | 3.5441 | 3.5441 | 22.5533 | 0.4772 | 0.2090 | --- | 0.1461 | --- | 0.0403 | 84033.7200 | 4.0409 | 9.0071 |
| **Subtotal (with Tier 4B drill rigs)** | 358.743 | 1,831.59 | 19.24 | 390.01 | 53.25 | 100.61 | 2.11 | 0.91 | 0.00 | 0.63 | 0.00 | 0.24 | 362,502.49 | 17.50 | 3.99 |
| **Completion and Testing** | | | | | | | | | | | | | | | |
| Completion Watering Truck Road Dust | --- | --- | --- | 132.538 | 13.254 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Completion Watering Truck Vehicle Exhaust | 5.233 | 3.933 | 0.006 | 0.195 | 0.195 | 0.674 | 0.003 | 0.001 | --- | 0.001 | --- | 0.004 | 628.271 | 0.030 | 0.014 |
| Completion Traffic Road Dust | --- | --- | --- | 135.938 | 13.594 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Completion Delivery/Commuter Vehicle Exhaust | 6.126 | 5.456 | 0.007 | 0.233 | 0.233 | 0.865 | 0.006 | 0.002 | --- | 0.001 | --- | 0.007 | 739.321 | 0.038 | 0.019 |
| Completion Venting and Flaring | 4.770 | 4.007 | --- | 0.363 | 0.363 | 164.639 | 2.402 | 1.994 | --- | 1.330 | --- | --- | 5844.619 | 1548.010 | 0.105 |
| **Subtotal** | 16.13 | 13.40 | 0.01 | 269.27 | 27.64 | 166.18 | 2.41 | 2.00 | --- | 1.33 | 0.00 | 0.01 | 7,212.21 | 1,548.08 | 0.14 |
| **CONSTRUCTION SUBTOTAL** | 385.69 | 1,849.43 | 19.29 | 728.31 | 88.60 | 267.91 | 4.53 | 2.90 | 0.00 | 1.97 | 0.00 | 0.26 | 370,536 | 1,566 | 4 |
| **Well Pad and Consolidated Facility Emissions** | | | | | | | | | | | | | | | |
| Wind Erosion | --- | --- | --- | 151.559 | 15.156 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Production Traffic Road Dust | --- | --- | --- | 2973.233 | 297.323 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Production Equipment Exhaust | 93.833 | 79.884 | 0.099 | 3.553 | 3.553 | 12.924 | 0.079 | 0.027 | --- | 0.019 | --- | --- | 11307.944 | 0.566 | 0.282 |
| Pad Heaters | 235.300 | 197.652 | --- | 17.883 | 17.883 | 12.941 | 0.005 | 0.008 | --- | --- | --- | 0.176 | 282359.829 | 5.412 | 5.177 |
| Produced Water and Condensate Tanks | --- | --- | --- | --- | --- | 6586.051 | 31.139 | --- | --- | --- | 90.823 | --- | 1.743 | 5.843 | 0.000 |
| Truck Loading | --- | --- | --- | --- | --- | 13.346 | 0.221 | 0.355 | 0.004 | 0.106 | 1.678 | --- | --- | --- | --- |
| Pneumatic Devices | --- | --- | --- | --- | --- | 3968.117 | 56.871 | 47.203 | 0.000 | 31.490 | 394.533 | --- | 2998.818 | 38483.696 | 0.000 |
| Pneumatic Pumps | --- | --- | --- | --- | --- | 0.428 | 0.006 | 0.005 | 0.000 | 0.003 | 0.043 | --- | 0.323 | 4.149 | 0.000 |
| Well Blowdowns | --- | --- | --- | --- | --- | 56.623 | 0.812 | 0.674 | 0.000 | 0.449 | 5.630 | --- | 42.791 | 549.139 | 0.000 |
| Well Workover & Recompletion (Venting, Flaring) | 4.101 | 6.108 | --- | 0.303 | 0.303 | 126.210 | 1.897 | 1.573 | 0.000 | 1.049 | 13.136 | 0.004 | 5199.294 | 1220.425 | 0.089 |
| Equipment Leaks | --- | --- | --- | --- | --- | 1402.195 | 21.617 | 58.451 | 1.514 | 55.317 | 147.112 | --- | 686.120 | 8795.351 | 0.000 |
| **Subtotal** | 333.23 | 283.64 | 0.10 | 3,146.53 | 334.22 | 12,178.93 | 112.65 | 108.29 | 1.52 | 88.43 | 652.95 | 0.18 | 302,596.86 | 49,064.58 | 5.55 |
| **Centralized Compression and Processing** | | | | | | | | | | | | | | | |
| Field Compression (2010 Emissions) | 4214.951 | 8429.903 | --- | --- | --- | 2950.466 | 5.807 | 5.385 | 0.524 | 2.428 | 14.650 | 696.847 | 1451764.505 | 16497.324 | 12.179 |
| Compressor Station Equipment Leaks | --- | --- | --- | --- | --- | 44.546 | 0.729 | 3.017 | 0.090 | 2.984 | 4.887 | --- | 11.426 | 146.054 | 0.000 |
| Compressor Station Dehydrators | 8.554 | 11.138 | --- | 1.008 | 1.008 | 416.519 | 75.757 | 44.848 | --- | 13.820 | 38.636 | 0.010 | 15963.630 | 670.001 | 0.292 |
| Gas Processing and Recompression | 1837.238 | 2813.788 | 8.276 | 202.758 | 202.758 | 6067.851 | 146.572 | 230.251 | 3.995 | 110.743 | 145.931 | 0.509 | 2280713.655 | 48252.824 | 10.320 |
| **Subtotal (with 2010 engines)** | 6,060.74 | 11,254.83 | 8.28 | 203.77 | 203.77 | 9,479.38 | 228.87 | 283.50 | 4.61 | 129.98 | 204.10 | 697.37 | 3,748,453.21 | 65,566.20 | 22.79 |
| **PRODUCTION SUBTOTAL** | 6,393.98 | 11,538.47 | 8.37 | 3,350.30 | 537.98 | 21,658.22 | 341.51 | 391.80 | 6.13 | 218.41 | 857.06 | 697.55 | 4,051,050.08 | 114,630.78 | 28 |
| **CONSTRUCTION AND PRODUCTION TOTAL** | 6,779.67 | 13,387.90 | 27.66 | 4,078.61 | 626.58 | 21,926.12 | 346.04 | 394.70 | 6.13 | 220.38 | 857.06 | 697.81 | 4,421,585.84 | 116,196.40 | 32 |

[1] Construction emissions are based on a per well constructed/drilled basis. Construction emissions occur only in the year that a well pad is constructed and associated wells are drilled. All drilling is assumed to be completed in the year of well pad construction.

**Year 2028 Emission Summary (tons/year)**

WRFO Alternative: Alternative D
Phase: Construction and Production
Activity: All
Emissions From All Production and Construction Activities (BLM
Emissions: and non-BLM sources)
Date: 9/3/2010

**Emissions by Source Category**

| Source Type | $NO_x$ | CO | $SO_2$ | $PM_{10}$ | $PM_{2.5}$ | VOCs | Benzene | Toluene | Ethylbenzene | Xylene | Hexane | Form. | $CO_2$ | $CH_4$ | $N_2O$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Well Pad and Resource Road Const.** | | | | | | | | | | | | | | | |
| Land Disturbance | --- | --- | --- | 40.420 | 4.045 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Construction Traffic Road Dust | --- | --- | --- | 54.313 | 5.431 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Construction Equipment Exhaust | 12.691 | 3.598 | 0.044 | 1.158 | 1.158 | 1.175 | 0.005 | 0.002 | --- | 0.001 | --- | 0.006 | 854.590 | 0.041 | 0.009 |
| Delivery/Commuter Vehicle Exhaust | 2.363 | 2.574 | 0.002 | 0.093 | 0.093 | 0.380 | 0.003 | 0.001 | --- | 0.001 | --- | 0.004 | 287.610 | 0.016 | 0.009 |
| Subtotal | 15.054 | 6.172 | 0.047 | 95.985 | 10.727 | 1.555 | 0.008 | 0.003 | 0.000 | 0.002 | 0.000 | 0.010 | 1142.200 | 0.057 | 0.018 |
| **Drill Rig Move and Drilling** | | | | | | | | | | | | | | | |
| Drill Rig Transport Road Dust | --- | --- | --- | 277.760 | 277.776 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Drill Rig Transport Exhaust | 10.885 | 8.180 | 0.012 | 0.406 | 0.406 | 1.402 | 0.007 | 0.003 | --- | 0.002 | --- | 0.008 | 1306.802 | 0.062 | 0.030 |
| Drilling Traffic Road Dust | --- | --- | --- | 242.259 | 24.226 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Drilling Delivery/Commuter Vehicle Exhaust | 7.008 | 37.744 | 0.004 | 0.441 | 0.441 | 3.832 | 0.082 | 0.009 | --- | 0.006 | --- | 0.090 | 991.063 | 0.140 | 0.107 |
| Drill Rig Engines - Tier 2 | 2805.244 | 1919.378 | 20.523 | 110.733 | 110.733 | 738.222 | 2.187 | 0.958 | --- | 0.670 | --- | 0.185 | 385086.240 | 18.518 | 4.157 |
| Drill Rig Engines - Tier 4a (2011) | 369.111 | 1919.378 | 20.523 | 55.367 | 55.367 | 221.467 | 2.187 | 0.958 | --- | 0.670 | --- | 0.185 | 385086.240 | 18.518 | 4.157 |
| Drill Rig Engines - Tier 4b (2015) | 369.111 | 1919.378 | 20.523 | 16.241 | 16.241 | 103.351 | 2.187 | 0.958 | --- | 0.670 | --- | 0.185 | 385086.240 | 18.518 | 4.157 |
| Frac Pump Engines - Tier4b | 112.0516 | 582.6683 | 6.2301 | 4.9303 | 4.9303 | 31.3744 | 0.6838 | 0.2907 | --- | 0.2033 | --- | 0.0561 | 116901.1800 | 5.6214 | 1.2619 |
| Subtotal (with Tier 4B drill rigs) | 499.056 | 2,547.97 | 26.77 | 542.04 | 74.02 | 139.96 | 2.94 | 1.26 | 0.00 | 0.88 | 0.00 | 0.34 | 504,285.28 | 24.34 | 5.56 |
| **Completion and Testing** | | | | | | | | | | | | | | | |
| Completion Watering Truck Road Dust | --- | --- | --- | 184.196 | 18.420 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Completion Watering Truck Exhaust | 7.280 | 5.471 | 0.008 | 0.272 | 0.272 | 0.938 | 0.004 | 0.002 | --- | 0.001 | --- | 0.006 | 874.002 | 0.042 | 0.020 |
| Completion Traffic Road Dust | --- | --- | --- | 188.921 | 18.892 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Completion Delivery/Commuter Vehicle Exhaust | 8.522 | 7.591 | 0.009 | 0.325 | 0.325 | 1.204 | 0.008 | 0.002 | --- | 0.002 | --- | 0.010 | 1028.485 | 0.052 | 0.027 |
| Completion Venting and Flaring | 6.613 | 5.555 | --- | 0.503 | 0.503 | 228.234 | 3.330 | 2.784 | --- | 1.844 | --- | --- | 8102.211 | 2145.957 | 0.145 |
| Subtotal | 22.41 | 18.62 | 0.02 | 374.22 | 38.41 | 230.38 | 3.34 | 2.77 | 0.00 | 1.85 | 0.00 | 0.36 | 10,004.70 | 2,146.05 | 0.19 |
| **CONSTRUCTION SUBTOTAL**[1] | 536.52 | 2,572.76 | 26.83 | 1,012.24 | 123.16 | 371.89 | 6.29 | 4.03 | 0.00 | 2.73 | 0.00 | 0.36 | 515,432 | 2,170 | 6 |
| **Well Pad and Consolidated Facility Emissions** | | | | | | | | | | | | | | | |
| Wind Erosion | --- | --- | --- | 210.837 | 21.084 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Production Traffic Road Dust | --- | --- | --- | 3331.749 | 333.175 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Production Equipment Exhaust | 89.984 | 80.829 | 0.094 | 3.430 | 3.430 | 12.771 | 0.085 | 0.026 | --- | 0.018 | --- | --- | 10863.414 | 0.556 | 0.282 |
| Pad Heaters | 331.629 | 278.568 | --- | 25.204 | 25.204 | 18.240 | 0.007 | 0.011 | --- | --- | --- | 0.249 | 397954.286 | 7.297 | 7.296 |
| Produced Water and Condensate Tanks | --- | --- | --- | --- | --- | 9280.284 | 43.783 | --- | --- | --- | 127.702 | --- | --- | --- | --- |
| Truck Loading | --- | --- | --- | --- | --- | 18.810 | 0.311 | 0.500 | 0.005 | 0.149 | 2.366 | --- | 2.456 | 8.235 | 0.000 |
| Pneumatic Devices | --- | --- | --- | --- | --- | 5592.612 | 80.153 | 66.528 | 0.000 | 44.382 | 556.049 | --- | 4226.495 | 54238.423 | 0.000 |
| Pneumatic Pumps | --- | --- | --- | --- | --- | 0.603 | 0.009 | 0.007 | 0.000 | 0.005 | 0.060 | --- | 0.456 | 5.848 | 0.000 |
| Well Blowdowns | --- | --- | --- | --- | --- | 79.803 | 1.144 | 0.949 | 0.000 | 0.633 | 7.934 | --- | 60.310 | 773.950 | 0.000 |
| Well Workover & Recompletion (Venting, Flaring) | 5.780 | 8.608 | --- | 0.427 | 0.427 | 177.878 | 2.673 | 2.217 | 0.000 | 1.479 | 18.514 | 0.006 | 7327.817 | 1720.051 | 0.126 |
| Equipment Leaks | --- | --- | --- | --- | --- | 1976.235 | 30.467 | 82.379 | 2.134 | 77.963 | 207.338 | --- | 967.008 | 12396.054 | 0.000 |
| Subtotal | 427.39 | 368.00 | 0.09 | 3,571.65 | 383.32 | 17,137.24 | 158.63 | 152.62 | 2.14 | 124.63 | 919.96 | 0.25 | 421,402.24 | 69,150.74 | 7.70 |
| **Centralized Compression and Processing** | | | | | | | | | | | | | | | |
| Field Compression (2010 Emissions) | 3288.758 | 6577.516 | --- | --- | --- | 2302.131 | 4.531 | 4.201 | 0.409 | 1.895 | 11.431 | 543.722 | 1132753.786 | 12872.202 | 9.502 |
| Compressor Station Equipment Leaks | --- | --- | --- | --- | --- | 62.782 | 1.027 | 4.252 | 0.127 | 4.206 | 6.888 | --- | 16.103 | 205.847 | 0.000 |
| Compressor Station Dehydrators | 18.688 | 15.088 | --- | 1.420 | 1.420 | 586.060 | 106.583 | 63.097 | --- | 19.443 | 54.357 | 0.014 | 22498.803 | 942.630 | 4.491 |
| Gas Processing and Recompression | 2338.984 | 3582.228 | 10.536 | 258.131 | 258.131 | 6912.744 | 186.601 | 293.132 | 5.086 | 140.987 | 185.785 | 0.648 | 1699175.681 | 61389.355 | 4.895 |
| Subtotal (with 2010 engines) | 5,646.43 | 10,175.44 | 10.54 | 259.55 | 259.55 | 9,863.66 | 298.74 | 364.68 | 5.62 | 166.53 | 258.46 | 544.38 | 3,054,444.35 | 75,410.03 | 14.81 |
| **PRODUCTION SUBTOTAL** | 6,073.82 | 10,543.45 | 10.63 | 3,831.20 | 642.87 | 27,000.90 | 457.37 | 517.30 | 7.76 | 291.16 | 1,178.42 | 544.64 | 3,475,846.60 | 144,560.78 | 23 |
| **CONSTRUCTION AND PRODUCTION TOTAL** | 6,610.35 | 13,116.20 | 37.46 | 4,843.44 | 766.03 | 27,372.79 | 463.66 | 521.33 | 7.76 | 293.89 | 1,178.42 | 545.00 | 3,991,278.78 | 146,731.23 | 28 |

[1] ... construction.

## Drilling Emissions - Tier 4a - Directional Drilling

WRFO Alternative: All
Phase: Construction
Activity: Drilling
Emissions: Diesel Combustion Emissions from
Drilling Engines - EPA Tier 4a (2011)
Date: 9/3/2010

| Pollutant | Pollutant Emission Factor[1] | Total Horsepower All Engines[2] | Overall Load Factor[3] | Drilling Activity Duration | Drilling Activity Duration | Emissions | Emissions |
|---|---|---|---|---|---|---|---|
| | (g/hp-hr) | (hp) | | (days/well) | (hrs/day) | (lb/well) | (lb/hr/well) |
| CO | 2.6000 | 3,000 | 0.40 | 14 | 24 | 2,311.11 | 6.88 |
| NO$_x$ | 0.5000 | 3,000 | 0.40 | 14 | 24 | 444.44 | 1.32 |
| SO$_2$[4] | 0.0278 | 3,000 | 0.40 | 14 | 24 | 24.71 | 0.07 |
| VOC | 0.3000 | 3,000 | 0.40 | 14 | 24 | 266.67 | 0.79 |
| PM$_{10}$[5] | 0.07500 | 3,000 | 0.40 | 14 | 24 | 66.67 | 0.20 |
| | (lb/hp-hr) | | | | | | |
| CO$_2$[6] | 1.15000 | 3,000 | 0.40 | 14 | 24 | 463,680.00 | 1,380.00 |
| CH$_4$[7] | 5.53E-05 | 3,000 | 0.40 | 14 | 24 | 22.30 | 0.07 |
| N$_2$O[8] | 1.24E-05 | 3,000 | 0.40 | 14 | 24 | 5.01 | 0.01 |
| Formaldehyde[9] | 5.52E-07 | 3,000 | 0.40 | 14 | 24 | 0.22 | 0.00 |
| Benzene[10] | 6.53E-06 | 3,000 | 0.40 | 14 | 24 | 2.63 | 0.01 |
| Toluene[10] | 2.86E-06 | 3,000 | 0.40 | 14 | 24 | 1.15 | 0.00 |
| Xylene[10] | 2.00E-06 | 3,000 | 0.40 | 14 | 24 | 0.81 | 0.00 |

[1] Emission factors for Tier 4 (2011) engines taken from "Control of Emissions of Air Pollution From Nonroad Diesel Engines: Final Rule" (63 FR 56970, Oct. 23, 1998) for engines greater than 750 hp and from Diesel Net, Emissions Standards: USA: Nonroad Diesel Engines, Table 1, "EPA Tier 1-3 Nonroad Diesel Engine Emission Standards, g/kWh (g/bhp-hr)." Available on-line at http://www.dieselnet.com/standards/us/offroad.html.

[2] Drilling engine total horsepower is based on nearly six 750 hp engines, fueled with ultra low sulfur diesel fuel (15 ppm).

[3] The overall load factor is 0.4.

[4] AP-42 (EPA 1996), Section 3.3, "Gasoline and Diesel Industrial Engines. Table 3.3-1, "Emission Factors for Uncontrolled Gasoline and Diesel Industrial Engines". Emission rate of 0.00205 lb/hp-hr converts to 0.0278 g/hp-hr when converting units and adjusting for ultra-low sulfur fuel.

[5] PM$_{2.5}$ assumed equivalent to PM$_{10}$ for drilling engines.

[6] AP-42 (EPA 1996), Section 3.3, "Gasoline and Diesel Industrial Engines. Table 3.3-1, "Emission Factors for Uncontrolled Gasoline and Diesel Industrial Engines"; lb/hp-hr = pounds per horsepower-hour.

[7] Based on methane emissions of 0.13 g/L of diesel fuel (diesel density of 850 g/L and heating value of 19,300 Btu/lb) from the "Compendium of GHG Emission Methodologies for the Oil and Gas Industry," Table 4-9 (2004).

[8] Based on nitrous oxide emissions of 0.08 g/L of diesel fuel (diesel density of 850 g/L and heating value of 19,300 Btu/lb) from the "Compendium of GHG Emission Methodologies for the Oil and Gas Industry," Table 4-9 (2004).

[9] AP-42 (EPA 1996), Section 3.4, "Large Stationary Diesel and All Stationary Dual-Fuel Engines. Table 3.4-3, "Speciated Organic Compound Emission Factors for Large Uncontrolled Stationary Diesel Engines", converted from lb/MMBtu to lb/hp-hr using an average brake-specific fuel consumption (BSFC) of 7,000 Btu/hp-hr.

[10] AP-42 (EPA 1996), Section 3.3, "Gasoline and Diesel Industrial Engines. Table 3.3-2, "Speciated Organic Compound Emission Factors for Uncontrolled Diesel Engines", converted from lb/MMBtu to lb/hp-hr using an average brake-specific fuel consumption (BSFC) of 7,000 Btu/hp-hr.

BLM_0067981

## Drilling Emissions - Tier 2 - Directional Drilling

WRFO Alternative: All
Phase: Construction
Activity: Drilling
Emissions: Diesel Combustion Emissions from
Drilling Engines - EPA Tier 2
Date: 9/3/2010

| Pollutant | Emission Factor[1] | Total Horsepower All Engines[2] | Overall Load Factor[3] | Drilling Activity Duration | Drilling Activity Duration | Emissions | Emissions |
|---|---|---|---|---|---|---|---|
| | (g/hp-hr) | (hp) | | (days/well) | (hrs/day) | (lb/well) | (lb/hr/well) |
| CO | 2.6000 | 3,000 | 0.40 | 14 | 24 | 2,311.11 | 6.88 |
| $NO_x$[4] | 3.8000 | 3,000 | 0.40 | 14 | 24 | 3,377.78 | 10.05 |
| $SO_2$[5] | 0.0278 | 3,000 | 0.40 | 14 | 24 | 24.71 | 0.07 |
| VOC | 1.0000 | 3,000 | 0.40 | 14 | 24 | 888.89 | 2.65 |
| $PM_{10}$[6] | 0.1500 | 3,000 | 0.40 | 14 | 24 | 133.33 | 0.40 |
| | (lb/hp-hr) | | | | | | |
| $CO_2$[7] | 1.15000 | 3,000 | 0.40 | 14 | 24 | 463,680.00 | 1,380.00 |
| $CH_4$[8] | 5.53E-05 | 3,000 | 0.40 | 14 | 24 | 22.30 | 0.07 |
| $N_2O$[9] | 1.24E-05 | 3,000 | 0.40 | 14 | 24 | 5.01 | 0.01 |
| Formaldehyde[10] | 5.52E-07 | 3,000 | 0.40 | 14 | 24 | 0.22 | 0.00 |
| Benzene[11] | 6.53E-06 | 3,000 | 0.40 | 14 | 24 | 2.63 | 0.01 |
| Toluene[11] | 2.86E-06 | 3,000 | 0.40 | 14 | 24 | 1.15 | 0.00 |
| Xylene[11] | 2.00E-06 | 3,000 | 0.40 | 14 | 24 | 0.81 | 0.00 |

[1] Emission factors for Tier 2 engines taken from "Control of Emissions of Air Pollution From Nonroad Diesel Engines: Final Rule" (63 FR 56970, Oct. 23, 1998) for engines greater than 750 hp and from Diesel Net, Emissions Standards: USA: Nonroad Diesel Engines, Table 1, "EPA Tier 1-3 Nonroad Diesel Engine Emission Standards, g/kWh (g/bhp-hr)." Available on-line at http://www.dieselnet.com/standards/us/offroad.html.

[2] Drilling engine total horsepower is based on nearly six 750 hp engines, fueled with ultra low sulfur diesel fuel (15 ppm).

[3] The overall load factor is 0.4.

[4] For Tier 2 engines, the combined non-methane hydrocarbon and $NO_x$ emission rate is 4.8 g/bhp-hr. Emission calculations presented here assume 3.8 g/bhp-hr for $NO_x$ and 1.0 g/bhp-hr for VOC.

[5] AP-42 (EPA 1996), Section 3.3, "Gasoline and Diesel Industrial Engines. Table 3.3-1, "Emission Factors for Uncontrolled Gasoline and Diesel Industrial Engines". Emission rate of 0.00205 lb/hp-hr converts to 0.0278 g/hp-hr when converting units and adjusting for ultra-low sulfur fuel (15 ppm).

[6] $PM_{2.5}$ assumed equivalent to $PM_{10}$ for drilling engines.

[7] AP-42 (EPA 1996), Section 3.3, "Gasoline and Diesel Industrial Engines. Table 3.3-1, "Emission Factors for Uncontrolled Gasoline and Diesel Industrial Engines"; lb/hp-hr = pounds per horsepower-hour.

[8] Based on methane emissions of 0.13 g/L of diesel fuel (diesel density of 850 g/L and heating value of 19,300 Btu/lb) from the "Compendium of GHG Emission Methodologies for the Oil and Gas Industry," Table 4-9 (2004).

[9] Based on nitrous oxide emissions of 0.08 g/L of diesel fuel (diesel density of 850 g/L and heating value of 19,300 Btu/lb) from the "Compendium of GHG Emission Methodologies for the Oil and Gas Industry," Table 4-9 (2004).

[10] AP-42 (EPA 1996), Section 3.4, "Large Stationary Diesel and All Stationary Dual-Fuel Engines. Table 3.4-3, "Speciated Organic Compound Emission Factors for Large Uncontrolled Stationary Diesel Engines", converted from lb/MMBtu to lb/hp-hr using an average brake-specific fuel consumption (BSFC) of 7,000 Btu/hr-hr.

[11] AP-42 (EPA 1996), Section 3.3, "Gasoline and Diesel Industrial Engines. Table 3.3-2, "Speciated Organic Compound Emission Factors for Uncontrolled Diesel Engines", converted from lb/MMBtu to lb/hp-hr using an average brake-specific fuel consumption (BSFC) of 7,000 Btu/hr-hr.

## Total Emissions By Year — WRFO Alternative A

### Estimated Number of Drill Rigs Each Year

| Year | 1 2009 | 2 2010 | 3 2011 | 4 2012 | 5 2013 | 6 2014 | 7 2015 | 8 2016 | 9 2017 | 10 2018 | 11 2019 | 12 2020 | 13 2021 | 14 2022 | 15 2023 | 16 2024 | 17 2025 | 18 2026 | 19 2027 | 20 2028 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Number of Rigs | 18.00 | 18.00 | 18.00 | 19.00 | 19.00 | 19.00 | 20.00 | 20.00 | 21.00 | 21.00 | 22.00 | 22.00 | 22.00 | 23.00 | 23.00 | 23.00 | 24.00 | 24.00 | 24.00 | 24.00 |

### Estimated Number of Wells to be Drilled Yearly Per Above Drill Rig Schedule

Average wells drilled by rig per ye   10.97   (Year 2009, 2010 wells reduced by 2 to achieve 4,603 wells in year 2028.)

| Year | 1 2009 | 2 2010 | 3 2011 | 4 2012 | 5 2013 | 6 2014 | 7 2015 | 8 2016 | 9 2017 | 10 2018 | 11 2019 | 12 2020 | 13 2021 | 14 2022 | 15 2023 | 16 2024 | 17 2025 | 18 2026 | 19 2027 | 20 2028 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Wells Drilled During Year | 195 | 195 | 197 | 208 | 208 | 208 | 219 | 219 | 219 | 230 | 230 | 241 | 241 | 241 | 252 | 252 | 252 | 263 | 263 | 263 |
| Total Producing Wells | 195 | 391 | 588 | 797 | 1,005 | 1,214 | 1,433 | 1,652 | 1,872 | 2,102 | 2,333 | 2,574 | 2,815 | 3,057 | 3,309 | 3,561 | 3,814 | 4,077 | 4,340 | 4,603 |

### Estimated Construction Emissions (tons/yr)

| Year | 1 2009 | 2 2010 | 3 2011 | 4 2012 | 5 2013 | 6 2014 | 7 2015 | 8 2016 | 9 2017 | 10 2018 | 11 2019 | 12 2020 | 13 2021 | 14 2022 | 15 2023 | 16 2024 | 17 2025 | 18 2026 | 19 2027 | 20 2028 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tier 2 Drill Rig Engines (%) | 100% | 100% | 100% | 100% | 100% | 100% | 80% | 60% | 40% | 20% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Tier 4a Drill Rig Engines (%) | 0% | 0% | 0% | 0% | 0% | 0% | 20% | 40% | 60% | 80% | 80% | 60% | 40% | 20% | 0% | 0% | 0% | 0% | 0% | 0% |
| Tier 4b Drill Rig Engines (%) | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 20% | 40% | 60% | 80% | 100% | 100% | 100% | 100% | 100% | 100% |
| $NO_x$ | 340.73 | 340.73 | 344.22 | 363.34 | 363.34 | 363.34 | 318.11 | 253.75 | 189.39 | 131.29 | 67 | 73 | 77 | 80 | 87 | 87 | 87 | 91 | 91 | 91 |
| VOC | 256.58 | 256.58 | 259.21 | 273.61 | 273.61 | 273.61 | 274.36 | 260.71 | 247.05 | 245.07 | 228.33 | 236.68 | 234.16 | 231.64 | 239.54 | 239.54 | 239.54 | 249.95 | 249.95 | 249.95 |

### Estimated Production Emissions (tons/yr)

| Year | 1 2009 | 2 2010 | 3 2011 | 4 2012 | 5 2013 | 6 2014 | 7 2015 | 8 2016 | 9 2017 | 10 2018 | 11 2019 | 12 2020 | 13 2021 | 14 2022 | 15 2023 | 16 2024 | 17 2025 | 18 2026 | 19 2027 | 20 2028 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Compressors 2007 Standards (%) | 100% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Compressors 2010 Standards (%) | 0% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| $NO_x$ | 154.76 | 201.88 | 303.86 | 411.50 | 519.14 | 626.78 | 740.08 | 853.39 | 966.69 | 1,085.66 | 1,204.64 | 1,329.27 | 1,453.91 | 1,578.54 | 1,708.84 | 1,839.14 | 1,969.45 | 2,105.41 | 2,241.38 | 2,377.34 |
| VOC | 824.32 | 1,616.35 | 2,432.79 | 3,294.59 | 4,156.39 | 5,018.20 | 5,925.36 | 6,832.52 | 7,739.68 | 8,692.19 | 9,644.71 | 10,642.59 | 11,640.46 | 12,638.34 | 13,681.57 | 14,724.80 | 15,768.04 | 16,856.63 | 17,945.22 | 19,033.81 |

### Estimated Total Emissions (tons/yr)

| Year | 1 2009 | 2 2010 | 3 2011 | 4 2012 | 5 2013 | 6 2014 | 7 2015 | 8 2016 | 9 2017 | 10 2018 | 11 2019 | 12 2020 | 13 2021 | 14 2022 | 15 2023 | 16 2024 | 17 2025 | 18 2026 | 19 2027 | 20 2028 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $NO_x$ | 495 | 543 | 648 | 775 | 882 | 990 | 1,058 | 1,107 | 1,156 | 1,217 | 1,271 | 1,403 | 1,530 | 1,658 | 1,796 | 1,926 | 2,056 | 2,196 | 2,332 | 2,468 |
| VOC | 1,081 | 1,873 | 2,692 | 3,568 | 4,430 | 5,292 | 6,200 | 7,093 | 7,987 | 8,937 | 9,873 | 10,879 | 11,875 | 12,870 | 13,921 | 14,964 | 16,008 | 17,107 | 18,195 | 19,284 |

BLM_0067983

## Total Emissions By Year — WRFO Alternative B

### Estimated Number of Drill Rigs Each Year

NOTE:  These totals are simplified totals and assume that all oil and gas facilities are on BL

| Year | 1<br>2009 | 2<br>2010 | 3<br>2011 | 4<br>2012 | 5<br>2013 | 6<br>2014 | 7<br>2015 | 8<br>2016 | 9<br>2017 | 10<br>2018 | 11<br>2019 | 12<br>2020 | 13<br>2021 | 14<br>2022 | 15<br>2023 | 16<br>2024 | 17<br>2025 | 18<br>2026 | 19<br>2027 | 20<br>2028 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Number of Rigs | 18 | 19.45 | 20.9 | 22.35 | 23.8 | 25.25 | 26.7 | 28.15 | 29.6 | 31.05 | 32.5 | 33.95 | 35.4 | 36.85 | 38.3 | 39.75 | 41.2 | 42.65 | 44.1 | 45.55 |
| Rounded Number of Rigs | 18 | 19 | 21 | 22 | 24 | 25 | 27 | 28 | 30 | 31 | 33 | 34 | 35 | 37 | 38 | 40 | 41 | 43 | 44 | 46 |

### Estimated Number of Wells to be Drilled Yearly Per Above Drill Rig Schedule

Average wells drilled by rig per year   14.45   (Year 2028 wells increased by 1 to achieve 9,191 wells in year 2028.)

| Year | 1<br>2009 | 2<br>2010 | 3<br>2011 | 4<br>2012 | 5<br>2013 | 6<br>2014 | 7<br>2015 | 8<br>2016 | 9<br>2017 | 10<br>2018 | 11<br>2019 | 12<br>2020 | 13<br>2021 | 14<br>2022 | 15<br>2023 | 16<br>2024 | 17<br>2025 | 18<br>2026 | 19<br>2027 | 20<br>2028 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Wells Drilled During Year | 260 | 275 | 303 | 318 | 347 | 361 | 390 | 405 | 434 | 448 | 477 | 491 | 506 | 535 | 549 | 578 | 592 | 621 | 636 | 666 |
| Total Producing Wells | 260 | 535 | 838 | 1,156 | 1,503 | 1,864 | 2,254 | 2,659 | 3,092 | 3,540 | 4,017 | 4,508 | 5,014 | 5,549 | 6,098 | 6,676 | 7,268 | 7,890 | 8,526 | 9,191 |

### Estimated Construction Emissions (tons/yr)

| Year | 1<br>2009 | 2<br>2010 | 3<br>2011 | 4<br>2012 | 5<br>2013 | 6<br>2014 | 7<br>2015 | 8<br>2016 | 9<br>2017 | 10<br>2018 | 11<br>2019 | 12<br>2020 | 13<br>2021 | 14<br>2022 | 15<br>2023 | 16<br>2024 | 17<br>2025 | 18<br>2026 | 19<br>2027 | 20<br>2028 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tier 2 Drill Rig Engines (%) | 100% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Tier 4a Drill Rig Engines (%) | 0% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 80% | 60% | 40% | 20% | 0% | 0% | 0% | 0% | 0% | 0% |
| Tier 4b Drill Rig Engines (%) | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 20% | 40% | 60% | 80% | 100% | 100% | 100% | 100% | 100% | 100% |
| NO$_X$ | 447.24 | 69.41 | 76.72 | 80.37 | 87.68 | 91.33 | 98.64 | 102.29 | 109.60 | 113.25 | 126.99 | 137.47 | 148.34 | 164.03 | 175.87 | 185.12 | 189.75 | 199.01 | 203.64 | 213.21 |
| VOCs | 128.22 | 49.93 | 55.18 | 57.81 | 63.07 | 65.69 | 70.95 | 73.58 | 78.83 | 81.46 | 81.74 | 79.08 | 76.13 | 74.89 | 71.18 | 74.93 | 76.80 | 80.55 | 82.42 | 86.30 |

### Estimated Production Emissions (tons/yr)

| Year | 1<br>2009 | 2<br>2010 | 3<br>2011 | 4<br>2012 | 5<br>2013 | 6<br>2014 | 7<br>2015 | 8<br>2016 | 9<br>2017 | 10<br>2018 | 11<br>2019 | 12<br>2020 | 13<br>2021 | 14<br>2022 | 15<br>2023 | 16<br>2024 | 17<br>2025 | 18<br>2026 | 19<br>2027 | 20<br>2028 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Compressor 2007 Standards (%) | 100% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Compressor 2010 Standards (%) | 0% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| NO$_X$ | 184.40 | 231.59 | 363.04 | 500.74 | 650.96 | 807.45 | 976.45 | 1,151.71 | 1,339.49 | 1,533.52 | 1,740.08 | 1,952.89 | 2,171.97 | 2,403.56 | 2,641.41 | 2,891.79 | 3,148.42 | 3,417.56 | 3,692.97 | 3,981.33 |
| VOCs | 325.78 | 625.42 | 980.39 | 1,352.26 | 1,757.94 | 2,180.52 | 2,636.90 | 3,110.19 | 3,617.29 | 4,141.29 | 4,699.10 | 5,273.81 | 5,865.42 | 6,490.84 | 7,133.16 | 7,809.29 | 8,502.32 | 9,229.16 | 9,972.90 | 10,751.62 |

### Estimated Total Emissions (tons/yr)

| Year | 1<br>2009 | 2<br>2010 | 3<br>2011 | 4<br>2012 | 5<br>2013 | 6<br>2014 | 7<br>2015 | 8<br>2016 | 9<br>2017 | 10<br>2018 | 11<br>2019 | 12<br>2020 | 13<br>2021 | 14<br>2022 | 15<br>2023 | 16<br>2024 | 17<br>2025 | 18<br>2026 | 19<br>2027 | 20<br>2028 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NO$_X$ | 632 | 301 | 440 | 581 | 739 | 899 | 1,075 | 1,254 | 1,449 | 1,647 | 1,867 | 2,090 | 2,320 | 2,568 | 2,817 | 3,077 | 3,338 | 3,617 | 3,897 | 4,195 |
| VOCs | 454 | 675 | 1,036 | 1,410 | 1,821 | 2,246 | 2,708 | 3,184 | 3,696 | 4,223 | 4,781 | 5,353 | 5,942 | 6,566 | 7,204 | 7,884 | 8,579 | 9,310 | 10,055 | 10,838 |

BLM_0067984

## Total Emissions By Year — WRFO Alternative C

### Estimated Number of Drill Rigs Each Year

NOTE: These totals are simplified totals and assume that all oil and gas facilities are on BL

| Year | 1 2009 | 2 2010 | 3 2011 | 4 2012 | 5 2013 | 6 2014 | 7 2015 | 8 2016 | 9 2017 | 10 2018 | 11 2019 | 12 2020 | 13 2021 | 14 2022 | 15 2023 | 16 2024 | 17 2025 | 18 2026 | 19 2027 | 20 2028 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Number of Rigs | 20 | 23 | 26 | 29 | 32 | 35 | 38 | 41 | 44 | 47 | 50 | 53 | 56 | 59 | 62 | 65 | 68 | 71 | 74 | 77 |

### Estimated Number of Wells to be Drilled Yearly Per Above Drill Rig Schedule

Average wells drilled by rig per year   15.510   (Year 2009 wells decreased by 3 to achieve 15,042 wells in year 2028.)

| Year | 1 2009 | 2 2010 | 3 2011 | 4 2012 | 5 2013 | 6 2014 | 7 2015 | 8 2016 | 9 2017 | 10 2018 | 11 2019 | 12 2020 | 13 2021 | 14 2022 | 15 2023 | 16 2024 | 17 2025 | 18 2026 | 19 2027 | 20 2028 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Wells Drilled During Year | 307 | 357 | 403 | 450 | 496 | 543 | 589 | 636 | 682 | 729 | 776 | 822 | 869 | 915 | 962 | 1,008 | 1,055 | 1,101 | 1,148 | 1,194 |
| Total Producing Wells | 307 | 664 | 1,067 | 1,517 | 2,013 | 2,556 | 3,146 | 3,781 | 4,464 | 5,193 | 5,968 | 6,790 | 7,659 | 8,574 | 9,536 | 10,544 | 11,598 | 12,700 | 13,847 | 15,042 |

### Estimated Construction Emissions (tons/yr)

| Year | 1 2009 | 2 2010 | 3 2011 | 4 2012 | 5 2013 | 6 2014 | 7 2015 | 8 2016 | 9 2017 | 10 2018 | 11 2019 | 12 2020 | 13 2021 | 14 2022 | 15 2023 | 16 2024 | 17 2025 | 18 2026 | 19 2027 | 20 2028 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tier 2 Drill Rig Engines (%) | 100% | 100% | 100% | 100% | 100% | 100% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Tier 4a Drill Rig Engines (%) | 0% | 0% | 0% | 0% | 0% | 0% | 100% | 100% | 100% | 100% | 80% | 60% | 40% | 20% | 0% | 0% | 0% | 0% | 0% | 0% |
| Tier 4b Drill Rig Engines (%) | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 20% | 40% | 60% | 80% | 100% | 100% | 100% | 100% | 100% | 100% |
| NO$_X$ | 528.23 | 613.39 | 693.40 | 773.41 | 853.42 | 933.42 | 149.01 | 160.77 | 172.54 | 184.30 | 206.53 | 230.01 | 254.75 | 280.74 | 307.99 | 322.89 | 337.79 | 352.70 | 367.60 | 382.50 |
| VOCs | 151.44 | 175.86 | 198.79 | 221.73 | 244.67 | 267.61 | 107.18 | 115.64 | 124.10 | 132.57 | 132.93 | 132.32 | 130.74 | 128.18 | 124.66 | 130.69 | 136.72 | 142.75 | 148.78 | 154.82 |

### Estimated Production Emissions (tons/yr)

| Year | 1 2009 | 2 2010 | 3 2011 | 4 2012 | 5 2013 | 6 2014 | 7 2015 | 8 2016 | 9 2017 | 10 2018 | 11 2019 | 12 2020 | 13 2021 | 14 2022 | 15 2023 | 16 2024 | 17 2025 | 18 2026 | 19 2027 | 20 2028 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Compressor 2007 Standards (%) | 100% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Compressor 2010 Standards (%) | 0% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| NO$_X$ | 213.30 | 274.53 | 441.28 | 627.26 | 832.49 | 1,056.95 | 1,300.66 | 1,563.61 | 1,845.79 | 2,147.22 | 2,467.88 | 2,807.79 | 3,166.93 | 3,545.32 | 3,942.94 | 4,359.81 | 4,795.91 | 5,251.26 | 5,725.84 | 6,219.66 |
| VOCs | 359.03 | 720.02 | 1,157.34 | 1,645.13 | 2,183.37 | 2,772.08 | 3,411.25 | 4,100.88 | 4,840.97 | 5,631.52 | 6,472.53 | 7,364.00 | 8,305.93 | 9,298.33 | 10,341.18 | 11,434.49 | 12,578.27 | 13,772.50 | 15,017.20 | 16,312.36 |

### Estimated Total Emissions (tons/yr)

| Year | 1 2009 | 2 2010 | 3 2011 | 4 2012 | 5 2013 | 6 2014 | 7 2015 | 8 2016 | 9 2017 | 10 2018 | 11 2019 | 12 2020 | 13 2021 | 14 2022 | 15 2023 | 16 2024 | 17 2025 | 18 2026 | 19 2027 | 20 2028 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NO$_X$ | 742 | 888 | 1,135 | 1,401 | 1,686 | 1,990 | 1,450 | 1,724 | 2,018 | 2,332 | 2,674 | 3,038 | 3,422 | 3,826 | 4,251 | 4,683 | 5,134 | 5,604 | 6,093 | 6,602 |
| VOCs | 510 | 896 | 1,356 | 1,867 | 2,428 | 3,040 | 3,518 | 4,217 | 4,965 | 5,764 | 6,605 | 7,496 | 8,437 | 9,427 | 10,466 | 11,565 | 12,715 | 13,915 | 15,166 | 16,467 |

BLM_0067985

# Total Emissions By Year — WRFO Alternative D — Assumes All Sources on Federal Land

### Estimated Number of Drill Rigs Each Year

NOTE:  These totals are simplified totals and assume that all oil and gas facilities are on B

| Year | 1 2009 | 2 2010 | 3 2011 | 4 2012 | 5 2013 | 6 2014 | 7 2015 | 8 2016 | 9 2017 | 10 2018 | 11 2019 | 12 2020 | 13 2021 | 14 2022 | 15 2023 | 16 2024 | 17 2025 | 18 2026 | 19 2027 | 20 2028 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Number of Rigs | 30.00 | 34.10 | 38.21 | 42.31 | 46.42 | 50.52 | 54.63 | 58.73 | 62.84 | 66.94 | 71.05 | 75.15 | 79.26 | 83.36 | 87.47 | 91.57 | 95.68 | 99.78 | 103.89 | 107.99 |
| Rounded Number of Rigs | 30 | 34 | 38 | 42 | 46 | 51 | 55 | 59 | 63 | 67 | 71 | 75 | 79 | 83 | 87 | 92 | 96 | 100 | 104 | 108 |

### Estimated Number of Wells to be Drilled Yearly Per Above Drill Rig Schedule

Average wells drilled by rig per ye  15.360   (Year 2028 wells increased by 2 to achieve 21200 wells in year 2028.)

| Year | 1 2009 | 2 2010 | 3 2011 | 4 2012 | 5 2013 | 6 2014 | 7 2015 | 8 2016 | 9 2017 | 10 2018 | 11 2019 | 12 2020 | 13 2021 | 14 2022 | 15 2023 | 16 2024 | 17 2025 | 18 2026 | 19 2027 | 20 2028 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Wells Drilled During Year | 462 | 524 | 587 | 650 | 713 | 776 | 839 | 902 | 965 | 1,028 | 1,091 | 1,154 | 1,217 | 1,280 | 1,343 | 1,407 | 1,470 | 1,533 | 1,596 | 1,661 |
| Total Producing Wells | 462 | 986 | 1,572 | 2,222 | 2,935 | 3,711 | 4,550 | 5,452 | 6,417 | 7,446 | 8,537 | 9,691 | 10,909 | 12,189 | 13,532 | 14,939 | 16,409 | 17,941 | 19,537 | 21,200 |

### Estimated Construction Emissions (tons/yr)

| Year | 1 2009 | 2 2010 | 3 2011 | 4 2012 | 5 2013 | 6 2014 | 7 2015 | 8 2016 | 9 2017 | 10 2018 | 11 2019 | 12 2020 | 13 2021 | 14 2022 | 15 2023 | 16 2024 | 17 2025 | 18 2026 | 19 2027 | 20 2028 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tier 2 Drill Rig Engines (%) | 100% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Tier 4a Drill Rig Engines (%) | 0% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 80% | 60% | 40% | 20% | 0% | 0% | 0% | 0% | 0% | 0% |
| Tier 4b Drill Rig Engines (%) | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 20% | 40% | 60% | 80% | 100% | 100% | 100% | 100% | 100% | 100% |
| NO$_X$ | 794.06 | 132.42 | 148.36 | 164.30 | 180.25 | 196.19 | 212.13 | 228.07 | 244.01 | 259.95 | 290.61 | 322.98 | 357.05 | 392.82 | 430.29 | 450.48 | 470.68 | 490.87 | 511.07 | 531.90 |
| VOCs | 227.65 | 95.25 | 106.72 | 118.18 | 129.65 | 141.12 | 152.58 | 164.05 | 175.52 | 186.98 | 187.05 | 185.80 | 183.24 | 179.36 | 174.16 | 182.33 | 190.50 | 198.68 | 206.85 | 215.28 |

### Estimated Production Emissions (tons/yr)

| Year | 1 2009 | 2 2010 | 3 2011 | 4 2012 | 5 2013 | 6 2014 | 7 2015 | 8 2016 | 9 2017 | 10 2018 | 11 2019 | 12 2020 | 13 2021 | 14 2022 | 15 2023 | 16 2024 | 17 2025 | 18 2026 | 19 2027 | 20 2028 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Compressor 2007 Standards (%) | 100% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Compressor 2010 Standards (%) | 0% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| NO$_X$ | 213.30 | 274.53 | 441.28 | 627.26 | 832.49 | 1,056.95 | 1,300.66 | 1,563.61 | 1,845.79 | 2,147.22 | 2,467.88 | 2,807.79 | 3,166.93 | 3,545.32 | 3,942.94 | 4,359.81 | 4,795.91 | 5,251.26 | 5,725.84 | 6,219.66 |
| VOCs | 359.03 | 720.02 | 1,157.34 | 1,645.13 | 2,183.37 | 2,772.08 | 3,411.25 | 4,100.88 | 4,840.97 | 5,631.52 | 6,472.53 | 7,364.00 | 8,305.93 | 9,298.33 | 10,341.18 | 11,434.49 | 12,578.27 | 13,772.50 | 15,017.20 | 16,312.36 |

### Estimated Total Emissions (tons/yr)

| Year | 1 2009 | 2 2010 | 3 2011 | 4 2012 | 5 2013 | 6 2014 | 7 2015 | 8 2016 | 9 2017 | 10 2018 | 11 2019 | 12 2020 | 13 2021 | 14 2022 | 15 2023 | 16 2024 | 17 2025 | 18 2026 | 19 2027 | 20 2028 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NO$_X$ | 1,007 | 407 | 590 | 792 | 1,013 | 1,253 | 1,513 | 1,792 | 2,090 | 2,407 | 2,758 | 3,131 | 3,524 | 3,938 | 4,373 | 4,810 | 5,267 | 5,742 | 6,237 | 6,752 |
| VOCs | 587 | 815 | 1,264 | 1,763 | 2,313 | 2,913 | 3,564 | 4,265 | 5,016 | 5,819 | 6,660 | 7,550 | 8,489 | 9,478 | 10,515 | 11,617 | 12,769 | 13,971 | 15,224 | 16,528 |

| Vernal Field Office (VFO) | |
|---|---|
| **9/3/2010** | |

| **Development Scenario** | **Values** |
|---|---|
| Wells Developed Over 20 Years (2006 through 2028) | 5,400 |
| Natural Gas (NG) Wells Operating in 2028 | 2,154 |
| Oil Wells Operating in 2028 | 2,055 |
| Number of NG Well Pads | 615 |
| Number of Oil Well Pads | 1,370 |
| Typical NG Wells Per Pad | 3.5 |
| Typical Oil Wells Per Pad | 1.5 |
| Maximum Additional Drill Rigs | 20 |
| Maximum Gas Production (MMscfd) | 1,939 |
| Gas Production Per Well (MMscfd/well) | 0.900 |
| Gas Production at Well Pad (MMscfd/well pad) | 3.150 |
| Gas Wells Constructed in Year 2028 | 800 |
| Maximum Oil Production (bbl/day) | 82,200 |
| Oil Production Per Well (bbl/day/well) | 40.0 |
| Oil Production at Well Pad (bbl/day/well pad) | 140.0 |
| Oil Wells Constructed in Year 2028 | 200 |

| **Gas Processing** | **Values** |
|---|---|
| Total Gas Processing Needed (MMscfd) | 1,939 |
| Assumed Gas Processing Plant Size (MMscfd) | 200 |
| Number of Gas Processing Plants | 10 |

| **Emission Controls** | | |
|---|---|---|
| **Emission Source** | **Controlled Pollutant** | **Values** |
| Local Roads | $PM_{10}$, $PM_{2.5}$ | 50 |
| Resource Roads | $PM_{10}$, $PM_{2.5}$ | 50 |
| Construction Activities | $PM_{10}$, $PM_{2.5}$ | 50 |
| Compressor Engines [1] | All (due to electrification) | 50 |
| Well Completion | VOC, HAP | 47.5 |
| Glycol Dehydrators [2] | VOC, HAP | 0 |
| Condensate and Produced Water Tanks [2] | VOC, HAP | 0 |

| **Emission Source** | **Controlled Pollutant** | **Values** |
|---|---|---|
| Local Roads | $PM_{10}$, $PM_{2.5}$ | Watering or chemical suppression. |
| Resource Roads | $PM_{10}$, $PM_{2.5}$ | Watering. |
| Construction Activities | $PM_{10}$, $PM_{2.5}$ | Watering or chemical suppression. |
| Drill Rig Engines | $SO_2$ | Ultra-low sulfur diesel fuel (15 ppm). |
| Drill Rig Engines | $NO_x$ $PM_{10}$, $PM_{2.5}$, VOC | Turnover and transitioning to Tier 4 engines (or better); all Tier 4 engines beginning in 2019. |
| Frac Pump Engines | $NO_x$ $PM_{10}$, $PM_{2.5}$, VOC | Turnover and transitioning to Tier 4 engines (or better); all Tier 4 engines beginning in 2019. |
| Well Completion | VOC, HAP | No green completion. Of emitted gas, 50% is vented and 50% is flared with 95% control of flared gas. |
| Compressor Engines [1] | CO, $NO_x$, VOC | Meet EPA and Utah standards. |
| Compressor Engines [1] | All | 50% of compression will be electrically powered. |
| Glycol Dehydrators [2] | VOC, HAP | Meet EPA and Utah standards. |
| Condensate and Produced Water Tanks [3] | VOC, HAP | No control, unless required by EPA or Utah regulations. |

[1] Compressor engines will meet engine manufacturer emission control standards in accordance federal and state regulations. These controls are reflected in the emission factors used to calculate emissions; consequently, zero emission control is shown for most compressor engines. At least 50 percent of all compression will be electrically driven. This is accounted for by including 50 percent "control" of all emissions associated with compressor engines.

[2] Equipment located at major sources of air pollution could be subject to more stringent control, as determined by Utah DEQ on a case-by-case basis.

BLM_0067987

**Year 2028 Oil and Natural Gas Emission Summary (tons)**

VFO Alternative: RFD
Phase: Construction and Production
Activity: All
Emissions: Emissions From All Production and Construction Activities
Date: 9/3/2010

Actitivty Description for Oil and Natural Gas Wells

| 2028 Activity | Total | Natural Gas (NG) | Oil |
|---|---|---|---|
| Wells Constructed During 2028 [1] | 1,000 | 800 | 200 |
| Drill Rigs Operating During 2028 [1] | 20 | 16 | 4 |
| Wells Operating During 2028 [1] | 4,209 | 2,154 | 2,055 |
| Operating Gas Plants (CTFs) [2] | 10 | 10 | 0 |

[1] Approximate locations of wells, drill rigs, and compressor stations were provided by the BLM.
[2] All gas plants are conservatively assumed to be located on BLM land.

Total Oil and Natural Gas Emissions

| | Emissions (ton/yr) | | | | | | | | | | | | | | | | $CO_2e$ (metric tons/yr) [1] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $NO_x$ | CO | $SO_2$ | $PM_{10}$ | $PM_{2.5}$ | VOCs | Benzene | Toluene | Ethyl-benzene | Xylene | Hexane | Form. | $CO_2$ | $CH_4$ | $N_2O$ | $CO_2e$ | |
| Oil | 1,586 | 3,087 | 7 | 3,448 | 401 | 4,555 | 210 | 161 | 1 | 63 | 122 | 151 | 1,019,099 | 15,239 | 9 | 1,341,749 | 1,217,558 |
| NG | 2,219 | 1,781 | 4 | 3,034 | 498 | 537 | 0 | 0 | 0 | 0 | 0 | 0 | 123,739 | 4 | 2 | 124,454 | 112,935 |
| Total | 3,805 | 4,869 | 11 | 6,482 | 899 | 5,092 | 210 | 161 | 1 | 63 | 122 | 151 | 1,142,838 | 15,242 | 11 | 1,466,203 | 1,330,493 |

[1] $CO_2$ equivalent ($CO_2e$) is calculated by multiplying each GHG by its Global Warming Potential. Global Warming Potential from 40 CFR Part 98, Subpart A, Table A-1. ($CO_2$ = 1; $CH_4$ = 21; $N_2O$ = 310)

BLM_0067988

## Scaling Factors for VFO

**NOTE:** These scaling factors are used throughout the emission calculation worksheets in order to streamline calculations throughout this worksheet.

**VFO Alternative: RFD**
**Phase: Construction and Production**
**Activity: All**
**Date: 9/3/2010**

| Source Category | Parameter Value (Units shown at left) | Scaling Factor for Alternative Calculations (Units are number of wells, number of sources, or percentage) |
|---|---|---|
| Land Disturbance From Well Pad, Resource Road to Well Pad, an equal portion of the divided Local Road for each well pad, an equal portion of the divided area for other associated infrastructure, and pipeline disturbance per pad (acres) | 6 | 1 |
| Ratio of Months with Frozen or Muddy Roads | 0.33 | 0.33 |
| Vehicle Road Dust Local Road -- Control Percent (%) | 50 | 0.5 |
| Vehicle Road Dust Resource Road -- Control Percent (%) | 50 | 0.5 |
| NG Well Count Per Pad | 3.5 | 3.5 |
| Oil Well Count Per Pad | 1.5 | 1.5 |
| Condensate Tank -- Control Percent (%) | 0 | 1 |
| Produced Water Tank -- Control Percent (%) | 0 | 1 |
| Glycol Dehydrator -- Control Percent (%) | 0 | 1 |
| Percent of producing wells that are recompleted each year (%) | 1 | 54 |
| Number of pneumatic pumps for all gas plants | 0 | 0.00000 |
| Number of pneumatic pumps for all compressor stations | 0 | 0.00000 |
| Number of pneumatic pumps for all consolidated field facilities | 0 | 0.00000 |
| Number of pneumatic pumps per well | --- | 1.00000 |
| For well completion -- percentage of wells with green completion | 0 | 1.00000 |
| Well Pad Wind Erosion Emissions During Production -- Control Percent (%) | 50 | 0.4785 |
| Electrification of Compressor Engines (%) | 50 | 0.5000 |

## Land Disturbance From Well Pad, Resource Road, and Local Road Construction

VFO Alternative: RFD
Phase: Construction
Activity: Well Pad Construction
Emissions: Fugitive Particulate Emissions
from Well Pad and Resource Road Construction
Date: 9/3/2010

| Well Pad, Resource Road, Local Road Area [1] | Construction Activity TSP Emission Factor[2] | Construction Activity Duration | Construction Activity Duration | Manual Emission Control Efficiency | Rainfall Emission Control Efficiency[3] | $PM_{10}$ Emissions (controlled) | $PM_{2.5}$ Emissions (controlled)[4] | Wells per Well Pad | $PM_{10}$ Emissions (controlled) | $PM_{2.5}$ Emissions (controlled) |
|---|---|---|---|---|---|---|---|---|---|---|
| (acre) | (tons/acre-month) | (days/well pad) | (hours/day) | (%) | (%) | (lb/well pad) | (lb/well pad) | | (lb/well) | (lb/well) |
| 6.0 | 1.2 | 7.5 | 12 | 50 | 100 | 212.38 | 21.24 | 3.5 | 60.68 | 6.07 |
| | | Well Pad Construction Emissions (lb/well/day) | | | | 8.09 | 0.81 | | 2.31 | 0.23 |

[1] Total disturbance area per well pad is estimated to be 7.25 acres for the well pad, 1.0 acre for a portion of compressor station and central treating facility (CTF), 1.75 acres for resource road and portion of local road area, and 2 acres for a portion of pipeline disturbance.

[2] AP-42 (EPA 2006), Section 13.2.3, "Heavy Construction Operations".

[3] Frequency is 4.3% of annual hours have measurable precipitation -- Western Regional Climate Center (http://www.wrcc.dri.edu/htmlfiles/hrsofppt.html).

[4] Assuming that $PM_{2.5}$ accounts for 10% of $PM_{10}$ based on "Analysis of the Fine Fraction of PM in Fugitive Dust," Midwest Research Institute (MRI) Report 110397 (2005).

BLM_0067990

## Vehicle Road Dust From Well Pad/Resource Road Construction

VFO Alternative: **RFD**
Phase: **Construction**
Activity: **Well Pad/Resource Road**
Emissions: **Fugitive Particulate From Well**
**Pad and Resource Road Construction**
**Traffic on Unpaved Roads**
Date: **9/3/2010**

| Vehicle Type | Road Type | Dust Control Method | Average Vehicle Weight | Average Vehicle Speed | Silt Content[1] | Round Trips (RTs) | RT Distance | Vehicle Miles Traveled (VMT)[2] | Ratio of Months with Frozen or Muddy Roads | Emission Control Efficiency[3] | PM$_{10}$ Emission Factor[4] | PM$_{2.5}$ Emission Factor[5] | PM$_{10}$ Emissions[6] (uncontrolled) | PM$_{2.5}$ Emissions[6] (uncontrolled) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | (lb) | (mph) | (%) | (RT/pad) | (miles) | (VMT/pad) | (unitless) | (%) | (lb/VMT) | (lb/VMT) | (lb/pad) | (lb/pad) |
| Low boy hauler | Local | water/chemical | 85,000 | 25 | 20 | 4 | 10 | 40 | 0.333 | 0 | 5.22 | 0.52 | 208.83 | 20.88 |
| | Resource | water | 85,000 | 25 | 20 | 4 | 0.8 | 3.2 | 0.333 | 0 | 5.22 | 0.52 | 16.71 | 1.67 |
| Gravel haul trucks | Local | water/chemical | 54,000 | 25 | 20 | 50 | 10 | 500 | 0.333 | 0 | 4.26 | 0.43 | 2128.35 | 212.83 |
| | Resource | water | 54,000 | 25 | 20 | 50 | 0.8 | 40 | 0.333 | 0 | 4.26 | 0.43 | 170.27 | 17.03 |
| Fuel tanker | Local | water/chemical | 54,000 | 25 | 20 | 1 | 10 | 10 | 0.333 | 0 | 4.26 | 0.43 | 42.57 | 4.26 |
| | Resource | water | 54,000 | 25 | 20 | 1 | 0.8 | 0.8 | 0.333 | 0 | 4.26 | 0.43 | 3.41 | 0.34 |
| Water tanker (100 bbl) | Local | water/chemical | 54,000 | 25 | 20 | 20 | 10 | 200 | 0.333 | 0 | 4.26 | 0.43 | 851.34 | 85.13 |
| | Resource | water | 54,000 | 25 | 20 | 20 | 0.8 | 16 | 0.333 | 0 | 4.26 | 0.43 | 68.11 | 6.81 |
| Light trucks/pickups | Local | water/chemical | 8,000 | 35 | 20 | 30 | 10 | 300 | 0.333 | 0 | 1.80 | 0.18 | 540.76 | 54.08 |
| | Resource | water | 8,000 | 35 | 20 | 30 | 0.8 | 24 | 0.333 | 0 | 1.80 | 0.18 | 43.26 | 4.33 |

Total Unpaved Road Traffic Emissions (lb/pad)   4,073.60   407.36
Wells per Pad   3.5   3.5
Total Unpaved Road Traffic Emissions (lb/well)   1,163.89   116.39

[1] Silt content was confirmed by VFO personnel (September 4, 2009).

[2] Calculated as Round Trips per Vehicle Type x Round Trip Distance.

[3] Emissions are calculated for each Alternative using this template and applying emission control factors from the "Alternative Description" Worksheet in calculations on the "Year 2028 Emission Summary" Worksheet for each Alternative.

[4] AP-42 (EPA 2006), Section 13.2.2 "Unpaved Roads", equation 1a.

[5] Assuming that PM$_{2.5}$ accounts for 10% of PM$_{10}$ based on analysis of the Fine Fraction of PM in Fugitive Dust," Midwest Research Institute (MRI) Report 110397 (2005).

[6] Calculated as lb/VMT x VMT/pad x control efficiency.

BLM_0067991

## Well Pad/Resource Road Heavy Construction Equipment Exhaust

VFO Alternative: RFD
Phase: Construction
Activity: Well Pad/Resource Road
Emissions: Diesel Combustion Emissions from Heavy Equipment Exhaust
Date: 9/3/2010

| Heavy Equipment | Engine Horsepower (hp) | Operating Load Factor[1] | Pollutant Emission Factor (g/hp-hr) | | | | | | | | | | | | Construction Activity Duration (hr) | Pollutant Emissions (lb/well pad) | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | CO | NO$_x$ | SO$_2$ | VOC | PM$_{10}$[4] | CO$_2$[5] | CH$_4$[6] | N$_2$O[8] | Form.[7] | Benzene[7] | Toluene[7] | Xylene[7] | | CO | NO$_x$ | SO$_2$[5] | VOC | PM$_{10}$[4] | CO$_2$ | CH$_4$ | N$_2$O | Form. | Benzene | Toluene | Xylene |
| Backhoe[2] | 100 | 0.4 | 2.45 | 7.46 | 0.027 | 0.55 | 0.789 | 522.1 | 0.0251 | 0.0056 | 0.0037 | 0.00296 | 0.00129 | 0.000905 | 9 | 1.94 | 5.92 | 0.02 | 0.44 | 0.63 | 414.37 | 0.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Motor Grader[2] | 165 | 0.4 | 2.45 | 7.46 | 0.027 | 0.55 | 0.789 | 522.1 | 0.0251 | 0.0056 | 0.0037 | 0.00296 | 0.00129 | 0.000905 | 12 | 4.28 | 13.03 | 0.05 | 0.96 | 1.38 | 911.60 | 0.04 | 0.01 | 0.01 | 0.01 | 0.00 | 0.00 |
| D8 Dozer[3] | 300 | 0.4 | 2.15 | 7.81 | 0.027 | 0.75 | 0.652 | 522.1 | 0.0251 | 0.0056 | 0.0037 | 0.00296 | 0.00129 | 0.000905 | 50 | 28.44 | 103.31 | 0.36 | 9.92 | 9.15 | 6906.08 | 0.33 | 0.07 | 0.05 | 0.04 | 0.02 | 0.01 |

| | CO | NO$_x$ | SO$_2$ | VOC | PM$_{10}$ | CO$_2$ | CH$_4$ | N$_2$O | Form. | Benzene | Toluene | Xylene |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Heavy Equipment Exhaust Emissions (lb/well pad) | 34.66 | 122.25 | 0.43 | 11.32 | 11.16 | 8232.05 | 0.40 | 0.09 | 0.06 | 0.05 | 0.02 | 0.01 |
| Wells per Pad | 3.5 | 3.5 | 3.5 | 3.5 | 3.5 | 3.5 | 3.5 | 3.5 | 3.5 | 3.5 | 3.5 | 3.5 |
| Total Heavy Equipment Exhaust Emissions (lb/well) | 9.90 | 34.93 | 0.12 | 3.23 | 3.19 | 2352.02 | 0.11 | 0.03 | 0.02 | 0.01 | 0.01 | 0.00 |

[1] Taken from "Surface Mining" (Pfleider 1972) for average service duty.

[2] AP-42 (EPA 1985), Volume II Mobile Sources. The SO$_2$ emission factor is updated to reflect ultra-low sulfur fuel (15 ppm).

[3] Emission factor for track-type tractor.

[4] PM$_{2.5}$ assumed equivalent to PM$_{10}$ for combustion sources.

[5] AP-42 (EPA 1996), Section 3.3, "Gasoline and Diesel Industrial Engines. Table 3.3-1, "Emission Factors for Uncontrolled Gasoline and Diesel Industrial Engines"; lb/hp-hr = pounds per horsepower-hour.

[6] Based on methane emissions of 0.13 g/L of diesel fuel (diesel density of 850 g/L and heating value of 19,300 Btu/lb) from the "Compendium of GHG Emission Methodologies for the Oil and Gas Industry," Table 4-9 (2004).

[7] AP-42 (EPA 1996), Section 3.3, "Gasoline and Diesel Industrial Engines. Table 3.3-2, "Speciated Organic Compound Emission Factors for Uncontrolled Diesel Engines"; converted to g/hp-hr

[5] Assumes ultra low sulfur diesel fuel (15 ppm), adjusted from 500-ppm low sulfur diesel fuel

[8] Based on N$_2$O emissions of 0.08 g/L of diesel fuel (diesel density of 850 g/L and heating value of 19,300 Btu/lb) from the "Compendium of GHG Emission Methodologies for the Oil and Gas Industry," Table 4-9 (2004).

## Well Pad/Resource Road Construction Vehicle Exhaust

VFO Alternative: RFD
Phase: Construction
Activity: Well Pad/Resource Road Construction
Emissions: Construction Vehicle Exhaust Emissions
Date: 9/3/2010

| Heavy Equipment | Pollutant Emission Factor (g/mi) | | | | | | | | | | | | Round Trips (RTs) (RT/pad) | RT Distance (miles) | Vehicle Miles Traveled (VMT) (mi) | Pollutant Emissions (lb/well pad) | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | CO[1] | NOx[2] | SO2[2] | VOC[3] | PM10[3] | CO2[3] | CH4[3] | N2O[4] | Form.[4] | Benzene[4] | Toluene[4] | Xylene[4] | | | | CO | NOx | SO2[5] | VOC | PM10 | CO2 | CH4 | N2O | Form. | Benzene | Toluene | Xylene |
| Low boy hauler | 6.04 | 14.1775 | 0.0136 | 1.066 | 0.4805 | 1700 | 0.081 | 3.88E-02 | 0.0107 | 0.0085 | 0.00371 | 0.0026 | 4 | 10.8 | 43.2 | 0.58 | 1.35 | 0.00 | 0.10 | 0.05 | 161.90 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gravel hauler | 6.04 | 14.1775 | 0.0136 | 1.066 | 0.4805 | 1700 | 0.081 | 3.88E-02 | 0.0107 | 0.0085 | 0.00371 | 0.0026 | 50 | 10.8 | 540 | 7.19 | 16.88 | 0.02 | 1.27 | 0.57 | 2023.81 | 0.10 | 0.05 | 0.01 | 0.01 | 0.00 | 0.00 |
| Fuel tanker | 6.04 | 14.1775 | 0.0136 | 1.066 | 0.4805 | 1700 | 0.081 | 3.88E-02 | 0.0107 | 0.0085 | 0.00371 | 0.0026 | 1 | 10.8 | 10.8 | 0.14 | 0.34 | 0.00 | 0.03 | 0.01 | 40.48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Water tanker (100 bbl) | 6.04 | 14.1775 | 0.0136 | 1.066 | 0.4805 | 1700 | 0.081 | 3.88E-02 | 0.0107 | 0.0085 | 0.00371 | 0.0026 | 20 | 10.8 | 216 | 2.88 | 6.75 | 0.01 | 0.51 | 0.23 | 809.52 | 0.04 | 0.02 | 0.01 | 0.00 | 0.00 | 0.00 |
| Light duty diesel truck | 3.2965 | 1.786 | 0.00516 | 1.612 | 0.2843 | 220 | 0.018 | 4.59E-02 | 0.0622 | 0.03224 | 0.00371 | 0.0026 | 18 | 10.8 | 194.4 | 1.41 | 0.77 | --- | 0.69 | 0.12 | 98.57 | 0.01 | 0.02 | 0.03 | 0.01 | 0.00 | 0.00 |
| Light duty gasoline truck | 45.965 | 2.01075 | 0.00437 | 2.967 | 0.0302 | 330 | 0.119 | 4.92E-02 | 0.0448 | 0.0798 | 0.00371 | 0.0026 | 12 | 10.8 | 129.6 | 13.13 | 0.57 | --- | 0.85 | 0.01 | 94.29 | 0.03 | 0.01 | 0.01 | 0.02 | 0.00 | 0.00 |
| Total Heavy Equipment Exhaust Emissions (lb/well pad) | | | | | | | | | | | | | | | | 25.33 | 26.66 | 0.02 | 3.44 | 0.99 | 3228.57 | 0.19 | 0.10 | 0.08 | 0.05 | 0.01 | 0.01 |
| Wells per Pad | | | | | | | | | | | | | | | | 3.5 | 3.5 | 3.5 | 3.5 | 3.5 | 3.5 | 3.5 | 3.5 | 3.5 | 3.5 | 3.5 | 3.5 |
| Total Heavy Equipment Exhaust Emissions (lb/well) | | | | | | | | | | | | | | | | 7.24 | 7.62 | 0.01 | 0.98 | 0.28 | 922.45 | 0.05 | 0.03 | 0.02 | 0.01 | 0.00 | 0.00 |

[1] Emission factors reflect the Uintah County, Utah, season average, local road MOBILE6 emission factors used for 2006 base case photochemical modeling.

[2] AP-42 (EPA 1985), Volume II Mobile Sources "Heavy Duty Diesel Engine Powered Trucks" high altitude, "aged" with 50,000 miles service, 1997+ model year. The SO2 emission factor is updated to reflect ultra-low sulfur fuel (15 ppm).

[3] Compendium of Greenhouse Gas Emission Methodologies for the Oil and Gas Industry, Table 4-11, CO2 Mobile Source Emission Factors, American Petroleum Institute, Feb 2004.

[4] Compendium of Greenhouse Gas Emission Methodologies for the Oil and Gas Industry, Table 4-9 (HDDV moderate control, LDGT oxidation catalyst, LDDT moderate control) , Mobile Source Combustion Factors, Table 4-10, Default Fuel Economy Factors for Different Types of Mobile Sources, American Petroleum Institute (2004).

[5] AP-42 (EPA 1996), Section 3.3, "Gasoline and Diesel Industrial Engines. Table 3.3-2, "Speciated Organic Compound Emission Factors for Uncontrolled Diesel Engines"; lb/hp-hr = pounds per horsepower-hour.

[6] Assumes ultra low sulfur diesel fuel (15 ppm), adjusted from 500-ppm low sulfur diesel fuel.

[7] Compendium of Greenhouse Gas Emission Methodologies for the Oil and Gas Industry, Table 4-9 for N2O (HDDV moderate control, LDGT oxidation catalyst, LDDT moderate control) , Mobile Source Combustion Factors, Table 4-10, Default Fuel Economy Factors for Different Types of Mobile Sources, American Petroleum Institute (2004).

BLM_0067993

## Vehicle Road Dust From Drill Rig Transport

VFO Alternative: **RFD**
Phase: **Construction**
Activity: **Drill Rig Transport**
Emissions: **Fugitive Particulate from Drill Rig**
**Traffic on Unpaved Roads**
Date: **9/3/2010**

| Vehicle Type | Road Type | Dust Control Method | Average Vehicle Weight | Average Vehicle Speed | Silt Content[1] | Round Trips (RTs) | RT Distance | Vehicle Miles Traveled (VMT)[2] | Ratio of Months with Frozen or Muddy Roads | Emission Control Efficiency[3] | $PM_{10}$ Emission Factor[4] | $PM_{2.5}$ Emission Factor[5] | $PM_{10}$ Emissions[6] (uncontrolled) | $PM_{2.5}$ Emissions[5] (uncontrolled) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | (lb) | (mph) | (%) | (RT/well) | (miles) | (VMT/well) | (unitless) | (%) | (lb/VMT) | (lb/VMT) | (lb/well) | (lb/well) |
| Rig Hauler | Local | water/chemical | 100,000 | 25 | 20 | 35 | 10 | 350 | 0.333 | 0 | 5.62 | 0.56 | 1965.91 | 196.59 |
| | Resource | water | 100,000 | 25 | 20 | 35 | 0.8 | 28 | 0.333 | 0 | 5.62 | 0.56 | 157.27 | 15.73 |
| Water tanker (130 bbl) | Local | water/chemical | 85,000 | 25 | 20 | 276 | 10 | 2760 | 0.333 | 0 | 5.22 | 0.52 | 14409.32 | 1440.93 |
| | Resource | water | 85,000 | 25 | 20 | 276 | 0.8 | 220.8 | 0.333 | 0 | 5.22 | 0.52 | 1152.75 | 115.27 |

Total Unpaved Road Traffic Emissions (lb/well)  17,685.25   1,768.52

[1] Silt content was confirmed by VFO personnel (September 4, 2009).

[2] Calculated as Round Trips per Vehicle Type x Round Trip Distance.

[3] Emissions are calculated for each Alternative using this template and applying emission control factors from the "Alternative Description" Worksheet in calculations on the "Year 2028 Emission Summary" Worksheet for each Alternative.

[4] AP-42 (EPA 2006), Section 13.2.2 "Unpaved Roads", equation 1a.

[5] Assuming that $PM_{2.5}$ accounts for 10% of $PM_{10}$ based on analysis of the Fine Fraction of PM in Fugitive Dust," Midwest Research Institute (MRI) Report 110397 (2005).

[6] Calculated as lb/VMT x VMT/pad x control efficiency.

BLM_0067994

| | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Drill Rig and Drilling Water Transport Exhaust Emissions** | | | | | | | | | | | | | | | | | | | | | | | | | | | |

VFO Alternative: RFD
Phase: Construction
Activity: Drill Rig and Water Transport
Emissions: Vehicle Exhaust Emissions
Date: 9/3/2010

| Heavy Equipment | Pollutant Emission Factor | | | | | | | | | | | | Round Trips (RTs) | RT Distance | Vehicle Miles Traveled (VMT)[2] | Pollutant Emissions | | | | | | | | | | | |
| | (g/mi) | | | | | | | | | | | | (RT/well) | (miles) | (mi) | (lb/well) | | | | | | | | | | | |
| | CO[1] | NO$_x$[1] | SO$_2$[2] | VOC[1] | PM$_{10}$[1] | CO$_2$[3] | CH$_4$[4] | N$_2$O[7] | Form.[5] | Benzene[6] | Toluene[5] | Xylene[5] | | | | CO | NO$_x$ | SO$_2$[6] | VOC | PM$_{10}$ | CO$_2$ | CH$_4$ | N$_2$O | Form. | Benzene | Toluene | Xylene |
| Rig haulers | 6.04 | 14.178 | 0.0136 | 1.066 | 0.4805 | 1700 | 0.081 | 0.0388 | 0.0107 | 0.0085 | 0.00371 | 0.0026 | 35 | 10.8 | 378 | 5.03 | 11.81 | 0.01 | 0.89 | 0.40 | 1416.67 | 0.07 | 0.03 | 0.01 | 0.01 | 0.00 | 0.00 |
| Water truck (130 bbl) | 6.04 | 14.178 | 0.0136 | 1.066 | 0.4805 | 1700 | 0.081 | 0.0388 | 0.0107 | 0.0085 | 0.00371 | 0.0026 | 276 | 10.8 | 2980.8 | 39.69 | 93.17 | 0.09 | 7.01 | 3.16 | 11171.43 | 0.53 | 0.25 | 0.07 | 0.06 | 0.02 | 0.02 |
| Total Heavy Equipment Exhaust Emissions (lb/well) | | | | | | | | | | | | | | | | 44.72 | 104.98 | 0.10 | 7.89 | 3.56 | 12588.10 | 0.60 | 0.29 | 0.08 | 0.06 | 0.03 | 0.02 |

[1] Emission factors reflect the Uintah County, Utah, season average, local road MOBILE6 emission factors used for 2006 base case photochemical modeling.

[2] AP-42 (EPA 1985), Volume II Mobile Sources "Heavy Duty Diesel Engine Powered Trucks" high altitude, "aged" with 50,000 miles service, 1997+ model year. The SQ emission factor is updated to reflect ultra-low sulfur fuel (15 ppm).

[3] Compendium of Greenhouse Gas Emission Methodologies for the Oil and Gas Industry, Table 4-11, CO Mobile Source Emission Factors, American Petroleum Institute, Feb 2004.

[4] Compendium of Greenhouse Gas Emission Methodologies for the Oil and Gas Industry, Table 4-9 (HDDV) , Mobile Source Combustion Factors, Table 4-10, Default Fuel Economy Factors for Different Types of Mobile Sources, American Petroleum Institute (2004).

[5] AP-42 (EPA 1996), Section 3.3, "Gasoline and Diesel Industrial Engines. Table 3.3-2, "Speciated Organic Compound Emission Factors for Uncontrolled Diesel Engines"; lb/hp-hr = pounds per horsepower-hour.

[6] Assumes ultra low sulfur diesel fuel (15 ppm), adjusted from 500-ppm low sulfur diesel fuel.

[7] Compendium of Greenhouse Gas Emission Methodologies for the Oil and Gas Industry, Table 4-9 for N2O (HDDV moderate control, LDGT oxidation catalyst, LDDT moderate control) , Mobile Source Combustion Factors, Table 4-10, Default Fuel Economy Factors for Different Types of Mobile Sources, American Petroleum Institute (2004).

# Vehicle Road Dust During Drilling

VFO Alternative: RFD
Phase: Construction
Activity: Drilling
Emissions: Fugitive Particulate From Drilling
Traffic on Unpaved Roads
Date: 9/3/2010

| Vehicle Type | Road Type | Dust Control Method | Average Vehicle Weight | Average Vehicle Speed | Silt Content[1] | Round Trips (RTs) | RT Distance | Vehicle Miles Traveled (VMT)[2] | Ratio of Months with Frozen or Muddy Roads | Emission Control Efficiency[3] | $PM_{10}$ Emission Factor[4] | $PM_{2.5}$ Emission Factor[4] | $PM_{10}$ Emissions[5] (uncontrolled) | $PM_{2.5}$ Emissions[5] (uncontrolled) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | (lb) | (mph) | (%) | (RT/well) | (miles) | (VMT/well) | (unitless) | (%) | (lb/VMT) | (lb/VMT) | (lb/well) | (lb/well) |
| Fuel tanker | Local | water/chemical | 54,000 | 25 | 20 | 10 | 10 | 100 | 0.333 | 0 | 4.26 | 0.43 | 425.67 | 42.57 |
| | Resource | water | 54,000 | 25 | 20 | 10 | 0.8 | 8 | 0.333 | 0 | 4.26 | 0.43 | 34.05 | 3.41 |
| Logging truck | Local | water/chemical | 35,000 | 25 | 20 | 1 | 10 | 10 | 0.333 | 0 | 3.50 | 0.35 | 35.02 | 3.50 |
| | Resource | water | 35,000 | 25 | 20 | 1 | 0.8 | 0.8 | 0.333 | 0 | 3.50 | 0.35 | 2.80 | 0.28 |
| Cement truck | Local | water/chemical | 54,000 | 25 | 20 | 2 | 10 | 20 | 0.333 | 0 | 4.26 | 0.43 | 85.13 | 8.51 |
| | Resource | water | 54,000 | 25 | 20 | 2 | 0.8 | 1.6 | 0.333 | 0 | 4.26 | 0.43 | 6.81 | 0.68 |
| Cement supply truck | Local | water/chemical | 66,000 | 25 | 20 | 2 | 10 | 20 | 0.333 | 0 | 4.66 | 0.47 | 93.18 | 9.32 |
| | Resource | water | 66,000 | 25 | 20 | 2 | 0.8 | 1.6 | 0.333 | 0 | 4.66 | 0.47 | 7.45 | 0.75 |
| Water tanker (100 bbl) (road dust control) | Local | water/chemical | 54,000 | 25 | 20 | 0 | 10 | 0 | 0.333 | 0 | 4.26 | 0.43 | 0.00 | 0.00 |
| | Resource | water | 54,000 | 25 | 20 | 0 | 0.8 | 0 | 0.333 | 0 | 4.26 | 0.43 | 0.00 | 0.00 |
| Light duty vehicles (bits) | Local | water/chemical | 8,000 | 35 | 20 | 4 | 10 | 40 | 0.333 | 0 | 1.80 | 0.18 | 72.10 | 7.21 |
| | Resource | water | 8,000 | 35 | 20 | 4 | 0.8 | 3.2 | 0.333 | 0 | 1.80 | 0.18 | 5.77 | 0.58 |
| Light duty vehicles (commuting) | Local | water/chemical | 3000 | 35 | 20 | 100 | 10 | 1000 | 0.333 | 0 | 1.16 | 0.12 | 1159.31 | 115.93 |
| | Resource | water | 3000 | 35 | 20 | 100 | 0.8 | 80 | 0.333 | 0 | 1.16 | 0.12 | 92.74 | 9.27 |
| | | | | | | | | | | | Total Unpaved Road Traffic Emissions (lb/well) | | | 2,020.05 | 202.01 |

[1] Silt content was confirmed by VFO personnel (September 4, 2009).
[2] Calculated as Round Trips per Vehicle Type x Round Trip Distance.
[3] Emissions are calculated for each Alternative using this template and applying emission control factors from the "Alternative Description" Worksheet in calculations on the "Year 2028 Emission Summary" Worksheet for each Alternative.
[4] AP-42 (EPA 2006), Section 13.2.2 "Unpaved Roads", equation 1a.
[5] Assuming that $PM_{2.5}$ accounts for 10% of $PM_{10}$ based on analysis of the Fine Fraction of PM in Fugitive Dust," Midwest Research Institute (MRI) Report 110397 (2005).
[6] Calculated as lb/VMT x VMT/well x control efficiency.

## Drilling Operation Vehicle Exhaust

VFO Alternative: RFD
Phase: Construction
Activity: Drilling
Emissions: Vehicle Exhaust Emissions
Date: 9/3/2010

| Heavy Equipment | Pollutant Emission Factor (g/mi) | | | | | | | | | | | | Round Trips (RTs) (RT/well) | RT Distance (miles) | Vehicle Miles Traveled (VMT)[2] (mi) | Pollutant Emissions (lb/well) | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | CO[1] | NO$_x$[1] | SO$_2$[3] | VOC[1] | PM$_{10}$[1] | CO$_2$[5] | CH$_4$[6] | N$_2$O[9] | Form.[7] | Benzene[7] | Toluene[7] | Xylene[7] | | | | CO | NO$_x$ | SO$_2$[3] | VOC | PM$_{10}$ | CO$_2$ | CH$_4$ | N$_2$O | Form. | Benzene | Toluene | Xylene |
| Fuel tanker | 6.04 | 14.1775 | 0.0136 | 1.066 | 0.4805 | 1700 | 0.081 | 0.0388 | 0.0107 | 0.0085 | 0.00371 | 0.0026 | 10 | 10.8 | 108 | 1.44 | 3.38 | 0.00 | 0.25 | 0.11 | 404.76 | 0.02 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 |
| Logging truck | 6.04 | 14.1775 | 0.0136 | 1.066 | 0.4805 | 1700 | 0.081 | 0.0388 | 0.0107 | 0.0085 | 0.00371 | 0.0026 | 1 | 10.8 | 10.8 | 0.14 | 0.34 | 0.00 | 0.03 | 0.01 | 40.48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Cement truck | 6.04 | 14.1775 | 0.0136 | 1.066 | 0.4805 | 1700 | 0.081 | 0.0388 | 0.0107 | 0.0085 | 0.00371 | 0.0026 | 2 | 10.8 | 21.6 | 0.29 | 0.68 | 0.00 | 0.05 | 0.02 | 80.95 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Cement supply truck | 6.04 | 14.1775 | 0.0136 | 1.066 | 0.4805 | 1700 | 0.081 | 0.0388 | 0.0107 | 0.0085 | 0.00371 | 0.0026 | 2 | 10.8 | 21.6 | 0.29 | 0.68 | 0.00 | 0.05 | 0.02 | 80.95 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Water truck (100 bbl) | 6.04 | 14.1775 | 0.0136 | 1.066 | 0.4805 | 1700 | 0.081 | 0.0388 | 0.0107 | 0.0085 | 0.00371 | 0.0026 | 0 | 10.8 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Light duty diesel truck (bits) | 3.2965 | 1.786 | 0.00516 | 1.812 | 0.2843 | 230 | 0.018 | 0.0459 | 0.0622 | 0.03224 | 0.00371 | 0.0026 | 3 | 10.8 | 32.4 | 0.24 | 0.13 | --- | 0.12 | 0.02 | 16.43 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Light duty gasoline truck (bits) | 45.965 | 2.01075 | 0.00437 | 2.967 | 0.0302 | 330 | 0.119 | 0.0492 | 0.0448 | 0.0798 | 0.00371 | 0.0026 | 1 | 10.8 | 10.8 | 1.09 | 0.05 | --- | 0.07 | 0.00 | 7.86 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Light duty diesel truck (commuting) | 3.2965 | 1.786 | 0.00516 | 1.812 | 0.2843 | 230 | 0.018 | 0.0459 | 0.0622 | 0.03224 | 0.00371 | 0.0026 | 60 | 10.8 | 648 | 4.71 | 2.55 | --- | 2.30 | 0.41 | 328.57 | 0.03 | 0.07 | 0.09 | 0.05 | 0.01 | 0.00 |
| Light duty gasoline truck (commuting) | 45.965 | 2.01075 | 0.00437 | 2.967 | 0.0302 | 330 | 0.119 | 0.0492 | 0.0448 | 0.0798 | 0.00371 | 0.0026 | 40 | 10.8 | 432 | 43.78 | 1.92 | --- | 2.83 | 0.03 | 314.29 | 0.11 | 0.05 | 0.04 | 0.08 | 0.00 | 0.00 |
| Total Heavy Equipment Exhaust Emissions (lb/well) | | | | | | | | | | | | | | | | 51.97 | 9.71 | 0.00 | 5.70 | 0.63 | 1274.29 | 0.17 | 0.13 | 0.14 | 0.13 | 0.01 | 0.01 |

[1] Emission factors reflect the Uintah County, Utah, season average, local road MOBILE6 emission factors used for 2006 base case photochemical modeling.

[2] AP-42 (EPA 1985), Volume II Mobile Sources "Heavy Duty Diesel Engine Powered Trucks" high altitude, "aged" with 50,000 miles service, 1997+ model year. The SO$_2$ emission factor is updated to reflect ultra-low sulfur fuel (15 ppm).

[5] Compendium of Greenhouse Gas Emission Methodlogies for the Oil and Gas Industry, Table 4-11, CO$_2$ Mobile Source Emission Factors, American Petroleum Institute, Feb 2004.

[6] Compendium of Greenhouse Gas Emission Methodlogies for the Oil and Gas Industry, Table 4-9 (HDDV moderate control, LDGT oxidation catalyst, LDDT moderate control) , Mobile Source Combustion Factors, Table 4-10, Default Fuel Economy Factors for Different Types of Mobile Sources, American Petroleum Institute (2004).

[7] AP-42 (EPA 1996), Section 3.3, "Gasoline and Diesel Industrial Engines. Table 3.3-2, "Speciated Organic Compound Emission Factors for Uncontrolled Diesel Engines"; lb/hp-hr = pounds per horsepower-hour.

[8] Assumes ultra low sulfur diesel fuel (15 ppm), adjusted from 500 ppm low sulfur diesel fuel.

[9] Compendium of Greenhouse Gas Emission Methodlogies for the Oil and Gas Industry, Table 4-9 for N2O (HDDV moderate control, LDGT oxidation catalyst, LDDT moderate control) , Mobile Source Combustion Factors, Table 4-10, Default Fuel Economy Factors for Different Types of Mobile Sources, American Petroleum Institute (2004).

## Drilling Emissions - Tier 4b - Directional Drilling

VFO Alternative: RFD
Phase: Construction
Activity: Drilling
Emissions: Diesel Combustion Emissions from
Drilling Engines - EPA Tier 4b (2015)
Date: 9/3/2010

| Pollutant | Pollutant Emission Factor[1] | Total Horsepower All Engines[2] | Overall Load Factor[3] | Drilling Activity Duration | Drilling Activity Duration | Emissions | Emissions |
|---|---|---|---|---|---|---|---|
| | (g/hp-hr) | (hp) | | (days/well) | (hrs/day) | (lb/well) | (lb/hr/well) |
| CO | 2.6000 | 3,000 | 0.40 | 5 | 24 | 825.40 | 6.88 |
| $NO_x$ | 0.5000 | 3,000 | 0.40 | 5 | 24 | 158.73 | 1.32 |
| $SO_2$[4] | 0.0278 | 3,000 | 0.40 | 5 | 24 | 8.83 | 0.07 |
| VOC | 0.1400 | 3,000 | 0.40 | 5 | 24 | 44.44 | 0.37 |
| $PM_{10}$[5] | 0.0220 | 3,000 | 0.40 | 5 | 24 | 6.98 | 0.06 |
| | (lb/hp-hr) | | | | | | |
| $CO_2$[6] | 1.15000 | 3,000 | 0.40 | 5 | 24 | 165,600.00 | 1,380.00 |
| $CH_4$[7] | 5.53E-05 | 3,000 | 0.40 | 5 | 24 | 7.96 | 0.07 |
| $N_2O$[8] | 1.24E-05 | 3,000 | 0.40 | 5 | 24 | 1.79 | 0.01 |
| Formaldehyde[9] | 5.52E-07 | 3,000 | 0.40 | 5 | 24 | 0.08 | 0.00 |
| Benzene[10] | 6.53E-06 | 3,000 | 0.40 | 5 | 24 | 0.94 | 0.01 |
| Toluene[10] | 2.86E-06 | 3,000 | 0.40 | 5 | 24 | 0.41 | 0.00 |
| Xylene[10] | 2.00E-06 | 3,000 | 0.40 | 5 | 24 | 0.29 | 0.00 |

[1] Emission factors for Tier 4 (2015) engines taken from "Control of Emissions of Air Pollution From Nonroad Diesel Engines and Fuel: Final Rule" (69 FR 38980, June 29, 2004) for generator sets greater than 750 hp and from Diesel Net, Emissions Standards: USA: Nonroad Diesel Engines, Table 4, "Tier 4 Emission Standards—Engines Above 560 kW (g/bhp-hr)." Available on-line at http://www.dieselnet.com/standards/us/offroad.html.

[2] Drilling engine total horsepower is based on three 1,000 hp engines, fueled with ultra low sulfur diesel fuel (15 ppm).

[3] The overall load factor is 0.4.

[4] AP-42 (EPA 1996), Section 3.3, "Gasoline and Diesel Industrial Engines. Table 3.3-1, "Emission Factors for Uncontrolled Gasoline and Diesel Industrial Engines". Emission rate of 0.00205 lb/hp-hr converts to 0.0278 g/hp-hr when converting units and adjusting for low-sulfur fuel (15 ppm).

[5] $PM_{2.5}$ assumed equivalent to $PM_{10}$ for drilling engines.

[6] AP-42 (EPA 1996), Section 3.3, "Gasoline and Diesel Industrial Engines. Table 3.3-1, "Emission Factors for Uncontrolled Gasoline and Diesel Industrial Engines"; lb/hp-hr = pounds per horsepower-hour.

[7] Based on methane emissions of 0.13 g/L of diesel fuel (diesel density of 850 g/L and heating value of 19,300 Btu/lb) from the "Compendium of GHG Emission Methodologies for the Oil and Gas Industry," Table 4-9 (2004).

[8] Based on nitrous oxide emissions of 0.08 g/L of diesel fuel (diesel density of 850 g/L and heating value of 19,300 Btu/lb) from the "Compendium of GHG Emission Methodologies for the Oil and Gas Industry," Table 4-9 (2004).

[9] AP-42 (EPA 1996), Section 3.4, "Large Stationary Diesel and All Stationary Dual-Fuel Engines. Table 3.4-3, "Speciated Organic Compound Emission Factors for Large Uncontrolled Stationary Diesel Engines", converted from lb/MMBtu to lb/hp-hr using an average brake-specific fuel consumption (BSFC) of 7,000 Btu/hp-hr.

[10] AP-42 (EPA 1996), Section 3.3, "Gasoline and Diesel Industrial Engines. Table 3.3-2, "Speciated Organic Compound Emission Factors for Uncontrolled Diesel Engines", converted from lb/MMBtu to lb/hp-hr using an average brake-specific fuel consumption (BSFC) of 7,000 Btu/hp-hr.

BLM_0067998

## Frac Pump Emissions - Tier 4b

VFO Alternative: RFD
Phase: Construction
Activity: Drilling
Emissions: Diesel Combustion Emissions from
Frac Pump Engines - EPA Tier 4b (2015)
Date: 9/3/2010

| Pollutant | Pollutant Emission Factor[1] | Total Horsepower All Engines[2] | Overall Load Factor[3] | Fracing Activity Duration | Fracing Activity Duration | Emissions | Emissions |
|---|---|---|---|---|---|---|---|
| | (g/hp-hr) | (hp) | | (days/well) | (hrs/day) | (lb/well) | (lb/hr/well) |
| CO | 2.6000 | 12,000 | 0.85 | 0.5 | 12 | 350.79 | 58.47 |
| NO$_x$ | 0.5000 | 12,000 | 0.85 | 0.5 | 12 | 67.46 | 11.24 |
| SO$_2$[4] | 0.0278 | 12,000 | 0.85 | 0.5 | 12 | 3.75 | 0.63 |
| VOC | 0.1400 | 12,000 | 0.85 | 0.5 | 12 | 18.89 | 3.15 |
| PM$_{10}$[5] | 0.02200 | 12,000 | 0.85 | 0.5 | 12 | 2.97 | 0.49 |
| | (lb/hp-hr) | | | | | | |
| CO$_2$[6] | 1.15000 | 12,000 | 0.85 | 0.5 | 12 | 70,380.00 | 11,730.00 |
| CH$_4$[7] | 5.53E-05 | 12,000 | 0.85 | 0.5 | 12 | 3.38 | 0.56 |
| N$_2$O[8] | 1.24E-05 | 12,000 | 0.85 | 0.5 | 12 | 0.76 | 0.13 |
| Formaldehyde[9] | 5.52E-07 | 12,000 | 0.85 | 0.5 | 12 | 0.03 | 0.01 |
| Benzene[10] | 6.53E-06 | 12,000 | 0.85 | 0.5 | 12 | 0.40 | 0.07 |
| Toluene[10] | 2.86E-06 | 12,000 | 0.85 | 0.5 | 12 | 0.18 | 0.03 |
| Xylene[10] | 2.00E-06 | 12,000 | 0.85 | 0.5 | 12 | 0.12 | 0.02 |

[1] Emission factors for Tier 4 (2015) engines taken from "Control of Emissions of Air Pollution From Nonroad Diesel Engines and Fuel: Final Rule" (69 FR 38980, June 29, 2004) for generator sets greater than 750 hp and from Diesel Net, Emissions Standards: USA: Nonroad Diesel Engines, Table 4, "Tier 4 Emission Standards—Engines Above 560 kW (g/bhp-hr)." Available on-line at http://www.dieselnet.com/standards/us/offroad.html.

[2] Drilling engine total horsepower is based on eight 1,500 hp engines, fueled with ultra low sulfur diesel fuel (15 ppm).

[3] The overall load factor is 0.85.

[4] AP-42 (EPA 1996), Section 3.3, "Gasoline and Diesel Industrial Engines. Table 3.3-1, "Emission Factors for Uncontrolled Gasoline and Diesel Industrial Engines". Emission rate of 0.00205 lb/hp-hr converts to 0.0278 g/hp-hr when converting units and adjusting for ultra-low sulfur fuel (15 ppm).

[5] PM$_{2.5}$ assumed equivalent to PM$_{10}$ for drilling engines.

[6] AP-42 (EPA 1996), Section 3.3, "Gasoline and Diesel Industrial Engines. Table 3.3-1, "Emission Factors for Uncontrolled Gasoline and Diesel Industrial Engines"; lb/hp-hr = pounds per horsepower-hour.

[7] Based on methane emissions of 0.13 g/L of diesel fuel (diesel density of 850 g/L and heating value of 19,300 Btu/lb) from the "Compendium of GHG Emission Methodologies for the Oil and Gas Industry," Table 4-9 (2004).

[8] Based on nitrous oxide emissions of 0.08 g/L of diesel fuel (diesel density of 850 g/L and heating value of 19,300 Btu/lb) from the "Compendium of GHG Emission Methodologies for the Oil and Gas Industry," Table 4-9 (2004).

[9] AP-42 (EPA 1996), Section 3.4, "Large Stationary Diesel and All Stationary Dual-Fuel Engines. Table 3.4-3, "Speciated Organic Compound Emission Factors for Large Uncontrolled Stationary Diesel Engines", converted from lb/MMBtu to lb/hp-hr using an average brake-specific fuel consumption (BSFC) of 7,000 Btu/hp-hr.

[10] AP-42 (EPA 1996), Section 3.3, "Gasoline and Diesel Industrial Engines. Table 3.3-2, "Speciated Organic Compound Emission Factors for Uncontrolled Diesel Engines", converted from lb/MMBtu to lb/hp-hr using an average BSFC of 7,000 Btu/hp-hr.

BLM_0067999

## Oil Well Pumpjack Engine

Field Office: **Vernal**
Phase: **Production**
Activity: **Well Pumpjack Engine**
Emissions: **Emissions from Diesel-Fueled**
**Engine**
Date: **9/3/2010**

**Pumpjack Engine**

| | | |
|---|---|---|
| Power Rating | 105 | hp |
| Operating Load Factor | 50 | % |
| Fuel | Ultra-low Sulfur Diesel (15 ppm) | |
| Engines per Oil Well | 1 | |

**Operating Parameters:**

| | | |
|---|---|---|
| Operating Hours | 8760 | hr/yr |

| | Emission Factor | Emissions | | | Emissions per Well | Emissions per Pad |
|---|---|---|---|---|---|---|
| | (g/hp-hr) | (g/hr) | (lb/hr) | (lb/yr) | (lb/well) | (lb/pad) |
| CO[1] | 1.5000 | 78.750 | 0.1736 | 1,520.83 | 1520.83 | 3041.67 |
| $NO_x$[1] | 2.0000 | 105.000 | 0.2315 | 2,027.78 | 2027.78 | 304.17 |
| $PM_{10}$[1] | 0.2000 | 10.500 | 0.0231 | 202.78 | 202.78 | 304.17 |
| $PM_{2.5}$[1] | 0.2000 | 10.500 | 0.0231 | 202.78 | 202.78 | 4.56 |
| $SO_2$[1] | 0.00300 | 0.158 | 0.0003 | 3.04 | 3.04 | 760.42 |
| VOC[1] | 0.5000 | 26.250 | 0.0579 | 506.94 | 506.94 | 0.00 |
| | (lb/hp-hr) | | | | | |
| $CO_2$[2] | 1.15000 | --- | 1.1500 | 10,074.00 | 10074.00 | 0.73 |
| $CH_4$[4] | 5.53E-05 | --- | 0.0001 | 0.48 | 0.48 | 0.16 |
| $N_2O$[5] | 1.24E-05 | --- | 0.0000 | 0.11 | 0.11 | 0.11 |
| Formaldehyde[3] | 8.2407E-06 | --- | 0.0000 | 0.07 | 0.07 | 0.09 |
| Benzene[3] | 6.53E-06 | --- | 0.0000 | 0.06 | 0.06 | 0.04 |
| Toluene[3] | 2.86E-06 | --- | 0.0000 | 0.03 | 0.03 | 0.03 |
| Xylene[3] | 2.00E-06 | --- | 0.0000 | 0.02 | 0.02 | 0.00 |

[1]  Emission rates supplied by BLM on 6/11/08.

[2]  AP-42 (EPA 1996), Section 3.3, "Gasoline and Diesel Industrial Engines. Table 3.3-1, "Emission Factors for Uncontrolled Gasoline and Diesel Industrial Engines"; lb/hp-hr = pounds per horsepower-hour.

[3]  AP-42 (EPA 1996), Section 3.3, "Gasoline and Diesel Industrial Engines. Table 3.3-2, "Speciated Organic Compound Emission Factors for Uncontrolled Diesel Engines"; lb/hp-hr = pounds per horsepower-hour.

[4]  Based on methane emissions of 0.13 g/L of diesel fuel (diesel density of 850 g/L and heating value of 19,300 Btu/lb) from the "Compendium of GHG Emission Methodologies for the Oil and Gas Industry," Table 4-9 (2004).

[5]  Based on nitrous oxide emissions of 0.08 g/L of diesel fuel (diesel density of 850 g/L and heating value of 19,300 Btu/lb) from the "Compendium of GHG Emission Methodologies for the Oil and Gas Industry," Table 4-9 (2004).

BLM_0068000

## Vehicle Road Dust During Completion Watering

VFO Alternative: **RFD**
Phase: **Construction**
Activity: **Completion and Testing**
Emissions: **Fugitive Particulate From Completion and Testing Traffic on Unpaved Roads**
Date: 9/3/2010

| Vehicle Type | Road Type | Dust Control Method | Average Vehicle Weight | Average Vehicle Speed | Silt Content[1] | Round Trips (RTs) | RT Distance | Vehicle Miles Traveled (VMT)[2] | Ratio of Months with Frozen or Muddy Roads | Emission Control Efficiency[3] | $PM_{10}$ Emission Factor[4] | $PM_{2.5}$ Emission Factor[5] | $PM_{10}$ Emissions[6] (uncontrolled) | $PM_{2.5}$ Emissions[5] (uncontrolled) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | (lb) | (mph) | (%) | (RT/well) | (miles) | (VMT/well) | (unitless) | (%) | (lb/VMT) | (lb/VMT) | (lb/well) | (lb/well) |
| Water tanker (100 bbl) | Local | water/chemical | 85,000 | 25 | 20 | 238 | 10 | 2380 | 0.333 | 0 | 5.22 | 0.52 | 12425.43 | 1242.54 |
| | Resource | water | 85,000 | 25 | 20 | 238 | 0.8 | 190.4 | 0.333 | 0 | 5.22 | 0.52 | 994.03 | 99.40 |

Total Unpaved Road Traffic Emissions (lb/well)    13,419.46    1,341.95

[1] Silt content was confirmed by VFO personnel (September 4, 2009).
[2] Calculated as Round Trips per Vehicle Type x Round Trip Distance.
[3] Emissions are calculated for each Alternative using this template and applying emission control factors from the "Alternative Description" Worksheet in calculations on the "Year 2028 Emission Summary" Worksheet for each Alternative.
[4] AP-42 (EPA 2006), Section 13.2.2 "Unpaved Roads", equation 1a.
[5] Assuming that $PM_{2.5}$ accounts for 10% of $PM_{10}$ based on analysis of the Fine Fraction of PM in Fugitive Dust," Midwest Research Institute (MRI) Report 110397 (2005).
[6] Calculated as lb/VMT x VMT/pad x control efficiency.

## Well Completion Watering Vehicle Exhaust

VFO Alternative: RFD
Phase: Construction
Activity: Well Completion and Testing
Emissions: Vehicle Exhaust Emissions
Date: 9/3/2010

| Heavy Equipment | Pollutant Emission Factor (g/mi) | | | | | | | | | | | | Round Trips (RTs) (RT/well) | RT Distance (miles) | Vehicle Miles Traveled (VMT)[2] (mi) | Pollutant Emissions (lb/well) | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $CO^1$ | $NO_x^1$ | $SO_2^2$ | $VOC^1$ | $PM_{11}^4$ | $CO_2^5$ | $CH_4^6$ | $N_2O^{11}$ | Form.[7] | Benzene[7] | Toluene[7] | Xylene[7] | | | | CO | $NO_x$ | $SO_2^9$ | VOC | $PM_{10}^8$ | $CO_2$ | $CH_4$ | $N_2O$ | Form. | Benzene | Toluene | Xylene |
| Water truck (100 bbl) | 6.04 | 14.178 | 0.0136 | 1.066 | 0.4805 | 1700 | 0.081 | 0.0388 | 0.0107 | 0.0085 | 0.00371 | 0.0026 | 238 | 10.8 | 2570.4 | 34.23 | 80.34 | 0.08 | 6.04 | 2.72 | 9633.33 | 0.46 | 0.22 | 0.06 | 0.05 | 0.02 | 0.01 |
| Total Heavy Equipment Exhaust Emissions (lb/well) | | | | | | | | | | | | | | | | 34.23 | 80.34 | 0.08 | 6.04 | 2.72 | 9633.33 | 0.46 | 0.22 | 0.06 | 0.05 | 0.02 | 0.01 |

[1] Emission factors reflect the Uintah County, Utah, season average, local road MOBILE6 emission factors used for 2006 base case photochemical modeling.

[2] AP-42 (EPA 1985). Volume II Mobile Sources "Heavy Duty Diesel Engine Powered Trucks" high altitude, "aged" with 50,000 miles service, 1997+ model year. The $SO_2$ emission factor is updated to reflect ultra-low sulfur fuel (15 ppm).

[4] $PM_{2.5}$ assumed equivalent to $PM_{10}$ for combustion sources.

[5] Compendium of Greenhouse Gas Emission Methodologies for the Oil and Gas industry, Table 4-11, CO2 Mobile Source Emission Factors, American Petroleum Institute, Feb 2004.

[6] Compendium of Greenhouse Gas Emission Methodologies for the Oil and Gas industry, Table 4-9 (HDDV moderate control, LDGT oxidation catalyst, LDDT moderate control) , Mobile Source Combustion Factors, Table 4-10, Default Fuel Economy Factors for Different Types of Mobile Sources, American Petroleum Institute (2004).

[7] AP-42 (EPA 1996), Section 3.3, "Gasoline and Diesel Industrial Engines. Table 3.3-2, "Speciated Organic Compound Emission Factors for Uncontrolled Diesel Engines"; lb/hp-hr = pounds per horsepower-hour.

[8] Assumes ultra low sulfur diesel fuel (15 ppm), adjusted from 500-ppm low sulfur diesel fuel.

[9] Light duty diesel truck benzene and formaldehyde emissions are based on "Technical Description of the Toxics Module for MOBILE6.2 and Guidance on its Use for Emission Inventory Preparation" (EPQ420-R-02-029) Table 2.3 and 30-ppm sulfur fuel specifications for Denver, CO, with average winter/summer concentrations.

[10] Light duty gasoline truck benzene and formaldehyde emissions are based on "Technical Description of the Toxics Module for MOBILE6.2 and Guidance on its Use for Emission Inventory Preparation" (EPQ420-R-02-029) Table 2.3 and 30-ppm sulfur fuel specifications for Denver, CO, with average winter/summer concentrations.

[11] Compendium of Greenhouse Gas Emission Methodologies for the Oil and Gas industry, Table 4-9 for N2O (HDDV moderate control, LDGT oxidation catalyst, LDDT moderate control) , Mobile Source Combustion Factors, Table 4-10, Default Fuel Economy Factors for Different Types of Mobile Sources, American Petroleum Institute (2004).

**Vehicle Road Dust During Completion**

VFO Alternative: **RFD**
Phase: **Construction**
Activity: **Completion and Testing**
Emissions: **Fugitive Particulate From Completion and Testing Traffic on Unpaved Roads**
Date: 9/3/2010

| Vehicle Type | Road Type | Dust Control Method | Average Vehicle Weight | Average Vehicle Speed | Silt Content[1] | Round Trips (RTs) | RT Distance | Vehicle Miles Traveled (VMT)[2] | Ratio of Months with Frozen or Muddy Roads | Emission Control Efficiency[3] | PM$_{10}$ Emission Factor[4] | PM$_{2.5}$ Emission Factor[5] | PM$_{10}$ Emissions[6] (uncontrolled) | PM$_{2.5}$ Emissions[5] (uncontrolled) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | (lb) | (mph) | (%) | (RT/well) | (miles) | (VMT/well) | (unitless) | (%) | (lb/VMT) | (lb/VMT) | (lb/well) | (lb/well) |
| Casing hauler | Local | water/chemical | 100,000 | 25 | 20 | 3 | 10 | 30 | 0.333333 | 0 | 5.62 | 0.56 | 168.51 | 16.85 |
| | Resource | water | 100,000 | 25 | 20 | 3 | 0.8 | 2.4 | 0.333333 | 0 | 5.62 | 0.56 | 13.48 | 1.35 |
| Completion rig | Local | water/chemical | 85,000 | 25 | 20 | 1 | 10 | 10 | 0.333333 | 0 | 5.22 | 0.52 | 52.21 | 5.22 |
| | Resource | water | 85,000 | 25 | 20 | 1 | 0.8 | 0.8 | 0.333333 | 0 | 5.22 | 0.52 | 4.18 | 0.42 |
| Logging truck | Local | water/chemical | 35,000 | 25 | 20 | 2 | 10 | 20 | 0.333333 | 0 | 3.50 | 0.35 | 70.04 | 7.00 |
| | Resource | water | 35,000 | 25 | 20 | 2 | 1 | 2 | 0.333333 | 0 | 3.50 | 0.35 | 7.00 | 0.70 |
| Cement truck | Local | water/chemical | 54,000 | 25 | 20 | 6 | 10 | 60 | 0.333333 | 0 | 4.26 | 0.43 | 255.40 | 25.54 |
| | Resource | water | 54,000 | 25 | 20 | 6 | 1 | 6 | 0.333333 | 0 | 4.26 | 0.43 | 25.54 | 2.55 |
| Sand truck | Local | water/chemical | 85,000 | 25 | 20 | 20 | 10 | 200 | 0.333333 | 0 | 5.22 | 0.52 | 1044.15 | 104.42 |
| | Resource | water | 85,000 | 25 | 20 | 20 | 1 | 20 | 0.333333 | 0 | 5.22 | 0.52 | 104.42 | 10.44 |
| Frac pumper | Local | water/chemical | 85,000 | 25 | 20 | 30 | 10 | 300 | 0.333333 | 0 | 5.22 | 0.52 | 1566.23 | 156.62 |
| | Resource | water | 85,000 | 25 | 20 | 30 | 1 | 30 | 0.333333 | 0 | 5.22 | 0.52 | 156.62 | 15.66 |
| Fracmaster delivery | Local | water/chemical | 85,000 | 25 | 20 | 2 | 10 | 20 | 0.333333 | 0 | 5.22 | 0.52 | 104.42 | 10.44 |
| | Resource | water | 85,000 | 25 | 20 | 2 | 1 | 2 | 0.333333 | 0 | 5.22 | 0.52 | 10.44 | 1.04 |
| Water tanker (100 bbl) | Local | water/chemical | 54,000 | 25 | 20 | 0 | 10 | 0 | 0.333333 | 0 | 4.26 | 0.43 | 0.00 | 0.00 |
| | Resource | water | 54,000 | 25 | 20 | 0 | 1 | 0 | 0.333333 | 0 | 4.26 | 0.43 | 0.00 | 0.00 |
| Light duty gasoline trucks | Local | water/chemical | 3,000 | 35 | 20 | 30 | 10 | 300 | 0.333333 | 0 | 1.16 | 0.12 | 347.79 | 34.78 |
| | Resource | water | 3,000 | 35 | 20 | 30 | 1 | 30 | 0.333333 | 0 | 1.16 | 0.12 | 34.78 | 3.48 |
| | | | | | | | | | | Total Unpaved Road Traffic Emissions (lb/well) | | | | 3,965.21 | 396.52 |

[1] Silt content was confirmed by VFO personnel (September 4, 2009).
[2] Calculated as Round Trips per Vehicle Type x Round Trip Distance.
[3] Emissions are calculated for each Alternative using this template and applying emission control factors from the "Alternative Description" Worksheet in calculations on the "Year 2028 Emission Summary" Worksheet for each Alternative.
[4] AP-42 (EPA 2006), Section 13.2.2 "Unpaved Roads", equation 1a.
[5] Assuming that PM$_{2.5}$ accounts for 10% of PM$_{10}$ based on analysis of the Fine Fraction of PM in Fugitive Dust," Midwest Research Institute (MRI) Report 110397 (2005).
[6] Calculated as lb/VMT x VMT/pad x control efficiency.

## Well Completion Vehicle Exhaust

**VFO Alternative: RFD**
**Phase: Construction**
**Activity: Well Completion and Testing**
**Emissions: Vehicle Exhaust Emissions**
**Date: 9/3/2010**

| Heavy Equipment | Pollutant Emission Factor (g/mi) | | | | | | | | | | | | Round Trips (RTs) (RT/well) | RT Distance (miles) | Vehicle Miles Traveled (VMT) (mi) | Pollutant Emissions (lb/well) | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | CO[1] | NO$_x$[1] | SO$_2$[2] | VOC[1] | PM$_{10}$[1] | CO$_2$[3] | CH$_4$[3] | N$_2$O[1] | Form.[7] | Benzene[7] | Toluene[7] | Xylene[7] | (RT/well) | (miles) | (mi) | CO | NO$_x$ | SO$_2$[3] | VOC | PM$_{10}$ | CO$_2$ | CH$_4$ | N$_2$O | Form. | Benzene | Toluene | Xylene |
| Casing hauler | 6.04 | 14.176 | 0.0136 | 1.066 | 0.4805 | 1700 | 0.081 | 0.0368 | 0.0107 | 0.0085 | 0.00371 | 0.0026 | 3 | 10.8 | 32.4 | 0.43 | 1.01 | 0.00 | 0.08 | 0.03 | 121.43 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Completion rig | 6.04 | 14.176 | 0.0136 | 1.066 | 0.4805 | 1700 | 0.081 | 0.0368 | 0.0107 | 0.0085 | 0.00371 | 0.0026 | 1 | 10.8 | 10.8 | 0.14 | 0.34 | 0.00 | 0.03 | 0.01 | 40.48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Logging truck | 6.04 | 14.176 | 0.0136 | 1.066 | 0.4805 | 1700 | 0.081 | 0.0368 | 0.0107 | 0.0085 | 0.00371 | 0.0026 | 2 | 10.8 | 21.6 | 0.29 | 0.68 | 0.00 | 0.05 | 0.02 | 80.95 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Cement truck | 6.04 | 14.176 | 0.0136 | 1.066 | 0.4805 | 1700 | 0.081 | 0.0368 | 0.0107 | 0.0085 | 0.00371 | 0.0026 | 6 | 10.8 | 64.8 | 0.86 | 2.03 | 0.00 | 0.15 | 0.07 | 242.86 | 0.01 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 |
| Sand truck | 6.04 | 14.176 | 0.0136 | 1.066 | 0.4805 | 1700 | 0.081 | 0.0368 | 0.0107 | 0.0085 | 0.00371 | 0.0026 | 20 | 10.8 | 216 | 2.88 | 6.75 | 0.01 | 0.51 | 0.23 | 809.52 | 0.04 | 0.02 | 0.01 | 0.00 | 0.00 | 0.00 |
| Frac pumper | 6.04 | 14.176 | 0.0136 | 1.066 | 0.4805 | 1700 | 0.081 | 0.0368 | 0.0107 | 0.0085 | 0.00371 | 0.0026 | 30 | 10.8 | 324 | 4.31 | 10.13 | 0.01 | 0.76 | 0.34 | 1214.29 | 0.06 | 0.03 | 0.01 | 0.01 | 0.00 | 0.00 |
| Fracmaster delivery | 6.04 | 14.176 | 0.0136 | 1.066 | 0.4805 | 1700 | 0.081 | 0.0368 | 0.0107 | 0.0085 | 0.00371 | 0.0026 | 2 | 10.8 | 21.6 | 0.29 | 0.68 | 0.00 | 0.05 | 0.02 | 80.95 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Water truck (100 bbl) | 6.04 | 14.176 | 0.0136 | 1.066 | 0.4805 | 1700 | 0.081 | 0.0368 | 0.0107 | 0.0085 | 0.00371 | 0.0026 | 0 | 10.8 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Light duty diesel truck[8] | 3.2965 | 1.786 | 0.00516 | 1.812 | 0.2843 | 230 | 0.019 | 0.0459 | 0.0622 | 0.03224 | 0.00371 | 0.0026 | 18 | 10.8 | 194.4 | 1.41 | 0.77 | 0.00 | 0.69 | 0.12 | 98.57 | 0.01 | 0.02 | 0.03 | 0.01 | 0.00 | 0.00 |
| Light duty gasoline truck[10] | 45.965 | 2.0106 | 0.00437 | 2.967 | 0.0302 | 330 | 0.119 | 0.0492 | 0.0448 | 0.0798 | 0.00371 | 0.0026 | 12 | 10.8 | 129.6 | 13.13 | 0.57 | 0.00 | 0.85 | 0.01 | 94.29 | 0.03 | 0.01 | 0.01 | 0.02 | 0.00 | 0.00 |
| Total Heavy Equipment Exhaust Emissions (lb/well) | | | | | | | | | | | | | | | | 23.75 | 22.94 | 0.02 | 3.16 | 0.86 | 2783.33 | 0.17 | 0.09 | 0.06 | 0.05 | 0.01 | 0.01 |

[1] Emission factors reflect the Uintah County, Utah, season average, local road MOBILE6 emission factors used for 2006 base case photochemical modeling.

[2] AP-42 (EPA 1985), Volume II Mobile Sources "Heavy Duty Diesel Engine Powered Trucks" high altitude, "aged" with 50,000 miles service, 1997+ model year. The SO$_2$ emission factor is updated to reflect ultra-low sulfur fuel (15 ppm).

[3] Compendium of Greenhouse Gas Emission Methodologies for the Oil and Gas Industry, Table 4-11, CO$_2$ Mobile Source Emission Factors, American Petroleum Institute, Feb 2004.

[5] Compendium of Greenhouse Gas Emission Methodologies for the Oil and Gas Industry, Table 4-9 (HDDV moderate control, LDGT oxidation catalyst, LDDT moderate control) , Mobile Source Combustion Factors, Table 4-10, Default Fuel Economy Factors for Different Types of Mobile Sources, American Petroleum Institute (2004).

[7] AP-42 (EPA 1996), Section 3.3, "Gasoline and Diesel Industrial Engines. Table 3.3-2, "Speciated Organic Compound Emission Factors for Uncontrolled Diesel Engines"; lb/hp-hr = pounds per horsepower-hour.

[8] Assumes ultra low sulfur diesel fuel (15 ppm), adjusted from 500-ppm low sulfur diesel fuel.

[9] Light duty diesel truck benzene and formaldehyde emissions are based on "Technical Description of the Toxics Module for MOBILE6.2 and Guidance on Its Use for Emission Inventory Preparation" (EPQ420-R-02-029) Table 2.3 and 30-ppm sulfur fuel specifications for Denver, CO, with average winter/summer concentrations.

[10] Light duty gasoline truck benzene and formaldehyde emissions are based on "Technical Description of the Toxics Module for MOBILE6.2 and Guidance on Its Use for Emission Inventory Preparation" (EPQ420-R-02-029) Table 2.3 and 30-ppm sulfur fuel specifications for Denver, CO, with average winter/summer concentrations.

[11] Compendium of Greenhouse Gas Emission Methodologies for the Oil and Gas Industry, Table 4-9 for N2O (HDDV moderate control, LDGT oxidation catalyst, LDDT moderate control) , Mobile Source Combustion Factors, Table 4-10, Default Fuel Economy Factors for Different Types of Mobile Sources, American Petroleum Institute (2004).

| Completion Venting and Flaring |
|---|

VFO Alternative: RFD
Phase: Construction
Activity: Completion/Testing Flaring
Emissions: Gas Flaring without High Pressure
Flowback Separator Units
Date: 9/3/2010

**Specifications:**

| | | |
|---|---|---|
| Total Volume of Gas Emitted[1] | 1.00 | MMscf |
| Total Volume of Gas Vented[1] | 0.50 | MMscf |
| Total Volume of Flared Gas[1] | 0.50 | MMscf |
| Average Heat Content | 1,050 | BTU/scf |

50% of well completions will use venting and 50% will use flaring  For simplicity, single-well emissions are shown with both venting and flaring.

| Total Hours in which Gas is Vented or Flared[1] | 36 | hrs |
|---|---|---|

| | Volume | Volume Units | Pollutant | Emission Factor | Emission Factor Units | Emission Factor Source | Total Emissions (lb/well) | Total Emissions (ton/well) | Duration (hours) | Hourly Emissions (lb/hr/well) |
|---|---|---|---|---|---|---|---|---|---|---|
| Venting - Natural Gas[2] | 0.50 | MMscf | VOC | 7,549.85 | lb/MMscf | Extended Natural Gas Analysis[1] | 3774.9 | 1.89 | 36 | 104.86 |
| | | | CO2 | 193.05 | lb/MMscf | Extended Natural Gas Analysis[1] | 96.5 | 0.05 | 36 | 2.68 |
| | | | CH4 | 28,481.69 | lb/MMscf | Extended Natural Gas Analysis[1] | 14240.8 | 7.12 | 36 | 395.58 |
| | | | N2O | 0.00 | lb/MMscf | Extended Natural Gas Analysis[1] | 0.0 | 0.00 | 36 | 0.00 |
| | | | HAP (total) | 504.46 | lb/MMscf | Extended Natural Gas Analysis[1] | 252.2 | 0.13 | 36 | 7.01 |
| | | | Benzene | 54.12 | lb/MMscf | Extended Natural Gas Analysis[1] | 27.1 | 0.01 | 36 | 0.75 |
| | | | Toluene | 44.92 | lb/MMscf | Extended Natural Gas Analysis[1] | 22.5 | 0.01 | 36 | 0.62 |
| | | | Ethylbenzene | 0.00 | lb/MMscf | Extended Natural Gas Analysis[1] | 0.0 | 0.00 | 36 | 0.00 |
| | | | Xylenes | 29.97 | lb/MMscf | Extended Natural Gas Analysis[1] | 15.0 | 0.01 | 36 | 0.42 |
| | | | Hexane | 375.45 | lb/MMscf | Extended Natural Gas Analysis[1] | 187.7 | 0.09 | 36 | 5.21 |
| Flaring - Natural Gas | 0.50 | MMscf | NOx | 100.00 | lb/MMscf | AP-42 Section 1.4 | 50.0 | 0.03 | 36 | 1.39 |
| | | | CO | 84.00 | lb/MMscf | AP-42 Section 1.4 | 42.0 | 0.02 | 36 | 1.17 |
| | | | PM10 | 7.60 | lb/MMscf | AP-42 Section 1.4 | 3.8 | 0.00 | 36 | 0.11 |
| | | | VOC | 5.50 | lb/MMscf | AP-42 Section 1.4 | 2.8 | 0.00 | 36 | 0.08 |
| | | | CO2 | 120,000.00 | lb/MMscf | AP-42 Section 1.4 | 60000.0 | 30.00 | 36 | 1666.67 |
| | | | CH4 | 2.30 | lb/MMscf | AP-42 Section 1.4 | 1.2 | 0.00 | 36 | 0.03 |
| | | | N2O | 2.20 | lb/MMscf | AP-42 Section 1.4 | 1.1 | 0.00 | 36 | 0.03 |
| | | | HAP (total) | 25.22 | lb/MMscf | Assume 95% Reduction[3] | 12.6 | 0.01 | 36 | 0.35 |
| | | | Benzene | 2.71 | lb/MMscf | Assume 95% Reduction[3] | 1.4 | 0.00 | 36 | 0.04 |
| | | | Toluene | 2.25 | lb/MMscf | Assume 95% Reduction[3] | 1.1 | 0.00 | 36 | 0.03 |
| | | | Ethylbenzene | 0.00 | lb/MMscf | Assume 95% Reduction[3] | 0.0 | 0.00 | 36 | 0.00 |
| | | | Xylenes | 1.50 | lb/MMscf | Assume 95% Reduction[3] | 0.7 | 0.00 | 36 | 0.02 |
| | | | Hexane | 18.77 | lb/MMscf | Assume 95% Reduction[3] | 9.4 | 0.00 | 36 | 0.26 |
| Evaporation from condensate/water to waste pit (for wells not using green completion) | 5 | bbl | VOC | 10.00 | lb VOC/bbl | Tests conducted by Williams E&P for CDPHE | 50.0 | 0.02500 | 36 | 1.39 |

[1] Based on data collected from oil and gas operators in the Piceance Basin (July 2009).
[2] Based on extended gas analysis for typical Piceance Basin gas (see gas analysis worksheet).
[3] For VOC and HAP emission factors that used the constituent analysis, a 95% destruction rate was assumed.

## Workover Rig Emissions - Tier 4b

VFO Alternative: RFD
Phase: Construction
Activity: Drilling
Emissions: Diesel Combustion Emissions from
Workover Rig Engines - EPA Tier 4b (2015)
Date: 9/3/2010

| Percentage of Producing Wells | 1.00% | Only 1% of producing wells are expected to be worked over in any single year. |
|---|---|---|

| Pollutant | Pollutant Emission Factor[1] | Total Horsepower All Engines[2] | Overall Load Factor[3] | Drilling Activity Duration | Drilling Activity Duration | Emissions Allocated Across All Producing Wells | Emissions Allocated Across All Producing Wells |
|---|---|---|---|---|---|---|---|
| | (g/hp-hr) | (hp) | | (days/well) | (hrs/day) | (lb/well) | (lb/hr/well) |
| CO | 2.6000 | 475 | 0.40 | 1.5 | 24 | 0.3921 | 0.0109 |
| $NO_x$ | 0.3000 | 475 | 0.40 | 1.5 | 24 | 0.0452 | 0.0013 |
| $SO_2$[4] | 0.0278 | 475 | 0.40 | 1.5 | 24 | 0.0042 | 0.0001 |
| VOC | 0.1400 | 475 | 0.40 | 1.5 | 24 | 0.0211 | 0.0006 |
| $PM_{10}$[5] | 0.01500 | 475 | 0.40 | 1.5 | 24 | 0.0023 | 0.0001 |
| | (lb/hp-hr) | | | | | | |
| $CO_2$[6] | 1.15000 | 475 | 0.40 | 1.5 | 24 | 78.6600 | 2.1850 |
| $CH_4$[7] | 5.53E-05 | 475 | 0.40 | 1.5 | 24 | 0.0038 | 0.0001 |
| $N_2O$[8] | 1.24E-05 | 475 | 0.40 | 1.5 | 24 | 0.0008 | 0.0000 |
| Formaldehyde[9] | 8.26E-06 | 475 | 0.40 | 1.5 | 24 | 0.0006 | 0.0000 |
| Benzene[9] | 6.53E-06 | 475 | 0.40 | 1.5 | 24 | 0.0004 | 0.0000 |
| Toluene[9] | 2.86E-06 | 475 | 0.40 | 1.5 | 24 | 0.0002 | 0.0000 |
| Xylene[9] | 2.00E-06 | 475 | 0.40 | 1.5 | 24 | 0.0001 | 0.0000 |

[1] Emission factors for Tier 4 (2014) engines taken from "Control of Emissions of Air Pollution From Nonroad Diesel Engines and Fuel: Final Rule" (69 FR 38980, June 29, 2004) for engines less than 750 hp and from Diesel Net, Emissions Standards: USA: Nonroad Diesel Engines, Table 3, "Tier 4 Emission Standards—Engines Up To 560 kW, g/kWh (g/bhp-hr)." Available on-line at http://www.dieselnet.com/standards/us/offroad.html.

[2] Drilling engine total horsepower is based on one 475 hp engine, fueled with ultra low sulfur diesel fuel (15 ppm).

[3] The overall load factor is 0.4.

[4] AP-42 (EPA 1996), Section 3.3, "Gasoline and Diesel Industrial Engines. Table 3.3-1, "Emission Factors for Uncontrolled Gasoline and Diesel Industrial Engines". Emission rate of 0.00205 lb/hp-hr converts to 0.0278 g/hp-hr when converting units and adjust

[5] $PM_{2.5}$ assumed equivalent to $PM_{10}$ for drilling engines.

[6] AP-42 (EPA 1996), Section 3.3, "Gasoline and Diesel Industrial Engines. Table 3.3-1, "Emission Factors for Uncontrolled Gasoline and Diesel Industrial Engines"; lb/hp-hr = pounds per horsepower-hour.

[7] Based on methane emissions of 0.13 g/L of diesel fuel (diesel density of 850 g/L and heating value of 19,300 Btu/lb) from the "Compendium of GHG Emission Methodologies for the Oil and Gas Industry," Table 4-9 (2004).

[8] Based on nitrous oxide emissions of 0.08 g/L of diesel fuel (diesel density of 850 g/L and heating value of 19,300 Btu/lb) from the "Compendium of GHG Emission Methodologies for the Oil and Gas Industry," Table 4-9 (2004).

[9] AP-42 (EPA 1996), Section 3.3, "Gasoline and Diesel Industrial Engines. Table 3.3-2, "Speciated Organic Compound Emission Factors for Uncontrolled Diesel Engines", converted from lb/MMBtu to lb/hp-hr using an average brake-specific fuel consumption (BSFC)

BLM_0068006

**Recompletion Venting and Flaring**

VFO Alternative: RFD
Phase: Production
Activity: Recompletion, Flaring
Emissions: Recompletion without High Pressure
Flowback Separator Units
Date: 9/3/2010

**Specifications:**

| | | | |
|---|---|---|---|
| Total Volume of Gas Emitted per recompleted well | 1.00 | MMscf | |
| Total Volume of Gas Vented | 0.50 | MMscf | During recompletion, 50% of well recompletions will use venting and 50% will use flaring.  For simplicity, single-well emissions are |
| Total Volume of Flared Gas | 0.50 | MMscf | shown with both venting and flaring. |
| Average Heat Content | 1,050 | BTU/scf | |
| | | | |
| Percentage of Operating Wells Recompleted in Year | 1.00% | | Only 1% of operating wells are expected to be recompleted in any single year. |
| Total Hours in which Gas is Vented or Flared[1] | 24 | hrs | |

| | Volume | Volume Units | Pollutant | Emission Factor | Emission Factor Units | Emission Factor Source | Total Emissions (lb/well/yr)[4] | Total Emissions (ton/well)[4] | Duration (hours) | Hourly Emissions (lb/hr/well)[4] |
|---|---|---|---|---|---|---|---|---|---|---|
| Venting - Natural Gas [2] | 0.50 | MMscf | VOC | 7,549.85 | lb/MMscf | Extended Natural Gas Analysis[1] | 37.749 | 0.019 | 24 | 37.749 |
| | | | CO₂ | 193.05 | lb/MMscf | Extended Natural Gas Analysis[1] | 0.965 | 0.000 | 24 | 0.965 |
| | | | CH₄ | 28,481.69 | lb/MMscf | Extended Natural Gas Analysis[1] | 142.408 | 0.071 | 24 | 142.408 |
| | | | N₂O | 0.00 | lb/MMscf | Extended Natural Gas Analysis[1] | 0.000 | 0.000 | 24 | 0.000 |
| | | | HAP (total) | 504.46 | lb/MMscf | Extended Natural Gas Analysis[1] | 2.522 | 0.001 | 24 | 2.522 |
| | | | Benzene | 54.12 | lb/MMscf | Extended Natural Gas Analysis[1] | 0.271 | 0.000 | 24 | 0.271 |
| | | | Toluene | 44.92 | lb/MMscf | Extended Natural Gas Analysis[1] | 0.225 | 0.000 | 24 | 0.225 |
| | | | Ethylbenzene | 0.00 | lb/MMscf | Extended Natural Gas Analysis[1] | 0.000 | 0.000 | 24 | 0.000 |
| | | | Xylenes | 29.97 | lb/MMscf | Extended Natural Gas Analysis[1] | 0.150 | 0.000 | 24 | 0.150 |
| | | | Hexane | 375.45 | lb/MMscf | Extended Natural Gas Analysis[1] | 1.877 | 0.001 | 24 | 1.877 |
| Flaring - Natural Gas | 0.50 | MMscf | NOx | 100.00 | lb/MMscf | AP-42 Section 1.4 | 0.500 | 0.000 | 24 | 0.021 |
| | | | CO | 84.00 | lb/MMscf | AP-42 Section 1.4 | 0.420 | 0.000 | 24 | 0.018 |
| | | | PM10 | 7.60 | lb/MMscf | AP-42 Section 1.4 | 0.038 | 0.000 | 24 | 0.002 |
| | | | VOC | 5.50 | lb/MMscf | AP-42 Section 1.4 | 0.028 | 0.000 | 24 | 0.001 |
| | | | CO₂ | 120,000.00 | lb/MMscf | AP-42 Section 1.4 | 600.000 | 0.300 | 24 | 25.000 |
| | | | CH₄ | 2.30 | lb/MMscf | AP-42 Section 1.4 | 0.012 | 0.000 | 24 | 0.000 |
| | | | N₂O | 2.20 | lb/MMscf | AP-42 Section 1.4 | 0.011 | 0.000 | 44 | 0.000 |
| | | | HAP (total) | 25.22 | lb/MMscf | Assume 95% Reduction[3] | 0.126 | 0.000 | 24 | 0.005 |
| | | | Benzene | 2.71 | lb/MMscf | Assume 95% Reduction[3] | 0.014 | 0.000 | 24 | 0.001 |
| | | | Toluene | 2.25 | lb/MMscf | Assume 95% Reduction[3] | 0.011 | 0.000 | 24 | 0.000 |
| | | | Ethylbenzene | 0.00 | lb/MMscf | Assume 95% Reduction[3] | 0.000 | 0.000 | 24 | 0.000 |
| | | | Xylenes | 1.50 | lb/MMscf | Assume 95% Reduction[3] | 0.007 | 0.000 | 24 | 0.000 |
| | | | Hexane | 18.77 | lb/MMscf | Assume 95% Reduction[3] | 0.094 | 0.000 | 24 | 0.004 |
| Evaporation from condensate/water to waste pit | 3 | bbl | VOC | 0.07 | lb VOC/bbl | Tests conducted by Williams E&P for CDPHE | 0.002 | 0.00000 | 24 | 0.0001 |

[1] Based on data collected from oil and gas operators in the Piceance Basin (July 2009).
[2] Based on extended gas analysis for typical Piceance Basin gas (see gas analysis worksheet).
[3] For VOC and HAP emission factors that used the constituent analysis, a 95% destruction rate was assumed.
[4] Per-well totals provide emissions for each operating well based on allocation of emissions from the 1 percent of wells that are recompleted.

## Equipment Leaks

VFO Alternative: RFD

Phase: Production
Activity: Area Source Fugitives
Emissions: Area Source Fugitives Emissions
Date: 9/3/2010

### Input Values for Calculations

| Equipment Type | Valves (gas service per well) | Valves (LL service per well) | Pump Seals (in LL service per well) | Seals (seals in gas service per well) | Relief Valves (in gas service per well) | Connectors (# of connectors per well) | Lines (# of open-ended lines per well) | Connections (connections per well) |
|---|---|---|---|---|---|---|---|---|
| Count at compressor stations [1] | 100 | 50 | 2 | 6 | 12 | 421 | 12 | 9 |
| Count at consolidated facilities [1] | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Count at well pads [1] | 80 | 3 | 2 | 0 | 15 | 180 | 0 | 12 |
| Counts per well at consolidated facilities | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| Counts per well at well pads | 22.8571 | 0.8571 | 0.5714 | 0.0000 | 4.2857 | 51.4286 | 0.0000 | 3.4286 |

| Equipment Type | Oil and Gas Emission Factor (kg TOC/hr/source) [2] | Oil and Gas Emission Factor (lb TOC/hr/source) [2] | Pollutant Emission Factor (lb/hr/source) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | VOC | $CO_2$ | $CH_4$ | $N_2O$ | HAP (total) | Benzene | Toluene | Ethylbenzene | Xylenes | Hexane |
| Gas Service Valves | 0.00450 | 0.0099 | 1.76E-03 | 4.51E-03 | 6.65E-03 | 0.00E+00 | 1.18E-04 | 1.26E-05 | 1.05E-05 | 7.00E-06 | 1.60E-04 | 8.77E-05 |
| Light Liquid Valves | 0.00250 | 0.0055 | 4.49E-03 | 9.26E-06 | 3.19E-05 | 0.00E+00 | 1.48E-03 | 7.82E-05 | 4.32E-04 | 1.37E-05 | 4.36E-04 | 5.16E-04 |
| Light Liquid Pump Seals | 0.01300 | 0.0267 | 2.34E-02 | 4.81E-05 | 1.66E-04 | 0.00E+00 | 7.68E-03 | 4.06E-04 | 2.25E-03 | 7.14E-05 | 2.27E-03 | 2.68E-03 |
| Gas Service Compressor Seals | 0.00880 | 0.0194 | 3.45E-03 | 8.82E-05 | 1.30E-02 | 0.00E+00 | 2.30E-04 | 2.47E-05 | 2.05E-05 | 0.00E+00 | 1.37E-05 | 1.72E-04 |
| Gas Service Relief Valves | 0.00880 | 0.0194 | 3.45E-03 | 8.82E-05 | 1.30E-02 | 0.00E+00 | 2.30E-04 | 2.47E-05 | 2.05E-05 | 0.00E+00 | 1.37E-05 | 1.72E-04 |
| Connectors | 0.00020 | 0.0004 | 7.84E-05 | 2.00E-06 | 2.96E-04 | 0.00E+00 | 5.24E-06 | 5.62E-07 | 4.66E-07 | 0.00E+00 | 3.11E-07 | 3.90E-06 |
| Open-Ended Lines | 0.00200 | 0.0044 | 7.84E-04 | 2.00E-05 | 2.96E-03 | 0.00E+00 | 5.24E-05 | 5.62E-06 | 4.66E-06 | 0.00E+00 | 3.11E-06 | 3.90E-05 |
| Sampling Connections | 0.00880 | 0.0194 | 3.45E-03 | 8.82E-05 | 1.30E-02 | 0.00E+00 | 2.30E-04 | 2.47E-05 | 2.05E-05 | 0.00E+00 | 1.37E-05 | 1.72E-04 |

| Equipment Type | Pollutant Emissions (lb/well/hr) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | VOC | $CO_2$ | $CH_4$ | $N_2O$ | HAP (total) | Benzene | Toluene | Ethylbenzene | Xylenes | Hexane |
| Gas Service Valves | 4.03E-02 | 1.03E-03 | 1.52E-01 | 0.00E+00 | 2.69E-03 | 2.89E-04 | 2.40E-04 | 1.60E-04 | 3.66E-03 | 2.01E-03 |
| Light Liquid Valves | 3.85E-03 | 7.94E-06 | 2.74E-05 | 0.00E+00 | 1.27E-03 | 6.70E-05 | 3.70E-04 | 1.18E-05 | 3.74E-04 | 4.43E-04 |
| Light Liquid Pump Seals | 1.33E-02 | 2.75E-05 | 9.48E-05 | 0.00E+00 | 4.39E-03 | 2.32E-04 | 1.28E-03 | 4.08E-05 | 1.30E-03 | 1.53E-03 |
| Gas Service Compressor Seals | 0.00E+00 | 0.00E+00 | 0.00E+00 | 0.00E+00 | 0.00E+00 | 0.00E+00 | 0.00E+00 | 0.00E+00 | 0.00E+00 | 0.00E+00 |
| Gas Service Relief Valves | 1.48E-02 | 3.78E-04 | 5.58E-02 | 0.00E+00 | 9.88E-04 | 1.06E-04 | 8.80E-05 | 0.00E+00 | 5.87E-05 | 7.35E-04 |
| Gas Service Connectors | 4.03E-03 | 1.03E-04 | 1.52E-02 | 0.00E+00 | 2.69E-04 | 2.89E-05 | 2.40E-05 | 0.00E+00 | 1.60E-05 | 2.01E-04 |
| Gas Service Open-Ended Lines | 0.00E+00 | 0.00E+00 | 0.00E+00 | 0.00E+00 | 0.00E+00 | 0.00E+00 | 0.00E+00 | 0.00E+00 | 0.00E+00 | 0.00E+00 |
| Gas Service Sampling Connections | 1.18E-02 | 3.02E-04 | 4.46E-02 | 0.00E+00 | 7.90E-04 | 8.48E-05 | 7.04E-05 | 0.00E+00 | 4.69E-05 | 5.88E-04 |
| **Consolidated Facilities and Well Pads Total** | 8.82E-02 | 1.85E-03 | 2.68E-01 | 0.00E+00 | 1.04E-02 | 8.08E-04 | 2.08E-03 | 5.25E-05 | 1.95E-03 | 5.51E-03 |
| **All Sources Totals (lbs/well/yr)** | 7.72E+02 | 1.62E+01 | 2.35E+03 | 0.00E+00 | 9.10E+01 | 7.08E+00 | 1.82E+01 | 4.60E-01 | 1.71E+01 | 4.82E+01 |

[1] Based on data collected from oil and gas operators in the Piceance Basin (July, 2009) -- Extended Natural Gas and Light Liquid (LL) Analysis

[2] "EPA Protocol for Equipment Leak Emission Estimates" -- Table 2-4. Oil and Gas Production Operations Average Emission Factors.

## Condensate Analysis

VFO Alternative: **All**
Phase: **Production**
Activity: **Analysis**
Date: **9/3/2010**

| Component | Molecular Weight (lb/lb-mol) | Weight Percent (wt%) | Carbon Content for TOC (lb C/lb) | Contribution to TOC Carbon Content (lb C/lb TOC) |
|---|---|---|---|---|
| Methane | 16.040 | 0.579 | 0.749 | 0.434 |
| Ethane | 30.070 | 0.458 | 0.799 | 0.366 |
| Nitrogen | 28.020 | 0.007 | --- | --- |
| Carbon Dioxide | 43.990 | 0.168 | --- | --- |
| Nitrous Oxide | 44.020 | 0.000 | --- | --- |
| Hydrogen Sulfide | 34.060 | 0.000 | --- | --- |
| Non-reactive, non-HAP | --- | 1.212 | | |
| Propane | 44.100 | 0.771 | 0.817 | 0.630 |
| Iso-butane | 58.120 | 0.688 | 0.827 | 0.569 |
| n-butane | 58.120 | 0.906 | 0.827 | 0.749 |
| i-pentane | 72.150 | 1.515 | 0.832 | 1.261 |
| n-pentane | 72.150 | 1.502 | 0.499 | 0.750 |
| Hexanes | 100.210 | 9.368 | 0.719 | 6.736 |
| Heptanes | 100.200 | 19.328 | 0.839 | 16.217 |
| Octanes | 114.230 | 17.614 | 0.841 | 14.815 |
| Nonanes | 128.258 | 13.309 | 0.843 | 11.216 |
| Decanes+ | 142.29 | 16.491 | 0.844 | 13.919 |
| Reactive VOC | --- | 81.492 | | 66.862 |
| Benzene | 78.110 | 1.418 | 0.923 | 1.308 |
| Ethylbenzene | 106.160 | 0.249 | 0.905 | 0.225 |
| *n-Hexane* | --- | *9.368* | --- | --- |
| Toluene | 92.130 | 7.837 | 0.913 | 7.151 |
| Xylenes | 106.160 | 7.912 | 0.905 | 7.161 |
| HAPs | --- | 26.784 | | 15.846 |
| **Totals** | --- | **100.120** | | **83.507** [3] |

[1] Extended condensate analysis of typical Piceance Basin condensate.

[2] n-Hexane is a VOC and a HAP. To be conservative, all non-speciated hexanes are assumed to be HAPs.

[3] The carbon contribution to hydrocarbons in the liquid mixture is used to calculate CO2 emissions from the model gas plant thermal oxidizer and flare.

BLM_0068009

## Wind Erosion at Producing Well Pads

VFO Alternative: **RFD**
Phase: **Production**
Activity: **Wind Erosion**
Emissions: **Fugitive Particulate Emissions from Wind Blown Dust at Well Pads**
Date: 9/3/2010

| Well Pad and Resource Road Area [1] | Silt Content [2] | Days with Wind Speed Greater Than 5.4 m/s [3] | Total Suspended Particulate [4] | Days Before Interim Reclamation Complete [5] | Total Suspended Particulate | Emission Control Efficiency [6] | PM$_{10}$ Emissions (uncontrolled) [7] | PM$_{2.5}$ Emissions (uncontrolled) [8] | Wells per Well Pad | PM$_{10}$ Emissions (uncontrolled) [3] | PM$_{2.5}$ Emissions (uncontrolled) [4] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| (acre) | (%) | (%) | (lb/acre/month) | (months) | (lb/well pad) | (%) | (lb/well pad) | (lb/well pad) | | (lb/well) | (lb/well) |
| 6.0 | 20 | 27.4 | 64.309 | 24.0 | 9,260.50 | 0 | 2,315.13 | 231.51 | 3.5 | 661.46 | 66.15 |

[1] Total disturbance area per well pad is estimated to be 7.25 acres for the well pad, 1.0 acre for a portion of compressor station and central treating facility (CTF), 1.75 acres for resource road and portion of local road area, and 2 acres for a portion of pipeline disturbance.

[2] Silt content was confirmed by VFO personnel (September 4, 2009).

[3] "Control of Fugitive Dust Sources" EPA-450/3-98-008 (EPA 1998). TSP (lb/acre/month) = 1.7 × (s/1.5) × ([365-p]/235) × (f/15), where:
p = number of days with > 0.001 in precipitation (not used)
f = percent of time wind speed exceeds 5.4 (m/s) [equivalent to 12 mph] = 27.4% based on WRCC Ernie Gulch RAWS stations August 1, 1984 through March 1, 2008.

[4] AP-42 (EPA 2004), Section 13.2.2 "Unpaved Roads", Background Document.

[5] Interim reclamation is expected to be complete within two years. Emissions for two years are calculated and attributed to each constructed well pad for one year, since emissions from pads constructed during the previous year would be occurring simultaneously.

[6] Emissions are calculated for each Alternative using this template and applying emission control factors from the "Alternative Description" Worksheet in calculations on the "Year 2028 Emission Summary" Worksheet for each Alternative.

[7] AP-42 (EPA 2006), Section 13.2.2 "Unpaved Roads", Background Document. Assuming that PM10 accounts for 25% of TSP. Daily and hourly emissions based on 30.4-day month.

[8] Assuming that PM$_{2.5}$ accounts for 10% of PM$_{10}$ based on "Analysis of the Fine Fraction of PM in Fugitive Dust," Midwest Research Institute (MRI) Report 110397 (2005).

BLM_0068010

## Natural Gas Extended Gas Analysis

VFO Alternative: RFD
Phase: Both
Activity: Gas Analysis
Date: 9/3/2010

| Gas Component | Volumetric Concentration[1] | Molecular Weight | Gas Weight | Weight Percent | Weight[2] | Carbon Content for TOC | Contribution to TOC Carbon Content |
|---|---|---|---|---|---|---|---|
| | (vol%) | (lb/lb-mol) | (lb/lb-mol) | (wt%) | (lb/MMscf) | (lb C/lb) | (lb C/lb TOC) |
| Methane | 83.512 | 16.040 | 13.395 | 67.079 | 28,481.7 | 0.749 | 50.226 |
| Ethane | 9.141 | 30.070 | 2.749 | 13.765 | 5,844.4 | 0.799 | 10.995 |
| Nitrogen | 0.440 | 28.020 | 0.123 | 0.617 | 262.0 | --- | --- |
| Carbon Dioxide | 0.206 | 43.990 | 0.091 | 0.455 | 193.1 | --- | --- |
| Nitrous Oxide | 0.000 | 44.020 | 0.000 | 0.000 | 0.0 | --- | --- |
| Hydrogen Sulfide | 0.000 | 34.060 | 0.000 | 0.000 | 0.0 | --- | --- |
| Non-reactive, non-HAP | 93.299 | --- | 16.358 | 81.915 | 34,781.1 | --- | 61.221 |
| Propane | 3.996 | 44.100 | 1.762 | 8.824 | 3,746.5 | 0.817 | 7.209 |
| Iso-butane | 0.577 | 58.120 | 0.336 | 1.680 | 713.5 | 0.827 | 1.389 |
| n-butane | 1.074 | 58.120 | 0.624 | 3.125 | 1,326.8 | 0.827 | 2.583 |
| i-pentane | 0.283 | 72.150 | 0.204 | 1.023 | 434.5 | 0.832 | 0.852 |
| n-pentane | 0.335 | 72.150 | 0.242 | 1.211 | 514.1 | 0.499 | 0.605 |
| Hexanes | 0.176 | 100.210 | 0.177 | 0.884 | 375.5 | 0.719 | 0.636 |
| Heptanes | 0.112 | 100.200 | 0.112 | 0.563 | 239.1 | 0.839 | 0.473 |
| Octanes | 0.053 | 114.230 | 0.061 | 0.304 | 129.0 | 0.841 | 0.256 |
| Nonanes | 0.019 | 128.258 | 0.025 | 0.124 | 52.7 | 0.843 | 0.105 |
| Decanes+ | 0.006 | 142.29 | 0.009 | 0.043 | 18.3 | 0.844 | 0.036 |
| Reactive VOC | 6.632 | --- | 3.551 | 17.781 | 7,549.8 | | 14.142 |
| Benzene | 0.033 | 78.110 | 0.025 | 0.127 | 54.1 | 0.923 | 0.118 |
| Ethylbenzene | 0.000 | 106.160 | 0.000 | 0.000 | 0.0 | 0.905 | 0.000 |
| n-Hexane [3] | 0.176 | 100.210 | 0.177 | 0.884 | 375.5 | --- | --- |
| Toluene | 0.023 | 92.130 | 0.021 | 0.106 | 44.9 | 0.913 | 0.097 |
| Xylenes | 0.013 | 106.160 | 0.014 | 0.071 | 30.0 | 0.905 | 0.064 |
| HAPs | 0.245 | --- | 0.237 | 1.188 | 504.5 | | 0.278 |
| Totals | 100.000 | --- | 19.970 | 100.000 | 42,460.0 | --- | 75.640 [4] |

[1] Based on gas analysis dated August 24, 2009 supplied by VFO personnel. C6+ speciation based on C6+ speciation from WRFO.
[2] Gas density is 0.04246 lb/scf (19.26 g/scf).
[3] n-Hexane is a VOC and a HAP. To be conservative, all non-speciated hexanes are assumed to be HAPs.
[4] The carbon contribution to hydrocarbons in the gas mixture is used to calculate $CO_2$ emissions from the model gas plant thermal oxidizer and flare.

## Vehicle Road Dust Associated With Producing Well Pads

VFO Alternative: RFD
Phase: Production
Activity: Production Traffic
Emissions: Fugitive Particulate From Production
Traffic on Unpaved Roads
Date: 9/3/2010

| Vehicle Type | Road Type | Dust Control Method | Average Vehicle Weight | Average Vehicle Speed | Silt Content[1] | Round Trips (RTs) | RT Distance | Vehicle Miles Traveled (VMT) | Ratio of Months with Frozen or Muddy Roads | Emission Control Efficiency[3] | $PM_{10}$ Emission Factor[4] | $PM_{2.5}$ Emission Factor[5] | $PM_{10}$ Emissions[6] (uncontrolled) | $PM_{2.5}$ Emissions[5] (uncontrolled) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | (lb) | (mph) | (%) | (RT/pad) | (miles) | (VMT/pad) | (unitless) | (%) | (lb/VMT) | (lb/VMT) | (lb/well pad) | (lb/well pad) |
| Water truck (130 bbl) | Local | water/chemical | 85,000 | 25 | 20 | 52 | 10 | 520 | 0.333 | 0 | 5.22 | 0.52 | 2714.80 | 271.48 |
| (process water) | Resource | water | 85,000 | 25 | 20 | 52 | 0.8 | 41.6 | 0.333 | 0 | 5.22 | 0.52 | 217.18 | 21.72 |
| Condensate tanker (200 bbl) | Local | water/chemical | 75,000 | 25 | 20 | 12 | 10 | 120 | 0.333 | 0 | 4.93 | 0.49 | 592.18 | 59.22 |
| | Resource | water | 75,000 | 25 | 20 | 12 | 0.8 | 9.6 | 0.333 | 0 | 4.93 | 0.49 | 47.37 | 4.74 |
| Light duty vehicles | Local | water/chemical | 3,000 | 35 | 20 | 173 | 0.66 | 114.18 | 0.333 | 0 | 1.16 | 0.12 | 132.37 | 13.24 |
| | Resource | water | 3,000 | 35 | 20 | 173 | 0.8 | 138.4 | 0.333 | 0 | 1.16 | 0.12 | 160.45 | 16.04 |
| | | | | | | | | | | Total Unpaved Road Traffic Emissions (lb/well pad) | | | 3,864.36 | 386.44 |

[1] Silt content was determined by soil testing of samples collected by WRFO personnel (April 2008).

[2] Calculated as Round Trips per Vehicle Type x Round Trip Distance.

[3] Emissions are calculated for each Alternative using this template and applying emission control factors from the "Alternative Description" Worksheet In calculations on the "Year 2028 Emission Summary" Worksheet for each Alternative.

[4] AP-42 (EPA 2006), Section 13.2.2 "Unpaved Roads", equation 1a.

[5] Assuming that $PM_{2.5}$ accounts for 10% of $PM_{10}$ based on analysis of the Fine Fraction of PM In Fugitive Dust," Midwest Research Institute (MRI) Report 110397 (2005).

[6] Calculated as lb/VMT x VMT/pad x control efficiency.

[7] All trips are made to the consolidated facilities, which assumes that distance traveled on well pad roads (resource roads) is 0.

## Vehicle Exhaust Associated With Producing Well Pads

**VFO Alternative: RFD**
**Phase: Production**
**Activity: Production Vehicle Traffic Exhaust**
**Emissions: Vehicle Exhaust Emissions**
**Date: 9/3/2010**

| Heavy Equipment | Pollutant Emission Factor (g/mi) | | | | | | | | | | | | Round Trips (RTs) (RT/pad) | RT Distance (miles) | Vehicle Miles Traveled (VMT) (mi) | Pollutant Emissions (lb/well pad) | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | CO[1] | NO$_x$[1] | SO$_2$[2] | VOC[1] | PM$_{10}$[1] | CO$_2$[3] | CH$_4$[4] | N$_2$O[1] | Form.[5] | Benzene[5] | Toluene[5] | Xylene[5] | | | | CO | NO$_x$ | SO$_2$[6] | VOC | PM$_{10}$ | CO$_2$ | CH$_4$ | N$_2$O | Form. | Benzene | Toluene | Xylene |
| Water truck (130 bbl, process) | 6.04 | 14.178 | 0.0136 | 1.066 | 0.4805 | 1700 | 0.081 | 0.0388 | 0.0107 | 0.0085 | 0.00371 | 0.0026 | 52 | 10.8 | 561.6 | 7.48 | 17.55 | 0.02 | 1.32 | 0.59 | 2104.76 | 0.10 | 0.05 | 0.01 | 0.01 | 0.00 | 0.00 |
| Condensate tanker (200 bbl) | 6.04 | 14.178 | 0.0136 | 1.066 | 0.4805 | 1700 | 0.081 | 0.0388 | 0.0107 | 0.0085 | 0.00371 | 0.0026 | 12 | 10.8 | 129.6 | 1.73 | 4.05 | 0.00 | 0.30 | 0.14 | 485.71 | 0.02 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 |
| Light duty diesel truck[7] | 3.2965 | 1.786 | 0.0052 | 1.612 | 0.2843 | 230 | 0.019 | 0.0459 | 0.0622 | 0.03224 | 0.00371 | 0.0026 | 173 | 1.46 | 252.58 | 1.84 | 0.99 | 0.00 | 0.90 | 0.16 | 129.07 | 0.01 | 0.03 | 0.03 | 0.02 | 0.00 | 0.00 |
| Light duty gasoline truck[10] | 45.965 | 2.0108 | 0.0044 | 2.967 | 0.0302 | 330 | 0.119 | 0.0492 | 0.0448 | 0.0798 | 0.00371 | 0.0026 | 173 | 1.46 | 252.58 | 25.59 | 1.12 | 0.00 | 1.65 | 0.02 | 183.76 | 0.07 | 0.03 | 0.02 | 0.04 | 0.00 | 0.00 |
| Total Heavy Equipment Exhaust Emissions (lb/well pad) | | | | | | | | | | | | | | | | 36.63 | 23.72 | 0.03 | 4.17 | 0.91 | 2902.30 | 0.20 | 0.11 | 0.08 | 0.08 | 0.01 | 0.01 |

[1] Emission factors reflect the Uintah County, Utah, season average, local road MOBILE6 emission factors used for 2006 base case photochemical modeling.

[2] AP-42 (EPA 1985), Volume II Mobile Sources "Heavy Duty Diesel Engine Powered Trucks" high altitude, "aged" with 50,000 miles service, 1997+ model year. The SO$_2$ emission factor is updated to reflect ultra-low sulfur fuel (15 ppm).

[3] Compendium of Greenhouse Gas Emission Methodologies for the Oil and Gas Industry, Table 4-11, CO2 Mobile Source Emission Factors, American Petroleum Institute, Feb 2004.

[4] Compendium of Greenhouse Gas Emission Methodologies for the Oil and Gas Industry, Table 4-9 (HDDV moderate control, LDGT oxidation catalyst, LDDT moderate control) , Mobile Source Combustion Factors, Table 4-10, Default Fuel Economy Factors for Different

[5] AP-42 (EPA 1996), Section 3.3, "Gasoline and Diesel Industrial Engines. Table 3.3-2, "Speciated Organic Compound Emission Factors for Uncontrolled Diesel Engines"; lb/hp-hr = pounds per horsepower-hour.

[6] Assumes ultra low sulfur diesel fuel (15 ppm), adjusted from 500-ppm low sulfur diesel fuel.

[7] Light duty diesel truck benzene and formaldehyde emissions are based on "Technical Description of the Toxics Module for MOBILE6.2 and Guidance on Its Use for Emission Inventory Preparation" (EPQ420-R-02-029) Table 2.3 and 30-ppm sulfur fuel specifications for Denver, CO, with average winter/summer concentrations.

[8] Light duty gasoline truck benzene and formaldehyde emissions are based on "Technical Description of the Toxics Module for MOBILE6.2 and Guidance on Its Use for Emission Inventory Preparation" (EPQ420-R-02-029) Table 2.3 and 30-ppm sulfur fuel specifications for Denver, CO, with average winter/summer concentrations.

[9] Compendium of Greenhouse Gas Emission Methodologies for the Oil and Gas Industry, Table 4-9 for N2O (HDDV moderate control, LDGT oxidation catalyst, LDDT moderate control) , Mobile Source Combustion Factors, Table 4-10, Default Fuel Economy Factors for Different Types of Mobile Sources, American Petroleum Institute (2004).

[10] All trips are made to the consolidated facilities, which assumes that distance traveled on well pad roads (resource roads) is 0.

| | | |
|---|---|---|
| **Well Pad Heaters** | | |

<div align="center">

VFO Alternative: RFD
Phase: Production
Activity: Well Pad Heating
Emissions: Combustion Emissions from
Natural Gas Fired Heater
Date: 9/3/2010

</div>

**Fuel Combustion Source:**

| Heater Fuel Input[1] | 1.0 | MMBtu/hr |
|---|---|---|

**Operating Parameters:**

| Operated | 24 | hr/day, | 7 | days/week |
|---|---|---|---|---|
| Operating hours | 2,628 | hr/yr | | |
| Capacity (%) | 100 | (while operating) | | |
| Seasonal Usage (%) | | Winter | 20 | Spring | 5 |
| | | Summer | 0 | Fall | 5 |

**Potential Fuel Combustion for the Year for Unit:**

| Volume of Natural Gas Combusted | 2.50 | MMscf/yr |
|---|---|---|
| Heat Content | 1050 | Btu/scf |

| | Emission Factor[2] | Emissions | Wells per Pad | Emissions per Well |
|---|---|---|---|---|
| | (lb/MMscf) | (lb/well pad) | | (lb/well) |
| CO | 84.0 | 210.24 | 3.5 | 60.07 |
| NOx | 100.0 | 250.29 | 3.5 | 71.51 |
| $PM_{10}$ | 7.6 | 19.02 | 3.5 | 5.43 |
| $PM_{2.5}$ | 7.6 | 19.02 | 3.5 | 5.43 |
| $SO_2$ | --- | --- | 3.5 | --- |
| VOC | 5.5 | 13.77 | 3.5 | 3.93 |
| $CO_2$ | 120,000.0 | 300342.86 | 3.5 | 85812.24 |
| $CH_4$ | 2.3 | 5.76 | 3.5 | 1.64 |
| $N_2O$[2] | 2.2 | 5.51 | 3.5 | 1.57 |
| Formaldehyde | 0.0750 | 0.19 | 3.5 | 0.05 |
| Benzene | 0.0021 | 0.01 | 3.5 | 0.00 |
| Ethylbenzene | --- | --- | 3.5 | --- |
| Toluene | 0.0034 | 0.01 | 3.5 | 0.00 |
| Xylene | --- | --- | 3.5 | --- |

[1] Assumes four 0.25-MMBtu natural gas fired heaters per well pad.

[2] EPA AP-42, Volume I, Fifth Edition - August 2000, Tables 1.4-1, 1.4-2, and 1.4-3, Uncontrolled Emission Factors for Natural Gas Combustion.

BLM_0068014

## Well Pad Heaters

**VFO Alternative: RFD**
**Phase: Production**
**Activity: Well Pad Heating**
**Emissions: Combustion Emissions from**
**Natural Gas Fired Heater**
**Date: 9/3/2010**

**Fuel Combustion Source:**

| | | |
|---|---|---|
| Heater Fuel Input[1] | 0.1 | MMBtu/hr |

**Operating Parameters:**

| | | | | |
|---|---|---|---|---|
| Operated | 24 | hr/day, | 7 | days/week |
| Operating hours | 8,760 | hr/yr | | |
| Capacity (%) | 100 | (while operating) | | |
| Seasonal Usage (%) | Winter | 25 | Spring | 25 |
| | Summer | 25 | Fall | 25 |

**Potential Fuel Combustion for the Year for Unit:**

| | | |
|---|---|---|
| Volume of Natural Gas Combusted | 1.04 | MMscf/yr |
| Heat Content | 1050 | Btu/scf |

| | Emission Factor[2] | Emissions | Wells per Pad | Emissions per Well |
|---|---|---|---|---|
| | (lb/MMscf) | (lb/well pad) | | (lb/well) |
| CO | 84.0 | 87.60 | 1.5 | 58.40 |
| NOx | 100.0 | 104.29 | 1.5 | 69.52 |
| $PM_{10}$ | 7.6 | 7.93 | 1.5 | 5.28 |
| $PM_{2.5}$ | 7.6 | 7.93 | 1.5 | 5.28 |
| $SO_2$ | --- | --- | 1.5 | --- |
| VOC | 5.5 | 5.74 | 1.5 | 3.82 |
| $CO_2$ | 120,000.0 | 125142.86 | 1.5 | 83428.57 |
| $CH_4$ | 2.3 | 2.40 | 1.5 | 1.60 |
| $N_2O^2$ | 2.2 | 2.29 | 1.5 | 1.53 |
| Formaldehyde | 0.0750 | 0.08 | 1.5 | 0.05 |
| Benzene | 0.0021 | 0.00 | 1.5 | 0.00 |
| Ethylbenzene | --- | --- | 1.5 | --- |
| Toluene | 0.0034 | 0.00 | 1.5 | 0.00 |
| Xylene | --- | --- | 1.5 | --- |

[1] Assumes four 0.25-MMBtu natural gas fired heaters per well pad.

[2] EPA AP-42, Volume I, Fifth Edition - August 2000, Tables 1.4-1, 1.4-2, and 1.4-3, Uncontrolled Emission Factors for Natural Gas Combustion.

## Field Dehydration [1]

**VFO Alternative: RFD**
**Phase: Production**
**Activity: Field Glycol Dehydrator**
**Emissions: Emissions From Ethylene Glycol Dehydrator**
**Date: 9/3/2010**

**Ethylene Glycol Dehydrator**

| | | |
|---|---|---|
| Throughput at Example Facility | 70.00 | MMscfd |
| Percentage of Gas Needing Dehydration Before Gas Plant | 50.00% | |
| Average Gas Production Per Well | 0.900 | MMscfd |
| Number of Wells Served | 155.56 | |

**Operating Parameters:**

| | | |
|---|---|---|
| Operating Hours | 8760 | hr/yr |
| Vent Control Efficiency (%) | 90 | (Alternatives B, C, and D) |
| Wet Gas Temperature | 85 | ° F |
| Wet Gas Pressure | 900 | psig |
| Wet Gas Water Content | Saturated | |
| Dry Gas Water Content | 5 | lb water/MMscf |
| Glycol Type | DEG | |
| Glycol Circulation Rate | 15.0 | gal/minute |

**Flash Tank and Condenser Parameters:**

| | | |
|---|---|---|
| Flash Tank Temperature | 140 | ° F |
| Flash Tank Pressure | 70 | psig |
| Condenser Temperature | 90 | ° F |
| Condenser Pressure | 10 | psig |

**Reboiler Fuel Combustion:**

| | | |
|---|---|---|
| Reboiler Fuel Input | 1.00 | MMBtu/hr |
| Volume of Natural Gas Combusted | 8.34 | MMscf/yr |
| Heat Content | 1050 | Btu/scf |

| Glycol Dehydrator Vent and Flash Gas Emissions | Uncontrolled Emissions[2] (ton/yr) | Uncontrolled Emissions (lb/yr) | Controlled Emissions (lb/yr) | Uncontrolled Emissions (lb/well/yr) | Controlled Emissions (lb/well/yr) |
|---|---|---|---|---|---|
| VOC | 64.1267 | 128,253.40 | 12,825.34 | 824.49 | 82.45 |
| Benzene | 11.6838 | 23,367.60 | 2,336.76 | 150.22 | 15.02 |
| Toluene | 6.9168 | 13,833.60 | 1,383.36 | 88.93 | 8.89 |
| Ethylbenzene | 0.0000 | 0.00 | 0.00 | 0.00 | 0.00 |
| Xylene | 2.1314 | 4,262.80 | 426.28 | 27.40 | 2.74 |
| Hexane | 5.9587 | 11,917.40 | 1,191.74 | 76.61 | 7.66 |
| $CO_2$ | 0.7001 | 1,400.17 | 140.02 | 9.00 | 0.90 |
| $CH_4$ | 103.2862 | 206,572.40 | 20,657.24 | 1,327.97 | 132.80 |
| $N_2O$ | 0.0000 | 0.00 | 0.00 | 0.00 | 0.00 |

| Reboiler Emissions | Emission Factor (lb/MMscf) | Uncontrolled Emissions (lb/yr) | Uncontrolled Emissions per Well (lb/well/yr) |
|---|---|---|---|
| CO | 84.0 | 700.80 | 4.505 |
| NOx | 100.0 | 834.29 | 5.363 |
| $PM_{10}$ | 7.6 | 63.41 | 0.408 |
| $PM_{2.5}$ | 7.6 | 63.41 | 0.408 |
| $SO_2$ | --- | --- | --- |
| VOC | 5.5 | 45.89 | 0.295 |
| $CO_2$ | 120,000.0 | 1,001,142.86 | 6,435.918 |
| $CH_4$ | 2.3 | 19.19 | 0.123 |
| $N_2O$ | 2.2 | 18.35 | 0.118 |
| Formaldehyde | 0.0750 | 0.63 | 0.004 |
| Benzene | 0.0021 | 0.02 | 0.000 |
| Ethylbenzene | --- | --- | --- |
| Toluene | 0.0034 | 0.03 | 0.000 |
| Xylene | --- | --- | --- |

[1] In-field glycol dehydration may occur at consolidated facilities or well pads. To avoid double-counting, field glycol dehydration is assumed to occur at well pads. Gas dehydration at gas plants is included in the model gas plant calculations.

[2] Emissions obtained from GRI GlyCalc 4.0 based on parameters provided by oil and gas operator. Emissions include combined regenerator vent and flash gas emissions.

## Field Compressor Stations

**Phase: Production**
**Activity: Field Gas Compression**
**Emissions: Natural Gas Fired Compressor Engine Emissions**
**Date: 9/3/2010**

**Operating Parameters:**

| | | |
|---|---|---|
| Throughput Capacity at Compressor Station | 200 | MMscfd |
| Number of Wells Served | 222 | Assuming that all of producing gas wells need compression |
| Operating hours | 8,760 | |
| Capacity (%) | 100 | |
| Annual Load (%) | Winter 25 | Spring 25 |
| | Summer 25 | Fall 25 |
| Engine design (hp) | 19,444 | |

**Potential Fuel Combustion for the Year for Unit:**

| | | |
|---|---|---|
| Example Plant Volume of Natural Gas Combusted | 1119.82 | MMscf |
| Assumes gas consumed at rate of | 6903 | Btu/hp-hr |
| Heat Content | 1050 | Btu/scf |
| Example Plant Heat Input | 1,175,811 | MMBtu/yr |

| Emission Data: | 2007 Emission Factor[2] (g/hp-hr) | 2010 Emission Factor[2] (g/hp-hr) | Reference | Compressor Station Total | | Number of Wells Served[3] | Emissions Per Well | |
|---|---|---|---|---|---|---|---|---|
| | | | | 2007 Emissions (lb) | 2010 Emissions (lb) | | 2007 Emissions (lb/well) | 2010 Emissions (lb/well) |
| CO | 4.0 | 2.0 | NSPS Subpart JJJJ | 1,502,058 | 751,029 | 222 | 6,759.26 | 3,379.63 |
| NOx | 2.0 | 1.0 | NSPS Subpart JJJJ | 751,029 | 375,514 | 222 | 3,379.63 | 1,689.81 |
| PM$_{10}$ | --- | --- | --- | --- | --- | 222 | --- | --- |
| PM$_{2.5}$ | --- | --- | --- | --- | --- | 222 | --- | --- |
| SO$_2$ | --- | --- | --- | --- | --- | 222 | --- | --- |
| VOC | 1.0 | 0.7 | NSPS Subpart JJJJ | 375,514 | 262,860 | 222 | 1,689.81 | 1,182.87 |
| | (lb/MMBtu) | (lb/MMBtu) | | | | | | |
| CO$_2$ | 110.000 | 110.000 | AP-42[2] | 129,339,210 | 129,339,210 | 222 | 582,026.45 | 582,026.45 |
| CH$_4$ | 1.250 | 1.250 | AP-42[2] | 1,469,764 | 1,469,764 | 222 | 6,613.94 | 6,613.94 |
| N$_2$O[4] | 0.001 | 0.001 | IPCC[4] | 1,085 | 1,085 | 222 | 4.88 | 4.88 |
| Formaldehyde | 0.052800 | 0.052800 | AP-42[2] | 62,083 | 62,083 | 222 | 279.37 | 279.37 |
| Benzene | 0.000440 | 0.000440 | AP-42[2] | 517 | 517 | 222 | 2.33 | 2.33 |
| Ethylbenzene | 0.000040 | 0.000040 | AP-42[2] | 47 | 47 | 222 | 0.21 | 0.21 |
| Toluene | 0.000408 | 0.000408 | AP-42[2] | 480 | 480 | 222 | 2.16 | 2.16 |
| Xylene | 0.000184 | 0.000184 | AP-42[2] | 216 | 216 | 222 | 0.97 | 0.97 |
| n-Hexane | 0.001110 | 0.001110 | AP-42[2] | 1,305 | 1,305 | 222 | 5.87 | 5.87 |

[1] Based on the Williams Webster Hill Compressor Station. Five natural gas-fired 3,500-hp lean-burn compressor engines (17,500 hp total) are designed to transport 180 MMscf/day to a central gas treatment facility. ["Construction Permit Application for Webs

[2] EPA AP-42, Volume I, Fifth Edition - August 2000, Table 3.2-2, Uncontrolled Emission Factors for 4-Stroke Lean-Burn Engines, converted to lb/MMBtu.

[3] Based on individual well production estimates, this compressor station is estimated to have enough capacity to serve 605 wells.

[4] IPCC Good Practice Guidance and Uncertainty Management in National Greenhouse Gas Inventories, Chapter 2 Energy, Table 2.2, Default Emission Factors for Stationary Combustion in the Energy Industries, default factors for N$_2$O (IPCC) 2000.

BLM_0068017

# Gas Processing and Recompression

VFO Alternative: RFD
Phase: Production
Activity: Gas Processing
Emissions: Gas Processing and Recompression
Date: 9/3/2010

**Example Gas Processing Plant**

| Example Gas Plant Throughput[1] | 200 | MMscf/day | Operating Parameters: | | |
|---|---|---|---|---|---|
| Needed Throughput | 1,939 | MMscf/day | Operating hours | | 8,760 |
| Scaling Factor | 9.69 | | Capacity (%) | | 100 |

| | Example Plant Emissions | | | | | | Capacity | Number of | Gas Processing Emissions Per Well | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | CO | NOx | SO₂ | PM₁₀ | PM₂.₅ | VOC | Scaling | Wells | CO | NOx | SO₂ | PM₁₀ | PM₂.₅ | VOC |
| Emission Source | (lb/hr) | (lb/hr) | (lb/hr) | (lb/hr) | (lb/hr) | (lb/hr) | Factor | | (lb/well) | (lb/well) | (lb/well) | (lb/well) | (lb/well) | (lb/well) |
| Sources Directed to Thermal Oxidizer[2] | 8.836 | 3.630 | 0.000 | 0.753 | 0.753 | 0.816 | 9.693 | 2,154 | 348.30 | 143.10 | 0.00 | 29.70 | 29.70 | 24.30 |
| Sources Directed to Flare[3] | 1.885 | 0.342 | 0.000 | 0.000 | 0.000 | 0.776 | 9.693 | 2,154 | 74.70 | 13.50 | 0.00 | 0.00 | 0.00 | 30.60 |
| Medium Fired Heater | 3.151 | 3.744 | 0.000 | 0.297 | 0.297 | 0.205 | 9.693 | 2,154 | 124.20 | 147.60 | 0.00 | 11.70 | 11.70 | 8.10 |
| Compressor Seal Gas[4] | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 1.187 | 9.693 | 2,154 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 46.80 |
| Fugitive Emissions | 1.142 | 0.205 | 0.000 | 0.000 | 0.000 | 26.119 | 9.693 | 2,154 | 45.00 | 8.10 | 0.00 | 0.00 | 0.00 | 1,029.60 |
| Emergency Generator[5] | 0.502 | 2.215 | 0.046 | 0.068 | 0.068 | 0.068 | 9.693 | 2,154 | 19.80 | 87.30 | 1.80 | 2.70 | 2.70 | 2.70 |
| Amine Drain Sump | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.002 | 9.693 | 2,154 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Treated Water Tank | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.030 | 9.693 | 2,154 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Evaporation Pond[6] | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 2.648 | 9.693 | 2,154 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Produced Liquids and Storage Tanks[7] | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 1.826 | 9.693 | 2,154 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total | 15.53 | 10.14 | 0.05 | 1.12 | 1.12 | 33.48 | | Total | 612.00 | 399.60 | 1.80 | 44.10 | 44.10 | 1,142.10 |

| | Example Plant Emissions | | | | | | Capacity | Number of | Gas Processing Emissions Per Well | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Benzene | Toluene | Ethylbenzene | Xylene | Formaldehyde | Hexane | Scaling | Wells | Benzene | Toluene | Ethylbenzene | Xylene | Form. | Hexane |
| Emission Source | (lb/hr) | (lb/hr) | (lb/hr) | (lb/hr) | (lb/hr) | (lb/hr) | Factor | | (lb/well) | (lb/well) | (lb/well) | (lb/well) | (lb/well) | (lb/well) |
| Sources Directed to Thermal Oxidizer[2] | 0.036 | 0.022 | 0.000 | 0.004 | 0.000 | 0.006 | 9.693 | 2,154 | 1.41 | 0.88 | 0.00 | 0.14 | 0.00 | 0.25 |
| Sources Directed to Flare[3] | 0.002 | 0.001 | 0.000 | 0.000 | 0.000 | 0.007 | 9.693 | 2,154 | 0.09 | 0.05 | 0.00 | 0.00 | 0.00 | 0.28 |
| Medium Fired Heater | 0.000 | 0.000 | 0.000 | 0.000 | 0.003 | 0.067 | 9.693 | 2,154 | 0.00 | 0.01 | 0.00 | 0.00 | 0.11 | 2.66 |
| Compressor Seal Gas[4] | 0.003 | 0.002 | 0.000 | 0.000 | 0.000 | 0.011 | 9.693 | 2,154 | 0.14 | 0.08 | 0.00 | 0.01 | 0.00 | 0.42 |
| Fugitive Emissions | 0.232 | 0.326 | 0.004 | 0.194 | 0.000 | 0.640 | 9.693 | 2,154 | 9.16 | 12.94 | 0.15 | 7.64 | 0.00 | 25.24 |
| Emergency Generator[5] | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 9.693 | 2,154 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Amine Drain Sump | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 9.693 | 2,154 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Treated Water Tank | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 9.693 | 2,154 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 |
| Evaporation Pond[6] | 0.470 | 0.817 | 0.016 | 0.365 | 0.000 | 0.016 | 9.693 | 2,154 | 18.54 | 32.22 | 0.63 | 14.40 | 0.00 | 0.63 |
| Produced Liquids and Storage Tanks[7] | 0.064 | 0.101 | 0.002 | 0.048 | 0.000 | 0.057 | 9.693 | 2,154 | 2.54 | 3.99 | 0.09 | 1.89 | 0.00 | 2.25 |
| Total | 0.81 | 1.27 | 0.02 | 0.61 | 0.00 | 0.81 | | Total | 31.88 | 50.08 | 0.87 | 24.09 | 0.11 | 31.74 |

| | VOC Pollutant Scaling Factor | | | | Example Plant Emissions | | | Capacity | Number of | Emissions Per Well | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Scaling | CO₂ | CH₄ | N₂O[8] | CO₂ | CH₄ | N₂O | Scaling | Wells | CO₂ | CH₄ | N₂O |
| Emission Source | Pollutant | (unitless) | (unitless) | (unitless) | (lb/hr) | (lb/hr) | (lb/hr) | Factor | | (lb/well) | (lb/well) | (lb/well) |
| Sources Directed to Thermal Oxidizer[9] | --- | --- | --- | --- | 943.278 | 0 | 0 | 9.693 | 2,154 | 37,184.02 | 0.62 | 0.00 |
| Sources Directed to Flare[9] | --- | --- | --- | --- | 234.774 | 0.020 | 0.002 | 9.693 | 2,154 | 9,254.78 | 0.78 | 0.07 |
| Medium Fired Heater (38.2 MMBtu/hr)[9] | --- | --- | --- | --- | 4461.877 | 0.076 | 0.008 | 9.693 | 2,154 | 175,897.19 | 2.99 | 0.33 |
| Compressor Seal Gas[10] | VOC | 0.000 | 3.772 | 0.000 | 0.000 | 4.479 | 0.000 | 9.693 | 2,154 | 0.00 | 176.55 | 0.00 |
| Fugitive Emissions[10] | VOC | 0.000 | 3.772 | 0.000 | 0.000 | 98.633 | 0.000 | 9.693 | 2,154 | 0.00 | 3,884.15 | 0.00 |
| Emergency Generator (35.4 MMBtu/hr, 200 hr/yr)[9] | --- | --- | --- | --- | 5703.379 | 0.234 | 0.047 | 9.693 | 2,154 | 5,133.04 | 0.21 | 0.04 |
| Amine Drain Sump[10] | VOC | 0.000 | 3.772 | 0.000 | 0.000 | 0.008 | 0.000 | 9.693 | 2,154 | 0.00 | 0.34 | 0.00 |
| Treated Water Tank[10] | VOC | 0.000 | 0.007 | 0.000 | 0.000 | 0.000 | 0.000 | 9.693 | 2,154 | 0.00 | 0.01 | 0.00 |
| Evaporation Pond[10] | VOC | 0.000 | 0.007 | 0.000 | 0.000 | 0.019 | 0.000 | 9.693 | 2,154 | 0.00 | 0.74 | 0.00 |
| Produced Liquids and Storage Tanks[10] | VOC | 0.000 | 0.007 | 0.000 | 0.000 | 0.013 | 0.000 | 9.693 | 2,154 | 0.00 | 0.51 | 0.00 |
| Total | | | | | 11,343.31 | 103.40 | 0.06 | | Total | 227,459.02 | 4,066.91 | 0.44 |

[1] Gas processing and recompression emissions are based on the Enterprise Piceance Development Project -- Central Treating Facility (CTF), which was initially permitted by ExxonMobil Corp. Emissions for this "model plant" facility were obtained from the preconstruction permit application submitted by ExxonMobil Production on March 16, 2006. This CTF is designed to process up to 200 MMscf/day of plant feed gas to produce pipeline quality sales gas. The Valley Sludge Catcher is a series of condensate and process water tanks that moderate flow of condensate and process water as they proceed to the CTF. The Black Sulfur Tank Battery consists of a separator tank for segregating the condensate and process water gathered from wells. Separator and Tanks emissions associated with these facilities are vented to the same flare; these with Truck Loadout operations emissions are included in the Fugitive Emissions line.

[2] The thermal oxidizer controls emissions from Amine Vent Gas, Glycol Vent Gas and Thermal Oxidizer Purge Gases. The thermal oxidizer achieves 99 percent VOC/HAP control efficiency.

[3] The Flare controls emissions from Pilot and Purge Gases.

[4] Seal gas from the inlet/booster compressor. This is an electric compressor; no combustion emissions are generated.

[5] The emergency generator is a rated 3.0 MW diesel fired engine, with heat input of 35.4 MMBtu/hr up to 200 hr/yr. Emission calculation based on AP-42 emission factor (Table 3.4-1 and 3.4-2), assuming uncontrolled NOx, and sulfur content of fule is 500 ppm. GHG emission factors are from proposed 40 CFR Part 98, Subpart C, Tables C-1 and C-2.

[6] Control effeciency for fugitive emissions from the evaporation pond is an average of 90%. The controlled emission rate shown here includes emissions resulting from times when the Produced Water Stripper Compressor is shutdown, which is 5% of the time.

[7] All storage tanks at the facility which consists of Produced Liquids Skim Tanks (2), Produced Liquids Surge Tank, and Condensate Storage Tanks (2). Emissions calculations are based on the assumption that the Produced Liquids Skim Tanks and the Produced Liquids Surge Tank will vent 1% of the time, and the Condensate Storage Tanks will vent 5% of the time.

[8] Thermal oxidizer and flare GHG emissions are estimated using methods included in the "API Compendium of GHG Emission Estimation Methodologies for the Oil and Gas Industry," Sections 4.7 and 4.6, respectively. See the next page for detailed calculations.

[9] GHG emissions from the medium fired heater and the emergency generator are based on heat input and emission factors in proposed 40 CFR Part 98, Tables C-1 and C-2.

[10] GHG emissions from these sources are scaled based on VOC content and natural gas composition.

BLM_0068018

## Flare and Incinerator Greenhouse Gas Emissions From Gas Processing and Recompression

VFO Alternative: RFD
Phase: Production
Activity: GHG Emissions From Gas Processing
Emissions: Gas Processing and Recompression
Date: 9/3/2010

**Example Gas Processing Plant**

| Example Gas Plant Throughput[1] | 200 | MMscf/day | **Operating Parameters:** | | | |
|---|---|---|---|---|---|---|
| Needed Throughput | 1,939 | MMscf/day | Operating hours | 8,780 | Gas Heating Value | 1050 Btu/scf |
| Scaling Factor | 9.69 | | Capacity (%) | 100 | Gas Molecular Weight | 19.88 lb/lb-mol |

| $CO_2$ Formed During Combustion | Controlled VOC Emissions | TOC/VOC | Controlled TOC Emissions | Control Device Control Efficiency [2] | Uncontrolled TOC Emissions | Carbon Content of Flared Gas | MW $CO_2$/MW C | $CO_2$ Formation Efficiency | $CO_2$ Emissions |
|---|---|---|---|---|---|---|---|---|---|
| | (lb/hr) | (unitless) | (lb/hr) | (%) | (lb/hr) | (lb C/lb) | (unitless) | (%) | (lb/hr) |
| Thermal Oxidizer [1] | 0.616 | 5.564 | 3.430 | 99.000 | 342.967 | 0.756 | 3.667 | 99 | 941.70 |
| Flare [2] | 0.776 | 5.564 | 4.319 | 95.000 | 86.377 | 0.756 | 3.667 | 98 | 234.77 |

| $CO_2$ Entering as Part of Gas | | $CO_2$/TOC | Uncontrolled TOC Emissions | $CO_2$ Emissions |
|---|---|---|---|---|
| | | (unitless) | (lb/hr) | (lb/hr) |
| Thermal Oxidizer [1] | | 0.005 | 342.967 | 1.576 |
| Flare [2] | | 0.005 | 86.377 | 0.397 |

| $CH_4$ Uncombusted | | $CH_4$/TOC | Uncontrolled TOC Emissions | Uncontrolled $CH_4$ Emissions | Control Device Control Efficiency [3] | Controlled $CH_4$ Emissions |
|---|---|---|---|---|---|---|
| | | (unitless) | (lb/hr) | (lb/hr) | (%) | (lb/hr) |
| Thermal Oxidizer [1] | | 0.005 | 342.967 | 1.576 | 99.000 | 0.016 |
| Flare [2] | | 0.005 | 86.377 | 0.397 | 95.000 | 0.020 |

| $N_2O$ Combustion Byproduct | Uncontrolled TOC Emissions | Gas MW [-1] | Gas Density | Control Device Control Efficiency [2] | Heating Value | $N_2O$ Emission Factor | $N_2O$ Emissions | $N_2O$ Emissions |
|---|---|---|---|---|---|---|---|---|
| | (lb/hr) | (lb-mol/lb) | (scf/lb-mol) | (%) | (Btu/scf) | (tonnes $N_2O$/MMBtu) | (tonnes/hr) | (lb/hr) |
| Thermal Oxidizer [4] | | | | | | | | |
| Flare [2] | 86.377 | 0.050 | 379.300 | 95.000 | 1050.000 | 9.50E-08 | 0.000 | 1.69E-03 |

[1] Thermal oxidizer emissions are calculated using procedures from Section 4.7 of the "API Compendium of Greenhouse Gas Emissions Estimation Methodologies for the Oil and Gas Industry".

[2] Flare emissions are calculated using procedures from Section 4.6 of the "API Compendium of Greenhouse Gas Emissions Estimation Methodologies for the Oil and Gas Industry" (DATE??).

[3] Control efficiencies are given in the preconstruction permit application submitted by ExxonMobil Production on March 16, 2006 for the Enterprise Piceance Development Project -- Central Treating Facility (CTF).

[4] The "API Compendium of Greenhouse Gas Emissions Estimation Methodologies for the Oil and Gas Industry" does not include a methodology for estimating $NO$ emissions from thermal oxidizers.

BLM_0068019

**Natural Gas Well Year 2028 Emission Summary (lb/well)**

VFO Alternative: RFD
Phase: Construction and Production
Activity: All
Emissions: Emissions From All Production and Construction Activities
Date: 9/3/2010

Emissions by Source Category

| Source Type | NOx | CO | SO2 | PM10 | PM2.5 | VOCs | Benzene | Toluene | Ethylbenzene | Xylene | Hexane | Form. | CO2 | CH4 | N2O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Well Pad and Resource Road Const.** | | | | | | | | | | | | | | | |
| Land Disturbance | — | — | — | 60.680 | 6.070 | — | — | — | — | — | — | — | — | — | — |
| Construction Traffic Road Dust | — | — | — | 581.943 | 58.194 | — | — | — | — | — | — | — | — | — | — |
| Construction Equipment Exhaust | 34.929 | 9.903 | 0.122 | 3.188 | 3.188 | 3.234 | 0.013 | 0.006 | — | 0.004 | — | 0.017 | 2352.015 | 0.113 | 0.025 |
| Delivery/Commuter Vehicle Exhaust | 7.616 | 7.238 | 0.007 | 0.282 | 0.282 | 0.983 | 0.015 | 0.003 | — | 0.002 | — | 0.017 | 922.449 | 0.053 | 0.029 |
| Subtotal | 42.55 | 17.14 | 0.13 | 646.09 | 67.73 | 4.22 | 0.03 | 0.01 | 0.00 | 0.01 | 0.00 | 0.03 | 3,274 | 0 | 0 |
| **Drill Rig Move and Drilling** | | | | | | | | | | | | | | | |
| Drill Rig Transport Road Dust | — | — | — | 2526.464 | 252.646 | — | — | — | — | — | — | — | — | — | — |
| Drill Rig Transport Exhaust | 29.995 | 12.779 | 0.029 | 1.017 | 1.017 | 2.255 | 0.018 | 0.008 | — | 0.006 | — | 0.023 | 3596.599 | 0.171 | 0.082 |
| Drilling Traffic Road Dust | — | — | — | 1010.026 | 101.003 | — | — | — | — | — | — | — | — | — | — |
| Drilling Delivery/Commuter Vehicle Exhaust | 9.705 | 51.972 | 0.005 | 0.627 | 0.627 | 5.695 | 0.129 | 0.011 | — | 0.007 | — | 0.141 | 1274.286 | 0.172 | 0.131 |
| Drill Rig Engines - Tier 4b (2015) | 158.730 | 825.397 | 8.825 | 6.984 | 6.984 | 44.444 | 0.940 | 0.412 | — | 0.288 | — | 0.079 | 165600.000 | 7.963 | 1.788 |
| Frac Pump Engines - Tier4b | 67.460 | 350.794 | 3.751 | 2.968 | 2.968 | 18.889 | 0.400 | 0.175 | — | 0.122 | — | 0.034 | 70380.000 | 3.384 | 0.760 |
| Subtotal (with Tier 4B drill rigs) | 265.89 | 1,240.94 | 12.61 | 3,548.09 | 365.25 | 71.28 | 1.49 | 0.61 | 0.00 | 0.42 | 0.00 | 0.28 | 240,850.88 | 11.69 | 2.76 |
| **Completion and Testing** | | | | | | | | | | | | | | | |
| Completion Watering Truck Road Dust | — | — | — | 1917.066 | 191.707 | — | — | — | — | — | — | — | — | — | — |
| Completion Watering Truck Vehicle Exhaust | 22.954 | 9.779 | 0.022 | 0.778 | 0.778 | 1.726 | 0.014 | 0.006 | — | 0.004 | — | 0.017 | 2752.381 | 0.131 | 0.063 |
| Completion Traffic Road Dust | — | — | — | 566.459 | 56.646 | — | — | — | — | — | — | — | — | — | — |
| Completion Delivery/Commuter Vehicle Exhaust | 6.555 | 6.786 | 0.007 | 0.246 | 0.246 | 0.904 | 0.014 | 0.002 | — | 0.002 | — | 0.016 | 795.238 | 0.047 | 0.027 |
| Completion Venting and Flaring | 50.000 | 42.000 | — | 3.800 | 3.800 | 3827.673 | 28.413 | 23.583 | — | 15.733 | — | — | 60096.526 | 14241.994 | 1.100 |
| Subtotal | 79.51 | 58.56 | 0.03 | 2,488.35 | 253.18 | 3,830.30 | 28.44 | 23.59 | 0.00 | 15.74 | 0.00 | 0.03 | 63,644.15 | 14,242.17 | 1.19 |
| **CONSTRUCTION SUBTOTAL** | 387.95 | 1,316.65 | 12.77 | 6,682.53 | 686.16 | 3,905.80 | 29.96 | 24.21 | 0.00 | 16.17 | 0.00 | 0.34 | 307,769 | 14,254 | 4 |
| **Well Pad and Consolidated Facility Emissions** | | | | | | | | | | | | | | | |
| Wind Erosion | — | — | — | 316.511 | 31.651 | — | — | — | — | — | — | — | — | — | — |
| Production Traffic Road Dust | — | — | — | 552.051 | 55.205 | — | — | — | — | — | — | — | — | — | — |
| Production Equipment Exhaust | 6.777 | 10.467 | 0.007 | 0.259 | 0.259 | 1.193 | 0.022 | 0.003 | — | 0.002 | — | — | 829.230 | 0.057 | 0.032 |
| Pad Heaters | 71.510 | 60.069 | — | 5.435 | 5.435 | 3.933 | 0.002 | 0.002 | — | — | — | 0.054 | 85812.245 | 1.645 | 1.573 |
| Well Workover & Recompletion (Venting, Flaring) | 0.545 | 0.812 | — | 0.040 | 0.040 | 37.800 | 0.285 | 0.236 | 0.000 | 0.157 | 1.971 | 0.001 | 679.625 | 142.424 | 0.012 |
| Subtotal | 78.83 | 71.35 | 0.01 | 874.30 | 92.59 | 42.93 | 0.31 | 0.24 | 0.00 | 0.16 | 1.97 | 0.05 | 87,321.10 | 144.13 | 1.62 |
| **Gas Processing** | | | | | | | | | | | | | | | |
| Field Dehydrators | 5.363 | 4.505 | — | 0.408 | 0.408 | 824.781 | 150.220 | 88.930 | — | 27.404 | 76.612 | 0.118 | 6444.919 | 1328.089 | 0.118 |
| Gas Processing | 1244.507 | 2301.815 | 1.800 | 44.100 | 44.100 | 1911.195 | 33.044 | 51.159 | 0.974 | 24.574 | 34.677 | 139.797 | 738166.401 | 7382.890 | 4.685 |
| Subtotal (with 2010 engines) | 1,249.87 | 2,306.32 | 1.80 | 44.51 | 44.51 | 2,735.98 | 183.26 | 140.09 | 0.97 | 51.98 | 111.29 | 139.80 | 744,611.32 | 8,710.98 | 4.80 |
| **PRODUCTION SUBTOTAL** | 1,328.70 | 2,377.67 | 1.81 | 918.80 | 137.10 | 2,778.90 | 183.57 | 140.33 | 0.97 | 52.14 | 113.26 | 139.86 | 831,932 | 8,855 | 6 |
| **CONSTRUCTION AND PRODUCTION TOTAL** | 1,716.65 | 3,694.31 | 14.57 | 7,601.33 | 823.25 | 6,684.71 | 213.53 | 164.54 | 0.97 | 68.30 | 113.26 | 140.20 | 1,138,702 | 23,109 | 10 |

Construction emissions are based on a per well constructed/drilled basis. Construction emissions occur only in the year that a well pad is constructed and associated wells are drilled. All drilling is assumed to be completed in the year of well pad construction.

**Natural Gas Well Year 2028 Emission Summary (ton/well)**

VFO Alternative: RFD
Phase: Construction and Production
Activity: All
Emissions: Emissions From All Production and Construction Activities
Date: 9/3/2010

### Emissions by Source Category (ton/well)

| Source Type | NO$_x$ | CO | SO$_2$ | PM$_{10}$ | PM$_{2.5}$ | VOCs | Benzene | Toluene | Ethylbenzene | Xylene | Hexane | Form. | CO$_2$ | CH$_4$ | N$_2$O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Well Pad and Resource Road Const.** | | | | | | | | | | | | | | | |
| Land Disturbance | — | — | — | 0.0303 | 0.0030 | — | — | — | — | — | — | — | — | — | — |
| Construction Traffic Road Dust | — | — | — | 0.2910 | 0.0291 | — | — | — | — | — | — | — | — | — | — |
| Construction Equipment Exhaust | 0.0175 | 0.0050 | 0.0001 | 0.0016 | 0.0016 | 0.0016 | 0.0000 | 0.0000 | — | 0.0000 | — | 0.0000 | 1.1760 | 0.0001 | 0.0000 |
| Delivery/Commuter Vehicle Exhaust | 0.0038 | 0.0036 | 0.0000 | 0.0001 | 0.0001 | 0.0005 | 0.0000 | 0.0000 | — | 0.0000 | — | 0.0000 | 0.4612 | 0.0000 | 0.0000 |
| Subtotal | 0.0213 | 0.0086 | 0.0001 | 0.3230 | 0.0339 | 0.0021 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 1.6372 | 0.0001 | 0.0000 |
| **Drill Rig Move and Drilling** | | | | | | | | | | | | | | | |
| Drill Rig Transport Road Dust | — | — | — | 1.2632 | 0.1263 | — | — | — | — | — | — | — | — | — | — |
| Drill Rig Transport Exhaust | 0.0150 | 0.0064 | 0.0000 | 0.0005 | 0.0005 | 0.0011 | 0.0000 | 0.0000 | — | 0.0000 | — | 0.0000 | 1.7983 | 0.0001 | 0.0000 |
| Drilling Traffic Road Dust | — | — | — | 0.5050 | 0.0505 | — | — | — | — | — | — | — | — | — | — |
| Drilling Delivery/Commuter Vehicle Exhaust | 0.0049 | 0.0260 | 0.0000 | 0.0003 | 0.0003 | 0.0028 | 0.0001 | 0.0000 | — | 0.0000 | — | 0.0001 | 0.6371 | 0.0001 | 0.0001 |
| Drill Rig Engines - Tier 4b (2015) | 0.0794 | 0.4127 | 0.0044 | 0.0035 | 0.0035 | 0.0222 | 0.0005 | 0.0002 | — | 0.0001 | — | 0.0000 | 82.8000 | 0.0040 | 0.0009 |
| Frac Pump Engines - Tier4o | 0.0337 | 0.1754 | 0.0019 | 0.0015 | 0.0015 | 0.0094 | 0.0002 | 0.0001 | — | 0.0001 | — | 0.0000 | 35.1900 | 0.0017 | 0.0004 |
| Subtotal | 0.1329 | 0.6205 | 0.0063 | 1.7740 | 0.1826 | 0.0356 | 0.0007 | 0.0003 | 0.0000 | 0.0002 | 0.0000 | 0.0001 | 120.4254 | 0.0058 | 0.0014 |
| **Completion and Testing** | | | | | | | | | | | | | | | |
| Completion Watering Truck Road Dust | — | — | — | 0.9585 | 0.0959 | — | — | — | — | — | — | — | — | — | — |
| Completion Watering Truck Vehicle Exhaust | 0.0115 | 0.0049 | 0.0000 | 0.0004 | 0.0004 | 0.0009 | 0.0000 | 0.0000 | — | 0.0000 | — | 0.0000 | 1.3762 | 0.0001 | 0.0000 |
| Completion Traffic Road Dust | — | — | — | 0.2832 | 0.0283 | — | — | — | — | — | — | — | — | — | — |
| Completion Delivery/Commuter Vehicle Exhaust | 0.0033 | 0.0034 | 0.0000 | 0.0001 | 0.0001 | 0.0005 | 0.0000 | 0.0000 | — | 0.0000 | — | 0.0000 | 0.3976 | 0.0000 | 0.0000 |
| Completion Venting and Flaring | 0.0250 | 0.0210 | — | 0.0019 | 0.0019 | 1.9138 | 0.0142 | 0.0118 | — | 0.0079 | — | — | 30.0483 | 7.1210 | 0.0006 |
| Subtotal | 0.0398 | 0.0293 | 0.0000 | 1.2442 | 0.1266 | 1.9152 | 0.0142 | 0.0118 | 0.0000 | 0.0079 | 0.0000 | 0.0000 | 31.8221 | 7.1211 | 0.0006 |
| **CONSTRUCTION TOTAL [1]** | 0.1940 | 0.6583 | 0.0064 | 3.3413 | 0.3431 | 1.9529 | 0.0150 | 0.0121 | 0.0000 | 0.0081 | 0.0000 | 0.0002 | 153.8847 | 7.1270 | 0.0020 |
| **Well Pad Emissions** | | | | | | | | | | | | | | | |
| Wind Erosion | — | — | — | 0.1583 | 0.0158 | — | — | — | — | — | — | — | — | — | — |
| Production Traffic Road Dust | — | — | — | 0.2760 | 0.0276 | — | — | — | — | — | — | — | — | — | — |
| Production Equipment Exhaust | 0.0034 | 0.0052 | 0.0000 | 0.0001 | 0.0001 | 0.0006 | 0.0000 | 0.0000 | — | 0.0000 | — | — | 0.4146 | 0.0000 | 0.0000 |
| Pad Heaters | 0.0358 | 0.0300 | — | 0.0027 | 0.0027 | 0.0020 | 0.0000 | 0.0000 | — | 0.0000 | — | — | 42.9061 | 0.0008 | 0.0008 |
| Well Workover & Recompletion (Venting, Flaring) | 0.0003 | 0.0004 | — | 0.0000 | 0.0000 | 0.0189 | 0.0001 | 0.0001 | 0.0000 | 0.0001 | 0.0010 | 0.0000 | 3.3368 | 0.0712 | 0.0000 |
| Subtotal | 0.0394 | 0.0357 | 0.0000 | 0.4371 | 0.0463 | 0.0215 | 0.0002 | 0.0001 | 0.0000 | 0.0001 | 0.0010 | 0.0000 | 43.6605 | 0.0721 | 0.0008 |
| **Centralized Compression and Processing** | | | | | | | | | | | | | | | |
| Compressor Station Dehydrators | 0.0027 | 0.0023 | — | 0.0002 | 0.0002 | 0.4124 | 0.0751 | 0.0445 | — | 0.0137 | 0.0383 | 0.0000 | 3.2225 | 0.6640 | 0.0000 |
| Gas Processing and Recompression | 0.6223 | 1.1509 | 0.0009 | 0.0221 | 0.0221 | 0.9556 | 0.0165 | 0.0256 | 0.0005 | 0.0123 | 0.0173 | 0.0699 | 369.0832 | 3.6914 | 0.0023 |
| Subtotal (with 2010 engines) | 0.6249 | 1.1532 | 0.0009 | 0.0223 | 0.0223 | 1.3680 | 0.0916 | 0.0700 | 0.0005 | 0.0260 | 0.0556 | 0.0699 | 372.3057 | 4.3555 | 0.0024 |
| **PRODUCTION SUBTOTAL** | 0.6644 | 1.1988 | 0.0009 | 0.4594 | 0.0685 | 1.3895 | 0.0918 | 0.0702 | 0.0005 | 0.0261 | 0.0566 | 0.0699 | 415.9682 | 4.4276 | 0.0032 |
| **CONSTRUCTION AND PRODUCTION TOTAL** | 0.8583 | 1.8472 | 0.0073 | 3.8007 | 0.4116 | 3.3424 | 0.1068 | 0.0823 | 0.0005 | 0.0342 | 0.0566 | 0.0701 | 569.8510 | 11.5546 | 0.0052 |

1 Construction emissions are based on a per well constructed/drilled basis. Construction emissions occur only in the year that a well pad is constructed and associated wells are drilled. All drilling is assumed to be completed in the year of well pad construction.

**Oil Well Year 2028 Emission Summary (lb/well)**

VFO Alternative: RFD
Phase: Construction and Production
Activity: All
Emissions: Emissions From All Production and Construction Activities
Date: 9/3/2010

Emissions by Source Category

| Source Type | NOx | CO | SO2 | PM10 | PM2.5 | VOCs | Benzene | Toluene | Ethylbenzene | Xylene | Hexane | Form. | CO2 | CH4 | N2O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Well Pad and Resource Road Const.** | | | | | | | | | | | | | | | |
| Land Disturbance | — | — | — | 141.580 | 14.160 | — | — | — | — | — | — | — | — | — | — |
| Construction Traffic Road Dust | — | — | — | 1357.866 | 135.787 | — | — | — | — | — | — | — | — | — | — |
| Construction Equipment Exhaust | 81.502 | 23.108 | 0.284 | 7.438 | 7.438 | 7.545 | 0.031 | 0.014 | — | 0.010 | — | 0.039 | 5488.005 | 0.264 | 0.059 |
| Delivery/Commuter Vehicle Exhaust | 17.771 | 16.888 | 0.016 | 0.659 | 0.659 | 2.295 | 0.035 | 0.006 | — | 0.004 | — | 0.039 | 2152.381 | 0.124 | 0.069 |
| Subtotal | 99.27 | 40.00 | 0.30 | 1,507.54 | 158.04 | 9.84 | 0.07 | 0.02 | 0.00 | 0.01 | 0.00 | 0.08 | 7,640 | 0 | 0 |
| **Drill Rig Move and Drilling** | | | | | | | | | | | | | | | |
| Drill Rig Transport Road Dust | — | — | — | 5895.082 | 589.508 | — | — | — | — | — | — | — | — | — | — |
| Drill Rig Transport Exhaust | 69.987 | 29.817 | 0.067 | 2.372 | 2.372 | 5.262 | 0.042 | 0.018 | — | 0.013 | — | 0.053 | 3596.599 | 0.171 | 0.082 |
| Drilling Traffic Road Dust | — | — | — | 1010.026 | 101.003 | — | — | — | — | — | — | — | — | — | — |
| Drilling Delivery/Commuter Vehicle Exhaust | 9.705 | 51.972 | 0.005 | 0.627 | 0.627 | 5.695 | 0.129 | 0.011 | — | 0.007 | — | 0.141 | 1274.286 | 0.172 | 0.131 |
| Drill Rig Engines - Tier 4b (2015) | 158.730 | 825.397 | 8.825 | 6.984 | 6.984 | 44.444 | 0.940 | 0.412 | — | 0.288 | — | 0.079 | 165600.000 | 7.963 | 1.788 |
| Frac Pump Engines - Tier4b | 67.460 | 350.794 | 3.751 | 2.968 | 2.968 | 18.889 | 0.400 | 0.175 | — | 0.122 | — | 0.034 | 70380.000 | 3.384 | 0.760 |
| Subtotal (with Tier 4B drill rigs) | 305.88 | 1,257.98 | 12.65 | 6,918.06 | 703.46 | 74.29 | 1.51 | 0.62 | 0.00 | 0.43 | 0.00 | 0.31 | 240,850.88 | 11.69 | 2.76 |
| **Completion and Testing** | | | | | | | | | | | | | | | |
| Completion Watering Truck Road Dust | — | — | — | 4473.153 | 447.315 | — | — | — | — | — | — | — | — | — | — |
| Completion Watering Truck Vehicle Exhaust | 53.559 | 22.818 | 0.051 | 1.815 | 1.815 | 4.027 | 0.032 | 0.014 | — | 0.010 | — | 0.040 | 6422.222 | 0.306 | 0.147 |
| Completion Traffic Road Dust | — | — | — | 1321.737 | 132.174 | — | — | — | — | — | — | — | — | — | — |
| Completion Delivery/Commuter Vehicle Exhaust | 15.296 | 15.833 | 0.016 | 0.575 | 0.575 | 2.109 | 0.033 | 0.006 | — | 0.004 | — | 0.037 | 1855.556 | 0.110 | 0.062 |
| Subtotal | 68.86 | 38.65 | 0.07 | 5,797.28 | 581.88 | 6.14 | 0.07 | 0.02 | 0.00 | 0.01 | 0.00 | 0.08 | 8,277.78 | 0.42 | 0.21 |
| **CONSTRUCTION SUBTOTAL** | 474.01 | 1,336.63 | 13.02 | 14,222.88 | 1,443.39 | 90.27 | 1.64 | 0.65 | 0.00 | 0.46 | 0.00 | 0.46 | 256,769 | 12 | 3 |
| **Well Pad and Consolidated Facility Emissions** | | | | | | | | | | | | | | | |
| Wind Erosion | — | — | — | 738.525 | 73.852 | — | — | — | — | — | — | — | — | — | — |
| Production Traffic Road Dust | — | — | — | 1288.119 | 128.812 | — | — | — | — | — | — | — | — | — | — |
| Production Equipment Exhaust | 15.812 | 24.423 | 0.017 | 0.605 | 0.605 | 2.783 | 0.050 | 0.007 | — | 0.005 | — | 0.052 | 1934.869 | 0.134 | 0.075 |
| Pad Heaters | — | — | — | — | — | — | — | — | — | — | — | — | — | — | — |
| Pump Jack | 2027.778 | 1520.833 | 3.042 | 202.778 | 202.778 | 506.944 | 0.057 | 0.025 | — | 0.018 | — | 0.072 | 10074.000 | 0.484 | 0.108 |
| Subtotal | 2,113.11 | 1,603.66 | 3.06 | 2,235.31 | 411.33 | 513.55 | 0.11 | 0.03 | 0.00 | 0.02 | 0.00 | 0.12 | 95,437.44 | 2.22 | 1.71 |
| **PRODUCTION SUBTOTAL** | 2,113.11 | 1,603.66 | 3.06 | 2,235.31 | 411.33 | 513.55 | 0.11 | 0.03 | 0.00 | 0.02 | 0.00 | 0.12 | 95,437 | 2 | 2 |
| **CONSTRUCTION AND PRODUCTION TOTAL** | 2,587.13 | 2,940.28 | 16.07 | 16,458.19 | 1,854.72 | 603.82 | 1.75 | 0.69 | 0.00 | 0.48 | 0.00 | 0.59 | 352,207 | 15 | 5 |

C O N S T R U C T I O N

P R O D U C T I O N

[1] Construction emissions are based on a per well constructed/drilled basis. Construction emissions occur only in the year that a well pad is constructed and associated wells are drilled. All drilling is assumed to be completed in the year of well pad cons

BLM_0068022

Oil and Natural Gas Year 2028 Emission Summary (tons/year)

VFO Alternative: RFD
Phase: Construction and Production
Activity: All
Emissions From All Production and Construction Activities (NG
Emissions: and Oil sources)
Date: 9/3/2010

Emissions by Source Category

| Source Type | NOx | CO | SO2 | PM10 | PM2.5 | VOCs | Benzene | Toluene | Ethylbenzene | Xylene | Hexane | Form. | CO2 | CH4 | N2O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CONSTRUCTION** | | | | | | | | | | | | | | | |
| **Well Pad and Resource Road Const.** | | | | | | | | | | | | | | | |
| Land Disturbance | --- | --- | --- | 36.430 | 3.844 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Construction Traffic Road Dust | --- | --- | --- | 368.564 | 36.856 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Construction Equipment Exhaust | 22.122 | 6.272 | 0.077 | 2.019 | 2.019 | 2.048 | 0.008 | 0.004 | --- | 0.003 | --- | 0.011 | 1489.610 | 0.072 | 0.016 |
| Delivery/Commuter Vehicle Exhaust | 4.824 | 4.584 | 0.004 | 0.179 | 0.179 | 0.623 | 0.009 | 0.002 | --- | 0.001 | --- | 0.011 | 584.218 | 0.034 | 0.019 |
| Subtotal | 26.946 | 10.856 | 0.082 | 409.192 | 42.898 | 2.671 | 0.018 | 0.005 | 0.000 | 0.004 | 0.000 | 0.021 | 2073.827 | 0.105 | 0.035 |
| **Drill Rig Move and Drilling** | | | | | | | | | | | | | | | |
| Drill Rig Transport Road Dust | --- | --- | --- | 1600.094 | 160.009 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Drill Rig Transport Exhaust | 18.997 | 8.093 | 0.018 | 0.644 | 0.644 | 1.428 | 0.011 | 0.005 | --- | 0.003 | --- | 0.014 | 1798.299 | 0.086 | 0.041 |
| Drilling Traffic Road Dust | --- | --- | --- | 505.013 | 50.501 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Drilling Delivery/Commuter Vehicle Exhaust | 4.853 | 25.986 | 0.002 | 0.314 | 0.314 | 2.848 | 0.065 | 0.005 | --- | 0.004 | --- | 0.070 | 637.143 | 0.086 | 0.065 |
| Drill Rig Engines - Tier 4b (2015) | 79.365 | 412.698 | 4.413 | 3.492 | 3.492 | 22.222 | 0.470 | 0.206 | --- | 0.144 | --- | 0.040 | 82800.000 | 3.982 | 0.894 |
| Frac Pump Engines - Tier4b | 33.7302 | 175.3968 | 1.8754 | 1.4841 | 1.4841 | 9.4444 | 0.1998 | 0.0875 | --- | 0.0612 | --- | 0.0169 | 35190.0000 | 1.6922 | 0.3799 |
| Subtotal (with Tier 4B drill rigs) | 136.944 | 622.17 | 6.31 | 2,111.04 | 216.44 | 35.94 | 0.75 | 0.30 | 0.00 | 0.21 | 0.00 | 0.14 | 120,425.44 | 5.85 | 1.38 |
| **Completion and Testing** | | | | | | | | | | | | | | | |
| Completion Watering Truck Road Dust | --- | --- | --- | 1214.142 | 121.414 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Completion Watering Truck Vehicle Exhaust | 14.538 | 6.193 | 0.014 | 0.493 | 0.493 | 1.093 | 0.009 | 0.004 | --- | 0.003 | --- | 0.011 | 1743.175 | 0.083 | 0.040 |
| Completion Traffic Road Dust | --- | --- | --- | 358.757 | 35.876 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Completion Delivery/Commuter Vehicle Exhaust | 4.152 | 4.298 | 0.004 | 0.156 | 0.156 | 0.572 | 0.009 | 0.002 | --- | 0.001 | --- | 0.010 | 503.651 | 0.030 | 0.017 |
| Completion Venting and Flaring | 20.000 | 16.800 | --- | 1.520 | 1.520 | 1531.069 | 11.365 | 9.433 | --- | 6.293 | --- | --- | 24038.610 | 5696.797 | 0.440 |
| Subtotal | 38.69 | 27.29 | 0.02 | 1,575.07 | 159.46 | 1,532.73 | 11.38 | 9.44 | 0.00 | 6.30 | 0.00 | 0.02 | 26,285.44 | 5,696.91 | 0.50 |
| **CONSTRUCTION SUBTOTAL**[1] | 202.58 | 660.32 | 6.41 | 4,095.30 | 418.80 | 1,571.35 | 12.15 | 9.75 | 0.00 | 6.51 | 0.00 | 0.18 | 148,785 | 5,703 | 2 |
| **PRODUCTION** | | | | | | | | | | | | | | | |
| **Well Pad and Consolidated Facility Emissions** | | | | | | | | | | | | | | | |
| Wind Erosion | --- | --- | --- | 200.457 | 20.046 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Production Traffic Road Dust | --- | --- | --- | 1918.102 | 191.810 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Production Equipment Exhaust | 23.545 | 36.367 | 0.026 | 0.901 | 0.901 | 4.144 | 0.075 | 0.010 | --- | 0.007 | --- | --- | 2881.158 | 0.199 | 0.111 |
| Pad Heaters | 148.452 | 124.700 | --- | 11.282 | 11.282 | 8.165 | 0.003 | 0.005 | --- | --- | --- | 0.111 | 176142.645 | 3.414 | 3.266 |
| Pump Jack | 2083.542 | 1562.656 | 3.125 | 208.354 | 208.354 | 520.885 | 0.059 | 0.026 | --- | 0.018 | --- | 0.074 | 10351.035 | 0.498 | 0.111 |
| Well Workover & Recompletion (Venting, Flaring) | 0.587 | 0.875 | --- | 0.043 | 0.043 | 40.711 | 0.306 | 0.254 | 0.000 | 0.170 | 2.123 | 0.001 | 731.956 | 153.390 | 0.013 |
| Subtotal | 2,256.13 | 1,724.60 | 3.15 | 2,339.14 | 432.44 | 573.90 | 0.44 | 0.29 | 0.00 | 0.19 | 2.12 | 0.19 | 192,956.72 | 157.50 | 3.50 |
| **Centralized Compression and Processing** | | | | | | | | | | | | | | | |
| Compressor Station Dehydrators | 5.776 | 4.852 | --- | 0.439 | 0.439 | 888.289 | 161.787 | 95.778 | --- | 29.514 | 62.511 | 0.004 | 6941.178 | 1430.352 | 0.127 |
| Gas Processing and Recompression | 1340.334 | 2479.055 | 1.939 | 47.496 | 47.496 | 2058.357 | 35.588 | 55.098 | 1.049 | 26.466 | 37.347 | 150.561 | 795005.244 | 7951.372 | 5.046 |
| Subtotal (with 2010 engines) | 1,346.11 | 2,483.91 | 1.94 | 47.93 | 47.93 | 2,946.65 | 197.38 | 150.88 | 1.05 | 55.98 | 119.86 | 150.57 | 801,946.39 | 9,381.72 | 5.17 |
| **PRODUCTION SUBTOTAL** | 3,602.24 | 4,208.50 | 5.09 | 2,387.07 | 480.37 | 3,520.55 | 197.82 | 151.17 | 1.05 | 56.17 | 121.98 | 150.75 | 994,053.19 | 9,539.23 | 9 |
| **CONSTRUCTION AND PRODUCTION TOTAL** | 3,804.82 | 4,868.83 | 11.50 | 6,482.37 | 899.17 | 5,091.90 | 209.97 | 160.92 | 1.05 | 62.69 | 121.98 | 150.94 | 1,142,837.89 | 15,242.09 | 11 |

[1] Construction emissions are based on a per well constructed/drilled basis. Construction emissions occur only in the year that a well pad is constructed and associated wells are drilled. All drilling is assumed to be completed in the year of well pad construction.

BLM_0068023

**Little Snake Field Office**
**RFD Emission Total**

|  |
|---|
| **Field Office: Little Snake** |
| **Date: 6/30/2008** |

**Development Scenario (Based on Little Snake Alternative C)**

| | | **Data Source** |
|---|---|---|
| Wells Developed Over 20 Years (Ending 2027) [1] | 2,243 | *Air Quality Impact Assessment Technical Support Document, LIttle Snake Resource* |
| Gas Wells | 1,637 | *Management Plan, Moffat, Routt, and Rio Blanco Counties, Colorado,* ENVIRON |
| Oil Wells | 606 | International Corporation, June 2008. |

[1] Although a total of 3,031 wells are included in the RFD, 788 wells would be non-productive or would not be oil or gas wells.

**Total RFD Emissions (from Table 2-8 of the AQTSD) for Year 2027. [2]**

| Pollutant | Total Emissions (tpy) |
|---|---|
| NOx | 1,066 |
| PM10 | 2,044 |
| PM2.5 | 608 |
| SO2 | 15 |
| VOC [3] | 1,983 |
| CO [4] | 1,684 |
| Total | 7,400 |

[2] Per BLM (June 2008), emissions from 2027 are considered to be representative of 2028 emissions for the purpose of the WRFO air quality analysis. Year 2027 emissions are the maximum projected emissions for the 20-year development time period analyzed for the AQTSD.

[3] VOC emissions were not quantified in the AQTSD. To estimate VOC emissions, the ratio (1.86) of VOC to NOx emissions given in Table I-11 of the "Little Snake RMP Draft Environmental Impact Statement" (January 2007), was used to scale emissions based on the quantity of NOx emissions given above.

[4] CO emissions were not quantified in the AQTSD. To estimate CO emissions, the ratio (1.58) of CO to NOx emissions given in Table I-11 of the "Little Snake RMP Draft Environmental Impact Statement" (January 2007), was used to scale emissions based on the quantity of NOx emissions given above.

BLM_0068024

**Little Snake Field Office**
**Existing (2000-2006) Well Production Emissions**

Field Office: Little Snake
Date: 6/30/2008

**Existing Wells Drilled Between 2000 and 2006**

| | |
|---|---|
| Total Wells[1] | 174 |
| Gas Well Fraction of Total Wells[2] | 0.73 |
| Number of Gas Wells | 127 |
| Number of Oil Wells | 47 |

**Data Source**

*Air Quality Impact Assessment Technical Support Document, Little Snake Resource Management Plan, Moffat, Routt, and Rio Blanco Counties, Colorado,* ENVIRON International Corporation, June 2008.

NOTE: Emissions for existing wells are assumed to be similar to emissions from producing RFD wells.

| Emission Source | Per-Well Production Emissions (tpy)[3] | | | | | | Total Emissions from Existing Wells (tpy) | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NOx | PM10 | PM2.5 | SO2 | VOC | CO | NOx | PM10 | PM10 | SO2 | VOC | CO |
| **Gas Wells** | | | | | | | | | | | | |
| Traffic Emissions | 1.8E-01 | 2.6E-01 | 2.0E-02 | 3.0E-03 | 3.3E-01 | 2.8E-01 | 2.3E+01 | 3.3E+01 | 2.5E+00 | 3.8E-01 | 4.3E+01 | 3.6E+01 |
| Production Emissions | 1.2E-04 | 1.5E-05 | 1.5E-05 | 3.0E-07 | 2.2E-04 | 1.9E-04 | 1.5E-02 | 1.9E-03 | 1.9E-03 | 3.8E-05 | 2.8E-02 | 2.4E-02 |
| **Total Gas Well Emissions** | 1.80E-01 | 2.60E-01 | 2.00E-02 | 3.00E-03 | 3.35E-01 | 2.85E-01 | 2.3E+01 | 3.3E+01 | 2.5E+00 | 3.8E-01 | 4.25E+01 | 3.61E+01 |
| **Oil Wells** | | | | | | | | | | | | |
| Traffic Emissions | 1.8E-01 | 2.6E-01 | 2.0E-02 | 3.0E-03 | 3.3E-01 | 2.8E-01 | 8.5E+00 | 1.2E+01 | 9.4E-01 | 1.4E-01 | 1.6E+01 | 1.3E+01 |
| Production Emissions | 1.3E-03 | 2.5E-02 | 2.5E-02 | 4.8E-04 | 2.4E-03 | 2.1E-03 | 6.1E-02 | 1.2E+00 | 1.2E+00 | 2.3E-02 | 1.1E-01 | 9.7E-02 |
| **Total Oil Well Emissions** | 1.8E-01 | 2.9E-01 | 4.5E-02 | 3.5E-03 | 3.4E-01 | 2.86E-01 | 8.5E+00 | 1.3E+01 | 2.1E+00 | 1.6E-01 | 1.59E+01 | 1.35E+01 |

[1] Based on information obtained from the Colorado Oil and Gas Conservation Commission.
[2] Based on the proportion of gas and oil wells projected for future development based on the AQTSD.
[3] Taken from Tables 2-2 and 2-3 of the AQTSD.

BLM_0068025

*[This page intentionally left blank.]*

# APPENDIX C

## Reasonably Foreseeable Future Action (RFFA)
## Cumulative Emissions Inventories

BLM_0068027

*[This page intentionally left blank.]*

BLM_0068028

Table C-1
Colorado Cumulative Point Sources Included in Modeling

| County | Model ID | Facility Name | Facility ID | Emission Rates (tpy) | | | | Stack Parameters | | | | Location (NAD83) | |
| | | | | NOx | PM10 | SO2 | CO | Height (m) | Tempera- ture (K) | Velocity (m/s) | Dia- meter (m) | Longitude | Latitude |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37 | CO_RFFA_9 | OLDCASTLE SW GROUP, INC. DBA B&B EXCAVAT | 34 | 0.00 | 2.60 | 0.00 | 0.00 | 24.00 | 294.00 | 1.50 | 0.08 | -106.85 | 39.65 |
| 77 | CO_RFFA_12 | ETC CANYON PIPELINE - PREMIER BAR X | 125 | 53.90 | 0.00 | 0.00 | 20.00 | 5.00 | 533.00 | 14.00 | 0.61 | -109.02 | 39.33 |
| 45 | CO_RFFA_13 | WILLIAMS PRODUCTION RMT - WASATCH YARD | 91 | 1.50 | 0.00 | 0.00 | 0.00 | 7.00 | 730.00 | 27.80 | 0.41 | -108.01 | 39.48 |
| 81 | CO_RFFA_24 | ST. MARY LAND & EXP - BLUE GRAVEL FACILI | 108 | 6.60 | 0.00 | 0.00 | 6.80 | 3.00 | 700.00 | 14.70 | 0.20 | -107.52 | 40.61 |
| 49 | CO_RFFA_28 | CLIMAX MOLYBDENUM AMAX HENDERSON MILL | 6 | 0.00 | 7.81 | 0.00 | 0.00 | 27.00 | 299.00 | 14.20 | 1.46 | -106.08 | 39.85 |
| 65 | CO_RFFA_29 | CLIMAX MINE / MILL | 1 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 280.00 | 20.30 | 3.35 | -106.18 | 39.37 |
| 103 | CO_RFFA_34 | COLORADO INTERSTATE GAS CO GREASEWOOD | 55 | 88.89 | 0.00 | 0.00 | 16.43 | 7.00 | 722.00 | 25.60 | 0.30 | -108.19 | 39.91 |
| 81 | CO_RFFA_40 | COLOWYO COAL CO | 7 | 0.00 | 0.00 | 0.00 | 0.00 | 10.25 | 294.00 | 18.92 | 0.98 | -107.81 | 40.27 |
| 107 | CO_RFFA_43 | CONNELL RESOURCES - CAMELLITTI PIT | 34 | 0.00 | 5.83 | 0.00 | 0.00 | 6.67 | 294.00 | 8.66 | 0.88 | -107.23 | 40.49 |
| 77 | CO_RFFA_53 | COORSTEK - GRAND JUNCTION OPERATIONS | 24 | 0.00 | 0.00 | 0.00 | 0.00 | 6.67 | 294.00 | 8.66 | 0.88 | -108.60 | 39.08 |
| 77 | CO_RFFA_54 | GRAND JUNCTION PIPE & SUPPLY CO | 64 | 0.00 | 8.96 | 0.00 | 0.00 | 6.67 | 298.00 | 8.66 | 0.88 | -108.73 | 39.14 |
| 77 | CO_RFFA_55 | LAFARGE WEST, INC. - LATHAM BURKETT P/T | 68 | 0.00 | 0.00 | 0.00 | 0.00 | 6.67 | 294.00 | 8.66 | 0.88 | -108.21 | 39.32 |
| 77 | CO_RFFA_56 | PARKERSON CONSTRUCTION INC | 233 | 0.00 | 3.36 | 0.00 | 0.00 | 6.67 | 294.00 | 8.66 | 0.88 | -108.08 | 39.19 |
| 103 | CO_RFFA_57 | LAFARGE WEST, INC. - BLAIR MESA MINE | 116 | 0.00 | 0.00 | 0.00 | 0.00 | 6.67 | 294.00 | 8.66 | 0.88 | -108.36 | 40.17 |
| 81 | CO_RFFA_60 | CUSTOM ENERGY CONSTRUCTION INC BUCK PEAK | 103 | 1.50 | 0.00 | 0.00 | 1.50 | 4.00 | 885.00 | 0.70 | 0.12 | -107.50 | 40.49 |
| 29 | CO_RFFA_61 | BOWIE RESOURCES, LLC - BOWIE NO 2 MINE | 49 | 0.00 | 0.00 | 0.00 | 0.00 | 10.25 | 294.00 | 18.92 | 0.98 | -107.55 | 38.93 |
| 107 | CO_RFFA_62 | TWENTYMILE COAL CO.- FOIDEL CREEK | 9 | 0.00 | 0.00 | 0.00 | 0.00 | 10.25 | 294.00 | 18.92 | 0.98 | -107.08 | 40.35 |
| 29 | CO_RFFA_64 | DELTA COUNTY-PIG MESA | 19 | 0.00 | 0.00 | 0.00 | 0.00 | 6.67 | 294.00 | 8.66 | 0.88 | -108.02 | 38.78 |
| 29 | CO_RFFA_65 | DELTA COUNTY ELLISON GRAVEL PIT | 23 | 0.00 | 0.00 | 0.00 | 0.00 | 6.67 | 294.00 | 8.66 | 0.88 | -108.01 | 38.74 |
| 29 | CO_RFFA_66 | DELTA COUNTY TRIANTOS GRAVEL PIT | 24 | 0.00 | 0.00 | 0.00 | 0.00 | 6.67 | 294.00 | 8.66 | 0.88 | -108.03 | 38.75 |
| 29 | CO_RFFA_67 | DELTA COUNTY LEMOINE GRAVEL PIT | 25 | 0.00 | 0.00 | 0.00 | 0.00 | 6.67 | 294.00 | 8.66 | 0.88 | -107.69 | 38.82 |
| 29 | CO_RFFA_68 | OLDCASTLE SW GROUP DBA UNITED CO OF MESA | 52 | 0.00 | 0.00 | 0.00 | 0.00 | 10.25 | 294.00 | 18.92 | 0.98 | -108.06 | 38.75 |
| 77 | CO_RFFA_87 | GRAND JUNCTION CONCRETE PIPE / READY MIX | 36 | 0.00 | 0.00 | 0.00 | 0.00 | 12.00 | 298.00 | 18.92 | 0.30 | -108.52 | 39.11 |
| 77 | CO_RFFA_88 | GRAND JUNCTION STEEL | 111 | 0.00 | 2.43 | 0.00 | 0.00 | 6.00 | 255.00 | 18.92 | 1.04 | -108.56 | 39.06 |
| 45 | CO_RFFA_89 | MCCLANE CANYON MINE | 17 | 0.00 | 0.00 | 0.00 | 0.00 | 10.25 | 294.00 | 18.92 | 0.98 | -108.77 | 39.44 |
| 81 | CO_RFFA_90 | MERRION OIL & GAS - BLUE GRAVEL | 125 | 24.40 | 0.00 | 0.00 | 26.10 | 3.00 | 255.00 | 49.70 | 0.91 | -107.57 | 40.72 |
| 45 | CO_RFFA_103 | SOURCEGAS DBA ROCKY MTN- CRYSTAL RIVER | 78 | 3.47 | 0.00 | 0.00 | 3.24 | 9.00 | 728.00 | 60.60 | 0.24 | -107.27 | 39.39 |
| 45 | CO_RFFA_104 | SOURCEGAS DBA ROCKY MTN -DEBEQUE C S | 108 | 0.00 | 0.00 | 0.00 | 14.01 | 7.00 | 541.00 | 37.50 | 0.25 | -108.26 | 39.39 |
| 77 | CO_RFFA_105 | SOURCEGAS DBA ROCKY MT - COLLBRAN | 110 | 16.92 | 0.00 | 0.00 | 0.00 | 7.00 | 1033.00 | 7.50 | 2.44 | -107.97 | 39.25 |
| 77 | CO_RFFA_114 | BLACK HILLS MIDSTREAM - HORSESHOE CANYON | 156 | 29.20 | 0.00 | 0.00 | 39.00 | 7.00 | 294.00 | 37.20 | 0.24 | -108.21 | 39.28 |
| 51 | CO_RFFA_129 | MOUNTAIN COAL CO. LLC (WEST ELK MINE) | 15 | 0.00 | 13.14 | 0.00 | 0.00 | 6.67 | 294.00 | 8.66 | 0.88 | -107.45 | 38.92 |
| 51 | CO_RFFA_138 | OXBOW MINING INC | 7 | 14.80 | 25.88 | 0.00 | 3.19 | 6.67 | 294.00 | 8.66 | 0.88 | -107.47 | 38.93 |
| 103 | CO_RFFA_149 | PUBLIC SERVICE COMPANY INDIAN VALLEY STA | 56 | 7.42 | 0.00 | 0.00 | 4.45 | 6.00 | 836.00 | 47.20 | 0.25 | -108.23 | 40.10 |
| 81 | CO_RFFA_153 | QUESTAR PIPELINE COMPANY | 49 | 19.40 | 0.00 | 0.00 | 4.80 | 9.00 | 743.00 | 37.20 | 0.52 | -108.31 | 40.95 |
| 77 | CO_RFFA_155 | QUIKRETE GRAND JUNCTION | 19 | 0.00 | 0.00 | 0.00 | 0.00 | 14.00 | 294.00 | 21.50 | 1.46 | -108.59 | 39.08 |
| 45 | CO_RFFA_157 | LAFARGE WEST, INC. - POWERS PIT | 101 | 0.00 | 3.00 | 0.00 | 0.00 | 7.40 | 294.00 | 11.78 | 0.77 | -107.19 | 39.42 |
| 77 | CO_RFFA_173 | PLAINS EXPLORATION- BRUSH CREEK PROCESSI | 263 | 22.40 | 0.00 | 0.00 | 1.70 | 9.00 | 728.00 | 19.20 | 0.45 | -107.83 | 39.29 |
| 81 | CO_RFFA_199 | TRAPPER MINING INC | 5 | 0.00 | 124.44 | 0.00 | 0.00 | 6.67 | 294.00 | 8.66 | 0.88 | -107.59 | 40.43 |
| 81 | CO_RFFA_201 | TRI STATE GENERATION CRAIG | 18 | 212.30 | 2.50 | 0.00 | 43.30 | 183.00 | 344.00 | 22.20 | 7.62 | -107.59 | 40.46 |
| 77 | CO_RFFA_203 | OLDCASTLE SW GROUP DBA UNITED CO OF MESA | 73 | 0.00 | 9.20 | 0.00 | 0.00 | 6.67 | 294.00 | 8.66 | 0.88 | -108.45 | 39.03 |

Table C-1 (cont)
Colorado Cumulative Point Sources Included in Modeling

| County | Model ID | Facility Name | Facility ID | Emission Rates (tpy) | | | | Stack Parameters | | | | Location (NAD83) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | NOx | PM10 | SO2 | CO | Height (m) | ture (K) | Velocity (m/s) | meter (m) | Longitude | Latitude |
| 77 | CO_RFFA_204 | OLDCASTLE SW GROUP DBA UNITED CO OF MESA | 139 | 0.00 | 0.00 | 0.00 | 0.00 | 9.00 | 389.00 | 28.40 | 0.96 | -108.63 | 39.10 |
| 45 | CO_RFFA_212 | BILL BARRETT CORP - MAMM CREEK CS | 186 | 203.06 | 11.09 | 0.00 | 221.07 | 6.00 | 255.00 | 19.10 | 5.26 | -107.71 | 39.49 |
| 77 | CO_RFFA_215 | COLORADO FUEL MANUFACTURERS, INC. | 89 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 | 786.00 | 29.77 | 0.06 | -108.62 | 39.12 |
| 77 | CO_RFFA_216 | WEST STAR AVIATION INC - WALKER FIELD | 191 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 | 294.00 | 195.60 | 1.07 | -108.54 | 39.13 |
| 103 | CO_RFFA_220 | BLUE MOUNTAIN ENERGY - DESERADO MINE | 14 | 0.00 | 0.00 | 0.00 | 0.00 | 7.40 | 294.00 | 11.78 | 0.77 | -108.72 | 40.19 |
| 37 | CO_RFFA_225 | LAFARGE WEST, INC. - EAGLE WEST PIT | 55 | 0.00 | 5.09 | 0.00 | 0.00 | 6.67 | 294.00 | 8.66 | 0.88 | -106.84 | 39.65 |
| 45 | CO_RFFA_228 | LAFARGE WEST, INC. - SIEVERS PIT | 159 | 0.00 | 0.00 | 0.00 | 0.00 | 6.67 | 294.00 | 8.66 | 0.88 | -107.27 | 39.45 |
| 81 | CO_RFFA_237 | WEXPRO CO HIAWATHA OIL FIELD | 55 | 2.70 | 0.00 | 0.00 | 2.70 | 4.00 | 672.00 | 36.20 | 0.15 | -108.60 | 40.99 |
| 103 | CO_RFFA_238 | WHITE RIVER SAND & GRAVEL-MEEKER PIT | 88 | 0.00 | 1.10 | 0.00 | 0.00 | 6.00 | 328.00 | 11.78 | 0.23 | -107.88 | 40.04 |
| 45 | CO_RFFA_240 | ETC CANYON PIPELINE - RIFLE C.S. | 77 | 46.60 | 0.00 | 0.00 | 47.10 | 6.00 | 769.00 | 136.70 | 0.27 | -107.83 | 39.53 |
| 77 | CO_RFFA_241 | ETC CANYON PIPELINE - BAR X C.S. | 37 | 57.20 | 0.00 | 0.00 | 27.70 | 5.00 | 811.00 | 24.60 | 0.15 | -109.00 | 39.26 |
| 103 | CO_RFFA_243 | ETC CANYON PIPELINE-FOUNDATION CREEK | 20 | 338.44 | 10.27 | 2.05 | 75.21 | 6.00 | 700.00 | 22.50 | 0.30 | -108.79 | 39.67 |
| 77 | CO_RFFA_247 | TEA-LAR INC DBA BEST TOPS INC | 282 | 0.00 | 0.00 | 0.00 | 0.00 | 6.67 | 294.00 | 8.66 | 0.88 | -108.57 | 39.08 |
| 77 | CO_RFFA_250 | ETC CANYON PIPELINE -PREMIER DEBEQUE | 288 | 11.60 | 0.00 | 0.00 | 11.60 | 4.00 | 844.00 | 13.20 | 0.15 | -108.24 | 39.33 |
| 45 | CO_RFFA_251 | BARGATH, INC.- ROAN CLIFF | 228 | 2.10 | 0.00 | 0.00 | 1.80 | 11.00 | 722.00 | 69.70 | 0.25 | -108.08 | 39.47 |
| 37 | CO_RFFA_254 | OLDCASTLE SW GROUP DBA B&B EXCAVATING | 67 | 0.00 | 0.00 | 0.00 | 0.00 | 6.67 | 294.00 | 8.66 | 0.88 | -106.93 | 39.65 |
| 77 | CO_RFFA_256 | PARKERSON CONST INC | 291 | 0.00 | 0.00 | 0.00 | 0.00 | 6.67 | 294.00 | 8.66 | 0.88 | -108.47 | 39.02 |
| 37 | CO_RFFA_264 | LAFARGE WEST, INC. - GYPSUM RANCH | 69 | 0.00 | 0.00 | 0.00 | 0.00 | 6.67 | 294.00 | 8.66 | 0.88 | -106.91 | 39.65 |
| 37 | CO_RFFA_271 | OLDCASTLE SW GROUP, DBA B&B EXCAVATING | 70 | 0.00 | 3.48 | 0.00 | 0.00 | 6.67 | 294.00 | 8.66 | 0.88 | -107.07 | 39.67 |
| 103 | CO_RFFA_275 | WEST TEXAS - PICEANCE CREEK GP | 128 | 105.00 | 0.00 | 0.00 | 86.89 | 8.00 | 700.00 | 115.80 | 2.44 | -108.19 | 39.90 |
| 45 | CO_RFFA_279 | AMERICAN SODA LLP - PARACHUTE FACILITY | 293 | 0.00 | 4.66 | 0.00 | 0.00 | 9.00 | 450.00 | 71.90 | 0.46 | -108.09 | 39.48 |
| 45 | CO_RFFA_292 | FLAG SAND & GRAVEL PIT | 333 | 0.00 | 2.62 | 0.00 | 0.00 | 6.67 | 294.00 | 8.66 | 0.88 | -107.63 | 39.54 |
| 29 | CO_RFFA_303 | DELTA PAVING GRAVEL PIT | 61 | 0.00 | 0.00 | 0.00 | 0.00 | 6.67 | 294.00 | 8.66 | 0.88 | -108.00 | 38.76 |
| 107 | CO_RFFA_307 | PRECISION EXCA-CAMILLETTI MILNER #2 PIT | 79 | 0.00 | 28.32 | 0.00 | 0.00 | 7.40 | 294.00 | 11.78 | 0.77 | -107.01 | 40.47 |
| 15 | CO_RFFA_314 | ACA PRODUCTS, INC. | 42 | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 | 422.00 | 11.78 | 1.22 | -106.14 | 38.83 |
| 77 | CO_RFFA_316 | PUBLIC SERVICE CO. OF CO. - ORCHARD MESA | 353 | 11.86 | 0.00 | 0.00 | 6.30 | 8.00 | 791.00 | 12.60 | 0.25 | -108.42 | 39.05 |
| 77 | CO_RFFA_318 | SLATE RIVER RESOURCES - BADGER WGP | 355 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 866.00 | 39.00 | 0.30 | -108.91 | 39.33 |
| 45 | CO_RFFA_329 | ENCANA - EAST MAMM CREEK CS | 363 | 0.00 | 0.00 | 0.00 | 0.00 | 61.00 | 728.00 | 67.50 | 1.52 | -107.72 | 39.49 |
| 45 | CO_RFFA_332 | LAFARGE WEST - MAMM CREEK PIT | 364 | 0.00 | 0.00 | 0.00 | 0.00 | 6.67 | 294.00 | 8.66 | 0.88 | -107.73 | 39.53 |
| 45 | CO_RFFA_334 | BARGATH, INC.- PARACHUTE | 365 | 0.00 | 0.00 | 0.00 | 0.00 | 9.00 | 732.00 | 67.50 | 0.46 | -108.11 | 39.49 |
| 45 | CO_RFFA_339 | ENCANA OIL & GAS (USA) INC. - PUMBA | 368 | 0.00 | 0.00 | 0.00 | 0.00 | 6.67 | 255.00 | 22.40 | 9.91 | -107.76 | 39.46 |
| 45 | CO_RFFA_340 | ENCANA GATHERING - MAMM CREEK CONDITIONI | 370 | 4.18 | 0.00 | 0.00 | 8.28 | 11.00 | 811.00 | 280.40 | 0.30 | -107.84 | 39.53 |
| 103 | CO_RFFA_347 | ENCANA OIL & GAS (USA) INC - BULL FORK | 172 | 63.00 | 0.00 | 0.00 | 17.90 | 8.00 | 738.00 | 233.70 | 0.30 | -108.28 | 39.70 |
| 77 | CO_RFFA_351 | ASPEN OPERATING, LLC - SINK CREEK C.S. | 371 | 49.15 | 0.00 | 0.00 | 2.72 | 5.00 | 255.00 | 37.60 | 0.25 | -108.30 | 39.02 |
| 77 | CO_RFFA_352 | SCHLUMBERGER TECHNOLOGY CORPORATION | 376 | 0.00 | 0.00 | 0.00 | 0.00 | 6.00 | 294.00 | 9.40 | 0.40 | -108.65 | 39.12 |
| 77 | CO_RFFA_354 | OLDCASTLE SW GROUP DBA UNITED COMPANIES | 378 | 0.00 | 15.13 | 0.00 | 0.00 | 6.67 | 294.00 | 8.66 | 0.88 | -108.78 | 39.17 |
| 45 | CO_RFFA_355 | HALLIBURTON ENERGY SVCS | 516 | 1.28 | 0.00 | 0.00 | 0.00 | 4.00 | 294.00 | 11.78 | 0.08 | -108.05 | 39.45 |
| 45 | CO_RFFA_373 | PETROLEUM DEVELOPMENT - GARDEN GULCH | 637 | 34.06 | 0.00 | 0.00 | 54.58 | 6.00 | 811.00 | 38.10 | 0.35 | -108.13 | 39.54 |
| 81 | CO_RFFA_387 | PLAINS MARKETING LP - BUCK PEAK STATION | 265 | 0.00 | 1.68 | 0.00 | 0.00 | 6.67 | 294.00 | 8.66 | 0.88 | -107.57 | 40.48 |
| 45 | CO_RFFA_388 | GRAND JUNCTION PIPE & SUPPLY - UNA PIT | 687 | 0.00 | 8.82 | 0.00 | 0.00 | 6.67 | 294.00 | 8.66 | 0.88 | -108.10 | 39.40 |

BLM_0068030

Table C-1 (cont)
Colorado Cumulative Point Sources Included in Modeling

| County | Model ID | Facility Name | Facility ID | NOₓ | PM₁₀ | SO₂ | CO | Height (m) | ture (K) | Velocity (m/s) | meter (m) | Longitude | Latitude |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 81 | CO_RFFA_397 | NEW FRONTIER ENERGY- CF&I CORP. #1 | 248 | 19.30 | 0.00 | 1.01 | 22.60 | 4.00 | 294.00 | 11.78 | 0.01 | -107.33 | 40.99 |
| 103 | CO_RFFA_398 | QUESTAR PIPELINE CO - DARK CANYON | 259 | 5.30 | 0.00 | 0.00 | 10.14 | 7.40 | 294.00 | 11.78 | 0.77 | -108.19 | 39.89 |
| 45 | CO_RFFA_400 | ENCANA (WEST) - LOGAN WASH AMINE PLANT | 724 | 6.20 | 0.00 | 0.00 | 5.20 | 15.00 | 311.00 | 11.78 | 0.30 | -108.26 | 39.40 |
| 29 | CO_RFFA_401 | DIAMOND LAZY L. RANCH - JANET PIT | 73 | 0.00 | 0.00 | 0.00 | 0.00 | 7.40 | 294.00 | 11.78 | 0.77 | -107.68 | 38.82 |
| 45 | CO_RFFA_403 | WILLIAMS PROD RMT-SOUTH GRAND VALEY CS | 780 | 15.20 | 0.00 | 0.00 | 5.80 | 6.00 | 730.00 | 49.70 | 0.30 | -108.08 | 39.43 |
| 29 | CO_RFFA_405 | ALTERNATIVE MINING METHODS, LLC | 74 | 0.00 | 0.00 | 0.00 | 0.00 | 6.67 | 294.00 | 8.66 | 0.88 | -108.23 | 38.77 |
| 45 | CO_RFFA_408 | OLDCASTLE SW GROUP - GLEN'S PIT | 785 | 0.00 | 27.22 | 0.00 | 0.00 | 6.67 | 294.00 | 8.66 | 0.88 | -107.76 | 39.53 |
| 103 | CO_RFFA_415 | TRANSCOLORADO GAS TRANS - GREASEWOOD | 280 | 7.39 | 0.00 | 0.00 | 2.07 | 3.00 | 721.00 | 11.78 | 0.30 | -108.19 | 39.90 |
| 103 | CO_RFFA_416 | WILGATH (FORMERLY ROC GAS) - SAGEBRUSH | 281 | 35.40 | 0.00 | 0.00 | 31.20 | 6.00 | 730.00 | 49.70 | 3.66 | -108.49 | 39.85 |
| 45 | CO_RFFA_417 | OXY USA WTP LP - CONN CREEK GAS | 831 | 45.55 | 0.00 | 0.00 | 11.75 | 10.00 | 733.00 | 55.60 | 0.30 | -108.25 | 39.48 |
| 45 | CO_RFFA_418 | WILLIAMS PRODUCTION RMT - CALLAHAN | 832 | 41.20 | 0.00 | 0.00 | 11.40 | 6.00 | 730.00 | 49.70 | 0.30 | -108.09 | 39.47 |
| 45 | CO_RFFA_419 | WILLIAMS PRODUCTION RMT - CLOUGH | 833 | 37.60 | 0.00 | 0.00 | 11.40 | 6.00 | 730.00 | 49.70 | 0.30 | -107.89 | 39.52 |
| 45 | CO_RFFA_420 | WILLIAMS PRODUCTION RMT - JANGLES | 834 | 52.80 | 0.00 | 0.00 | 11.40 | 6.00 | 730.00 | 49.70 | 0.30 | -108.13 | 39.50 |
| 103 | CO_RFFA_423 | ENTERPRISE GAS PROC - MEEKER GAS PLANT | 291 | 0.00 | 3.04 | 0.00 | 0.00 | 15.00 | 811.00 | 20.00 | 1.74 | -108.32 | 39.96 |
| 29 | CO_RFFA_424 | BENSON BROTHERS - PIG MESA | 77 | 0.00 | 0.00 | 0.00 | 0.00 | 6.67 | 255.00 | 8.66 | 0.88 | -108.01 | 38.78 |
| 45 | CO_RFFA_430 | WINDSOR ENERGY - CASTLE SPRINGS CENTRAL | 910 | 49.34 | 0.00 | 0.00 | 27.51 | 2.00 | 744.00 | 111.60 | 0.23 | -107.58 | 39.45 |
| 45 | CO_RFFA_431 | WILLIAMS PRODUCTION RMT-HEATH CS | 932 | 55.00 | 0.00 | 0.00 | 11.40 | 7.00 | 5005.00 | 49.70 | 0.30 | -107.89 | 39.50 |
| 45 | CO_RFFA_435 | ENCANA OIL & GAS - WEST FORK SHALE PIT | 950 | 0.00 | 3.90 | 0.00 | 0.00 | 6.67 | 294.00 | 8.66 | 0.88 | -108.16 | 39.65 |
| 103 | CO_RFFA_437 | PIONEER NATURAL RES-COLUMBINE SPRINGS | 299 | 5.10 | 0.00 | 0.00 | 5.10 | 2.00 | 864.00 | 26.00 | 0.30 | -109.03 | 39.72 |
| 37 | CO_RFFA_444 | LAFARGE WEST, INC - MINTURN CONCRETE PLT | 79 | 0.00 | 1.11 | 0.00 | 0.00 | 7.40 | 294.00 | 11.78 | 0.77 | -106.41 | 39.57 |
| 29 | CO_RFFA_446 | OLDCASTLE SW GROUP - ANDERSON PIT | 78 | 0.00 | 0.00 | 0.00 | 0.00 | 7.40 | 294.00 | 11.78 | 0.77 | -108.04 | 38.76 |
| 77 | CO_RFFA_449 | GRAND JUNCTION CONCRETE PIPE-BATCH PLT | 409 | 0.00 | 1.02 | 0.00 | 0.00 | 7.40 | 294.00 | 11.78 | 0.77 | -108.62 | 39.10 |
| 77 | CO_RFFA_450 | M A CONCRETE - 20 ROAD GRAVEL PIT | 411 | 0.00 | 1.52 | 0.00 | 0.00 | 6.67 | 294.00 | 8.66 | 0.88 | -108.68 | 39.13 |
| 103 | CO_RFFA_456 | ENTERPRISE GAS-PICEANCE DEV. PROJECT | 305 | 35.05 | 1.30 | 0.00 | 42.70 | 24.00 | 533.00 | 18.40 | 0.91 | -108.29 | 39.85 |
| 45 | CO_RFFA_465 | WILLIAMS PRODUCTION - WHEELER GULCH | 1030 | 77.20 | 0.00 | 0.00 | 22.80 | 6.00 | 730.00 | 49.70 | 0.30 | -108.10 | 39.49 |
| 77 | CO_RFFA_467 | COLLBRAN VALLEY GAS - ANDERSON GULCH | 413 | 33.60 | 0.00 | 0.00 | 15.60 | 16.00 | 429.00 | 8.10 | 0.81 | -108.09 | 39.17 |
| 77 | CO_RFFA_468 | PLAINS EXPLORATION - EAST PLATEAU C.S. | 414 | 23.90 | 0.00 | 0.00 | 3.40 | 2.00 | 841.00 | 12.60 | 0.09 | -107.91 | 39.20 |
| 29 | CO_RFFA_469 | UNITED COMPANIES - DELTA BATCHING PLANT | 80 | 0.00 | 1.72 | 0.00 | 0.00 | 7.40 | 294.00 | 11.78 | 0.77 | -108.03 | 38.76 |
| 77 | CO_RFFA_471 | DELTA PETROLEUM CORPORATION - VEGA STA. | 415 | 8.11 | 0.00 | 0.00 | 16.22 | 8.00 | 811.00 | 38.10 | 0.35 | -107.74 | 39.28 |
| 103 | CO_RFFA_487 | ROCKIES EXPRESS PIPELINE, LLC - MEEKER | 322 | 116.83 | 7.33 | 9.14 | 42.77 | 12.00 | 746.00 | 133.30 | 1.22 | -108.29 | 39.92 |
| 77 | CO_RFFA_495 | HALLIBURTON ENERGY - CAMEO RAIL SPUR | 416 | 0.00 | 4.88 | 0.00 | 0.00 | 7.40 | 294.00 | 11.78 | 0.77 | -108.31 | 39.15 |
| 45 | CO_RFFA_502 | PETROLEUM DEVELOPMENT CORP.-STARKEY | 1230 | 3.18 | 0.00 | 0.00 | 1.35 | 6.00 | 366.00 | 11.78 | 0.08 | -108.15 | 39.48 |
| 81 | CO_RFFA_506 | BEARTOOTH OIL & GAS CO-NORTH CRAIG FIELD | 293 | 6.52 | 0.00 | 0.00 | 6.96 | 6.00 | 850.00 | 152.60 | 0.25 | -107.47 | 40.63 |
| 65 | CO_RFFA_509 | ACA PRODUCTS INC. - PINE RIDGE PIT | 29 | 0.00 | 11.51 | 0.00 | 0.00 | 6.67 | 295.00 | 8.66 | 0.88 | -106.37 | 39.19 |
| 77 | CO_RFFA_511 | PLAINS EXPLORATION - MCDANIEL 11-16 SWD | 420 | 30.40 | 0.00 | 0.00 | 5.70 | 6.00 | 338.00 | 2.50 | 0.87 | -107.85 | 39.29 |
| 77 | CO_RFFA_515 | PLAINS EXPLORATION - ZIEGAL 7-1 SWD FAC | 421 | 30.40 | 0.00 | 0.00 | 5.70 | 7.93 | 898.00 | 29.77 | 0.54 | -107.92 | 39.21 |
| 45 | CO_RFFA_521 | WILLIAMS PRODUCTION-WEBSTER HILL CCMP ST | 1326 | 122.66 | 4.04 | 0.00 | 49.65 | 9.00 | 732.00 | 67.50 | 0.46 | -107.86 | 39.52 |
| 45 | CO_RFFA_522 | WILLIAMS PRODUCTION-RABBIT BRUSH | 1327 | 177.82 | 5.05 | 0.00 | 35.31 | 9.00 | 732.00 | 67.40 | 0.46 | -108.02 | 39.48 |
| 77 | CO_RFFA_523 | HALLIBURTON ENERGY SVCS - BARITE STORAGE | 422 | 3.10 | 0.00 | 0.00 | 3.80 | 2.00 | 811.00 | 10.90 | 0.10 | -108.76 | 39.17 |

BLM_0068031

**Table C-1 (cont)**
**Colorado Cumulative Point Sources Included in Modeling**

| County | Model ID | Facility Name | Facility ID | Emission Rates (tpy) | | | | Stack Parameters | | | | Location (NAD83) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | NOx | PM10 | SO2 | | Height (m) | ture (K) | Velocity (m/s) | meter (m) | Longitude | Latitude |
| 45 | CO_RFFA_525 | TRANSCOLORADO GAS - CONN CREEK | 1328 | 67.50 | 2.50 | 0.00 | 14.62 | 7.00 | 874.00 | 11.30 | 0.32 | -108.25 | 39.47 |
| 103 | CO_RFFA_534 | CONNELL RESOURCES - WHITE RIVER CITY PIT | 329 | 0.00 | 18.80 | 0.00 | 0.00 | 6.67 | 294.00 | 8.66 | 0.88 | -108.23 | 40.10 |
| 45 | CO_RFFA_536 | WILLIAMS PRODUCTION RMT-CRAWFORD TRAIL | 1350 | 184.20 | 4.04 | 0.00 | 69.99 | 9.00 | 732.00 | 67.40 | 0.46 | -108.19 | 39.50 |
| 51 | CO_RFFA_537 | SG INTERESTS I LTD - FEDERAL 24-1 | 57 | 22.50 | 0.00 | 0.00 | 3.50 | 3.00 | 998.00 | 138.40 | 0.10 | -107.39 | 39.09 |
| 103 | CO_RFFA_544 | OPTIGAS, INC- FLETCHER GAS PLANT | 332 | 56.41 | 0.00 | 0.00 | 86.22 | 5.00 | 700.00 | 1.20 | 0.30 | -108.61 | 40.09 |
| 103 | CO_RFFA_551 | OLDCASTLE SW GROUP - BERRY PIT | 339 | 0.00 | 10.62 | 0.00 | 0.00 | 6.67 | 295.00 | 8.66 | 0.88 | -107.97 | 39.96 |
| 103 | CO_RFFA_560 | WHITING OIL & GAS CORP-BOIES RANCH | 347 | 49.49 | 0.00 | 0.00 | 37.46 | 6.00 | 533.00 | 9.70 | 0.30 | -108.33 | 39.85 |
| 77 | CO_RFFA_575 | ASPEN OPERATING, LLC - KANNAH CREEK | 445 | 19.40 | 0.00 | 0.00 | 24.60 | 6.00 | 730.00 | 62.20 | 0.30 | -108.36 | 38.95 |
| 103 | CO_RFFA_576 | WHITING OIL & GAS -JIMMY GULCH STATION | 350 | 65.50 | 0.00 | 0.00 | 42.56 | 7.00 | 743.00 | 46.80 | 0.46 | -108.38 | 39.82 |

BLM_0068032

**Table C-2**
**Utah Cumulative Point Sources Included in Modeling**

| County | Model ID | Facility Name | Facility ID | Emission Rates (tpy) | | | | Stack Parameters | | | | UTM | |
| | | | | NO$_x$ | PM$_{10}$ | SO$_2$ | CO | Height (m) | Tempera-ture (K) | Velocity (m/s) | Diameter (m) | Easting | Northing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7 | UT_RFFA_1 | Dry Canyon Compressor Station | 12948 | 31.16 | 4.34 | 0.00 | 46.05 | 7.00 | 400.00 | 10.00 | 2.00 | 575,095 | 4,390,680 |
| 7 | UT_RFFA_2 | Interplanetary Compressor Station | 13284 | 16.30 | 1.57 | 0.00 | 23.56 | 7.00 | 400.00 | 10.00 | 2.00 | 575,095 | 4,390,680 |
| 7 | UT_RFFA_3 | Aggregate Processing | 14002 | 1.00 | 0.00 | 0.00 | 0.00 | 7.00 | 400.00 | 1.00 | 2.00 | 575,095 | 4,390,680 |
| 13 | UT_RFFA_4 | Portable Crusher | 13267 | 24.40 | 3.67 | 1.68 | 5.44 | 7.00 | 400.00 | 1.00 | 2.00 | 576,593 | 4,462,613 |
| 43 | UT_RFFA_5 | Aggregate Pit - Brown's Canyon | 13002 | 24.60 | 8.10 | 4.83 | 26.47 | 7.00 | 400.00 | 1.00 | 2.00 | 572,097 | 4,528,552 |
| 19 | UT_RFFA_6 | Harley Dome NGL Extraction Facility | 13014 | 4.10 | 0.00 | 0.00 | 1.80 | 7.00 | 400.00 | 10.00 | 2.00 | 644,779 | 4,330,737 |
| 7 | UT_RFFA_7 | Carbon Power Plant | 10081 | 141.71 | 0.00 | 0.00 | 0.00 | 7.00 | 400.00 | 10.00 | 2.00 | 511,617 | 4,397,250 |
| 9 | UT_RFFA_8 | Kastler/Marushack Compressor Station | 11532 | 60.84 | 0.00 | 0.00 | 4.53 | 12.20 | 766.33 | 11.29 | 2.00 | 650,464 | 4,539,634 |
| 7 | UT_RFFA_9 | Wellington Asphalt Plant | 10979 | 8.84 | 0.00 | 3.49 | 3.59 | 7.00 | 400.00 | 1.00 | 2.00 | 575,095 | 4,390,680 |
| 7 | UT_RFFA_10 | Sunnyside Cogeneration Facility | 10096 | 18.96 | 5.35 | 0.00 | 22.64 | 76.22 | 421.89 | 10.00 | 2.59 | 552,984 | 4,377,786 |

BLM_0068033

**Table C-3**
**Colorado Shale Oil Area Sources**

| Facility Name / Operation | Emission Rates (tpy) NO$_x$ | PM$_{10}$ | PM$_{2.5}$ | SO$_2$ | CO | Release Height [3] (m, AGL) | Area Source Location Corners [4] Southwest X (m) | Y (m) | Northwest X (m) | Y (m) | Northeast X (m) | Y (m) | Southeast X (m) | Y (m) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EGL Resources, Inc. [1]** | | | | | | | | | | | | | | |
| Road Traffic Light (1) | 0.004 | 0.610 | 0.093 | 0.000 | 0.050 | 7 | 12971 | 10943 | 12971 | 11748 | 13776 | 11748 | 13776 | 10943 |
| Road Traffic Heavy (1) | 0.039 | 2.114 | 0.324 | 0.002 | 0.103 | 7 | | | | | | | | |
| RD & D Operation | 40.150 | 7.300 | 7.300 | 84.850 | 3.650 | 7 | | | | | | | | |
| Road Traffic Light (2) | 0.004 | 0.570 | 0.087 | 0.000 | 0.047 | 7 | | | | | | | | |
| Road Traffic Heavy (2) | 0.047 | 2.537 | 0.389 | 0.002 | 0.124 | 7 | | | | | | | | |
| **Shell Frontier Oil and Gas Inc. [2]** | | | | | | | | | | | | | | |
| Maximum Solution Mining Process Phase | 12.900 | 0.400 | 0.400 | 0.400 | 21.600 | 7 | 829 | 22188 | 829 | 22993 | 1634 | 22993 | 1634 | 22188 |
| Maximum ICP Process Phase | 70.000 | 6.000 | 6.000 | 95.000 | 40.000 | 7 | | | | | | | | |

[1] BLM, 2006. E.G.L. Resources, Inc. Oil Shale Research, Development and Demonstration Tract Environmental Assessment. CO-110-2006-118-EA. November 9, 2006.
http://www.blm.gov/co/st/en/fo/wrfo/oil_shale_wrfo/e_g_l__resources_inc0.html

[2] BLM, 2006. Shell Frontier Oil and Gas Inc. Oil Shale Research, Development and Demonstration (R, D &D) Tracts Environmental Assessment. CO-110-2006-117-EA. Emissions Summary. October 17, 2006.
http://www.blm.gov/co/st/en/fo/wrfo/oil_shale_wrfo/shell_frontier_oil.html

[3] Releases were modeled at a height of 7 m above ground level.

[4] Coordinates are given in Lambert Conformal Conic (LCC) projection.

Latitude and Longitude (decimal degrees) of projection origin:   RLAT0 = 39.75N
RLON0 = 108.55W

Matching parallel(s) of latitude (decimal degrees) for projection:   XLAT1 = 38.65N
XLAT2 = 40.85N

NAS-C   NORTH AMERICAN 1927 Clarke 1866 Spheroid, MEAN FOR CONUS (NAD27)

**Table C-4**
**Colorado Mine Area Source**

| Facility Name / Operation | Emission Rates (tpy) | | | | | Release Height [1] (m, AGL) | Area Source Location Corners [2] | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Southwest | | Northwest | | Northeast | | Southeast | |
| | NO$_x$ | PM$_{10}$ | PM$_{2.5}$ | SO$_2$ | CO | | X (m) | Y (m) | X (m) | Y (m) | X (m) | Y (m) | X (m) | Y (m) |
| COLOWYO COAL CO-RTEA SOUTH TAYLOR PROJECT | 226.00 | 2376.00 | 237.60 | 27.00 | 892.00 | 4 | 60542 | 52681 | 60529 | 54296 | 62138 | 54309 | 62151 | 52694 |

[1] Releases were modeled at a height of 4 m above ground level.

[2] Coordinates are given in Lambert Conformal Conic (LCC) projection.

Latitude and Longitude (decimal degrees) of projection origin:      RLAT0 = 39.75N

     RLON0 = 108.55W

Matching parallel(s) of latitude (decimal degrees) for projection:      XLAT1 = 38.65N

     XLAT2 = 40.85N

NAS-C    NORTH AMERICAN 1927 Clarke 1866 Spheroid, MEAN FOR CONUS (NAD27)

## Table C-5
## Colorado and Utah Producing Well Emissions

| State / Area | Number of Wells | Emissions (tpy) | | | | Area Source Location Corners [3] | | | | | | | |
| | | NOx | PM10 | PM2.5 | CO | Southwest | | Northwest | | Northeast | | Southeast | |
| | | | | | | X (m) | Y (m) | X (m) | Y (m) | X (m) | Y (m) | X (m) | Y (m) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Colorado** [1] | | | | | | | | | | | | | |
| Area 1 | 1503 | 29.4 | 294.4 | 32.7 | 24.7 | 14564.0 | -61234.1 | 14564.0 | -12910.0 | 86751.7 | -12910.0 | 86751.7 | -61234.1 |
| Area 2 | 197 | 3.9 | 38.6 | 4.3 | 3.2 | 5615.1 | -12313.4 | 5615.1 | 45556.1 | 38427.7 | 45556.1 | 38427.7 | -12313.4 |
| **Utah** [2] | | | | | | | | | | | | | |
| Area 1 | 1760 | 34.4 | 344.7 | 38.3 | 28.9 | -185294.7 | 6181.0 | -185294.7 | 67630.0 | -47481.7 | 67630.0 | -47481.7 | 6181.0 |
| Area 2 | 156 | 3.1 | 30.6 | 3.4 | 2.6 | -109527.4 | -45126.0 | -109527.4 | -2171.3 | -58817.0 | -2171.3 | -58817.0 | -45126.0 |

[1] Colorado well data includes wells with first production or spud dates between January 1, 2007 and December 31, 2007. Well data was accessed from the Colorado Oil and Gas Conservation Commission (COGCC) website at http://cogcc.state.co.us/.

[2] Utah well data includes wells with first production or spud dates between January 1, 2007 and December 31, 2007. Well data was accessed from the Utah Division of Oil, Gas and Mining (UDOGM) website at https://fs.ogm.utah.gov/pub/Oil&Gas/Database/.

[3] Coordinates are given in Lambert Conformal Conic (LCC) projection.

Latitude and Longitude (decimal degrees) of projection origin:       RLAT0 = 39.75N

     RLON0 = 108.55W

**Matching parallel(s) of latitude (decimal degrees) for projection:**      XLAT1 = 38.65N

     XLAT2 = 40.85N

NAS-C     NORTH AMERICAN 1927 Clarke 1866 Spheroid, MEAN FOR CONUS (NAD27)

# APPENDIX D

# CALMET Input Data

BLM_0068037

*[This page intentionally left blank.]*

BLM_0068038

```
                        Appendix D - CALMET Input.txt
White River Projecct
3 km resolution CALMET simulation
with 3D.DAT data, 14 surface met stations,
4 upper air met stations, and 36 precip stations
---------------- Run title (3 lines) ------------------------------------------

                    CALMET MODEL CONTROL FILE
                    -------------------------


-------------------------------------------------------------------------------

INPUT GROUP: 0 -- Input and Output File Names


Subgroup (a)
------------
Default Name  Type         File Name
------------  ----         ---------
GEO.DAT       input      ! GEODAT=GEO3KM.DAT         !
SURF.DAT      input      ! SRFDAT=SURF_2001_V5.DAT       !
CLOUD.DAT     input      * CLDDAT=                    *
PRECIP.DAT    input      ! PRCDAT=PRECIP2001v5.DAT       !
WT.DAT        input      * WTDAT=                       *

CALMET.LST    output     ! METLST=CMET01.LST      !
CALMET.DAT    output     ! METDAT=CMET01.DAT      !
PACOUT.DAT    output     * PACDAT=                 *

All file names will be converted to lower case if LCFILES = T
Otherwise, if LCFILES = F, file names will be converted to UPPER CASE
         T = lower case      ! LCFILES = T !
         F = UPPER CASE

NUMBER OF UPPER AIR & OVERWATER STATIONS:

    Number of upper air stations (NUSTA)  No default     ! NUSTA = 4 !
    Number of overwater met stations
                            (NOWSTA) No default      ! NOWSTA = 0  !

NUMBER OF PROGNOSTIC and IGF-CALMET FILES:

    Number of MM4/MM5/3D.DAT files
                            (NM3D) No default      ! NM3D = 2 !

    Number of IGF-CALMET.DAT files
                            (NIGF)  No default   ! NIGF = 0 !

                        !END!
-------------------------------------------------------------------------------
Subgroup (b)
---------------------------------
Upper air files (one per station)
---------------------------------
Default Name  Type       File Name
------------  ----       ---------
UP1.DAT       input    1 ! UPDAT= UPDEN.da2!    !END!
UP2.DAT       input    2 ! UPDAT= UPGJT.da2!    !END!
UP3.DAT       input    3 ! UPDAT= UPRIV.da2!    !END!
UP3.DAT       input    4 ! UPDAT= UPSLC.da2!    !END!
-------------------------------------------------------------------------------
Subgroup (c)
-----------------------------------------
Overwater station files (one per station)
                        Page 1
```

BLM_0068039

```
                    Appendix D - CALMET Input.txt
---------------------------------------------
Default Name  Type      File Name
------------  ----      ---------
SEA1.DAT      input     1 * SEADAT=4007.DAT*    *END*
-------------------------------------------------------------------------------
Subgroup (d)
---------------------------------------------------
MM4/MM5/3D.DAT files (consecutive or overlapping)
---------------------------------------------------
Default Name  Type      File Name
------------  ----      ---------
MM51.DAT      input     1 !
M3DDAT=E:MM5\CO_V6\calmm5_3D.DAT_2001.epa.36km\extracted_2001_01_epa_36km.mm5!
!END!
MM51.DAT      input     2 !
M3DDAT=E:MM5\CO_V6\calmm5_3D.DAT_2001.epa.36km\extracted_2001_02_epa_36km.mm5!
!END!

-------------------------------------------------------------------------------
Subgroup (e)
-------------------------------------------------
IGF-CALMET.DAT files (consecutive or overlapping)
-------------------------------------------------
Default Name  Type      File Name
------------  ----      ---------
IGFn.DAT      input     1 * IGFDAT=CALMET0.DAT *    *END*
-------------------------------------------------------------------------------
Subgroup (f)
----------------
Other file names
----------------

Default Name  Type      File Name
------------  ----      ---------
DIAG.DAT      input     * DIADAT=              *
PROG.DAT      input     * PRGDAT=              *

TEST.PRT      output    * TSTPRT=              *
TEST.OUT      output    * TSTOUT=              *
TEST.KIN      output    * TSTKIN=              *
TEST.FRD      output    * TSTFRD=              *
TEST.SLP      output    * TSTSLP=              *
DCST.GRD      output    * DCSTGD=              *

-------------------------------------------------------------------------------
NOTES: (1) File/path names can be up to 70 characters in length
       (2) Subgroups (a) and (f) must have ONE 'END' (surrounded by
           delimiters) at the end of the group
       (3) Subgroups (b) through (e) are included ONLY if the corresponding
           number of files (NUSTA, NOWSTA, NM3D, NIGF) is not 0, and each must have
           an 'END' (surround by delimiters) at the end of EACH LINE

               !END!


-------------------------------------------------------------------------------

INPUT GROUP: 1 -- General run control parameters
--------------


    Starting date:  Year (IBYR) -- No default    ! IBYR=  2001  !
                    Month (IBMO) -- No default    ! IBMO=  1 !
                            Page 2
```

BLM_0068040

```
                    Appendix D - CALMET Input.txt
            Day (IBDY) -- No default        ! IBDY=  1  !
            Hour (IBHR) -- No default       ! IBHR=  0  !

    Note: IBHR is the time at the END of the first hour of the simulation
          (IBHR=1, the first hour of a day, runs from 00:00 to 01:00)

    Base time zone          (IBTZ) -- No default       ! IBTZ=  7  !
       PST = 08, MST = 07
       CST = 06, EST = 05

    Length of run (hours) (IRLG) -- No default    ! IRLG=  744  !

    Run type            (IRTYPE) -- Default: 1    ! IRTYPE=  1  !

       0 = Computes wind fields only
       1 = Computes wind fields and micrometeorological variables
           (u*, w*, L, zi, etc.)
       (IRTYPE must be 1 to run CALPUFF or CALGRID)

    Compute special data fields required
    by CALGRID (i.e., 3-D fields of W wind
    components and temperature)
    in additional to regular         Default: T    ! LCALGRD = T !
    fields ? (LCALGRD)
    (LCALGRD must be T to run CALGRID)

     Flag to stop run after
     SETUP phase (ITEST)             Default: 2       ! ITEST=  2    !
     (Used to allow checking
     of the model inputs, files, etc.)
     ITEST = 1 - STOPS program after SETUP phase
     ITEST = 2 - Continues with execution of
                 COMPUTATIONAL phase after SETUP


    Test options specified to see if
    they conform to regulatory
    values? (MREG)                   No Default       ! MREG =  0   !

       0 = NO checks are made
       1 = Technical options must conform to USEPA guidance
                   IMIXH    -1    Maul-Carson convective mixing height
                                  over land; OCD mixing height overwater
                   ICOARE    0    OCD deltaT method for overwater fluxes
                   THRESHL  0.0   Threshold buoyancy flux over land needed
                                  to sustain convective mixing height growth

!END!


-----------------------------------------------------------------------------

INPUT GROUP: 2 -- Map Projection and Grid control parameters
-------------

    Projection for all (X,Y):
    -------------------------

    Map projection
    (PMAP)                      Default: UTM     ! PMAP = LCC  !

       UTM :  Universal Transverse Mercator
       TTM :  Tangential Transverse Mercator
       LCC :  Lambert Conformal Conic
                           Page 3
```

BLM_0068041

Appendix D - CALMET Input.txt
```
     PS :  Polar Stereographic
     EM :  Equatorial Mercator
   LAZA :  Lambert Azimuthal Equal Area
```

False Easting and Northing (km) at the projection origin
(Used only if PMAP= TTM, LCC, or LAZA)
```
(FEAST)                  Default=0.0     ! FEAST  = 0.000  !
(FNORTH)                 Default=0.0     ! FNORTH = 0.000  !
```

UTM zone (1 to 60)
(Used only if PMAP=UTM)
```
(IUTMZN)                 No Default      ! IUTMZN =     !
```

Hemisphere for UTM projection?
(Used only if PMAP=UTM)
```
(UTMHEM)                 Default: N      ! UTMHEM =  !
     N  :  Northern hemisphere projection
     S  :  Southern hemisphere projection
```

Latitude and Longitude (decimal degrees) of projection origin
(Used only if PMAP= TTM, LCC, PS, EM, or LAZA)
```
(RLAT0)                  No Default      ! RLAT0 = 39.75N  !
(RLON0)                  No Default      ! RLON0 = 108.55W !
```

```
    TTM :  RLON0 identifies central (true N/S) meridian of projection
           RLAT0 selected for convenience
    LCC :  RLON0 identifies central (true N/S) meridian of projection
           RLAT0 selected for convenience
    PS  :  RLON0 identifies central (grid N/S) meridian of projection
           RLAT0 selected for convenience
    EM  :  RLON0 identifies central meridian of projection
           RLAT0 is REPLACED by 0.0N (Equator)
    LAZA:  RLON0 identifies longitude of tangent-point of mapping plane
           RLAT0 identifies latitude of tangent-point of mapping plane
```

Matching parallel(s) of latitude (decimal degrees) for projection
(Used only if PMAP= LCC or PS)
```
(XLAT1)                  No Default      ! XLAT1 = 38.65N  !
(XLAT2)                  No Default      ! XLAT2 = 40.85N  !
```

```
    LCC :  Projection cone slices through Earth's surface at XLAT1 and XLAT2
    PS  :  Projection plane slices through Earth at XLAT1
           (XLAT2 is not used)
```

----------
Note:  Latitudes and longitudes should be positive, and include a
       letter N,S,E, or W indicating north or south latitude, and
       east or west longitude.  For example,
       35.9  N Latitude  =  35.9N
       118.7 E Longitude = 118.7E


Datum-region
------------

The Datum-Region for the coordinates is identified by a character
string.  Many mapping products currently available use the model of the
Earth known as the World Geodetic System 1984 (WGS-84).  Other local
models may be in use, and their selection in CALMET will make its output
consistent with local mapping products.  The list of Datum-Regions with
official transformation parameters is provided by the National Imagery and
Mapping Agency (NIMA).

Page 4

BLM_0068042

```
                        Appendix D - CALMET Input.txt
NIMA Datum - Regions(Examples)
--------------------------------------------------------------------------
WGS-84     WGS-84 Reference Ellipsoid and Geoid, Global coverage (WGS84)
NAS-C      NORTH AMERICAN 1927 Clarke 1866 Spheroid, MEAN FOR CONUS (NAD27)
NAR-C      NORTH AMERICAN 1983 GRS 80 Spheroid, MEAN FOR CONUS (NAD83)
NWS-84     NWS 6370KM Radius, Sphere
ESR-S      ESRI REFERENCE 6371KM Radius, Sphere

Datum-region for output coordinates
(DATUM)                     Default: WGS-84     ! DATUM = NAS-C  !


Horizontal grid definition:
---------------------------

Rectangular grid defined for projection PMAP,
with X the Easting and Y the Northing coordinate

        No. X grid cells (NX)     No default   ! NX =   176   !
        No. Y grid cells (NY)     No default   ! NY =   127   !

Grid spacing (DGRIDKM)            No default   ! DGRIDKM = 3. !
                                  Units: km

Reference grid coordinate of
SOUTHWEST corner of grid cell (1,1)

    X coordinate (XORIGKM)        No default   ! XORIGKM = -267.54 !
    Y coordinate (YORIGKM)        No default   ! YORIGKM = -178.61 !
                                  Units: km


Vertical grid definition:
-------------------------

    No. of vertical layers (NZ)   No default    ! NZ =  10  !

    Cell face heights in arbitrary
    vertical grid (ZFACE(NZ+1))   No defaults
                                  Units: m
    ! ZFACE = 0.,20.,40.,80.,160.,300.,600.,1000.,1500.,2200.,3500. !

!END!


--------------------------------------------------------------------------

INPUT GROUP: 3 -- Output Options
--------------


    DISK OUTPUT OPTION

    Save met. fields in an unformatted
    output file ?            (LSAVE)  Default: T     ! LSAVE = T !
    (F = Do not save, T = Save)

    Type of unformatted output file:
    (IFORMO)                         Default: 1    ! IFORMO =  1  !

        1 = CALPUFF/CALGRID type file (CALMET.DAT)
        2 = MESOPUFF-II type file     (PACOUT.DAT)
```

BLM_0068043

Appendix D - CALMET Input.txt

LINE PRINTER OUTPUT OPTIONS:

Print met. fields ?  (LPRINT)       Default: F     ! LPRINT = F !
(F = Do not print, T = Print)
(NOTE: parameters below control which
       met. variables are printed)

Print interval
(IPRINF) in hours                   Default: 1     ! IPRINF =  1  !
(Meteorological fields are printed
 every  1  hours)


Specify which layers of U, V wind component
to print (IUVOUT(NZ)) -- NOTE: NZ values must be entered
(0=Do not print, 1=Print)
(used only if LPRINT=T)       Defaults: NZ*0
! IUVOUT =  0 ,  0 ,  0 ,  0 ,  0 ,  0 ,  0 ,  0 ,  0 ,  0 !
-----------------------


Specify which levels of the W wind component to print
(NOTE: W defined at TOP cell face --  10  values)
(IWOUT(NZ)) -- NOTE: NZ values must be entered
(0=Do not print, 1=Print)
(used only if LPRINT=T & LCALGRD=T)
-----------------------------------
                              Defaults: NZ*0
  ! IWOUT =  0 ,  0 ,  0 ,  0 ,  0 ,  0 ,  0 ,  0 ,  0 ,  0 !


Specify which levels of the 3-D temperature field to print
(ITOUT(NZ)) -- NOTE: NZ values must be entered
(0=Do not print, 1=Print)
(used only if LPRINT=T & LCALGRD=T)
-----------------------------------
                              Defaults: NZ*0
  ! ITOUT =  0 ,  0 ,  0 ,  0 ,  0 ,  0 ,  0 ,  0 ,  0 ,  0 !

Specify which meteorological fields
to print
(used only if LPRINT=T)             Defaults: 0 (all variables)
-----------------------


     Variable              Print ?
                       (0 = do not print,
                        1 = print)
     --------          ------------------

!  STABILITY  =            0           ! - PGT stability class
!  USTAR      =            0           ! - Friction velocity
!  MONIN      =            0           ! - Monin-Obukhov length
!  MIXHT      =            0           ! - Mixing height
!  WSTAR      =            0           ! - Convective velocity scale
!  PRECIP     =            0           ! - Precipitation rate
!  SENSHEAT   =            0           ! - Sensible heat flux
!  CONVZI     =            0           ! - Convective mixing ht.


 Testing and debug print options for micrometeorological module

Page 6

```
                    Appendix D - CALMET Input.txt
     Print input meteorological data and
     internal variables (LDB)          Default: F        ! LDB = F !
     (F = Do not print, T = print)
     (NOTE: this option produces large amounts of output)

     First time step for which debug data
     are printed (NN1)                 Default: 1        ! NN1 =  1  !

     Last time step for which debug data
     are printed (NN2)                 Default: 1        ! NN2 =  1  !

     Print distance to land
     internal variables (LDBCST)       Default: F        ! LDBCST = F !
     (F = Do not print, T = print)
     (Output in .GRD file DCST.GRD, defined in input group 0)

   Testing and debug print options for wind field module
   (all of the following print options control output to
    wind field module's output files: TEST.PRT, TEST.OUT,
    TEST.KIN, TEST.FRD, and TEST.SLP)

     Control variable for writing the test/debug
     wind fields to disk files (IOUTD)
     (0=Do not write, 1=write)         Default: 0        ! IOUTD =  0  !

     Number of levels, starting at the surface,
     to print (NZPRN2)                 Default: 1        ! NZPRN2 =  0  !

     Print the INTERPOLATED wind components ?
     (IPR0) (0=no, 1=yes)              Default: 0        ! IPR0 =  0  !

     Print the TERRAIN ADJUSTED surface wind
     components ?
     (IPR1) (0=no, 1=yes)              Default: 0        ! IPR1 =  0  !

     Print the SMOOTHED wind components and
     the INITIAL DIVERGENCE fields ?
     (IPR2) (0=no, 1=yes)              Default: 0        ! IPR2 =  0  !

     Print the FINAL wind speed and direction
     fields ?
     (IPR3) (0=no, 1=yes)              Default: 0        ! IPR3 =  0  !

     Print the FINAL DIVERGENCE fields ?
     (IPR4) (0=no, 1=yes)              Default: 0        ! IPR4 =  0  !

     Print the winds after KINEMATIC effects
     are added ?
     (IPR5) (0=no, 1=yes)              Default: 0        ! IPR5 =  0  !

     Print the winds after the FROUDE NUMBER
     adjustment is made ?
     (IPR6) (0=no, 1=yes)              Default: 0        ! IPR6 =  0  !

     Print the winds after SLOPE FLOWS
     are added ?
     (IPR7) (0=no, 1=yes)              Default: 0        ! IPR7 =  0  !

     Print the FINAL wind field components ?
     (IPR8) (0=no, 1=yes)              Default: 0        ! IPR8 =  0  !

!END!
```

BLM_0068045

Appendix D - CALMET Input.txt

---------------------------------------------------------------------------

INPUT GROUP: 4 -- Meteorological data options
--------------

```
    NO OBSERVATION MODE              (NOOBS)  Default: 0     ! NOOBS =  0   !
            0 = Use surface, overwater, and upper air stations
            1 = Use surface and overwater stations (no upper air observations)
                Use MM4/MM5/3D for upper air data
            2 = No surface, overwater, or upper air observations
                Use MM4/MM5/3D for surface, overwater, and upper air data

    NUMBER OF SURFACE & PRECIP. METEOROLOGICAL STATIONS

        Number of surface stations   (NSSTA)  No default     ! NSSTA =  14  !

        Number of precipitation stations
        (NPSTA=-1: flag for use of MM5/3D precip data)
                                     (NPSTA)  No default     ! NPSTA =  36  !

    CLOUD DATA OPTIONS
        Gridded cloud fields:
                                     (ICLOUD)  Default: 0     ! ICLOUD =  0   !
        ICLOUD = 0 - Gridded clouds not used
        ICLOUD = 1 - Gridded CLOUD.DAT generated as OUTPUT
        ICLOUD = 2 - Gridded CLOUD.DAT read as INPUT
        ICLOUD = 3 - Gridded cloud cover computed from prognostic fields

    FILE FORMATS

        Surface meteorological data file format
                                     (IFORMS)  Default: 2     ! IFORMS =  2   !
        (1 = unformatted (e.g., SMERGE output))
        (2 = formatted   (free-formatted user input))

        Precipitation data file format
                                     (IFORMP)  Default: 2     ! IFORMP =  2   !
        (1 = unformatted (e.g., PMERGE output))
        (2 = formatted   (free-formatted user input))

        Cloud data file format
                                     (IFORMC)  Default: 2     ! IFORMC =  2   !
        (1 = unformatted - CALMET unformatted output)
        (2 = formatted   - free-formatted CALMET output or user input)

!END!
```

---------------------------------------------------------------------------

INPUT GROUP: 5 -- Wind Field Options and Parameters
--------------

```
    WIND FIELD MODEL OPTIONS
        Model selection variable (IWFCOD)     Default: 1       ! IWFCOD =  1  !
            0 = Objective analysis only
            1 = Diagnostic wind module

        Compute Froude number adjustment
        effects ? (IFRADJ)                    Default: 1       ! IFRADJ =  1  !
        (0 = NO, 1 = YES)
```
Page 8

Appendix D - CALMET Input.txt

```
Compute kinematic effects ? (IKINE)     Default: 0      ! IKINE  =  0  !
(0 = NO, 1 = YES)

Use O'Brien procedure for adjustment
of the vertical velocity ? (IOBR)       Default: 0      ! IOBR  =  0  !
(0 = NO, 1 = YES)

Compute slope flow effects ? (ISLOPE)   Default: 1      ! ISLOPE  =  1  !
(0 = NO, 1 = YES)

Extrapolate surface wind observations
to upper layers ? (IEXTRP)              Default: -4     ! IEXTRP = -4  !
(1 = no extrapolation is done,
 2 = power law extrapolation used,
 3 = user input multiplicative factors
     for layers 2 - NZ used (see FEXTRP array)
 4 = similarity theory used
-1, -2, -3, -4 = same as above except layer 1 data
     at upper air stations are ignored

Extrapolate surface winds even
if calm? (ICALM)                        Default: 0      ! ICALM  =  0  !
(0 = NO, 1 = YES)

Layer-dependent biases modifying the weights of
surface and upper air stations (BIAS(NZ))
   -1<=BIAS<=1
Negative BIAS reduces the weight of upper air stations
  (e.g. BIAS=-0.1 reduces the weight of upper air stations
by 10%; BIAS= -1, reduces their weight by 100 %)
Positive BIAS reduces the weight of surface stations
  (e.g. BIAS= 0.2 reduces the weight of surface stations
by 20%; BIAS=1 reduces their weight by 100%)
Zero BIAS leaves weights unchanged (1/R**2 interpolation)
Default: NZ*0
                          ! BIAS = 0 , 0 , 0 , 0 , 0 , 0 , 0 , 0 , 0 ,
0 !

Minimum distance from nearest upper air station
to surface station for which extrapolation
of surface winds at surface station will be allowed
(RMIN2: Set to -1 for IEXTRP = 4 or other situations
 where all surface stations should be extrapolated)
                          Default: 4.     ! RMIN2 = -1.0 !

Use gridded prognostic wind field model
output fields as input to the diagnostic
wind field model (IPROG)                Default: 0      ! IPROG =  14  !
(0 = No, [IWFCOD = 0 or 1]
 1 = Yes, use CSUMM prog. winds as Step 1 field, [IWFCOD = 0]
 2 = Yes, use CSUMM prog. winds as initial guess field [IWFCOD = 1]
 3 = Yes, use winds from MM4.DAT file as Step 1 field [IWFCOD = 0]
 4 = Yes, use winds from MM4.DAT file as initial guess field [IWFCOD = 1]
 5 = Yes, use winds from MM4.DAT file as observations [IWFCOD = 1]
 13 = Yes, use winds from MM5/3D.DAT file as Step 1 field [IWFCOD = 0]
 14 = Yes, use winds from MM5/3D.DAT file as initial guess field [IWFCOD = 1]
 15 = Yes, use winds from MM5/3D.DAT file as observations [IWFCOD = 1]

Timestep (hours) of the prognostic
model input data    (ISTEPPG)           Default: 1      ! ISTEPPG  =  1   !

Use coarse CALMET fields as initial guess fields (IGFMET)
```
                                    Page 9

BLM_0068047

Appendix D - CALMET Input.txt
(overwrites IGF based on prognostic wind fields if any)
                                        Default: 0        ! IGFMET =  0  !

RADIUS OF INFLUENCE PARAMETERS

    Use varying radius of influence     Default: F        ! LVARY =  T!
    (if no stations are found within RMAX1,RMAX2,
     or RMAX3, then the closest station will be used)

    Maximum radius of influence over land
    in the surface layer (RMAX1)        No default        ! RMAX1 = 30. !
                                        Units: km
    Maximum radius of influence over land
    aloft (RMAX2)                       No default        ! RMAX2 = 100. !
                                        Units: km
    Maximum radius of influence over water
    (RMAX3)                             No default        ! RMAX3 = 500. !
                                        Units: km


OTHER WIND FIELD INPUT PARAMETERS

    Minimum radius of influence used in
    the wind field interpolation (RMIN)  Default: 0.1     ! RMIN = 0.1 !
                                        Units: km
    Radius of influence of terrain
    features (TERRAD)                   No default        ! TERRAD = 40. !

                                        Units: km
    Relative weighting of the first
    guess field and observations in the
    SURFACE layer (R1)                  No default        ! R1 = 30. !
    (R1 is the distance from an         Units: km
    observational station at which the
    observation and first guess field are
    equally weighted)

    Relative weighting of the first
    guess field and observations in the
    layers ALOFT (R2)                   No default        ! R2 = 50. !
    (R2 is applied in the upper layers  Units: km
    in the same manner as R1 is used in
    the surface layer).

    Relative weighting parameter of the
    prognostic wind field data (RPROG)  No default        ! RPROG = 0. !
    (Used only if IPROG = 1)            Units: km
    -----------------------

    Maximum acceptable divergence in the
    divergence minimization procedure
    (DIVLIM)                            Default: 5.E-6  ! DIVLIM= 5.0E-06 !

    Maximum number of iterations in the
    divergence min. procedure (NITER)   Default: 50       ! NITER =  50   !

    Number of passes in the smoothing
    procedure (NSMTH(NZ))
    NOTE: NZ values must be entered
        Default: 2,(mxnz-1)*4 ! NSMTH =
2 ,  4 ,  4 ,  4 ,  4 ,  4 ,  4 ,  4 ,  4 !

    Maximum number of stations used in
                        Page 10

BLM_0068048

```
                    Appendix D - CALMET Input.txt
      each layer for the interpolation of
      data to a grid point (NINTR2(NZ))
      NOTE: NZ values must be entered       Default: 99.     ! NINTR2 =
5 , 5 , 5 , 5 , 5 , 5 , 5 , 5 , 5 , 5 !

      Critical Froude number (CRITFN)       Default: 1.0     ! CRITFN = 1. !

      Empirical factor controlling the
      influence of kinematic effects
      (ALPHA)                               Default: 0.1     ! ALPHA = 0.1 !

      Multiplicative scaling factor for
      extrapolation of surface observations
      to upper layers (FEXTR2(NZ))          Default: NZ*0.0
      ! FEXTR2 = 0., 0., 0., 0., 0., 0., 0., 0., 0., 0. !
      (Used only if IEXTRP = 3 or -3)


   BARRIER INFORMATION

      Number of barriers to interpolation
      of the wind fields (NBAR)             Default: 0       ! NBAR =  0  !

      Level (1 to NZ) up to which barriers
      apply (KBAR)                          Default: NZ      ! KBAR =  10  !

      THE FOLLOWING 4 VARIABLES ARE INCLUDED
      ONLY IF NBAR > 0
      NOTE: NBAR values must be entered     No defaults
            for each variable               Units: km

         X coordinate of BEGINNING
         of each barrier (XBBAR(NBAR))      ! XBBAR = 0. !
         Y coordinate of BEGINNING
         of each barrier (YBBAR(NBAR))      ! YBBAR = 0. !

         X coordinate of ENDING
         of each barrier (XEBAR(NBAR))      ! XEBAR = 0. !
         Y coordinate of ENDING
         of each barrier (YEBAR(NBAR))      ! YEBAR = 0. !


   DIAGNOSTIC MODULE DATA INPUT OPTIONS

      Surface temperature (IDIOPT1)         Default: 0       ! IDIOPT1 =  0  !
         0 = Compute internally from
             hourly surface observations
         1 = Read preprocessed values from
             a data file (DIAG.DAT)

         Surface met. station to use for
         the surface temperature (ISURFT)   No default       ! ISURFT =  1  !
         (Must be a value from 1 to NSSTA)
         (Used only if IDIOPT1 = 0)
         -------------------------

      Domain-averaged temperature lapse
      rate (IDIOPT2)                        Default: 0       ! IDIOPT2 =  0  !
         0 = Compute internally from
             twice-daily upper air observations
         1 = Read hourly preprocessed values
             from a data file (DIAG.DAT)

                              Page 11
```

BLM_0068049

```
                    Appendix_D - CALMET Input.txt
     Upper air station_to use for
     the domain-scale lapse rate (IUPT) No default    ! IUPT   =  2  !
     (Must be a value from 1 to NUSTA)
     (Used only if IDIOPT2 = 0)
     ------------------------

     Depth through which the domain-scale
     lapse rate is computed (ZUPT)       Default: 200.  ! ZUPT = 200. !
     (Used only if IDIOPT2 = 0)          Units: meters
     ------------------------

Domain-averaged wind components
(IDIOPT3)                               Default: 0      ! IDIOPT3 =  0  !
     0 = Compute internally from
         twice-daily upper air observations
     1 = Read hourly preprocessed values
         a data file (DIAG.DAT)

     Upper air station to use for
     the domain-scale winds (IUPWND)    Default: -1    ! IUPWND = -1  !
     (Must be a value from -1 to NUSTA)
     (Used only if IDIOPT3 = 0)
     ------------------------

     Bottom and top of layer through
     which the domain-scale winds
     are computed
     (ZUPWND(1), ZUPWND(2))             Defaults: 1., 1000. ! ZUPWND= 1., 1000. !
     (Used only if IDIOPT3 = 0)         Units: meters
     ------------------------

Observed surface wind components
for wind field module (IDIOPT4)  Default: 0      ! IDIOPT4 =  0  !
     0 = Read WS, WD from a surface
         data file (SURF.DAT)
     1 = Read hourly preprocessed U, V from
         a data file (DIAG.DAT)

Observed upper air wind components
for wind field module (IDIOPT5)  Default: 0      ! IDIOPT5 =  0  !
     0 = Read WS, WD from an upper
         air data file (UP1.DAT, UP2.DAT, etc.)
     1 = Read hourly preprocessed U, V from
         a data file (DIAG.DAT)

LAKE BREEZE INFORMATION

   Use Lake Breeze Module  (LLBREZE)
                                      Default: F       ! LLBREZE = F !

     Number of lake breeze regions (NBOX)           ! NBOX =  0  !

  X Grid line 1 defining the region of interest
                                                   ! XG1 = 0. !
  X Grid line 2 defining the region of interest
                                                   ! XG2 = 0. !
  Y Grid line 1 defining the region of interest
                                                   ! YG1 = 0. !
  Y Grid line 2 defining the region of interest
                                                   ! YG2 = 0. !

   X Point defining the coastline (Straight line)
            (XBCST)  (KM)  Default: none  ! XBCST = 0. !
                            Page 12
```

BLM_0068050

Appendix D - CALMET Input.txt

```
      Y Point defining the coastline (Straight line)
              (YBCST)  (KM)   Default: none   ! YBCST = 0. !

      X Point defining the coastline (Straight line)
              (XECST)  (KM)   Default: none   ! XECST = 0. !

      Y Point defining the coastline (Straight line)
              (YECST)  (KM)   Default: none   ! YECST = 0. !

  Number of stations in the region    Default: none ! NLB =  0 !
  (Surface stations + upper air stations)

  Station ID's  in the region   (METBXID(NLB))
  (Surface stations first, then upper air stations)
    ! METBXID =  0 !

!END!


--------------------------------------------------------------------------------

INPUT GROUP: 6 -- Mixing Height, Temperature and Precipitation Parameters
--------------

   EMPIRICAL MIXING HEIGHT CONSTANTS

      Neutral, mechanical equation
      (CONSTB)                        Default: 1.41   ! CONSTB = 1.41 !
      Convective mixing ht. equation
      (CONSTE)                        Default: 0.15   ! CONSTE = 0.15 !
      Stable mixing ht. equation
      (CONSTN)                        Default: 2400.  ! CONSTN = 2400.!
      Overwater mixing ht. equation
      (CONSTW)                        Default: 0.16   ! CONSTW = 0.16 !
      Absolute value of Coriolis
      parameter (FCORIOL)             Default: 1.E-4  ! FCORIOL = 1.0E-04!
                                      Units: (1/s)

   SPATIAL AVERAGING OF MIXING HEIGHTS

      Conduct spatial averaging
      (IAVEZI)  (0=no, 1=yes)         Default: 1      ! IAVEZI =  1  !

      Max. search radius in averaging
      process (MNMDAV)                Default: 1      ! MNMDAV =  10  !
                                      Units: Grid
                                             cells
      Half-angle of upwind looking cone
      for averaging (HAFANG)          Default: 30.    ! HAFANG = 30. !
                                      Units: deg.
      Layer of winds used in upwind
      averaging (ILEVZI)              Default: 1      ! ILEVZI =  1  !
      (must be between 1 and NZ)


   CONVECTIVE MIXING HEIGHT OPTIONS:
      Method to compute the convective
      mixing height(IMIHXH)           Default: 1      ! IMIXH =  1  !
         1: Maul-Carson for land and water cells
        -1: Maul-Carson for land cells only -
            OCD mixing height overwater
                                   Page 13
```

BLM_0068051

```
                    Appendix D - CALMET Input.txt
    2: Batchvarova and Gryning for land and water cells
   -2: Batchvarova and Gryning for land cells only
       OCD mixing height overwater

Threshold buoyancy flux required to
sustain convective mixing height growth
overland (THRESHL)                    Default: 0.05   ! THRESHL = 0.05 !
(expressed as a heat flux             units: W/m3
 per meter of boundary layer)


Threshold buoyancy flux required to
sustain convective mixing height growth
overwater (THRESHW)                   Default: 0.05   ! THRESHW = 0.05 !
(expressed as a heat flux             units: W/m3
 per meter of boundary layer)


Option for overwater lapse rates used
in convective mixing height growth
(ITWPROG)                             Default: 0       ! ITWPROG =  0  !
0 : use SEA.DAT lapse rates and deltaT (or assume neutral
    conditions if missing)
1 : use prognostic lapse rates (only if IPROG>2)
    and SEA.DAT deltaT (or neutral if missing)
2 : use prognostic lapse rates and prognostic delta T
    (only if iprog>12 and 3D.DAT version# 2.0 or higher)

Land Use category ocean in 3D.DAT datasets
(ILUOC3D)                             Default: 16      ! ILUOC3D =  16  !
Note: if 3D.DAT from MM5 version 3.0, iluoc3d = 16
      if MM4.DAT,           typically iluoc3d = 7


OTHER MIXING HEIGHT VARIABLES

Minimum potential temperature lapse
rate in the stable layer above the
current convective mixing ht.         Default: 0.001  ! DPTMIN = 0.001 !
(DPTMIN)                              Units: deg. K/m
Depth of layer above current conv.
mixing height through which lapse     Default: 200.   ! DZZI = 200. !
rate is computed (DZZI)               Units: meters

Minimum overland mixing height        Default: 50.    ! ZIMIN = 50. !
(ZIMIN)                              Units: meters
Maximum overland mixing height        Default: 3000.  ! ZIMAX = 3000. !
(ZIMAX)                              Units: meters
Minimum overwater mixing height       Default:   50.  ! ZIMINW = 50. !
(ZIMINW) -- (Not used if observed     Units: meters
overwater mixing hts. are used)
Maximum overwater mixing height       Default: 3000.  ! ZIMAXW = 3000. !
(ZIMAXW) -- (Not used if observed     Units: meters
overwater mixing hts. are used)


OVERWATER SURFACE FLUXES METHOD and PARAMETERS
     (ICOARE)                         Default: 10      ! ICOARE =  10   !
     0: original deltaT method (OCD)
    10: COARE with no wave parameterization (jwave=0, Charnock)
    11: COARE with wave option jwave=1 (Oost et al.)
        and default wave properties
   -11: COARE with wave option jwave=1 (Oost et al.)
                    Page 14
```

```
                    Appendix D - CALMET Input.txt
            and observed wave properties (must be in SEA.DAT files)
      12: COARE with wave option 2 (Taylor and Yelland)
          and default wave properties
     -12: COARE with wave option 2 (Taylor and Yelland)
          and observed wave properties (must be in SEA.DAT files)

    Coastal/Shallow water length scale (DSHELF)
    (for modified z0 in shallow water)
    ( COARE fluxes only)
                                          Default : 0.        ! DSHELF = 0. !
                                          units: km

     COARE warm layer computation (IWARM)               ! IWARM =  0    !
     1: on - 0: off (must be off if SST measured with
     IR radiometer)              Default: 0

     COARE cool skin layer computation (ICOOL)          ! ICOOL =  0    !
     1: on - 0: off (must be off if SST measured with
     IR radiometer)              Default: 0


TEMPERATURE PARAMETERS

   3D temperature from observations or
   from prognostic data? (ITPROG)     Default:0        ! ITPROG =  0    !

      0 = Use Surface and upper air stations
          (only if NOOBS = 0)
      1 = Use Surface stations (no upper air observations)
          Use MM5/3D for upper air data
          (only if NOOBS = 0,1)
      2 = No surface or upper air observations
          Use MM5/3D for surface and upper air data
          (only if NOOBS = 0,1,2)

   Interpolation type
   (1 = 1/R ; 2 = 1/R**2)               Default:1       ! IRAD =  1 !

   Radius of influence for temperature
   interpolation (TRADKM)            Default: 500.     ! TRADKM = 500. !
                                     Units: km

   Maximum Number of stations to include
   in temperature interpolation (NUMTS)  Default: 5     ! NUMTS = 5  !

   Conduct spatial averaging of temp-
   eratures (IAVET)  (0=no, 1=yes)   Default: 1         ! IAVET =  1 !
   (will use mixing ht MNMDAV,HAFANG
    so make sure they are correct)

   Default temperature gradient      Default: -.0098   ! TGDEFB = -0.0098 !
   below the mixing height over      Units: K/m
   water (TGDEFB)

   Default temperature gradient      Default: -.0045   ! TGDEFA = -0.0045 !
   above the mixing height over      Units: K/m
   water (TGDEFA)

   Beginning (JWAT1) and ending (JWAT2)
   land use categories for temperature                 ! JWAT1 =  55  !
   interpolation over water -- Make                    ! JWAT2 =  55  !
   bigger than largest land use to disable
```

BLM_0068053

Appendix D - CALMET Input.txt

PRECIP INTERPOLATION PARAMETERS

```
       Method of interpolation (NFLAGP)       Default: 2      ! NFLAGP =  2  !
         (1=1/R,2=1/R**2,3=EXP/R**2)
       Radius of Influence  (SIGMAP)          Default: 100.0  ! SIGMAP = 100. !
         (0.0 => use half dist. btwn          Units: km
          nearest stns w & w/out
          precip when NFLAGP = 3)
       Minimum Precip. Rate Cutoff (CUTP)     Default: 0.01   ! CUTP = 0.01 !
         (values < CUTP = 0.0 mm/hr)          Units: mm/hr
!END!
```

--------------------------------------------------------------------------------

INPUT GROUP: 7 -- Surface meteorological station parameters
--------------

```
       SURFACE STATION VARIABLES
       (One record per station --  14  records in all)
```

|  | Name | ID | X coord. (km) | Y coord. (km) | Time zone | Anem. Ht.(m) |  |
|---|---|---|---|---|---|---|---|
| ! SS1 | ='724673 ' | 724673 | 192.80278 | -56.76238 | 7 | 10 | ! |
| ! SS2 | ='724674 ' | 724674 | 56.92174 | 31.62788 | 7 | 10 | ! |
| ! SS3 | ='724676 ' | 724676 | 145.32097 | -57.80018 | 7 | 10 | ! |
| ! SS4 | ='724765 ' | 724765 | 56.70552 | -138.54949 | 7 | 10 | ! |
| ! SS5 | ='725700 ' | 725700 | 86.20102 | 83.75262 | 7 | 10 | ! |
| ! SS6 | ='725717 ' | 725717 | 71.60376 | -23.75536 | 7 | 10 | ! |
| ! SS7 | ='724675 ' | 724675 | 140.12817 | -9.82363 | 7 | 10 | ! |
| ! SS8 | ='724677 ' | 724677 | 140.99296 | -133.81956 | 7 | 10 | ! |
| ! SS9 | ='724700 ' | 724700 | -188.8634 | -12.44502 | 7 | 10 | ! |
| ! SS10 | ='724760 ' | 724760 | 1.47001 | -68.4891 | 7 | 10 | ! |
| ! SS11 | ='725645 ' | 725645 | 240.06771 | 177.8354 | 7 | 10 | ! |
| ! SS12 | ='725705 ' | 725705 | -82.04296 | 76.26711 | 7 | 10 | ! |
| ! SS13 | ='725715 ' | 725715 | 113.01147 | 82.21655 | 7 | 10 | ! |
| ! SS14 | ='725775 ' | 725775 | -208.02658 | 173.10017 | 7 | 10 | ! |

```
         1
           Four character string for station name
           (MUST START IN COLUMN 9)

         2
           Six digit integer for station ID

!END!
```

--------------------------------------------------------------------------------

INPUT GROUP: 8 -- Upper air meteorological station parameters
--------------

```
       UPPER AIR STATION VARIABLES
       (One record per station --  4  records in all)
```

|  | Name | ID | X coord. (km) | Y coord. (km) | Time zone |
|---|---|---|---|---|---|

Page 16

BLM_0068054

```
                              Appendix D - CALMET Input.txt
! US1  ='DEN '     23062      315.28071     7.92046    7  !
! US2  ='GJT '     23066      0.86481     -68.37819    7  !
! US3  ='RIV '     24061      7.42417     368.1962     7  !
! US4  ='SLC '     24127     -288.5512    119.63815    7  !
------------------
        1
          Four character string for station name
          (MUST START IN COLUMN 9)

        2
          Five digit integer for station ID

!END!


--------------------------------------------------------------------------

INPUT GROUP: 9 -- Precipitation station parameters
--------------

          PRECIPITATION STATION VARIABLES
          (One record per station --  36  records in all)
          (NOT INCLUDED IF NPSTA = 0)

                1              2
               Name     Station     X coord.    Y coord.
                        Code        (km)        (km)
               ------------------------------------------


! PS1   = 'CO1 '    50183     256.70884      56.1285       !
! PS2   = 'CO2 '    50263     229.5102      -79.85819      !
! PS3   = 'CO3 '    50372     148.2995      -61.48177      !
! PS4   = 'CO4 '    51713     155.67749    -142.75635      !
! PS5   = 'CO5 '    51959     135.92498     -95.01483      !
! PS6   = 'CO6 '    52286     -35.44634      55.58926      !
! PS7   = 'CO7 '    53488     1.44147      -68.45247       !
! PS8   = 'CO8 '    53500     228.46256      51.52646      !
! PS9   = 'CO9 '    53553     326.70919      79.18088      !
! PS10  = 'CO10 '   53662     138.0568     -133.83537      !
! PS11  = 'CO11 '   54877     251.25467      5.96377       !
! PS12  = 'CO12 '   55484     49.79329       29.76524      !
! PS13  = 'CO13 '   55881     255.9722       35.73841      !
! PS14  = 'CO14 '   55982     186.6794      133.69069      !
! PS15  = 'CO15 '   56203     77.58938     -192.03023      !
! PS16  = 'CO16 '   57031     64.46906      -23.78176      !
! PS17  = 'CO17 '   57296     239.41586     109.25644      !
! PS18  = 'CO18'    58064     188.42576     -53.2061       !
! PS19  = 'CO19'    59096     200.52609      34.08253      !
! PS20  = 'UT1 '    420336    -92.89923    -125.25084      !
! PS21  = 'UT2 '    421590    -218.95302    134.55839      !
! PS22  = 'UT3 '    422385    -242.68607    138.98915      !
! PS23  = 'UT4 '    422702    -245.60556    3.9294         !
! PS24  = 'UT5 '    423418    -138.61765    -83.86521      !
! PS25  = 'UT6 '    423611    -189.35866   -151.26663      !
! PS26  = 'UT7 '    425815    -165.11084    92.46276       !
! PS27  = 'UT8 '    426127    -128.48643    88.0516        !
! PS28  = 'UT9 '    426374    -226.63346    112.56558      !
! PS29  = 'UT10'    426648    -250.80103    105.92216      !
! PS30  = 'UT11'    427026    -194.63336    -14.18884      !
! PS31  = 'UT12'    427729    -227.26656    -4.03969       !
! PS32  = 'UT13'    427959    -216.47897    23.41197       !
! PS33  = 'WY1 '    483100    -201.12308    171.09745      !
```

BLM_0068055

```
                          Appendix D - CALMET Input.txt
! PS34 = 'WY2 '    485420    244.28682        176.0823        !
! PS35 = 'WY3 '    486555   -148.02077        171.71351       !
! PS36 = 'WY4 '    486597    -30.70806        174.02033       !


-------------------
        1
        Four character string for station name
        (MUST START IN COLUMN 9)

        2
        Six digit station code composed of state
        code (first 2 digits) and station ID (last
        4 digits)

!END!
```

BLM_0068056

# APPENDIX E

## Sample CALPUFF Model Control File

BLM_0068057

*[This page intentionally left blank.]*

BLM_0068058

```
White River EIS
---------------- Run title (3 lines) -------------------------------------

                     CALPUFF MODEL CONTROL FILE
                     --------------------------

-----------------------------------------------------------------------------

INPUT GROUP: 0 -- Input and Output File Names

--------------
Default Name  Type          File Name
------------  ----          ---------
CALMET.DAT    input    ! METDAT =  !
   or
ISCMET.DAT    input    * ISCDAT =              *
   or
PLMMET.DAT    input    * PLMDAT =              *
   or
PROFILE.DAT   input    * PRFDAT =              *
SURFACE.DAT   input    * SFCDAT =              *
RESTARTB.DAT  input    * RSTARTB= RESTARTE.DAT *
-----------------------------------------------------------------------------
CALPUFF.LST   output   ! PUFLST =     !
CONC.DAT      output   ! CONDAT =     !
DFLX.DAT      output   ! DFDAT  =     !
WFLX.DAT      output   ! WFDAT  =     !

VISB.DAT      output   ! VISDAT =     !
TK2D.DAT      output   * T2DDAT =              *
RHO2D.DAT     output   * RHODAT =              *
RESTARTE.DAT  output   * RSTARTE=   *
-----------------------------------------------------------------------------
Emission Files
--------------
PTEMARB.DAT   input    * PTDAT  =              *
VOLEMARB.DAT  input    * VOLDAT =              *
BAEMARB.DAT   input    * ARDAT  =              *
LNEMARB.DAT   input    * LNDAT  =              *
-----------------------------------------------------------------------------
Other Files
-----------
OZONE.DAT     input    ! OZDAT  = !
VD.DAT        input    * VDDAT  =              *
CHEM.DAT      input    * CHEMDAT=              *
H2O2.DAT      input    * H2O2DAT=              *
HILL.DAT      input    * HILLDAT=            *
HILLRCT.DAT   input    * RCTDAT=             *
COASTLN.DAT   input    * CSTDAT=             *
FLUXBDY.DAT   input    * BDYDAT=             *
BCON.DAT      input    * BCNDAT=             *
DEBUG.DAT     output   * DEBUG =             *
MASSFLX.DAT   output   * FLXDAT=             *
MASSBAL.DAT   output   * BALDAT=             *
FOG.DAT       output   * FOGDAT=             *
-----------------------------------------------------------------------------
All file names will be converted to lower case if LCFILES = T
Otherwise, if LCFILES = F, file names will be converted to UPPER CASE
         T = lower case      ! LCFILES = F !
         F = UPPER CASE
NOTE: (1) file/path names can be up to 70 characters in length


Provision for multiple input files
----------------------------------

     Number of CALMET.DAT files for run (NMETDAT)
                                   Default: 1       ! NMETDAT =   12   !

     Number of PTEMARB.DAT files for run (NPTDAT)
                                   Default: 0       ! NPTDAT =  0  !

     Number of BAEMARB.DAT files for run (NARDAT)
                                   Default: 0       ! NARDAT =  0  !

     Number of VOLEMARB.DAT files for run (NVOLDAT)
                                   Default: 0       ! NVOLDAT =  0  !

!END!

-------------
```

```
Subgroup (0a)
-------------

  The following CALMET.DAT filenames are processed in sequence if NMETDAT>1

Default Name  Type          File Name
------------  ----          ---------

-------------------------------------------------------------------------------

INPUT GROUP: 1 -- General run control parameters
--------------

    Option to run all periods found
    in the met. file     (METRUN)   Default: 0      ! METRUN =   0  !

         METRUN = 0 - Run period explicitly defined below
         METRUN = 1 - Run all periods in met. file

    Starting date:   Year   (IBYR)  --    No default  ! IBYR  =      !
                     Month  (IBMO)  --    No default  ! IBMO  =      !
                     Day    (IBDY)  --    No default  ! IBDY  =      !
    Starting time:   Hour   (IBHR)  --    No default  ! IBHR  =   0  !
                     Minute (IBMIN) --    No default  * IBMIN =   0  *
                     Second (IBSEC) --    No default  * IBSEC =   0  *


    (These are only used if METRUN = 0)

    Base time zone       (XBTZ) -- No default   ! XBTZ= 7.0 !
    The zone is the number of hours that must be
    ADDED to the time to obtain UTC (or GMT)
    Examples: PST = 8., MST = 7.
              CST = 6., EST = 5.

    Length of modeling time-step (seconds)
    Equal to update period in the primary
    meteorological data files, or an
    integer fraction of it (1/2, 1/3 ...)
    Must be no larger than 1 hour
    (NSECDT)                        Default:3600   * NSECDT =  3600 *
                                    Units: seconds

    Length of run (hours) (IRLG) -- No default     ! IRLG =    !

    Number of chemical species (NSPEC)
                                    Default: 5     ! NSPEC =  10  !

    Number of chemical species
    to be emitted  (NSE)            Default: 3     ! NSE =  8  !

    Flag to stop run after
    SETUP phase (ITEST)             Default: 2     ! ITEST =  2   !
    (Used to allow checking
    of the model inputs, files, etc.)
            ITEST = 1 - STOPS program after SETUP phase
            ITEST = 2 - Continues with execution of program
                        after SETUP

    Restart Configuration:

        Control flag (MRESTART)   Default: 0      ! MRESTART =  2   !

            0 = Do not read or write a restart file
            1 = Read a restart file at the beginning of
                the run
            2 = Write a restart file during run
            3 = Read a restart file at beginning of run
                and write a restart file during run

        Number of periods in Restart
        output cycle (NRESPD)     Default: 0      ! NRESPD =  10  !

            0 = File written only at last period
           >0 = File updated every NRESPD periods

    Meteorological Data Format (METFM)
                                  Default: 1     ! METFM =  1   !

        METFM = 1 - CALMET binary file (CALMET.MET)
```

BLM_0068060

```
        METFM = 2 - ISC ASCII file (ISCMET.MET)
        METFM = 3 - AUSPLUME ASCII file (PLMMET.MET)
        METFM = 4 - CTDM plus tower file (PROFILE.DAT) and
                    surface parameters file (SURFACE.DAT)
        METFM = 5 - AERMET tower file (PROFILE.DAT) and
                    surface parameters file (SURFACE.DAT)

Meteorological Profile Data Format (MPRFFM)
        (used only for METFM = 1, 2, 3)
                                Default: 1       ! MPRFFM =  1   !

        MPRFFM = 1 - CTDM plus tower file (PROFILE.DAT)
        MPRFFM = 2 - AERMET tower file (PROFILE.DAT)

PG sigma-y is adjusted by the factor (AVET/PGTIME)**0.2
Averaging Time (minutes) (AVET)
                                Default: 60.0    ! AVET = 60. !
PG Averaging Time (minutes) (PGTIME)
                                Default: 60.0    ! PGTIME = 60. !


!END!


-------------------------------------------------------------------------

INPUT GROUP: 2 -- Technical options
--------------


    Vertical distribution used in the
    near field (MGAUSS)                 Default: 1       ! MGAUSS =  1   !
        0 = uniform
        1 = Gaussian

    Terrain adjustment method
    (MCTADJ)                            Default: 3       ! MCTADJ =  3   !
        0 = no adjustment
        1 = ISC-type of terrain adjustment
        2 = simple, CALPUFF-type of terrain
            adjustment
        3 = partial plume path adjustment

    Subgrid-scale complex terrain
    flag (MCTSG)                        Default: 0       ! MCTSG =  0   !
        0 = not modeled
        1 = modeled

    Near-field puffs modeled as
    elongated slugs? (MSLUG)            Default: 0       ! MSLUG =  0   !
        0 = no
        1 = yes (slug model used)

    Transitional plume rise modeled?
    (MTRANS)                            Default: 1       ! MTRANS =  1   !
        0 = no  (i.e., final rise only)
        1 = yes (i.e., transitional rise computed)

    Stack tip downwash? (MTIP)          Default: 1       ! MTIP =  1  !
        0 = no  (i.e., no stack tip downwash)
        1 = yes (i.e., use stack tip downwash)

    Method used to simulate building
    downwash? (MBDW)                    Default: 1       ! MBDW =  1  !
        1 = ISC method
        2 = PRIME method

    Vertical wind shear modeled above
    stack top? (MSHEAR)                 Default: 0       ! MSHEAR =  0  !
        0 = no  (i.e., vertical wind shear not modeled)
        1 = yes (i.e., vertical wind shear modeled)

    Puff splitting allowed? (MSPLIT)    Default: 0       ! MSPLIT =  0  !
        0 = no (i.e., puffs not split)
        1 = yes (i.e., puffs are split)

    Chemical mechanism flag (MCHEM)     Default: 1       ! MCHEM =  1   !
        0 = chemical transformation not
            modeled
        1 = transformation rates computed
            internally (MESOPUFF II scheme)
```

BLM_0068061

```
        2 = user-specified transformation
            rates used
        3 = transformation rates computed
            internally (RIVAD/ARM3 scheme)
        4 = secondary organic aerosol formation
            computed (MESOPUFF II scheme for OH)

Aqueous phase transformation flag (MAQCHEM)
(Used only if MCHEM = 1, or 3)       Default: 0     ! MAQCHEM =  0   !
        0 = aqueous phase transformation
            not modeled
        1 = transformation rates adjusted
            for aqueous phase reactions

Wet removal modeled ? (MWET)         Default: 1     ! MWET =  1   !
        0 = no
        1 = yes

Dry deposition modeled ? (MDRY)      Default: 1     ! MDRY =  1   !
        0 = no
        1 = yes
        (dry deposition method specified
         for each species in Input Group 3)


Gravitational settling (plume tilt)
modeled ? (MTILT)                    Default: 0     ! MTILT =  0   !
        0 = no
        1 = yes
        (puff center falls at the gravitational
         settling velocity for 1 particle species)

Restrictions:
        - MDRY  = 1
        - NSPEC = 1  (must be particle species as well)
        - sg    = 0  GEOMETRIC STANDARD DEVIATION in Group 8 is
                     set to zero for a single particle diameter

Method used to compute dispersion
coefficients (MDISP)                 Default: 3     ! MDISP =  3   !

        1 = dispersion coefficients computed from measured values
            of turbulence, sigma v, sigma w
        2 = dispersion coefficients from internally calculated
            sigma v, sigma w using micrometeorological variables
            (u*, w*, L, etc.)
        3 = PG dispersion coefficients for RURAL areas (computed using
            the ISCST multi-segment approximation) and MP coefficients in
            urban areas
        4 = same as 3 except PG coefficients computed using
            the MESOPUFF II eqns.
        5 = CTDM sigmas used for stable and neutral conditions.
            For unstable conditions, sigmas are computed as in
            MDISP = 3, described above.  MDISP = 5 assumes that
            measured values are read

Sigma-v/sigma-theta, sigma-w measurements used? (MTURBVW)
(Used only if MDISP = 1 or 5)        Default: 3     ! MTURBVW =  3 !
        1 = use sigma-v or sigma-theta measurements
            from PROFILE.DAT to compute sigma-y
            (valid for METFM = 1, 2, 3, 4, 5)
        2 = use sigma-w measurements
            from PROFILE.DAT to compute sigma-z
            (valid for METFM = 1, 2, 3, 4, 5)
        3 = use both sigma-(v/theta) and sigma-w
            from PROFILE.DAT to compute sigma-y and sigma-z
            (valid for METFM = 1, 2, 3, 4, 5)
        4 = use sigma-theta measurements
            from PLMMET.DAT to compute sigma-y
            (valid only if METFM = 3)

Back-up method used to compute dispersion
when measured turbulence data are
missing (MDISP2)                     Default: 3     ! MDISP2 =  3 !
(used only if MDISP = 1 or 5)
        2 = dispersion coefficients from internally calculated
            sigma v, sigma w using micrometeorological variables
            (u*, w*, L, etc.)
        3 = PG dispersion coefficients for RURAL areas (computed using
            the ISCST multi-segment approximation) and MP coefficients in
            urban areas
```

BLM_0068062

```
    4 = same as 3 except PG coefficients computed using
        the MESOPUFF II eqns.

[DIAGNOSTIC FEATURE]
Method used for Lagrangian timescale for Sigma-y
(used only if MDISP=1,2 or MDISP2=1,2)
(MTAULY)                              Default: 0      ! MTAULY =  0 !
    0 = Draxler default 617.284 (s)
    1 = Computed as Lag. Length / (.75 q) -- after SCIPUFF
   10 < Direct user input (s)          -- e.g., 306.9


[DIAGNOSTIC FEATURE]
Method used for Advective-Decay timescale for Turbulence
(used only if MDISP=2 or MDISP2=2)
(MTAUADV)                             Default: 0      ! MTAUADV =  0 !
    0 = No turbulence advection
    1 = Computed (OPTION NOT IMPLEMENTED)
   10 < Direct user input (s)    -- e.g., 300


Method used to compute turbulence sigma-v &
sigma-w using micrometeorological variables
(Used only if MDISP = 2 or MDISP2 = 2)
(MCTURB)                              Default: 1      ! MCTURB =  1 !
    1 = Standard CALPUFF subroutines
    2 = AERMOD subroutines

PG sigma-y,z adj. for roughness?      Default: 0      ! MROUGH =  0 !
(MROUGH)
    0 = no
    1 = yes

Partial plume penetration of          Default: 1      ! MPARTL =  1 !
elevated inversion?
(MPARTL)
    0 = no
    1 = yes

Strength of temperature inversion     Default: 0      ! MTINV =  0 !
provided in PROFILE.DAT extended records?
(MTINV)
    0 = no (computed from measured/default gradients)
    1 = yes

PDF used for dispersion under convective conditions?
                                      Default: 0      ! MPDF =  0 !
(MPDF)
    0 = no
    1 = yes

Sub-Grid TIBL module used for shore line?
                                      Default: 0      ! MSGTIBL = 0 !
(MSGTIBL)
    0 = no
    1 = yes

Boundary conditions (concentration) modeled?
                                      Default: 0      ! MBCON = 0 !
(MBCON)
    0 = no
    1 = yes, using formatted BCON.DAT file
    2 = yes, using unformatted CONC.DAT file

Note:  MBCON > 0 requires that the last species modeled
       be 'BCON'.  Mass is placed in species BCON when
       generating boundary condition puffs so that clean
       air entering the modeling domain can be simulated
       in the same way as polluted air.  Specify zero
       emission of species BCON for all regular sources.

Individual source contributions saved?
                                      Default: 0      ! MSOURCE = 0 !
(MSOURCE)
    0 = no
    1 = yes


Analyses of fogging and icing impacts due to emissions from
arrays of mechanically-forced cooling towers can be performed
using CALPUFF in conjunction with a cooling tower emissions
```

```
processor (CTEMISS) and its associated postprocessors.  Hourly
emissions of water vapor and temperature from each cooling tower
cell are computed for the current cell configuration and ambient
conditions by CTEMISS. CALPUFF models the dispersion of these
emissions and provides cloud information in a specialized format
for further analysis. Output to FOG.DAT is provided in either
'plume mode' or 'receptor mode' format.

Configure for FOG Model output?
                                        Default: 0     ! MFOG =  0   !
(MFOG)
     0 = no
     1 = yes  - report results in PLUME Mode format
     2 = yes  - report results in RECEPTOR Mode format


Test options specified to see if
they conform to regulatory
values? (MREG)                          Default: 1     ! MREG =  0   !

     0 = NO checks are made
     1 = Technical options must conform to USEPA
         Long Range Transport (LRT) guidance
                        METFM     1 or 2
                        AVET      60. (min)
                        PGTIME    60. (min)
                        MGAUSS    1
                        MCTADJ    3
                        MTRANS    1
                        MTIP      1
                        MCHEM     1 or 3 (if modeling SOx, NOx)
                        MWET      1
                        MDRY      1
                        MDISP     2 or 3
                        MPDF      0 if MDISP=3
                                  1 if MDISP=2
                        MROUGH    0
                        MPARTL    1
                        SYTDEP    550. (m)
                        MHFTSZ    0

!END!


--------------------------------------------------------------------------------

INPUT GROUP: 3a, 3b -- Species list
-------------------

------------
Subgroup (3a)
------------

  The following species are modeled:

! CSPEC =         SO2 !        !END!
! CSPEC =         SO4 !        !END!
! CSPEC =         NOX !        !END!
! CSPEC =        HNO3 !        !END!
! CSPEC =         NO3 !        !END!
! CSPEC =         PMC !        !END!
! CSPEC =         PMF !        !END!
! CSPEC =          EC !        !END!
! CSPEC =          OC !        !END!
! CSPEC =        SOIL !        !END!
```

| SPECIES NAME (Limit: 12 Characters in length) | MODELED (0=NO, 1=YES) | EMITTED (0=NO, 1=YES) | Dry DEPOSITED (0=NO, 1=COMPUTED-GAS 2=COMPUTED-PARTICLE 3=USER-SPECIFIED) | OUTPUT GROUP NUMBER (0=NONE, 1=1st CGRUP, 2=2nd CGRUP, 3= etc.) |
|---|---|---|---|---|
| ! SO2 = | 1, | 1, | 1, | 0 ! |
| ! SO4 = | 1, | 1, | 2, | 0 ! |
| ! NOX = | 1, | 1, | 1, | 0 ! |
| ! HNO3 = | 1, | 0, | 1, | 0 ! |
| ! NO3 = | 1, | 0, | 2, | 0 ! |
| ! PMC = | 1, | 1, | 2, | 0 ! |
| ! PMF = | 1, | 1, | 2, | 0 ! |
| ! EC = | 1, | 1, | 2, | 0 ! |

BLM_0068064

```
!         OC   =         1,          1,          2,              0  !
!         SOIL =         1,          1,          2,              0  !
   !END!
```

Note:  The last species in (3a) must be 'BCON' when using the
       boundary condition option (MBCON > 0).  Species BCON should
       typically be modeled as inert (no chem transformation or
       removal).


```
-------------
Subgroup (3b)
-------------
```
  The following names are used for Species-Groups in which results
  for certain species are combined (added) prior to output.  The
  CGRUP name will be used as the species name in output files.
  Use this feature to model specific particle-size distributions
  by treating each size-range as a separate species.
  Order must be consistent with 3(a) above.

* CGRUP = PM10 *  *END*
--------------------------------------------------------------------------

INPUT GROUP: 4 -- Map Projection and Grid control parameters
--------------

     Projection for all (X,Y):
     -------------------------

     Map projection
     (PMAP)                     Default: UTM   ! PMAP = LCC  !

        UTM  :  Universal Transverse Mercator
        TTM  :  Tangential Transverse Mercator
        LCC  :  Lambert Conformal Conic
         PS  :  Polar Stereographic
         EM  :  Equatorial Mercator
        LAZA :  Lambert Azimuthal Equal Area

     False Easting and Northing (km) at the projection origin
     (Used only if PMAP= TTM, LCC, or LAZA)
     (FEAST)                    Default=0.0    ! FEAST  = 0.000  !
     (FNORTH)                   Default=0.0    ! FNORTH = 0.000  !

     UTM zone (1 to 60)
     (Used only if PMAP=UTM)
     (IUTMZN)                   No Default     ! IUTMZN =  0   !

     Hemisphere for UTM projection?
     (Used only if PMAP=UTM)
     (UTMHEM)                   Default: N     ! UTMHEM = N  !
        N  :  Northern hemisphere projection
        S  :  Southern hemisphere projection

     Latitude and Longitude (decimal degrees) of projection origin
     (Used only if PMAP= TTM, LCC, PS, EM, or LAZA)
     (RLAT0)                    No Default     ! RLAT0 = 39.75N  !
     (RLON0)                    No Default     ! RLON0 = 108.55W  !

        TTM  :  RLON0 identifies central (true N/S) meridian of projection
                RLAT0 selected for convenience
        LCC  :  RLON0 identifies central (true N/S) meridian of projection
                RLAT0 selected for convenience
        PS   :  RLON0 identifies central (grid N/S) meridian of projection
                RLAT0 selected for convenience
        EM   :  RLON0 identifies central meridian of projection
                RLAT0 is REPLACED by 0.0N (Equator)
        LAZA :  RLON0 identifies longitude of tangent-point of mapping plane
                RLAT0 identifies latitude of tangent-point of mapping plane

     Matching parallel(s) of latitude (decimal degrees) for projection
     (Used only if PMAP= LCC or PS)
     (XLAT1)                    No Default     ! XLAT1 = 38.65N  !
     (XLAT2)                    No Default     ! XLAT2 = 40.85N  !

        LCC  :  Projection cone slices through Earth's surface at XLAT1 and XLAT2
        PS   :  Projection plane slices through Earth at XLAT1
                (XLAT2 is not used)

     ----------
```

BLM_0068065

```
Note:  Latitudes and longitudes should be positive, and include a
       letter N,S,E, or W indicating north or south latitude, and
       east or west longitude.  For example,
       35.9  N Latitude  =  35.9N
       118.7 E Longitude = 118.7E


Datum-region
------------

The Datum-Region for the coordinates is identified by a character
string.  Many mapping products currently available use the model of the
Earth known as the World Geodetic System 1984 (WGS-84).  Other local
models may be in use, and their selection in CALMET will make its output
consistent with local mapping products.  The list of Datum-Regions with
official transformation parameters is provided by the National Imagery and
Mapping Agency (NIMA).

NIMA Datum - Regions(Examples)
------------------------------------------------------------------------------
WGS-84   WGS-84 Reference Ellipsoid and Geoid, Global coverage (WGS84)
NAS-C    NORTH AMERICAN 1927 Clarke 1866 Spheroid, MEAN FOR CONUS (NAD27)
NAR-C    NORTH AMERICAN 1983 GRS 80 Spheroid, MEAN FOR CONUS (NAD83)
NWS-84   NWS 6370KM Radius, Sphere
ESR-S    ESRI REFERENCE 6371KM Radius, Sphere

Datum-region for output coordinates
(DATUM)                      Default: WGS-84   ! DATUM = NAS-C  !
```

METEOROLOGICAL Grid:

```
Rectangular grid defined for projection PMAP,
with X the Easting and Y the Northing coordinate

        No. X grid cells (NX)    No default    ! NX =  176   !
        No. Y grid cells (NY)    No default    ! NY =  127   !
     No. vertical layers (NZ)    No default    ! NZ =  10    !

       Grid spacing (DGRIDKM)    No default    ! DGRIDKM = 3 !
                                 Units: km

           Cell face heights
             (ZFACE(nz+1))       No defaults
                                 Units: m
  ! ZFACE = 0.0, 20.0, 40.0, 80.0, 160.0, 300.0, 600.0, 1000.0, 1500.0, 2200.0, 3500.0 !

        Reference Coordinates
       of SOUTHWEST corner of
           grid cell(1, 1):

       X coordinate (XORIGKM)    No default    ! XORIGKM = -267.54 !
       Y coordinate (YORIGKM)    No default    ! YORIGKM = -178.61 !
                                 Units: km
```

COMPUTATIONAL Grid:

```
The computational grid is identical to or a subset of the MET. grid.
The lower left (LL) corner of the computational grid is at grid point
(IBCOMP, JBCOMP) of the MET. grid.  The upper right (UR) corner of the
computational grid is at grid point (IECOMP, JECOMP) of the MET. grid.
The grid spacing of the computational grid is the same as the MET. grid.

     X index of LL corner (IBCOMP)    No default    ! IBCOMP =  1   !
           (1 <= IBCOMP <= NX)

     Y index of LL corner (JBCOMP)    No default    ! JBCOMP =  1   !
           (1 <= JBCOMP <= NY)

     X index of UR corner (IECOMP)    No default    ! IECOMP =  176   !
           (1 <= IECOMP <= NX)

     Y index of UR corner (JECOMP)    No default    ! JECOMP =  127   !
           (1 <= JECOMP <= NY)
```

SAMPLING Grid (GRIDDED RECEPTORS):

BLM_0068066

```
The lower left (LL) corner of the sampling grid is at grid point
(IBSAMP, JBSAMP) of the MET. grid.  The upper right (UR) corner of the
sampling grid is at grid point (IESAMP, JESAMP) of the MET. grid.
The sampling grid must be identical to or a subset of the computational
grid.  It may be a nested grid inside the computational grid.
The grid spacing of the sampling grid is DGRIDKM/MESHDN.

   Logical flag indicating if gridded
   receptors are used (LSAMP)         Default: T     ! LSAMP = F !
   (T=yes, F=no)

   X index of LL corner (IBSAMP)      No default     ! IBSAMP =  0  !
     (IBCOMP <= IBSAMP <= IECOMP)

   Y index of LL corner (JBSAMP)      No default     ! JBSAMP =  0  !
     (JBCOMP <= JBSAMP <= JECOMP)

   X index of UR corner (IESAMP)      No default     ! IESAMP =  0  !
     (IBCOMP <= IESAMP <= IECOMP)

   Y index of UR corner (JESAMP)      No default     ! JESAMP =  0  !
     (JBCOMP <= JESAMP <= JECOMP)


   Nesting factor of the sampling
     grid (MESHDN)                    Default: 1     ! MESHDN =  1  !
     (MESHDN is an integer >= 1)

!END!


-------------------------------------------------------------------------------


INPUT GROUP: 5 -- Output Options
--------------
                                     *                        *
   FILE                       DEFAULT VALUE           VALUE THIS RUN
   ----                       -------------           --------------

   Concentrations (ICON)            1                 ! ICON =  1   !
   Dry Fluxes (IDRY)                1                 ! IDRY =  1   !
   Wet Fluxes (IWET)                1                 ! IWET =  1   !
   2D Temperature (IT2D)            0                 ! IT2D =  0   !
   2D Density (IRHO)                0                 ! IRHO =  0   !
   Relative Humidity (IVIS)         1                 ! IVIS =  1   !
    (relative humidity file is
     required for visibility
     analysis)
   Use data compression option in output file?
   (LCOMPRS)                        Default: T        ! LCOMPRS = T !

 *
  0 = Do not create file, 1 = create file


   QA PLOT FILE OUTPUT OPTION:

      Create a standard series of output files (e.g.
      locations of sources, receptors, grids ...)
      suitable for plotting?
      (IQAPLOT)                     Default: 1        ! IQAPLOT =  1   !
        0 = no
        1 = yes

   DIAGNOSTIC MASS FLUX OUTPUT OPTIONS:

      Mass flux across specified boundaries
      for selected species reported?
      (IMFLX)                       Default: 0        ! IMFLX =  0  !
        0 = no
        1 = yes (FLUXBDY.DAT and MASSFLX.DAT filenames
                 are specified in Input Group 0)

      Mass balance for each species
      reported?
      (IMBAL)                       Default: 0        ! IMBAL =  0  !
        0 = no
        1 = yes (MASSBAL.DAT filename is
               specified in Input Group 0)
```

BLM_0068067

```
LINE PRINTER OUTPUT OPTIONS:

    Print concentrations (ICPRT)    Default: 0      ! ICPRT =  0  !
    Print dry fluxes (IDPRT)        Default: 0      ! IDPRT =  0  !
    Print wet fluxes (IWPRT)        Default: 0      ! IWPRT =  0  !
    (0 = Do not print, 1 = Print)

    Concentration print interval
    (ICFRQ) in timesteps            Default: 1      ! ICFRQ =  1  !
    Dry flux print interval
    (IDFRQ) in timesteps            Default: 1      ! IDFRQ =  1  !
    Wet flux print interval
    (IWFRQ) in timesteps            Default: 1      ! IWFRQ =  1  !

    Units for Line Printer Output
    (IPRTU)                         Default: 1      ! IPRTU =  3  !
                      for            for
                Concentration     Deposition
        1 =       g/m**3          g/m**2/s
        2 =       mg/m**3         mg/m**2/s
        3 =       ug/m**3         ug/m**2/s
        4 =       ng/m**3         ng/m**2/s
        5 =      Odour Units

    Messages tracking progress of run
    written to the screen ?
    (IMESG)                         Default: 2      ! IMESG =  2  !
        0 = no
        1 = yes (advection step, puff ID)
        2 = yes (YYYYJJJHH, # old puffs, # emitted puffs)


  SPECIES (or GROUP for combined species) LIST FOR OUTPUT OPTIONS

                ---- CONCENTRATIONS ----   ------ DRY FLUXES ------   ------ WET FLUXES ------   --
MASS FLUX --
  SPECIES
  /GROUP       PRINTED?  SAVED ON DISK?   PRINTED?  SAVED ON DISK?   PRINTED?  SAVED ON DISK?   SAVED
ON DISK?
  -------      ------------------------   ------------------------   ------------------------   -----
----------
!        SO2 =    0,         1,            0,         1,              0,         1,               0
!
!        SO4 =    0,         1,            0,         1,              0,         1,               0
!
!        NOX =    0,         1,            0,         1,              0,         1,               0
!
!       HNO3 =    0,         1,            0,         1,              0,         1,               0
!
!        NO3 =    0,         1,            0,         1,              0,         1,               0
!
!        PMC =    0,         1,            0,         1,              0,         1,               0
!
!        PMF =    0,         1,            0,         1,              0,         1,               0
!
!         EC =    0,         1,            0,         1,              0,         1,               0
!
!         OC =    0,         1,            0,         1,              0,         1,               0
!
!       SOIL =    0,         1,            0,         1,              0,         1,               0
*
*       PM10 =    0,         1,            0,         1,              0,         1,               0
*

  Note:  Species BCON (for MBCON > 0) does not need to be saved on disk.


  OPTIONS FOR PRINTING "DEBUG" QUANTITIES (much output)

    Logical for debug output
    (LDEBUG)                        Default: F      ! LDEBUG = F !

    First puff to track
    (IPFDEB)                        Default: 1      ! IPFDEB =  1  !

    Number of puffs to track
    (NPFDEB)                        Default: 1      ! NPFDEB =  1  !

    Met. period to start output
```

```
        (NN1)                          Default: 1      ! NN1 =  1    !

        Met. period to end output
        (NN2)                          Default: 10     ! NN2 =  10   !
!END!
```

```
-----------------------------------------------------------------------------

INPUT GROUP: 6a, 6b, & 6c -- Subgrid scale complex terrain inputs
-------------------------

---------------
Subgroup (6a)
---------------
        Number of terrain features (NHILL)     Default: 0    ! NHILL =  0    !

        Number of special complex terrain
        receptors  (NCTREC)                    Default: 0    ! NCTREC =  0    !

        Terrain and CTSG Receptor data for
        CTSG hills input in CTDM format ?
        (MHILL)                                No Default    ! MHILL =  2    !
        1 = Hill and Receptor data created
            by CTDM processors & read from
            HILL.DAT and HILLRCT.DAT files
        2 = Hill data created by OPTHILL &
            input below in Subgroup (6b);
            Receptor data in Subgroup (6c)

        Factor to convert horizontal dimensions  Default: 1.0  ! XHILL2M = 1.0 !
        to meters (MHILL=1)

        Factor to convert vertical dimensions    Default: 1.0  ! ZHILL2M = 1.0 !
        to meters (MHILL=1)

        X-origin of CTDM system relative to      No Default    ! XCTDMKM = 0 !
        CALPUFF coordinate system, in Kilometers (MHILL=1)

        Y-origin of CTDM system relative to      No Default    ! YCTDMKM = 0 !
        CALPUFF coordinate system, in Kilometers (MHILL=1)

! END !
---------------
Subgroup (6b)
---------------

                   1 **
     HILL information
```

| HILL NO. (m) | XC (km) | YC (km) | THETAH (deg.) | ZGRID (m) | RELIEF (m) | EXPO 1 (m) | EXPO 2 (m) | SCALE 1 (m) | SCALE 2 (m) | AMAX1 AMAX2 (m) |
|---|---|---|---|---|---|---|---|---|---|---|
| ---- -- | ---- ----- | ---- | ------ | ----- | ------ | ------ | ------ | ------- | ------- | --- |

```
---------------
Subgroup (6c)
---------------

     COMPLEX TERRAIN RECEPTOR INFORMATION
```

| | XRCT (km) | YRCT (km) | ZRCT (m) | XHH |
|---|---|---|---|---|
| | ------ | ----- | ------ | ---- |

```
-------------------
1
      Description of Complex Terrain Variables:
           XC, YC = Coordinates of center of hill
           THETAH = Orientation of major axis of hill (clockwise from
                    North)
           ZGRID  = Height of the  0  of the grid above mean sea
                    level
           RELIEF = Height of the crest of the hill above the grid elevation
```

```
        EXPO 1   = Hill-shape exponent for the major axis
        EXPO 2   = Hill-shape exponent for the major axis
        SCALE 1  = Horizontal length scale along the major axis
        SCALE 2  = Horizontal length scale along the minor axis
        AMAX     = Maximum allowed axis length for the major axis
        BMAX     = Maximum allowed axis length for the major axis

        XRCT, YRCT = Coordinates of the complex terrain receptors
        ZRCT     = Height of the ground (MSL) at the complex terrain
                   Receptor
        XHH      = Hill number associated with each complex terrain receptor
                   (NOTE: MUST BE ENTERED AS A REAL NUMBER)
    **
      NOTE: DATA for each hill and CTSG receptor are treated as a separate
            input subgroup and therefore must end with an input group terminator.
```

--------------------------------------------------------------------------------

INPUT GROUP: 7 -- Chemical parameters for dry deposition of gases
--------------

| SPECIES<br>NAME<br>(dimensionless) | DIFFUSIVITY<br><br>(cm**2/s) | ALPHA STAR | REACTIVITY | MESOPHYLL RESISTANCE<br><br>(s/cm) | HENRY'S LAW<br>COEFFICIENT |
|---|---|---|---|---|---|
| ------- | ---------- | ---------- | ---------- | -------------------- | ------------- |
| ! SO2 = | .1509, | 1000.0, | 8.0, | .0, | .04 ! |
| ! NOX = | .1656, | 1.0, | 8.0, | 5.0, | 3.5 ! |
| ! HNO3 = | .1628, | 1.0, | 18.0, | .0, | .0000001 ! |

!END!

--------------------------------------------------------------------------------

INPUT GROUP: 8 -- Size parameters for dry deposition of particles
--------------

```
      For SINGLE SPECIES, the mean and standard deviation are used to
      compute a deposition velocity for NINT (see group 9) size-ranges,
      and these are then averaged to obtain a mean deposition velocity.

      For GROUPED SPECIES, the size distribution should be explicitly
      specified (by the 'species' in the group), and the standard deviation
      for each should be entered as 0.  The model will then use the
      deposition velocity for the stated mean diameter.
```

| SPECIES<br>NAME | GEOMETRIC MASS MEAN<br>DIAMETER<br>(microns) | GEOMETRIC STANDARD<br>DEVIATION<br>(microns) |
|---|---|---|
| ------- | ------------------- | ------------------ |
| ! SO4 = | .48, | 2.0 ! |
| ! NO3 = | .48, | 2.0 ! |
| ! PMC = | 7.0, | 2.0 ! |
| ! PMF = | .48, | 2.0 ! |
| ! EC = | .48, | 2.0 ! |
| ! OC = | .48, | 2.0 ! |
| ! SOIL = | .48, | 2.0 ! |

!END!

--------------------------------------------------------------------------------

INPUT GROUP: 9 -- Miscellaneous dry deposition parameters
--------------

```
      Reference cuticle resistance (s/cm)
      (RCUTR)                          Default: 30   !  RCUTR = 30.0 !
      Reference ground resistance  (s/cm)
      (RGR)                            Default: 10   !   RGR = 10.0 !
      Reference pollutant reactivity
      (REACTR)                         Default: 8    ! REACTR = 8.0 !

      Number of particle-size intervals used to
```

BLM_0068070

```
        evaluate effective particle deposition velocity
        (NINT)                             Default: 9      !   NINT =  9  !

        Vegetation state in unirrigated areas
        (IVEG)                             Default: 1      !  IVEG =  1   !
           IVEG=1 for active and unstressed vegetation
           IVEG=2 for active and stressed vegetation
           IVEG=3 for inactive vegetation

!END!
```

--------------------------------------------------------------------------------

```
INPUT GROUP: 10 -- Wet Deposition Parameters
--------------

                        Scavenging Coefficient -- Units: (sec)**(-1)

             Pollutant       Liquid Precip.       Frozen Precip.
             ---------       -------------        -------------
!              SO2 =           3.0E-05,               0.0E00 !
!              SO4 =           1.0E-04,               3.0E-05 !
!             HNO3 =           6.0E-05,               0.0E00 !
!              NO3 =           1.0E-04,               3.0E-05 !
!              PMC =           1.0E-04,               3.0E-05 !
!              PMF =           1.0E-04,               3.0E-05 !
!               EC =           1.0E-04,               3.0E-05 !
!               OC =           1.0E-04,               3.0E-05 !
!             SOIL =           1.0E-04,               3.0E-05 !

!END!
```

--------------------------------------------------------------------------------

```
INPUT GROUP: 11 -- Chemistry Parameters
--------------

     Ozone data input option (MOZ)      Default: 1              ! MOZ =  1   !
     (Used only if MCHEM = 1, 3, or 4)
        0 = use a monthly background ozone value
        1 = read hourly ozone concentrations from
            the OZONE.DAT data file

     Monthly ozone concentrations
     (Used only if MCHEM = 1, 3, or 4 and
      MOZ = 0 or MOZ = 1 and all hourly O3 data missing)
     (BCKO3) in ppb                  Default: 12*80.
     !  BCKO3 = 60.0, 60.0, 60.0, 60.0, 60.0, 60.0, 60.0, 60.0, 60.0, 60.0, 60.0, 60.0 !

     Monthly ammonia concentrations
     (Used only if MCHEM = 1, or 3)
     (BCKNH3) in ppb                 Default: 12*10.
     !  BCKNH3 = 1.0, 1.0, 1.0, 5.0, 5.0, 5.0, 5.0, 5.0, 5.0, 1.0, 1.0, 1.0 !

     Nighttime SO2 loss rate (RNITE1)
     in percent/hour                       Default: 0.2          ! RNITE1 = .2 !

     Nighttime NOx loss rate (RNITE2)
     in percent/hour                       Default: 2.0          ! RNITE2 = 2.0 !

     Nighttime HNO3 formation rate (RNITE3)
     in percent/hour                       Default: 2.0          ! RNITE3 = 2.0 !

     H2O2 data input option (MH2O2)    Default: 1        ! MH2O2 =  1   !
     (Used only if MAQCHEM = 1)
        0 = use a monthly background H2O2 value
        1 = read hourly H2O2 concentrations from
            the H2O2.DAT data file

     Monthly H2O2 concentrations
     (Used only if MQACHEM = 1 and
      MH2O2 = 0 or MH2O2 = 1 and all hourly H2O2 data missing)
     (BCKH2O2) in ppb                Default: 12*1.
     !  BCKH2O2 = 1.00, 1.00, 1.00, 1.00, 1.00, 1.00, 1.00, 1.00, 1.00, 1.00, 1.00, 1.00 !
```

```
--- Data for SECONDARY ORGANIC AEROSOL (SOA) Option
    (used only if MCHEM = 4)

    The SOA module uses monthly values of:
        Fine particulate concentration in ug/m^3 (BCKPMF)
        Organic fraction of fine particulate     (OFRAC)
        VOC / NOX ratio (after reaction)          (VCNX)
    to characterize the air mass when computing
    the formation of SOA from VOC emissions.
    Typical values for several distinct air mass types are:

        Month   1    2    3    4    5    6    7    8    9   10   11   12
                Jan  Feb  Mar  Apr  May  Jun  Jul  Aug  Sep  Oct  Nov  Dec

    Clean Continental
        BCKPMF  1.   1.   1.   1.   1.   1.   1.   1.   1.   1.   1.   1.
        OFRAC  .15  .15  .20  .20  .20  .20  .20  .20  .20  .20  .20  .15
        VCNX   50.  50.  50.  50.  50.  50.  50.  50.  50.  50.  50.  50.

    Clean Marine (surface)
        BCKPMF  .5   .5   .5   .5   .5   .5   .5   .5   .5   .5   .5   .5
        OFRAC  .25  .25  .30  .30  .30  .30  .30  .30  .30  .30  .30  .25
        VCNX   50.  50.  50.  50.  50.  50.  50.  50.  50.  50.  50.  50.

    Urban - low biogenic (controls present)
        BCKPMF 30.  30.  30.  30.  30.  30.  30.  30.  30.  30.  30.  30.
        OFRAC  .20  .20  .25  .25  .25  .25  .25  .25  .20  .20  .20  .20
        VCNX    4.   4.   4.   4.   4.   4.   4.   4.   4.   4.   4.   4.

    Urban - high biogenic (controls present)
        BCKPMF 60.  60.  60.  60.  60.  60.  60.  60.  60.  60.  60.  60.
        OFRAC  .25  .25  .30  .30  .30  .55  .55  .55  .35  .35  .35  .25
        VCNX   15.  15.  15.  15.  15.  15.  15.  15.  15.  15.  15.  15.

    Regional Plume
        BCKPMF 20.  20.  20.  20.  20.  20.  20.  20.  20.  20.  20.  20.
        OFRAC  .20  .20  .25  .35  .25  .40  .40  .40  .30  .30  .30  .20
        VCNX   15.  15.  15.  15.  15.  15.  15.  15.  15.  15.  15.  15.

    Urban - no controls present
        BCKPMF 100. 100. 100. 100. 100. 100. 100. 100. 100. 100. 100. 100.
        OFRAC  .30  .30  .35  .35  .35  .55  .55  .55  .35  .35  .35  .30
        VCNX    2.   2.   2.   2.   2.   2.   2.   2.   2.   2.   2.   2.

    Default: Clean Continental
    ! BCKPMF = 1.00, 1.00, 1.00, 1.00, 1.00, 1.00, 1.00, 1.00, 1.00, 1.00, 1.00, 1.00 !
    ! OFRAC  = 0.15, 0.15, 0.20, 0.20, 0.20, 0.20, 0.20, 0.20, 0.20, 0.20, 0.20, 0.15 !
    ! VCNX   = 50.00, 50.00, 50.00, 50.00, 50.00, 50.00, 50.00, 50.00, 50.00, 50.00, 50.00, 50.00 !

!END!


-----------------------------------------------------------------------------

INPUT GROUP: 12 -- Misc. Dispersion and Computational Parameters
---------------

    Horizontal size of puff (m) beyond which
    time-dependent dispersion equations (Heffter)
    are used to determine sigma-y and
    sigma-z (SYTDEP)                          Default: 550.   ! SYTDEP = 5.5E02 !

    Switch for using Heffter equation for sigma z
    as above (0 = Not use Heffter; 1 = use Heffter
    (MHFTSZ)                                  Default: 0      ! MHFTSZ =  0   !

    Stability class used to determine plume
    growth rates for puffs above the boundary
    layer (JSUP)                              Default: 5      ! JSUP =  5   !

    Vertical dispersion constant for stable
    conditions (k1 in Eqn. 2.7-3)  (CONK1)    Default: 0.01   ! CONK1 = .01 !

    Vertical dispersion constant for neutral/
    unstable conditions (k2 in Eqn. 2.7-4)
    (CONK2)                                   Default: 0.1    ! CONK2 = .1 !

    Factor for determining Transition-point from
    Schulman-Scire to Huber-Snyder Building Downwash
```

```
scheme (SS used for Hs < Hb + TBD * HL)
(TBD)                                  Default: 0.5    ! TBD = .5 !
     TBD < 0   ==> always use Huber-Snyder
     TBD = 1.5 ==> always use Schulman-Scire
     TBD = 0.5 ==> ISC Transition-point

Range of land use categories for which
urban dispersion is assumed
(IURB1, IURB2)                         Default: 10     ! IURB1 =  10  !
                                               19     ! IURB2 =  19  !

Site characterization parameters for single-point Met data files ---------
(needed for METFM = 2,3,4,5)

     Land use category for modeling domain
     (ILANDUIN)                        Default: 20     ! ILANDUIN =  20 !

     Roughness length (m) for modeling domain
     (Z0IN)                            Default: 0.25   ! Z0IN = 0.15 !

     Leaf area index for modeling domain
     (XLAIIN)                          Default: 3.0    ! XLAIIN = 3.0 !

     Elevation above sea level (m)
     (ELEVIN)                          Default: 0.0    ! ELEVIN = 1881.0 !

     Latitude (degrees) for met location
     (XLATIN)                          Default: -999.  ! XLATIN = 38.817 !

     Longitude (degrees) for met location
     (XLONIN)                          Default: -999.  ! XLONIN = -104.717 !

Specialized information for interpreting single-point Met data files -----

     Anemometer height (m) (Used only if METFM = 2,3)
     (ANEMHT)                          Default: 10.    ! ANEMHT = 10.0 !

     Form of lateral turbulence data in PROFILE.DAT file
     (Used only if METFM = 4,5 or MTURBVW = 1 or 3)
     (ISIGMAV)                         Default: 1      ! ISIGMAV =  1  !
          0 = read sigma-theta
          1 = read sigma-v

     Choice of mixing heights (Used only if METFM = 4)
     (IMIXCTDM)                        Default: 0      ! IMIXCTDM =  0  !
          0 = read PREDICTED mixing heights
          1 = read OBSERVED mixing heights

Maximum length of a slug (met. grid units)
(XMXLEN)                               Default: 1.0    ! XMXLEN = 1.0 !

Maximum travel distance of a puff/slug (in
grid units) during one sampling step
(XSAMLEN)                              Default: 1.0    ! XSAMLEN = 1.0 !

Maximum Number of slugs/puffs release from
one source during one time step
(MXNEW)                                Default: 99     ! MXNEW =  99  !

Maximum Number of sampling steps for
one puff/slug during one time step
(MXSAM)                                Default: 99     ! MXSAM =  99  !

Number of iterations used when computing
the transport wind for a sampling step
that includes gradual rise (for CALMET
and PROFILE winds)
(NCOUNT)                               Default: 2      ! NCOUNT =  2  !

Minimum sigma y for a new puff/slug (m)
(SYMIN)                                Default: 1.0    ! SYMIN = 1.0  !

Minimum sigma z for a new puff/slug (m)
(SZMIN)                                Default: 1.0    ! SZMIN = 1.0  !

Default minimum turbulence velocities sigma-v and sigma-w
for each stability class over land and over water (m/s)
(SVMIN(12) and SWMIN(12))

               ---------- LAND ----------      --------- WATER ----------
     Stab Class : A    B    C    D    E    F     A    B    C    D    E    F
```

```
                  ---  ---  ---  ---  ---  ---      ---  ---  ---  ---  ---  ---
     Default SVMIN : .50, .50, .50, .50, .50, .50,     .37, .37, .37, .37, .37, .37
     Default SWMIN : .20, .12, .08, .06, .03, .016,    .20, .12, .08, .06, .03, .016

        ! SVMIN = 0.500, 0.500, 0.500, 0.500, 0.500, 0.500, 0.370, 0.370, 0.370, 0.370,
0.370!
        ! SWMIN = 0.200, 0.120, 0.080, 0.060, 0.030, 0.016, 0.200, 0.120, 0.080, 0.060, 0.030,
0.016!
```

```
     Divergence criterion for dw/dz across puff
     used to initiate adjustment for horizontal
     convergence (1/s)
     Partial adjustment starts at CDIV(1), and
     full adjustment is reached at CDIV(2)
     (CDIV(2))                                 Default: 0.0,0.0  ! CDIV = .0, .0 !

     Minimum wind speed (m/s) allowed for
     non-calm conditions. Also used as minimum
     speed returned when using power-law
     extrapolation toward surface
     (WSCALM)                                  Default: 0.5     ! WSCALM = .5 !

     Maximum mixing height (m)
     (XMAXZI)                                  Default: 3000.  ! XMAXZI = 5000.0 !

     Minimum mixing height (m)
     (XMINZI)                                  Default: 50.    ! XMINZI = 50.0 !

     Default wind speed classes --
     5 upper bounds (m/s) are entered;
     the 6th class has no upper limit
     (WSCAT(5))                           Default  :
                                          ISC RURAL : 1.54, 3.09, 5.14, 8.23, 10.8 (10.8+}

                             Wind Speed Class :  1     2     3     4     5
                                                ---   ---   ---   ---   ---
                                          ! WSCAT = 1.54, 3.09, 5.14, 8.23, 10.80 !

     Default wind speed profile power-law
     exponents for stabilities 1-6
     (PLX0(6))                            Default  : ISC RURAL values
                                          ISC RURAL : .07, .07, .10, .15, .35, .55
                                          ISC URBAN : .15, .15, .20, .25, .30, .30

                              Stability Class :  A     B     C     D     E     F
                                                ---   ---   ---   ---   ---   ---
                                          ! PLX0 = 0.07, 0.07, 0.10, 0.15, 0.35, 0.55 !

     Default potential temperature gradient
     for stable classes E, F (degK/m)
     (PTG0(2))                            Default: 0.020, 0.035
                                          ! PTG0 = 0.020,   0.035 !

     Default plume path coefficients for
     each stability class (used when option
     for partial plume height terrain adjustment
     is selected -- MCTADJ=3)
     (PPC(6))                   Stability Class :  A     B     C     D     E     F
                                Default PPC : .50,  .50,  .50,  .50,  .35,  .35
                                            ---   ---   ---   ---   ---   ---
                                          ! PPC = 0.50, 0.50, 0.50, 0.50, 0.35, 0.35 !

     Slug-to-puff transition criterion factor
     equal to sigma-y/length of slug
     (SL2PF)                              Default: 10.    ! SL2PF = 10.0 !

     Puff-splitting control variables ------------------------

        VERTICAL SPLIT
        --------------

        Number of puffs that result every time a puff
        is split - nsplit=2 means that 1 puff splits
        into 2
        (NSPLIT)                          Default:  3      ! NSPLIT = 3 !

        Time(s) of a day when split puffs are eligible to
        be split once again; this is typically set once
        per day, around sunset before nocturnal shear develops.
        24 values: 0 is midnight (00:00) and 23 is 11 PM (23:00)
        0=do not re-split    1=eligible for re-split
```

```
        (IRESPLIT(24))                    Default:  Hour 17 = 1
        ! IRESPLIT = 0,0,0,0,0,0,0,0,0,0,0,0,0,0,0,0,1,0,0,0,0,0,0,0 !

        Split is allowed only if last hour's mixing
        height (m) exceeds a minimum value
        (ZISPLIT)                         Default: 100.      ! ZISPLIT = 100.0 !

        Split is allowed only if ratio of last hour's
        mixing ht to the maximum mixing ht experienced
        by the puff is less than a maximum value (this
        postpones a split until a nocturnal layer develops)
        (ROLDMAX)                         Default: 0.25      ! ROLDMAX = 0.25 !


        HORIZONTAL SPLIT
        ----------------

        Number of puffs that result every time a puff
        is split - nsplith=5 means that 1 puff splits
        into 5
        (NSPLITH)                         Default:   5       ! NSPLITH =  5  !

        Minimum sigma-y (Grid Cells Units) of puff
        before it may be split
        (SYSPLITH)                        Default:  1.0      ! SYSPLITH = 1.0 !

        Minimum puff elongation rate (SYSPLITH/hr) due to
        wind shear, before it may be split
        (SHSPLITH)                        Default:  2.       ! SHSPLITH = 2.0 !

        Minimum concentration (g/m^3) of each
        species in puff before it may be split
        Enter array of NSPEC values; if a single value is
        entered, it will be used for ALL species
        (CNSPLITH)                        Default:  1.0E-07  ! CNSPLITH = 1.0E-07 !

     Integration control variables ------------------------

        Fractional convergence criterion for numerical SLUG
        sampling integration
        (EPSSLUG)                         Default:   1.0e-04  ! EPSSLUG = 1.0E-04 !

        Fractional convergence criterion for numerical AREA
        source integration
        (EPSAREA)                         Default:   1.0e-06  ! EPSAREA = 1.0E-06 !

        Trajectory step-length (m) used for numerical rise
        integration
        (DSRISE)                          Default:  1.0      ! DSRISE = 1.0  !

     Boundary Condition (BC) Puff control variables ------------------------

        Minimum height (m) to which BC puffs are mixed as they are emitted
        (MBCON=2 ONLY).  Actual height is reset to the current mixing height
        at the release point if greater than this minimum.
        (HTMINBC)                         Default: 500.      ! HTMINBC = 500.0 !

        Search radius (km) about a receptor for sampling nearest BC puff.
        BC puffs are typically emitted with a spacing of one grid cell
        length, so the search radius should be greater than DGRIDKM.
        (RSAMPBC)                         Default:  10.      ! RSAMPBC = 10.0 !

        Near-Surface depletion adjustment to concentration profile used when
        sampling BC puffs?
        (MDEPBC)                          Default:   1       ! MDEPBC =  1  !
            0 = Concentration is NOT adjusted for depletion
            1 = Adjust Concentration for depletion

!END!


--------------------------------------------------------------------------------


INPUT GROUPS: 13a, 13b, 13c, 13d -- Point source parameters
-------------------------------

---------------
Subgroup (13a)
---------------
```

BLM_0068075

```
        Number of point sources with
        parameters provided below        (NPT1)  No default  !  NPT1 =    !

        Units used for point source
        emissions below                  (IPTU)  Default: 1  !  IPTU =   1  !
               1 =        g/s
               2 =        kg/hr
               3 =        lb/hr
               4 =        tons/yr
               5 =        Odour Unit * m**3/s   (vol. flux of odour compound)
               6 =        Odour Unit * m**3/min
               7 =        metric tons/yr

        Number of source-species
        combinations with variable
        emissions scaling factors
        provided below in (13d)          (NSPT1) Default: 0  !  NSPT1 = 0  !

        Number of point sources with
        variable emission parameters
        provided in external file        (NPT2)  No default  !  NPT2 =  0  !

        (If NPT2 > 0, these point
        source emissions are read from
        the file: PTEMARB.DAT)

!END!

---------------
Subgroup (13b)
---------------
                                         a
            POINT SOURCE: CONSTANT DATA
            ---------------------------
                                                                   b          c
     Source      X          Y        Stack   Base    Stack   Exit  Exit  Bldg.  Emission
      No.    Coordinate  Coordinate  Height  Elevation Diameter Vel.  Temp. Dwash  Rates
               (km)        (km)       (m)      (m)       (m)   (m/s) (deg. K)
     ------  ---------- ---------- ------  ------  -------- ----- -------- ----- --------




     --------
       a
       Data for each source are treated as a separate input subgroup
       and therefore must end with an input group terminator.

       SRCNAM  is a 12-character name for a source
               (No default)
       X       is an array holding the source data listed by the column headings
               (No default)
       SIGYZI  is an array holding the initial sigma-y and sigma-z (m)
               (Default: 0.,0.)
       FMFAC   is a vertical momentum flux factor (0. or 1.0) used to represent
               the effect of rain-caps or other physical configurations that
               reduce momentum rise associated with the actual exit velocity.
               (Default: 1.0 -- full momentum used)
       ZPLTFM  is the platform height (m) for sources influenced by an isolated
               structure that has a significant open area between the surface
               and the bulk of the structure, such as an offshore oil platform.
               The Base Elevation is that of the surface (ground or ocean),
               and the Stack Height is the release height above the Base (not
               above the platform).  Building heights entered in Subgroup 13c
               must be those of the buildings on the platform, measured from
               the platform deck.  ZPLTFM is used only with MBDW=1 (ISC
               downwash method) for sources with building downwash.
               (Default: 0.0)

     b
       0. = No building downwash modeled
       1. = Downwash modeled for buildings resting on the surface
       2. = Downwash modeled for buildings raised above the surface (ZPLTFM > 0.)
       NOTE: must be entered as a REAL number (i.e., with decimal point)

     c
       An emission rate must be entered for every pollutant modeled.
       Enter emission rate of zero for secondary pollutants that are
```

BLM_0068076

```
         modeled, but not emitted.  Units are specified by IPTU
         (e.g. 1 for g/s).

---------------
Subgroup (13c)
---------------

          BUILDING DIMENSION DATA FOR SOURCES SUBJECT TO DOWNWASH
          -------------------------------------------------------
Source                                                               a
 No.      Effective building height, width, length and X/Y offset (in meters)
          every 10 degrees.  LENGTH, XBADJ, and YBADJ are only needed for
          MBDW=2 (PRIME downwash option)
------    ------------------------------------------------------------------

--------

     a
     Building height, width, length, and X/Y offset from the source are treated
     as a separate input subgroup for each source and therefore must end with
     an input group terminator.  The X/Y offset is the position, relative to the
     stack, of the center of the upwind face of the projected building, with the
     x-axis pointing along the flow direction.

---------------
Subgroup (13d)
---------------
                                         a
          POINT SOURCE: VARIABLE EMISSIONS DATA
          -------------------------------------

     Use this subgroup to describe temporal variations in the emission
     rates given in 13b.  Factors entered multiply the rates in 13b.
     Skip sources here that have constant emissions.  For more elaborate
     variation in source parameters, use PTEMARB.DAT and NPT2 > 0.

     IVARY determines the type of variation, and is source-specific:
     (IVARY)                             Default: 0
          0 =      Constant
          1 =      Diurnal cycle (24 scaling factors: hours 1-24)
          2 =      Monthly cycle (12 scaling factors: months 1-12)
          3 =      Hour & Season (4 groups of 24 hourly scaling factors,
                                  where first group is DEC-JAN-FEB)
          4 =      Speed & Stab.  (6 groups of 6 scaling factors, where
                                  first group is Stability Class A,
                                  and the speed classes have upper
                                  bounds (m/s) defined in Group 12
          5 =      Temperature   (12 scaling factors, where temperature
                                  classes have upper bounds (C) of:
                                  0, 5, 10, 15, 20, 25, 30, 35, 40,
                                  45, 50, 50+)

--------
     a
     Data for each species are treated as a separate input subgroup
     and therefore must end with an input group terminator.


------------------------------------------------------------------------------

INPUT GROUPS: 14a, 14b, 14c, 14d -- Area source parameters
----------------------------------

---------------
Subgroup (14a)
---------------

     Number of polygon area sources with
     parameters specified below (NAR1)        No default ! NAR1 =    !

     Units used for area source
     emissions below          (IARU)      Default: 1 ! IARU =   1 !
          1 =        g/m**2/s
          2 =        kg/m**2/hr
          3 =        lb/m**2/hr
          4 =        tons/m**2/yr
          5 =        Odour Unit * m/s  (vol. flux/m**2 of odour compound)
          6 =        Odour Unit * m/min
```

BLM_0068077

```
        7 =     metric tons/m**2/yr

    Number of source-species
    combinations with variable
    emissions scaling factors
    provided below in (14d)         (NSAR1) Default: 0  !  NSAR1 =  0  !

    Number of buoyant polygon area sources
    with variable location and emission
    parameters (NAR2)                       No default  !  NAR2 =  0   !
    (If NAR2 > 0, ALL parameter data for
    these sources are read from the file: BAEMARB.DAT)

!END!

---------------
Subgroup (14b)
---------------
                                              a
          AREA SOURCE: CONSTANT DATA
          ---------------------------
                                                        b
Source          Effect.   Base      Initial   Emission
 No.            Height    Elevation  Sigma z    Rates
                 (m)       (m)        (m)
-------         ------    ------    --------   ---------




--------
   a
   Data for each source are treated as a separate input subgroup
   and therefore must end with an input group terminator.
   b
   An emission rate must be entered for every pollutant modeled.
   Enter emission rate of zero for secondary pollutants that are
   modeled, but not emitted.  Units are specified by IARU
   (e.g. 1 for g/m**2/s).

---------------
Subgroup (14c)
---------------

          COORDINATES (km) FOR EACH VERTEX(4) OF EACH POLYGON
          ---------------------------------------------------
Source                                                         a
 No.      Ordered list of X followed by list of Y, grouped by source
------    ------------------------------------------------------------






--------
   a
   Data for each source are treated as a separate input subgroup
   and therefore must end with an input group terminator.


---------------
Subgroup (14d)
---------------
                                                   a
          AREA SOURCE: VARIABLE EMISSIONS DATA
          ---------------------------------------

    Use this subgroup to describe temporal variations in the emission
    rates given in 14b.  Factors entered multiply the rates in 14b.
    Skip sources here that have constant emissions.  For more elaborate
    variation in source parameters, use BAEMARB.DAT and NAR2 > 0.

    IVARY determines the type of variation, and is source-specific:
    (IVARY)                         Default: 0
        0 =      Constant
        1 =      Diurnal cycle (24 scaling factors: hours 1-24)
        2 =      Monthly cycle (12 scaling factors: months 1-12)
        3 =      Hour & Season (4 groups of 24 hourly scaling factors,
                               where first group is DEC-JAN-FEB)
```

BLM_0068078

```
        4 =        Speed & Stab. (6 groups of 6 scaling factors, where
                                 first group is Stability Class A,
                                 and the speed classes have upper
                                 bounds (m/s) defined in Group 12
        5 =        Temperature   (12 scaling factors, where temperature
                                 classes have upper bounds (C) of:
                                 0, 5, 10, 15, 20, 25, 30, 35, 40,
                                 45, 50, 50+)
```

--------
    a
    Data for each species are treated as a separate input subgroup
    and therefore must end with an input group terminator.

--------------------------------------------------------------------------

INPUT GROUPS: 15a, 15b, 15c -- Line source parameters
---------------------------

---------------
Subgroup (15a)
---------------

    Number of buoyant line sources
    with variable location and emission
    parameters (NLN2)                               No default  !  NLN2 =  0   !

    (If NLN2 > 0, ALL parameter data for
     these sources are read from the file: LNEMARB.DAT)

    Number of buoyant line sources (NLINES)         No default  ! NLINES =  0  !

    Units used for line source
    emissions below           (ILNU)          Default: 1 ! ILNU =   1  !
            1 =        g/s
            2 =        kg/hr
            3 =        lb/hr
            4 =        tons/yr
            5 =        Odour Unit * m**3/s   (vol. flux of odour compound)
            6 =        Odour Unit * m**3/min
            7 =        metric tons/yr

    Number of source-species
    combinations with variable
    emissions scaling factors
    provided below in (15c)         (NSLN1) Default: 0 !  NSLN1 =  0  !

    Maximum number of segments used to model
    each line {MXNSEG}                         Default: 7  ! MXNSEG =  7  !

    The following variables are required only if NLINES > 0.  They are
    used in the buoyant line source plume rise calculations.

        Number of distances at which            Default: 6   ! NLRISE =  6  !
        transitional rise is computed

        Average building length (XL)            No default  ! XL = .0  !
                                                (in meters)

        Average building height (HBL)           No default  ! HBL = .0  !
                                                (in meters)

        Average building width (WBL)            No default  ! WBL = .0  !
                                                (in meters)

        Average line source width (WML)         No default  ! WML = .0  !
                                                (in meters)

        Average separation between buildings (DXL)  No default  ! DXL = .0  !
                                                (in meters)

        Average buoyancy parameter (FPRIMEL)    No default  ! FPRIMEL = .0  !
                                                (in m**4/s**3)

!END!

---------------

BLM_0068079
```

Subgroup (15b)
---------------

      BUOYANT LINE SOURCE: CONSTANT DATA
      ----------------------------------

| Source<br>No. | Beg. X<br>Coordinate<br>(km) | Beg. Y<br>Coordinate<br>(km) | End. X<br>Coordinate<br>(km) | End. Y<br>Coordinate<br>(km) | Release<br>Height<br>(m) | Base<br>Elevation<br>(m) | Emission<br>Rates [a] |
| ------ | ---------- | ---------- | --------- | ---------- | ------- | --------- | --------- |

--------

[a]
  Data for each source are treated as a separate input subgroup
  and therefore must end with an input group terminator.

[b]
  An emission rate must be entered for every pollutant modeled.
  Enter emission rate of zero for secondary pollutants that are
  modeled, but not emitted.  Units are specified by ILNTU
  (e.g. 1 for g/s).

---------------
Subgroup (15c)
---------------

      BUOYANT LINE SOURCE: VARIABLE EMISSIONS DATA [a]
      ---------------------------------------------

Use this subgroup to describe temporal variations in the emission
rates given in 15b.  Factors entered multiply the rates in 15b.
Skip sources here that have constant emissions.

IVARY determines the type of variation, and is source-specific:
(IVARY)                                 Default: 0
     0 =         Constant
     1 =         Diurnal cycle (24 scaling factors: hours 1-24)
     2 =         Monthly cycle (12 scaling factors: months 1-12)
     3 =         Hour & Season (4 groups of 24 hourly scaling factors,
                 where first group is DEC-JAN-FEB)
     4 =         Speed & Stab. (6 groups of 6 scaling factors, where
                 first group is Stability Class A,
                 and the speed classes have upper
                 bounds (m/s) defined in Group 12
     5 =         Temperature   (12 scaling factors, where temperature
                 classes have upper bounds (C) of:
                 0, 5, 10, 15, 20, 25, 30, 35, 40,
                 45, 50, 50+)

--------
[a]
  Data for each species are treated as a separate input subgroup
  and therefore must end with an input group terminator.

----------------------------------------------------------------------------

INPUT GROUPS: 16a, 16b, 16c -- Volume source parameters
-------------------------------

---------------
Subgroup (16a)
---------------

    Number of volume sources with
    parameters provided in 16b,c (NVL1)      No default ! NVL1 =  0   !

    Units used for volume source
    emissions below in 16b       (IVLU)      Default: 1 ! IVLU =   1  !
        1 =         g/s
        2 =         kg/hr
        3 =         lb/hr
        4 =         tons/yr
        5 =         Odour Unit * m**3/s   (vol. flux of odour compound)
        6 =         Odour Unit * m**3/min
        7 =         metric tons/yr

BLM_0068080

```
         Number of source-species
         combinations with variable
         emissions scaling factors
         provided below in (16c)       (NSVL1)    Default: 0  !  NSVL1 =  0  !

         Number of volume sources with
         variable location and emission
         parameters                    (NVL2)     No default  !  NVL2 =   0  !

         (If NVL2 > 0, ALL parameter data for
          these sources are read from the VOLEMARB.DAT file(s) )

!END!

---------------
Subgroup (16b)
---------------
                                            a
          VOLUME SOURCE: CONSTANT DATA
          ------------------------------
                                                                            b
        X           Y          Effect.    Base     Initial    Initial    Emission
    Coordinate  Coordinate   Height   Elevation  Sigma y    Sigma z     Rates
      (km)        (km)         (m)       (m)        (m)        (m)
    ----------  ----------   ------    ------    --------   --------    --------




--------
    a
     Data for each source are treated as a separate input subgroup
     and therefore must end with an input group terminator.

    b
     An emission rate must be entered for every pollutant modeled.
     Enter emission rate of zero for secondary pollutants that are
     modeled, but not emitted.  Units are specified by IVLU
     (e.g. 1 for g/s).

---------------
Subgroup (16c)
---------------
                                            a
          VOLUME SOURCE: VARIABLE EMISSIONS DATA
          ---------------------------------------

     Use this subgroup to describe temporal variations in the emission
     rates given in 16b.  Factors entered multiply the rates in 16b.
     Skip sources here that have constant emissions.  For more elaborate
     variation in source parameters, use VOLEMARB.DAT and NVL2 > 0.

     IVARY determines the type of variation, and is source-specific:
     (IVARY)                              Default: 0
          0 =      Constant
          1 =      Diurnal cycle (24 scaling factors: hours 1-24)
          2 =      Monthly cycle (12 scaling factors: months 1-12)
          3 =      Hour & Season (4 groups of 24 hourly scaling factors,
                                 where first group is DEC-JAN-FEB)
          4 =      Speed & Stab.  (6 groups of 6 scaling factors, where
                                 first group is Stability Class A,
                                 and the speed classes have upper
                                 bounds (m/s) defined in Group 12
          5 =      Temperature   (12 scaling factors, where temperature
                                 classes have upper bounds (C) of:
                                 0, 5, 10, 15, 20, 25, 30, 35, 40,
                                 45, 50, 50+)




--------
    a
     Data for each species are treated as a separate input subgroup
     and therefore must end with an input group terminator.


-------------------------------------------------------------------------------

INPUT GROUPS: 17a & 17b -- Non-gridded (discrete) receptor information
-----------------------
```

```
---------------
Subgroup (17a)
---------------

     Number of non-gridded receptors (NREC)  No default  !  NREC =      !

!END!

---------------
Subgroup (17b)
---------------
                                               a
           NON-GRIDDED (DISCRETE) RECEPTOR DATA
           ------------------------------------

                    X           Y        Ground      Height   b
Receptor       Coordinate  Coordinate   Elevation  Above Ground
  No.             (km)        (km)         (m)          (m)
--------       ----------  ----------   ---------   ------------




-------------
    a
    Data for each receptor are treated as a separate input subgroup
    and therefore must end with an input group terminator.

    b
    Receptor height above ground is optional.  If no value is entered,
    the receptor is placed on the ground.
```

# APPENDIX F

## Sample CALPOST Model Control File

BLM_0068083

*[This page intentionally left blank.]*

BLM_0068084

```
Calpost- White River RMP Calpost
---------------- Run title (3 lines) ------------------------------------------
                        CALPOST MODEL CONTROL FILE
                        --------------------------


--------------------------------------------------------------------------------

INPUT GROUP: 0 -- Input and Output File Names
--------------

Input Files
-----------

File                         Default File Name
----                         -----------------
Conc/Dep Flux File           MODEL.DAT             ! MODDAT =!
Relative Humidity File       VISB.DAT              ! VISDAT =!
Background Data File         BACK.DAT              * BACKDAT =    *
Transmissometer or          VSRN.DAT              * VSRDAT =    *
Nephelometer Data File       or
DATSAV Weather Data File     or
Prognostic Weather File

Output Files
------------

File                         Default File Name
----                         -----------------
List File                    CALPOST.LST           ! PSTLST =!

Pathname for Timeseries Files   (blank)        * TSPATH =    *
(activate with exclamation points only if
providing NON-BLANK character string)

Pathname for Plot Files      (blank)          * PLPATH =    *
(activate with exclamation points only if
 providing NON-BLANK character string)

User Character String (U) to augment default filenames
(activate with exclamation points only if
 providing NON-BLANK character string)

Timeseries                   TSERIES_ASPEC_ttHR_CONC_TSUNAM.DAT
Peak Value                   PEAKVAL_ASPEC_ttHR_CONC_TSUNAM.DAT

                                               * TSUNAM =    *

Top Nth Rank Plot    RANK(ALL)_ASPEC_ttHR_CONC_TUNAM.DAT
              or     RANK(ii)_ASPEC_ttHR_CONC_TUNAM.GRD

                                               * TUNAM =    *

Exceedance Plot      EXCEED_ASPEC_ttHR_CONC_XUNAM.DAT
              or     EXCEED_ASPEC_ttHR_CONC_XUNAM.GRD

                                               * XUNAM =    *

Echo Plot
(Specific Days)
            yyyy_Mmm_Ddd_hhmm(UTCszzzz)_LOO_ASPEC_ttHR_CONC.DAT
      or    yyyy_Mmm_Ddd_hhmm(UTCszzzz)_LOO_ASPEC_ttHR_CONC.GRD


Visibility Plot      DAILY_VISIB_VUNAM.DAT  * VUNAM =    *
(Daily Peak Summary)


Auxiliary Output Files
----------------------

File                         Default File Name
----                         -----------------
Visibility Change            DELVIS.DAT           * DVISDAT =    *

--------------------------------------------------------------------------------
All file names will be converted to lower case if LCFILES = T
Otherwise, if LCFILES = F, file names will be converted to UPPER CASE
          T = lower case                 ! LCFILES = F !
          F = UPPER CASE
NOTE: (1) file/path names can be up to 132 characters in length
```

BLM_0068085

```
NOTE: (2) Filenames for ALL PLOT and TIMESERIES FILES are constructed
          using a template that includes a pathname, user-supplied
          character(s), and context-specific strings, where
              ASPEC = Species Name
               CONC = CONC Or WFLX Or DFLX Or TFLX
                 tt = Averaging Period (e.g. 03)
                 ii = Rank (e.g. 02)
                 hh = Hour(ending) in LST
              szzzz = LST time zone shift (EST is -0500)
               yyyy = Year(LST)
                 mm = Month(LST)
                 dd = day of month (LST)
          are determined internally based on selections made below.
          If a path or user-supplied character(s) are supplied, each
          must contain at least 1 non-blank character.

!END!
-------------------------------------------------------------------------------

INPUT GROUP: 1 -- General run control parameters
--------------

     Option to run all periods found
     in the met. file(s) (METRUN)      Default: 0  ! METRUN =   1  !

           METRUN = 0 - Run period explicitly defined below
           METRUN = 1 - Run all periods in CALPUFF data file(s)

     Starting date:    Year   (ISYR)  --   No default  ! ISYR =    !
                       Month  (ISMO)  --   No default  ! ISMO =    !
                       Day    (ISDY)  --   No default  ! ISDY =    !
     Starting time:    Hour   (ISHR)  --   No default  ! ISHR =    !
                       Minute (ISMIN) --   No default  * ISMIN = 0 *
                       Second (ISSEC) --   No default  * ISSEC = 0 *

     Ending date:      Year   (IEYR)  --   No default  * IEYR =    *
                       Month  (IEMO)  --   No default  * IEMO =    *
                       Day    (IEDY)  --   No default  * IEDY =    *
     Ending time:      Hour   (IEHR)  --   No default  * IEHR =    *
                       Minute (IEMIN) --   No default  * IEMIN = 0 *
                       Second (IESEC) --   No default  * IESEC = 0 *

     (These are only used if METRUN = 0)

     Process every period of data?
                        (NREP) -- Default: 1   ! NREP  =  1  !
        (1 = every period processed,
         2 = every 2nd period processed,
         5 = every 5th period processed, etc.)

Species & Concentration/Deposition Information
-----------------------------------------------

     Species to process (ASPEC)     -- No default   ! ASPEC = VISIB  !
     (ASPEC = VISIB for visibility processing)

     Layer/deposition code (ILAYER)  -- Default:1   ! ILAYER =  1  !
        '1'  for CALPUFF concentrations,
        '-1' for dry deposition fluxes,
        '-2' for wet deposition fluxes,
        '-3' for wet+dry deposition fluxes.

     Scaling factors of the form:    -- Defaults:   ! A =  0.0   !
         X(new) = X(old) * A + B         A = 0.0    ! B =  0.0   !
      (NOT applied if A = B = 0.0)       B = 0.0

     Add Hourly Background Concentrations/Fluxes?
                        (LBACK)  -- Default: F   ! LBACK =  F !

Source information
------------------

   Option to process source contributions:
      0 =  Process only total reported contributions
      1 =  Sum all individual source contributions and process
      2 =  Run in TRACEBACK mode to identify source
           contributions at a SINGLE receptor
                      (MSOURCE) -- Default:0   ! MSOURCE =  0  !

Receptor information
--------------------
```

```
    Gridded receptors processed?      (LG) -- Default: F   ! LG  = F  !
    Discrete receptors processed?     (LD) -- Default: F   ! LD  = T  !
    CTSG Complex terrain receptors processed?
                                     (LCT) -- Default: F   ! LCT = F  !

--Report results by DISCRETE receptor RING?
    (only used when LD = T)     (LDRING) -- Default: F   ! LDRING = F  !

--Select range of DISCRETE receptors (only used when LD = T):

    Select ALL DISCRETE receptors by setting NDRECP flag to -1;
                                  OR
    Select SPECIFIC DISCRETE receptors by entering a flag (0,1) for each
       0 = discrete receptor not processed
       1 = discrete receptor processed
    using repeated value notation to select blocks of receptors:
       23*1, 15*0, 12*1
    Flag for all receptors after the last one assigned is set to 0
    (NDRECP) -- Default: -1
                                                       ! NDRECP =  !


--Select range of GRIDDED receptors (only used when LG = T):

            X index of LL corner  (IBGRID) -- Default: -1    ! IBGRID = -1  !
                (-1 OR 1 <= IBGRID <= NX)

            Y index of LL corner  (JBGRID) -- Default: -1    ! JBGRID = -1  !
                (-1 OR 1 <= JBGRID <= NY)

            X index of UR corner  (IEGRID) -- Default: -1    ! IEGRID = -1  !
                (-1 OR 1 <= IEGRID <= NX)

            Y index of UR corner  (JEGRID) -- Default: -1    ! JEGRID = -1  !
                (-1 OR 1 <= JEGRID <= NY)

    Note: Entire grid is processed if IBGRID=JBGRID=IEGRID=JEGRID=-1


--Specific gridded receptors can also be excluded from CALPOST
    processing by filling a processing grid array with 0s and 1s.  If the
    processing flag for receptor index (i,j) is 1 (ON), that receptor
    will be processed if it lies within the range delineated by IBGRID,
    JBGRID,IEGRID,JEGRID and if LG=T.  If it is 0 (OFF), it will not be
    processed in the run.  By default, all array values are set to 1 (ON).

    Number of gridded receptor rows provided in Subgroup (1a) to
    identify specific gridded receptors to process
                             (NGONOFF) -- Default: 0    ! NGONOFF =  0  !

 !END!


    --------------
Subgroup (1a) -- Specific gridded receptors included/excluded
    --------------

    Specific gridded receptors are excluded from CALPOST processing
    by filling a processing grid array with 0s and 1s.  A total of
    NGONOFF lines are read here.  Each line corresponds to one 'row'
    in the sampling grid, starting with the NORTHERNMOST row that
    contains receptors that you wish to exclude, and finishing with
    row 1 to the SOUTH (no intervening rows may be skipped).  Within
    a row, each receptor position is assigned either a 0 or 1,
    starting with the westernmost receptor.
       0 = gridded receptor not processed
       1 = gridded receptor processed

    Repeated value notation may be used to select blocks of receptors:
       23*1, 15*0, 12*1

    Because all values are initially set to 1, any receptors north of
    the first row entered, or east of the last value provided in a row,
    remain ON.

    (NGXRECP) -- Default: 1
```

--------------------------------------------------------------------------------

BLM_0068087

```
INPUT GROUP: 2 -- Visibility Parameters (ASPEC = VISIB)
--------------

        Particle growth curve f(RH) for hygroscopic species
                          (MFRH) -- Default: 2  ! MFRH  = 2  !

            1 =  IWAQM (1998) f(RH) curve (originally used with MVISBK=1)
            2 =  FLAG (2000) f(RH) tabulation
            3 =  EPA (2003) f(RH) tabulation

        Maximum relative humidity (%) used in particle growth curve
                          (RHMAX) -- Default: 98  ! RHMAX = 95.0 !

        Modeled species to be included in computing the light extinction
          Include SULFATE?          (LVSO4)  -- Default: T  ! LVSO4  = T  !
          Include NITRATE?          (LVNO3)  -- Default: T  ! LVNO3  = T  !
          Include ORGANIC CARBON?   (LVOC)   -- Default: T  ! LVOC   = T  !
          Include COARSE PARTICLES? (LVPMC)  -- Default: T  ! LVPMC  = T  !
          Include FINE PARTICLES?   (LVPMF)  -- Default: T  ! LVPMF  = T  !
          Include ELEMENTAL CARBON? (LVEC)   -- Default: T  ! LVEC   = T  !

        And, when ranking for TOP-N, TOP-50, and Exceedance tables,
          Include BACKGROUND?       (LVBK)   -- Default: T  ! LVBK   = T  !

        Species name used for particulates in MODEL.DAT file
                    COARSE  (SPECPMC) -- Default: PMC ! SPECPMC = PMC !
                    FINE    (SPECPMF) -- Default: PMF ! SPECPMF = PMF !

Extinction Efficiency (1/Mm per ug/m**3)
----------------------------------------
        MODELED particulate species:
            PM  COARSE      (EEPMC)  -- Default: 0.6 ! EEPMC  = 0.6 !
            PM  FINE        (EEPMF)  -- Default: 1.0 ! EEPMF  = 1.0 !
        BACKGROUND particulate species:
            PM  COARSE      (EEPMCBK) -- Default: 0.6 ! EEPMCBK = 0.6 !
        Other species:
            AMMONIUM SULFATE (EESO4)  -- Default: 3.0 ! EESO4  = 3.0 !
            AMMONIUM NITRATE (EENO3)  -- Default: 3.0 ! EENO3  = 3.0 !
            ORGANIC CARBON   (EEOC)   -- Default: 4.0 ! EEOC   = 4.0 !
            SOIL             (EESOIL) -- Default: 1.0 ! EESOIL = 1.0 !
            ELEMENTAL CARBON (EEEC)   -- Default: 10. ! EEEC   = 10.0 !

Background Extinction Computation
---------------------------------

        Method used for the 24h-average of percent change of light extinction:
        Hourly ratio of source light extinction / background light extinction
        is averaged?              (LAVER) -- Default: F  ! LAVER = F  !


        Method used for background light extinction
                          (MVISBK) -- Default: 2  ! MVISBK = 2  !

            1 =  Supply single light extinction and hygroscopic fraction
                 - Hourly F(RH) adjustment applied to hygroscopic background
                   and modeled sulfate and nitrate
            2 =  Compute extinction from speciated PM measurements (A)
                 - Hourly F(RH) adjustment applied to observed and modeled sulfate
                   and nitrate
                 - F(RH) factor is capped at F(RHMAX)
            3 =  Compute extinction from speciated PM measurements (B)
                 - Hourly F(RH) adjustment applied to observed and modeled sulfate
                   and nitrate
                 - Receptor-hour excluded if RH>RHMAX
                 - Receptor-day excluded if fewer than 6 valid receptor-hours
            4 =  Read hourly transmissometer background extinction measurements
                 - Hourly F(RH) adjustment applied to modeled sulfate and nitrate
                 - Hour excluded if measurement invalid (missing, interference,
                   or large RH)
                 - Receptor-hour excluded if RH>RHMAX
                 - Receptor-day excluded if fewer than 6 valid receptor-hours
            5 =  Read hourly nephelometer background extinction measurements
                 - Rayleigh extinction value (BEXTRAY) added to measurement
                 - Hourly F(RH) adjustment applied to modeled sulfate and nitrate
                 - Hour excluded if measurement invalid (missing, interference,
                   or large RH)
                 - Receptor-hour excluded if RH>RHMAX
                 - Receptor-day excluded if fewer than 6 valid receptor-hours
            6 =  Compute extinction from speciated PM measurements
                 - FLAG monthly RH adjustment factor applied to observed and
                   modeled sulfate and nitrate
```

BLM_0068088

```
     7 =  Use observed weather or prognostic weather information for
           background extinction during weather events; otherwise, use Method 2
           - Hourly F(RH) adjustment applied to modeled sulfate and nitrate
           - F(RH) factor is capped at F(RHMAX)
           - During observed weather events, compute Bext from visual range
             if using an observed weather data file, or
           - During prognostic weather events, use Bext from the prognostic
             weather file
           - Use Method 2 for hours without a weather event

Additional inputs used for MVISBK = 1:
---------------------------------------
  Background light extinction (1/Mm)
                         (BEXTBK) -- No default    ! BEXTBK = 0.0 !
  Percentage of particles affected by relative humidity
                         (RHFRAC) -- No default    ! RHFRAC = 0.0 !

Additional inputs used for MVISBK = 6:
---------------------------------------
  Extinction coefficients for hygroscopic species (modeled and
  background) are computed using a monthly RH adjustment factor
  in place of an hourly RH factor (VISB.DAT file is NOT needed).
  Enter the 12 monthly factors here (RHFAC). Month 1 is January.

  (RHFAC)   -- No default       ! RHFAC  = 2.34, 2.20, 1.91, 1.80,
                                            1.79, 1.60, 1.73, 2.08,
                                            2.01, 1.76, 2.17, 2.26 !

Additional inputs used for MVISBK = 7:
---------------------------------------
  The weather data file (DATSAV abbreviated space-delimited) that
  is identified as VSRN.DAT may contain data for more than one
  station. Identify the stations that are needed in the order in
  which they will be used to obtain valid weather and visual range.
  The first station that contains valid data for an hour will be
  used. Enter up to MXWSTA (set in PARAMS file) integer station IDs
  of up to 6 digits each as variable IDWSTA, and enter the corresponding
  time zone for each, as variable TZONE (= UTC-LST).

  A prognostic weather data file with Bext for weather events may be used
  in place of the observed weather file. Identify this as the VSRN.DAT
  file and use a station ID of IDWSTA = 999999, and TZONE = 0.

  NOTE: TZONE identifies the time zone used in the dataset. The
        DATSAV abbreviated space-delimited data usually are prepared
        with UTC time rather than local time, so TZONE is typically
        set to zero.

  (IDWSTA)    -- No default
  ! IDWSTA = 999999 !
  (TZONE)     -- No default
  ! TZONE  = 0.0 !

Additional inputs used for MVISBK = 2,3,6,7:
---------------------------------------
  Background extinction coefficients are computed from monthly
  CONCENTRATIONS of ammonium sulfate (BKSO4), ammonium nitrate (BKNO3),
  coarse particulates (BKPMC), organic carbon (BKOC), soil (BKSOIL), and
  elemental carbon (BKEC). Month 1 is January.
  (ug/m**3)

  (BKSO4)  -- No default     ! BKSO4  = 0.2, 0.2, 0.2, 0.2,
                                        0.2, 0.2, 0.2, 0.2,
                                        0.2, 0.2, 0.2, 0.2 !
  (BKNO3)  -- No default     ! BKNO3  = 0.0, 0.0, 0.0, 0.0,
                                        0.0, 0.0, 0.0, 0.0,
                                        0.0, 0.0, 0.0, 0.0 !
  (BKPMC)  -- No default     ! BKPMC  = 0.0, 0.0, 0.0, 0.0,
                                        0.0, 0.0, 0.0, 0.0,
                                        0.0, 0.0, 0.0, 0.0 !
  (BKOC)   -- No default     ! BKOC   = 0.0, 0.0, 0.0, 0.0,
                                        0.0, 0.0, 0.0, 0.0,
                                        0.0, 0.0, 0.0, 0.0 !
  (BKSOIL) -- No default     ! BKSOIL = 4.5, 4.5, 4.5, 4.5,
                                        4.5, 4.5, 4.5, 4.5,
                                        4.5, 4.5, 4.5, 4.5 !
  (BKEC)   -- No default     ! BKEC   = 0.0, 0.0, 0.0, 0.0,
                                        0.0, 0.0, 0.0, 0.0,
                                        0.0, 0.0, 0.0, 0.0 !

Additional inputs used for MVISBK = 2,3,5,6,7:
```

BLM_0068089

```
          -------------------------------------------------
      Extinction due to Rayleigh scattering is added (1/Mm)
                           (BEXTRAY) -- Default: 10.0 ! BEXTRAY = 10.0 !

!END!
-------------------------------------------------------------------------------

INPUT GROUP: 3 -- Output options
--------------

Documentation
-------------

      Documentation records contained in the header of the
      CALPUFF output file may be written to the list file.
      Print documentation image?
                           (LDOC) -- Default: F   ! LDOC = F !

Output Units
------------
      Units for All Output      (IPRTU) -- Default: 1   ! IPRTU =   3   !
                         for               for
                     Concentration      Deposition
          1 =          g/m**3            g/m**2/s
          2 =          mg/m**3           mg/m**2/s
          3 =          ug/m**3           ug/m**2/s
          4 =          ng/m**3           ng/m**2/s
          5 =          Odour Units

      Visibility: extinction expressed in 1/Mega-meters (IPRTU is ignored)


Averaging time(s) reported
--------------------------

      1-pd averages            (L1PD) -- Default: T   *   L1PD = T   *
      (pd = averaging period of model output)

      1-hr averages            (L1HR) -- Default: T   !   L1HR = F   !

      3-hr averages            (L3HR) -- Default: T   !   L3HR = F   !

      24-hr averages           (L24HR) -- Default: T   !   L24HR = T   !

      Run-length averages      (LRUNL) -- Default: T   !   LRUNL = F   !

      User-specified averaging time in hours - results for
      an averaging time of NAVG hours are reported for
      NAVG greater than 0:
                           (NAVG) -- Default: 0   !   NAVG =   0   !


      User-specified averaging time in hours, minutes, seconds
      - results for this averaging time are reported if it is not zero

                           (NAVGH) -- Default: 0   *   NAVGH =   0   *
                           (NAVGM) -- Default: 0   *   NAVGM =   0   *
                           (NAVGS) -- Default: 0   *   NAVGS =   0   *

Types of tabulations reported
-----------------------------

      1) Visibility: daily visibility tabulations are always reported
                     for the selected receptors when ASPEC = VISIB.
                     In addition, any of the other tabulations listed
                     below may be chosen to characterize the light
                     extinction coefficients.
                     [List file or Plot/Analysis File]


      2) Top 50 table for each averaging time selected
         [List file only]
                           (LT50) -- Default: T   !   LT50 = T   !

      3) Top 'N' table for each averaging time selected
         [List file or Plot file]
                           (LTOPN) -- Default: F   !   LTOPN = T   !

         -- Number of 'Top-N' values at each receptor
            selected (NTOP must be <= 4)
```

BLM_0068090

```
                        (NTOP) -- Default: 4   ! NTOP  =  4     !

        -- Specific ranks of 'Top-N' values reported
           (NTOP values must be entered)
                   (ITOP(4) array) -- Default:      ! ITOP  =  1 , 2 , 3 , 4   !
                                     1 ,2 ,3 ,4
```

4) Threshold exceedance counts for each receptor and each averaging
   time selected
   [List file or Plot file]
```
                        (LEXCD) -- Default: F   ! LEXCD = F  !
```

```
        -- Identify the threshold for each averaging time by assigning a
           non-negative value (output units).

                                  -- Default: -1.0
           Threshold for  1-hr averages   (THRESH1)  !  THRESH1 = -1.0   !
           Threshold for  3-hr averages   (THRESH3)  !  THRESH3 = -1.0   !
           Threshold for 24-hr averages   (THRESH24) ! THRESH24 = -1.0   !
           Threshold for NAVG-hr averages (THRESHN)  !  THRESHN = -1.0   !

        -- Counts for the shortest averaging period selected can be
           tallied daily, and receptors that experience more than NCOUNT
           counts over any NDAY period will be reported. This type of
           exceedance violation output is triggered only if NDAY > 0.

           Accumulation period (Days)
                   (NDAY) -- Default: 0   !   NDAY  =  0  !
           Number of exceedances allowed
                   (NCOUNT) -- Default: 1  !  NCOUNT  =  1  !
```

5) Selected day table(s)

```
   Echo Option -- Many records are written each averaging period
   selected and output is grouped by day
   [List file or Plot file]
                        (LECHO) -- Default: F   ! LECHO = F  !

   Timeseries Option -- Averages at all selected receptors for
   each selected averaging period are written to timeseries files.
   Each file contains one averaging period, and all receptors are
   written to a single record each averaging time.
   [TSERIES_ASPEC_ttHR_CONC_TSUNAM.DAT files]
                        (LTIME) -- Default: F   ! LTIME = F  !

   Peak Value Option -- Averages at all selected receptors for
   each selected averaging period are screened and the peak value
   each period is written to timeseries files.
   Each file contains one averaging period.
   [PEAKVAL_ASPEC_ttHR_CONC_TSUNAM.DAT files]
                        (LPEAK) -- Default: F   ! LPEAK = F  !

        -- Days selected for output
                   (IECHO(366)) -- Default: 366*0
           ! IECHO  = 366*0   !
           (366 values must be entered)
```

Plot output options
-------------------

```
   Plot files can be created for the Top-N, Exceedance, and Echo
   tables selected above. Two formats for these files are available,
   DATA and GRID. In the DATA format, results at all receptors are
   listed along with the receptor location [x,y,val1,val2....].
   In the GRID format, results at only gridded receptors are written,
   using a compact representation. The gridded values are written in
   rows (x varies), starting with the most southern row of the grid.
   The GRID format is given the .GRD extension, and includes headers
   compatible with the SURFER(R) plotting software.

   A plotting and analysis file can also be created for the daily
   peak visibility summary output, in DATA format only.

   Generate Plot file output in addition to writing tables
   to List file?
                        (LPLT) -- Default: F   ! LPLT  = F !

   Use GRID format rather than DATA format,
```

BLM_0068091

```
        when available?
                                        (LGRD) -- Default: F    ! LGRD  = F !

Auxiliary Output Files (for subsequent analyses)
------------------------------------------------

        Visibility

        A separate output file may be requested that contains the change
        in visibility at each selected receptor when ASPEC = VISIB.  This
        file can be processed to construct visibility measures that are
        not available in CALPOST.

        Output file with the visibility change at each receptor?
                                (MDVIS) -- Default: 0   ! MDVIS  =  1   !

                0 =  Do Not create file
                1 =  Create file of DAILY (24 hour) Delta-Deciview
                2 =  Create file of DAILY (24 hour) Extinction Change (%)
                3 =  Create file of HOURLY Delta-Deciview
                4 =  Create file of HOURLY Extinction Change (%)

Additional Debug Output
-----------------------

    Output selected information to List file
      for debugging?
                                (LDEBUG) -- Default: F   ! LDEBUG  = F !

    Output hourly extinction information to REPORT.HRV?
      (Visibility Method 7)
                                (LVEXTHR) -- Default: F   ! LVEXTHR = F !

!END!
```

BLM_0068092

# APPENDIX G

## Project Only CALPUFF Detailed Results

| **Table** | **Description** | **Page** |
|---|---|---|
| Table G-1 | Maximum Predicted 1-Hour $NO_2$ Impacts | G-3 |
| Table G-2 | Maximum Predicted Annual $NO_2$ Impacts | G-4 |
| Table G-3 | Maximum Predicted 24-Hour $PM_{10}$ Impacts | G-5 |
| Table G-4 | Maximum Predicted Annual $PM_{10}$ Impacts | G-6 |
| Table G-5 | Maximum Predicted 24-Hour $PM_{2.5}$ Impacts | G-7 |
| Table G-6 | Maximum Predicted Annual $PM_{2.5}$ Impacts | G-8 |
| Table G-7 | Maximum Predicted 1-Hour $SO_2$ Impacts | G-9 |
| Table G-8 | Maximum Predicted 3-Hour $SO_2$ Impacts | G-10 |
| Table G-9 | Maximum Predicted 24-Hour $SO_2$ Impacts | G-11 |
| Table G-10 | Maximum Predicted Annual $SO_2$ Impacts | G-12 |
| Table G-11 | Maximum Predicted 1-Hour CO Impacts | G-13 |
| Table G-12 | Maximum Predicted 8-Hour CO Impacts | G-14 |
| Table G-13 | Maximum Predicted Nitrogen Deposition | G-15 |
| Table G-14 | Maximum Predicted Sulfur Deposition | G-16 |
| Table G-15 | Maximum Predicted Lake Acid Neutralizing Capacity Changes | G-17 |
| Table G-16 | Predicted Visibility Changes at Class I and Sensitive Class II Areas (0.5 dv) | G-18 |
| Table G-17 | Predicted Visibility Changes at Class I and Sensitive Class II Areas (1.0 dv) | G-19 |
| Table G-18 | Predicted Visibility Changes at Scenic Views (0.5 dv) | G-20 |
| Table G-19 | Predicted Visibility Changes at Scenic Views (1.0 dv) | G-21 |

BLM_0068093

*[This page intentionally left blank.]*

## Table G-1

## Maximum Predicted 1-hour NO₂ Impacts From CRVFO BLM Sources (outside Roan Planning Area)

Pollutant: NO₂  PSD Increments:
Averaging Time: 1-hour  Class I Area  N/A  μg/m³
  Class II Area (Non-Sensitive)  N/A  μg/m³

| Area and Alternative | Modeled Concentration[1] | | | Max. Modeled 3-Year Average 8th High Daily 1-hour Conc. ($\mu g/m^3$) | PSD Increment ($\mu g/m^3$) | Back-ground Conc.[2] ($\mu g/m^3$) | Max. Total Conc. ($\mu g/m^3$) | NAAQS ($\mu g/m^3$) | CAAQS ($\mu g/m^3$) |
|---|---|---|---|---|---|---|---|---|---|
| | 2001 ($\mu g/m^3$) | 2002 ($\mu g/m^3$) | 2003 ($\mu g/m^3$) | | | | | | |
| **Class I Areas** | | | | | | | | | |
| Arches NP | | | | | | | | | |
| A | 0.0012 | 0.0001 | 0.0000 | 0.0004 | N/A | 32.08 | 32.08 | 189 | N/A |
| B | 0.0001 | 0.0000 | 0.0000 | 0.0000 | N/A | 32.08 | 32.08 | 189 | N/A |
| C | 0.0001 | 0.0000 | 0.0000 | 0.0000 | N/A | 32.08 | 32.08 | 189 | N/A |
| D | 0.0008 | 0.0001 | 0.0000 | 0.0003 | N/A | 32.08 | 32.08 | 189 | N/A |
| Eagles Nest WA | | | | | | | | | |
| A | 0.0796 | 0.0843 | 0.0965 | 0.0807 | N/A | 32.08 | 32.16 | 189 | N/A |
| B | 0.0075 | 0.0079 | 0.0080 | 0.0076 | N/A | 32.08 | 32.09 | 189 | N/A |
| C | 0.0075 | 0.0079 | 0.0080 | 0.0076 | N/A | 32.08 | 32.09 | 189 | N/A |
| D | 0.0622 | 0.0644 | 0.0725 | 0.0657 | N/A | 32.08 | 32.15 | 189 | N/A |
| Flat Tops WA | | | | | | | | | N/A |
| A | 0.9697 | 1.1110 | 1.1841 | 1.0320 | N/A | 32.08 | 33.11 | 189 | N/A |
| B | 0.0824 | 0.1221 | 0.1042 | 0.0970 | N/A | 32.08 | 32.18 | 189 | N/A |
| C | 0.0824 | 0.1221 | 0.1042 | 0.0970 | N/A | 32.08 | 32.18 | 189 | N/A |
| D | 0.5703 | 0.6321 | 0.6572 | 0.5921 | N/A | 32.08 | 32.67 | 189 | N/A |
| Maroon Bells-Snowmass WA | | | | | | | | | |
| A | 1.0175 | 1.6477 | 1.2674 | 1.2270 | N/A | 32.08 | 33.31 | 189 | N/A |
| B | 0.1070 | 0.1393 | 0.1199 | 0.1208 | N/A | 32.08 | 32.20 | 189 | N/A |
| C | 0.1070 | 0.1393 | 0.1199 | 0.1208 | N/A | 32.08 | 32.20 | 189 | N/A |
| D | 0.6502 | 0.8411 | 0.6368 | 0.6903 | N/A | 32.08 | 32.77 | 189 | N/A |
| Mount Zirkel WA | | | | | | | | | |
| A | 0.0528 | 0.0441 | 0.0540 | 0.0480 | N/A | 32.08 | 32.13 | 189 | N/A |
| B | 0.0058 | 0.0046 | 0.0057 | 0.0053 | N/A | 32.08 | 32.09 | 189 | N/A |
| C | 0.0058 | 0.0046 | 0.0057 | 0.0053 | N/A | 32.08 | 32.09 | 189 | N/A |
| D | 0.0412 | 0.0351 | 0.0388 | 0.0374 | N/A | 32.08 | 32.12 | 189 | N/A |
| West Elk WA [3] | | | | | | | | | |
| A | 0.1023 | 0.1197 | 0.1896 | 0.1372 | N/A | 32.08 | 32.22 | 189 | N/A |
| B | 0.0111 | 0.0126 | 0.0130 | 0.0122 | N/A | 32.08 | 32.09 | 189 | N/A |
| C | 0.0111 | 0.0126 | 0.0130 | 0.0122 | N/A | 32.08 | 32.09 | 189 | N/A |
| D | 0.0883 | 0.1072 | 0.1445 | 0.1133 | N/A | 32.08 | 32.19 | 189 | N/A |
| **Sensitive Class II Areas** | | | | | | | | | |
| Colorado NM | | | | | | | | | |
| A | 0.0512 | 0.0527 | 0.0455 | 0.0445 | N/A | 32.08 | 32.12 | 189 | N/A |
| B | 0.0070 | 0.0086 | 0.0050 | 0.0058 | N/A | 32.08 | 32.09 | 189 | N/A |
| C | 0.0070 | 0.0086 | 0.0050 | 0.0058 | N/A | 32.08 | 32.09 | 189 | N/A |
| D | 0.0396 | 0.0389 | 0.0239 | 0.0330 | N/A | 32.08 | 32.11 | 189 | N/A |
| Dinosaur NM | | | | | | | | | |
| A | 0.0672 | 0.0623 | 0.0673 | 0.0624 | N/A | 32.08 | 32.14 | 189 | N/A |
| B | 0.0088 | 0.0072 | 0.0085 | 0.0081 | N/A | 32.08 | 32.09 | 189 | N/A |
| C | 0.0088 | 0.0072 | 0.0085 | 0.0081 | N/A | 32.08 | 32.09 | 189 | N/A |
| D | 0.0536 | 0.0418 | 0.0497 | 0.0448 | N/A | 32.08 | 32.12 | 189 | N/A |
| **Class II Areas (Gridded Receptors)** | | | | | | | | | |
| A | 55.0880 | 53.0130 | 34.5640 | 46.7523 | N/A | 32.08 | 78.83 | 189 | N/A |
| B | 3.8742 | 3.9489 | 4.5284 | 4.1172 | N/A | 32.08 | 36.20 | 189 | N/A |
| C | 3.8742 | 3.9489 | 4.5284 | 4.1172 | N/A | 32.08 | 36.20 | 189 | N/A |
| D | 27.2230 | 26.3640 | 16.9690 | 23.1353 | N/A | 32.08 | 55.22 | 189 | N/A |

[1] Maximum 98th percentile daily maximum 1-hour average NQ values are reported for "Modeled Concentration."

[2] The background concentration data is based on the 98th percentile of 1-hour NO2 data from a U.S. Forest Service monitor (ID 08-067-1004) located in Bayfield, Colorado in La Plata County.

[3] West Elk WA results are reported based on modeled concentrations at Class II receptors within the West Elk WA.

**Table G-2**

**Maximum Predicted Annual NO$_2$ Impacts From CRVFO BLM Sources (outside Roan Planning Area)**

Pollutant: NO$_2$  PSD Increments:
Averaging Time: Annual  Class I Area 2.5 μg/m$^3$
  Class II Area (Non-Sensitive) 25 μg/m$^3$

| Area and Alternative | Modeled Concentration 2001 (μg/m$^3$) | 2002 (μg/m$^3$) | 2003 (μg/m$^3$) | Max. Modeled Conc. (μg/m$^3$) | PSD Increment [1] (μg/m$^3$) | Back-ground Conc. [2] (μg/m$^3$) | Max. Total Conc. (μg/m$^3$) | NAAQS (μg/m$^3$) | CAAQS (μg/m$^3$) |
|---|---|---|---|---|---|---|---|---|---|
| **Class I Areas** | | | | | | | | | |
| Arches NP | | | | | | | | | |
| A | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 2.5 | 30.6 | 30.60 | 100 | 100 |
| B | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 2.5 | 30.6 | 30.60 | 100 | 100 |
| C | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 2.5 | 30.6 | 30.60 | 100 | 100 |
| D | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 2.5 | 30.6 | 30.60 | 100 | 100 |
| Eagles Nest WA | | | | | | | | | |
| A | 0.0020 | 0.0020 | 0.0025 | 0.0025 | 2.5 | 30.6 | 30.60 | 100 | 100 |
| B | 0.0002 | 0.0002 | 0.0002 | 0.0002 | 2.5 | 30.6 | 30.60 | 100 | 100 |
| C | 0.0002 | 0.0002 | 0.0002 | 0.0002 | 2.5 | 30.6 | 30.60 | 100 | 100 |
| D | 0.0016 | 0.0015 | 0.0019 | 0.0019 | 2.5 | 30.6 | 30.60 | 100 | 100 |
| Flat Tops WA | | | | | | | | | |
| A | 0.0264 | 0.0263 | 0.0284 | 0.0284 | 2.5 | 30.6 | 30.63 | 100 | 100 |
| B | 0.0031 | 0.0034 | 0.0036 | 0.0036 | 2.5 | 30.6 | 30.60 | 100 | 100 |
| C | 0.0031 | 0.0034 | 0.0036 | 0.0036 | 2.5 | 30.6 | 30.60 | 100 | 100 |
| D | 0.0204 | 0.0204 | 0.0228 | 0.0228 | 2.5 | 30.6 | 30.62 | 100 | 100 |
| Maroon Bells-Snowmass WA | | | | | | | | | |
| A | 0.0165 | 0.0219 | 0.0190 | 0.0219 | 2.5 | 30.6 | 30.62 | 100 | 100 |
| B | 0.0021 | 0.0026 | 0.0023 | 0.0026 | 2.5 | 30.6 | 30.60 | 100 | 100 |
| C | 0.0021 | 0.0026 | 0.0023 | 0.0026 | 2.5 | 30.6 | 30.60 | 100 | 100 |
| D | 0.0140 | 0.0185 | 0.0153 | 0.0185 | 2.5 | 30.6 | 30.62 | 100 | 100 |
| Mount Zirkel WA | | | | | | | | | |
| A | 0.0010 | 0.0008 | 0.0009 | 0.0010 | 2.5 | 30.6 | 30.60 | 100 | 100 |
| B | 0.0001 | 0.0001 | 0.0001 | 0.0001 | 2.5 | 30.6 | 30.60 | 100 | 100 |
| C | 0.0001 | 0.0001 | 0.0001 | 0.0001 | 2.5 | 30.6 | 30.60 | 100 | 100 |
| D | 0.0008 | 0.0006 | 0.0007 | 0.0008 | 2.5 | 30.6 | 30.60 | 100 | 100 |
| West Elk WA [4] | | | | | | | | | |
| A | 0.0015 | 0.0018 | 0.0028 | 0.0028 | 2.5 | 30.6 | 30.60 | 100 | 100 |
| B | 0.0002 | 0.0002 | 0.0003 | 0.0003 | 2.5 | 30.6 | 30.60 | 100 | 100 |
| C | 0.0002 | 0.0002 | 0.0003 | 0.0003 | 2.5 | 30.6 | 30.60 | 100 | 100 |
| D | 0.0015 | 0.0017 | 0.0026 | 0.0026 | 2.5 | 30.6 | 30.60 | 100 | 100 |
| **Sensitive Class II Areas [3]** | | | | | | | | | |
| Colorado NM | | | | | | | | | |
| A | 0.0006 | 0.0004 | 0.0003 | 0.0006 | 2.5 | 30.6 | 30.60 | 100 | 100 |
| B | 0.0001 | 0.0001 | 0.0001 | 0.0001 | 2.5 | 30.6 | 30.60 | 100 | 100 |
| C | 0.0001 | 0.0001 | 0.0001 | 0.0001 | 2.5 | 30.6 | 30.60 | 100 | 100 |
| D | 0.0005 | 0.0003 | 0.0003 | 0.0005 | 2.5 | 30.6 | 30.60 | 100 | 100 |
| Dinosaur NM | | | | | | | | | |
| A | 0.0020 | 0.0016 | 0.0015 | 0.0020 | 2.5 | 30.6 | 30.60 | 100 | 100 |
| B | 0.0003 | 0.0002 | 0.0003 | 0.0003 | 2.5 | 30.6 | 30.60 | 100 | 100 |
| C | 0.0003 | 0.0002 | 0.0003 | 0.0003 | 2.5 | 30.6 | 30.60 | 100 | 100 |
| D | 0.0016 | 0.0013 | 0.0012 | 0.0016 | 2.5 | 30.6 | 30.60 | 100 | 100 |
| **Class II Areas (Gridded Receptors)** | | | | | | | | | |
| A | 0.5076 | 0.5742 | 0.5902 | 0.5902 | 25 | 30.6 | 31.19 | 100 | 100 |
| B | 0.3233 | 0.3661 | 0.3773 | 0.3773 | 25 | 30.6 | 30.98 | 100 | 100 |
| C | 0.3233 | 0.3661 | 0.3773 | 0.3773 | 25 | 30.6 | 30.98 | 100 | 100 |
| D | 0.6529 | 0.7388 | 0.7591 | 0.7591 | 25 | 30.6 | 31.36 | 100 | 100 |

[1] Background concentrations are not added to the modeled concentration when comparing to PSD increments. PSD increment comparisons are for information only; they do not represent a regulatory increment consumption analysis.

[2] The annual NO$_2$ background concentration was recommended by CDPHE and is based on the monitors at Woodmen and Colorado College stations, Colorado Springs, El Paso County. (2005-2006 data).

[3] For sensitive Class II areas, PSD increment comparisons are based on Class I PSD increments.

[4] West Elk WA results are reported based on modeled concentrations at Class II receptors within the West Elk WA.

**Table G-3**
**Maximum Predicted 24-Hour PM$_{10}$ Impacts From CRVFO BLM Sources (outside Roan Planning Area)**

Pollutant:   PM$_{10}$      PSD Increments:

Averaging Time: 24-Hour      Class I Area    8    $\mu g/m^3$

                               Class II Area    30    $\mu g/m^3$ (Non-Sensitive)

| Area and Alternative | Modeled Concentration 2001 ($\mu g/m^3$) | 2002 ($\mu g/m^3$) | 2003 ($\mu g/m^3$) | Maximum High 2nd High Modeled Conc. ($\mu g/m^3$) | PSD Increment [1] ($\mu g/m^3$) | Back-ground Conc. [2] ($\mu g/m^3$) | Maximum High 2nd High Total Conc. ($\mu g/m^3$) | NAAQS ($\mu g/m^3$) | CAAQS ($\mu g/m^3$) |
|---|---|---|---|---|---|---|---|---|---|
| **Class I Areas** | | | | | | | | | |
| Arches NP | | | | | | | | | |
| A | 0.0162 | 0.0109 | 0.0182 | 0.0182 | 8 | 56 | 56.02 | 150 | --- |
| B | 0.0022 | 0.0009 | 0.0009 | 0.0022 | 8 | 56 | 56.00 | 150 | --- |
| C | 0.0022 | 0.0009 | 0.0009 | 0.0022 | 8 | 56 | 56.00 | 150 | --- |
| D | 0.0116 | 0.0065 | 0.0032 | 0.0116 | 8 | 56 | 56.01 | 150 | --- |
| Eagles Nest WA | | | | | | | | | |
| A | 0.0732 | 0.1237 | 0.0612 | 0.1237 | 8 | 56 | 56.12 | 150 | --- |
| B | 0.0030 | 0.0056 | 0.0031 | 0.0056 | 8 | 56 | 56.01 | 150 | --- |
| C | 0.0030 | 0.0056 | 0.0031 | 0.0056 | 8 | 56 | 56.01 | 150 | --- |
| D | 0.0117 | 0.0212 | 0.0137 | 0.0212 | 8 | 56 | 56.02 | 150 | --- |
| Flat Tops WA | | | | | | | | | |
| A | 1.4913 | 1.3972 | 1.0269 | 1.4913 | 8 | 56 | 57.49 | 150 | --- |
| B | 0.0516 | 0.0481 | 0.0338 | 0.0516 | 8 | 56 | 56.05 | 150 | --- |
| C | 0.0516 | 0.0481 | 0.0338 | 0.0516 | 8 | 56 | 56.05 | 150 | --- |
| D | 0.1386 | 0.1325 | 0.0939 | 0.1386 | 8 | 56 | 56.14 | 150 | --- |
| Maroon Bells-Snowmass WA | | | | | | | | | |
| A | 0.3559 | 0.3678 | 0.4900 | 0.4900 | 8 | 56 | 56.49 | 150 | --- |
| B | 0.0120 | 0.0132 | 0.0165 | 0.0165 | 8 | 56 | 56.02 | 150 | --- |
| C | 0.0120 | 0.0132 | 0.0165 | 0.0165 | 8 | 56 | 56.02 | 150 | --- |
| D | 0.0491 | 0.0481 | 0.0474 | 0.0491 | 8 | 56 | 56.05 | 150 | --- |
| Mount Zirkel WA | | | | | | | | | |
| A | 0.0422 | 0.0779 | 0.0617 | 0.0779 | 8 | 56 | 56.08 | 150 | --- |
| B | 0.0023 | 0.0034 | 0.0023 | 0.0034 | 8 | 56 | 56.00 | 150 | --- |
| C | 0.0023 | 0.0034 | 0.0023 | 0.0034 | 8 | 56 | 56.00 | 150 | --- |
| D | 0.0095 | 0.0117 | 0.0088 | 0.0117 | 8 | 56 | 56.01 | 150 | --- |
| West Elk WA [5] | | | | | | | | | |
| A | 0.1151 | 0.1234 | 0.1445 | 0.1445 | 8 | 56 | 56.14 | 150 | --- |
| B | 0.0043 | 0.0052 | 0.0052 | 0.0052 | 8 | 56 | 56.01 | 150 | --- |
| C | 0.0043 | 0.0052 | 0.0052 | 0.0052 | 8 | 56 | 56.01 | 150 | --- |
| D | 0.0209 | 0.0279 | 0.0175 | 0.0279 | 8 | 56 | 56.03 | 150 | --- |
| **Sensitive Class II Areas[3]** | | | | | | | | | |
| Colorado NM | | | | | | | | | |
| A | 0.0827 | 0.1045 | 0.1165 | 0.1165 | 8 | 56 | 56.12 | 150 | --- |
| B | 0.0053 | 0.0039 | 0.0050 | 0.0053 | 8 | 56 | 56.01 | 150 | --- |
| C | 0.0053 | 0.0039 | 0.0050 | 0.0053 | 8 | 56 | 56.01 | 150 | --- |
| D | 0.0219 | 0.0223 | 0.0116 | 0.0223 | 8 | 56 | 56.02 | 150 | --- |
| Dinosaur NM | | | | | | | | | |
| A | 0.1922 | 0.1809 | 0.1289 | 0.1922 | 8 | 56 | 56.19 | 150 | --- |
| B | 0.0067 | 0.0072 | 0.0063 | 0.0072 | 8 | 56 | 56.01 | 150 | --- |
| C | 0.0067 | 0.0072 | 0.0063 | 0.0072 | 8 | 56 | 56.01 | 150 | --- |
| D | 0.0218 | 0.0243 | 0.0257 | 0.0257 | 8 | 56 | 56.03 | 150 | --- |
| **Class II Areas (Gridded Receptors)** | | | | | | | | | |
| A | 35.3190 | 48.9280 | 48.2670 | 48.9280 | 30 | 56 | 104.93 | 150 | --- |
| B | 1.0780 | 1.5122 | 1.4933 | 1.5122 | 30 | 56 | 57.51 | 150 | --- |
| C | 1.0780 | 1.5122 | 1.4933 | 1.5122 | 30 | 56 | 57.51 | 150 | --- |
| D | 2.9979 | 4.1981 | 4.1333 | 4.1981 | 30 | 56 | 60.20 | 150 | --- |

[1] Background concentrations are not added to the modeled concentration when comparing to PSD increments. PSD increment comparisons are for information only; they do not represent a regulatory increment consumption analysis.

[2] The 24-hour PM$_{10}$ background concentration was recommended by CDPHE and is based on the monitor at Rifle, Garfield County (2006 data).

[3] For sensitive Class II areas, PSD increment comparisons are based on Class I PSD increments.

[4] The maximum modeled high 2nd high concentration over all three years (2001-2003).

[5] West Elk WA results are reported based on modeled concentrations at Class II receptors within the West Elk WA.

## Table G-4
## Maximum Predicted Annual PM$_{10}$ Impacts From CRVFO BLM Sources

Pollutant: PM$_{10}$     PSD Increments:

Averaging Time: Annual     Class I Area    4   μg/m$^3$

         Class II Area (Non-Sensitive)    17   μg/m$^3$

| Area and Alternative | Modeled Concentration 2001 (μg/m³) | 2002 (μg/m³) | 2003 (μg/m³) | Max. Modeled Conc. (μg/m³) | PSD Increment [1] (μg/m³) | Back-ground Conc. [2] (μg/m³) | Max. Total Conc. (μg/m³) | NAAQS (μg/m³) | CAAQS (μg/m³) |
|---|---|---|---|---|---|---|---|---|---|
| **Class I Areas** | | | | | | | | | |
| Arches NP | | | | | | | | | |
| A | 0.0004 | 0.0005 | 0.0005 | 0.0005 | 4 | 30 | 30.00 | --- | 50 |
| B | 0.0001 | 0.0000 | 0.0000 | 0.0001 | 4 | 30 | 30.00 | --- | 50 |
| C | 0.0001 | 0.0000 | 0.0000 | 0.0001 | 4 | 30 | 30.00 | --- | 50 |
| D | 0.0003 | 0.0002 | 0.0001 | 0.0003 | 4 | 30 | 30.00 | --- | 50 |
| Eagles Nest WA | | | | | | | | | |
| A | 0.0096 | 0.0112 | 0.0075 | 0.0112 | 4 | 30 | 30.01 | --- | 50 |
| B | 0.0006 | 0.0006 | 0.0005 | 0.0006 | 4 | 30 | 30.00 | --- | 50 |
| C | 0.0006 | 0.0006 | 0.0005 | 0.0006 | 4 | 30 | 30.00 | --- | 50 |
| D | 0.0022 | 0.0025 | 0.0020 | 0.0025 | 4 | 30 | 30.00 | --- | 50 |
| Flat Tops WA | | | | | | | | | |
| A | 0.0852 | 0.0904 | 0.0858 | 0.0904 | 4 | 30 | 30.09 | --- | 50 |
| B | 0.0039 | 0.0044 | 0.0042 | 0.0044 | 4 | 30 | 30.00 | --- | 50 |
| C | 0.0039 | 0.0044 | 0.0042 | 0.0044 | 4 | 30 | 30.00 | --- | 50 |
| D | 0.0123 | 0.0135 | 0.0129 | 0.0135 | 4 | 30 | 30.01 | --- | 50 |
| Maroon Bells-Snowmass WA | | | | | | | | | |
| A | 0.0340 | 0.0380 | 0.0405 | 0.0405 | 4 | 30 | 30.04 | --- | 50 |
| B | 0.0017 | 0.0021 | 0.0019 | 0.0021 | 4 | 30 | 30.00 | --- | 50 |
| C | 0.0017 | 0.0021 | 0.0019 | 0.0021 | 4 | 30 | 30.00 | --- | 50 |
| D | 0.0063 | 0.0078 | 0.0069 | 0.0078 | 4 | 30 | 30.01 | --- | 50 |
| Mount Zirkel WA | | | | | | | | | |
| A | 0.0053 | 0.0052 | 0.0044 | 0.0053 | 4 | 30 | 30.01 | --- | 50 |
| B | 0.0003 | 0.0003 | 0.0003 | 0.0003 | 4 | 30 | 30.00 | --- | 50 |
| C | 0.0003 | 0.0003 | 0.0003 | 0.0003 | 4 | 30 | 30.00 | --- | 50 |
| D | 0.0014 | 0.0013 | 0.0011 | 0.0014 | 4 | 30 | 30.00 | --- | 50 |
| West Elk WA [4] | | | | | | | | | |
| A | 0.0067 | 0.0066 | 0.0090 | 0.0090 | 4 | 30 | 30.01 | --- | 50 |
| B | 0.0004 | 0.0004 | 0.0005 | 0.0005 | 4 | 30 | 30.00 | --- | 50 |
| C | 0.0004 | 0.0004 | 0.0005 | 0.0005 | 4 | 30 | 30.00 | --- | 50 |
| D | 0.0015 | 0.0019 | 0.0021 | 0.0021 | 4 | 30 | 30.00 | --- | 50 |
| **Sensitive Class II Areas [3]** | | | | | | | | | |
| Colorado NM | | | | | | | | | |
| A | 0.0034 | 0.0041 | 0.0045 | 0.0045 | 4 | 30 | 30.00 | --- | 50 |
| B | 0.0002 | 0.0003 | 0.0002 | 0.0003 | 4 | 30 | 30.00 | --- | 50 |
| C | 0.0002 | 0.0003 | 0.0002 | 0.0003 | 4 | 30 | 30.00 | --- | 50 |
| D | 0.0010 | 0.0010 | 0.0007 | 0.0010 | 4 | 30 | 30.00 | --- | 50 |
| Dinosaur NM | | | | | | | | | |
| A | 0.0169 | 0.0172 | 0.0153 | 0.0172 | 4 | 30 | 30.02 | --- | 50 |
| B | 0.0009 | 0.0009 | 0.0008 | 0.0009 | 4 | 30 | 30.00 | --- | 50 |
| C | 0.0009 | 0.0009 | 0.0008 | 0.0009 | 4 | 30 | 30.00 | --- | 50 |
| D | 0.0029 | 0.0030 | 0.0026 | 0.0030 | 4 | 30 | 30.00 | --- | 50 |
| **Class II Areas (Gridded Receptors)** | | | | | | | | | |
| A | 10.5900 | 12.4430 | 13.1790 | 13.1790 | 17 | 30 | 43.18 | --- | 50 |
| B | 0.3742 | 0.4370 | 0.4590 | 0.4590 | 17 | 30 | 30.46 | --- | 50 |
| C | 0.3742 | 0.4370 | 0.4590 | 0.4590 | 17 | 30 | 30.46 | --- | 50 |
| D | 0.9967 | 1.1665 | 1.2270 | 1.2270 | 17 | 30 | 31.23 | --- | 50 |

[1] Background concentrations are not added to the modeled concentration when comparing to PSD increments. PSD increment comparisons are for information only; they do not represent a regulatory increment consumption analysis.

[2] The annual PM$_{10}$ background concentration was recommended by CDPHE and is based on the monitor at Rifle, Garfield County (2006 data).

[3] For sensitive Class II areas, PSD increment comparisons are based on Class I PSD increments.

[4] West Elk WA results are reported based on modeled concentrations at Class II receptors within the West Elk WA.

BLM_0068098

**Table G-5**
**Maximum Predicted 24-Hour PM$_{2.5}$ Impacts From Project Sources**

Pollutant: PM$_{2.5}$     PSD Increments:
Averaging Time: 24-Hour     Class I Area    2 ug/m$^3$
          Class II Area    9ug/m$^3$    (Non-Sensitive)

| Area and Alternative | Modeled Concentration 2001 (µg/m$^3$) | Modeled Concentration 2002 (µg/m$^3$) | Modeled Concentration 2003 (µg/m$^3$) | Max. Modeled 8th High Conc. 3-Year Average [2] (µg/m$^3$) | PSD Increment (µg/m$^3$) | Back-ground Conc. [1] (µg/m$^3$) | High 8th High Total Conc. (µg/m$^3$) | NAAQS (µg/m$^3$) | CAAQS (µg/m$^3$) |
|---|---|---|---|---|---|---|---|---|---|
| **Class I Areas** | | | | | | | | | |
| Arches NP | | | | | | | | | |
| A | 0.0049 | 0.0044 | 0.0038 | 0.0044 | 2 | 24 | 24.00 | 35 | --- |
| B | 0.0007 | 0.0003 | 0.0002 | 0.0004 | 2 | 24 | 24.00 | 35 | --- |
| C | 0.0007 | 0.0003 | 0.0002 | 0.0004 | 2 | 24 | 24.00 | 35 | --- |
| D | 0.0040 | 0.0020 | 0.0008 | 0.0023 | 2 | 24 | 24.00 | 35 | --- |
| Eagles Nest WA | | | | | | | | | |
| A | 0.0196 | 0.0259 | 0.0157 | 0.0203 | 2 | 24 | 24.02 | 35 | --- |
| B | 0.0015 | 0.0020 | 0.0015 | 0.0017 | 2 | 24 | 24.00 | 35 | --- |
| C | 0.0015 | 0.0020 | 0.0015 | 0.0017 | 2 | 24 | 24.00 | 35 | --- |
| D | 0.0068 | 0.0084 | 0.0070 | 0.0074 | 2 | 24 | 24.01 | 35 | --- |
| Flat Tops WA | | | | | | | | | |
| A | 0.1133 | 0.1734 | 0.1169 | 0.1317 | 2 | 24 | 24.13 | 35 | --- |
| B | 0.0076 | 0.0096 | 0.0073 | 0.0080 | 2 | 24 | 24.01 | 35 | --- |
| C | 0.0076 | 0.0096 | 0.0073 | 0.0080 | 2 | 24 | 24.01 | 35 | --- |
| D | 0.0246 | 0.0292 | 0.0234 | 0.0257 | 2 | 24 | 24.03 | 35 | --- |
| Maroon Bells Snowmass WA | | | | | | | | | |
| A | 0.0656 | 0.0702 | 0.0609 | 0.0642 | 2 | 24 | 24.06 | 35 | --- |
| B | 0.0049 | 0.0067 | 0.0048 | 0.0054 | 2 | 24 | 24.01 | 35 | --- |
| C | 0.0049 | 0.0067 | 0.0048 | 0.0054 | 2 | 24 | 24.01 | 35 | --- |
| D | 0.0222 | 0.0317 | 0.0256 | 0.0257 | 2 | 24 | 24.03 | 35 | --- |
| Mount Zirkel WA | | | | | | | | | |
| A | 0.0121 | 0.0133 | 0.0111 | 0.0122 | 2 | 24 | 24.01 | 35 | --- |
| B | 0.0012 | 0.0011 | 0.0010 | 0.0011 | 2 | 24 | 24.00 | 35 | --- |
| C | 0.0012 | 0.0011 | 0.0010 | 0.0011 | 2 | 24 | 24.00 | 35 | --- |
| D | 0.0062 | 0.0050 | 0.0046 | 0.0053 | 2 | 24 | 24.01 | 35 | --- |
| West Elk WA [3] | | | | | | | | | |
| A | 0.0207 | 0.0265 | 0.0270 | 0.0237 | 2 | 24 | 24.02 | 35 | --- |
| B | 0.0019 | 0.0027 | 0.0021 | 0.0022 | 2 | 24 | 24.00 | 35 | --- |
| C | 0.0019 | 0.0027 | 0.0021 | 0.0022 | 2 | 24 | 24.00 | 35 | --- |
| D | 0.0099 | 0.0148 | 0.0108 | 0.0119 | 2 | 24 | 24.01 | 35 | --- |
| **Sensitive Class II Areas** | | | | | | | | | |
| Colorado NM | | | | | | | | | |
| A | 0.0168 | 0.0166 | 0.0142 | 0.0158 | 2 | 24 | 24.02 | 35 | --- |
| B | 0.0019 | 0.0020 | 0.0013 | 0.0017 | 2 | 24 | 24.00 | 35 | --- |
| C | 0.0019 | 0.0020 | 0.0013 | 0.0017 | 2 | 24 | 24.00 | 35 | --- |
| D | 0.0109 | 0.0114 | 0.0052 | 0.0088 | 2 | 24 | 24.01 | 35 | --- |
| Dinosaur NM | | | | | | | | | |
| A | 0.0368 | 0.0330 | 0.0371 | 0.0356 | 2 | 24 | 24.04 | 35 | --- |
| B | 0.0028 | 0.0026 | 0.0026 | 0.0027 | 2 | 24 | 24.00 | 35 | --- |
| C | 0.0028 | 0.0026 | 0.0026 | 0.0027 | 2 | 24 | 24.00 | 35 | --- |
| D | 0.0117 | 0.0110 | 0.0101 | 0.0106 | 2 | 24 | 24.01 | 35 | --- |
| **Class II Areas (Gridded Receptors)** | | | | | | | | | |
| A | 4.7184 | 5.7195 | 6.9602 | 5.7994 | 9 | 24 | 29.80 | 35 | --- |
| B | 0.1843 | 0.2245 | 0.2686 | 0.2258 | 9 | 24 | 24.23 | 35 | --- |
| C | 0.1843 | 0.2245 | 0.2686 | 0.2258 | 9 | 24 | 24.23 | 35 | --- |
| D | 0.4790 | 0.5880 | 0.6999 | 0.5890 | 9 | 24 | 24.59 | 35 | --- |

[1] The 24-hour PM$_{2.5}$ background concentration was recommended by CDPHE and is based on the monitor at Rifle, Garfield County (2006 data).
[2] This is the maximum 8th highest modeled three-year average concentration (2001-2003).
[3] West Elk WA results are reported based on modeled concentrations at Class II receptors located within the West Elk WA.

### Table G-6
### Maximum Predicted Annual PM$_{2.5}$ Impacts From Project Sources

| Pollutant: | PM$_{2.5}$ | PSD Increments: | |
|---|---|---|---|
| Averaging Time: | Annual | Class I Area | 1 ug/m$^3$ |
| | | Class II Area (Non-Sensitive) | 4 ug/m$^3$ |

| Area and Alternative | Modeled Concentration | | | Max. Modeled 3 year Average Conc. (µg/m$^3$) | PSD Increment (µg/m$^3$) | Back-ground Conc.[1] (µg/m$^3$) | Max. Total 3 year Average Conc. (µg/m$^3$) | NAAQS (µg/m$^3$) | CAAQS (µg/m$^3$) |
| | 2001 (µg/m$^3$) | 2002 (µg/m$^3$) | 2003 (µg/m$^3$) | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class I Areas** | | | | | | | | | |
| Arches NP | | | | | | | | | |
| A | 0.0003 | 0.0003 | 0.0003 | 0.0003 | 1 | 9 | 9.00 | 15 | --- |
| B | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 1 | 9 | 9.00 | 15 | --- |
| C | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 1 | 9 | 9.00 | 15 | --- |
| D | 0.0003 | 0.0002 | 0.0001 | 0.0002 | 1 | 9 | 9.00 | 15 | --- |
| Eagles Nest WA | | | | | | | | | |
| A | 0.0044 | 0.0054 | 0.0038 | 0.0045 | 1 | 9 | 9.00 | 15 | --- |
| B | 0.0004 | 0.0005 | 0.0004 | 0.0004 | 1 | 9 | 9.00 | 15 | --- |
| C | 0.0004 | 0.0005 | 0.0004 | 0.0004 | 1 | 9 | 9.00 | 15 | --- |
| D | 0.0017 | 0.0020 | 0.0016 | 0.0018 | 1 | 9 | 9.00 | 15 | --- |
| Flat Tops WA | | | | | | | | | |
| A | 0.0222 | 0.0259 | 0.0227 | 0.0236 | 1 | 9 | 9.02 | 15 | --- |
| B | 0.0019 | 0.0023 | 0.0021 | 0.0021 | 1 | 9 | 9.00 | 15 | --- |
| C | 0.0019 | 0.0023 | 0.0021 | 0.0021 | 1 | 9 | 9.00 | 15 | --- |
| D | 0.0067 | 0.0077 | 0.0072 | 0.0072 | 1 | 9 | 9.01 | 15 | --- |
| Maroon Bells-Snowmass WA | | | | | | | | | |
| A | 0.0114 | 0.0135 | 0.0132 | 0.0127 | 1 | 9 | 9.01 | 15 | --- |
| B | 0.0010 | 0.0014 | 0.0011 | 0.0012 | 1 | 9 | 9.00 | 15 | --- |
| C | 0.0010 | 0.0014 | 0.0011 | 0.0012 | 1 | 9 | 9.00 | 15 | --- |
| D | 0.0045 | 0.0059 | 0.0048 | 0.0050 | 1 | 9 | 9.01 | 15 | --- |
| Mount Zirkel WA | | | | | | | | | |
| A | 0.0028 | 0.0026 | 0.0021 | 0.0025 | 1 | 9 | 9.00 | 15 | --- |
| B | 0.0003 | 0.0002 | 0.0002 | 0.0002 | 1 | 9 | 9.00 | 15 | --- |
| C | 0.0003 | 0.0002 | 0.0002 | 0.0002 | 1 | 9 | 9.00 | 15 | --- |
| D | 0.0012 | 0.0010 | 0.0009 | 0.0010 | 1 | 9 | 9.00 | 15 | --- |
| West Elk WA [2] | | | | | | | | | |
| A | 0.0029 | 0.0033 | 0.0040 | 0.0034 | 1 | 9 | 9.00 | 15 | --- |
| B | 0.0003 | 0.0003 | 0.0003 | 0.0003 | 1 | 9 | 9.00 | 15 | --- |
| C | 0.0003 | 0.0003 | 0.0003 | 0.0003 | 1 | 9 | 9.00 | 15 | --- |
| D | 0.0012 | 0.0016 | 0.0016 | 0.0015 | 1 | 9 | 9.00 | 15 | --- |
| **Sensitive Class II Areas** | | | | | | | | | |
| Colorado NM | | | | | | | | | |
| A | 0.0016 | 0.0018 | 0.0016 | 0.0017 | 1 | 9 | 9.00 | 15 | --- |
| B | 0.0002 | 0.0002 | 0.0001 | 0.0002 | 1 | 9 | 9.00 | 15 | --- |
| C | 0.0002 | 0.0002 | 0.0001 | 0.0002 | 1 | 9 | 9.00 | 15 | --- |
| D | 0.0008 | 0.0008 | 0.0005 | 0.0007 | 1 | 9 | 9.00 | 15 | --- |
| Dinosaur NM | | | | | | | | | |
| A | 0.0067 | 0.0064 | 0.0059 | 0.0063 | 1 | 9 | 9.01 | 15 | --- |
| B | 0.0006 | 0.0006 | 0.0005 | 0.0005 | 1 | 9 | 9.00 | 15 | --- |
| C | 0.0006 | 0.0006 | 0.0005 | 0.0005 | 1 | 9 | 9.00 | 15 | --- |
| D | 0.0021 | 0.0021 | 0.0018 | 0.0020 | 1 | 9 | 9.00 | 15 | --- |
| **Class II Areas (Gridded Receptors)** | | | | | | | | | |
| A | 1.5358 | 1.8044 | 1.9867 | 1.7756 | 4 | 9 | 10.78 | 15 | --- |
| B | 0.0812 | 0.0959 | 0.1023 | 0.0931 | 4 | 9 | 9.09 | 15 | --- |
| C | 0.0812 | 0.0959 | 0.1023 | 0.0931 | 4 | 9 | 9.09 | 15 | --- |
| D | 0.1984 | 0.2342 | 0.2506 | 0.2277 | 4 | 9 | 9.23 | 15 | --- |

[1] The annual PM$_{2.5}$ background concentration was recommended by CDPHE and is based on the monitor at Rifle, Garfield County (2006 data).

[2] West Elk WA results are reported based on modeled concentrations at Class II receptors located within the West Elk WA.

BLM_0068100

**Table G-7**

**Maximum Predicted 1-hour SO$_2$ Impacts From CRVFO BLM (non Roan) Sources**

Pollutant:   SO$_2$      PSD Increments:

Averaging Time:  1-hour     Class I Area          N/A  µg/m$^3$

                            Class II Area (Non-Sensitive)   N/A  µg/m$^3$

| Area and Alternative | Modeled Concentration[1] | | | Max. Modeled 3-Year Average 4th High Daily 1-hour Conc. (µg/m$^3$) | PSD Increment (µg/m$^3$) | Back-ground Conc. (µg/m$^3$) | Max. Total Conc. (µg/m$^3$) | NAAQS (µg/m$^3$) | CAAQS (µg/m$^3$) |
|---|---|---|---|---|---|---|---|---|---|
| | 2001 (µg/m$^3$) | 2002 (µg/m$^3$) | 2003 (µg/m$^3$) | | | | | | |
| **Class I Areas** | | | | | | | | | |
| Arches NP | | | | | | | | | |
| A | 0.0001 | 0.0000 | 0.0000 | 0.0000 | N/A | 80.82 | 80.82 | 195.54 | N/A |
| B | 0.0001 | 0.0000 | 0.0000 | 0.0000 | N/A | 80.82 | 80.82 | 195.54 | N/A |
| C | 0.0001 | 0.0000 | 0.0000 | 0.0000 | N/A | 80.82 | 80.82 | 195.54 | N/A |
| D | 0.0001 | 0.0000 | 0.0000 | 0.0001 | N/A | 80.82 | 80.82 | 195.54 | N/A |
| Eagles Nest WA | | | | | | | | | |
| A | 0.0004 | 0.0004 | 0.0005 | 0.0004 | N/A | 80.82 | 80.82 | 195.54 | N/A |
| B | 0.0003 | 0.0003 | 0.0003 | 0.0003 | N/A | 80.82 | 80.82 | 195.54 | N/A |
| C | 0.0003 | 0.0003 | 0.0003 | 0.0003 | N/A | 80.82 | 80.82 | 195.54 | N/A |
| D | 0.0005 | 0.0005 | 0.0005 | 0.0005 | N/A | 80.82 | 80.82 | 195.54 | N/A |
| Flat Tops WA | | | | | | | | | N/A |
| A | 0.0031 | 0.0041 | 0.0043 | 0.0039 | N/A | 80.82 | 80.82 | 195.54 | N/A |
| B | 0.0015 | 0.0017 | 0.0020 | 0.0016 | N/A | 80.82 | 80.82 | 195.54 | N/A |
| C | 0.0015 | 0.0017 | 0.0020 | 0.0016 | N/A | 80.82 | 80.82 | 195.54 | N/A |
| D | 0.0030 | 0.0038 | 0.0040 | 0.0036 | N/A | 80.82 | 80.82 | 195.54 | N/A |
| Maroon Bells-Snowmass WA | | | | | | | | | |
| A | 0.0120 | 0.0131 | 0.0102 | 0.0118 | N/A | 80.82 | 80.83 | 195.54 | N/A |
| B | 0.0109 | 0.0119 | 0.0092 | 0.0107 | N/A | 80.82 | 80.83 | 195.54 | N/A |
| C | 0.0109 | 0.0119 | 0.0092 | 0.0107 | N/A | 80.82 | 80.83 | 195.54 | N/A |
| D | 0.0112 | 0.0122 | 0.0095 | 0.0110 | N/A | 80.82 | 80.83 | 195.54 | N/A |
| Mount Zirkel WA | | | | | | | | | |
| A | 0.0003 | 0.0002 | 0.0003 | 0.0002 | N/A | 80.82 | 80.82 | 195.54 | N/A |
| B | 0.0002 | 0.0002 | 0.0001 | 0.0002 | N/A | 80.82 | 80.82 | 195.54 | N/A |
| C | 0.0002 | 0.0002 | 0.0001 | 0.0002 | N/A | 80.82 | 80.82 | 195.54 | N/A |
| D | 0.0003 | 0.0003 | 0.0003 | 0.0003 | N/A | 80.82 | 80.82 | 195.54 | N/A |
| West Elk WA [3] | | | | | | | | | |
| A | 0.0008 | 0.0010 | 0.0010 | 0.0009 | N/A | 80.82 | 80.82 | 195.54 | N/A |
| B | 0.0006 | 0.0007 | 0.0008 | 0.0007 | N/A | 80.82 | 80.82 | 195.54 | N/A |
| C | 0.0006 | 0.0007 | 0.0008 | 0.0007 | N/A | 80.82 | 80.82 | 195.54 | N/A |
| D | 0.0008 | 0.0010 | 0.0010 | 0.0009 | N/A | 80.82 | 80.82 | 195.54 | N/A |
| **Sensitive Class II Areas** | | | | | | | | | |
| Colorado NM | | | | | | | | | |
| A | 0.0002 | 0.0002 | 0.0001 | 0.0002 | N/A | 80.82 | 80.82 | 195.54 | N/A |
| B | 0.0002 | 0.0002 | 0.0002 | 0.0002 | N/A | 80.82 | 80.82 | 195.54 | N/A |
| C | 0.0002 | 0.0002 | 0.0002 | 0.0002 | N/A | 80.82 | 80.82 | 195.54 | N/A |
| D | 0.0004 | 0.0004 | 0.0004 | 0.0004 | N/A | 80.82 | 80.82 | 195.54 | N/A |
| Dinosaur NM | | | | | | | | | |
| A | 0.0004 | 0.0003 | 0.0003 | 0.0003 | N/A | 80.82 | 80.82 | 195.54 | N/A |
| B | 0.0003 | 0.0003 | 0.0002 | 0.0003 | N/A | 80.82 | 80.82 | 195.54 | N/A |
| C | 0.0003 | 0.0003 | 0.0002 | 0.0003 | N/A | 80.82 | 80.82 | 195.54 | N/A |
| D | 0.0005 | 0.0005 | 0.0004 | 0.0005 | N/A | 80.82 | 80.82 | 195.54 | N/A |
| **Class II Areas (Gridded Receptors)** | | | | | | | | | |
| A | 0.2719 | 0.2674 | 0.3012 | 0.2802 | N/A | 80.82 | 81.10 | 195.54 | N/A |
| B | 0.2468 | 0.2428 | 0.2731 | 0.2542 | N/A | 80.82 | 81.07 | 195.54 | N/A |
| C | 0.2468 | 0.2428 | 0.2731 | 0.2542 | N/A | 80.82 | 81.07 | 195.54 | N/A |
| D | 0.4071 | 0.4335 | 0.3103 | 0.3836 | N/A | 80.82 | 81.20 | 195.54 | N/A |

[1] Maximum 99th percentile daily maximum 1-hour average SO$_2$ values are reported for "Modeled Concentration."

[2] The background concentration data is based on the 99th percentile of year 2006 1-hour SO$_2$ data from a monitor (ID 06-031-0002) located on Broadway Street, Denver, Colorado in Denver County.

[3] West Elk WA results are reported based on modeled concentrations at Class II receptors within the West Elk WA.

Table G-8
Maximum Predicted 3-Hour SO$_2$ Impacts From CRVFO BLM Sources

Pollutant: SO$_2$  
Averaging Time: 3-Hour  

PSD Increments:  
Class I Area  25  
Class II Area (Non-Sensitive)  512

| Area and Alternative | Modeled Concentration 2001 (µg/m³) | 2002 (µg/m³) | 2003 (µg/m³) | Max. High 2nd High Modeled Conc. (µg/m³) | PSD Increment [1] (µg/m³) | Back-ground Conc. [2] (µg/m³) | Max. High 2nd High Total Conc. (µg/m³) | NAAQS (µg/m³) | CAAQS (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|
| **Class I Areas** | | | | | | | | | |
| Arches NP | | | | | | | | | |
| A | 0.0001 | 0.0001 | 0.0001 | 0.0001 | 25 | 66.6 | 66.60 | 1300 | 700 |
| B | 0.0001 | 0.0001 | 0.0001 | 0.0001 | 25 | 66.6 | 66.60 | 1300 | 700 |
| C | 0.0001 | 0.0001 | 0.0001 | 0.0001 | 25 | 66.6 | 66.60 | 1300 | 700 |
| D | 0.0002 | 0.0002 | 0.0002 | 0.0002 | 25 | 66.6 | 66.60 | 1300 | 700 |
| Eagles Nest WA | | | | | | | | | |
| A | 0.0004 | 0.0004 | 0.0003 | 0.0004 | 25 | 66.6 | 66.60 | 1300 | 700 |
| B | 0.0004 | 0.0003 | 0.0002 | 0.0004 | 25 | 66.6 | 66.60 | 1300 | 700 |
| C | 0.0004 | 0.0003 | 0.0002 | 0.0004 | 25 | 66.6 | 66.60 | 1300 | 700 |
| D | 0.0007 | 0.0005 | 0.0004 | 0.0007 | 25 | 66.6 | 66.60 | 1300 | 700 |
| Flat Tops WA | | | | | | | | | |
| A | 0.0024 | 0.0034 | 0.0028 | 0.0034 | 25 | 66.6 | 66.60 | 1300 | 700 |
| B | 0.0011 | 0.0012 | 0.0015 | 0.0015 | 25 | 66.6 | 66.60 | 1300 | 700 |
| C | 0.0011 | 0.0012 | 0.0015 | 0.0015 | 25 | 66.6 | 66.60 | 1300 | 700 |
| D | 0.0023 | 0.0032 | 0.0026 | 0.0032 | 25 | 66.6 | 66.60 | 1300 | 700 |
| Maroon Bells-Snowmass WA | | | | | | | | | |
| A | 0.0093 | 0.0079 | 0.0069 | 0.0093 | 25 | 66.6 | 66.61 | 1300 | 700 |
| B | 0.0085 | 0.0072 | 0.0062 | 0.0085 | 25 | 66.6 | 66.61 | 1300 | 700 |
| C | 0.0085 | 0.0072 | 0.0062 | 0.0085 | 25 | 66.6 | 66.61 | 1300 | 700 |
| D | 0.0088 | 0.0074 | 0.0064 | 0.0088 | 25 | 66.6 | 66.61 | 1300 | 700 |
| Mount Zirkel WA | | | | | | | | | |
| A | 0.0002 | 0.0002 | 0.0002 | 0.0002 | 25 | 66.6 | 66.60 | 1300 | 700 |
| B | 0.0001 | 0.0002 | 0.0002 | 0.0002 | 25 | 66.6 | 66.60 | 1300 | 700 |
| C | 0.0001 | 0.0002 | 0.0002 | 0.0002 | 25 | 66.6 | 66.60 | 1300 | 700 |
| D | 0.0003 | 0.0003 | 0.0002 | 0.0003 | 25 | 66.6 | 66.60 | 1300 | 700 |
| West Elk WA [4] | | | | | | | | | |
| A | 0.0007 | 0.0009 | 0.0009 | 0.0009 | 25 | 66.6 | 66.60 | 1300 | 700 |
| B | 0.0005 | 0.0007 | 0.0006 | 0.0007 | 25 | 66.6 | 66.60 | 1300 | 700 |
| C | 0.0005 | 0.0007 | 0.0006 | 0.0007 | 25 | 66.6 | 66.60 | 1300 | 700 |
| D | 0.0007 | 0.0009 | 0.0009 | 0.0009 | 25 | 66.6 | 66.60 | 1300 | 700 |
| **Sensitive Class II Areas [3]** | | | | | | | | | |
| Colorado NM | | | | | | | | | |
| A | 0.0003 | 0.0002 | 0.0002 | 0.0003 | 25 | 66.6 | 66.60 | 1300 | 700 |
| B | 0.0003 | 0.0003 | 0.0002 | 0.0003 | 25 | 66.6 | 66.60 | 1300 | 700 |
| C | 0.0003 | 0.0003 | 0.0002 | 0.0003 | 25 | 66.6 | 66.60 | 1300 | 700 |
| D | 0.0006 | 0.0004 | 0.0004 | 0.0006 | 25 | 66.6 | 66.60 | 1300 | 700 |
| Dinosaur NM | | | | | | | | | |
| A | 0.0003 | 0.0004 | 0.0003 | 0.0004 | 25 | 66.6 | 66.60 | 1300 | 700 |
| B | 0.0003 | 0.0003 | 0.0002 | 0.0003 | 25 | 66.6 | 66.60 | 1300 | 700 |
| C | 0.0003 | 0.0003 | 0.0002 | 0.0003 | 25 | 66.6 | 66.60 | 1300 | 700 |
| D | 0.0004 | 0.0005 | 0.0004 | 0.0005 | 25 | 66.6 | 66.60 | 1300 | 700 |
| **Class II Areas (Gridded Receptors)** | | | | | | | | | |
| A | 0.1429 | 0.1296 | 0.1471 | 0.1471 | 512 | 66.6 | 66.75 | 1300 | 700 |
| B | 0.1297 | 0.1177 | 0.1335 | 0.1335 | 512 | 66.6 | 66.73 | 1300 | 700 |
| C | 0.1297 | 0.1177 | 0.1335 | 0.1335 | 512 | 66.6 | 66.73 | 1300 | 700 |
| D | 0.1671 | 0.2577 | 0.2082 | 0.2577 | 512 | 66.6 | 66.86 | 1300 | 700 |

[1] Background concentrations are not added to the modeled concentration when comparing to PSD increments. PSD increment comparisons are for information only; they do not represent a regulatory increment consumption analysis.

[2] The 3-hour SO$_2$ background concentration was recommended by CDPHE and is based on the monitor at Colorado College, Colorado Springs, El Paso County. (2005-2006 data)

[3] For sensitive Class II areas, PSD increment comparisons are based on Class I PSD increments.

[4] West Elk WA results are reported based on modeled concentrations at Class II receptors within the West Elk WA.

**Table G-9**
**Maximum Predicted 24-Hour SO₂ Impacts From CRVFO BLM Sources**

Pollutant: SO₂  PSD Increments:
Averaging Time: 24-Hour  Class I Area  5
  Class II Area (Non-Sensitive)  91

| Area and Alternative | Modeled Concentration | | | Max. High 2nd High Modeled Conc. ($\mu g/m^3$) | PSD Increment [1] ($\mu g/m^3$) | Back-ground Conc. [2] ($\mu g/m^3$) | Max High 2nd High Total Conc. ($\mu g/m^3$) | NAAQS ($\mu g/m^3$) | CAAQS ($\mu g/m^3$) |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 2001 ($\mu g/m^3$) | 2002 ($\mu g/m^3$) | 2003 ($\mu g/m^3$) | | | | | | |
| **Class I Areas** | | | | | | | | | |
| Arches NP | | | | | | | | | |
| A | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 5 | 34.6 | 34.60 | 365 | 365 |
| B | 0.0001 | 0.0000 | 0.0000 | 0.0001 | 5 | 34.6 | 34.60 | 365 | 365 |
| C | 0.0001 | 0.0000 | 0.0000 | 0.0001 | 5 | 34.6 | 34.60 | 365 | 365 |
| D | 0.0001 | 0.0000 | 0.0000 | 0.0001 | 5 | 34.6 | 34.60 | 365 | 365 |
| Eagles Nest WA | | | | | | | | | |
| A | 0.0001 | 0.0001 | 0.0001 | 0.0001 | 5 | 34.6 | 34.60 | 365 | 365 |
| B | 0.0001 | 0.0001 | 0.0001 | 0.0001 | 5 | 34.6 | 34.60 | 365 | 365 |
| C | 0.0001 | 0.0001 | 0.0001 | 0.0001 | 5 | 34.6 | 34.60 | 365 | 365 |
| D | 0.0002 | 0.0001 | 0.0001 | 0.0002 | 5 | 34.6 | 34.60 | 365 | 365 |
| Flat Tops WA | | | | | | | | | |
| A | 0.0005 | 0.0005 | 0.0007 | 0.0007 | 5 | 34.6 | 34.60 | 365 | 365 |
| B | 0.0002 | 0.0002 | 0.0003 | 0.0003 | 5 | 34.6 | 34.60 | 365 | 365 |
| C | 0.0002 | 0.0002 | 0.0003 | 0.0003 | 5 | 34.6 | 34.60 | 365 | 365 |
| D | 0.0005 | 0.0005 | 0.0006 | 0.0006 | 5 | 34.6 | 34.60 | 365 | 365 |
| Maroon Bells-Snowmass WA | | | | | | | | | |
| A | 0.0018 | 0.0013 | 0.0014 | 0.0018 | 5 | 34.6 | 34.60 | 365 | 365 |
| B | 0.0016 | 0.0012 | 0.0013 | 0.0016 | 5 | 34.6 | 34.60 | 365 | 365 |
| C | 0.0016 | 0.0012 | 0.0013 | 0.0016 | 5 | 34.6 | 34.60 | 365 | 365 |
| D | 0.0017 | 0.0012 | 0.0013 | 0.0017 | 5 | 34.6 | 34.60 | 365 | 365 |
| Mount Zirkel WA | | | | | | | | | |
| A | 0.0001 | 0.0001 | 0.0001 | 0.0001 | 5 | 34.6 | 34.60 | 365 | 365 |
| B | 0.0001 | 0.0000 | 0.0000 | 0.0001 | 5 | 34.6 | 34.60 | 365 | 365 |
| C | 0.0001 | 0.0000 | 0.0000 | 0.0001 | 5 | 34.6 | 34.60 | 365 | 365 |
| D | 0.0001 | 0.0001 | 0.0001 | 0.0001 | 5 | 34.6 | 34.60 | 365 | 365 |
| West Elk WA [4] | | | | | | | | | |
| A | 0.0002 | 0.0003 | 0.0003 | 0.0003 | 5 | 34.6 | 34.60 | 365 | 365 |
| B | 0.0002 | 0.0002 | 0.0002 | 0.0002 | 5 | 34.6 | 34.60 | 365 | 365 |
| C | 0.0002 | 0.0002 | 0.0002 | 0.0002 | 5 | 34.6 | 34.60 | 365 | 365 |
| D | 0.0002 | 0.0003 | 0.0003 | 0.0003 | 5 | 34.6 | 34.60 | 365 | 365 |
| **Sensitive Class II Areas [3]** | | | | | | | | | |
| Colorado NM | | | | | | | | | |
| A | 0.0001 | 0.0001 | 0.0000 | 0.0001 | 5 | 34.6 | 34.60 | 365 | 365 |
| B | 0.0001 | 0.0001 | 0.0000 | 0.0001 | 5 | 34.6 | 34.60 | 365 | 365 |
| C | 0.0001 | 0.0001 | 0.0000 | 0.0001 | 5 | 34.6 | 34.60 | 365 | 365 |
| D | 0.0003 | 0.0001 | 0.0000 | 0.0003 | 5 | 34.6 | 34.60 | 365 | 365 |
| Dinosaur NM | | | | | | | | | |
| A | 0.0001 | 0.0001 | 0.0001 | 0.0001 | 5 | 34.6 | 34.60 | 365 | 365 |
| B | 0.0001 | 0.0001 | 0.0001 | 0.0001 | 5 | 34.6 | 34.60 | 365 | 365 |
| C | 0.0001 | 0.0001 | 0.0001 | 0.0001 | 5 | 34.6 | 34.60 | 365 | 365 |
| D | 0.0001 | 0.0001 | 0.0001 | 0.0001 | 5 | 34.6 | 34.60 | 365 | 365 |
| **Class II Areas (Gridded Receptors)** | | | | | | | | | |
| A | 0.0223 | 0.0262 | 0.0246 | 0.0262 | 91 | 34.6 | 34.63 | 365 | 365 |
| B | 0.0202 | 0.0237 | 0.0224 | 0.0237 | 91 | 34.6 | 34.62 | 365 | 365 |
| C | 0.0202 | 0.0237 | 0.0224 | 0.0237 | 91 | 34.6 | 34.62 | 365 | 365 |
| D | 0.0209 | 0.0422 | 0.0305 | 0.0422 | 91 | 34.6 | 34.64 | 365 | 365 |

[1] Background concentrations are not added to the modeled concentration when comparing to PSD increments. PSD increment comparisons are for information only; they do not represent a regulatory increment consumption analysis.

[2] The 24-hour SO₂ background concentration was recommended by CDPHE and is based on the monitor at Colorado College, Colorado Springs, El Paso County. (2005-2006 data)

[3] For sensitive Class II areas, PSD increment comparisons are based on Class I PSD increments.

[4] West Elk WA results are reported based on modeled concentrations at Class I receptors within the West Elk WA.

Table G-10
Maximum Predicted Annual SO$_2$ Impacts From CRVFO BLM Sources

| Pollutant: | SO$_2$ | PSD Increments: | | |
|---|---|---|---|---|
| Averaging Time: | Annual | Class I Area | 2 | µg/m$^3$ |
| | | Class II Area (Non-Sensitive) | 20 | µg/m$^3$ |

| Area and Alternative | Modeled Concentration | | | Max. Modeled Conc. (µg/m$^3$) | PSD Increment [1] (µg/m$^3$) | Back-ground Conc. [2] (µg/m$^3$) | Max. Total Conc. (µg/m$^3$) | NAAQS (µg/m$^3$) | CAAQS (µg/m$^3$) |
|---|---|---|---|---|---|---|---|---|---|
| | 2001 (µg/m$^3$) | 2002 (µg/m$^3$) | 2003 (µg/m$^3$) | | | | | | |
| **Class I Areas** | | | | | | | | | |
| Arches NP | | | | | | | | | |
| A | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 2 | 5.3 | 5.30 | 80 | 80 |
| B | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 2 | 5.3 | 5.30 | 80 | 80 |
| C | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 2 | 5.3 | 5.30 | 80 | 80 |
| D | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 2 | 5.3 | 5.30 | 80 | 80 |
| Eagles Nest WA | | | | | | | | | |
| A | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 2 | 5.3 | 5.30 | 80 | 80 |
| B | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 2 | 5.3 | 5.30 | 80 | 80 |
| C | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 2 | 5.3 | 5.30 | 80 | 80 |
| D | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 2 | 5.3 | 5.30 | 80 | 80 |
| Flat Tops WA | | | | | | | | | |
| A | 0.0001 | 0.0001 | 0.0001 | 0.0001 | 2 | 5.3 | 5.30 | 80 | 80 |
| B | 0.0001 | 0.0001 | 0.0001 | 0.0001 | 2 | 5.3 | 5.30 | 80 | 80 |
| C | 0.0001 | 0.0001 | 0.0001 | 0.0001 | 2 | 5.3 | 5.30 | 80 | 80 |
| D | 0.0001 | 0.0001 | 0.0001 | 0.0001 | 2 | 5.3 | 5.30 | 80 | 80 |
| Maroon Bells-Snowmass WA | | | | | | | | | |
| A | 0.0002 | 0.0002 | 0.0002 | 0.0002 | 2 | 5.3 | 5.30 | 80 | 80 |
| B | 0.0001 | 0.0001 | 0.0001 | 0.0001 | 2 | 5.3 | 5.30 | 80 | 80 |
| C | 0.0001 | 0.0001 | 0.0001 | 0.0001 | 2 | 5.3 | 5.30 | 80 | 80 |
| D | 0.0002 | 0.0002 | 0.0002 | 0.0002 | 2 | 5.3 | 5.30 | 80 | 80 |
| Mount Zirkel WA | | | | | | | | | |
| A | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 2 | 5.3 | 5.30 | 80 | 80 |
| B | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 2 | 5.3 | 5.30 | 80 | 80 |
| C | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 2 | 5.3 | 5.30 | 80 | 80 |
| D | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 2 | 5.3 | 5.30 | 80 | 80 |
| West Elk WA [4] | | | | | | | | | |
| A | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 2 | 5.3 | 5.30 | 80 | 80 |
| B | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 2 | 5.3 | 5.30 | 80 | 80 |
| C | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 2 | 5.3 | 5.30 | 80 | 80 |
| D | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 2 | 5.3 | 5.30 | 80 | 80 |
| **Sensitive Class II Areas [3]** | | | | | | | | | |
| Colorado NM | | | | | | | | | |
| A | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 2 | 5.3 | 5.30 | 80 | 80 |
| B | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 2 | 5.3 | 5.30 | 80 | 80 |
| C | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 2 | 5.3 | 5.30 | 80 | 80 |
| D | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 2 | 5.3 | 5.30 | 80 | 80 |
| Dinosaur NM | | | | | | | | | |
| A | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 2 | 5.3 | 5.30 | 80 | 80 |
| B | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 2 | 5.3 | 5.30 | 80 | 80 |
| C | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 2 | 5.3 | 5.30 | 80 | 80 |
| D | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 2 | 5.3 | 5.30 | 80 | 80 |
| **Class II Areas (Gridded Receptors)** | | | | | | | | | |
| A | 0.0037 | 0.0039 | 0.0040 | 0.0040 | 20 | 5.3 | 5.30 | 80 | 80 |
| B | 0.0033 | 0.0035 | 0.0036 | 0.0036 | 20 | 5.3 | 5.30 | 80 | 80 |
| C | 0.0033 | 0.0035 | 0.0036 | 0.0036 | 20 | 5.3 | 5.30 | 80 | 80 |
| D | 0.0034 | 0.0037 | 0.0037 | 0.0037 | 20 | 5.3 | 5.30 | 80 | 80 |

[1] Background concentrations are not added to the modeled concentration when comparing to PSD increments. PSD increment comparisons are for information only; they do not represent a regulatory increment consumption analysis.

[2] The 24-hour SO$_2$ background concentration was recommended by CDPHE and is based on the monitor at Colorado College, Colorado Springs, El Paso County. (2005-2006 data)

[3] For sensitive Class II areas, PSD increment comparisons are based on Class I PSD increments.

[4] West Elk WA results are reported based on modeled concentrations at Class II receptors within the West Elk WA.

### Table G-11
### Maximum Predicted 1-Hour CO Impacts From CRVFO BLM Sources

Pollutant: CO  
Averaging Time: 1-Hour

PSD Increments:  
Class I Area NA  
Class II Area (Non-Sensitive) NA

| Area and Alternative | Modeled Concentration 2001 (µg/m³) | Modeled Concentration 2002 (µg/m³) | Modeled Concentration 2003 (µg/m³) | Max. High 2nd High Modeled Conc. (µg/m³) | PSD Increment [1] (µg/m³) | Back-ground Conc. [2] (µg/m³) | Max. High 2nd High Total Conc. (µg/m³) | NAAQS (µg/m³) | CAAQS (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|
| **Class I Areas** | | | | | | | | | |
| Arches NP | | | | | | | | | |
| A | 0.2142 | 0.1563 | 0.2756 | 0.2756 | NA | 4656.4 | 4656.68 | 40000 | 40000 |
| B | 0.0335 | 0.0252 | 0.0437 | 0.0437 | NA | 4656.4 | 4656.44 | 40000 | 40000 |
| C | 0.0335 | 0.0252 | 0.0437 | 0.0437 | NA | 4656.4 | 4656.44 | 40000 | 40000 |
| D | 0.1975 | 0.1460 | 0.2502 | 0.2502 | NA | 4656.4 | 4656.65 | 40000 | 40000 |
| Eagles Nest WA | | | | | | | | | |
| A | 0.8700 | 0.5978 | 0.5173 | 0.8700 | NA | 4656.4 | 4657.27 | 40000 | 40000 |
| B | 0.1345 | 0.0797 | 0.0775 | 0.1345 | NA | 4656.4 | 4656.53 | 40000 | 40000 |
| C | 0.1345 | 0.0797 | 0.0775 | 0.1345 | NA | 4656.4 | 4656.53 | 40000 | 40000 |
| D | 0.7573 | 0.4580 | 0.4392 | 0.7573 | NA | 4656.4 | 4657.16 | 40000 | 40000 |
| Flat Tops WA | | | | | | | | | |
| A | 3.6831 | 3.8403 | 3.9186 | 3.9186 | NA | 4656.4 | 4660.32 | 40000 | 40000 |
| B | 0.5178 | 0.5318 | 0.3885 | 0.5318 | NA | 4656.4 | 4656.93 | 40000 | 40000 |
| C | 0.5178 | 0.5318 | 0.3885 | 0.5318 | NA | 4656.4 | 4656.93 | 40000 | 40000 |
| D | 2.0307 | 2.0754 | 2.1624 | 2.1624 | NA | 4656.4 | 4658.56 | 40000 | 40000 |
| Maroon Bells-Snowmass WA | | | | | | | | | |
| A | 3.9962 | 4.6437 | 5.1352 | 5.1352 | NA | 4656.4 | 4661.54 | 40000 | 40000 |
| B | 1.4687 | 1.6927 | 1.4680 | 1.6927 | NA | 4656.4 | 4658.09 | 40000 | 40000 |
| C | 1.4687 | 1.6927 | 1.4680 | 1.6927 | NA | 4656.4 | 4658.09 | 40000 | 40000 |
| D | 2.2371 | 3.1035 | 2.6226 | 3.1035 | NA | 4656.4 | 4659.50 | 40000 | 40000 |
| Mount Zirkel WA | | | | | | | | | |
| A | 0.3954 | 0.4530 | 0.2769 | 0.4530 | NA | 4656.4 | 4656.85 | 40000 | 40000 |
| B | 0.0506 | 0.0687 | 0.0412 | 0.0687 | NA | 4656.4 | 4656.47 | 40000 | 40000 |
| C | 0.0506 | 0.0687 | 0.0412 | 0.0687 | NA | 4656.4 | 4656.47 | 40000 | 40000 |
| D | 0.3268 | 0.3475 | 0.2281 | 0.3475 | NA | 4656.4 | 4656.75 | 40000 | 40000 |
| West Elk WA [4] | | | | | | | | | |
| A | 0.6557 | 0.8257 | 0.8252 | 0.8257 | NA | 4656.4 | 4657.23 | 40000 | 40000 |
| B | 0.1021 | 0.1358 | 0.0926 | 0.1358 | NA | 4656.4 | 4656.54 | 40000 | 40000 |
| C | 0.1021 | 0.1358 | 0.0926 | 0.1358 | NA | 4656.4 | 4656.54 | 40000 | 40000 |
| D | 0.5881 | 0.7480 | 0.6153 | 0.7480 | NA | 4656.4 | 4657.15 | 40000 | 40000 |
| **Sensitive Class II Areas [3]** | | | | | | | | | |
| Colorado NM | | | | | | | | | |
| A | 0.5155 | 0.3738 | 0.8023 | 0.8023 | NA | 4656.4 | 4657.20 | 40000 | 40000 |
| B | 0.0616 | 0.0887 | 0.1235 | 0.1235 | NA | 4656.4 | 4656.52 | 40000 | 40000 |
| C | 0.0616 | 0.0887 | 0.1235 | 0.1235 | NA | 4656.4 | 4656.52 | 40000 | 40000 |
| D | 0.3670 | 0.3137 | 0.6974 | 0.6974 | NA | 4656.4 | 4657.10 | 40000 | 40000 |
| Dinosaur NM | | | | | | | | | |
| A | 0.4279 | 0.4287 | 0.4521 | 0.4521 | NA | 4656.4 | 4656.85 | 40000 | 40000 |
| B | 0.0918 | 0.0600 | 0.0863 | 0.0918 | NA | 4656.4 | 4656.49 | 40000 | 40000 |
| C | 0.0918 | 0.0600 | 0.0863 | 0.0918 | NA | 4656.4 | 4656.49 | 40000 | 40000 |
| D | 0.3387 | 0.3671 | 0.3694 | 0.3694 | NA | 4656.4 | 4656.77 | 40000 | 40000 |
| **Class II Areas (Gridded Receptors)** | | | | | | | | | |
| A | 290.9000 | 201.0600 | 156.7400 | 290.9000 | NA | 4656.4 | 4947.30 | 40000 | 40000 |
| B | 31.1610 | 24.8560 | 32.1540 | 32.1540 | NA | 4656.4 | 4688.55 | 40000 | 40000 |
| C | 31.1610 | 24.8560 | 32.1540 | 32.1540 | NA | 4656.4 | 4688.55 | 40000 | 40000 |
| D | 142.7200 | 98.8950 | 77.0080 | 142.7200 | NA | 4656.4 | 4799.12 | 40000 | 40000 |

[1] Background concentrations are not added to the modeled concentration when comparing to PSD increments. PSD increment comparisons are for information only; they do not represent a regulatory increment consumption analysis.

[2] The 1-hour CO background concentration was recommended by CDPHE and is based on the monitor at Grand Junction, Mesa County. (average of -2004-2006 data)

[3] For sensitive Class II areas, PSD increment comparisons are based on Class I PSD increments.

[4] West Elk WA results are reported based on modeled concentrations at Class II receptors within the West Elk WA.

## Table G-12
## Maximum Predicted 8-Hour CO Impacts From CRVFO BLM Sources

Pollutant: CO  PSD Increments:
Averaging Time: 8-Hour  Class I Area  NA
  Class II Area (Non-Sensitive)  NA

| Area and Alternative | Modeled Concentration 2001 (µg/m³) | 2002 (µg/m³) | 2003 (µg/m³) | Max. High 2nd High Modeled Conc. (µg/m³) | PSD Increment [1] (µg/m³) | Back-ground Conc. [2] (µg/m³) | Max. High 2nd High Total Conc. (µg/m³) | NAAQS (µg/m³) | CAAQS (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|
| **Class I Areas** | | | | | | | | | |
| Arches NP | | | | | | | | | |
| A | 0.1102 | 0.0661 | 0.1468 | 0.1468 | NA | 2328.2 | 2328.35 | 10000 | 10000 |
| B | 0.0175 | 0.0114 | 0.0237 | 0.0237 | NA | 2328.2 | 2328.22 | 10000 | 10000 |
| C | 0.0175 | 0.0114 | 0.0237 | 0.0237 | NA | 2328.2 | 2328.22 | 10000 | 10000 |
| D | 0.0987 | 0.0617 | 0.1361 | 0.1361 | NA | 2328.2 | 2328.34 | 10000 | 10000 |
| Eagles Nest WA | | | | | | | | | |
| A | 0.2905 | 0.2496 | 0.2267 | 0.2905 | NA | 2328.2 | 2328.49 | 10000 | 10000 |
| B | 0.0423 | 0.0323 | 0.0351 | 0.0423 | NA | 2328.2 | 2328.24 | 10000 | 10000 |
| C | 0.0423 | 0.0323 | 0.0351 | 0.0423 | NA | 2328.2 | 2328.24 | 10000 | 10000 |
| D | 0.2390 | 0.2169 | 0.1915 | 0.2390 | NA | 2328.2 | 2328.44 | 10000 | 10000 |
| Flat Tops WA | | | | | | | | | |
| A | 0.9133 | 1.0615 | 0.8944 | 1.0615 | NA | 2328.2 | 2329.26 | 10000 | 10000 |
| B | 0.1148 | 0.1210 | 0.0944 | 0.1210 | NA | 2328.2 | 2328.32 | 10000 | 10000 |
| C | 0.1148 | 0.1210 | 0.0944 | 0.1210 | NA | 2328.2 | 2328.32 | 10000 | 10000 |
| D | 0.5434 | 0.5918 | 0.6249 | 0.6249 | NA | 2328.2 | 2328.82 | 10000 | 10000 |
| Maroon Bells-Snowmass WA | | | | | | | | | |
| A | 1.5997 | 1.1704 | 1.8301 | 1.8301 | NA | 2328.2 | 2330.03 | 10000 | 10000 |
| B | 0.3912 | 0.3370 | 0.3269 | 0.3912 | NA | 2328.2 | 2328.59 | 10000 | 10000 |
| C | 0.3912 | 0.3370 | 0.3269 | 0.3912 | NA | 2328.2 | 2328.59 | 10000 | 10000 |
| D | 0.9382 | 1.1565 | 0.9192 | 1.1565 | NA | 2328.2 | 2329.36 | 10000 | 10000 |
| Mount Zirkel WA | | | | | | | | | |
| A | 0.1884 | 0.1689 | 0.1229 | 0.1884 | NA | 2328.2 | 2328.39 | 10000 | 10000 |
| B | 0.0288 | 0.0208 | 0.0187 | 0.0288 | NA | 2328.2 | 2328.23 | 10000 | 10000 |
| C | 0.0288 | 0.0208 | 0.0187 | 0.0288 | NA | 2328.2 | 2328.23 | 10000 | 10000 |
| D | 0.1719 | 0.1297 | 0.1056 | 0.1719 | NA | 2328.2 | 2328.37 | 10000 | 10000 |
| West Elk WA [4] | | | | | | | | | |
| A | 0.3201 | 0.5260 | 0.4217 | 0.5260 | NA | 2328.2 | 2328.73 | 10000 | 10000 |
| B | 0.0545 | 0.0801 | 0.0488 | 0.0801 | NA | 2328.2 | 2328.28 | 10000 | 10000 |
| C | 0.0545 | 0.0801 | 0.0488 | 0.0801 | NA | 2328.2 | 2328.28 | 10000 | 10000 |
| D | 0.3269 | 0.4934 | 0.3510 | 0.4934 | NA | 2328.2 | 2328.69 | 10000 | 10000 |
| **Sensitive Class II Areas [3]** | | | | | | | | | |
| Colorado NM | | | | | | | | | |
| A | 0.2736 | 0.2171 | 0.2135 | 0.2736 | NA | 2328.2 | 2328.47 | 10000 | 10000 |
| B | 0.0381 | 0.0304 | 0.0336 | 0.0381 | NA | 2328.2 | 2328.24 | 10000 | 10000 |
| C | 0.0381 | 0.0304 | 0.0336 | 0.0381 | NA | 2328.2 | 2328.24 | 10000 | 10000 |
| D | 0.2070 | 0.1832 | 0.1885 | 0.2070 | NA | 2328.2 | 2328.41 | 10000 | 10000 |
| Dinosaur NM | | | | | | | | | |
| A | 0.2214 | 0.2242 | 0.2657 | 0.2657 | NA | 2328.2 | 2328.47 | 10000 | 10000 |
| B | 0.0386 | 0.0328 | 0.0367 | 0.0386 | NA | 2328.2 | 2328.24 | 10000 | 10000 |
| C | 0.0386 | 0.0328 | 0.0367 | 0.0386 | NA | 2328.2 | 2328.24 | 10000 | 10000 |
| D | 0.1936 | 0.1960 | 0.2192 | 0.2192 | NA | 2328.2 | 2328.42 | 10000 | 10000 |
| **Class II Areas (Gridded Receptors)** | | | | | | | | | |
| A | 48.4050 | 33.2730 | 20.1010 | 48.4050 | NA | 2328.2 | 2376.61 | 10000 | 10000 |
| B | 5.9998 | 6.1145 | 6.1669 | 6.1669 | NA | 2328.2 | 2334.37 | 10000 | 10000 |
| C | 5.9998 | 6.1145 | 6.1669 | 6.1669 | NA | 2328.2 | 2334.37 | 10000 | 10000 |
| D | 23.8790 | 16.8050 | 10.1680 | 23.8790 | NA | 2328.2 | 2352.08 | 10000 | 10000 |

[1] Background concentrations are not added to the modeled concentration when comparing to PSD increments. PSD increment comparisons are for information only; they do not represent a regulatory increment consumption analysis.

[2] The 8-hour CO background concentration was recommended by CDPHE and is based on the monitor at Grand Junction, Mesa County. (average of -2004-2006 data)

[3] For sensitive Class II areas, PSD increment comparisons are based on Class I PSD increments.

[4] West Elk WA results are reported based on modeled concentrations at Class II receptors within the West Elk WA.

BLM_0068106

**Table G-13**
**Maximum Predicted Nitrogen Deposition From CRVFO BLM Sources**

**Air Quality Related Value:**     N Deposition

| Area and Alternative | Modeled Deposition | | | Maximum Modeled Deposition (kg/ha/yr) | DAT [1] (kg/ha/yr) | Background Deposition [2] (kg/ha/yr) | Total Deposition (kg/ha/yr) | Level of Concern (kg/ha/yr) |
|---|---|---|---|---|---|---|---|---|
| | 2001 (kg/ha/yr) | 2002 (kg/ha/yr) | 2003 (kg/ha/yr) | | | | | |
| **Class I Areas** | | | | | | | | |
| Arches NP | | | | | | | | |
| A | 0.0001 | 0.0000 | 0.0000 | 0.0001 | 0.005 | 1.9 | 1.90 | 3.0 |
| B | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.005 | 1.9 | 1.90 | 3.0 |
| C | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.005 | 1.9 | 1.90 | 3.0 |
| D | 0.0001 | 0.0000 | 0.0000 | 0.0001 | 0.005 | 1.9 | 1.90 | 3.0 |
| Eagles Nest WA | | | | | | | | |
| A | 0.0013 | 0.0011 | 0.0016 | 0.0016 | 0.005 | 1.5 | 1.50 | 3.0 |
| B | 0.0001 | 0.0001 | 0.0002 | 0.0002 | 0.005 | 1.5 | 1.50 | 3.0 |
| C | 0.0001 | 0.0001 | 0.0002 | 0.0002 | 0.005 | 1.5 | 1.50 | 3.0 |
| D | 0.0010 | 0.0009 | 0.0012 | 0.0012 | 0.005 | 1.5 | 1.50 | 3.0 |
| Flat Tops WA | | | | | | | | |
| A | 0.0065 | 0.0057 | 0.0068 | 0.0068 | 0.005 | 1.5 | 1.51 | 3.0 |
| B | 0.0008 | 0.0008 | 0.0009 | 0.0009 | 0.005 | 1.5 | 1.50 | 3.0 |
| C | 0.0008 | 0.0008 | 0.0009 | 0.0009 | 0.005 | 1.5 | 1.50 | 3.0 |
| D | 0.0051 | 0.0045 | 0.0056 | 0.0056 | 0.005 | 1.5 | 1.51 | 3.0 |
| Maroon Bells-Snowmass WA | | | | | | | | |
| A | 0.0048 | 0.0047 | 0.0056 | 0.0056 | 0.005 | 1.5 | 1.51 | 3.0 |
| B | 0.0007 | 0.0006 | 0.0007 | 0.0007 | 0.005 | 1.5 | 1.50 | 3.0 |
| C | 0.0007 | 0.0006 | 0.0007 | 0.0007 | 0.005 | 1.5 | 1.50 | 3.0 |
| D | 0.0043 | 0.0041 | 0.0047 | 0.0047 | 0.005 | 1.5 | 1.50 | 3.0 |
| Mount Zirkel WA | | | | | | | | |
| A | 0.0006 | 0.0006 | 0.0008 | 0.0008 | 0.005 | 2.7 | 2.70 | 3.0 |
| B | 0.0001 | 0.0001 | 0.0001 | 0.0001 | 0.005 | 2.7 | 2.70 | 3.0 |
| C | 0.0001 | 0.0001 | 0.0001 | 0.0001 | 0.005 | 2.7 | 2.70 | 3.0 |
| D | 0.0005 | 0.0005 | 0.0006 | 0.0006 | 0.005 | 2.7 | 2.70 | 3.0 |
| West Elk WA [3] | | | | | | | | |
| A | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.005 | 1.5 | 1.50 | 3.0 |
| B | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.005 | 1.5 | 1.50 | 3.0 |
| C | 0.0001 | 0.0001 | 0.0001 | 0.0001 | 0.005 | 1.5 | 1.50 | 3.0 |
| D | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.005 | 1.5 | 1.50 | 3.0 |
| **Sensitive Class II Areas** | | | | | | | | |
| Colorado NM | | | | | | | | |
| A | 0.0003 | 0.0002 | 0.0002 | 0.0003 | 0.005 | 1.9 | 1.90 | 3.0 |
| B | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.005 | 1.9 | 1.90 | 3.0 |
| C | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.005 | 1.9 | 1.90 | 3.0 |
| D | 0.0002 | 0.0002 | 0.0002 | 0.0002 | 0.005 | 1.9 | 1.90 | 3.0 |
| Dinosaur NM | | | | | | | | |
| A | 0.0010 | 0.0009 | 0.0009 | 0.0010 | 0.005 | 1.5 | 1.50 | 3.0 |
| B | 0.0002 | 0.0001 | 0.0001 | 0.0002 | 0.005 | 1.5 | 1.50 | 3.0 |
| C | 0.0002 | 0.0001 | 0.0001 | 0.0002 | 0.005 | 1.5 | 1.50 | 3.0 |
| D | 0.0009 | 0.0007 | 0.0007 | 0.0009 | 0.005 | 1.5 | 1.50 | 3.0 |

[1] The Deposition Analysis Threshold (DAT) is a significance threshold. If the modeled deposition rate (without adding the background concentration) is below the DAT, predicted impacts are considered to be insignificant.

[2] Total (wet and dry) nitrogen background deposition values were obtained from the Clean Air Status and Trends Network (CASTNet) web page (http://www.epa.gov/castnet/index.html) on December 4, 2008. The following monitored data was used for each Class I Area:
   Canyonlands (CAN407) Year 2000: Arches NP, Colorado NM
   Gothic (GTH161) Year 2000: Dinosaur NM, Eagles Nest WA, Flat Tops WA, Maroon Bells-Snowmass WA, West Elk WA
   Rocky Mountain NP (ROM206) Year 2002: Mount Zirkel WA

[3] West Elk WA results are reported based on modeled concentrations at Class II receptors within the West Elk WA.

**Table G-14**
**Maximum Predicted Sulfur Deposition From CRVFO BLM Sources**

**Air Quality Related Value:** S Deposition

| Area and Alternative | Modeled Deposition | | | Maximum Modeled Deposition (kg/ha/yr) | DAT [1] (kg/ha/yr) | Background Deposition [2] (kg/ha/yr) | Total Deposition (kg/ha/yr) | Level of Concern (kg/ha/yr) |
|---|---|---|---|---|---|---|---|---|
| | 2001 (kg/ha/yr) | 2002 (kg/ha/yr) | 2003 (kg/ha/yr) | | | | | |
| **Class I Areas** | | | | | | | | |
| Arches NP | | | | | | | | |
| A | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.005 | 0.64 | 0.64 | 5.0 |
| B | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.005 | 0.64 | 0.64 | 5.0 |
| C | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.005 | 0.64 | 0.64 | 5.0 |
| D | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.005 | 0.64 | 0.64 | 5.0 |
| Eagles Nest WA | | | | | | | | |
| A | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.005 | 0.73 | 0.73 | 5.0 |
| B | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.005 | 0.73 | 0.73 | 5.0 |
| C | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.005 | 0.73 | 0.73 | 5.0 |
| D | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.005 | 0.73 | 0.73 | 5.0 |
| Flat Tops WA | | | | | | | | |
| A | 0.0000 | 0.0000 | 0.0001 | 0.0001 | 0.005 | 0.73 | 0.73 | 5.0 |
| B | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.005 | 0.73 | 0.73 | 5.0 |
| C | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.005 | 0.73 | 0.73 | 5.0 |
| D | 0.0001 | 0.0001 | 0.0001 | 0.0001 | 0.005 | 0.73 | 0.73 | 5.0 |
| Maroon Bells-Snowmass WA | | | | | | | | |
| A | 0.0001 | 0.0001 | 0.0001 | 0.0001 | 0.005 | 0.73 | 0.73 | 5.0 |
| B | 0.0001 | 0.0001 | 0.0001 | 0.0001 | 0.005 | 0.73 | 0.73 | 5.0 |
| C | 0.0001 | 0.0001 | 0.0001 | 0.0001 | 0.005 | 0.73 | 0.73 | 5.0 |
| D | 0.0001 | 0.0001 | 0.0001 | 0.0001 | 0.005 | 0.73 | 0.73 | 5.0 |
| Mount Zirkel WA | | | | | | | | |
| A | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.005 | 0.85 | 0.85 | 5.0 |
| B | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.005 | 0.85 | 0.85 | 5.0 |
| C | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.005 | 0.85 | 0.85 | 5.0 |
| D | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.005 | 0.85 | 0.85 | 5.0 |
| West Elk WA [4] | | | | | | | | |
| A | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.005 | 0.73 | 0.73 | 5.0 |
| B | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.005 | 0.73 | 0.73 | 5.0 |
| C | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.005 | 0.73 | 0.73 | 5.0 |
| D | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.005 | 0.73 | 0.73 | 5.0 |
| **Sensitive Class II Areas** | | | | | | | | |
| Colorado NM | | | | | | | | |
| A | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.005 | 0.64 | 0.64 | 5.0 |
| B | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.005 | 0.64 | 0.64 | 5.0 |
| C | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.005 | 0.64 | 0.64 | 5.0 |
| D | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.005 | 0.64 | 0.64 | 5.0 |
| Dinosaur NM | | | | | | | | |
| A | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.005 | 0.73 | 0.73 | 5.0 |
| B | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.005 | 0.73 | 0.73 | 5.0 |
| C | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.005 | 0.73 | 0.73 | 5.0 |
| D | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.005 | 0.73 | 0.73 | 5.0 |

[1] The Deposition Analysis Threshold (DAT) is a significance threshold. If the modeled deposition rate (without adding the background concentration) is below the DAT, predicted impacts are considered to be insignificant.

[2] Total (wet and dry) sulfur background deposition values were obtained from the Clean Air Status and Trends Network (CASTNet) web page (http://www.epa.gov/castnet/index.html) on December 4, 2008. The following monitored data was used for each Class I Area:
Canyonlands (CAN407) Year 2000: Arches NP, Colorado NM
Gothic (GTH161) Year 2000: Dinosaur NM, Eagles Nest WA, Flat Tops WA, Maroon Bells-Snowmass WA, West Elk WA
Rocky Mountain NP (ROM206) Year 2002: Mount Zirkel WA

[4] West Elk WA results are reported based on modeled concentrations at Class II receptors within the West Elk WA.

BLM_0068108

## Table G-15
## Maximum Predicted Lake ANC Change From Project Sources

**Air Quality Related Value:**      Change in Lake ANC

| Lake and Alternative | H Deposition [1] | | | Background ANC [2] (eq) | LAC [3] (eq) | Maximum ANC Change (eq) | Maximum Percent ANC Change (%) | Maximum Percent of LAC (%) |
|---|---|---|---|---|---|---|---|---|
| | 2001 (eq) | 2002 (eq) | 2003 (eq) | | | | | |
| **Avalanche Lake** | | | | | | | | |
| A | 67.1 | 56.0 | 69.7 | 360,941 | 36,094 | 69.7 | 0.02 | 0.19 |
| B | 9.6 | 8.1 | 10.0 | 360,941 | 36,094 | 10.0 | 0.00 | 0.03 |
| C | 9.6 | 8.1 | 10.0 | 360,941 | 36,094 | 10.0 | 0.00 | 0.03 |
| D | 60.7 | 51.6 | 62.4 | 360,941 | 36,094 | 62.4 | 0.02 | 0.17 |
| **Moon Lake** | | | | | | | | |
| A | 22.5 | 19.5 | 23.3 | 37,444 | 3,744 | 23.3 | 0.06 | 0.62 |
| B | 3.1 | 2.6 | 3.1 | 37,444 | 3,744 | 3.1 | 0.01 | 0.08 |
| C | 3.1 | 2.6 | 3.1 | 37,444 | 3,744 | 3.1 | 0.01 | 0.08 |
| D | 19.8 | 17.3 | 20.5 | 37,444 | 3,744 | 20.5 | 0.05 | 0.55 |
| **Ned Wilson Lake** | | | | | | | | |
| A | 11.2 | 10.0 | 12.5 | 13,883 | 1,388 | 12.5 | 0.09 | 0.90 |
| B | 1.4 | 1.1 | 1.6 | 13,883 | 1,388 | 1.6 | 0.01 | 0.11 |
| C | 1.4 | 1.1 | 1.6 | 13,883 | 1,388 | 1.6 | 0.01 | 0.11 |
| D | 9.0 | 7.7 | 10.3 | 13,883 | 1,388 | 10.3 | 0.07 | 0.74 |
| **Seven Lakes** | | | | | | | | |
| A | 0.8 | 0.7 | 1.0 | 7,647 | 765 | 1.0 | 0.01 | 0.13 |
| B | 0.1 | 0.1 | 0.1 | 7,647 | 765 | 0.1 | 0.00 | 0.02 |
| C | 0.1 | 0.1 | 0.1 | 7,647 | 765 | 0.1 | 0.00 | 0.02 |
| D | 0.7 | 0.6 | 0.8 | 7,647 | 765 | 0.8 | 0.01 | 0.11 |
| **Summit Lake** | | | | | | | | |
| A | 0.3 | 0.3 | 0.4 | 3,024 | 302 | 0.4 | 0.01 | 0.14 |
| B | 0.0 | 0.0 | 0.1 | 3,024 | 302 | 0.1 | 0.00 | 0.02 |
| C | 0.0 | 0.0 | 0.1 | 3,024 | 302 | 0.1 | 0.00 | 0.02 |
| D | 0.3 | 0.3 | 0.4 | 3,024 | 302 | 0.4 | 0.01 | 0.12 |
| **Trappers Lake** | | | | | | | | |
| A | 2,598 | 2,182 | 2,860 | 61,501,904 | 6,150,190 | 2,860 | 0.00 | 0.05 |
| B | 373 | 295 | 414 | 61,501,904 | 6,150,190 | 414 | 0.00 | 0.01 |
| C | 373 | 295 | 414 | 61,501,904 | 6,150,190 | 414 | 0.00 | 0.01 |
| D | 2,238 | 1,805 | 2,482 | 61,501,904 | 6,150,190 | 2,482 | 0.00 | 0.04 |
| **Upper Ned Wilson Lake** | | | | | | | | |
| A | 0.7 | 0.6 | 0.8 | 288 | 21.2 | 0.8 | N/A | N/A [4] |
| B | 0.1 | 0.1 | 0.1 | 288 | 21.2 | 0.1 | N/A | N/A [4] |
| C | 0.1 | 0.1 | 0.1 | 288 | 21.2 | 0.1 | N/A | N/A [4] |
| D | 0.6 | 0.5 | 0.6 | 288 | 21.2 | 0.6 | N/A | N/A [4] |

ANC = acid neutralizing capacity.

eq = equivalents.

LAC = limit of acceptable change.
ueq/l = microequivalents per liter.

N/A = not applicable

[1] H deposition is calculated in accordance with *Screening Methodology for Calculating ANC Change to High Elevation Lakes* (USFS 2000).

[2] Baseline ANC values were obtained from Jeff Sorkin (USFS) via email to Forrest Cook (URS) on 1/7/2011 and were based on the 10th lowest percentile.

[3] The LAC is 10 percent change for lakes with baseline ANC values greater than 25 ueq/l. For lakes with lower baseline ANC values, the LAC is <1 ueq/liter. For Upper Ned Wilson Lake, the level of acceptable change is 1μeq/l, which is equal to 21.2 eq.

[4] Because the LAC for highly sensitive lakes is <1 ueq/liter, and is not based on a percentage, the percentages were calculated only for less sensiti

BLM_0068109

**Table G-16**
**Days of Visibility Change ≥0.5 dv in Class I and Sensitive Class II Areas From Project Sources**

Air Quality Related Value:  Visibility Change Greater Than or Equal to 0.5 dv

| Area and Alternative | 2001 | | | 2002 | | | 2003 | | |
|---|---|---|---|---|---|---|---|---|---|
| | FLAG 2000 (Protocol) | FLAG 2000 (Seasonal) | FLAG 2000 (Daily) | FLAG 2000 (Protocol) | FLAG 2000 (Seasonal) | FLAG 2000 (Daily) | FLAG 2000 (Protocol) | FLAG 2000 (Seasonal) | FLAG 2000 (Daily) |
| **Class I Areas** | | | | | | | | | |
| Arches NP | | | | | | | | | |
| A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Eagles Nest WA | | | | | | | | | |
| A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Flat Tops WA | | | | | | | | | |
| A | 4 | 1 | 1 | 4 | 3 | 2 | 2 | 1 | 0 |
| B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Maroon Bells-Snowmass WA | | | | | | | | | |
| A | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mount Zirkel WA | | | | | | | | | |
| A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| West Elk WA | | | | | | | | | |
| A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Sensitive Class II Areas** | | | | | | | | | |
| Colorado NM | | | | | | | | | |
| A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Dinosaur NM | | | | | | | | | |
| A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Visibility calculation methods include the following:
  Protocol:  This method was specified in the *Glenwood Springs Field Office Air Quality Assessment Protocol* (BLM-URS 2008b).
  FLAG 2000 Seasonal:  This method is based on the *Federal Land Managers' Air Quality Related Values Workgroup (FLAG) Phase I Report*
    (FLAG 2000). It uses uses seasonal relative humidity data.
  FLAG 2000 Daily:  This method is based on the *Federal Land Managers' Air Quality Related Values Workgroup (FLAG) Phase I Report* (FLAG 2000).
    It uses daily relative humidity data, with f(RH) limited at 90 percent.

BLM_0068110

**Table G-17**
**Days of Visibility Change ≥1.0 dv in Class I and Sensitive Class II Areas From Project Sources**

Air Quality Related Value: Visibility Change Greater Than or Equal to 1.0 dv

| Area and Alternative | 2001 | | | 2002 | | | 2003 | | |
|---|---|---|---|---|---|---|---|---|---|
| | FLAG 2000 (Protocol) | FLAG 2000 (Seasonal) | FLAG 2000 (Daily) | FLAG 2000 (Protocol) | FLAG 2000 (Seasonal) | FLAG 2000 (Daily) | FLAG 2000 (Protocol) | FLAG 2000 (Seasonal) | FLAG 2000 (Daily) |
| **Class I Areas** | | | | | | | | | |
| Arches NP | | | | | | | | | |
| A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Eagles Nest WA | | | | | | | | | |
| A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Flat Tops WA | | | | | | | | | |
| A | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Maroon Bells-Snowmass WA | | | | | | | | | |
| A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mount Zirkel WA | | | | | | | | | |
| A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| West Elk WA | | | | | | | | | |
| A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Sensitive Class II Areas** | | | | | | | | | |
| Colorado NM | | | | | | | | | |
| A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Dinosaur NM | | | | | | | | | |
| A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Visibility calculation methods include the following:
  Protocol: This method was specified in the *Glenwood Springs Field Office Air Quality Assessment Protocol* (BLM-URS 2008b).
  FLAG 2000 Seasonal: This method is based on the *Federal Land Managers' Air Quality Related Values Workgroup (FLAG) Phase I Report*
    (FLAG 2000). It uses uses seasonal relative humidity data.
  FLAG 2000 Daily: This method is based on the *Federal Land Managers' Air Quality Related Values Workgroup (FLAG) Phase I Report* (FLAG 2000).
    It uses daily relative humidity data, with f(RH) limited at 90 percent.

BLM_0068111

## Table G-18
## Days of Visibility Change ≥0.5 dv at Scenic Views From CRVFO Project Sources

**Air Quality Related Value:** Visibility Change Greater Than or Equal to 0.5 dv

| Area and Alternative | 2001 | | | 2002 | | | 2003 | | |
|---|---|---|---|---|---|---|---|---|---|
| | FLAG 2000 (Protocol) | FLAG 2000 (Seasonal) | FLAG 2000 (Daily) | FLAG 2000 (Protocol) | FLAG 2000 (Seasonal) | FLAG 2000 (Daily) | FLAG 2000 (Protocol) | FLAG 2000 (Seasonal) | FLAG 2000 (Daily) |
| Big Mountain View | | | | | | | | | |
| A | 13 | 6 | 4 | 23 | 9 | 5 | 39 | 16 | 8 |
| B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Holy Cross View | | | | | | | | | |
| A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Holy Cross Wilderness View | | | | | | | | | |
| A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rabbit's Ear View | | | | | | | | | |
| A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Roan Cliffs View | | | | | | | | | |
| A | 157 | 139 | 106 | 160 | 153 | 104 | 167 | 157 | 119 |
| B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| D | 1 | 1 | 0 | 2 | 0 | 2 | 0 | 0 | 1 |

Visibility calculation methods include the following:

Protocol: This method was specified in the *Glenwood Springs Field Office Air Quality Assessment Protocol* (BLM-URS 2008b).

FLAG 2000 Seasonal: This method is based on the *Federal Land Managers' Air Quality Related Values Workgroup (FLAG) Phase I Report* (FLAG 2000). It uses uses seasonal relative humidity data.

FLAG 2000 Daily: This method is based on the *Federal Land Managers' Air Quality Related Values Workgroup (FLAG) Phase I Report* (FLAG 2000). It uses daily relative humidity data, with f(RH) limited at 90 percent.

**Table G-19**
**Days of Visibility Change ≥1.0 dv at Scenic Views From CRVFO Project Sources**

**Air Quality Related Value:**    Visibility Change Greater Than or Equal to 1.0 dv

| Area and Alternative | 2001 | | | 2002 | | | 2003 | | |
|---|---|---|---|---|---|---|---|---|---|
| | FLAG 2000 (Protocol) | FLAG 2000 (Seasonal) | FLAG 2000 (Daily) | FLAG 2000 (Protocol) | FLAG 2000 (Seasonal) | FLAG 2000 (Daily) | FLAG 2000 (Protocol) | FLAG 2000 (Seasonal) | FLAG 2000 (Daily) |
| Big Mountain View | | | | | | | | | |
| A | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Holy Cross View | | | | | | | | | |
| A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Holy Cross Wilderness View | | | | | | | | | |
| A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rabbit's Ear View | | | | | | | | | |
| A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Roan Cliffs View | | | | | | | | | |
| A | 46 | 33 | 12 | 69 | 43 | 20 | 69 | 37 | 20 |
| B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Visibility calculation methods include the following:

Protocol:  This method was specified in the *Glenwood Springs Field Office Air Quality Assessment Protocol* (BLM-URS 2008b).

FLAG 2000 Seasonal:  This method is based on the *Federal Land Managers' Air Quality Related Values Workgroup (FLAG) Phase I Report* (FLAG 2000). It uses seasonal relative humidity data.

FLAG 2000 Daily:  This method is based on the *Federal Land Managers' Air Quality Related Values Workgroup (FLAG) Phase I Report* (FLAG 2000). It uses daily relative humidity data, with f(RH) limited at 90 percent.

*[This page intentionally left blank.]*

BLM_0068114

# APPENDIX H

## Cumulative CALPUFF Detailed Results

| **Table** | **Description** | **Page** |
|-----------|-----------------|----------|
| Table H-1 | Maximum Predicted 1-Hour $NO_2$ Impacts | H-3 |
| Table H-2 | Maximum Predicted Annual $NO_2$ Impacts | H-4 |
| Table H-3 | Maximum Predicted 24-Hour $PM_{10}$ Impacts | H-5 |
| Table H-4 | Maximum Predicted Annual $PM_{10}$ Impacts | H-6 |
| Table H-5 | Maximum Predicted 24-Hour $PM_{2.5}$ Impacts | H-7 |
| Table H-6 | Maximum Predicted Annual $PM_{2.5}$ Impacts | H-8 |
| Table H-7 | Maximum Predicted 1-Hour $SO_2$ Impacts | H-9 |
| Table H-8 | Maximum Predicted 3-Hour $SO_2$ Impacts | H-10 |
| Table H-9 | Maximum Predicted 24-Hour $SO_2$ Impacts | H-11 |
| Table H-10 | Maximum Predicted Annual $SO_2$ Impacts | H-12 |
| Table H-11 | Maximum Predicted 1-Hour CO Impacts | H-13 |
| Table H-12 | Maximum Predicted 8-Hour CO Impacts | H-14 |
| Table H-13 | Maximum Predicted Nitrogen Deposition | H-15 |
| Table H-14 | Maximum Predicted Sulfur Deposition | H-16 |
| Table H-15 | Maximum Predicted Lake Acid Neutralizing Capacity Changes | H-17 |
| Table H-16 | Predicted Visibility Changes at Class I and Sensitive Class II Areas (1.0 dv) | H-18 |
| Table H-17 | Predicted Visibility Changes at Scenic Views (1.0 dv) | H-19 |

BLM_0068115

*[This page intentionally left blank.]*

**Table H-1**

**Maximum Predicted 1-Hour NO$_2$ Impacts From CRVFO BLM and Cumulative Sources**

Pollutant: NO$_2$     PSD Increments:

Averaging Time: 1-Hour     Class I Area     N/A

                   Class II Area (Non-Sensitive)     N/A

| Area and Alternative | Annual 8th High Modeled Concentration at Any Receptor | | | 3-Year Average of Annual Max. Modeled 8th-High Conc.[1] (µg/m³) | PSD Increment (µg/m³) | Back-ground Conc.[2] (µg/m³) | Max. Total Conc. (µg/m³) | NAAQS (µg/m³) | CAAQS (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|
| | 2001 (µg/m³) | 2002 (µg/m³) | 2003 (µg/m³) | | | | | | |
| **Class I Areas** | | | | | | | | | |
| Arches NP | | | | | | | | | |
| A | 0.2163 | 0.1462 | 0.1970 | 0.1779 | N/A | 32.08 | 32.26 | 189 | N/A |
| B | 0.2570 | 0.1803 | 0.1976 | 0.1894 | N/A | 32.08 | 32.27 | 189 | N/A |
| C | 0.2730 | 0.2205 | 0.1976 | 0.2167 | N/A | 32.08 | 32.30 | 189 | N/A |
| D | 0.2750 | 0.2131 | 0.1974 | 0.2139 | N/A | 32.08 | 32.29 | 189 | N/A |
| Eagles Nest WA | | | | | | | | | |
| A | 0.3054 | 0.3585 | 0.5408 | 0.3975 | N/A | 32.08 | 32.48 | 189 | N/A |
| B | 0.3438 | 0.4609 | 0.6255 | 0.4682 | N/A | 32.08 | 32.55 | 189 | N/A |
| C | 0.4979 | 0.6307 | 0.7917 | 0.6052 | N/A | 32.08 | 32.69 | 189 | N/A |
| D | 0.4912 | 0.6471 | 0.8591 | 0.6438 | N/A | 32.08 | 32.72 | 189 | N/A |
| Flat Tops WA | | | | | | | | | N/A |
| A | 1.8814 | 2.3528 | 2.1602 | 1.9741 | N/A | 32.08 | 34.05 | 189 | N/A |
| B | 1.6700 | 2.1449 | 2.1087 | 1.7829 | N/A | 32.08 | 33.86 | 189 | N/A |
| C | 2.0161 | 2.3092 | 2.8062 | 2.2630 | N/A | 32.08 | 34.34 | 189 | N/A |
| D | 2.2756 | 2.8446 | 2.7376 | 2.4619 | N/A | 32.08 | 34.54 | 189 | N/A |
| Maroon Bells-Snowmass WA | | | | | | | | | |
| A | 1.5280 | 1.8620 | 1.6696 | 1.6865 | N/A | 32.08 | 33.77 | 189 | N/A |
| B | 1.1180 | 1.4660 | 1.3030 | 1.2688 | N/A | 32.08 | 33.35 | 189 | N/A |
| C | 1.3007 | 1.6467 | 1.5451 | 1.4665 | N/A | 32.08 | 33.55 | 189 | N/A |
| D | 1.6290 | 2.2685 | 1.9570 | 1.8648 | N/A | 32.08 | 33.94 | 189 | N/A |
| Mount Zirkel WA | | | | | | | | | |
| A | 0.4104 | 0.5152 | 0.4679 | 0.4402 | N/A | 32.08 | 32.52 | 189 | N/A |
| B | 0.5286 | 0.5421 | 0.5704 | 0.5229 | N/A | 32.08 | 32.60 | 189 | N/A |
| C | 0.6973 | 0.7089 | 0.7831 | 0.6980 | N/A | 32.08 | 32.78 | 189 | N/A |
| D | 0.7192 | 0.7617 | 0.8198 | 0.7208 | N/A | 32.08 | 32.80 | 189 | N/A |
| West Elk WA [3] | | | | | | | | | |
| A | 0.7312 | 0.7684 | 0.7800 | 0.7578 | N/A | --- | 0.76 | 189 | N/A |
| B | 0.6750 | 0.8309 | 0.7401 | 0.7487 | N/A | --- | 0.75 | 189 | N/A |
| C | 0.7909 | 1.0178 | 0.8996 | 0.9028 | N/A | --- | 0.90 | 189 | N/A |
| D | 0.9626 | 1.1178 | 1.0735 | 1.0513 | N/A | --- | 1.05 | 189 | N/A |
| **Sensitive Class II Areas** | | | | | | | | | |
| Colorado NM | | | | | | | | | |
| A | 1.1411 | 1.4326 | 1.5356 | 1.3526 | N/A | 32.08 | 33.43 | 189 | N/A |
| B | 1.2200 | 1.4615 | 1.5361 | 1.3533 | N/A | 32.08 | 33.43 | 189 | N/A |
| C | 1.4738 | 1.6033 | 1.5631 | 1.4500 | N/A | 32.08 | 33.53 | 189 | N/A |
| D | 1.4599 | 1.6317 | 1.5921 | 1.5155 | N/A | 32.08 | 33.60 | 189 | N/A |
| Dinosaur NM | | | | | | | | | |
| A | 2.0856 | 2.2265 | 2.1312 | 2.0371 | N/A | 32.08 | 34.12 | 189 | N/A |
| B | 2.7453 | 2.9004 | 2.6649 | 2.6916 | N/A | 32.08 | 34.77 | 189 | N/A |
| C | 3.9303 | 4.0466 | 3.9801 | 3.7392 | N/A | 32.08 | 35.82 | 189 | N/A |
| D | 4.2322 | 4.3620 | 4.2505 | 4.0818 | N/A | 32.08 | 36.16 | 189 | N/A |
| **Class II Areas (Gridded Receptors)** | | | | | | | | | |
| A | 750.8300 | 853.9900 | 918.5700 | 841.1300 | N/A | 32.08 | 873.21 | 189 | N/A |
| B | 750.8300 | 853.9900 | 918.5700 | 841.1300 | N/A | 32.08 | 873.21 | 189 | N/A |
| C | 750.8300 | 853.9900 | 918.5700 | 841.1300 | N/A | 32.08 | 873.21 | 189 | N/A |
| D | 750.8300 | 853.9900 | 918.5700 | 841.1300 | N/A | 32.08 | 873.21 | 189 | N/A |

[1] This is the three-year average of the annual modeled 8th-highest concentration within the area, as determined on a receptor-specific basis. The three-year average in this column is less than the average of the three annual 8th high modeled concentrations when the locations of the annual 8th high receptors vary from one year to another.

[2] The background concentration data is based on the 98th percentile of 1-hour NO$_2$ data from a U.S. Forest Service monitor (ID 08-067-1004) located in Bayfield, Colorado in La Plata County.

Table H-2
Maximum Predicted Annual NO$_2$ Impacts From CRVFO and Cumulative Sources

Pollutant: NO$_2$  PSD Increments:
Averaging Time: Annual  Class I Area  2.5  µg/m$^3$
  Class II Area (Non-Sensitive)  25  µg/m$^3$

| Area and Alternative | Modeled Concentration 2001 (µg/m³) | 2002 (µg/m³) | 2003 (µg/m³) | Max. Modeled Conc. (µg/m³) | PSD Increment [1] (µg/m³) | Back-ground Conc. [2] (µg/m³) | Max. Total Conc. (µg/m³) | NAAQS (µg/m³) | CAAQS (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|
| **Class I Areas** | | | | | | | | | |
| Arches NP | | | | | | | | | |
| A | 0.0034 | 0.0028 | 0.0030 | 0.0034 | 2.5 | 30.6 | 30.60 | 100 | 100 |
| B | 0.0039 | 0.0030 | 0.0031 | 0.0039 | 2.5 | 30.6 | 30.60 | 100 | 100 |
| C | 0.0045 | 0.0032 | 0.0033 | 0.0045 | 2.5 | 30.6 | 30.60 | 100 | 100 |
| D | 0.0045 | 0.0031 | 0.0033 | 0.0045 | 2.5 | 30.6 | 30.60 | 100 | 100 |
| Eagles Nest WA | | | | | | | | | |
| A | 0.0129 | 0.0129 | 0.0155 | 0.0155 | 2.5 | 30.6 | 30.62 | 100 | 100 |
| B | 0.0118 | 0.0118 | 0.0141 | 0.0141 | 2.5 | 30.6 | 30.61 | 100 | 100 |
| C | 0.0144 | 0.0146 | 0.0173 | 0.0173 | 2.5 | 30.6 | 30.62 | 100 | 100 |
| D | 0.0173 | 0.0176 | 0.0207 | 0.0207 | 2.5 | 30.6 | 30.62 | 100 | 100 |
| Flat Tops WA | | | | | | | | | |
| A | 0.1024 | 0.0961 | 0.1084 | 0.1084 | 2.5 | 30.6 | 30.71 | 100 | 100 |
| B | 0.0826 | 0.0768 | 0.0877 | 0.0877 | 2.5 | 30.6 | 30.69 | 100 | 100 |
| C | 0.1046 | 0.0946 | 0.1111 | 0.1111 | 2.5 | 30.6 | 30.71 | 100 | 100 |
| D | 0.1244 | 0.1212 | 0.1340 | 0.1340 | 2.5 | 30.6 | 30.73 | 100 | 100 |
| Maroon Bells-Snowmass WA | | | | | | | | | |
| A | 0.0476 | 0.0582 | 0.0532 | 0.0582 | 2.5 | 30.6 | 30.66 | 100 | 100 |
| B | 0.0356 | 0.0410 | 0.0391 | 0.0410 | 2.5 | 30.6 | 30.64 | 100 | 100 |
| C | 0.0399 | 0.0454 | 0.0432 | 0.0454 | 2.5 | 30.6 | 30.65 | 100 | 100 |
| D | 0.0553 | 0.0656 | 0.0598 | 0.0656 | 2.5 | 30.6 | 30.67 | 100 | 100 |
| Mount Zirkel WA | | | | | | | | | |
| A | 0.0190 | 0.0189 | 0.0196 | 0.0196 | 2.5 | 30.6 | 30.62 | 100 | 100 |
| B | 0.0203 | 0.0199 | 0.0213 | 0.0213 | 2.5 | 30.6 | 30.62 | 100 | 100 |
| C | 0.0242 | 0.0231 | 0.0256 | 0.0256 | 2.5 | 30.6 | 30.63 | 100 | 100 |
| D | 0.0257 | 0.0244 | 0.0269 | 0.0269 | 2.5 | 30.6 | 30.63 | 100 | 100 |
| West Elk WA [4] | | | | | | | | | |
| A | 0.0127 | 0.0143 | 0.0160 | 0.0160 | 2.5 | 30.6 | 30.62 | 100 | 100 |
| B | 0.0124 | 0.0140 | 0.0148 | 0.0148 | 2.5 | 30.6 | 30.61 | 100 | 100 |
| C | 0.0149 | 0.0166 | 0.0174 | 0.0174 | 2.5 | 30.6 | 30.62 | 100 | 100 |
| D | 0.0170 | 0.0190 | 0.0208 | 0.0208 | 2.5 | 30.6 | 30.62 | 100 | 100 |
| **Sensitive Class II Areas [3]** | | | | | | | | | |
| Colorado NM | | | | | | | | | |
| A | 0.0480 | 0.0547 | 0.0512 | 0.0547 | 2.5 | 30.6 | 30.65 | 100 | 100 |
| B | 0.0500 | 0.0573 | 0.0529 | 0.0573 | 2.5 | 30.6 | 30.66 | 100 | 100 |
| C | 0.0534 | 0.0611 | 0.0553 | 0.0611 | 2.5 | 30.6 | 30.66 | 100 | 100 |
| D | 0.0543 | 0.0615 | 0.0555 | 0.0615 | 2.5 | 30.6 | 30.66 | 100 | 100 |
| Dinosaur NM | | | | | | | | | |
| A | 0.1629 | 0.1414 | 0.1389 | 0.1629 | 2.5 | 30.6 | 30.76 | 100 | 100 |
| B | 0.2000 | 0.1755 | 0.1672 | 0.2000 | 2.5 | 30.6 | 30.80 | 100 | 100 |
| C | 0.2660 | 0.2348 | 0.2180 | 0.2660 | 2.5 | 30.6 | 30.87 | 100 | 100 |
| D | 0.2692 | 0.2405 | 0.2218 | 0.2692 | 2.5 | 30.6 | 30.87 | 100 | 100 |
| **Class II Areas (Gridded Receptors)** | | | | | | | | | |
| A | 29.0580 | 32.5940 | 32.9910 | 32.9910 | 25 | 30.6 | 63.59 | 100 | 100 |
| B | 29.0580 | 32.5940 | 32.9910 | 32.9910 | 25 | 30.6 | 63.59 | 100 | 100 |
| C | 29.0580 | 32.5940 | 32.9920 | 32.9920 | 25 | 30.6 | 63.59 | 100 | 100 |
| D | 29.0580 | 32.5940 | 32.9920 | 32.9920 | 25 | 30.6 | 63.59 | 100 | 100 |

[1] Background concentrations are not added to the modeled concentration when comparing to PSD increments. PSD increment comparisons are for information only; they do not represent a regulatory increment consumption analysis.

[2] The annual NO$_2$ background concentration was recommended by CDPHE and is based on the monitors at Woodmen and Colorado College stations, Colorado Springs, El Paso County. (2005-2006 data).

[3] For sensitive Class II areas, PSD increment comparisons are based on Class I PSD increments.

[4] West Elk WA results are reported based on modeled concentrations at Class II receptors within the West Elk WA.

**Colorado River Valley RMP Revision**
**ARTSD, Appendix H**

H-4

BLM_0068118

**Table H-3**

**Maximum Predicted 24-Hour PM$_{10}$ Impacts From CRVFO and Cumulative Sources**

Pollutant: PM$_{10}$  PSD Increments:

Averaging Time: 24-Hour  Class I Area  8  μg/m$^3$

  Class II Area  30  μg/m$^3$ (Non-Sensitive)

| Area and Alternative | Modeled Concentration 2001 (μg/m$^3$) | 2002 (μg/m$^3$) | 2003 (μg/m$^3$) | Maximum High 2nd High Modeled Conc. (μg/m$^3$) | PSD Increment [1] (μg/m$^3$) | Back-ground Conc. [2] (μg/m$^3$) | Maximum High 2nd High Total Conc. (μg/m$^3$) | NAAQS (μg/m$^3$) | CAAQS (μg/m$^3$) |
|---|---|---|---|---|---|---|---|---|---|
| **Class I Areas** | | | | | | | | | |
| Arches NP | | | | | | | | | |
| A | 0.3585 | 0.2069 | 0.3238 | 0.3585 | 8 | 56 | 56.36 | 150 | --- |
| B | 0.4181 | 0.2205 | 0.2594 | 0.4181 | 8 | 56 | 56.42 | 150 | --- |
| C | 0.5132 | 0.2582 | 0.3051 | 0.5132 | 8 | 56 | 56.51 | 150 | --- |
| D | 0.5229 | 0.2736 | 0.3078 | 0.5229 | 8 | 56 | 56.52 | 150 | --- |
| Eagles Nest WA | | | | | | | | | |
| A | 0.4277 | 0.7520 | 0.3633 | 0.7520 | 8 | 56 | 56.75 | 150 | --- |
| B | 0.3802 | 0.5242 | 0.3313 | 0.5242 | 8 | 56 | 56.52 | 150 | --- |
| C | 0.4295 | 0.6175 | 0.3910 | 0.6175 | 8 | 56 | 56.62 | 150 | --- |
| D | 0.4425 | 0.6502 | 0.4056 | 0.6502 | 8 | 56 | 56.65 | 150 | --- |
| Flat Tops WA | | | | | | | | | |
| A | 2.9099 | 3.1295 | 3.2874 | 3.2874 | 8 | 56 | 59.29 | 150 | --- |
| B | 1.4110 | 1.9806 | 1.5151 | 1.9806 | 8 | 56 | 57.98 | 150 | --- |
| C | 1.4114 | 1.9972 | 1.6962 | 1.9972 | 8 | 56 | 58.00 | 150 | --- |
| D | 1.4120 | 2.0005 | 1.7415 | 2.0005 | 8 | 56 | 58.00 | 150 | --- |
| Maroon Bells-Snowmass WA | | | | | | | | | |
| A | 2.5300 | 3.1579 | 3.0012 | 3.1579 | 8 | 56 | 59.16 | 150 | --- |
| B | 0.3796 | 0.8073 | 0.4175 | 0.8073 | 8 | 56 | 56.81 | 150 | --- |
| C | 0.5185 | 1.3851 | 0.5041 | 1.3851 | 8 | 56 | 57.39 | 150 | --- |
| D | 0.6454 | 1.5790 | 0.5916 | 1.5790 | 8 | 56 | 57.58 | 150 | --- |
| Mount Zirkel WA | | | | | | | | | |
| A | 0.7373 | 1.0827 | 0.8539 | 1.0827 | 8 | 56 | 57.08 | 150 | --- |
| B | 0.7377 | 1.0985 | 0.8665 | 1.0985 | 8 | 56 | 57.10 | 150 | --- |
| C | 0.7728 | 1.1290 | 0.8865 | 1.1290 | 8 | 56 | 57.13 | 150 | --- |
| D | 0.7792 | 1.1327 | 0.8896 | 1.1327 | 8 | 56 | 57.13 | 150 | --- |
| West Elk WA [5] | | | | | | | | | |
| A | 0.6933 | 0.5850 | 0.6328 | 0.6933 | 8 | 56 | 56.69 | 150 | --- |
| B | 0.3724 | 0.3857 | 0.2852 | 0.3857 | 8 | 56 | 56.39 | 150 | --- |
| C | 0.4450 | 0.4525 | 0.3416 | 0.4525 | 8 | 56 | 56.45 | 150 | --- |
| D | 0.5191 | 0.4809 | 0.3702 | 0.5191 | 8 | 56 | 56.52 | 150 | --- |
| **Sensitive Class II Areas [3]** | | | | | | | | | |
| Colorado NM | | | | | | | | | |
| A | 1.7777 | 1.6892 | 1.5569 | 1.7777 | 8 | 56 | 57.78 | 150 | --- |
| B | 1.7792 | 1.6892 | 1.5126 | 1.7792 | 8 | 56 | 57.78 | 150 | --- |
| C | 1.7792 | 1.6892 | 1.5338 | 1.7792 | 8 | 56 | 57.78 | 150 | --- |
| D | 1.7785 | 1.6892 | 1.5429 | 1.7785 | 8 | 56 | 57.78 | 150 | --- |
| Dinosaur NM | | | | | | | | | |
| A | 3.0134 | 3.6933 | 3.2448 | 3.6933 | 8 | 56 | 59.69 | 150 | --- |
| B | 2.8095 | 3.7361 | 3.0293 | 3.7361 | 8 | 56 | 59.74 | 150 | --- |
| C | 2.9713 | 3.7946 | 3.8142 | 3.8142 | 8 | 56 | 59.81 | 150 | --- |
| D | 2.9956 | 3.7953 | 3.7885 | 3.7953 | 8 | 56 | 59.80 | 150 | --- |
| **Class II Areas (Gridded Receptors)** | | | | | | | | | |
| A | 155.3700 | 176.4000 | 205.3300 | 205.3300 | 30 | 56 | 261.33 | 150 | --- |
| B | 155.3800 | 175.4100 | 168.3400 | 175.4100 | 30 | 56 | 231.41 | 150 | --- |
| C | 155.4000 | 175.9300 | 168.6500 | 175.9300 | 30 | 56 | 231.93 | 150 | --- |
| D | 155.4100 | 176.0500 | 168.7200 | 176.0500 | 30 | 56 | 232.05 | 150 | --- |

[1] Background concentrations are not added to the modeled concentration when comparing to PSD increments. PSD increment comparisons are for information only; they do not represent a regulatory increment consumption analysis.

[2] The 24-hour PM$_{10}$ background concentration was recommended by CDPHE and is based on the monitor at Rifle, Garfield County (2006 data).

[3] For sensitive Class II areas, PSD increment comparisons are based on Class I PSD increments.

[4] The maximum modeled high 2nd high concentration over all three years (2001-2003).

[5] West Elk WA results are reported based on modeled concentrations at Class II receptors within the West Elk WA.

BLM_0068119

Table H-4
Maximum Predicted Annual PM$_{10}$ Impacts From CRVFO and Cumulative Sources

Pollutant: PM$_{10}$  PSD Increments:
Averaging Time: Annual  Class I Area  4  μg/m$^3$
  Class II Area (Non-Sensitive)  17  μg/m$^3$

| Area and Alternative | Modeled Concentration | | | Max. Modeled Conc. (μg/m$^3$) | PSD Increment [1] (μg/m$^3$) | Back-ground Conc. [2] (μg/m$^3$) | Max. Total Conc. (μg/m$^3$) | NAAQS (μg/m$^3$) | CAAQS (μg/m$^3$) |
|---|---|---|---|---|---|---|---|---|---|
| | 2001 (μg/m$^3$) | 2002 (μg/m$^3$) | 2003 (μg/m$^3$) | | | | | | |
| **Class I Areas** | | | | | | | | | |
| Arches NP | | | | | | | | | |
| A | 0.0189 | 0.0220 | 0.0216 | 0.0220 | 4 | 30 | 30.02 | --- | 50 |
| B | 0.0192 | 0.0205 | 0.0195 | 0.0205 | 4 | 30 | 30.02 | --- | 50 |
| C | 0.0217 | 0.0227 | 0.0218 | 0.0227 | 4 | 30 | 30.02 | --- | 50 |
| D | 0.0222 | 0.0231 | 0.0221 | 0.0231 | 4 | 30 | 30.02 | --- | 50 |
| Eagles Nest WA | | | | | | | | | |
| A | 0.0874 | 0.1088 | 0.0866 | 0.1088 | 4 | 30 | 30.11 | --- | 50 |
| B | 0.0562 | 0.0723 | 0.0612 | 0.0723 | 4 | 30 | 30.07 | --- | 50 |
| C | 0.0685 | 0.0893 | 0.0751 | 0.0893 | 4 | 30 | 30.09 | --- | 50 |
| D | 0.0742 | 0.0963 | 0.0804 | 0.0963 | 4 | 30 | 30.10 | --- | 50 |
| Flat Tops WA | | | | | | | | | |
| A | 0.3358 | 0.3818 | 0.3892 | 0.3892 | 4 | 30 | 30.39 | --- | 50 |
| B | 0.1791 | 0.2019 | 0.1935 | 0.2019 | 4 | 30 | 30.20 | --- | 50 |
| C | 0.2124 | 0.2408 | 0.2560 | 0.2560 | 4 | 30 | 30.26 | --- | 50 |
| D | 0.2287 | 0.2578 | 0.2751 | 0.2751 | 4 | 30 | 30.28 | --- | 50 |
| Maroon Bells-Snowmass WA | | | | | | | | | |
| A | 0.3153 | 0.4207 | 0.4569 | 0.4569 | 4 | 30 | 30.46 | --- | 50 |
| B | 0.0625 | 0.0804 | 0.0686 | 0.0804 | 4 | 30 | 30.08 | --- | 50 |
| C | 0.0751 | 0.0958 | 0.0818 | 0.0958 | 4 | 30 | 30.10 | --- | 50 |
| D | 0.0922 | 0.1188 | 0.1043 | 0.1188 | 4 | 30 | 30.12 | --- | 50 |
| Mount Zirkel WA | | | | | | | | | |
| A | 0.1367 | 0.1511 | 0.1411 | 0.1511 | 4 | 30 | 30.15 | --- | 50 |
| B | 0.1161 | 0.1310 | 0.1239 | 0.1310 | 4 | 30 | 30.13 | --- | 50 |
| C | 0.1340 | 0.1497 | 0.1417 | 0.1497 | 4 | 30 | 30.15 | --- | 50 |
| D | 0.1385 | 0.1539 | 0.1457 | 0.1539 | 4 | 30 | 30.15 | --- | 50 |
| West Elk WA [4] | | | | | | | | | |
| A | 0.0590 | 0.0648 | 0.0690 | 0.0690 | 4 | 30 | 30.07 | --- | 50 |
| B | 0.0364 | 0.0443 | 0.0401 | 0.0443 | 4 | 30 | 30.04 | --- | 50 |
| C | 0.0446 | 0.0523 | 0.0488 | 0.0523 | 4 | 30 | 30.05 | --- | 50 |
| D | 0.0486 | 0.0567 | 0.0536 | 0.0567 | 4 | 30 | 30.06 | --- | 50 |
| **Sensitive Class II Areas [3]** | | | | | | | | | |
| Colorado NM | | | | | | | | | |
| A | 0.2390 | 0.2553 | 0.2476 | 0.2553 | 4 | 30 | 30.26 | --- | 50 |
| B | 0.2284 | 0.2419 | 0.2297 | 0.2419 | 4 | 30 | 30.24 | --- | 50 |
| C | 0.2383 | 0.2556 | 0.2447 | 0.2556 | 4 | 30 | 30.26 | --- | 50 |
| D | 0.2410 | 0.2588 | 0.2473 | 0.2588 | 4 | 30 | 30.26 | --- | 50 |
| Dinosaur NM | | | | | | | | | |
| A | 0.6620 | 0.6864 | 0.6696 | 0.6864 | 4 | 30 | 30.69 | --- | 50 |
| B | 0.5057 | 0.5285 | 0.5279 | 0.5285 | 4 | 30 | 30.53 | --- | 50 |
| C | 0.6754 | 0.7265 | 0.7090 | 0.7265 | 4 | 30 | 30.73 | --- | 50 |
| D | 0.6931 | 0.7444 | 0.7200 | 0.7444 | 4 | 30 | 30.74 | --- | 50 |
| **Class II Areas (Gridded Receptors)** | | | | | | | | | |
| A | 43.6950 | 50.4990 | 49.2570 | 50.4990 | 17 | 30 | 80.50 | --- | 50 |
| B | 43.6950 | 50.4950 | 49.2510 | 50.4950 | 17 | 30 | 80.50 | --- | 50 |
| C | 43.6980 | 50.5000 | 49.2580 | 50.5000 | 17 | 30 | 80.50 | --- | 50 |
| D | 43.6980 | 50.5010 | 49.2580 | 50.5010 | 17 | 30 | 80.50 | --- | 50 |

[1] Background concentrations are not added to the modeled concentration when comparing to PSD increments. PSD increment comparisons are for information only; they do not represent a regulatory increment consumption analysis.

[2] The annual PM$_{10}$ background concentration was recommended by CDPHE and is based on the monitor at Rifle, Garfield County (2006 data).

[3] For sensitive Class II areas, PSD increment comparisons are based on Class I PSD increments.

[4] West Elk WA results are reported based on modeled concentrations at Class II receptors within the West Elk WA.

# Table H-6
## Maximum Predicted Annual PM$_{2.5}$ Impacts From Cumulative Sources

| Pollutant: | PM$_{2.5}$ | PSD Increments: | |
|---|---|---|---|
| Averaging Time: | Annual | Class I Area | 1 ug/m$^3$ |
| | | Class II Area (Non-Sensitive) | 4 ug/m$^3$ |

| Area and Alternative | Modeled Concentration | | | Max. Modeled 3 year Average Conc. (µg/m$^3$) | PSD Increment (µg/m$^3$) | Back-ground Conc.[1] (µg/m$^3$) | Max. Total 3 year Average Conc. (µg/m$^3$) | NAAQS (µg/m$^3$) | CAAQS (µg/m$^3$) |
|---|---|---|---|---|---|---|---|---|---|
| | 2001 (µg/m$^3$) | 2002 (µg/m$^3$) | 2003 (µg/m$^3$) | | | | | | |
| **Class I Areas** | | | | | | | | | |
| Arches NP | | | | | | | | | |
| A | 0.0151 | 0.0160 | 0.0139 | 0.0150 | 1 | 9 | 9.01 | 15 | --- |
| B | 0.0158 | 0.0157 | 0.0134 | 0.0150 | 1 | 9 | 9.01 | 15 | --- |
| C | 0.0181 | 0.0173 | 0.0148 | 0.0167 | 1 | 9 | 9.02 | 15 | --- |
| D | 0.0186 | 0.0175 | 0.0149 | 0.0170 | 1 | 9 | 9.02 | 15 | --- |
| Eagles Nest WA | | | | | | | | | |
| A | 0.0573 | 0.0752 | 0.0600 | 0.0642 | 1 | 9 | 9.06 | 15 | --- |
| B | 0.0456 | 0.0608 | 0.0504 | 0.0523 | 1 | 9 | 9.05 | 15 | --- |
| C | 0.0528 | 0.0713 | 0.0586 | 0.0609 | 1 | 9 | 9.06 | 15 | --- |
| D | 0.0568 | 0.0759 | 0.0625 | 0.0650 | 1 | 9 | 9.07 | 15 | --- |
| Flat Tops WA | | | | | | | | | |
| A | 0.1603 | 0.1818 | 0.1796 | 0.1739 | 1 | 9 | 9.17 | 15 | --- |
| B | 0.1426 | 0.1640 | 0.1552 | 0.1539 | 1 | 9 | 9.15 | 15 | --- |
| C | 0.1585 | 0.1828 | 0.1735 | 0.1716 | 1 | 9 | 9.17 | 15 | --- |
| D | 0.1646 | 0.1890 | 0.1813 | 0.1783 | 1 | 9 | 9.18 | 15 | --- |
| Maroon Bells-Snowmass WA | | | | | | | | | |
| A | 0.1131 | 0.1454 | 0.1509 | 0.1365 | 1 | 9 | 9.14 | 15 | --- |
| B | 0.0458 | 0.0585 | 0.0478 | 0.0507 | 1 | 9 | 9.05 | 15 | --- |
| C | 0.0532 | 0.0674 | 0.0552 | 0.0586 | 1 | 9 | 9.06 | 15 | --- |
| D | 0.0619 | 0.0787 | 0.0656 | 0.0687 | 1 | 9 | 9.07 | 15 | --- |
| Mount Zirkel WA | | | | | | | | | |
| A | 0.1004 | 0.1126 | 0.1050 | 0.1060 | 1 | 9 | 9.11 | 15 | --- |
| B | 0.0936 | 0.1062 | 0.1004 | 0.1000 | 1 | 9 | 9.10 | 15 | --- |
| C | 0.1038 | 0.1175 | 0.1110 | 0.1108 | 1 | 9 | 9.11 | 15 | --- |
| D | 0.1071 | 0.1206 | 0.1139 | 0.1139 | 1 | 9 | 9.11 | 15 | --- |
| West Elk WA [2] | | | | | | | | | |
| A | 0.0338 | 0.0408 | 0.0391 | 0.0379 | 1 | 9 | 9.04 | 15 | --- |
| B | 0.0264 | 0.0332 | 0.0287 | 0.0294 | 1 | 9 | 9.03 | 15 | --- |
| C | 0.0316 | 0.0387 | 0.0341 | 0.0348 | 1 | 9 | 9.03 | 15 | --- |
| D | 0.0341 | 0.0419 | 0.0374 | 0.0378 | 1 | 9 | 9.04 | 15 | --- |
| **Sensitive Class II Areas** | | | | | | | | | |
| Colorado NM | | | | | | | | | |
| A | 0.0670 | 0.0809 | 0.0732 | 0.0737 | 1 | 9 | 9.07 | 15 | --- |
| B | 0.0646 | 0.0778 | 0.0686 | 0.0703 | 1 | 9 | 9.07 | 15 | --- |
| C | 0.0704 | 0.0863 | 0.0760 | 0.0776 | 1 | 9 | 9.08 | 15 | --- |
| D | 0.0723 | 0.0883 | 0.0760 | 0.0774 | 1 | 9 | 9.08 | 15 | --- |
| Dinosaur NM | | | | | | | | | |
| A | 0.3859 | 0.4118 | 0.4086 | 0.4021 | 1 | 9 | 9.40 | 15 | --- |
| B | 0.3559 | 0.3881 | 0.3862 | 0.3767 | 1 | 9 | 9.38 | 15 | --- |
| C | 0.4188 | 0.4541 | 0.4433 | 0.4387 | 1 | 9 | 9.44 | 15 | --- |
| D | 0.4290 | 0.4647 | 0.4518 | 0.4485 | 1 | 9 | 9.45 | 15 | --- |
| **Class II Areas (Gridded Receptors)** | | | | | | | | | |
| A | 7.7334 | 9.2117 | 9.0126 | 8.6526 | 4 | 9 | 17.65 | 15 | --- |
| B | 7.7342 | 9.2109 | 9.0118 | 8.6523 | 4 | 9 | 17.65 | 15 | --- |
| C | 7.7366 | 9.2135 | 9.0148 | 8.6550 | 4 | 9 | 17.65 | 15 | --- |
| D | 7.7368 | 9.2135 | 9.0149 | 8.6551 | 4 | 9 | 17.66 | 15 | --- |

[1] The annual PM$_{2.5}$ background concentration was recommended by CDPHE and is based on the monitor at Rifle, Garfield County (2006 data).

[2] West Elk WA results are reported based on modeled concentrations at Class II receptors located within the West Elk WA.

**Table H-6**
**Maximum Predicted Annual PM$_{2.5}$ Impacts From Cumulative Sources**

Pollutant: PM$_{2.5}$     PSD Increments:
Averaging Time: Annual     Class I Area          1 ug/m$^3$
                           Class II Area (Non-Sensitive)     4 ug/m$^3$

| Area and Alternative | Modeled Concentration | | | Max. Modeled 3 year Average Conc. (µg/m$^3$) | PSD Increment (µg/m$^3$) | Back-ground Conc.[1] (µg/m$^3$) | Max. Total 3 year Average Conc. (µg/m$^3$) | NAAQS (µg/m$^3$) | CAAQS (µg/m$^3$) |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 2001 (µg/m$^3$) | 2002 (µg/m$^3$) | 2003 (µg/m$^3$) | | | | | | |
| **Class I Areas** | | | | | | | | | |
| Arches NP | | | | | | | | | |
| A | 0.0151 | 0.0160 | 0.0139 | 0.0150 | 1 | 9 | 9.01 | 15 | --- |
| B | 0.0158 | 0.0157 | 0.0134 | 0.0150 | 1 | 9 | 9.01 | 15 | --- |
| C | 0.0181 | 0.0173 | 0.0148 | 0.0167 | 1 | 9 | 9.02 | 15 | --- |
| D | 0.0186 | 0.0175 | 0.0149 | 0.0170 | 1 | 9 | 9.02 | 15 | --- |
| Eagles Nest WA | | | | | | | | | |
| A | 0.0573 | 0.0752 | 0.0600 | 0.0642 | 1 | 9 | 9.06 | 15 | --- |
| B | 0.0456 | 0.0608 | 0.0504 | 0.0523 | 1 | 9 | 9.05 | 15 | --- |
| C | 0.0528 | 0.0713 | 0.0586 | 0.0609 | 1 | 9 | 9.06 | 15 | --- |
| D | 0.0568 | 0.0759 | 0.0625 | 0.0650 | 1 | 9 | 9.07 | 15 | --- |
| Flat Tops WA | | | | | | | | | |
| A | 0.1603 | 0.1818 | 0.1796 | 0.1739 | 1 | 9 | 9.17 | 15 | --- |
| B | 0.1426 | 0.1640 | 0.1552 | 0.1539 | 1 | 9 | 9.15 | 15 | --- |
| C | 0.1585 | 0.1828 | 0.1735 | 0.1716 | 1 | 9 | 9.17 | 15 | --- |
| D | 0.1646 | 0.1890 | 0.1813 | 0.1783 | 1 | 9 | 9.18 | 15 | --- |
| Maroon Bells-Snowmass WA | | | | | | | | | |
| A | 0.1131 | 0.1454 | 0.1509 | 0.1365 | 1 | 9 | 9.14 | 15 | --- |
| B | 0.0458 | 0.0585 | 0.0478 | 0.0507 | 1 | 9 | 9.05 | 15 | --- |
| C | 0.0532 | 0.0674 | 0.0552 | 0.0586 | 1 | 9 | 9.06 | 15 | --- |
| D | 0.0619 | 0.0787 | 0.0656 | 0.0687 | 1 | 9 | 9.07 | 15 | --- |
| Mount Zirkel WA | | | | | | | | | |
| A | 0.1004 | 0.1126 | 0.1050 | 0.1060 | 1 | 9 | 9.11 | 15 | --- |
| B | 0.0936 | 0.1062 | 0.1004 | 0.1000 | 1 | 9 | 9.10 | 15 | --- |
| C | 0.1038 | 0.1175 | 0.1110 | 0.1108 | 1 | 9 | 9.11 | 15 | --- |
| D | 0.1071 | 0.1206 | 0.1139 | 0.1139 | 1 | 9 | 9.11 | 15 | --- |
| West Elk WA [2] | | | | | | | | | |
| A | 0.0338 | 0.0408 | 0.0391 | 0.0379 | 1 | 9 | 9.04 | 15 | --- |
| B | 0.0264 | 0.0332 | 0.0287 | 0.0294 | 1 | 9 | 9.03 | 15 | --- |
| C | 0.0316 | 0.0387 | 0.0341 | 0.0348 | 1 | 9 | 9.03 | 15 | --- |
| D | 0.0341 | 0.0419 | 0.0374 | 0.0378 | 1 | 9 | 9.04 | 15 | --- |
| **Sensitive Class II Areas** | | | | | | | | | |
| Colorado NM | | | | | | | | | |
| A | 0.0670 | 0.0809 | 0.0732 | 0.0737 | 1 | 9 | 9.07 | 15 | --- |
| B | 0.0646 | 0.0778 | 0.0686 | 0.0703 | 1 | 9 | 9.07 | 15 | --- |
| C | 0.0704 | 0.0863 | 0.0760 | 0.0776 | 1 | 9 | 9.08 | 15 | --- |
| D | 0.0723 | 0.0883 | 0.0760 | 0.0774 | 1 | 9 | 9.08 | 15 | --- |
| Dinosaur NM | | | | | | | | | |
| A | 0.3859 | 0.4118 | 0.4086 | 0.4021 | 1 | 9 | 9.40 | 15 | --- |
| B | 0.3559 | 0.3881 | 0.3862 | 0.3767 | 1 | 9 | 9.38 | 15 | --- |
| C | 0.4188 | 0.4541 | 0.4433 | 0.4387 | 1 | 9 | 9.44 | 15 | --- |
| D | 0.4290 | 0.4647 | 0.4518 | 0.4485 | 1 | 9 | 9.45 | 15 | --- |
| **Class II Areas (Gridded Receptors)** | | | | | | | | | |
| A | 7.7334 | 9.2117 | 9.0126 | 8.6526 | 4 | 9 | 17.65 | 15 | --- |
| B | 7.7342 | 9.2109 | 9.0118 | 8.6523 | 4 | 9 | 17.65 | 15 | --- |
| C | 7.7366 | 9.2135 | 9.0148 | 8.6550 | 4 | 9 | 17.65 | 15 | --- |
| D | 7.7368 | 9.2135 | 9.0149 | 8.6551 | 4 | 9 | 17.66 | 15 | --- |

[1] The annual PM$_{2.5}$ background concentration was recommended by CDPHE and is based on the monitor at Rifle, Garfield County (2006 data).

[2] West Elk WA results are reported based on modeled concentrations at Class II receptors located within the West Elk WA.

BLM_0068122

**Table H-7**
**Maximum Predicted 1-hour SO$_2$ Impacts From CRVFO Project and Cumulative Sources**

Pollutant: SO$_2$    PSD Increments:

Averaging Time: 1-hour    Class I Area    N/A    $\mu$g/m$^3$

Class II Area (Non-Sensitive)    N/A    $\mu$g/m$^3$

| Area and Alternative | Modeled Concentration[1] | | | Max. Modeled 3-Year Average 4th High Daily 1-hour Conc. ($\mu$g/m$^3$) | PSD Increment ($\mu$g/m$^3$) | Back-ground Conc. ($\mu$g/m$^3$) | Max. Total Conc. ($\mu$g/m$^3$) | NAAQS ($\mu$g/m$^3$) | CAAQS ($\mu$g/m$^3$) |
|---|---|---|---|---|---|---|---|---|---|
| | 2001 ($\mu$g/m$^3$) | 2002 ($\mu$g/m$^3$) | 2003 ($\mu$g/m$^3$) | | | | | | |
| **Class I Areas** | | | | | | | | | |
| Arches NP | | | | | | | | | |
| A | 0.0201 | 0.0072 | 0.0144 | 0.0130 | N/A | 80.82 | 80.83 | 195.54 | N/A |
| B | 0.0210 | 0.0073 | 0.0148 | 0.0133 | N/A | 80.82 | 80.83 | 195.54 | N/A |
| C | 0.0215 | 0.0081 | 0.0152 | 0.0140 | N/A | 80.82 | 80.83 | 195.54 | N/A |
| D | 0.0221 | 0.0088 | 0.0159 | 0.0146 | N/A | 80.82 | 80.83 | 195.54 | N/A |
| Eagles Nest WA | | | | | | | | | |
| A | 0.0338 | 0.0347 | 0.0269 | 0.0306 | N/A | 80.82 | 80.85 | 195.54 | N/A |
| B | 0.0340 | 0.0347 | 0.0275 | 0.0310 | N/A | 80.82 | 80.85 | 195.54 | N/A |
| C | 0.0358 | 0.0347 | 0.0286 | 0.0316 | N/A | 80.82 | 80.85 | 195.54 | N/A |
| D | 0.0373 | 0.0347 | 0.0304 | 0.0328 | N/A | 80.82 | 80.85 | 195.54 | N/A |
| Flat Tops WA | | | | | | | | | N/A |
| A | 0.0924 | 0.0779 | 0.0864 | 0.0817 | N/A | 80.82 | 80.90 | 195.54 | N/A |
| B | 0.0936 | 0.0786 | 0.0907 | 0.0836 | N/A | 80.82 | 80.90 | 195.54 | N/A |
| C | 0.0947 | 0.0796 | 0.0966 | 0.0861 | N/A | 80.82 | 80.91 | 195.54 | N/A |
| D | 0.0963 | 0.0824 | 0.1027 | 0.0911 | N/A | 80.82 | 80.91 | 195.54 | N/A |
| Maroon Bells-Snowmass WA | | | | | | | | | |
| A | 0.0513 | 0.0450 | 0.0427 | 0.0424 | N/A | 80.82 | 80.86 | 195.54 | N/A |
| B | 0.0531 | 0.0456 | 0.0444 | 0.0438 | N/A | 80.82 | 80.86 | 195.54 | N/A |
| C | 0.0553 | 0.0477 | 0.0473 | 0.0456 | N/A | 80.82 | 80.87 | 195.54 | N/A |
| D | 0.0589 | 0.0502 | 0.0504 | 0.0476 | N/A | 80.82 | 80.87 | 195.54 | N/A |
| Mount Zirkel WA | | | | | | | | | |
| A | 0.0325 | 0.0408 | 0.0391 | 0.0374 | N/A | 80.82 | 80.86 | 195.54 | N/A |
| B | 0.0333 | 0.0421 | 0.0398 | 0.0383 | N/A | 80.82 | 80.86 | 195.54 | N/A |
| C | 0.0342 | 0.0437 | 0.0404 | 0.0393 | N/A | 80.82 | 80.86 | 195.54 | N/A |
| D | 0.0353 | 0.0454 | 0.0411 | 0.0403 | N/A | 80.82 | 80.86 | 195.54 | N/A |
| West Elk WA [3] | | | | | | | | | |
| A | 0.0315 | 0.0310 | 0.0278 | 0.0298 | N/A | 80.82 | 80.85 | 195.54 | N/A |
| B | 0.0324 | 0.0322 | 0.0291 | 0.0307 | N/A | 80.82 | 80.85 | 195.54 | N/A |
| C | 0.0339 | 0.0334 | 0.0302 | 0.0321 | N/A | 80.82 | 80.85 | 195.54 | N/A |
| D | 0.0356 | 0.0345 | 0.0318 | 0.0336 | N/A | 80.82 | 80.85 | 195.54 | N/A |
| **Sensitive Class II Areas** | | | | | | | | | |
| Colorado NM | | | | | | | | | |
| A | 0.0682 | 0.0549 | 0.0989 | 0.0732 | N/A | 80.82 | 80.89 | 195.54 | N/A |
| B | 0.0692 | 0.0566 | 0.0997 | 0.0746 | N/A | 80.82 | 80.89 | 195.54 | N/A |
| C | 0.0710 | 0.0576 | 0.1013 | 0.0762 | N/A | 80.82 | 80.90 | 195.54 | N/A |
| D | 0.0729 | 0.0588 | 0.1028 | 0.0774 | N/A | 80.82 | 80.90 | 195.54 | N/A |
| Dinosaur NM | | | | | | | | | |
| A | 0.3042 | 0.4520 | 0.5368 | 0.4135 | N/A | 80.82 | 81.23 | 195.54 | N/A |
| B | 0.3073 | 0.4525 | 0.5393 | 0.4170 | N/A | 80.82 | 81.24 | 195.54 | N/A |
| C | 0.3117 | 0.4531 | 0.5426 | 0.4219 | N/A | 80.82 | 81.24 | 195.54 | N/A |
| D | 0.3156 | 0.4537 | 0.5448 | 0.4262 | N/A | 80.82 | 81.25 | 195.54 | N/A |
| **Class II Areas (Gridded Receptors)** | | | | | | | | | |
| A | 88.2930 | 108.6000 | 120.2100 | 105.7010 | N/A | 80.82 | 186.52 | 195.54 | N/A |
| B | 88.2930 | 108.6100 | 120.2200 | 105.7077 | N/A | 80.82 | 186.53 | 195.54 | N/A |
| C | 88.2930 | 108.6300 | 120.2300 | 105.7177 | N/A | 80.82 | 186.54 | 195.54 | N/A |
| D | 88.2930 | 108.6700 | 120.2500 | 105.7377 | N/A | 80.82 | 186.56 | 195.54 | N/A |

[1] Maximum 99th percentile daily maximum 1-hour average SO2 values are reported for "Modeled Concentration."

[2] The background concentration data is based on the 99th percentile of year 2006 1-hour SQ data from a monitor (ID 08-031-0002) located on Broadway Street, Denver, Colorado in Denver County.

[3] West Elk WA results are reported based on modeled concentrations at Class II receptors within the West Elk WA.

BLM_0068123

Table H-8
Maximum Predicted 3-Hour SO₂ Impacts From CRVFO and Cumulative Sources

Pollutant: SO₂     PSD Increments:
Averaging Time: 3-Hour     Class I Area    25   μg/m³
            Class II Area (Non-Sensitive)    512   μg/m³

| Area and Alternative | Modeled Concentration 2001 (μg/m³) | 2002 (μg/m³) | 2003 (μg/m³) | Max. High 2nd High Modeled Conc. (μg/m³) | PSD Increment [1] (μg/m³) | Back-ground Conc. [2] (μg/m³) | Max. High 2nd High Total Conc. (μg/m³) | NAAQS (μg/m³) | CAAQS (μg/m³) |
|---|---|---|---|---|---|---|---|---|---|
| **Class I Areas** | | | | | | | | | |
| Arches NP | | | | | | | | | |
| A | 0.0290 | 0.0081 | 0.0168 | 0.0290 | 25 | 66.6 | 66.63 | 1300 | 700 |
| B | 0.0300 | 0.0085 | 0.0175 | 0.0300 | 25 | 66.6 | 66.63 | 1300 | 700 |
| C | 0.0312 | 0.0090 | 0.0183 | 0.0312 | 25 | 66.6 | 66.63 | 1300 | 700 |
| D | 0.0324 | 0.0095 | 0.0192 | 0.0324 | 25 | 66.6 | 66.63 | 1300 | 700 |
| Eagles Nest WA | | | | | | | | | |
| A | 0.0311 | 0.0235 | 0.0219 | 0.0311 | 25 | 66.6 | 66.63 | 1300 | 700 |
| B | 0.0314 | 0.0242 | 0.0230 | 0.0314 | 25 | 66.6 | 66.63 | 1300 | 700 |
| C | 0.0317 | 0.0250 | 0.0246 | 0.0317 | 25 | 66.6 | 66.63 | 1300 | 700 |
| D | 0.0322 | 0.0253 | 0.0260 | 0.0322 | 25 | 66.6 | 66.63 | 1300 | 700 |
| Flat Tops WA | | | | | | | | | |
| A | 0.0778 | 0.0762 | 0.0905 | 0.0905 | 25 | 66.6 | 66.69 | 1300 | 700 |
| B | 0.0778 | 0.0762 | 0.0908 | 0.0908 | 25 | 66.6 | 66.69 | 1300 | 700 |
| C | 0.0778 | 0.0762 | 0.0911 | 0.0911 | 25 | 66.6 | 66.69 | 1300 | 700 |
| D | 0.0778 | 0.0763 | 0.0914 | 0.0914 | 25 | 66.6 | 66.69 | 1300 | 700 |
| Maroon Bells-Snowmass WA | | | | | | | | | |
| A | 0.0409 | 0.0353 | 0.0409 | 0.0409 | 25 | 66.6 | 66.64 | 1300 | 700 |
| B | 0.0426 | 0.0376 | 0.0413 | 0.0426 | 25 | 66.6 | 66.64 | 1300 | 700 |
| C | 0.0453 | 0.0398 | 0.0420 | 0.0453 | 25 | 66.6 | 66.65 | 1300 | 700 |
| D | 0.0478 | 0.0429 | 0.0441 | 0.0478 | 25 | 66.6 | 66.65 | 1300 | 700 |
| Mount Zirkel WA | | | | | | | | | |
| A | 0.0321 | 0.0434 | 0.0330 | 0.0434 | 25 | 66.6 | 66.64 | 1300 | 700 |
| B | 0.0325 | 0.0440 | 0.0343 | 0.0440 | 25 | 66.6 | 66.64 | 1300 | 700 |
| C | 0.0330 | 0.0447 | 0.0362 | 0.0447 | 25 | 66.6 | 66.64 | 1300 | 700 |
| D | 0.0335 | 0.0456 | 0.0378 | 0.0456 | 25 | 66.6 | 66.65 | 1300 | 700 |
| West Elk WA [4] | | | | | | | | | |
| A | 0.0298 | 0.0357 | 0.0427 | 0.0427 | 25 | 66.6 | 66.64 | 1300 | 700 |
| B | 0.0309 | 0.0372 | 0.0428 | 0.0428 | 25 | 66.6 | 66.64 | 1300 | 700 |
| C | 0.0324 | 0.0396 | 0.0429 | 0.0429 | 25 | 66.6 | 66.64 | 1300 | 700 |
| D | 0.0340 | 0.0423 | 0.0430 | 0.0430 | 25 | 66.6 | 66.64 | 1300 | 700 |
| **Sensitive Class II Areas [3]** | | | | | | | | | |
| Colorado NM | | | | | | | | | |
| A | 0.0774 | 0.0538 | 0.1091 | 0.1091 | 25 | 66.6 | 66.71 | 1300 | 700 |
| B | 0.0792 | 0.0562 | 0.1107 | 0.1107 | 25 | 66.6 | 66.71 | 1300 | 700 |
| C | 0.0817 | 0.0588 | 0.1124 | 0.1124 | 25 | 66.6 | 66.71 | 1300 | 700 |
| D | 0.0839 | 0.0613 | 0.1142 | 0.1142 | 25 | 66.6 | 66.71 | 1300 | 700 |
| Dinosaur NM | | | | | | | | | |
| A | 0.3242 | 0.3812 | 0.2890 | 0.3812 | 25 | 66.6 | 66.98 | 1300 | 700 |
| B | 0.3255 | 0.3833 | 0.2913 | 0.3833 | 25 | 66.6 | 66.98 | 1300 | 700 |
| C | 0.3275 | 0.3856 | 0.2944 | 0.3856 | 25 | 66.6 | 66.99 | 1300 | 700 |
| D | 0.3294 | 0.3885 | 0.2975 | 0.3885 | 25 | 66.6 | 66.99 | 1300 | 700 |
| **Class II Areas (Gridded Receptors)** | | | | | | | | | |
| A | 57.4890 | 77.0730 | 92.7170 | 92.7170 | 512 | 66.6 | 159.32 | 1300 | 700 |
| B | 57.5080 | 77.0880 | 92.7230 | 92.7230 | 512 | 66.6 | 159.32 | 1300 | 700 |
| C | 57.5310 | 77.1100 | 92.7260 | 92.7260 | 512 | 66.6 | 159.33 | 1300 | 700 |
| D | 57.5180 | 77.1240 | 92.7560 | 92.7560 | 512 | 66.6 | 159.36 | 1300 | 700 |

[1] Background concentrations are not added to the modeled concentration when comparing to PSD increments. PSD increment comparisons are for information only; they do not represent a regulatory increment consumption analysis.

[2] The 3-hour SO₂ background concentration was recommended by CDPHE and is based on the monitor at Colorado College, Colorado Springs, El Paso County. (2005-2006 data)

[3] For sensitive Class II areas, PSD increment comparisons are based on Class I PSD increments.

[4] West Elk WA results are reported based on modeled concentrations at Class II receptors within the West Elk WA.

Table H-9
Maximum Predicted 24-Hour SO$_2$ Impacts From CRVFO and Cumulative Sources

Pollutant:    SO$_2$        PSD Increments:

Averaging Time: 24-Hour       Class I Area        5    μg/m$^3$

                                Class II Area (Non-Sensitive)   91    μg/m$^3$

| Area and Alternative | Modeled Concentration 2001 (μg/m$^3$) | 2002 (μg/m$^3$) | 2003 (μg/m$^3$) | Max. High 2nd High Modeled Conc. (μg/m$^3$) | PSD Increment [1] (μg/m$^3$) | Back-ground Conc. [2] (μg/m$^3$) | Max High 2nd High Total Conc. (μg/m$^3$) | NAAQS (μg/m$^3$) | CAAQS (μg/m$^3$) |
|---|---|---|---|---|---|---|---|---|---|
| **Class I Areas** | | | | | | | | | |
| Arches NP | | | | | | | | | |
| A | 0.0104 | 0.0031 | 0.0047 | 0.0104 | 5 | 34.6 | 34.61 | 365 | 365 |
| B | 0.0108 | 0.0032 | 0.0050 | 0.0108 | 5 | 34.6 | 34.61 | 365 | 365 |
| C | 0.0113 | 0.0035 | 0.0053 | 0.0113 | 5 | 34.6 | 34.61 | 365 | 365 |
| D | 0.0119 | 0.0037 | 0.0057 | 0.0119 | 5 | 34.6 | 34.61 | 365 | 365 |
| Eagles Nest WA | | | | | | | | | |
| A | 0.0083 | 0.0073 | 0.0072 | 0.0083 | 5 | 34.6 | 34.61 | 365 | 365 |
| B | 0.0088 | 0.0074 | 0.0075 | 0.0088 | 5 | 34.6 | 34.61 | 365 | 365 |
| C | 0.0097 | 0.0077 | 0.0079 | 0.0097 | 5 | 34.6 | 34.61 | 365 | 365 |
| D | 0.0102 | 0.0079 | 0.0084 | 0.0102 | 5 | 34.6 | 34.61 | 365 | 365 |
| Flat Tops WA | | | | | | | | | |
| A | 0.0215 | 0.0190 | 0.0233 | 0.0233 | 5 | 34.6 | 34.62 | 365 | 365 |
| B | 0.0217 | 0.0194 | 0.0238 | 0.0238 | 5 | 34.6 | 34.62 | 365 | 365 |
| C | 0.0219 | 0.0200 | 0.0245 | 0.0245 | 5 | 34.6 | 34.62 | 365 | 365 |
| D | 0.0221 | 0.0207 | 0.0250 | 0.0250 | 5 | 34.6 | 34.62 | 365 | 365 |
| Maroon Bells-Snowmass WA | | | | | | | | | |
| A | 0.0124 | 0.0095 | 0.0092 | 0.0124 | 5 | 34.6 | 34.61 | 365 | 365 |
| B | 0.0130 | 0.0097 | 0.0094 | 0.0130 | 5 | 34.6 | 34.61 | 365 | 365 |
| C | 0.0138 | 0.0101 | 0.0099 | 0.0138 | 5 | 34.6 | 34.61 | 365 | 365 |
| D | 0.0147 | 0.0108 | 0.0105 | 0.0147 | 5 | 34.6 | 34.61 | 365 | 365 |
| Mount Zirkel WA | | | | | | | | | |
| A | 0.0094 | 0.0122 | 0.0111 | 0.0122 | 5 | 34.6 | 34.61 | 365 | 365 |
| B | 0.0096 | 0.0125 | 0.0114 | 0.0125 | 5 | 34.6 | 34.61 | 365 | 365 |
| C | 0.0098 | 0.0129 | 0.0118 | 0.0129 | 5 | 34.6 | 34.61 | 365 | 365 |
| D | 0.0100 | 0.0134 | 0.0123 | 0.0134 | 5 | 34.6 | 34.61 | 365 | 365 |
| West Elk WA [4] | | | | | | | | | |
| A | 0.0072 | 0.0091 | 0.0091 | 0.0091 | 5 | 34.6 | 34.61 | 365 | 365 |
| B | 0.0075 | 0.0096 | 0.0094 | 0.0096 | 5 | 34.6 | 34.61 | 365 | 365 |
| C | 0.0078 | 0.0101 | 0.0098 | 0.0101 | 5 | 34.6 | 34.61 | 365 | 365 |
| D | 0.0082 | 0.0106 | 0.0102 | 0.0106 | 5 | 34.6 | 34.61 | 365 | 365 |
| **Sensitive Class II Areas [3]** | | | | | | | | | |
| Colorado NM | | | | | | | | | |
| A | 0.0193 | 0.0161 | 0.0218 | 0.0218 | 5 | 34.6 | 34.62 | 365 | 365 |
| B | 0.0195 | 0.0171 | 0.0222 | 0.0222 | 5 | 34.6 | 34.62 | 365 | 365 |
| C | 0.0203 | 0.0183 | 0.0226 | 0.0226 | 5 | 34.6 | 34.62 | 365 | 365 |
| D | 0.0217 | 0.0193 | 0.0231 | 0.0231 | 5 | 34.6 | 34.62 | 365 | 365 |
| Dinosaur NM | | | | | | | | | |
| A | 0.0567 | 0.0707 | 0.0719 | 0.0719 | 5 | 34.6 | 34.67 | 365 | 365 |
| B | 0.0570 | 0.0712 | 0.0732 | 0.0732 | 5 | 34.6 | 34.67 | 365 | 365 |
| C | 0.0573 | 0.0719 | 0.0747 | 0.0747 | 5 | 34.6 | 34.67 | 365 | 365 |
| D | 0.0576 | 0.0726 | 0.0765 | 0.0765 | 5 | 34.6 | 34.68 | 365 | 365 |
| **Class II Areas (Gridded Receptors)** | | | | | | | | | |
| A | 17.2310 | 23.3340 | 22.9400 | 23.3340 | 91 | 34.6 | 57.93 | 365 | 365 |
| B | 17.2380 | 23.3410 | 22.9490 | 23.3410 | 91 | 34.6 | 57.94 | 365 | 365 |
| C | 17.2520 | 23.3540 | 22.9660 | 23.3540 | 91 | 34.6 | 57.95 | 365 | 365 |
| D | 17.2670 | 23.3650 | 22.9840 | 23.3650 | 91 | 34.6 | 57.97 | 365 | 365 |

[1] Background concentrations are not added to the modeled concentration when comparing to PSD increments. PSD increment comparisons are for information only; they do not represent a regulatory increment consumption analysis.

[2] The 24-hour SO$_2$ background concentration was recommended by CDPHE and is based on the monitor at Colorado College, Colorado Springs, El Paso County. (2005-2006 data)

[3] For sensitive Class II areas, PSD increment comparisons are based on Class I PSD increments.

[4] West Elk WA results are reported based on modeled concentrations at Class II receptors within the West Elk WA.

BLM_0068125

Table H-10
Maximum Predicted Annual SO$_2$ Impacts From CRVFO and Cumulative Sources

Pollutant: SO$_2$     PSD Increments:
Averaging Time: Annual     Class I Area    2    $\mu g/m^3$
    Class II Area (Non-Sensitive)    20    $\mu g/m^3$

| Area and Alternative | Modeled Concentration | | | Max. Modeled Conc. ($\mu g/m^3$) | PSD Increment [1] ($\mu g/m^3$) | Back-ground Conc. [2] ($\mu g/m^3$) | Max. Total Conc. ($\mu g/m^3$) | NAAQS ($\mu g/m^3$) | CAAQS ($\mu g/m^3$) |
| | 2001 ($\mu g/m^3$) | 2002 ($\mu g/m^3$) | 2003 ($\mu g/m^3$) | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class I Areas** | | | | | | | | | |
| Arches NP | | | | | | | | | |
| A | 0.0003 | 0.0002 | 0.0002 | 0.0003 | 2 | 5.3 | 5.30 | 80 | 80 |
| B | 0.0003 | 0.0002 | 0.0002 | 0.0003 | 2 | 5.3 | 5.30 | 80 | 80 |
| C | 0.0003 | 0.0002 | 0.0002 | 0.0003 | 2 | 5.3 | 5.30 | 80 | 80 |
| D | 0.0003 | 0.0002 | 0.0002 | 0.0003 | 2 | 5.3 | 5.30 | 80 | 80 |
| Eagles Nest WA | | | | | | | | | |
| A | 0.0008 | 0.0009 | 0.0008 | 0.0009 | 2 | 5.3 | 5.30 | 80 | 80 |
| B | 0.0009 | 0.0010 | 0.0009 | 0.0010 | 2 | 5.3 | 5.30 | 80 | 80 |
| C | 0.0009 | 0.0010 | 0.0009 | 0.0010 | 2 | 5.3 | 5.30 | 80 | 80 |
| D | 0.0010 | 0.0011 | 0.0010 | 0.0011 | 2 | 5.3 | 5.30 | 80 | 80 |
| Flat Tops WA | | | | | | | | | |
| A | 0.0028 | 0.0031 | 0.0032 | 0.0032 | 2 | 5.3 | 5.30 | 80 | 80 |
| B | 0.0029 | 0.0032 | 0.0033 | 0.0033 | 2 | 5.3 | 5.30 | 80 | 80 |
| C | 0.0032 | 0.0034 | 0.0036 | 0.0036 | 2 | 5.3 | 5.30 | 80 | 80 |
| D | 0.0034 | 0.0037 | 0.0039 | 0.0039 | 2 | 5.3 | 5.30 | 80 | 80 |
| Maroon Bells-Snowmass WA | | | | | | | | | |
| A | 0.0009 | 0.0010 | 0.0009 | 0.0010 | 2 | 5.3 | 5.30 | 80 | 80 |
| B | 0.0009 | 0.0010 | 0.0009 | 0.0010 | 2 | 5.3 | 5.30 | 80 | 80 |
| C | 0.0010 | 0.0011 | 0.0009 | 0.0011 | 2 | 5.3 | 5.30 | 80 | 80 |
| D | 0.0011 | 0.0012 | 0.0010 | 0.0012 | 2 | 5.3 | 5.30 | 80 | 80 |
| Mount Zirkel WA | | | | | | | | | |
| A | 0.0014 | 0.0015 | 0.0015 | 0.0015 | 2 | 5.3 | 5.30 | 80 | 80 |
| B | 0.0015 | 0.0015 | 0.0015 | 0.0015 | 2 | 5.3 | 5.30 | 80 | 80 |
| C | 0.0016 | 0.0016 | 0.0016 | 0.0016 | 2 | 5.3 | 5.30 | 80 | 80 |
| D | 0.0016 | 0.0016 | 0.0017 | 0.0017 | 2 | 5.3 | 5.30 | 80 | 80 |
| West Elk WA [4] | | | | | | | | | |
| A | 0.0005 | 0.0005 | 0.0005 | 0.0005 | 2 | 5.3 | 5.30 | 80 | 80 |
| B | 0.0005 | 0.0006 | 0.0006 | 0.0006 | 2 | 5.3 | 5.30 | 80 | 80 |
| C | 0.0006 | 0.0006 | 0.0006 | 0.0006 | 2 | 5.3 | 5.30 | 80 | 80 |
| D | 0.0006 | 0.0006 | 0.0006 | 0.0006 | 2 | 5.3 | 5.30 | 80 | 80 |
| **Sensitive Class II Areas [3]** | | | | | | | | | |
| Colorado NM | | | | | | | | | |
| A | 0.0010 | 0.0011 | 0.0012 | 0.0012 | 2 | 5.3 | 5.30 | 80 | 80 |
| B | 0.0011 | 0.0011 | 0.0012 | 0.0012 | 2 | 5.3 | 5.30 | 80 | 80 |
| C | 0.0011 | 0.0012 | 0.0013 | 0.0013 | 2 | 5.3 | 5.30 | 80 | 80 |
| D | 0.0012 | 0.0012 | 0.0014 | 0.0014 | 2 | 5.3 | 5.30 | 80 | 80 |
| Dinosaur NM | | | | | | | | | |
| A | 0.0138 | 0.0122 | 0.0111 | 0.0138 | 2 | 5.3 | 5.31 | 80 | 80 |
| B | 0.0142 | 0.0126 | 0.0115 | 0.0142 | 2 | 5.3 | 5.31 | 80 | 80 |
| C | 0.0146 | 0.0130 | 0.0118 | 0.0146 | 2 | 5.3 | 5.31 | 80 | 80 |
| D | 0.0151 | 0.0135 | 0.0122 | 0.0151 | 2 | 5.3 | 5.32 | 80 | 80 |
| **Class II Areas (Gridded Receptors)** | | | | | | | | | |
| A | 2.3573 | 3.0914 | 3.0105 | 3.0914 | 20 | 5.3 | 8.39 | 80 | 80 |
| B | 2.3601 | 3.0936 | 3.0137 | 3.0936 | 20 | 5.3 | 8.39 | 80 | 80 |
| C | 2.3635 | 3.0978 | 3.0175 | 3.0978 | 20 | 5.3 | 8.40 | 80 | 80 |
| D | 2.3661 | 3.1017 | 3.0202 | 3.1017 | 20 | 5.3 | 8.40 | 80 | 80 |

[1] Background concentrations are not added to the modeled concentration when comparing to PSD increments. PSD increment comparisons are for information only; they do not represent a regulatory increment consumption analysis.

[2] The 24-hour SO$_2$ background concentration was recommended by CDPHE and is based on the monitor at Colorado College, Colorado Springs, El Paso County. (2005-2006 data)

[3] For sensitive Class II areas, PSD increment comparisons are based on Class I PSD increments.

[4] West Elk WA results are reported based on modeled concentrations at Class II receptors within the West Elk WA.

## Table H-11
## Maximum Predicted 1-Hour CO Impacts From CRVFO and Cumulative Sources

Pollutant: CO      PSD Increments:
Averaging Time: 1-Hour      Class I Area      NA
     Class II Area (Non-Sensitive)      NA

| Area and Alternative | Modeled Concentration 2001 (µg/m³) | 2002 (µg/m³) | 2003 (µg/m³) | Max. High 2nd High Modeled Conc. (µg/m³) | PSD Increment [1] (µg/m³) | Back-ground Conc. [2] (µg/m³) | Max. High 2nd High Total Conc. (µg/m³) | NAAQS (µg/m³) | CAAQS (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|
| **Class I Areas** | | | | | | | | | |
| Arches NP | | | | | | | | | |
| A | 2.4458 | 1.8439 | 3.4685 | 3.4685 | NA | 4656.4 | 4659.87 | 40000 | 40000 |
| B | 2.9904 | 1.8967 | 4.7319 | 4.7319 | NA | 4656.4 | 4661.13 | 40000 | 40000 |
| C | 4.4239 | 1.9540 | 7.0914 | 7.0914 | NA | 4656.4 | 4663.49 | 40000 | 40000 |
| D | 4.5258 | 1.9383 | 7.4483 | 7.4483 | NA | 4656.4 | 4663.85 | 40000 | 40000 |
| Eagles Nest WA | | | | | | | | | |
| A | 4.8265 | 3.6702 | 3.3271 | 4.8265 | NA | 4656.4 | 4661.23 | 40000 | 40000 |
| B | 4.6295 | 3.8262 | 4.6217 | 4.6295 | NA | 4656.4 | 4661.03 | 40000 | 40000 |
| C | 5.9409 | 5.3621 | 6.7231 | 6.7231 | NA | 4656.4 | 4663.12 | 40000 | 40000 |
| D | 7.6206 | 5.7840 | 7.3883 | 7.6206 | NA | 4656.4 | 4664.02 | 40000 | 40000 |
| Flat Tops WA | | | | | | | | | |
| A | 5.1544 | 6.7590 | 6.6997 | 6.7590 | NA | 4656.4 | 4663.16 | 40000 | 40000 |
| B | 7.2256 | 7.2282 | 8.9508 | 8.9508 | NA | 4656.4 | 4665.35 | 40000 | 40000 |
| C | 9.1364 | 10.0160 | 10.4060 | 10.4060 | NA | 4656.4 | 4666.81 | 40000 | 40000 |
| D | 9.2746 | 10.7340 | 11.7700 | 11.7700 | NA | 4656.4 | 4668.17 | 40000 | 40000 |
| Maroon Bells-Snowmass WA | | | | | | | | | |
| A | 7.0500 | 8.0009 | 6.5311 | 8.0009 | NA | 4656.4 | 4664.40 | 40000 | 40000 |
| B | 8.5636 | 9.9922 | 6.0471 | 9.9922 | NA | 4656.4 | 4666.39 | 40000 | 40000 |
| C | 11.8880 | 13.9600 | 8.4520 | 13.9600 | NA | 4656.4 | 4670.36 | 40000 | 40000 |
| D | 13.3300 | 14.8370 | 9.3500 | 14.8370 | NA | 4656.4 | 4671.24 | 40000 | 40000 |
| Mount Zirkel WA | | | | | | | | | |
| A | 3.4717 | 4.5173 | 6.0133 | 6.0133 | NA | 4656.4 | 4662.41 | 40000 | 40000 |
| B | 3.4717 | 4.8636 | 6.1067 | 6.1067 | NA | 4656.4 | 4662.51 | 40000 | 40000 |
| C | 4.2959 | 6.0585 | 6.3695 | 6.3695 | NA | 4656.4 | 4662.77 | 40000 | 40000 |
| D | 4.3764 | 6.2751 | 6.4613 | 6.4613 | NA | 4656.4 | 4662.86 | 40000 | 40000 |
| West Elk WA [4] | | | | | | | | | |
| A | 3.8688 | 4.0646 | 4.5769 | 4.5769 | NA | 4656.4 | 4660.98 | 40000 | 40000 |
| B | 4.9464 | 5.1299 | 4.8579 | 5.1299 | NA | 4656.4 | 4661.53 | 40000 | 40000 |
| C | 7.1622 | 6.8938 | 7.0560 | 7.1622 | NA | 4656.4 | 4663.56 | 40000 | 40000 |
| D | 7.4237 | 7.7808 | 8.2409 | 8.2409 | NA | 4656.4 | 4664.64 | 40000 | 40000 |
| **Sensitive Class II Areas [3]** | | | | | | | | | |
| Colorado NM | | | | | | | | | |
| A | 4.4010 | 4.5012 | 5.9566 | 5.9566 | NA | 4656.4 | 4662.36 | 40000 | 40000 |
| B | 4.5826 | 4.5167 | 8.0633 | 8.0633 | NA | 4656.4 | 4664.46 | 40000 | 40000 |
| C | 6.2986 | 6.0759 | 11.5760 | 11.5760 | NA | 4656.4 | 4667.98 | 40000 | 40000 |
| D | 6.9642 | 6.5382 | 12.3320 | 12.3320 | NA | 4656.4 | 4668.73 | 40000 | 40000 |
| Dinosaur NM | | | | | | | | | |
| A | 9.9114 | 14.3610 | 20.9520 | 20.9520 | NA | 4656.4 | 4677.35 | 40000 | 40000 |
| B | 11.6210 | 14.6110 | 20.9520 | 20.9520 | NA | 4656.4 | 4677.35 | 40000 | 40000 |
| C | 17.2030 | 15.3090 | 20.9550 | 20.9550 | NA | 4656.4 | 4677.36 | 40000 | 40000 |
| D | 18.1100 | 15.6230 | 20.9550 | 20.9550 | NA | 4656.4 | 4677.36 | 40000 | 40000 |
| **Class II Areas (Gridded Receptors)** | | | | | | | | | |
| A | 1362.3000 | 1184.7000 | 1067.6000 | 1362.3000 | NA | 4656.4 | 6018.70 | 40000 | 40000 |
| B | 1362.3000 | 1424.2000 | 1067.9000 | 1424.2000 | NA | 4656.4 | 6080.60 | 40000 | 40000 |
| C | 1362.3000 | 1424.4000 | 1068.0000 | 1424.4000 | NA | 4656.4 | 6080.80 | 40000 | 40000 |
| D | 1362.3000 | 1231.3000 | 1067.9000 | 1362.3000 | NA | 4656.4 | 6018.70 | 40000 | 40000 |

[1] Background concentrations are not added to the modeled concentration when comparing to PSD increments. PSD increment comparisons are for information only; they do not represent a regulatory increment consumption analysis.

[2] The 1-hour CO background concentration was recommended by CDPHE and is based on the monitor at Grand Junction, Mesa County. (average of - 2004-2006 data)

[3] For sensitive Class II areas, PSD increment comparisons are based on Class I PSD increments.

[4] West Elk WA results are reported based on modeled concentrations at Class II receptors within the West Elk WA.

Table H-12
Maximum Predicted 8-Hour CO Impacts From CRVFO and Cumulative Sources

Pollutant: CO  PSD Increments:
Averaging Time: 8-Hour  Class I Area NA
Class II Area (Non-Sensitive) NA

| Area and Alternative | Modeled Concentration | | | Max. High 2nd High Modeled Conc. ($\mu$g/m³) | PSD Increment [1] ($\mu$g/m³) | Back-ground Conc. [2] ($\mu$g/m³) | Max. High 2nd High Total Conc. ($\mu$g/m³) | NAAQS ($\mu$g/m³) | CAAQS ($\mu$g/m³) |
|---|---|---|---|---|---|---|---|---|---|
| | 2001 ($\mu$g/m³) | 2002 ($\mu$g/m³) | 2003 ($\mu$g/m³) | | | | | | |
| **Class I Areas** | | | | | | | | | |
| Arches NP | | | | | | | | | |
| A | 1.5477 | 1.0514 | 1.0168 | 1.5477 | NA | 2328.2 | 2329.75 | 10000 | 10000 |
| B | 2.1677 | 1.1063 | 1.4053 | 2.1677 | NA | 2328.2 | 2330.37 | 10000 | 10000 |
| C | 2.9729 | 1.2007 | 2.0591 | 2.9729 | NA | 2328.2 | 2331.17 | 10000 | 10000 |
| D | 3.1368 | 1.2375 | 2.0411 | 3.1368 | NA | 2328.2 | 2331.34 | 10000 | 10000 |
| Eagles Nest WA | | | | | | | | | |
| A | 1.3515 | 1.7893 | 2.2977 | 2.2977 | NA | 2328.2 | 2330.50 | 10000 | 10000 |
| B | 1.5288 | 1.8289 | 2.6812 | 2.6812 | NA | 2328.2 | 2330.88 | 10000 | 10000 |
| C | 2.2086 | 2.4904 | 3.6545 | 3.6545 | NA | 2328.2 | 2331.85 | 10000 | 10000 |
| D | 2.2571 | 2.8387 | 3.9884 | 3.9884 | NA | 2328.2 | 2332.19 | 10000 | 10000 |
| Flat Tops WA | | | | | | | | | |
| A | 2.8709 | 2.9043 | 2.8199 | 2.9043 | NA | 2328.2 | 2331.10 | 10000 | 10000 |
| B | 3.0585 | 4.0237 | 3.5439 | 4.0237 | NA | 2328.2 | 2332.22 | 10000 | 10000 |
| C | 3.9921 | 5.6570 | 4.8696 | 5.6570 | NA | 2328.2 | 2333.86 | 10000 | 10000 |
| D | 4.5491 | 6.1565 | 5.2646 | 6.1565 | NA | 2328.2 | 2334.36 | 10000 | 10000 |
| Maroon Bells-Snowmass WA | | | | | | | | | |
| A | 3.3825 | 3.1508 | 3.3374 | 3.3825 | NA | 2328.2 | 2331.58 | 10000 | 10000 |
| B | 3.4370 | 3.0305 | 3.1028 | 3.4370 | NA | 2328.2 | 2331.64 | 10000 | 10000 |
| C | 4.8275 | 4.0136 | 4.0392 | 4.8275 | NA | 2328.2 | 2333.03 | 10000 | 10000 |
| D | 5.3741 | 5.0938 | 5.0276 | 5.3741 | NA | 2328.2 | 2333.57 | 10000 | 10000 |
| Mount Zirkel WA | | | | | | | | | |
| A | 1.2801 | 2.2181 | 1.5108 | 2.2181 | NA | 2328.2 | 2330.42 | 10000 | 10000 |
| B | 1.6567 | 2.5639 | 2.0004 | 2.5639 | NA | 2328.2 | 2330.76 | 10000 | 10000 |
| C | 2.3251 | 3.4196 | 2.7016 | 3.4196 | NA | 2328.2 | 2331.62 | 10000 | 10000 |
| D | 2.4998 | 3.6592 | 2.8319 | 3.6592 | NA | 2328.2 | 2331.86 | 10000 | 10000 |
| West Elk WA [4] | | | | | | | | | |
| A | 2.1607 | 2.1139 | 1.9039 | 2.1607 | NA | 2328.2 | 2330.36 | 10000 | 10000 |
| B | 2.6137 | 2.5196 | 2.1715 | 2.6137 | NA | 2328.2 | 2330.81 | 10000 | 10000 |
| C | 3.5894 | 3.5948 | 2.9799 | 3.5948 | NA | 2328.2 | 2331.79 | 10000 | 10000 |
| D | 3.8514 | 3.7722 | 3.3329 | 3.8514 | NA | 2328.2 | 2332.05 | 10000 | 10000 |
| **Sensitive Class II Areas [3]** | | | | | | | | | |
| Colorado NM | | | | | | | | | |
| A | 2.6298 | 2.2957 | 2.9218 | 2.9218 | NA | 2328.2 | 2331.12 | 10000 | 10000 |
| B | 2.7168 | 2.9858 | 3.6544 | 3.6544 | NA | 2328.2 | 2331.85 | 10000 | 10000 |
| C | 4.0661 | 4.3169 | 4.9734 | 4.9734 | NA | 2328.2 | 2333.17 | 10000 | 10000 |
| D | 4.2400 | 4.5480 | 5.2820 | 5.2820 | NA | 2328.2 | 2333.48 | 10000 | 10000 |
| Dinosaur NM | | | | | | | | | |
| A | 4.5543 | 4.0513 | 4.5764 | 4.5764 | NA | 2328.2 | 2332.78 | 10000 | 10000 |
| B | 6.1316 | 5.4233 | 6.3816 | 6.3816 | NA | 2328.2 | 2334.58 | 10000 | 10000 |
| C | 8.7515 | 7.5312 | 9.3317 | 9.3317 | NA | 2328.2 | 2337.53 | 10000 | 10000 |
| D | 9.1344 | 7.8305 | 9.6545 | 9.6545 | NA | 2328.2 | 2337.85 | 10000 | 10000 |
| **Class II Areas (Gridded Receptors)** | | | | | | | | | |
| A | 182.4000 | 268.8700 | 135.0300 | 268.8700 | NA | 2328.2 | 2597.07 | 10000 | 10000 |
| B | 182.4100 | 323.2000 | 141.6200 | 323.2000 | NA | 2328.2 | 2651.40 | 10000 | 10000 |
| C | 182.4600 | 324.0600 | 156.3600 | 324.0600 | NA | 2328.2 | 2652.26 | 10000 | 10000 |
| D | 182.4600 | 280.9500 | 135.2900 | 280.9500 | NA | 2328.2 | 2609.15 | 10000 | 10000 |

[1] Background concentrations are not added to the modeled concentration when comparing to PSD increments. PSD increment comparisons are for information only; they do not represent a regulatory increment consumption analysis.

[2] The 8-hour CO background concentration was recommended by CDPHE and is based on the monitor at Grand Junction, Mesa County. (average of -2004-2006 data)

[3] For sensitive Class II areas, PSD increment comparisons are based on Class I PSD increments.

[4] West Elk WA results are reported based on modeled concentrations at Class II receptors within the West Elk WA.

**Table H-13**
**Maximum Predicted Nitrogen Deposition From CRVFO and Cumulative Sources**

**Air Quality Related Value:**      N Deposition

| Area and Alternative | Modeled Deposition | | | Maximum Modeled Deposition (kg/ha/yr) | DAT [1] (kg/ha/yr) | Background Deposition [2] (kg/ha/yr) | Total Deposition (kg/ha/yr) | Level of Concern (kg/ha/yr) |
|---|---|---|---|---|---|---|---|---|
| | 2001 (kg/ha/yr) | 2002 (kg/ha/yr) | 2003 (kg/ha/yr) | | | | | |
| **Class I Areas** | | | | | | | | |
| Arches NP | | | | | | | | |
| A | 0.0029 | 0.0017 | 0.0021 | 0.0029 | 0.005 | 1.9 | 1.90 | 3.0 |
| B | 0.0031 | 0.0018 | 0.0023 | 0.0031 | 0.005 | 1.9 | 1.90 | 3.0 |
| C | 0.0036 | 0.0019 | 0.0025 | 0.0036 | 0.005 | 1.9 | 1.90 | 3.0 |
| D | 0.0037 | 0.0019 | 0.0026 | 0.0037 | 0.005 | 1.9 | 1.90 | 3.0 |
| Eagles Nest WA | | | | | | | | |
| A | 0.0105 | 0.0110 | 0.0143 | 0.0143 | 0.005 | 1.5 | 1.51 | 3.0 |
| B | 0.0101 | 0.0110 | 0.0143 | 0.0143 | 0.005 | 1.5 | 1.51 | 3.0 |
| C | 0.0123 | 0.0134 | 0.0177 | 0.0177 | 0.005 | 1.5 | 1.52 | 3.0 |
| D | 0.0140 | 0.0150 | 0.0201 | 0.0201 | 0.005 | 1.5 | 1.52 | 3.0 |
| Flat Tops WA | | | | | | | | |
| A | 0.0405 | 0.0363 | 0.0459 | 0.0459 | 0.005 | 1.5 | 1.55 | 3.0 |
| B | 0.0406 | 0.0352 | 0.0453 | 0.0453 | 0.005 | 1.5 | 1.55 | 3.0 |
| C | 0.0513 | 0.0448 | 0.0568 | 0.0568 | 0.005 | 1.5 | 1.56 | 3.0 |
| D | 0.0575 | 0.0501 | 0.0636 | 0.0636 | 0.005 | 1.5 | 1.56 | 3.0 |
| Maroon Bells- Snowmass WA | | | | | | | | |
| A | 0.0237 | 0.0191 | 0.0248 | 0.0248 | 0.005 | 1.5 | 1.52 | 3.0 |
| B | 0.0211 | 0.0162 | 0.0216 | 0.0216 | 0.005 | 1.5 | 1.52 | 3.0 |
| C | 0.0247 | 0.0184 | 0.0250 | 0.0250 | 0.005 | 1.5 | 1.52 | 3.0 |
| D | 0.0307 | 0.0236 | 0.0313 | 0.0313 | 0.005 | 1.5 | 1.53 | 3.0 |
| Mount Zirkel WA | | | | | | | | |
| A | 0.0139 | 0.0135 | 0.0169 | 0.0169 | 0.005 | 2.7 | 2.72 | 3.0 |
| B | 0.0152 | 0.0144 | 0.0182 | 0.0182 | 0.005 | 2.7 | 2.72 | 3.0 |
| C | 0.0184 | 0.0170 | 0.0221 | 0.0221 | 0.005 | 2.7 | 2.72 | 3.0 |
| D | 0.0193 | 0.0179 | 0.0232 | 0.0232 | 0.005 | 2.7 | 2.72 | 3.0 |
| West Elk WA [3] | | | | | | | | |
| A | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.005 | 1.9 | 1.90 | 3.0 |
| B | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.005 | 1.9 | 1.90 | 3.0 |
| C | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.005 | 1.9 | 1.90 | 3.0 |
| D | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.005 | 1.9 | 1.90 | 3.0 |
| **Sensitive Class II Areas** | | | | | | | | |
| Colorado NM | | | | | | | | |
| A | 0.0139 | 0.0156 | 0.0178 | 0.0178 | 0.005 | 1.9 | 1.92 | 3.0 |
| B | 0.0148 | 0.0167 | 0.0190 | 0.0190 | 0.005 | 1.9 | 1.92 | 3.0 |
| C | 0.0164 | 0.0184 | 0.0209 | 0.0209 | 0.005 | 1.9 | 1.92 | 3.0 |
| D | 0.0167 | 0.0185 | 0.0211 | 0.0211 | 0.005 | 1.9 | 1.92 | 3.0 |
| Dinosaur NM | | | | | | | | |
| A | 0.0612 | 0.0498 | 0.0570 | 0.0612 | 0.005 | 1.5 | 1.56 | 3.0 |
| B | 0.0733 | 0.0595 | 0.0665 | 0.0733 | 0.005 | 1.5 | 1.57 | 3.0 |
| C | 0.0948 | 0.0772 | 0.0836 | 0.0948 | 0.005 | 1.5 | 1.59 | 3.0 |
| D | 0.0960 | 0.0789 | 0.0847 | 0.0960 | 0.005 | 1.5 | 1.60 | 3.0 |

[1] The Deposition Analysis Threshold (DAT) is a significance threshold.  If the modeled deposition rate (without adding the background concentration) is below the DAT, predicted impacts are considered to be insignificant.

[2] Total (wet and dry) nitrogen background deposition values were obtained from the Clean Air Status and Trends Network (CASTNet) web page (http://www.epa.gov/castnet/index.html) on December 4, 2008.  The following monitored data was used for each Class I Area:
  Canyonlands (CAN407) Year 2000:  Arches NP, Colorado NM
  Gothic (GTH161) Year 2000:  Dinosaur NM, Eagles Nest WA, Flat Tops WA, Maroon Bells-Snowmass WA, West Elk WA
  Rocky Mountain NP (ROM206) Year 2002:  Mount Zirkel WA

[3] West Elk WA results are reported based on modeled concentrations at Class II receptors within the West Elk WA.

BLM_0068129

## Table H-14
## Maximum Predicted Sulfur Deposition From CRVFO and Cumulative Sources

**Air Quality Related Value:**     S Deposition

| Area and Alternative | Modeled Deposition 2001 (kg/ha/yr) | 2002 (kg/ha/yr) | 2003 (kg/ha/yr) | Maximum Modeled Deposition (kg/ha/yr) | DAT [1] (kg/ha/yr) | Background Deposition [2] (kg/ha/yr) | Total Deposition (kg/ha/yr) | Level of Concern (kg/ha/yr) |
|---|---|---|---|---|---|---|---|---|
| **Class I Areas** | | | | | | | | |
| Arches NP | | | | | | | | |
| A | 0.0001 | 0.0001 | 0.0001 | 0.0001 | 0.005 | 0.64 | 0.64 | 5.0 |
| B | 0.0001 | 0.0001 | 0.0001 | 0.0001 | 0.005 | 0.64 | 0.64 | 5.0 |
| C | 0.0001 | 0.0001 | 0.0001 | 0.0001 | 0.005 | 0.64 | 0.64 | 5.0 |
| D | 0.0001 | 0.0001 | 0.0001 | 0.0001 | 0.005 | 0.64 | 0.64 | 5.0 |
| Eagles Nest WA | | | | | | | | |
| A | 0.0006 | 0.0006 | 0.0007 | 0.0007 | 0.005 | 0.73 | 0.73 | 5.0 |
| B | 0.0006 | 0.0006 | 0.0007 | 0.0007 | 0.005 | 0.73 | 0.73 | 5.0 |
| C | 0.0006 | 0.0007 | 0.0008 | 0.0008 | 0.005 | 0.73 | 0.73 | 5.0 |
| D | 0.0007 | 0.0007 | 0.0008 | 0.0008 | 0.005 | 0.73 | 0.73 | 5.0 |
| Flat Tops WA | | | | | | | | |
| A | 0.0021 | 0.0021 | 0.0022 | 0.0022 | 0.005 | 0.73 | 0.73 | 5.0 |
| B | 0.0022 | 0.0022 | 0.0024 | 0.0024 | 0.005 | 0.73 | 0.73 | 5.0 |
| C | 0.0024 | 0.0024 | 0.0026 | 0.0026 | 0.005 | 0.73 | 0.73 | 5.0 |
| D | 0.0026 | 0.0026 | 0.0028 | 0.0028 | 0.005 | 0.73 | 0.73 | 5.0 |
| Maroon Bells-Snowmass WA | | | | | | | | |
| A | 0.0006 | 0.0005 | 0.0006 | 0.0006 | 0.005 | 0.73 | 0.73 | 5.0 |
| B | 0.0007 | 0.0005 | 0.0006 | 0.0007 | 0.005 | 0.73 | 0.73 | 5.0 |
| C | 0.0007 | 0.0005 | 0.0007 | 0.0007 | 0.005 | 0.73 | 0.73 | 5.0 |
| D | 0.0008 | 0.0006 | 0.0008 | 0.0008 | 0.005 | 0.73 | 0.73 | 5.0 |
| Mount Zirkel WA | | | | | | | | |
| A | 0.0010 | 0.0009 | 0.0011 | 0.0011 | 0.005 | 0.85 | 0.85 | 5.0 |
| B | 0.0011 | 0.0010 | 0.0012 | 0.0012 | 0.005 | 0.85 | 0.85 | 5.0 |
| C | 0.0011 | 0.0010 | 0.0013 | 0.0013 | 0.005 | 0.85 | 0.85 | 5.0 |
| D | 0.0012 | 0.0011 | 0.0013 | 0.0013 | 0.005 | 0.85 | 0.85 | 5.0 |
| West Elk WA [3] | | | | | | | | |
| A | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.005 | 0.64 | 0.64 | 5.0 |
| B | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.005 | 0.64 | 0.64 | 5.0 |
| C | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.005 | 0.64 | 0.64 | 5.0 |
| D | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.005 | 0.64 | 0.64 | 5.0 |
| **Sensitive Class II Areas** | | | | | | | | |
| Colorado NM | | | | | | | | |
| A | 0.0005 | 0.0005 | 0.0007 | 0.0007 | 0.005 | 0.64 | 0.64 | 5.0 |
| B | 0.0005 | 0.0005 | 0.0007 | 0.0007 | 0.005 | 0.64 | 0.64 | 5.0 |
| C | 0.0005 | 0.0005 | 0.0008 | 0.0008 | 0.005 | 0.64 | 0.64 | 5.0 |
| D | 0.0006 | 0.0005 | 0.0008 | 0.0008 | 0.005 | 0.64 | 0.64 | 5.0 |
| Dinosaur NM | | | | | | | | |
| A | 0.0071 | 0.0056 | 0.0056 | 0.0071 | 0.005 | 0.73 | 0.74 | 5.0 |
| B | 0.0073 | 0.0057 | 0.0058 | 0.0073 | 0.005 | 0.73 | 0.74 | 5.0 |
| C | 0.0076 | 0.0060 | 0.0060 | 0.0076 | 0.005 | 0.73 | 0.74 | 5.0 |
| D | 0.0079 | 0.0062 | 0.0063 | 0.0079 | 0.005 | 0.73 | 0.74 | 5.0 |

[1] The Deposition Analysis Threshold (DAT) is a significance threshold. If the modeled deposition rate (without adding the background concentration) is below the DAT, predicted impacts are considered to be insignificant.

[2] Total (wet and dry) sulfur background deposition values were obtained from the Clean Air Status and Trends Network (CASTNet) web page (http://www.epa.gov/castnet/index.html) on December 4, 2008. The following monitored data was used for each Class I Area:

  Canyonlands (CAN407) Year 2000: Arches NP, Colorado NM

  Gothic (GTH161) Year 2000: Dinosaur NM, Eagles Nest WA, Flat Tops WA, Maroon Bells-Snowmass WA, West Elk WA

  Rocky Mountain NP (ROM206) Year 2002: Mount Zirkel WA

[3] West Elk WA results are reported based on modeled concentrations at Class II receptors within the West Elk WA.

## Table H-15
## Maximum Predicted Lake ANC Change From Cumulative Sources

**Air Quality Related Value:**     Change in Lake ANC

| Lake and Alternative | H Deposition [1] 2001 (eq) | 2002 (eq) | 2003 (eq) | Background ANC [2] (eq) | LAC [3] (eq) | Maximum ANC Change (eq) | Maximum Percent ANC Change (%) | Maximum Percent of LAC (%) |
|---|---|---|---|---|---|---|---|---|
| **Avalanche Lake** | | | | | | | | |
| A | 420.2 | 306.0 | 420.4 | 360,941 | 36,094 | 420.4 | 0.12 | 1.16 |
| B | 391.0 | 267.3 | 381.1 | 360,941 | 36,094 | 391.0 | 0.11 | 1.08 |
| C | 471.2 | 311.7 | 455.2 | 360,941 | 36,094 | 471.2 | 0.13 | 1.31 |
| D | 565.4 | 386.7 | 550.4 | 360,941 | 36,094 | 565.4 | 0.16 | 1.57 |
| **Moon Lake** | | | | | | | | |
| A | 135.4 | 100.6 | 137.9 | 37,444 | 3,744 | 137.9 | 0.37 | 3.68 |
| B | 124.6 | 86.2 | 124.2 | 37,444 | 3,744 | 124.6 | 0.33 | 3.33 |
| C | 150.1 | 100.5 | 148.5 | 37,444 | 3,744 | 150.1 | 0.40 | 4.01 |
| D | 180.7 | 125.9 | 180.6 | 37,444 | 3,744 | 180.7 | 0.48 | 4.82 |
| **Ned Wilson Lake** | | | | | | | | |
| A | 100.0 | 89.9 | 118.0 | 13,883 | 1,388 | 118.0 | 0.85 | 8.50 |
| B | 99.5 | 90.4 | 117.8 | 13,883 | 1,388 | 117.8 | 0.85 | 8.49 |
| C | 123.8 | 113.7 | 145.8 | 13,883 | 1,388 | 145.8 | 1.05 | 10.51 |
| D | 140.8 | 128.8 | 165.9 | 13,883 | 1,388 | 165.9 | 1.20 | 11.95 |
| **Seven Lakes** | | | | | | | | |
| A | 20.8 | 17.6 | 25.7 | 7,647 | 765 | 25.7 | 0.34 | 3.36 |
| B | 22.7 | 18.8 | 28.0 | 7,647 | 765 | 28.0 | 0.37 | 3.66 |
| C | 27.2 | 21.9 | 33.5 | 7,647 | 765 | 33.5 | 0.44 | 4.38 |
| D | 28.5 | 23.0 | 35.1 | 7,647 | 765 | 35.1 | 0.46 | 4.59 |
| **Summit Lake** | | | | | | | | |
| A | 7.3 | 7.2 | 9.2 | 3,024 | 302 | 9.2 | 0.30 | 3.04 |
| B | 7.9 | 7.7 | 9.9 | 3,024 | 302 | 9.9 | 0.33 | 3.26 |
| C | 9.5 | 9.1 | 11.9 | 3,024 | 302 | 11.9 | 0.39 | 3.94 |
| D | 10.1 | 9.7 | 12.7 | 3,024 | 302 | 12.7 | 0.42 | 4.19 |
| **Trappers Lake** | | | | | | | | |
| A | 29,134 | 26,409 | 34,918 | 61,501,904 | 6,150,190 | 34,918 | 0.06 | 0.57 |
| B | 29,851 | 27,497 | 35,901 | 61,501,904 | 6,150,190 | 35,901 | 0.06 | 0.58 |
| C | 37,044 | 34,501 | 44,349 | 61,501,904 | 6,150,190 | 44,349 | 0.07 | 0.72 |
| D | 41,443 | 38,358 | 49,679 | 61,501,904 | 6,150,190 | 49,679 | 0.08 | 0.81 |
| **Upper Ned Wilson Lake** | | | | | | | | |
| A | 6.3 | 5.7 | 7.5 | 288 | 21.2 | 7.5 | N/A | N/A [4] |
| B | 6.3 | 5.7 | 7.4 | 288 | 21.2 | 7.4 | N/A | N/A [4] |
| C | 7.8 | 7.2 | 9.2 | 288 | 21.2 | 9.2 | N/A | N/A [4] |
| D | 8.9 | 8.1 | 10.5 | 288 | 21.2 | 10.5 | N/A | N/A [4] |

ANC = acid neutralizing capacity

eq = equivalents

LAC = limit of acceptable change
ueq/l = microequivalents per liter

N/A = not applicable

[1] H deposition is calculated in accordance with *Screening Methodology for Calculating ANC Change to High Elevation Lakes* (USFS 2000).
Baseline ANC values were obtained from Jeff Sorkin (USFS) via email to Forrest Cook (URS) on 1/7/2011 and were based on the 10th lowest

[2] percentile.

[3] The LAC is 10 percent change for lakes with baseline ANC values greater than 25 ueq/l. For lakes with lower baseline ANC values, the LAC is
<1 ueq/liter. For Upper Ned Wilson Lake, the level of acceptable change is 1μeq/l, which is equal to 21.2 eq.

[4] Because the LAC for highly sensitive lakes is <1 ueq/liter, and is not based on a percentage, the percentages were calculated only for less sensiti

BLM_0068131

**Table H-16**
**Days of Visibility Change ≥1.0 dv in Class I and Sensitive Class II Areas From Cumulative Sources**

Air Quality Related Value:   Visibility

| Area and Alternative | 2001 FLAG 2000 (Protocol) | 2001 FLAG 2000 (Seasonal) | 2001 FLAG 2000 (Daily) | 2002 FLAG 2000 (Protocol) | 2002 FLAG 2000 (Seasonal) | 2002 FLAG 2000 (Daily) | 2003 FLAG 2000 (Protocol) | 2003 FLAG 2000 (Seasonal) | 2003 FLAG 2000 (Daily) |
|---|---|---|---|---|---|---|---|---|---|
| **Class I Areas** | | | | | | | | | |
| Arches NP | | | | | | | | | |
| A | 3 | 6 | 0 | 1 | 1 | 0 | 1 | 1 | 0 |
| B | 4 | 7 | 0 | 1 | 3 | 0 | 1 | 2 | 0 |
| C | 7 | 9 | 0 | 3 | 4 | 0 | 2 | 2 | 0 |
| D | 7 | 9 | 0 | 3 | 4 | 0 | 2 | 2 | 0 |
| Eagles Nest WA | | | | | | | | | |
| A | 1 | 1 | 1 | 8 | 2 | 5 | 2 | 1 | 1 |
| B | 1 | 1 | 1 | 10 | 5 | 6 | 3 | 1 | 1 |
| C | 3 | 1 | 2 | 15 | 9 | 11 | 6 | 2 | 5 |
| D | 3 | 2 | 2 | 16 | 10 | 13 | 8 | 2 | 5 |
| Flat Tops WA | | | | | | | | | |
| A | 40 | 27 | 20 | 54 | 33 | 29 | 58 | 43 | 36 |
| B | 35 | 25 | 16 | 42 | 26 | 25 | 51 | 38 | 34 |
| C | 49 | 40 | 26 | 56 | 44 | 33 | 62 | 54 | 39 |
| D | 54 | 48 | 31 | 61 | 56 | 40 | 68 | 64 | 43 |
| Maroon Bells-Snowmass WA | | | | | | | | | |
| A | 18 | 12 | 13 | 24 | 18 | 19 | 22 | 11 | 10 |
| B | 13 | 7 | 12 | 13 | 12 | 12 | 10 | 5 | 6 |
| C | 18 | 12 | 14 | 16 | 17 | 15 | 12 | 8 | 13 |
| D | 24 | 22 | 21 | 22 | 23 | 20 | 13 | 12 | 15 |
| Mount Zirkel WA | | | | | | | | | |
| A | 10 | 4 | 9 | 17 | 8 | 6 | 15 | 3 | 3 |
| B | 14 | 5 | 10 | 22 | 9 | 8 | 19 | 6 | 5 |
| C | 18 | 8 | 14 | 28 | 15 | 10 | 24 | 12 | 10 |
| D | 18 | 10 | 14 | 29 | 16 | 11 | 26 | 14 | 11 |
| West Elk WA | | | | | | | | | |
| A | 5 | 3 | 2 | 4 | 6 | 5 | 3 | 3 | 6 |
| B | 5 | 3 | 4 | 5 | 6 | 5 | 5 | 7 | 8 |
| C | 8 | 6 | 8 | 6 | 9 | 8 | 7 | 9 | 9 |
| D | 8 | 7 | 10 | 8 | 13 | 10 | 10 | 10 | 9 |
| **Sensitive Class II Areas** | | | | | | | | | |
| Colorado NM | | | | | | | | | |
| A | 22 | 17 | 17 | 23 | 26 | 22 | 18 | 17 | 11 |
| B | 24 | 19 | 17 | 25 | 28 | 24 | 19 | 17 | 14 |
| C | 28 | 23 | 19 | 29 | 31 | 30 | 22 | 22 | 19 |
| D | 31 | 24 | 21 | 30 | 32 | 30 | 24 | 22 | 19 |
| Dinosaur NM | | | | | | | | | |
| A | 180 | 160 | 100 | 168 | 154 | 114 | 172 | 153 | 115 |
| B | 167 | 157 | 99 | 156 | 148 | 110 | 162 | 149 | 110 |
| C | 202 | 189 | 127 | 194 | 178 | 138 | 193 | 176 | 141 |
| D | 209 | 195 | 130 | 198 | 185 | 146 | 195 | 180 | 143 |

Visibility calculation methods include the following:

Protocol:  This method was specified in the *Air Quality Impact Assessment Protocol: White River Resource Management Plan Amendment and Environmental Impact Impact Statement* (BLM 2007a).

FLAG 2000 Seasonal:  This method is based on the *Federal Land Managers' Air Quality Related Values Workgroup (FLAG) Phase I Report* (FLAG 2000).  It uses seasonal relative humidity data.

FLAG 2000 Daily:  This method is based on the *Federal Land Managers' Air Quality Related Values Workgroup (FLAG) Phase I Report* (FLAG 2000).  It is a refined analysis that uses daily relative humidity data, with f(RH) limited at 90 percent.

**Table H-17**
**Days of Visibility Change ≥1.0 dv at Scenic Views From Cumulative Sources**

**Air Quality Related Value:**   Visibility

| Area and Alternative | 2001 | | | 2002 | | | 2003 | | |
|---|---|---|---|---|---|---|---|---|---|
| | FLAG 2000 (Protocol) | FLAG 2000 (Seasonal) | FLAG 2000 (Daily) | FLAG 2000 (Protocol) | FLAG 2000 (Seasonal) | FLAG 2000 (Daily) | FLAG 2000 (Protocol) | FLAG 2000 (Seasonal) | FLAG 2000 (Daily) |
| Big Mountain View | | | | | | | | | |
| A | 158 | 142 | 73 | 178 | 159 | 109 | 208 | 176 | 138 |
| B | 52 | 55 | 31 | 81 | 84 | 67 | 72 | 74 | 56 |
| C | 82 | 83 | 53 | 108 | 117 | 84 | 116 | 111 | 90 |
| D | 99 | 100 | 73 | 126 | 140 | 101 | 136 | 137 | 107 |
| Holy Cross View | | | | | | | | | |
| A | 0 | 0 | 0 | 2 | 1 | 2 | 0 | 0 | 0 |
| B | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 |
| C | 0 | 0 | 0 | 6 | 2 | 2 | 2 | 0 | 1 |
| D | 1 | 0 | 0 | 8 | 3 | 3 | 2 | 0 | 1 |
| Holy Cross Wilderness View | | | | | | | | | |
| A | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| B | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| C | 1 | 0 | 0 | 6 | 1 | 1 | 0 | 0 | 0 |
| D | 2 | 0 | 0 | 7 | 3 | 1 | 0 | 0 | 1 |
| Rabbit's Ear View | | | | | | | | | |
| A | 15 | 16 | 9 | 20 | 21 | 16 | 15 | 14 | 9 |
| B | 18 | 17 | 11 | 23 | 26 | 19 | 19 | 17 | 11 |
| C | 23 | 21 | 14 | 26 | 30 | 24 | 20 | 20 | 13 |
| D | 23 | 21 | 15 | 26 | 31 | 24 | 24 | 21 | 13 |
| Roan Cliffs View | | | | | | | | | |
| A | 314 | 338 | 319 | 331 | 349 | 342 | 312 | 335 | 325 |
| B | 279 | 314 | 244 | 316 | 336 | 279 | 300 | 328 | 283 |
| C | 287 | 320 | 253 | 320 | 341 | 289 | 302 | 331 | 293 |
| D | 316 | 341 | 311 | 331 | 350 | 319 | 316 | 339 | 319 |

Visibility calculation methods include the following:

   Protocol:  This method was specified in the *Air Quality Impact Assessment Protocol: White River Resource Management Plan Amendment and Environmental Impact Impact Statement* (BLM 2007a).

   FLAG 2000 Seasonal:  This method is based on the *Federal Land Managers' Air Quality Related Values Workgroup (FLAG) Phase I Report* (FLAG 2000).  It uses seasonal relative humidity data.

   FLAG 2000 Daily:  This method is based on the *Federal Land Managers' Air Quality Related Values Workgroup (FLAG) Phase I Report* (FLAG 2000).  It is a refined analysis that uses daily relative humidity data, with f(RH) limited at 90 percent.

*[This page intentionally left blank.]*

BLM_0068134

# APPENDIX I

## Ozone Monitor Locations and Descriptions

*[This page intentionally left blank.]*

BLM_0068136

**Table I-1**
**Ozone Monitor Locations and Descriptions in the 4 km and 12 km Domains**

| Monitor ID | Location Description | Monitor Type | Lati-tude | Longi-tude | Elevation (meters) | Notes |
|---|---|---|---|---|---|---|
| **Ozone Monitors in the 4 km Domain** | | | | | | |
| 080013001 | 3174 E. 78th Ave. | SLAMS | 39.8 | -104.9 | 1559 | |
| 080050002 | 8100 S. University Blvd. | NAMS | 39.6 | -105.0 | 1734 | |
| 080130011 | 1405 1/2 S. Foothills Parkway | SLAMS | 40.0 | -105.2 | 1669 | |
| 080310002 | 2105 Broadway - CAMP | SLAMS | 39.8 | -105.0 | 1589 | |
| 080310014 | 2325 Irving St. | SLAMS | 39.8 | -105.0 | 1609 | |
| 080350004 | 11500 N. Roxborough Park Rd. | SLAMS | 39.5 | -105.1 | 1673 | |
| 080410013 | Road 640, USAF Academy | NAMS | 39.0 | -104.8 | 1966 | |
| 080410016 | 101 Banks Pl. | SLAMS | 38.9 | -104.9 | 1946 | |
| 080590002 | 9101 W. 57th Ave. | NAMS | 39.8 | -105.1 | 1625 | |
| 080590005 | 12400 W. Hwy 285 | SLAMS | 39.6 | -105.1 | 1739 | |
| 080590006 | 16600 W Colorado #128 | Other | 39.9 | -105.2 | 1774 | |
| 080590011 | 2054 Quaker St. | SLAMS | 39.7 | -105.2 | 1826 | |
| 080690007 | Rocky Mountain NP | NPS-CASTNet | 40.3 | -105.5 | 2743 | |
| 080690011 | 3416 La Porte Ave. | Special Purpose | 40.6 | -105.1 | 1574 | Data available for May-December. |
| 080691004 | 708 S. Mason St. | SLAMS | 40.6 | -105.1 | 1516 | |
| 080830101 | Mesa Verde National Park, Colorado | NPS-CASTNet | 37.2 | -108.5 | 2165 | |
| 081230009 | 3101 35th Ave. | SLAMS | 40.4 | -104.7 | 1474 | |
| COLM | Colorado National Monument | NPS-POMS | 39.1 | -108.7 | 1740 | Portable monitor. Data available for May-September. |
| DINO | Dinosaur National Monument | NPS-POMS | 40.4 | -109.3 | 1463 | Portable monitor. Data available for March-September. |
| GTH161 | Gothic | EPA-CASTNet | 39.0 | -107.0 | 2926 | |
| ROM206 | Rocky Mountain NP Co-Located | EPA-CASTNet | 40.3 | -105.5 | 2804 | |
| RPCK | Ripple Creek Pass | USFS | 40.1 | -107.3 | 2929 | Passive ozone monitor. Data available for June-August. |
| SHAM | Shamrock | USFS/BLM | 37.3 | -107.5 | 2367 | |

BLM_0068137

**Table I-1**
**Ozone Monitor Locations and Descriptions in the 4 km and 12 km Domains**

| Monitor ID | Location Description | Monitor Type | Lati-tude | Longi-tude | Elevation (meters) | Notes |
|---|---|---|---|---|---|---|
| SUNM | Sunlight | USFS | 39.4 | -107.4 | 3223 | Passive ozone monitor. Data available for June-August. |
| **Ozone Monitors in the 12 km Domain** | | | | | | |
| 040058001 | Grand Canyon National Park, W Rim Drive | NPS-CASTNet | 36.1 | -112.2 | 2152 | |
| 040070010 | South of SR88 | SLAMS | 33.7 | -111.1 | 750 | |
| 040130019 | 3847 W Earll Dr-West Phoenix Station | SLAMS | 33.5 | -112.1 | 333 | |
| 040131004 | 601 E Butler Dr & N 6th St, Phoenix | SLAMS | 33.6 | -112.1 | 378 | |
| 040131010 | 4530 E McKellips Rd-Falcon Field Station | SLAMS | 33.5 | -111.7 | 384 | |
| 040132001 | 6000 W Olive Ave,, Glendale | SLAMS | 33.6 | -112.2 | 350 | |
| 040132005 | 25000 N Windy Walk-Pinnacle Peak Station | SLAMS | 33.7 | -111.9 | 733 | |
| 040133002 | 1645 E Roosevelt St-Central Phoenix Stn | NAMS | 33.5 | -112.0 | 339 | |
| 040133003 | 2857 N Miller Rd-S Scottsdale Stn | NAMS | 33.5 | -111.9 | 368 | |
| 040134003 | 33 W Tamarisk Ave, Phoenix | SLAMS | 33.4 | -112.1 | 326 | |
| 040134004 | 275 S Ellis, Chandler | SLAMS | 33.3 | -111.9 | 366 | |
| 040134005 | 1525 S College Ave, Tempe | SLAMS | 33.4 | -111.9 | 352 | |
| 040134008 | 37019 N. Lava Lane. Cave Creek, AZ | SLAMS | 33.8 | -112.0 | 587 | |
| 040134010 | 16825 N. Dysart | SLAMS | 33.6 | -112.3 | 359 | |
| 040135100 | 18791 Yuma Frank Road, Ft. McDowell, AZ | Tribal Monitor | 33.6 | -111.7 | 435 | |
| 040137003 | 4208 W. Pecos Laveen, AZ 85339 (Gila Crossing North Elementary School) | Tribal Monitor | 33.3 | -112.2 | 326 | |
| 040137020 | 10844 Eastt Osborn Road Scottsdale, AZ 85256 | SLAMS | 33.5 | -111.9 | 377 | |
| 040137021 | 15115 Beeline Highway | SLAMS | 33.5 | -111.8 | 394 | |
| 040137022 | 3230 North Stapley Drive | SLAMS | 33.5 | -111.8 | 412 | |
| 040137024 | 4827 North Country Club Drive | SLAMS | 33.5 | -111.8 | 366 | |
| 040139508 | 7 Springs Rd-FAA Radar Stn-Tonto NF | SLAMS | 34.0 | -111.8 | 1582 | |
| 040139702 | Usery Pass Rd/Bush Hwy | SLAMS | 33.5 | -111.6 | 436 | |

BLM_0068138

## Table I-1
## Ozone Monitor Locations and Descriptions in the 4 km and 12 km Domains

| Monitor ID | Location Description | Monitor Type | Lati-tude | Longi-tude | Elevation (meters) | Notes |
|---|---|---|---|---|---|---|
| 040139704 | 16426 E Palisades Blvd, Fountain Hills, AZ | SLAMS | 33.6 | -111.7 | 505 | |
| 040139706 | 25608 N Forest Rd., Rio Verde, AZ | SLAMS | 33.7 | -111.7 | 478 | |
| 040139997 | 4530 N 17th Avenue | SLAMS | 33.5 | -112.1 | 346 | |
| 040170119 | Petrified Forest National Park, Near Old SW Entrance on Old Route 180 | NPS-CASTNet | 34.8 | -109.9 | 1723 | |
| 040213001 | 305 E. Superstition Blvd, Apache Junction | SLAMS | 33.4 | -111.5 | | |
| 040213003 | 660 W. Aero Dr. Casa Grande | SLAMS | 33.0 | -111.8 | | |
| 040213009 | 301 E Combs Rd. Queen Creek | Special Purpose | 33.2 | -111.6 | | |
| 040213010 | 44625 W Garvey Rd., Maricopa | Special Purpose | 33.1 | -111.0 | | |
| 040217001 | 35 Pima Street, Sacaton | Tribal Monitor | 33.0 | -111.4 | 146 | |
| 040218001 | 10 S Queen Anne Queen Valley | SLAMS | 33.3 | -111.3 | 634 | |
| 080677001 | 1 Mi. NE of Ignatcio on County Rd. 517 | Tribal Monitor | 37.1 | -107.6 | 1983 | |
| 080677003 | 7571 Hwy. 5505 | Tribal Monitor | 37.1 | -107.9 | 1920 | |
| 160230101 | Craters of the Moon National Monument, ID | NPS-GPMP | 43.5 | -113.6 | 1815 | |
| 350010019 | 2421 Mesilla Ave. N. E. | SLAMS | 35.1 | -106.6 | 1620 | |
| 350010023 | 4700A San Mateo NE (2ZM) | NAMS | 35.1 | -106.6 | 1593 | |
| 350010024 | 6000 Anderson Avenue SE | Other | 35.1 | -106.6 | 1616 | |
| 350010027 | 5100 Montano Blvd NW | SLAMS | 35.2 | -106.7 | 1558 | |
| 350010029 | 201 Prosperity SW | SLAMS | 35.0 | -106.7 | 1508 | |
| 350011012 | Double Eagle Elementary School, 8901 Lowell NE | NAMS | 35.2 | -106.5 | 1807 | |
| 350011013 | 9819A Second Street NW | SLAMS | 35.2 | -106.6 | 1523 | |
| 350011014 | 10155 Coors Road NW | SLAMS | 35.2 | -106.6 | 1530 | |
| 350431001 | Highway Dept. Yard Near Bernalillo | SLAMS | 35.3 | -106.5 | 1544 | |
| 350431003 | 4330 Meadowlark Lane, Rio Rancho, NM87124 | SLAMS | 35.2 | -106.6 | 1520 | |
| 350439004 | 040 Trading Post Road | Tribal Monitor | 35.6 | -106.7 | 1707 | |
| 350450009 | 162 Hway 544, Bloomfield NM 87413 | SLAMS | 36.7 | -108.0 | 1713 | |
| 350450018 | 423 Hway 539, Blanco NM 87412 | SLAMS | 36.8 | -107.7 | 1950 | |

BLM_0068139

**Table I-1**
**Ozone Monitor Locations and Descriptions in the 4 km and 12 km Domains**

| Monitor ID | Location Description | Monitor Type | Latitude | Longitude | Elevation (meters) | Notes |
|---|---|---|---|---|---|---|
| 350451005 | USBR Shiprock Substation (FARMINGTON) | SLAMS | 36.8 | -108.5 | 1678 | |
| 460330132 | Wind ave National Park, South Dakota | NPS-CASTNet | 43.6 | -103.5 | 1292 | |
| 460711001 | Badlands NP | NPS-GPMP | 43.7 | -101.9 | 730 | |
| 461030020 | Credit Union Site, 106 Kinney Ave. | SLAMS | 44.1 | -103.3 | 1042 | |
| 490030003 | 140 W.Fishburn Drive, Brigham City, UT | SLAMS | 41.5 | -112.0 | 1334 | |
| 490037001 | 8600 West 24000 North Portage, Utah | Tribal Monitor | 41.9 | -112.2 | 1369 | |
| 490050004 | 125 W. Center Street, Logan, UT | SLAMS | 41.7 | -111.8 | 1380 | |
| 490110004 | 171 West 1370 North, Bountiful, Utah | SLAMS | 40.9 | -111.9 | 1309 | |
| 490350003 | 5715 S. 1400 E., Salt Lake City | NAMS | 40.6 | -111.8 | 1335 | |
| 490352004 | 12100 W 1200 S, Lakepoint, Utah | SLAMS | 40.7 | -112.2 | 1284 | |
| 490353006 | 1675 South 600 East, Salt Lake City | SLAMS | 40.7 | -111.9 | 1306 | |
| 490353007 | 3275 W 3100 S, West Valley City, Utah | SLAMS | 40.7 | -112.0 | 1295 | |
| 490353008 | 12950 S. 5600 West, Herriman, Utah | SLAMS | 40.5 | -112.0 | 1405 | |
| 490370101 | Canyonlands National Park, Utah | NPS-CASTNet | 38.5 | -109.8 | 1814 | |
| 490450003 | 434 North 50 West, Tooele, Utah | SLAMS | 40.5 | -112.3 | 1511 | |
| 490490002 | 1355 North 200 West Provo, UT | SLAMS | 40.3 | -111.7 | 1402 | |
| 490495008 | 10865 N. 6000 West, Highland, Utah | SLAMS | 40.4 | -111.8 | 1485 | |
| 490495010 | 312 W. 2050 North, Spanish Fork, Utah | SLAMS | 40.1 | -111.7 | 1380 | |
| 490530130 | Zion National Park, Utah | NPS-GPMP | 37.2 | -113.2 | 1213 | |
| 490570007 | 4601 S. 300 W., Washington Terrace, Utah | SLAMS | 41.2 | -112.0 | 1379 | |
| 490571003 | 425 W 2550 North, Ogden, Utah | SLAMS | 41.3 | -112.0 | 1331 | |
| 560050123 | Thunder Basin Grassland Site 35 Mi N-NE Gillette WY | Special Purpose | 44.7 | -105.3 | 3925 | |

BLM_0068140

**Table I-1**
**Ozone Monitor Locations and Descriptions in the 4 km and 12 km Domains**

| Monitor ID | Location Description | Monitor Type | Latitude | Longitude | Elevation (meters) | Notes |
|---|---|---|---|---|---|---|
| 560050456 | Approx 15 Miles SSW of Gillette WY  (See Apple Butte Quad Map) | Other | 44.1 | -105.5 | 4620 | |
| 560350098 | Approx 40 Miles NW of Farson, WY | Industrial | 42.4 | -109.7 | 2176 | |
| 560350099 | Approx 3 Miles West of Boulder, WY | Special Purpose | 42.7 | -109.8 | 2360 | |
| 560350100 | ~ 4 Miles South of Daniel WY off of Hwy 189 | Other | 42.8 | -110.1 | 2375 | |
| 560370200 | Southeast Portion of Sweetwater County | Special Purpose | 41.4 | -108.1 | 2176 | |
| 560391011 | Yellowstone National Park | NPS-CASTNet | 44.6 | -110.4 | 2468 | |
| CNT169 | Centennial | EPA-CASTNet | 41.4 | -106.2 | 3178 | |
| PAL190 | Palo Duro | EPA-CASTNet | 34.9 | -101.7 | 1050 | |
| PND165 | Pinedale | EPA-CASTNet | 42.9 | -109.8 | 2388 | |
| 040058001 | Grand Canyon National Park, W Rim Drive | NPS-CASTNet | 36.1 | -112.2 | 2152 | |
| 040070010 | South of SR88 | SLAMS | 33.7 | -111.1 | 750 | |
| 040130019 | 3847 W Earll Dr-West Phoenix Station | SLAMS | 33.5 | -112.1 | 333 | |
| 040131004 | 601 E Butler Dr & N 6th St, Phoenix | SLAMS | 33.6 | -112.1 | 378 | |

BLM = Bureau of Land Management
CASTNet = Clean Air Status and Trends Network
GPMP = Gaseous Pollutant Monitoring Network
NAMS = National Air Monitoring Station

NPS = National Park Service
POMS = Portable ozone monitoring station
SLAMS = State or Local Air Monitoring Station
USFS = U.S. Forest Service



**Figure I-1. Ozone Monitors in the 12 km Domain**

BLM_0068142

# APPENDIX J

## SMOKE Modeling Report

BLM_0068143

*[This page intentionally left blank.]*

BLM_0068144



**May 7, 2010**

# *Emissions Modeling Final Report*

Developing 2018 Base Case and Oil & Gas
Development Alternative Emissions for Air Quality
Modeling with CAMx

Subcontract No. UNC Institute for the Environment 0001

*Prepared for:*

Susan Bassett
URS Corporation
Denver Tech Center
8181 E. Tufts Ave.
Denver, Colorado 80237

*Prepared by:*

Zac Adelman
Institute for the Environment
UNC-Chapel Hill
137 E. Franklin Street, CB# 6116
Chapel Hill, NC 27599-6116
http://www.ie.unc.edu/cempd/

BLM_0068145


[Page Left Intentionally Blank]

BLM_0068146



# Executive Summary

This report summarizes the work performed by the Institute for the Environment (IE) Center for Environmental Modeling for Policy Development (CEMPD) in developing air quality model-ready emissions for simulating the air quality impacts from alternative oil and gas development activities in and around the White River Field Office and Colorado River Valley Field Office in Northwestern Colorado. CEMPD performed emissions modeling with the SMOKE processing system to create CAMx-ready emissions on three nested modeling domains for episodic 2018 simulations using alternative oil and gas development emissions estimates. The emissions alternatives study periods encompass April and July, 2006 with two-week spin-up periods that precede both months. CEMPD produced emissions on nested 36-km, 12-km, and 4-km grid resolutions focusing on Central Colorado. CEMPD developed the baseline 2018 emissions with inventory data collected from the Western Regional Air Partnership (WRAP) Regional Modeling Center. CEMPD worked with URS Corporation to develop the oil and gas development alternative emissions inventories and spatial surrogate data.

BLM_0068147


[Page Left Intentionally Blank]

BLM_0068148



# Contents

Executive Summary ....................................................................................................... ii

Tables .......................................................................................................................... v

Figures ........................................................................................................................ v

1. Introduction ........................................................................................................... 1
   1.1 Background and Objectives ............................................................................ 1
   1.2 Overview of Technical Approach .................................................................... 2

2. WRRA Emissions Modeling Platform ..................................................................... 3
   2.1 Emission Modeling Software .......................................................................... 4
   2.2 WRRA 2018 Oil and Gas Alternatives Emissions Data ................................... 8

3. WRRA Emissions Modeling Technical Approach .................................................... 23
   3.1 Overview ......................................................................................................... 23
   3.2 Methods .......................................................................................................... 24

4. Quality Assurance ................................................................................................. 30

5. Results and Discussion ......................................................................................... 33

References .................................................................................................................. 37


# Tables

Table 2-1. WRRA Emission Modeling Platform components and directory locations.................4

Table 2-2. WRRA 2018 Inventory Categories ........................................................11

Table 2-3. WRRA 2018 anthropogenic emissions inventory references......................................12

Table 2-4. Non-road mobile inventories...........................................................15

Table 2-5. Area source oil and gas inventories......................................................17

Table 2-6. Point source oil and gas inventories......................................................19

Table 2-7. WRRA oil and gas spatial surrogate weight attribute summary ........................21

Table 2-8. WRRA oil and gas spatial surrogate assignments.........................................22

Table 3-1. Area source processing categories......................................................25

Table 3-2. Point source processing categories......................................................26

Table 3-3. Mobile source processing categories....................................................27

Table 5-1. WRRA base 2018 36-km gridded US emissions totals (tpy)......................................34

Table 5-2. 2018 WRRA oil & gas 36-km gridded US emissions totals (tpy) ..............................35

# Figures

Figure 1. RoMANS modeling domains .....................................................................24

Figure 2. Sample beld3smk run script ........................................................28

Figure 3. SMOKE low-level emissions processing diagram ...............................................29

Figure 4. SMOKE elevated emissions processing diagram..................................................30

Figure 5. WRRA 2018 36-km US gridded annual emissions by sector ..................................34

Figure 6. WRRA 2018 36-km US gridded annual percentage emissions by sector ....................35

Figure 7. 2018 BLM WRFO, CRVFO, and VFO oil & gas NOx emissions totals ...............36

Figure 8. 2018 BLM WRFO, CRVFO, and VFO oil & gas VOC emissions totals .....................36

BLM_0068150

# 1. Introduction

Estimating emissions sources for input to chemistry-transport models (CTM) requires the use of specialized software to transform emissions inventory data into the formats required by a CTM. The Sparse Matrix Operator Kernel Emissions (SMOKE) (IE, 2006a) model is a highly optimized emissions processing system that converts county-level or point emissions inventory data into gridded, hourly estimates of criteria and toxic pollutant fluxes formatted for input to a CTM. This report describes the technical approach that the Center for Environmental Modeling for Policy Development (CEMPD) used to produce emissions data for the Comprehensive Air Quality Model with Extensions (CAMx) (ENVIRON, 2006b) to support Resource Management Plan (RMP) revisions and environmental impact statements (EISs) addressing oil and gas development activities in Northwestern Colorado. CEMPD developed CAMx-ready emissions to support URS Corporation (URS) in conducting EISs for oil and gas development in and around the Bureau of Land Management (BLM) White River Field Office (WRFO). CEMPD developed an emissions modeling platform on the URS computing cluster in Denver, Colorado for simulating surface emissions fluxes for a CAMx modeling study of the air quality impacts of oil and gas development on BLM land in Colorado. This modeling platform consists of inventory and ancillary datasets for estimating emissions, modeling systems for converting raw inventory data to CAMx format, quality assurance and analysis tools, and other stand-alone emissions models and post-processing programs.

This document summarizes the work performed by CEMPD to develop emissions modeling platforms for five (5) episodic emissions alternative simulations for the year 2018. After a discussion of the overall goal of the modeling project, this document outlines the objectives of the emissions modeling tasks. A brief overview of the technical approach that CEMPD employed for the emissions modeling study is followed by a description of the tools used to generate CAMx-ready emissions data, with particular emphasis on the SMOKE modeling system. A detailed technical approach chapter describes the techniques that CEMPD used to generate year 2018 emissions and includes the objectives of the emissions modeling, details of the SMOKE configuration that CEMPD used, definitions of the modeling domains, and discussion on the construction of the inventory and input data platform on the URS computers. The following chapters discuss the modeling process that CEMPD used, summaries of the emissions modeling, problems encountered and corrective actions, and quality assurance results.

## 1.1 Background and Objectives

The principal objectives of this project was to develop an emission inventory and photochemical modeling emissions estimates in support of regional air quality modeling for an EIA of oil and gas development in and around the WRFO and CRVFO in Northwestern Colorado. CEMPD[1] of the Institute for the Environment (IE) at the University of North Carolina (UNC) was subcontracted by URS (with funding under a contract between URS and the Bureau of Land

---

[1] http://www.ie.unc.edu/cempd/

Management) to collect the necessary emissions inventory and ancillary data and to prepare these data for input to CAMx in support of regional-scale atmospheric modeling analyses of the air quality impacts of specific oil and gas development alternatives at two (2) BLM field offices in Colorado. The study combines information from the BLM about oil and gas development alternatives with existing emissions projections for the year 2018 to assess the impacts that these alternatives will have on future air quality. As part of the deterministic air quality modeling for this RMP revision and EIS, URS is using CAMx to simulate gaseous and particulate pollution within modeling domains selected by the National Park Service (NPS) as part of the Rocky Mountain Atmospheric Nitrogen and Sulfur (RoMANS) study. As the CAMx model must be supplied with emissions inputs that reflect prescriptive spatial, temporal, and chemical speciation requirements, CEMPD used the SMOKE processing system to prepare the emissions inputs. CEMPD expanded on previous work completed for the BLM under this same contract to produce the new set of 2018 emissions discussed here.

## 1.2    Overview of Technical Approach

CEMPD adopted currently available and accessible emissions data to support the 2018 CAMx modeling for this project. CEMPD used the Western Regional Air Partnership (WRAP) 2018 preliminary reasonable progress (PRP2018) inventory to build the primary 2018 emissions database for the base year 2018 (Base18) and alternative 2018 (Alt18) emissions modeling platforms used for this project. For consistency with the previous 2018 simulations completed under this project, CEMPD maintained a nomenclature for the simulations that used the White River Resource Area (WRRA) as the identifier in the simulation names. Brief descriptions of the different WRRA simulations are provided below. The simulations highlighted in red are the final versions of the Base18 and Alt18 emissions presented in this report.

- WRRA18BaseA – Base case 2018 simulation, version A; used in the previous round of WRRA CAMx modeling

- WRRA18BaseB – Base case 2018 simulation, version B; includes updates to VOC speciation profile and spatial surrogate assignments for oil and gas sources, not used in CAMx modeling

- WRRA18BaseC – Base case 2018 simulation, version C; includes updates to the oil and gas inventories and spatial surrogates for the CRVFO region, preliminary version of the updated 2018 alternative inventories

- WRRA18BaseD – Base 2018 simulation, version D; version C with corrections to emissions model errors in point source locations

- WRRA18BaseE – Base 2018 simulation, Version E; version D with corrections to spatial surrogate cross-referencing for new area source oil and gas sources, version of the 2018 emissions presented in this report

- WRRA18Alt[A|B|C|D] – Alternative 2018 simulation, version A; alternative oil and gas emissions built on top of WRRA18BaseA

- WRRA18Altb[A|B|C|D] – Alternative 2018 simulation, version B; alternative oil and gas emissions built on top of WRRA18BaseB

BLM_0068152

- WRRA18Altc[A|B|C|D] – Alternative 2018 simulation, version C; alternative oil and gas emissions built on top of WRRA18BaseC

- WRRA18Altd[A|B|C|D] – Alternative 2018 simulation, version D; alternative oil and gas emissions built on top of WRRA18BaseD

- WRRA18Alte[A|B|C|D] – Alternative 2018 simulation, version E; alternative oil and gas emissions built on top of WRRA18BaseE, version of the alternative 2018 emissions presented in this report

The WRAP and other Regional Planning Organizations (RPOs) compiled estimates of 2018 emissions to use in regional haze State Implementation Plan (SIP) modeling. CEMPD adopted these SIP inventories to use for the WRRA simulations. The only changes to the RPO inventories that were needed to create the WRRA inventories were modifications to the oil and gas inventories to reflect the WRFO and CRVFO Alternatives and reflect additional oil and gas growth in the region.

Additional details about the justification for using the WRAP inventories and details of the inventory used for this study are contained in Section 2.2.

## 2. WRRA Emissions Modeling Platform

An emission modeling platform (EMP) consists of two parts. The first is the computing infrastructure required to process emissions inventories for air quality modeling systems; the second is the database of emissions information. Further, the computing infrastructure can be divided into hardware and software components. As CEMPD conducted all of the computing to develop the 2018 emissions on URS computers, only the software component of the modeling infrastructure are described in this report. All of the software components of the WRRA EMPs are installed on the URS computing cluster under the /projects/WRRA directory. The input data directories for the emissions modeling are located at /projects/WRRA/smoke/data. The output data are located on several disks, determined by the availability of storage space at the time of the simulation. Table 2-1 summarizes the location of all of the components of the WRRA EMPs on the URS computers. All of the emissions modeling tools and data that CEMPD used to estimate emissions for the base and alternative 2018 simulations are described in detail in this section. For additional information about the different modeling platform components, refer to the documentation provided with the description of each program or dataset.

BLM_0068153

**Table 2-1. WRRA Emission Modeling Platform components and directory locations**

| Component | Directory |
|---|---|
| SMOKE | /projects/WRRA/smoke/subsys/smoke |
| Surrogate Tool | /projects/WRRA/util/SurrogateTool |
| Spatial Allocator | /projects/WRRA/util/SpatialAllocator |
| CMAQ2CAMx | /projects/WRRA/util/CMAQ2CAMx |
| WRAP Windblown Dust Model | /projects/WRRA/util/wrap_wbd |
| Emissions QA Tools | /projects/WRRA/EI_Analysis |
| SMOKE general data | /projects/WRRA/smoke/data/ge_dat |
| SMOKE inventories | |
| PRP 2018 | /projects/WRRA/smoke/data/inventory/prp2018 |
| WRRA 2018 Alternatives | /projects/WRRA/smoke/data/inventory/cogalt18d |
| SMOKE outputs | |
| PRP 2018 | /mnt/vg03/smoke/data/run_prp18a |
| WRRA 2018 Alt A | /mnt/vg01/smoke/data/run_WRRA18dAltA |
| WRRA 2018 Alt B | /mnt/vg03/smoke/data/run_ WRRA18dAltB |
| WRRA 2018 Alt C | /mnt/vg03/smoke/data/run_ WRRA18dAltC |
| WRRA 2018 Alt D | /mnt/vg01/smoke/data/run_ WRRA18dAltD |

## 2.1    Emission Modeling Software

The software component of the WRRA emissions modeling platform consists of the SMOKE system, pre- and post-processing programs, a process-based emissions models for windblown dust, and quality assurance (QA) and analysis tools. SMOKE forms the central software component of the modeling platform because it is used to process the majority of the emissions sources and to merge together all of the emissions estimates to produce final CAMx-ready files. used the other software components to prepare data for SMOKE, create emissions estimates using process-based emissions models, or post process the SMOKE outputs for QA and analysis. Complete details of software used for the WRRA modeling are provided below.

### 2.1.1   SMOKE

SMOKE is the primary software component of the WRRA emissions modeling platform. SMOKE is used to convert annual, ASCII emissions inventory data at the county level to binary, gridded, hourly data for a CTM. SMOKE is actively under development by CEMPD and is supported by the Community Modeling and Analysis System (CMAS) Center[2]. Full details of the SMOKE system are available through http://www.smoke-model.org and in the SMOKE User's Guide (IE, 2006a). SMOKE version 2.4 was used to produce gridded, CAMx-ready emissions for all of the WRRA air quality modeling simulations.

---

[2] http://www.cmascenter.org

BLM_0068154

### 2.1.1.1 Description

The SMOKE modeling system is a set of programs that is used by the U.S. Environmental Protection Agency (U.S. EPA), RPOs, and State environmental agencies to prepare emissions inventory data for input to an air quality model such as CAMx. SMOKE converts annual or daily estimates of emissions at the state or county level to hourly emissions fluxes on a uniform spatial grid that are formatted for input to an air quality model. SMOKE integrates annual county-level emissions inventories with source-based temporal, spatial, and chemical allocation profiles to create hourly emissions fluxes on a predefined model grid. For elevated sources that require allocation of the emissions to the vertical model layers, SMOKE integrates meteorology data to derive dynamic vertical profiles. In addition to its capacity to simulate emissions from stationary area, stationary point, and on-road mobile sectors, SMOKE is also instrumented with the Biogenic Emissions Inventory System, version 3 (BEIS3) model for estimating biogenic emissions fluxes (U.S. EPA, 2004) and the MOBILE6 model for estimating on-road mobile emissions fluxes from county-level vehicle activity data. SMOKE can additionally be used to calculate future-year emissions estimates, if the user provides data about how the emissions will change in the future.

SMOKE uses C-Shell scripts as user interfaces to set configuration options and call executables. It is designed with flexible QA capabilities to generate standard and custom reports for checking the emissions modeling process. After modeling all of the emissions source categories individually, SMOKE merges them together to create a single CAMx input file per simulation day. The efficient processing of SMOKE makes it an appropriate choice for handling the large processing needs of regional and seasonal emissions processing, as described in more detail by Houyoux et al. (1996, 2000).

SMOKE version 2.4 (October, 2007 release) was used for the Base18 and Alt18 modeling. SMOKE version 2.4 was the version of the software used at the beginning of the WRRA modeling study and for consistency, was used for the Base18 and Alt18 simulations.

### 2.1.1.2 Limitations

SMOKE is a software tool and not a set of data files; therefore, SMOKE relies on user-provided data files for emission inventories and factors to apply to those emissions. The factors assign the annual inventory data to the hours, grid cells, and model species and can be adjusted by the user in a way that is the most appropriate for the inventory sources included in the air quality modeling domain. In addition SMOKE requires meteorology data in the Input/Output Application Programmers Interface (I/O API) format to process meteorology-dependent emissions sectors. The temporal and spatial extents of the SMOKE modeling periods are dictated by the input meteorology. SMOKE can neither interpolate between different grid resolutions nor project/backcast to dates that are not covered in the input meteorology. SMOKE has strict requirements for the nature and formats of the inventory data that it can use.

### 2.1.1.3 Input Requirements

SMOKE primarily uses two types of input file formats: ASCII files and I/O API files. Input files are files that are read by at least one core SMOKE program, but are not written by a core

BLM_0068155

program. SMOKE uses strict rules that define the format and content of the input files. These rules are explicitly laid out in the SMOKE Users Manual (IE, 2006a). All data input to SMOKE must be either formatted to one of the prescribed input file types or converted to an intermediate form, such as a gridded I/O API inventory file, before it can be input to SMOKE.

In general SMOKE requires an emissions inventory, temporal allocation, spatial allocation, and chemical allocation data to prepare emissions estimates for an air quality model. For some source categories, such as on-road mobile and stationary point sources, SMOKE also requires meteorology data to calculate emissions. SMOKE calculates biogenic emissions estimates with gridded land use, vegetative emissions factors, and meteorology data.

## 2.1.2   Surrogate Tool and Spatial Allocator

The Surrogate Tool and Spatial Allocator are actively under development by CEMPD. Full details of these systems are available through the Multimedia Integrated Modeling System (MIMS) Spatial Allocator website: http://www.ie.unc.edu/cempd/projects/mims/spatial and in the Surrogate Tool Users' Guide (IE, 2006b). CEMPD used the Surrogate Tool version 1.1 and the Spatial Allocator version 3.3 for preparing spatial surrogates and gridded land-use data, respectively, for the Base18 and Alt18 modeling.

### 2.1.2.1   Description

Air quality modelers often need geographic data that are preprocessed through spatial surrogate computations to generate emissions input files for a CTM. A Geographic Information System (GIS) can be used in processing, displaying, analyzing, and generating any of the required geographic data, but the use of GIS has created a number of challenges for air quality modelers because these systems are generally very expensive and have steep learning curves. To address these challenges, CEMPD developed the Spatial Allocator to bridge the gap between air quality modelers and GIS experts by providing a free, easy-to-use, portable suite of utilities for spatial surrogate computation, BELD3 landuse data, point in grid conversion, spatial data overlay, Shapefile filtering, map projection conversion, and other spatial data functions.

The Spatial Allocator is open-source software that is provided at no cost because its development was sponsored by the National Oceanic and Atmospheric Administration (NOAA) and the U.S. EPA. The Spatial Allocator uses GIS industry standard ESRI Shapefiles and plain text data files as input and output data. The Spatial Allocator utilities are written in the highly portable C and C++ programming language. The surrogate tools used to run the utilities for all surrogate computation and quality assurance summary tables are written in the Sun Java language.

CEMPD developed the Surrogate Tool to provide a user-friendly interface to creating spatial surrogates with the Spatial Allocator. Like the Spatial Allocator, the Surrogate Tool is a Java program that is operating system independent. Unlike the Spatial Allocator alone, users do not need to define environment variables or create intermediate text files when using the Surrogate Tool; users define all information needed to generate surrogates using ASCII files. The Surrogate Tool uses Comma Separated Value (CSV) files that define how the surrogates should be computed, what data should be used, where the results should be stored, which surrogates should

BLM_0068156

be computed during the run, and other needed information. The Surrogate Tool also reads in a list of ESRI Geographic Information System (GIS) Shapefile names and their map projection information from a look up table. The Surrogate Tool takes a single command line argument and can be run using interactive or batch mode. The output from the Surrogate Tool is a set of spatial surrogate ratio files that can be input to SMOKE for grid-based modeling.

### 2.1.2.2 Limitations

The Surrogate Tool and the Spatial Allocator are software tools and do not contain data files; all data input to these programs must be provided by the user. In the context of an emissions modeling project, the inputs to the Surrogate Tool and Spatial Allocator include GIS Shapefiles and BELD3 1-km gridded land-use tiles, respectively. Both sets of data are available as free downloads from the U.S. EPA's Clearinghouse for Inventories and Emissions Factors (CHIEF)[3].

### 2.1.2.3 Input requirements

Both programs use ASCII configuration files to specify their input/output requirements and to specify different control options for the spatial information that they produce. The Surrogate Tool uses GIS Shapefiles as input. GIS Shapefiles consist of a group of binary and ASCII files describing spatial data. For example the U.S. population Shapefile is a group of files that have information about the spatial distribution of the U.S. population in a specific year and metadata about the source of the information. One function of the Spatial Allocator is to produce netCDF formatted gridded land use data for calculating biogenic emissions. Used in this capacity, the Spatial Allocator inputs netCDF formatted tiles of 1-km resolution BELD3 land use data.

## 2.1.3 CMAQ to CAMx Conversion Tools

The CMAQ2CAMx utility converts binary netCDF format files to binary UAM format files. It was originally developed to facilitate model results comparisons between the Community Multiscale Air Quality (CMAQ) model and CAMx. For the WRRA emissions modeling platform, CEMPD used it solely to convert 3-d fire emissions for CMAQ into the elevated and low-level point emissions files required by CAMx. SMOKE could not be used to perform conversion of the 3-d fire emissions inventories to CAMx-format because some of the RPO fire inventories use pre-computed hourly plume rise parameters for allocating the emissions to vertical model layers. SMOKE does not have the capabilities to correctly process sources with pre-computed plume rise for a CTM like CAMx, which calculates plume rise internally. To circumvent this shortcoming in SMOKE, fire emissions were processed through SMOKE as 3-d sources and then processed through the CMAQ2CAMx tool to convert the 3-d emissions files to low level and elevated files as required by CAMx. The CMAQ2CAMx converter is available by request from ENVIRON International.

## 2.1.4 Emissions QA Tools

WRAP-RMC developed a suite of scripts and programs for producing graphical summaries of emissions processed through SMOKE. The two graphics drivers behind these emissions QA

---

[3] http://www.epa.gov/ttn/chief/emch/index.html

BLM_0068157

tools are the Package for Analysis and Visualization of Environmental (PAVE) data and Gnuplot. The products of this analysis package include daily total tile plots of the emissions, hourly and daily time series plots, and vertical emissions profiles. CEMPD combined these graphical summaries with tabulated emissions reports produced by SMOKE to complete the emissions QA package. The emissions QA tools used to validate the WRRA modeling are a product of the WRAP-RMC. They were not developed for distribution but may be obtained by request to the WRAP-RMC.

### 2.1.5 Emissions Modeling Database

An emission modeling database consists of inventories and general modeling data, such as spatial surrogates, temporal and chemical profiles, and look-up tables of emissions codes. With the exception of the oil and gas alternative development inventories, the emissions data used for the WRRA modeling came directly from the WRAP-RMC. URS provided the oil and gas 2018 inventories and spatial allocation data that were used for the alternative simulations. All of the data used for the WRRA modeling are installed on the URS computing system. Complete details of the datasets that were used for producing emissions for all WRRA simulations are provided in section 3.

## 2.2 WRRA 2018 Oil and Gas Alternatives Emissions Data

The data component of the of the WRRA emissions modeling platform consists of emissions inventories for the U.S., Canada, and Mexico; general emissions data for spatial, temporal, and chemical allocation of the emissions; and meteorology data for emissions estimates that are dependent on meteorology variables. The WRRA 2018 simulations are built off of the WRAP-RMC preliminary reasonable progress 2018 version A (PRP18a) emissions. The major differences between the WRAP data and the WRRA 2018 emissions generated for this project are in the meteorology and oil and gas inventories that were used to prepare these data for air quality modeling. The WRRA modeling covers the 2006 calendar year, where the WRAP-RMC modeling covered 2002. Although the WRRA 2018 simulations used inventory data projected the year 2018, the dates and meteorology data used in these simulations represented the year 2006.

This section describes the datasets that CEMPD collected for simulating version E of the WRRA 2018 oil and gas development alternatives and how these datasets differed from earlier versions of the WRRA 2018 simulations. Version E of the WRRA 2018 modeling consisted of a base case simulation and four (4) different oil and gas development alternatives. CEMPD prepared emissions for two (2) six-week periods covering March 15 – April 30 and June 15 – July 31, 2006. Non-oil and gas inventories were held constant across all four emission alternative simulations. The only variation between the base 2018 (WRRA18BaseE) and the four 2018 alternatives simulations (WRRA18eAltA, WRRA18eAltB, WRRA18eAltC, WRRA18eAltD) was in the area and point source oil and gas sectors.

BLM_0068158

## 2.2.1   Emissions Data Overview

Emissions inventories are typically divided into area, on-road mobile, point, and biogenic source categories. These divisions arise from differing methods for preparing the inventories, different characteristics and attributes of the categories, and how the emissions are processed through models. Generally, emissions inventories are divided into the following source categories, which are referred to later as "SMOKE processing categories."

- *Stationary Area Sources:* Sources that are treated as being spread over a spatial extent (usually a county or air district) and that are not movable (as compared to nonroad mobile and on-road mobile sources). Because it is not possible to collect the emissions at each point of emission, they are estimated over larger regions. Examples of stationary area sources are residential heating and architectural coatings. Numerous sources, such as dry cleaning facilities, may be treated either as stationary area sources or as point sources.

- *Mobile Sources:* Vehicular sources that travel on roadways. These sources can be computed either as being spread over a spatial extent or as being assigned to a line location (called a link). Data in on-road inventories can be either emissions or activity data. Activity data consist of vehicle miles traveled (VMT) and, optionally, vehicle speed. Activity data are used when SMOKE will be computing emission factors via another model, such as MOBILE6 (U.S. EPA, 2005a). Examples of on-road mobile sources include light-duty gasoline vehicles and heavy-duty diesel vehicles.

- *Point Sources:* These are sources that are identified by point locations, typically because they are regulated and their locations are available in regulatory reports. In addition, elevated point sources will have their emissions allocated vertically through the model layers, as opposed to being emitted into only the first model layer. Point sources are often further subdivided into electric generating unit (EGU) sources and non-EGU sources, particularly in criteria inventories in which EGUs are a primary source of $NO_x$ and $SO_2$. Examples of non-EGU point sources include chemical manufacturers and furniture refinishers. Point sources are included in both criteria and toxics inventories.

- *Biogenic Land Use Data:* Biogenic land use data characterize the types of vegetation that exist in either county-total or grid cell values. The biogenic land use data in North America are available using two different sets of land use categories: the Biogenic Emissions Landcover Database (BELD) version 2 (BELD2), and the BELD version 3 (BELD3) (CEP, 2004b).

In addition to these standard SMOKE processing categories, other categories were added, either to represent specific emissions processes more accurately or to integrate emissions data that are not compatible with SMOKE. An example of an emissions sector that falls outside of the SMOKE processing categories includes emissions generated from process-based models for representing windblown dust sources. An emissions category with data that are not compatible with SMOKE is one with gridded emissions data sets, such as commercial marine sources.

BLM_0068159

This section covers the complete details of the data used in the WRRA 2018 modeling, including a breakdown of the emissions sectors used for the simulations, the inventories used for each sector, and the sources of the spatial, temporal, and chemical information used in the modeling. All of the non-oil and gas data used for the 2018 simulations are public domain information obtained primarily from the WRAP-RMC. While the WRAP-RMC did not directly generate any of the modeling data that was used for these simulations, it did develop a centralized and extensive database of emissions information that was adapted for the WRRA 2018 modeling. Additional information about these data may be found in Tonnesen et al. (2006) and from the WRAP-RMC website[4]. URS developed the oil and gas alternative inventories and spatial data. Details about the development of these inventories are available in this report.

Except where noted, all of the ancillary data used for the WRRA 2018 simulations were kept constant.

## 2.2.2 WRRA 2018 Inventory Categories

Building off the WRAP-RMC and RoMANS emissions databases, CEMPD refined the SMOKE processing categories from the standard four definitions listed above to include more explicit emissions sectors. The advantage of using more detailed definitions of the source categories is that it leads to more flexibility in designing control strategies, substituting new inventory or profile data into the modeling, and managing the input and output data from SMOKE. The major drawback to defining more emissions source categories is the increased level of complexity that results from having a larger number of input data sets. Another motivation behind separating the various emissions categories is related to the size and flexibility of the input data. Some data sets, like the CENRAP on-road mobile inventory, were so large that they were processed separately from the rest of the sources in the on-road sector due to computational memory constraints. CEMPD also separated the non-road mobile sector into yearly and monthly inventories to facilitate the application of uniform monthly temporal profiles to the monthly data. Furthermore, the selection of the emissions sub-categories is related to the questions that are being addressed in the air quality modeling study.

The WRAP-RMC used 22 emissions categories to study regional haze issues and NPS-ARD used 18 emissions categories to study acid deposition. The inventory categories selected for these two studies focused on fires, dust, $NH_3$, and the oil and gas sector for the WRAP-RMC and regional and local sources in Colorado for the RoMANS study. The WRAP-RMC performed some splitting of the inventories to facilitate the application of regional haze control factors and to avoid computing memory overflows with the larger datasets. With the focus of the RoMANS study on nitrogen and sulfur-containing aerosols, slightly different inventory sectors focused on the larger sources of these aerosol precursors, such as on-road mobile sources. The 21 categories listed in Table 2-2 were used for the WRRA 2018 modeling study.

---

[4] http://pah.cert.ucr.edu/rmc/

BLM_0068160

## Table 2-2. WRRA 2018 Inventory Categories

| Inventory Abbreviation | Spatial Coverage | Description | Inventory Pollutants |
|---|---|---|---|
| ar | U.S., Canada, Mexico | Stationary area, including dust and county-level fires | CO, NOx, VOC, $NH_3$, $SO_2$, $PM_{10}$, $PM_{2.5}$ |
| bg | North America and Caribbean | Biogenic, calculated with BEIS3.12 using BELD3 1-km land-use | |
| mb | WRAP | On-road mobile, county-level emissions | CO, NOx, VOC, $NH_3$, $SO_2$, PMC, $PSO_4$, $PNO_3$, PEC, POA |
| mbv | MWRPO, MANE-VU, VISTAS | On-road mobile, county-level activities and speeds, emissions calculated with MOBILE6 | VMT, Speed |
| mbv1, mbv2 | CENRAP | On-road mobile, county-level activities and speeds, emissions calculated with MOBILE6 | VMT, Speed |
| nusm | Canada, Mexico | On-road mobile, county-level emissions | CO, NOx, VOC, $NH_3$, $SO_2$, $PM_{10}$, $PM_{2.5}$ |
| nrm | WRAP, CENRAP, MWRPO | Non-road mobile, monthly and seasonal inventories | CO, NOx, VOC, $NH_3$, $SO_2$, $PM_{10}$, $PM_{2.5}$ |
| nry | U.S., Canada, Mexico | Non-road mobile, annual inventories | CO, NOx, VOC, $NH_3$, $SO_2$, $PM_{10}$, $PM_{2.5}$ |
| nwf | CENRAP, VISTAS | Point fires with pre-computed plume rise | CO, NOx, VOC, $NH_3$, $SO_2$, $PM_{10}$, $PM_{2.5}$ |
| wnwf | WRAP | Point fires with pre-computed plume rise, does not include wildfires | CO, NOx, VOC, $NH_3$, $SO_2$, $PM_{10}$, $PM_{2.5}$ |
| wwf | WRAP | Point fires with pre-computed plume rise, wildfires only | CO, NOx, VOC, $NH_3$, $SO_2$, $PM_{10}$, $PM_{2.5}$ |
| pt | U.S., Tribes, Canada, Mexico | Stationary point, including Gulf of Mexico offshore | CO, NOx, VOC, $NH_3$, $SO_2$, $PM_{10}$, $PM_{2.5}$ |
| cm | Pacific Ocean, Atlantic Ocean, Gulf of Mexico | Gridded commercial shipping lane emissions | CO, NOx, VOC, $NH_3$, $SO_2$, $PM_{10}$, $PM_{2.5}$ |
| ofsar | Gulf of Mexico | Offshore drilling area sources | CO, NOx, VOC, $SO_2$, $PM_{10}$, $PM_{2.5}$ |
| wbd | U.S., Canada, Mexico | Windblown dust | $PM_{10}$, $PM_{2.5}$ |
| wnh3 | WRAP | Agricultural $NH_3$ | $NH_3$ |

BLM_0068161

| nh3 | CENRAP, MWRPO | Agricultural NH$_3$ | NH$_3$ |
|---|---|---|---|
| ptwog | WRAP | Point oil and gas | CO, NOx, VOC, NH$_3$, SO$_2$, PM$_{10}$, PM$_{2.5}$ |
| ptwog_alt | WRFO | Point oil and gas for the WRFO/CRVFO | CO, NOx, VOC, NH$_3$, SO$_2$, PM$_{10}$, PM$_{2.5}$ |
| wog | WRAP | Area oil and gas | CO, NOx, VOC, NH$_3$, SO$_2$, PM$_{10}$, PM$_{2.5}$ |
| wog_alt | WRFO | Area oil and gas for the WRFO/CRVFO | CO, NOx, VOC, NH$_3$, SO$_2$, PM$_{10}$, PM$_{2.5}$ |

The following subsections describe each of the emissions processing categories and include references for the original sources of these data and discussion of known problems with each inventory. Table 2-3 provides contact information for the sources of all inventories used in the WRRA 2018 simulations.

**Table 2-3. WRRA 2018 anthropogenic emissions inventory references.**

| Source Category | Emissions Data Contact |
|---|---|
| *WRAP* | |
| Stationary area | Paula Fields, ERG, Inc., Sacramento, CA USA phone: 916-361-6751; email: Paula.Fields@erg.com |
| Ammonia | U.S. EPA Clearinghouse for Emissions Inventories & Factors http://www.epa.gov/ttn/chief/ |
| Stationary point | Paula Fields, ERG, Inc., Sacramento, CA USA phone: 916-361-6751; email: Paula.Fields@erg.com |
| On-road and nonroad mobile, in-port, near-port, and commercial marine shipping, windblown dust, road dust, | Alison Pollack, ENVIRON International Corporation, Novato, CA USA phone: 415-899-0710; email: apollack@environcorp.com |
| All point-source fires | Dave Randall, Air Sciences, Inc., Golden, CO USA phone: 303-988-2960; email: drandall@airsci.com |
| Oil and Gas | Susan Bassett, URS Corporation, Denver, CO USA phone: 303-740-3824; email: Susan_Bassett@urscorp.com |
| *CENRAP* | |
| All | Lee Warden, Oklahoma DEQ, Oklahoma City, OK USA phone: 405-702-4201; email: lee.warden@deq.state.ok.us |

BLM_0068162

| VISTAS | |
|---|---|
| All | Greg Stella, Alpine Geophysics, LLC,<br>phone: 828-675-9045<br>email: gms@alpinegeophysics.com |
| **MANE-VU** | |
| All | Julie McDill, MARAMA,<br>Baltimore, MD USA<br>phone: 410-467-0170; email: jmcdill@marama.org |
| **MRPO** | |
| All | Marc Janssen, LADCO,<br>Des Plaines, IL, USA<br>phone: 847-296-2181; email:janssen@ladco.org |
| **Mexico** | |
| All | Paula Fields, ERG, Inc.,<br>Sacramento, CA USA<br>phone: 916-361-6751; email: Paula.Fields@erg.com |
| **Canada** | |
| All | Environment Canada<br>Hull, QC<br>phone: 819-953-1656; email: NPRI@ec.gc.ca |
| **Other** | |
| Offshore area and point | Lee Warden, Oklahoma DEQ,<br>Oklahoma City, OK USA<br>phone: 405-702-4201; email: lee.warden@deq.state.ok.us |

### 2.2.2.1    Stationary area (ar)

The stationary area source category included stationary area, road dust, fugitive dust, anthropogenic ammonia, and area fire inventories for the U.S., Canada, and Mexico. CEMPD used year 2018 inventories for the U.S., 1999 for Mexico, and 2020 for Canada. The area fire category includes 2018 inventories for the MANE-VU, MWRPO, and VISTAS states; the CENRAP states only included a 2018 wildfire inventory, the agricultural and prescribed fires were kept at 2002 levels. CEMPD did not include the WRAP Tribal inventories because of a lack of spatial allocation data for placing these emissions into model grid cells. The fugitive dust and road dust inventories contained in this category have particulate matter (PM) transport factors applied as suggested by Pace (2005) and also have revised $PM_{10}/PM_{2.5}$ ratios as suggested by MRI (2005). This sector is exactly the same as the WRAP-RMC simulation PRP18a stationary area sector.

### 2.2.2.2    Biogenic (bg)

Biogenic emissions data for SMOKE consist of input files to the BEIS3 model (U.S. EPA, 2004a). BEIS3 is a system integrated into SMOKE for deriving emissions estimates of biogenic gas-phase pollutants from land use information, emissions factors for different plant species, and

hourly, gridded meteorology data. The results of BEIS3 modeling are hourly, gridded emissions fluxes formatted for input to CMAQ or CAMx. For the Base18 and Alt18 simulations CEMPD used the BELD3 land use data and biogenic emissions factors collected during the WRAP preliminary 2002 modeling (Tonnesen et al., 2005). These data included BELD3 1-km resolution land use estimates and version 0.98 of the BELD emissions factors. The Spatial Allocator was used to re-grid the BELD3 data to the 12-km and 4-km RoMANS modeling domains. Hourly, gridded 2006 meteorology prepared by URS was used for the Base18 and Alt18 modeling periods.

### 2.2.2.3 On-road mobile (mb, mbv, mbv1, mbv2, nusm)

On-road mobile-source inventory data for SMOKE consist of IDA-formatted emissions and vehicle activity inventory files. For the on-road mobile-source inventories in the WRRA18 simulations, modeling was divided into five categories based on common data attributes: WRAP pre-computed emissions (source abbreviation *mb*), activities for processing with MOBILE6 (source abbreviations *mbv, mbv1, mbv2*), and non-U.S. pre-computed emissions (source abbreviation *nusm*). For the WRAP states 2018 projected inventories were split into California and non-California seasonal inventories. In addition to the standard criteria pollutants, these files contained pre-speciated $PM_{2.5}$ emissions. For the rest of the U.S. annual county-level activity and speed inventories were used with monthly, county-level MOBILE6 inputs, 2018 emissions factors, 2018 fuel formulations, and hourly 2006 WRRA meteorology to estimate the hourly emissions with MOBILE6. For the non-U.S. inventories, version 2 of the year 2020 Canadian inventory and the Phase III 1999 Mexican inventory prepared by ERG (2006) were selected.

### 2.2.2.4 Non-road mobile (nry, nrm)

The non-road mobile-source inventories consisted of annual, seasonal, and monthly IDA-formatted inventories for the U.S., Canada, and Mexico. These inventories use the IDA area source format and represent emissions from agricultural, construction, mining, and recreational vehicles as well as locomotives, aircraft, and commercial shipping. The following inventories were used: year 2018 inventories for the U.S., 1999 for Mexico, and 2020 for Canada. To facilitate the correct application of temporal profiles the non-road mobile processing was split into two categories: annual (source abbreviation *nry*) and seasonal/monthly (source abbreviation *nrm*). With the monthly variability inherent in the seasonal/monthly inventories, these data must be modeled with flat monthly temporal profiles so as not to double count the monthly temporal variation of these emissions. Consistent with the approach used by the WRAP-RMC, flat monthly profiles were applied to the *nrm* inventories and standard U.S. EPA-developed monthly profiles to the *nry* inventories. Both sets of non-road inventories use common weekly and diurnal profiles. Table 2-4 summarizes the inventories that comprise the two non-road mobile emissions sectors. Some regions of the modeling domain, such as the WRAP, have components in both the *nry* and *nrm* sectors.

BLM_0068164

**Table 2-4. Non-road mobile inventories**

| Annual Inventories | Monthly/Seasonal Inventories |
|---|---|
| WRAP locomotives | WRAP (seasonal) |
| VISTAS | WRAP aircraft (seasonal) |
| CENRAP | CENRAP (monthly) |
| MWRPO | MRPO (monthly) |
| MANE-VU | |
| Canada | |
| Mexico | |

### 2.2.2.5 Fires (wnwf, wwf, nwf)

The point-source fire inventories used in the WRRA 2018 simulations covered the WRAP, CENRAP, and VISTAS regions. These fire inventories use a modified version of the IDA point source format with latitude-longitude coordinates for locating the fires into model grid cells, daily estimates of the fire emissions, and hourly plume rise parameters. For the fires in the WRAP region (source abbreviations *wnwf* and *wwf*) two fire sectors were modeled. Source abbreviation *wnwf* includes agricultural, prescribed, non-federal rangeland, and wildland fire use fires. Source abbreviation *wwf* included wildfires only. For the fires in the CENRAP and VISTAS regions (source abbreviation *nwf*) all point source fire categories were included.

The VISTAS states are the only region of the modeling domain that provided 2018 projections for their point source fire inventories. CEMPD combined the VISTAS data with typical year fire data for the other regions of the domain. In consideration of the episodic nature of fires and in the absence of projected 2018 fire inventories, baseline fire inventories were used. Baseline fire inventories represent average emissions magnitudes from the years 2000-2004. Based off of year 2002 fire locations and timing, the baseline fire inventories normalize the magnitudes of the fires to a 5-year regional average. The RPOs developed the baseline fire inventories to use for future year projection modeling.

### 2.2.2.6 Stationary point (pt)

The stationary point inventories used in the 2018 simulations consisted of a combination of hourly, seasonal, and annual IDA-formatted inventories for the U.S., WRAP Tribal areas, Gulf of Mexico, Canada, and Mexico. All of the on-shore U.S. inventories consisted of annual or seasonal year 2018 inventories. The VISTAS data were augmented with hourly 2018 data for large point sources; no other regions of the modeling domain used hourly data for their 2018 point source inventories. CEMPD separated the WRAP oil and gas inventory records out of the stationary point sector in order to treat these sources explicitly as the WRAP point oil and gas

BLM_0068165

(*ptwog*) sector. A year 2018 Gulf of Mexico oil and gas inventory was included; it covers a limited region of the Gulf off the coast of Texas and Louisiana. For other areas, the following data were used: 2018 WRAP Tribal inventories, year 2020 inventories for Canada, and year 1999 data for Mexico.

### 2.2.2.7   Commercial marine (cm)

CEMPD used a gridded, year 2002 Pacific Ocean, Atlantic Ocean, and Gulf of Mexico commercial shipping lane emissions inventory in simulation Base06. This inventory covers emissions from commercial shipping greater than 30 miles off the coast. The commercial marine shipping emissions are directly included in only the 36-km modeling grid; they are outside of the finer resolution nests.

### 2.2.2.8   Offshore area (ofsar)

The offshore area inventory is an annual, year 2018 estimate of emissions from oil and gas platforms in the Gulf of Mexico. To keep from double counting with the commercial marine inventory, shipping lane sources (SCCs 2280003200, 2280002200) were extracted from this inventory. The offshore area emissions were directly included in only the 36-km modeling grid; they are outside of the finer resolution nests.

### 2.2.2.9   Windblown dust (wbd)

Mansell et al. (2004) developed a land-use based windblown dust emissions model that was used to estimate gridded, meteorology-dependent dust emissions for the WRRA 2018 simulations. CEMPD used the 2002 land use information contained in the model and 2006 WRRA meteorology to estimate these emissions on all three modeling grids.

### 2.2.2.10  Ammonia (nh3, wnh3)

Emissions from agriculture and anthropogenic activities are the primary source of $NH_3$ emissions in stationary area source inventories. For the WRAP states (source abbreviation *wnh3*), CEMPD extracted ammonia emissions records from the U.S. 2005 National Emission Inventory (NEI05) projected to 2020. CEMPD chose not to use the GIS-based model of anthropogenic and agricultural ammonia emissions developed by Mansell (2005) because of the amount of effort required to run this model. With the WRRA modeling focused on ozone and not PM or haze, the effort required to run the GIS model could not be justified. Instead the emissions for the sources contained in the GIS model were extracted from the NEI05 and used to represent ammonia emissions in the WRAP region. The NEI05 was chosen because it was the most recent estimate of area source emissions available. The CENRAP and MWRPO provided monthly 2018 inventories derived from the Carnegie-Mellon process-based $NH_3$ emissions model. These estimates were used in the 36-km and 12-km modeling domains for the States in these regions (source abbreviation *nh3*). The rest of the U.S., Canada, and Mexico have estimates of agricultural $NH_3$ emissions in the stationary area inventory.

BLM_0068166

### 2.2.2.11 WRAP Oil and Gas (wog, ptwog)

The 2018 oil and gas sector consisted of four (4) alternative inventories representing different levels of oil and gas development in the WRFO and the CRVFO. The inventory details of oil and gas alternatives A through D are provided by URS in this document. URS provided the following area source oil and gas inventories:

- Revised WRAP 2018

- Four (4) WRFO alternatives

- Three (3) CRVFO alternatives

- One (1) revised Vernal Field Office (VFO) emissions set

The revised WRAP 2018 area source oil and gas inventory includes several states in the WRAP region. The base and alternative oil and gas emissions simulations combine the WRAP 2018 inventory with the different alternative development inventories. The WRAP and VFO inventories were constant through all of the area source oil and gas simulations, while the base and alternative simulations used different combinations of the CRVFO and WRFO alternative inventories. Table 2-5 lists the area source oil and gas inventory files contained in the 2018 Base D and four alternative development simulations.

#### Table 2-5. Area source oil and gas inventories

| Simulation (ID) | Inventories |
|---|---|
| Base 2018 version E (WRRA18BaseE) | woginv_revised_2018_WRAP.orl<br>SMOKE_INPUT_CRVFO_BLM_AltD.orl<br>SMOKE_INPUT_CRVFO_fee_AltD.orl<br>SMOKE_INPUT_CRVFO_Roan_AltD.orl<br>SMOKE_INPUT_CRVFO_FS_AltD.orl<br>SMOKE_input_Vernal_AREA1.orl<br>SMOKE_input_Vernal_AREA2.orl<br>SMOKE_input_Vernal_AREA3.orl<br>SMOKE_input_Vernal_AREA4.orl |
| Alternative A (WRRA18eAltA) | woginv_revised_2018_WRAP.orl<br>SMOKE_INPUT_CRVFO_BLM_AltA.orl<br>SMOKE_INPUT_CRVFO_fee_AltA.orl<br>SMOKE_INPUT_CRVFO_Roan_AltA.orl<br>SMOKE_INPUT_CRVFO_FS_AltA.orl<br>SMOKE_input_Vernal_AREA1.orl<br>SMOKE_input_Vernal_AREA2.orl<br>SMOKE_input_Vernal_AREA3.orl<br>SMOKE_input_Vernal_AREA4.orl<br>SMOKE_INPUT_WR_FED1_AltA.orl<br>SMOKE_INPUT_WR_FED2_AltA.orl<br>SMOKE_INPUT_WR_FED3_AltA.orl |

BLM_0068167

| | SMOKE_INPUT_WR_FED4_AltA.orl |
|---|---|
| | SMOKE_INPUT_WR_PRIV1_AltA.orl |
| | SMOKE_INPUT_WR_PRIV2_AltA.orl |
| Alternative B (WRRA18eAltB) | woginv_revised_2018_WRAP.orl |
| | SMOKE_INPUT_CRVFO_BLM_AltC_B.orl |
| | SMOKE_INPUT_CRVFO_fee_AltC_B.orl |
| | SMOKE_INPUT_CRVFO_Roan_AltC_B.orl |
| | SMOKE_INPUT_CRVFO_FS_AltC_B.orl |
| | SMOKE_input_Vernal_AREA1.orl |
| | SMOKE_input_Vernal_AREA2.orl |
| | SMOKE_input_Vernal_AREA3.orl |
| | SMOKE_input_Vernal_AREA4.orl |
| | SMOKE_INPUT_WR_FED1_AltB.orl |
| | SMOKE_INPUT_WR_FED2_AltB.orl |
| | SMOKE_INPUT_WR_FED3_AltB.orl |
| | SMOKE_INPUT_WR_FED4_AltB.orl |
| | SMOKE_INPUT_WR_PRIV1_AltB.orl |
| | SMOKE_INPUT_WR_PRIV2_AltB.orl |
| Alternative C (WRRA18eAltC) | woginv_revised_2018_WRAP.orl |
| | SMOKE_INPUT_CRVFO_BLM_AltC_B.orl |
| | SMOKE_INPUT_CRVFO_fee_AltC_B.orl |
| | SMOKE_INPUT_CRVFO_Roan_AltC_B.orl |
| | SMOKE_INPUT_CRVFO_FS_AltC_B.orl |
| | SMOKE_input_Vernal_AREA1.orl |
| | SMOKE_input_Vernal_AREA2.orl |
| | SMOKE_input_Vernal_AREA3.orl |
| | SMOKE_input_Vernal_AREA4.orl |
| | SMOKE_INPUT_WR_FED1_AltC.orl |
| | SMOKE_INPUT_WR_FED2_AltC.orl |
| | SMOKE_INPUT_WR_FED3_AltC.orl |
| | SMOKE_INPUT_WR_FED4_AltC.orl |
| | SMOKE_INPUT_WR_PRIV1_AltC.orl |
| | SMOKE_INPUT_WR_PRIV2_AltC.orl |
| Alternative D (WRRA18eAltD) | woginv_revised_2018_WRAP.orl |
| | SMOKE_INPUT_CRVFO_BLM_AltD.orl |
| | SMOKE_INPUT_CRVFO_fee_AltD.orl |
| | SMOKE_INPUT_CRVFO_Roan_AltD.orl |
| | SMOKE_INPUT_CRVFO_FS_AltD.orl |
| | SMOKE_input_Vernal_AREA1.orl |
| | SMOKE_input_Vernal_AREA2.orl |
| | SMOKE_input_Vernal_AREA3.orl |
| | SMOKE_input_Vernal_AREA4.orl |
| | SMOKE_INPUT_WR_FED1_AltD.orl |
| | SMOKE_INPUT_WR_FED2_AltD.orl |
| | SMOKE_INPUT_WR_FED3_AltD.orl |
| | SMOKE_INPUT_WR_FED4_AltD.orl |

BLM_0068168

| | SMOKE_INPUT_WR_PRIV1_AltD.orl |
|---|---|
| | SMOKE_INPUT_WR_PRIV2_AltD.orl |

URS provided the following point source oil and gas inventories:

- Revised WRAP 2018

- Four (4) WRFO alternatives

- Three (3) CRVFO alternatives

- One (1) revised VFO emissions set

Each point source oil and gas alternative simulation combined the revised WRAP inventory, a WRAP tribal 2018 point source oil and gas inventory, a WRAP compressor engine 2018 inventory, and one of the four alternative development inventories. The WRAP, VFO, and Southern Ute Indian Tribe (SUIT) compressor engine inventories were held constant through all of the point source oil and gas simulations, while the base and alternative simulations used different combinations of the CRVFO and WRFO alternative inventories. Table 2-6 lists the point source oil and gas inventory files contained in the 2018 Base D and four oil and gas development alternative simulations.

**Table 2-6. Point source oil and gas inventories**

| Simulation (ID) | Inventories |
|---|---|
| Base 2018 version E (WRRA18BaseE) | ptwoginv_revised_2018_WRAP.orl<br>ptinv_oilgas_WRAPTribes_prp18a_051807.orl<br>compenginesinv_SUIT_Infill_2018.ida<br>SMOKE_Point_CRVFO_RFD_Alt_D.orl<br>SMOKE_Point_Roan_RFD_Alt_D.orl<br>SMOKE_POINT_VFO_RFD.orl |
| Alternative A (WRRA18eAltA) | ptwoginv_revised_2018_WRAP.orl<br>ptinv_oilgas_WRAPTribes_prp18a_051807.orl<br>compenginesinv_SUIT_Infill_2018.ida<br>SMOKE_Point_CRVFO_RFD_Alt_A.orl<br>SMOKE_Point_Roan_RFD_Alt_A.orl<br>SMOKE_POINT_VFO_RFD.orl<br>SMOKE_Point_WRFO_RFD_Alt_A.orl |
| Alternative B (WRRA18eAltB) | ptwoginv_revised_2018_WRAP.orl<br>ptinv_oilgas_WRAPTribes_prp18a_051807.orl<br>compenginesinv_SUIT_Infill_2018.ida<br>SMOKE_Point_CRVFO_RFD_Alt_B_C.orl<br>SMOKE_Point_Roan_RFD_Alt_B_C.orl<br>SMOKE_POINT_VFO_RFD.orl<br>SMOKE_Point_WRFO_RFD_Alt_B.orl |
| Alternative C (WRRA18eAltC) | ptwoginv_revised_2018_WRAP.orl<br>ptinv_oilgas_WRAPTribes_prp18a_051807.orl |

BLM_0068169

| | compenginesinv_SUIT_Infill_2018.ida |
| | SMOKE_Point_CRVFO_RFD_Alt_B_C.orl |
| | SMOKE_Point_Roan_RFD_Alt_B_C.orl |
| | SMOKE_POINT_VFO_RFD.orl |
| | SMOKE_Point_WRFO_RFD_Alt_C.orl |
| Alternative D (WRRA18eAltD) | ptwoginv_revised_2018_WRAP.orl |
| | ptinv_oilgas_WRAPTribes_prp18a_051807.orl |
| | compenginesinv_SUIT_Infill_2018.ida |
| | SMOKE_Point_CRVFO_RFD_Alt_D.orl |
| | SMOKE_Point_Roan_RFD_Alt_D.orl |
| | SMOKE_POINT_VFO_RFD.orl |
| | SMOKE_Point_WRFO_RFD_Alt_D.orl |

## 2.2.3   WRRA Ancillary Emissions Data

Ancillary emissions data are the non-inventory data used to prepare emissions for air quality modeling. Ancillary emissions data include:

- gridded, hourly meteorology

- temporal profiles and cross-reference data

- spatial surrogates and cross-reference data

- chemical allocation profiles, cross-reference data, and ROG to TOG conversions

- emissions code description files (e.g. FIPS, SCC, and mobile codes)

The majority of the ancillary data used in the WRRA 2018 simulations came directly from the WRAP-RMC Base 2002 or Planning 2002 modeling platforms. The gridded, hourly meteorology data were generated by URS using MM5 and prepared for SMOKE using MCIP. As the 12-km and 4-km modeling grids were developed for the NPS RoMANS study, for all but the oil and gas sources, spatial surrogates developed for the RoMANS modeling were used. CEMPD used Shapefiles developed by URS to create spatial surrogates for allocating the area source oil and gas base and alternative emissions to the modeling grids. The new spatial surrogates required the development of entries in the gridding cross-reference file for associating the new surrogates with sources in the inventories. The oil and gas sources outside of Colorado and Utah used the same spatial surrogates and cross-reference information as the WRAP-RMC Planning 2002 simulations. CEMPD created eleven (11) new surrogates for the WRRA 2018 simulations with Shapefiles provided by URS.

The field office area source oil and gas inventories contain annual field office total emissions rather than county totals. To create spatial surrogates for the field office inventories, CEMPD used the STFIPS attribute in the field office land area Shapefile provided by URS as the data attribute for allocating emissions from drill rigs and wells in each field office to the modeling

BLM_0068170

grids. For vehicular emissions associated with the new field office inventories a surrogate was created for the field office land area (surrogate 695) in order to allocate these emissions to the modeling grids. Table 2-7 summarizes the surrogates created for allocating the 2018 oil and gas inventories to the modeling grids. Table 2-8 summarizes the associations that were made between the inventory sources (by SCC) to the area source oil and gas spatial surrogates.

**Table 2-7. WRRA oil and gas spatial surrogate weight attribute summary**

| Surrogate | Name | Shapefile | Attribute |
|-----------|------|-----------|-----------|
| 601 | CRVFO drill rigs (count) | GSFO_rigs | NONE |
| 603 | VFO drill rigs (count) | VERNAL_rigs | NONE |
| 604 | Gas production from VFO wells | VERNAL_wells | GAS |
| 605 | Oil production from VFO wells | VERNAL_wells | OIL |
| 606 | WRFO drill rigs (count) | WRFO_Rigs | NONE |
| 607 | Gas production from WRFO wells | WRFO_Wells | NONE |
| 608 | Non-FO drill rigs for 2018b (count) | DrillRigs_lam | NONE |
| 609 | Gas productions from non-FO wells | Wells_all_lam | GAS |
| 610 | Oil production from non-FO wells | Wells_all_lam | OIL |
| 611 | Water production from non-FO wells | Wells_all_lam | CBM_Water |
| 612 | Gas production from CRVFO wells | CRVFO_wells_locations_2010 | GAS |
| 695 | FO land area | Field_Offices_Sub_Areas | NONE |

FO = Field Office

**Table 2-8. WRRA oil and gas spatial surrogate assignments**

| SCC | Surrogate | | SCC | Surrogate |
|---|---|---|---|---|
| **All Field Office Emissions** | | | **Non-FO WRAP Emissions** | |
| 223000121X | 695 | | 2310000100 | 609 |
| 223007415X | 695 | | 2310000220 | 608 |
| 2270002000 | 695 | | 2310000230 | 609 |
| 2296000000 | 695 | | 2310000300 | 609 |
| | | | 2310000330 | 610 |
| | | | 2310000440 | 610 |
| **WRFO Emissions** | | | 2310000700 | 609 |
| 2310000220 | 606 | | 2310000800 | 610 |
| 2310000330 | 607 | | 2310000801 | 610 |
| 2310020700 | 607 | | 2310000820 | 610 |
| 2310020800 | 607 | | 2310001610 | 608 |
| 2310021100 | 607 | | 2310001620 | 608 |
| 2310021300 | 607 | | 2310001630 | 609 |
| 2310021400 | 607 | | 2310002210 | 610 |
| 2310021500 | 607 | | 2310002220 | 610 |
| 2310021600 | 607 | | 2310002230 | 610 |
| 2310030210 | 607 | | 2310002250 | 610 |
| 2310030220 | 607 | | 2310003100 | 609 |
| 2311000010 | 606 | | 2310003200 | 609 |
| 2311000100 | 606 | | 2310003300 | 610 |
| **CRVFO Emissions** | | | 2310003400 | 610 |
| 2310000220 | 601 | | 2310003500 | 609 |
| 2310000330 | 612 | | 2310010000 | 610 |
| 2310010100 | 695 | | 2310010100 | 610 |
| 2310020700 | 612 | | 2310010200 | 610 |
| 2310020800 | 612 | | 2310010300 | 610 |
| 2310021100 | 612 | | 2310010700 | 610 |
| 2310021300 | 612 | | 2310010800 | 610 |
| 2310021400 | 612 | | 2310020000 | 609 |
| 2310021500 | 612 | | 2310020600 | 609 |
| 2310021600 | 612 | | 2310020700 | 609 |
| 2310030210 | 612 | | 2310020800 | 609 |
| 2310030220 | 612 | | 2310021100 | 609 |
| 2311000010 | 601 | | 2310021300 | 609 |
| 2311000100 | 601 | | 2310021400 | 609 |
| **VFO Emissions** | | | 2310021500 | 609 |
| 2310000220 | 603 | | 2310021600 | 609 |
| 2310000330 | 604 | | 2310023000 | 611 |
| 2310010100 | 605 | | 2310030000 | 609 |
| 2310021100 | 604 | | 2310030210 | 609 |
| 2310021400 | 604 | | 2310030220 | 609 |
| 2310021500 | 604 | | | |
| 2310030210 | 604 | | | |
| 2310030220 | 604 | | | |
| 2311000010 | 603 | | | |
| 2311000100 | 603 | | | |

BLM_0068172

# 3. WRRA Emissions Modeling Technical Approach

## 3.1 Overview

For the WRRA 2018 simulations CEMPD produced annual emissions on the three RoMANS modeling grids for 2006, including a 15-day spin-up period starting on December 16, 2005. For the 2018 oil and gas alternative simulations two episodes (March 15-April 30, 2006 and June 15-July 31, 2006) were simulated on the three RoMANS modeling grids. The 2006 emissions simulation was tagged Base 2006 (Base06). The 2018 simulations were tagged to indicate which oil and alternative development scenario they represented. The simulation using the alternative A inventory is tagged 2018AltA, alternative B is tagged 2018AltB, etc. All of the U.S. anthropogenic inventories for the 2018 alternative modeling use 2018 inventories. Complete details of the emissions data used in all the modeling that was completed are contained in the previous section. This section presents the complete technical approach that CEMPD used for producing model-ready emissions for CAMx.

CEMPD conducted all emissions modeling for the WRRA simulations on the URS computing cluster with SMOKE version 2.4 (IE, 2007). Before beginning operational SMOKE modeling to develop annual, multi-scale emissions for CAMx, CEMPD built the emissions modeling computing platform at URS as described in section 2. The process of developing the computing component of the platform encompassed the installation of the modeling software on the URS computing cluster and testing the installation of the different software components. After installing SMOKE, CEMPD performed a benchmark simulation and compared the results obtained from running on the URS computing system against results from the same simulation that are distributed with SMOKE. SMOKE benchmark results were successfully reproduced on the URS system with maximum daily total differences of less than 0.1% for all emitted species.

After benchmarking SMOKE on the URS computing system the following data sets were installed on the URS computing system: NPS RoMANS Pre06a, WRAP-RMC Base 2002, WRAP-RMC Planning 2002, and WRAP-RMC preliminary reasonable progress 2018 emissions inventories, ancillary input data, and SMOKE scripts. The installation of SMOKE version 2.4 and the NPS and WRAP-RMC emissions data sets supported the creation of the database component of the WRRA SMOKE modeling platform. The complete WRRA emissions modeling platform consisted of the benchmarked SMOKE version 2.4 executables, the other software components described in section 2, RoMANS Pre06a and WRAP-RMC PRP18a SMOKE scripts ported to SMOKE v2.4, Base06 and 2018 inventories and ancillary emissions data, 2006 meteorology on the RoMANS 36-km, 12-km, and 4-km resolution modeling domains (Figure 1), and analysis programs for creating QA graphics of the WRRA emissions.

### 3.1.1 Modeling Domain Definitions

URS chose to adopt the RoMANS modeling domains for the WRRA simulations. The RoMANS domains consist of a series of 3 nested Lambert-Conformal modeling grids that focus on central Colorado. The 3:1 nested domains consist of a continental U.S. 36-km domain, a 12-km domain focusing on the four corner states, and a 4-km domain covering most of the State of Colorado.

BLM_0068173

Figure 1 presents a picture and definition of the RoMANS modeling domains used for in the WRRA simulations.



Projection: Lambert-Conformal
Alpha: 33°
Beta: 45°
Gamma: -97°
Central longitude: -97°
Central latitude: 40°

| Grid: | D01 | D02 | D03 |
|---|---|---|---|
| Dx Dy (km) | 36 | 12 | 4 |
| Xorig (km) | -2,736 | -1,416 | -1,048 |
| Yorig (km) | -2,088 | -696 | -256 |
| # Cols | 148 | 98 | 146 |
| # Rows | 112 | 110 | 101 |

**Figure 1. RoMANS modeling domains**

## 3.1.2 Chemical Mechanism

CEMPD generated emissions for the Carbon Bond-05 (CB05) photochemical mechanism and CAMx extended secondary organic aerosol (SOA) particulate matter mechanism.

## 3.2 Methods

This section details the technical approach used to produce CAMx-ready emissions for the WRRA air quality modeling. CEMPD prepared the emissions using a combination of SMOKE, BEIS3, MOBILE6, the WRAP windblown dust model, and a series of pre- and post-processing utilities that combined the different source categories to generate a low-level and elevated emissions file for each simulation day as required by CAMx. Only cursory summaries of the standard SMOKE processing steps are provided here. Additional details of SMOKE processing are available in Tonnesen et al. (2006) and IE (2007). The emphasis of this section is on the emissions processing details that are specific to the WRRA modeling.

BLM_0068174

## 3.2.1 Area Source Processing

Area source emissions processing converts annual or daily country, state, or county-level emissions inventories to hourly, grid-cell emissions fluxes. The conversion from the political spatial unit (i.e. county) to grid-cell emissions is accomplished with spatial surrogates that map land use categories for each political unit (e.g. population by county) to the overlying grid cells.

Area source inventories can contain both annual and/or daily emissions estimates. Typically seasonal and monthly area source inventories are provided as daily emissions estimates (tons/day). CEMPD configured SMOKE to use the value from either the annual or the daily inventory field, depending on how the inventory was developed. The inventory values are converted to hourly emissions estimates in units of moles/hr for CAMx using monthly, weekly, and daily temporal profiles.

Speciation profiles are applied to convert the inventory volatile organic compound (VOC), $NO_x$, $SO_2$, and $PM_{2.5}$ estimates to CB05 and CAMx PM-mechanism chemical species. Table 3-1 summarizes the WRRA emission sectors that were processed as area sources.

**Table 3-1. Area source processing categories**

| Inventory Abbreviation | Description | Annual/Seasonal/Monthly |
|---|---|---|
| ar | stationary area | annual |
| mb | WRAP mobile (except CO) | seasonal |
| nusm | Canada and Mexico mobile | annual |
| nrm | nonroad mobile – monthly | monthly |
| nry | nonroad mobile – annual | annual |
| nh3 | CENRAP and VISTAS ammonia | annual |
| ofsar | Gulf of Mexico area | annual |
| wog | WRAP oil & gas | annual |
| wog_alt | WRFO alternatives oil & gas | annual |

## 3.2.2 Point Source Processing

Point source processing differs from area sources in how the emissions are allocated to the model grid cells. Point source inventories contain latitude-longitude coordinates for the emissions locations along with stack parameters for calculating the altitude at which the emissions are released. Spatial allocation of point sources does not require the use of spatial surrogates; SMOKE uses the stack coordinate information contained in the inventories in conjunction with the modeling grid definition to place the emissions in specific grid cells. CEMPD prepared elevated point emissions for CAMx by specifying that all sources with plumes that extend higher than 40 meters be treated as elevated. SMOKE uses an analytic plume rise calculation to tag the sources that meet this criterion as elevated and separates the inventory into low-level and elevated point sources. SMOKE outputs daily elevated source emissions files that contain stack parameter information from the inventory for each elevated source. CAMx uses this stack parameter information to calculate hourly layer fractions for the emissions from these sources.

BLM_0068175

The point source fire inventories modeled for the WRRA simulations do not contain stack parameters and require a different processing approach than the standard point source inventories. The fire inventories used for the WRRA simulations contain pre-computed hourly layer 1 fraction, plume bottom, and plume top values that SMOKE uses to calculate hourly layer fractions. To prepare the fire inventories for CAMx, the SMOKE layer fraction program was used to create 3-d model-ready emissions and then post processed using the CMAQ2CAMx converter to split these emissions into low-level and elevated files as required by CAMx. Further post-processing merged the fire emissions with the rest of the point source emissions to create *total* low-level and elevated point source emissions files for CAMx.

Point inventories also differ from stationary area inventories in that they can contain actual daily or hourly emissions estimates. Where the daily emissions record for a stationary area inventory represents a single representative day that can then be extrapolated to the rest of the year or season, point source inventories can contain actual daily emissions for every day of the year. The approach for temporally allocating point source inventories to hourly emissions for CAMx will depend on whether the inventories are annual, daily, or hourly.

Table 3-2 summarizes the WRRA emission sectors that were processed as point sources.

**Table 3-2. Point source processing categories**

| Inventory Abbreviation | Description | Annual/Daily/Hourly |
|---|---|---|
| pt | stationary point | annual and hourly |
| wnwf | WRAP point fires without wildfires | daily emissions; hourly plume rise |
| wwf | WRAP point wildfires | daily emissions; hourly plume rise |
| nwf | non-WRAP point fires | daily emissions; hourly plume rise |
| ptwog | WRAP oil and gas point | annual |
| ptwog_alt | WRFO alternatives oil and gas point | annual |

## 3.2.3   Mobile Source Processing

Mobile source inventories can consist of either pre-computed county-level emissions or county-level activities. The pre-computed mobile emissions are essentially processed as area sources (see Section 3.2.1). On-road mobile activities contain annual estimates of vehicle miles traveled and speeds by county. These activities are input to the on-road mobile model MOBILE6 contained in SMOKE to estimate emissions for different vehicle types and road classes. The predicted emissions are then adjusted with hourly meteorology data to account for variations due to temperature and humidity. Spatial allocation of these emissions is accomplished with either spatial surrogates for different road classes or with link information that describes the location of different road segments within the modeling grid. For the WRRA modeling CEMPD used spatial surrogates of different road classes to allocate the on-road mobile emissions to the modeling grid.

BLM_0068176