MOBILE6 was used to estimate on-road mobile emissions for all U.S. States outside of the WRAP region. For the WRAP States, Canada, and Mexico, pre-computed on-road mobile inventories were used. The decision to configure the on-road mobile emissions this way was primarily due to data availability. The standard WRAP inventories consist of seasonal pre-computed county-level emissions. To increase the efficiency and limit the computational requirements of on-road mobile modeling, MOBILE6 can be configured to use reference counties to serve as surrogates for similar surrounding counties. A reference county will have fuel sulfur levels, inspection and maintenance programs, and other on-road mobile parameters that are representative of another or several surrounding counties. The 2002 on-road activity inventories that were used for simulation Base06 relied on reference counties for the VISTAS, MWRPO, and MANE-VU states. The CENRAP state inventories did not use reference counties and have high computational memory requirements which force the splitting of this sector into three different processing streams.

Table 3-3 summarizes the WRRA emission sectors that were processed as mobile sources.

**Table 3-3. Mobile source processing categories**

| Inventory Abbreviation | Description | Annual/Daily/Hourly |
|---|---|---|
| mbv | MWRPO, MANE-VU, and VISTAS on-road mobile activities | annual activities, monthly scenario files |
| mbv1 | CENRAP part 1 on-road mobile activities | annual activities, monthly scenario files |
| mbv2 | CENRAP part 2 on-road mobile activities | annual activities, monthly scenario files |

## 3.2.4   Biogenic Source Processing

Biogenic emissions are computed using gridded land-use data, emissions factors for each land-use category, and hourly meteorology data. Gridded land-use data was prepared using the Spatial Allocator to re-grid 1-km resolution BELD land-use tiles to the three RoMANS modeling domains. Hourly meteorology data was prepared by URS with MM5 and pre-processed for SMOKE with MCIP.

The BELD land-use data are installed on the URS computers in the following directory: /projects/WRRA/smoke/Spatial/beld3. The run scripts for preparing the BELD data for SMOKE are in the following directory: /projects/WRRA/util/SpatialAllocator/scripts. Figure 2 is an example run script for producing SMOKE-ready land-use data. Since the analysis used the same modeling grids as the NPS RoMANS modeling, CEMPD did not recreate the gridded land use data on the URS computing system. The files were copied to the URS computers directly from the NPS system.

BLM_0068177

```
#!/bin/csh -f
#****************** Beld3smk Run Script ******************************
# Runs beld3smk for sample modeling grid
# June 2006, LR
#***********************************************************************

setenv DEBUG_OUTPUT Y

# Set executable
setenv MIMSDIR ..
setenv EXE $MIMSDIR/beld3smk.exe

# Set Input Directory
setenv DATADIR /npsr1/nps/smoke/Spatial/beld3
setenv OUTPUT  /npsr1/nps/smoke/pre06/data/inventory/romans2006/biog

setenv TIME time

# Set program parameters
setenv OUTPUT_GRID_NAME ROMANS12_98X110
setenv OUTPUT_FILE_TYPE RegularGrid
setenv OUTPUT_FILE_ELLIPSOID +R=6370977.0
setenv GRIDDESC /home/smoke/pre06/data/ge_dat/GRIDDESC
setenv INPUT_DATA_DIR $DATADIR/
setenv TMP_DATA_DIR $MIMSDIR/tmp/
setenv OUTPUT_FILE_PREFIX $OUTPUT/beld3_${OUTPUT_GRID_NAME}_output

# Create temporary data directory if needed
if(! -e $TMP_DATA_DIR) mkdir $TMP_DATA_DIR

$TIME $EXE
```

**Figure 2. Sample beld3smk run script**

## 3.2.5   Windblown Dust Processing

The WRAP windblown dust model uses gridded land use data, land-use-specific emissions factors, and hourly meteorology to calculate gridded windblown dust emissions. CEMPD used the land-use data and emissions factors from the WRAP 2002 modeling with the URS WRRA 2006 meteorology to estimate these emissions on all three RoMANS modeling grids. The scripts for running this model are located in the following directory: /projects/WRRA/util/wrap_wbd. These emissions were converted from gridded ASCII files output from the windblown dust model to a binary netCDF format before merging these data with the rest of the low-level emissions.

## 3.2.6   Commercial Shipping Emissions Processing

The gridded commercial shipping emissions did not require any processing for the WRRA modeling. With the 36-km grid matching the WRAP 36-km grid these data were simply

BLM_0068178

transferred the binary netCDF hourly gridded shipping emissions from the WRAP-RMC directly to the URS computers. These emissions only exist in the 36-km RoMANS grid.

## 3.2.7  Merging

As CAMx requires two emissions files per simulation day (one low-level and one elevated), the final step in the SMOKE processing merges all of the emissions categories together into the two files. The SMOKE programs Mrggrid and Mrgelev combine all of the low-level and elevated sources, respectively, into single files per model day. There were several emissions sectors that required special processing, either outside of SMOKE (windblown dust, commercial shipping) or in the case of point source fires, were processed in SMOKE but were split into elevated and low-level sources in a post-processing step. Once all of the emissions were in the form of either low-level or elevated files, they were combined using the two programs mentioned above and reformatted them to the binary CAMx format.

Figure 3 summarizes the approach for creating low level CAMx-ready emissions with SMOKE. The input data files represent inventories and ancillary data. The first SMOKE box represents all of the SMOKE programs for inputting the inventories and ancillary data (i.e. Smkinven, Grdmat, etc.) through combining this information with the program Smkmerge. The outputs from Smkmerge are netCDF files for each emissions category. These outputs are merged into a single file for each model day with the program Mrggrid. Finally the SMOKE program Smk2emis reformats the merged-netCDF files to a low-level CAMx-formatted binary file.



**Figure 3. SMOKE low-level emissions processing diagram**

Figure 4 summarizes the approach for creating point source CAMx-ready emissions with SMOKE. Point sources consist of both low-level and elevated sources, with the distinction that elevated sources will have their emissions allocated to the model layers above layer 1. In Figure 4 the input data again represent the inventories and ancillary data. The first SMOKE box represents all of the SMOKE programs used to input these data into the system and merge them together. The diagram illustrates how the merge program is configured to output low-level netCDF files and elevated ASCII files. The elevated files are combined with the SMOKE program Mrgelev, which also formats them to a CAMx-ready binary input file. In a second processing stream, the low-level point files are combined with the program Mrggrid. Note that this step is analogous to merging the low-level sources illustrated in Figure 3. For the WRRA

BLM_0068179

processing the low-level merge step is where the two diagrams converge: low-level point sources were combined with the rest of the low-level sources in this step of the processing. The resulting merged low-level netCDF file is then formatted for CAMx with the program Smk2emis.



**Figure 4. SMOKE elevated emissions processing diagram**

# 4. Quality Assurance

There are two primary sources of error that can be introduced into model-ready emissions. Computing errors result from the incorrect configuration of an emission modeling system and/or the incorrect handling of input data to the system. Input data errors result from uncertainties in the inventory or ancillary data. CEMPD uses a systematic process for ensuring that computing errors are minimized during the preparation of emissions data and for indicating where there are glaring input data errors. Because detailed scrutiny of the input emissions data is beyond the scope of CEMPD's role in this project, this report focuses on the quality assurance and quality control (QC) methods to address any computing errors in the SMOKE processing for the WRRA simulations.

CEMPD employed a QA/QC plan for emissions modeling that focuses on the following four classifications of QA, to ensure that model-ready emissions datasets are both of high quality and reproducible: (1) accuracy assurance and problem identification (termed "modeling QA"); (2) software and data tracking ("system QA"); (3) independent data review ("gatekeeping and outside review"); and (4) documentation. Described in detail and presented as actual QA procedures in Adelman (2004), these four areas cover all aspects of emissions modeling. Splitting the QA into different classifications is not an attempt to prioritize the QA effort; instead, it is a way of presenting the information that allows those performing QA to focus on each area individually as it arises in the modeling process.

BLM_0068180

## 4.1.1 Modeling QA

Modeling QA involves performing data quality checks, assuring simulation accuracy, and recognizing and identifying problems as they happen; it is the process of looking for glaring faults in the model input and output data (I/O) and determining whether the input data are producing the desired results. Scrutiny of the I/O using standard statistical analyses can reveal problems in the data and/or the model setup. Using a standard approach for analyzing emissions model I/O establishes reference points to use when scrutinizing the data. Seeking these indicators of correct model performance allows QA personnel to determine the accuracy of the simulations and whether faults in the data or model configuration exist. Several indicators of model performance are presented in Adelman (2004).

Because empirical data for comparing emissions results to ambient emissions patterns do not readily exist, the modeling QA steps that CEMPD employed for the WRRA simulations focused on comparing the WRRA emissions modeling results to results from the NPS RoMANS modeling and the WRAP-RMC modeling. CEMPD compared annual State totals for each of the emissions sectors and analyzed the similarities and differences in the results. Since CEMPD derived the WRRA emissions directly from the RoMANS and WRAP-RMC modeling, exact matches were expected when comparing the emissions totals for many of the sectors. CEMPD confirmed that the results met expectations, in terms of seeing differences between these simulations only where inventory changes occurred

Additional modeling QA involves comparing inventory totals provided by the inventory developer to emissions results produced by SMOKE. For the oil and gas alternative inventories CEMPD compared the inventory summaries provided by URS to the results produced by SMOKE and confirmed that SMOKE reproduced the inventory totals exactly.

## 4.1.2 System QA

System QA addresses model installation and configuration issues, data accounting, and ensures that the modeling systems are producing results that are expected and can be reproduced in the future. Properly benchmarking a model and assuring that the installation is complete is the first step in the system QA process. Confirmation of configuration settings, compile options, and other system-related parameters must occur and be documented prior to producing any model results. A key feature of system QA is facilitating the reproduction of model results in the future and the ability to revert back to a previous configuration or installation after the model has been revised or updated. In addition to thorough documentation, version control software is required for archiving model executables, run and configuration scripts, and important data files. Combining documentation of the modeling procedures with archives of the model installation and data files will ensure that the model installation and configuration are correct and that past simulations are sufficiently documented and archived to allow their reproduction.

CEMPD completed proper benchmarking of the SMOKE model on the URS computers before proceeding with the WRRA modeling. CEMPD directly ported the scripts from the RoMANS and WRAP-RMC modeling, which had be through system QA checks for configuration settings, to the URS systems for the WRRA modeling. A full system QA check on these scripts was not repeated. Instead, the scripts were scrutinized where there were inventory changes, such as the oil and gas sector and Base06 stationary point sector. Since URS was conducting regular disk back-ups of the SMOKE working directories CEMPD did not create a version control archive of

BLM_0068181

the SMOKE scripts. A full archive of SMOKE logs for all simulations is available on the URS computing cluster. These logs can be used in combination with the SMOKE scripts for reproducing all of the emissions data that were generated for the WRRA modeling.

### 4.1.3 Gatekeeping and Outside Review

Gatekeeping and outside review is the process of ensuring that the data entering and leaving the SMOKE modeling process meet a predetermined quality level. A gatekeeper screens model data before they pass from one major step of the modeling process to the next. In emissions QA, gatekeeping is applied to the emissions inventory and SMOKE input files on the front end of the modeling process, and to the SMOKE output files at the back end. A gatekeeper (or gatekeeping team) is responsible for performing a series of "sanity checks" on both the input and output data streams. Outside reviewers are emissions experts who are not part of the RMC modeling team. They periodically review the entire process—the emissions data, the modeling, and the QA steps taken—using their judgment as experts to decide what to review and how to review it.

CEMPD used a team-based approach for producing the WRRA CAMx-ready emissions. One modeler was responsible for only processing the data through SMOKE and preparing them for input to CAMx. Two other modelers were responsible for setting up the SMOKE simulations and checking the results as they were produced by SMOKE. The operational modeler who was conducting the SMOKE simulations did not perform any quality checks on the results; these checks were handled completely by the two "gatekeeping" modelers. Delegating the emissions modeling tasks between operations and gatekeeping is an effective way to ensure that mistakes in the SMOKE modeling are minimized.

### 4.1.4 Documentation

Documentation, a component that is common to all of the other three QA classifications, provides the record of the QA process. Establishing a detailed set of requirements for documenting every step in the QA process will ensure not only that the documentation is created as expected but that the processes recorded by the documentation are completed correctly. In addition to records or lists of completed QA steps, documentation refers to summaries and interpretations of emissions inventory reports and analyses. Covering the entire realm of the modeling process, QA documentation will include records of model configuration, details about data files, simulation records, and final report generation.

All of the data files that were compiled for the WRRA simulations are documented in Adelman (2007) and Tonnesen (2006).

### 4.1.5  Problems Encountered and Resolutions

Through the course of preparing the emissions for the WRRA 2018 simulations several minor and a few major problems were encountered with the data, software, and modeling that required corrections and the redevelopment of the CAMx-ready emissions. CEMPD began developing the WRRA 2018 emissions reported here from version B of the 2018 emissions, which was completed in a previous phase of this project (Adelman, 2008). Version C included updates to the oil and gas inventories in Northwestern Colorado for both point and area sources and new spatial surrogates for the area source oil and gas sector. During the processing and QA/QC of these emissions a bug in the SMOKE software was identified that resulted in the incorrect spatial

BLM_0068182

allocation of some of the point source oil and gas sources. While emissions were not being dropped by SMOKE, the sources were being shifted into incorrect grid cells. A report of this issue is documented on the Community Modeling and Analysis System (CMAS) Center support forum (http://bugz.unc.edu/show_bug.cgi?id=3229). CEMPD was able to fix the SMOKE code and confirmed that the point source oil and gas sources are consistently being placed in the correct grid cells. Version D of the emissions included this fix to the point source oil and gas source locations.

During QA/QC of emissions version D CEMPD discovered that a series of new SCCs were included in the area source oil and gas inventory that were not in version B of the inventory. These new SCCs were not being allocated to the modeling grids due to missing entries in the SMOKE input cross-reference file that defines which spatial surrogates to use for the different inventory sources. The missing entries resulted in the omissions of several thousand tons of fugitive VOC emissions from the area source oil and gas sector in version D of the emissions. CEMPD added these SCCs into the SMOKE spatial surrogate cross-reference file to correct this error. Version E of the emissions reflects this correction to the spatial surrogate assignments for the area source oil and gas sources.

# 5. Results and Discussion

CEMPD completed the WRRA Base06 simulation and QA on all three modeling grids in September 2008. The 2018 alternative simulations and QA were completed in November 2008. There were a series of delays that lead to changes to the original delivery date of these emissions related to the development of the alternative inventories and ancillary data, development of the WRRA 2006 meteorology, corrections to errors in the SMOKE processing, and the selection of the episodic run dates for the 2018 simulations. Details about the processing errors that were discovered during the SMOKE modeling and how these errors were resolved are archived in the UNC Bugzilla system (see section 4.1.4.1).

Tables 5-1 and 5-2 are SMOKE summaries of the inventories that were used to produce the Base 2018 and alternative CAMx-ready emissions. Table 5-1 summarizes the gridded 2018 U.S. total annual emissions by major emissions sector, with the exception of oil and gas sources, for the 36-km modeling grid. Figure 5 illustrates these same data as a stacked bar chart based on total emissions quantities, while Figure 6 illustrates U.S. emissions on a percentage basis.

Table 5-2 summarizes the gridded 2018 oil and gas inventories that were used in the four alternative simulations. Emissions include those for the WRFO, CRVFO, and the VFO; oil and gas emissions for the LSFO were included in non-alternative emissions sets. Figures 7 and 8 illustrate the NOx and VOC emissions for the four oil and gas alternative inventories, respectively. The stacked bars present the area and point source components of each WRFO/CRVFO alternative inventory.

BLM_0068183

## Table 5-1. WRRA base 2018 36-km gridded US emissions totals (tpy)

| US Totals | CO | NOX | VOC | NH3 | SO2 | PM10 | PM2_5 |
|---|---|---|---|---|---|---|---|
| Area | 8510010 | 1859766 | 8017835 | 1146758 | 1239701 | 8799831 | 2074906 |
| Onroad | 33381782 | 2243028 | 2742817 | 366964 | 36086 | 147572 | 72314 |
| Nonroad | 26783266 | 2448667 | 1961824 | 4140 | 88310 | 363227 | 186139 |
| Point | 5018265 | 4699112 | 1778992 | 332702 | 6733553 | 1421799 | 917051 |
| Fires | 11101833 | 237376 | 555705 | 57081 | 64825 | 1886 | 818452 |
| NH3 | 0 | 0 | 0 | 2331573 | 0 | 944860 | 0 |
| Area Oil & Gas | 68260 | 191728 | 749974 | 0 | 89 | 0 | 175 |
| Point Oil & Gas | 102554 | 82011 | 55020 | 79 | 42189 | 177 | 696 |
| Biogenic | 6709048 | 967690 | 65782480 | 0 | 0 | 0 | 0 |
| Windblown Dust | 0 | 0 | 0 | 0 | 0 | 3588864 | 3588864 |
| Offshore | 155891 | 559705 | 101150 | 128 | 276612 | 42129 | 40876 |
| Total US | 91830908 | 13289083 | 81745796 | 4239425 | 8481364 | 15310344 | 7699473 |



**Figure 5. WRRA 2018 36-km US gridded annual emissions by sector**

BLM_0068184



**Figure 6. WRRA 2018 36-km US gridded annual percentage emissions by sector**

**Table 5-2. 2018 WRRA oil & gas 36-km gridded US emissions totals (tpy)**

|  | CO | NOX | VOC | NH3 | SO2 | PM10 | PM2.5 |
|---|---|---|---|---|---|---|---|
| **Area** |  |  |  |  |  |  |  |
| Base | 3164 | 2952 | 17539 | 0 | 14 | 7098 | 946 |
| Alternative A | 3536 | 3099 | 32516 | 0 | 17 | 19889 | 2230 |
| Alternative B | 4127 | 3210 | 21062 | 0 | 24 | 8714 | 1119 |
| Alternative C | 5073 | 3529 | 26102 | 0 | 32 | 10639 | 1326 |
| Alternative D | 6121 | 3935 | 35697 | 0 | 41 | 11683 | 1452 |
| **Point** |  |  |  |  |  |  |  |
| Base | 5469 | 2835 | 3105 | 0 | 2 | 47 | 47 |
| Alternative A | 9305 | 4979 | 7119 | 0 | 6 | 154 | 154 |
| Alternative B | 11189 | 6009 | 8819 | 0 | 8 | 196 | 196 |
| Alternative C | 15309 | 8185 | 11632 | 0 | 10 | 250 | 250 |
| Alternative D | 15628 | 8463 | 12320 | 0 | 12 | 306 | 306 |



**Figure 7. 2018 BLM WRFO, CRVFO, and VFO oil & gas NOx emissions totals**



**Figure 8. 2018 BLM WRFO, CRVFO, and VFO oil & gas VOC emissions totals**

# References

Adelman, Z. 2008: Emissions Modeling Final Report: Developing 2006 and 2018 CAMx Emissions for the White River Resource Area Environmental Impact Statement, Prepared for URS Corporation by the Institute for the Environment, Chapel Hill, NC.

Adelman, Z. 2007: Emissions Modeling Final Report: Developing 2006 Emissions for the NPS-ARD RoMANS Study – Phase 1, Prepared for the National Park Service by the Institute for the Environment, Chapel Hill, NC.

Adelman, Z. 2004: Quality Assurance Protocol – WRAP RMC Emissions Modeling with SMOKE, Prepared for the WRAP Modeling Forum by the WRAP Regional Modeling Center, Riverside, CA.

IE, 2007: SMOKE version 2.4 Users Manual, Carolina Environmental Program, Chapel Hill, NC, http://www.smoke-model.org/version2.4/html/

IE, 2006: Emissions Modeling Framework Surrogate Tool: User's Guide, Prepared for U.S. EPA Emission Factors and Inventory Group by Carolina Environmental Program, Chapel Hill, NC, http://www.ie.unc.edu/cempd/projects/mims/spatial/srgtool/SurrogateToolUserGuide.v3.htm

ENVIRON, 2006a: Final Report – WRAP Mobile Source Emission Inventory Update, Prepared for the Western Governors' Association, by ENVIRON International Corp., Novato, CA. http://www.wrapair.org/forums/ef/UMSI/0606_WRAP_Mobile_Source_EI_Final_Report.pdf

ENVIRON, 2006b: CAMx User's Guide Version 4.30, ENVIRON International Corp., Novato, CA.

ENVIRON, 2006c: Final Report – Fugitive Windblown Dust Emissions and Model Performance Evaluation, Phase II, Prepared for the Western Governors' Association by ENVIRON International Corp., Novato, CA., http://www.wrapair.org/forums/dejf/documents/WRAP_WBD_PhaseII_Final_Report_050506.pdf

ERG, 2006: Mexico National Emissions Inventory: 1999, Prepared for the National Institute of Ecology, Mexico by Eastern Research Group, Inc., Sacramento, CA. http://www.epa.gov/ttn/chief/net/mexico/1999_mexico_nei_final_report.pdf.

Houyoux, M. R., C. J. Coats Jr., A. Eyth, and S. Lo, Emissions modeling for SMRAQ: A seasonal and regional example using SMOKE, paper presented at Computing in Environmental Resource Management, Air and Waste Manage. Assoc., Research Triangle Park, N. C., Dec. 2-4, 1996.

Houyoux, M.R., Vukovich, J.M., Coats Jr., C.J., Wheeler, N.J.M., Kasibhatla, P.S., 2000. Emission inventory development and processing for the Seasonal Model for Regional Air Quality (SMRAQ) project. Journal of Geophysical Research 105(D7), 9079-9090.

Mansell, G. et al., 2004: Final Report: Determining Fugitive Dust Emissions from Wind Erosion, Prepared for the Western Governors' Association by ENVIRON International Corp. et al., Novato, CA. http://www.wrapair.org/forums/dejf/documents/WRAP_Fug_Dust_Final_Report.pdf

Mansell, G., 2005: Final Report Volume I – An Improved Ammonia Inventory for the WRAP Domain, Prepared for the Western Governors' Association by ENVIRON International Corp., Novato, CA, http://pah.cert.ucr.edu/aqm/308/ppt_files/emissions/nh3/Volume_I_FinalReport.3-07.pdf

MRI, 2005: Analysis of the Fine Fraction of Particulate Matter in Fugitive Dust. Draft Project Report, Prepared for the Western Governors' Association by Midwest Research Institute. http://www.epa.gov/ttn/chief/ap42/ch13/related/mri_final_fine_fraction_dust_report.pdf

Pace, T., 2005: *Methodology to Estimate the Transportable Fraction (TF) of Fugitive Dust Emissions for Regional and Urban Scale Air Quality Analyses*, U.S. EPA, RTP, NC, http://www.epa.gov/ttn/chief/emch/invent/transportable_fraction_080305_rev.pdf.

BLM_0068187

Tonnesen, G. et al., 2006: Final Report for the WRAP 2002 Visibility Model Performance Evaluation, Prepared for the Western Governors Association by the WRAP RMC, Riverside, CA. http://pah.cert.ucr.edu/aqm/308/reports/final/2002_MPE_report_main_body_FINAL.pdf

U.S. EPA (U.S. Environmental Protection Agency), 2004a, Biogenic Emissions Inventory System Modeling, http://www.epa.gov/asmdnerl/biogen.html.

U.S. EPA, 2006: NEI Quality Assurance and Data Augmentation for Point Sources, Emissions Monitoring and Analysis Division – Emission Inventory Group, RTP, NC, ftp://ftp.epa.gov/EmisInventory/2002finalnei/documentation/point/augmentation_point/2002nei_qa_augmentation_report0206.pdf

BLM_0068188

# APPENDIX K

# Future Ozone Design Values

*[This page intentionally left blank.]*

BLM_0068190

## Table K-1.  Future Ozone Design Values for 4km Monitors

| Monitor ID | Location Description | Episode / Alternative | CB (ppb) | CF (ppb) | RRF | DVB (ppb) | DVF (ppb) | Data Available for Years |
|---|---|---|---|---|---|---|---|---|
| **Rural Monitors** | | | | | | | | |
| RPCK | Ripple Creek Pass | April | | | | | | 2006-2007 |
| | | A | 70 | 70 | 1.00 | 66 | 65 | |
| | | B | 70 | 70 | 1.00 | 66 | 65 | |
| | | C | 70 | 70 | 1.00 | 66 | 65 | |
| | | D | 70 | 70 | 1.00 | 66 | 65 | |
| | | July | | | | | | 2006–2007 |
| | | A | 67 | 66 | 0.99 | 66 | 65 | |
| | | B | 67 | 66 | 0.99 | 66 | 65 | |
| | | C | 67 | 66 | 0.99 | 66 | 65 | |
| | | D | 67 | 66 | 0.99 | 66 | 65 | |
| SUNM | Sunlight | April | | | | | | 2006–2007 |
| | | A | 69 | 68 | 0.99 | 70 | 69 | |
| | | B | 69 | 68 | 0.99 | 70 | 69 | |
| | | C | 69 | 68 | 0.99 | 70 | 69 | |
| | | D | 69 | 68 | 0.99 | 70 | 69 | |
| | | July | | | | | | 2006–2007 |
| | | A | 64 | 58 | 0.91 | 70 | 63 | |
| | | B | 64 | 57 | 0.89 | 70 | 62 | |
| | | C | 64 | 57 | 0.89 | 70 | 62 | |
| | | D | 64 | 58 | 0.91 | 70 | 63 | |
| COLM | Colorado NM | April | | | | | | 2006–2008 |
| | | A | 67 | 66 | 0.99 | 69 | 68 | |
| | | B | 67 | 66 | 0.99 | 69 | 68 | |
| | | C | 67 | 66 | 0.99 | 69 | 68 | |
| | | D | 67 | 66 | 0.99 | 69 | 68 | |
| | | July | | | | | | 2006–2008 |
| | | A | 63 | 60 | 0.95 | 69 | 65 | |
| | | B | 63 | 60 | 0.95 | 69 | 65 | |
| | | C | 63 | 60 | 0.95 | 69 | 65 | |
| | | D | 63 | 60 | 0.95 | 69 | 65 | |

BLM_0068191

## Table K-1.  Future Ozone Design Values for 4km Monitors (cont.)

| Monitor ID | Location Description | Episode / Alternative | CB (ppb) | CF (ppb) | RRF | DVB (ppb) | DVF (ppb) | Data Available for Years |
|---|---|---|---|---|---|---|---|---|
| **Rural Monitors (cont.)** | | | | | | | | |
| GTH161 | Gothic | April | | | | | | 2004–2008 |
| | | A | 71 | 70 | 0.99 | 67 | 66 | |
| | | B | 71 | 70 | 0.99 | 67 | 66 | |
| | | C | 71 | 70 | 0.99 | 67 | 66 | |
| | | D | 71 | 70 | 0.99 | 67 | 66 | |
| | | July | | | | | | 2004–2008 |
| | | A | 62 | 60 | 0.97 | 67 | 64 | |
| | | B | 62 | 60 | 0.97 | 67 | 64 | |
| | | C | 62 | 60 | 0.97 | 67 | 64 | |
| | | D | 62 | 60 | 0.97 | 67 | 64 | |
| DINO | Dinosaur NM | April | | | | | | 2005–2008 |
| | | A | 65 | 65 | 1.00 | 66 | 65 | |
| | | B | 65 | 65 | 1.00 | 66 | 65 | |
| | | C | 65 | 65 | 1.00 | 66 | 65 | |
| | | D | 65 | 65 | 1.00 | 66 | 65 | |
| | | July | | | | | | 2005–2008 |
| | | A | 64 | 62 | 0.97 | 66 | 64 | |
| | | B | 64 | 62 | 0.97 | 66 | 64 | |
| | | C | 64 | 62 | 0.97 | 66 | 64 | |
| | | D | 64 | 62 | 0.97 | 66 | 64 | |
| 080690007 | Rocky Mountain NP | April | | | | | | 2004–2008 |
| | | A | 71 | 70 | 0.99 | 75 | 74 | |
| | | B | 71 | 70 | 0.99 | 75 | 74 | |
| | | C | 71 | 70 | 0.99 | 75 | 74 | |
| | | D | 71 | 70 | 0.99 | 75 | 74 | |
| | | July | | | | | | 2004–2008 |
| | | A | 67 | 62 | 0.93 | 75 | 69 | |
| | | B | 67 | 62 | 0.93 | 75 | 69 | |
| | | C | 67 | 63 | 0.94 | 75 | 70 | |
| | | D | 67 | 63 | 0.94 | 75 | 70 | |

BLM_0068192

**Table K-1.  Future Ozone Design Values for 4km Monitors (cont.)**

| Monitor ID | Location Description | Episode / Alternative | CB (ppb) | CF (ppb) | RRF | DVB (ppb) | DVF (ppb) | Data Available for Years |
|---|---|---|---|---|---|---|---|---|
| **Rural Monitors (cont.)** | | | | | | | | |
| ROM206 | Rocky Mountain NP Co-Located | April | | | | | | 2004–2008 |
| | | A | 71 | 70 | 0.99 | 73 | 72 | |
| | | B | 71 | 70 | 0.99 | 73 | 72 | |
| | | C | 71 | 70 | 0.99 | 73 | 72 | |
| | | D | 71 | 70 | 0.99 | 73 | 72 | |
| | | July | | | | | | 2004–2008 |
| | | A | 67 | 62 | 0.93 | 73 | 67 | |
| | | B | 67 | 62 | 0.93 | 73 | 67 | |
| | | C | 67 | 63 | 0.94 | 73 | 68 | |
| | | D | 67 | 63 | 0.94 | 73 | 68 | |
| SHAM | Shamrock | April | | | | | | 2004–2008 |
| | | A | 68 | 67 | 0.99 | 71 | 70 | |
| | | B | 68 | 67 | 0.99 | 71 | 70 | |
| | | C | 68 | 67 | 0.99 | 71 | 70 | |
| | | D | 68 | 67 | 0.99 | 71 | 70 | |
| | | July | | | | | | 2004–2008 |
| | | A | 63 | 62 | 0.98 | 71 | 69 | |
| | | B | 63 | 62 | 0.98 | 71 | 69 | |
| | | C | 63 | 62 | 0.98 | 71 | 69 | |
| | | D | 63 | 62 | 0.98 | 71 | 69 | |
| 080830101 | Mesa Verde NP | April | | | | | | 2004–2008 |
| | | A | 67 | 67 | 1.00 | 72 | 71 | |
| | | B | 67 | 67 | 1.00 | 72 | 71 | |
| | | C | 67 | 67 | 1.00 | 72 | 71 | |
| | | D | 67 | 67 | 1.00 | 72 | 71 | |
| | | July | | | | | | 2004–2008 |
| | | A | 64 | 63 | 0.98 | 72 | 70 | |
| | | B | 64 | 63 | 0.98 | 72 | 70 | |
| | | C | 64 | 63 | 0.98 | 72 | 70 | |
| | | D | 64 | 63 | 0.98 | 72 | 70 | |

BLM_0068193

**Table K-1. Future Ozone Design Values for 4km Monitors (cont.)**

| Monitor ID | Location Description | Episode / Alternative | CB (ppb) | CF (ppb) | RRF | DVB (ppb) | DVF (ppb) | Data Available for Years |
|---|---|---|---|---|---|---|---|---|
| **Urban Monitors** | | | | | | | | |
| 080013001 | Welby | April | | | | | | 2004–2008 |
| | | A | 74 | 74 | 1.00 | 70 | 69 | |
| | | B | 74 | 74 | 1.00 | 70 | 69 | |
| | | C | 74 | 74 | 1.00 | 70 | 69 | |
| | | D | 74 | 74 | 1.00 | 70 | 69 | |
| | | July | | | | | | 2004–2008 |
| | | A | 77 | 72 | 0.94 | 70 | 65 | |
| | | B | 77 | 72 | 0.94 | 70 | 65 | |
| | | C | 77 | 72 | 0.94 | 70 | 65 | |
| | | D | 77 | 72 | 0.94 | 70 | 65 | |
| 080050002 | Highland | April | | | | | | 2004–2008 |
| | | A | 73 | 72 | 0.99 | 75 | 74 | |
| | | B | 73 | 72 | 0.99 | 75 | 74 | |
| | | C | 73 | 72 | 0.99 | 75 | 74 | |
| | | D | 73 | 72 | 0.99 | 75 | 74 | |
| | | July | | | | | | 2004–2008 |
| | | A | 77 | 71 | 0.92 | 75 | 69 | |
| | | B | 77 | 71 | 0.92 | 75 | 69 | |
| | | C | 77 | 71 | 0.92 | 75 | 69 | |
| | | D | 77 | 71 | 0.92 | 75 | 69 | |
| 080130011 | South Boulder Creek | April | | | | | | 2004–2008 |
| | | A | 73 | 71 | 0.97 | 79 | 76 | |
| | | B | 73 | 71 | 0.97 | 79 | 76 | |
| | | C | 73 | 71 | 0.97 | 79 | 76 | |
| | | D | 73 | 71 | 0.97 | 79 | 76 | |
| | | July | | | | | | 2004–2008 |
| | | A | 73 | 67 | 0.92 | 79 | 72 | |
| | | B | 73 | 67 | 0.92 | 79 | 72 | |
| | | C | 73 | 67 | 0.92 | 79 | 72 | |
| | | D | 73 | 67 | 0.92 | 79 | 72 | |
| 080310002 | CAMP | April | | | | | | 2005–2007 |
| | | A | 74 | 74 | 1.00 | 56 | 56 | |
| | | B | 74 | 74 | 1.00 | 56 | 56 | |
| | | C | 74 | 74 | 1.00 | 56 | 56 | |
| | | D | 74 | 74 | 1.00 | 56 | 56 | |
| | | July | | | | | | 2005–2007 |
| | | A | 79 | 73 | 0.92 | 56 | 51 | |
| | | B | 79 | 73 | 0.92 | 56 | 51 | |
| | | C | 79 | 73 | 0.92 | 56 | 51 | |
| | | D | 79 | 73 | 0.92 | 56 | 51 | |

## Table K-1.  Future Ozone Design Values for 4km Monitors (cont.)

| Monitor ID | Location Description | Episode / Alternative | CB (ppb) | CF (ppb) | RRF | DVB (ppb) | DVF (ppb) | Data Available for Years |
|---|---|---|---|---|---|---|---|---|
| **Urban Monitors (cont.)** | | | | | | | | |
| 080310014 | Carriage | April | | | | | | 2004–2008 |
| | | A | 73 | 73 | 1.00 | 72 | 71 | |
| | | B | 73 | 73 | 1.00 | 72 | 71 | |
| | | C | 73 | 73 | 1.00 | 72 | 71 | |
| | | D | 73 | 73 | 1.00 | 72 | 71 | |
| | | July | | | | | | 2004–2008 |
| | | A | 79 | 73 | 0.92 | 72 | 66 | |
| | | B | 79 | 73 | 0.92 | 72 | 66 | |
| | | C | 79 | 73 | 0.92 | 72 | 66 | |
| | | D | 79 | 73 | 0.92 | 72 | 66 | |
| 080350004 | Chatfield Park | April | | | | | | 2004–2008 |
| | | A | 73 | 72 | 0.99 | 82 | 81 | |
| | | B | 73 | 72 | 0.99 | 82 | 81 | |
| | | C | 73 | 72 | 0.99 | 82 | 81 | |
| | | D | 73 | 72 | 0.99 | 82 | 81 | |
| | | July | | | | | | 2004–2008 |
| | | A | 77 | 70 | 0.91 | 82 | 74 | |
| | | B | 77 | 70 | 0.91 | 82 | 74 | |
| | | C | 77 | 70 | 0.91 | 82 | 74 | |
| | | D | 77 | 70 | 0.91 | 82 | 74 | |
| 080410013 | USAF Academy | April | | | | | | 2004–2008 |
| | | A | 71 | 70 | 0.99 | 72 | 71 | |
| | | B | 71 | 70 | 0.99 | 72 | 71 | |
| | | C | 71 | 70 | 0.99 | 72 | 71 | |
| | | D | 71 | 70 | 0.99 | 72 | 71 | |
| | | July | | | | | | 2004–2008 |
| | | A | 67 | 61 | 0.91 | 72 | 65 | |
| | | B | 67 | 61 | 0.91 | 72 | 65 | |
| | | C | 67 | 61 | 0.91 | 72 | 65 | |
| | | D | 67 | 61 | 0.91 | 72 | 65 | |

BLM_0068195

## Table K-1. Future Ozone Design Values for 4km Monitors (cont.)

| Monitor ID | Location Description | Episode / Alternative | CB (ppb) | CF (ppb) | RRF | DVB (ppb) | DVF (ppb) | Data Available for Years |
|---|---|---|---|---|---|---|---|---|
| **Urban Monitors (cont.)** | | | | | | | | |
| 080410016 | Manitou Springs | April | | | | | | 2004–2008 |
| | | A | 71 | 70 | 0.99 | 73 | 72 | |
| | | B | 71 | 70 | 0.99 | 73 | 72 | |
| | | C | 71 | 70 | 0.99 | 73 | 72 | |
| | | D | 71 | 70 | 0.99 | 73 | 72 | |
| | | July | | | | | | 2004–2008 |
| | | A | 67 | 61 | 0.91 | 73 | 66 | |
| | | B | 67 | 61 | 0.91 | 73 | 66 | |
| | | C | 67 | 61 | 0.91 | 73 | 66 | |
| | | D | 67 | 61 | 0.91 | 73 | 66 | |
| 080590002 | Arvada | April | | | | | | 2004–2008 |
| | | A | 73 | 72 | 0.99 | 77 | 76 | |
| | | B | 73 | 72 | 0.99 | 77 | 76 | |
| | | C | 73 | 72 | 0.99 | 77 | 76 | |
| | | D | 73 | 72 | 0.99 | 77 | 76 | |
| | | July | | | | | | 2004–2008 |
| | | A | 78 | 72 | 0.92 | 77 | 70 | |
| | | B | 78 | 72 | 0.92 | 77 | 70 | |
| | | C | 78 | 72 | 0.92 | 77 | 70 | |
| | | D | 78 | 72 | 0.92 | 77 | 70 | |
| 080590005 | Welch | April | | | | | | 2004–2008 |
| | | A | 73 | 72 | 0.99 | 74 | 73 | |
| | | B | 73 | 72 | 0.99 | 74 | 73 | |
| | | C | 73 | 72 | 0.99 | 74 | 73 | |
| | | D | 73 | 72 | 0.99 | 74 | 73 | |
| | | July | | | | | | 2004–2008 |
| | | A | 77 | 71 | 0.92 | 74 | 68 | |
| | | B | 77 | 71 | 0.92 | 74 | 68 | |
| | | C | 77 | 71 | 0.92 | 74 | 68 | |
| | | D | 77 | 71 | 0.92 | 74 | 68 | |

BLM_0068196

**Table K-1. Future Ozone Design Values for 4km Monitors (cont.)**

| Monitor ID | Location Description | Episode / Alternative | CB (ppb) | CF (ppb) | RRF | DVB (ppb) | DVF (ppb) | Data Available for Years |
|---|---|---|---|---|---|---|---|---|
| **Urban Monitors (cont.)** | | | | | | | | |
| 080590006 | Rocky Flats North | April | | | | | | 2004–2008 |
| | | A | 73 | 72 | 0.99 | 83 | 82 | |
| | | B | 73 | 72 | 0.99 | 83 | 82 | |
| | | C | 73 | 72 | 0.99 | 83 | 82 | |
| | | D | 73 | 72 | 0.99 | 83 | 82 | |
| | | July | | | | | | 2004–2008 |
| | | A | 75 | 69 | 0.92 | 83 | 76 | |
| | | B | 75 | 69 | 0.92 | 83 | 76 | |
| | | C | 75 | 69 | 0.92 | 83 | 76 | |
| | | D | 75 | 69 | 0.92 | 83 | 76 | |
| 080590011 | NREL | April | | | | | | 2004–2008 |
| | | A | 73 | 72 | 0.99 | 80 | 79 | |
| | | B | 73 | 72 | 0.99 | 80 | 79 | |
| | | C | 73 | 72 | 0.99 | 80 | 79 | |
| | | D | 73 | 72 | 0.99 | 80 | 79 | |
| | | July | | | | | | 2004–2008 |
| | | A | 77 | 72 | 0.94 | 80 | 75 | |
| | | B | 77 | 72 | 0.94 | 80 | 75 | |
| | | C | 77 | 72 | 0.94 | 80 | 75 | |
| | | D | 77 | 72 | 0.94 | 80 | 75 | |
| 080690011 | Fort Collins West | April | | | | | | 2006–2008 |
| | | A | 71 | 69 | 0.97 | 82 | 79 | |
| | | B | 71 | 69 | 0.97 | 82 | 79 | |
| | | C | 71 | 69 | 0.97 | 82 | 79 | |
| | | D | 71 | 69 | 0.97 | 82 | 79 | |
| | | July | | | | | | 2006–2008 |
| | | A | 67 | 62 | 0.93 | 82 | 76 | |
| | | B | 67 | 62 | 0.93 | 82 | 76 | |
| | | C | 67 | 62 | 0.93 | 82 | 76 | |
| | | D | 67 | 62 | 0.93 | 82 | 76 | |

BLM_0068197

## Table K-1. Future Ozone Design Values for 4km Monitors (cont.)

| Monitor ID | Location Description | Episode / Alternative | CB (ppb) | CF (ppb) | RRF | DVB (ppb) | DVF (ppb) | Data Available for Years |
|---|---|---|---|---|---|---|---|---|
| **Urban Monitors (cont.)** | | | | | | | | |
| 080691004 | Fort Collins | April | | | | | | 2004–2008 |
| | | A | 71 | 70 | 0.99 | 72 | 71 | |
| | | B | 71 | 70 | 0.99 | 72 | 71 | |
| | | C | 71 | 70 | 0.99 | 72 | 71 | |
| | | D | 71 | 70 | 0.99 | 72 | 71 | |
| | | July | | | | | | 2004–2008 |
| | | A | 67 | 62 | 0.93 | 72 | 66 | |
| | | B | 67 | 62 | 0.93 | 72 | 66 | |
| | | C | 67 | 62 | 0.93 | 72 | 66 | |
| | | D | 67 | 62 | 0.93 | 72 | 66 | |
| 081230009 | Weld County Tower | April | | | | | | 2004–2008 |
| | | A | 71 | 69 | 0.97 | 76 | 73 | |
| | | B | 71 | 69 | 0.97 | 76 | 73 | |
| | | C | 71 | 69 | 0.97 | 76 | 73 | |
| | | D | 71 | 69 | 0.97 | 76 | 73 | |
| | | July | | | | | | 2004–2008 |
| | | A | 69 | 63 | 0.91 | 76 | 69 | |
| | | B | 69 | 63 | 0.91 | 76 | 69 | |
| | | C | 69 | 63 | 0.91 | 76 | 69 | |
| | | D | 69 | 63 | 0.91 | 76 | 69 | |

CB = Baseline concentration (mean modeled 8-hour daily maximum baseline [Base06c] concentration during the episode)
CF = Future concentration (mean modeled 8-hour daily maximum future concentration during the episode)
DVB = Baseline design value (Base06c)
DVF = Future design value
NM = National Monument
NP = National Park
ppb = parts per billion
RRF = Relative response factor

BLM_0068198

# APPENDIX L

## 8-Hour Daily Maximum Time Series Plots for All Monitors in the 4km Domain

### Western Slope

| | | |
|---|---|---|
| Figure L-1 | Colorado National Monument | COLM |
| Figure L-2 | Dinosaur National Monument | DINO |
| Figure L-3 | Gothic | GTH161 |
| Figure L-4 | Mesa Verde NP, Colorado | 080830101 |
| Figure L-5 | Ripple Creek Pass | RPCK |
| Figure L-6 | Shamrock | SHAM |
| Figure L-7 | Sunlight Mountain | SUNM |

### Front Range

| | | |
|---|---|---|
| Figure L-8 | Welby | 080013001 |
| Figure L-9 | Littleton | 080050002 |
| Figure L-10 | Foothills Parkway | 080130011 |
| Figure L-11 | CAMP | 080310002 |
| Figure L-12 | Carriage | 080310014 |
| Figure L-13 | Roxborough Park Road | 080350004 |
| Figure L-14 | USAF Academy | 080410013 |
| Figure L-15 | Manitou Springs | 080410016 |
| Figure L-16 | Arvada | 080590002 |
| Figure L-17 | Morrision | 080590005 |
| Figure L-18 | Rocky Flats | 080590006 |
| Figure L-19 | Quaker Street | 080590011 |
| Figure L-20 | RMNP | 080690007 |
| Figure L-21 | RMNP Co-located | ROM206 |
| Figure L-22 | Fort Collins West | 080690011 |
| Figure L-23 | Fort Collins North | 080691004 |
| Figure L-24 | Greeley | 080013001 |

BLM_0068199

*[This page intentionally left blank.]*

BLM_0068200



**Figure L-1. 8-Hour daily maximum ozone time series at the Colorado National Monument monitor for Base06c and all Alternatives.**



**Figure L-2. 8-Hour daily maximum ozone time series at the Dinosaur National Monument monitor for Base06c and all Alternatives.**

BLM_0068201



**Figure L-3. 8-Hour daily maximum ozone time series at the Gothic monitor for Base06c and all Alternatives.**



**Figure L-4. 8-Hour daily maximum ozone time series at the MVNP monitor for Base06c and all Alternatives.**



**Figure L-5. 8-Hour daily maximum ozone time series at the Ripple Creek Pass monitor for Base06c and all Alternatives.**



**Figure L-6. 8-Hour daily maximum ozone time series at the Shamrock monitor for Base06c and all Alternatives.**



**Figure L-7. 8-Hour daily maximum ozone time series at the Sunlight Mountain monitor for Base06c and all Alternatives.**



**Figure L-8. 8-Hour daily maximum ozone time series at the Welby monitor for Base06c and all Alternatives.**



**Figure L-9. 8-Hour daily maximum ozone time series at the Littleton monitor for Base06c and all Alternatives.**



**Figure L-10. 8-Hour daily maximum ozone time series at the Foothills Parkway monitor for Base06c and all Alternatives.**



**Figure L-11. 8-Hour daily maximum ozone time series at the CAMP monitor for Base06c and all Alternatives.**



**Figure L-12. 8-Hour daily maximum ozone time series at the Carriage monitor for Base06c and all Alternatives.**

BLM_0068206



**Figure L-13. 8-Hour daily maximum ozone time series at the Roxborough Park Road monitor for Base06c and all Alternatives.**



**Figure L-14. 8-Hour daily maximum ozone time series at the USAF Academy monitor for Base06c and all Alternatives.**

BLM_0068207



**Figure L-15. 8-Hour daily maximum ozone time series at the Manitou Springs monitor for Base06c and all Alternatives.**



**Figure L-16. 8-Hour daily maximum ozone time series at the Arvada monitor for Base06c and all Alternatives.**



**Figure L-17. 8-Hour daily maximum ozone time series at the Morrison monitor for Base06c and all Alternatives.**



**Figure L-18. 8-Hour daily maximum ozone time series at the Rocky Flats monitor for Base06c and all Alternatives.**



**Figure L-19. 8-Hour daily maximum ozone time series at the Quaker Street monitor for Base06c and all Alternatives.**



**Figure L-20. 8-Hour daily maximum ozone time series at the RMNP monitor for Base06c and all Alternatives.**



**Figure L-21. 8-Hour daily maximum ozone time series at the RMNP Co-located monitor for Base06c and all Alternatives.**



**Figure L-22. 8-Hour daily maximum ozone time series at the Fort Collins West monitor for Base06c and all Alternatives.**



**Figure L-23. 8-Hour daily maximum ozone time series at the Fort Collins North monitor for Base06c and all Alternatives.**



**Figure L-24. 8-Hour daily maximum ozone time series at the Greeley monitor for Base06c and all Alternatives.**

# APPENDIX M

## CRVFO Alternative D 8 Hour Ozone Maximum and Difference Plots for April and July 2006

BLM_0068213

*[This page intentionally left blank.]*

BLM_0068214



**Figure M-1.** April 1 Alternative D 8-Hour daily maximum ozone plot and Alternative D / Base06c difference plot.



**Figure M-2.** April 2 Alternative D 8-Hour daily maximum ozone plot and Alternative D / Base06c difference plot.



**Figure M-3.** April 3 Alternative D 8-Hour daily maximum ozone plot and Alternative D / Base06c difference plot.

BLM_0068215



**Figure M-4. April 4 Alternative D 8-Hour daily maximum ozone plot and Alternative D / Base06c difference plot.**



**Figure M-5. April 5 Alternative D 8-Hour daily maximum ozone plot and Alternative D / Base06c difference plot.**



**Figure M-6. April 6 Alternative D 8-Hour daily maximum ozone plot and Alternative D / Base06c difference plot.**



**Figure M-7.** April 7 Alternative D 8-Hour daily maximum ozone plot and Alternative D / Base06c difference plot.



**Figure M-8.** April 8 Alternative D 8-Hour daily maximum ozone plot and Alternative D / Base06c difference plot.



**Figure M-9.** April 9 Alternative D 8-Hour daily maximum ozone plot and Alternative D / Base06c difference plot.

BLM_0068217



**Figure M-10.** April 10 Alternative D 8-Hour daily maximum ozone plot and Alternative D / Base06c difference plot.

**Figure M-11.** April 11 Alternative D 8-Hour daily maximum ozone plot and Alternative D / Base06c difference plot.

**Figure M-12.** April 12 Alternative D 8-Hour daily maximum ozone plot and Alternative D / Base06c difference plot.

BLM_0068218



**Figure M-13.** April 13 Alternative **D** 8-Hour daily maximum ozone plot and Alternative **D** / Base06c difference plot.



**Figure M-14.** April 14 Alternative **D** 8-Hour daily maximum ozone plot and Alternative **D** / Base06c difference plot.



**Figure M-15.** April 15 Alternative **D** 8-Hour daily maximum ozone plot and Alternative **D** / Base06c difference plot.

BLM_0068219



**Figure M-16. April 16 Alternative D 8-Hour daily maximum ozone plot and Alternative D / Base06c difference plot.**

**Figure M-17. April 17 Alternative D 8-Hour daily maximum ozone plot and Alternative D / Base06c difference plot.**

**Figure M-18. April 18 Alternative D 8-Hour daily maximum ozone plot and Alternative D / Base06c difference plot.**

BLM_0068220



Figure M-19. April 19 Alternative D 8-Hour daily maximum ozone plot and Alternative D / Base06c difference plot.

Figure M-20. April 20 Alternative D 8-Hour daily maximum ozone plot and Alternative D / Base06c difference plot.

Figure M-21. April 21 Alternative D 8-Hour daily maximum ozone plot and Alternative D / Base06c difference plot.

BLM_0068221



**Figure M-22.** April 22 Alternative **D** 8-Hour daily maximum ozone plot and Alternative **D** / Base06c difference plot.



**Figure M-23.** April 23 Alternative **D** 8-Hour daily maximum ozone plot and Alternative **D** / Base06c difference plot.



**Figure M-24.** April 24 Alternative **D** 8-Hour daily maximum ozone plot and Alternative **D** / Base06c difference plot.

BLM_0068222



**Figure M-25.** April 25 Alternative D 8-Hour daily maximum ozone plot and Alternative D / Base06c difference plot.



**Figure M-26.** April 26 Alternative D 8-Hour daily maximum ozone plot and Alternative D / Base06c difference plot.



**Figure M-27.** April 27 Alternative D 8-Hour daily maximum ozone plot and Alternative D / Base06c difference plot.

BLM_0068223



**Figure M-28**. April 28 Alternative **D** 8-Hour daily maximum ozone plot and Alternative **D** / Base06c difference plot.



**Figure M-29**. April 29 Alternative **D** 8-Hour daily maximum ozone plot and Alternative **D** / Base06c difference plot.



**Figure M-30**. April 30 Alternative **D** 8-Hour daily maximum ozone plot and Alternative **D** / Base06c difference plot.

BLM_0068224



**Figure M-32. July 1 Alternative D 8-Hour daily maximum ozone plot and Alternative D / Base06c difference plot.**

**Figure M-32. July 2 Alternative D 8-Hour daily maximum ozone plot and Alternative D / Base06c difference plot.**

**Figure M-33. July 3 Alternative D 8-Hour daily maximum ozone plot and Alternative D / Base06c difference plot.**

BLM_0068225



**Figure M-34. July 4 Alternative D 8-Hour daily maximum ozone plot and Alternative D / Base06c difference plot.**



**Figure M-35. July 5 Alternative D 8-Hour daily maximum ozone plot and Alternative D / Base06c difference plot.**



**Figure M-36. July 6 Alternative D 8-Hour daily maximum ozone plot and Alternative D / Base06c difference plot.**



**Figure M-37. July 7 Alternative D 8-Hour daily maximum ozone plot and Alternative D / Base06c difference plot.**



**Figure M-38. July 8 Alternative D 8-Hour daily maximum ozone plot and Alternative D / Base06c difference plot.**



**Figure M-39. July 9 Alternative D 8-Hour daily maximum ozone plot and Alternative D / Base06c difference plot.**

BLM_0068227



**Figure M-40.  July 10 Alternative D 8-Hour daily maximum ozone plot and Alternative D / Base06c difference plot.**



**Figure M-41.  July 11 Alternative D 8-Hour daily maximum ozone plot and Alternative D / Base06c difference plot.**



**Figure M-42.  July 12 Alternative D 8-Hour daily maximum ozone plot and Alternative D / Base06c difference plot.**



**Figure M-43. July 13 Alternative D 8-Hour daily maximum ozone plot and Alternative D / Base06c difference plot.**



**Figure M-44. July 14 Alternative D 8-Hour daily maximum ozone plot and Alternative D / Base06c difference plot.**



**Figure M-45. July 15 Alternative D 8-Hour daily maximum ozone plot and Alternative D / Base06c difference plot.**

BLM_0068229



**Figure M-46. July 16 Alternative D 8-Hour daily maximum ozone plot and Alternative D / Base06c difference plot.**



**Figure M-47. July 17 Alternative D 8-Hour daily maximum ozone plot and Alternative D / Base06c difference plot.**



**Figure M-48. July 18 Alternative D 8-Hour daily maximum ozone plot and Alternative D / Base06c difference plot.**

BLM_0068230



**Figure M-49. July 19 Alternative D 8-Hour daily maximum ozone plot and Alternative D / Base06c difference plot.**



**Figure M-50. July 20 Alternative D 8-Hour daily maximum ozone plot and Alternative D / Base06c difference plot.**



**Figure M-51. July 21 Alternative D 8-Hour daily maximum ozone plot and Alternative D / Base06c difference plot.**

BLM_0068231



**Figure M-52. July 22 Alternative D 8-Hour daily maximum ozone plot and Alternative D / Base06c difference plot.**



**Figure M-53. July 23 Alternative D 8-Hour daily maximum ozone plot and Alternative D / Base06c difference plot.**



**Figure M-54. July 24 Alternative D 8-Hour daily maximum ozone plot and Alternative D / Base06c difference plot.**

BLM_0068232



**Figure M-55.  July 25 Alternative D 8-Hour daily maximum ozone plot and Alternative D / Base06c difference plot.**



**Figure M-56.  July 26 Alternative D 8-Hour daily maximum ozone plot and Alternative D / Base06c difference plot.**



**Figure M-57.  July 27 Alternative D 8-Hour daily maximum ozone plot and Alternative D / Base06c difference plot.**

BLM_0068233



**Figure M-58.** July 28 Alternative D 8-Hour daily maximum ozone plot and Alternative D / Base06c difference plot.



**Figure M-59.** July 29 Alternative D 8-Hour daily maximum ozone plot and Alternative D / Base06c difference plot.



**Figure M-60.** July 30 Alternative D 8-Hour daily maximum ozone plot and Alternative D / Base06c difference plot.

BLM_0068234



**Figure M-61.** July 31 Alternative D 8-Hour daily maximum ozone plot and Alternative D / Base06c difference plot.

*[This page intentionally left blank.]*

BLM_0068236

# APPENDIX N

# Example Wind Quality Assurance Plots

BLM_0068237

*[This page intentionally left blank.]*

BLM_0068238



CALMET Wind Plot- 2/21/2002, hour 10
Ogden
Salt Lake City
Provo
84
80
40
189
15
70
Legend
CALMET Derived Wind Vector
Recorded Surface Station Wind Vector
Freeway System (State)
Major Rivers (States)
Major Lakes (State)
N
0 20,000 40,000 80,000 120,000
Meters

BLM_0068239



CALMET Wind Plot- 5/21/2002, hour 16

BLM_0068240

# APPENDIX O

## Surface and Precipitation Meteorological Stations

BLM_0068241

*[This page intentionally left blank.]*

BLM_0068242

**Table O-1**
**Surface Meteorological Stations**

| Model ID | Surface Station ID | Location Description | State | LCC Coordinates [a] | | Anemometer Height (meters) |
|---|---|---|---|---|---|---|
| | | | | X (km) | Y (km) | |
| SS1 | 724673 | Leadville/Lake County | CO | 192.8028 | -56.7624 | 10 |
| SS2 | 724674 | Meeker | CO | 56.92174 | 31.62788 | 10 |
| SS3 | 724676 | Aspen Pitkin County | CO | 145.321 | -57.8002 | 10 |
| SS4 | 724765 | Montrose Regional | CO | 56.70552 | -138.549 | 10 |
| SS5 | 725700 | Craig-Moffat | CO | 86.20102 | 83.75262 | 10 |
| SS6 | 725717 | Rifle/Garfield Regional Airport | CO | 71.60376 | -23.7554 | 10 |
| SS7 | 724675 | Eagle County Regional Airport | CO | 140.1282 | -9.82363 | 10 |
| SS8 | 724677 | Gunnison County | CO | 140.993 | -133.82 | 10 |
| SS9 | 724700 | Price/Carbon County | UT | -188.863 | -12.445 | 10 |
| SS10 | 724760 | Grand Junction/Walker Field | CO | 1.47001 | -68.4891 | 10 |
| SS11 | 725645 | Laramie Regional Airport | WY | 240.0677 | 177.8354 | 10 |
| SS12 | 725705 | Vernal Airport | UT | -82.043 | 76.26711 | 10 |
| SS13 | 725715 | Hayden/Yampa | CO | 113.0115 | 82.21655 | 10 |
| SS14 | 725775 | Evanston / Burns Field | WY | -208.027 | 173.1002 | 10 |

[a] All coordinates are given in the Lambert Conformal Conic (LCC) projection for this project, which is defined with central longitude/latitude at (-108.55°, 39.75°) and first and second latitude parallels at 38.65°N and 40.85°N.

**Table O-2**
**Precipitation Stations**

| Model ID | Surface Station ID | Location Description | LCC Coordinates [a] | |
|---|---|---|---|---|
| | | | X (km) | Y (km) |
| PS1 | 50183 | ALLENSPARK 2SE | 256.7088 | 56.1285 |
| PS2 | 50263 | ANTERO RSVR | 229.5102 | -79.8582 |
| PS3 | 50372 | ASPEN 1 SW | 148.2995 | -61.4818 |
| PS4 | 51713 | COCHETOPA CREEK | 155.6775 | -142.756 |
| PS5 | 51959 | CRESTED BUTTE | 135.925 | -95.0148 |
| PS6 | 52286 | DINOSAUR NATL MONUMNT | -35.4463 | 55.58926 |
| PS7 | 53488 | GRAND JUNCTION WALKER | 1.44147 | -68.4525 |
| PS8 | 53500 | GRAND LAKE 6 SSW | 228.4626 | 51.52646 |
| PS9 | 53553 | GREELEY UNC | 326.7092 | 79.18088 |
| PS10 | 53662 | GUNNISON 3SW | 138.0568 | -133.835 |
| PS11 | 54877 | LAWSON | 251.2547 | 5.96377 |
| PS12 | 55484 | MEEKER | 49.79329 | 29.76524 |
| PS13 | 55881 | NEDERLAND 5 NNW | 255.9722 | 35.73841 |
| PS14 | 55982 | NORTHGATE | 186.6794 | 133.6907 |
| PS15 | 56203 | OURAY | 77.58938 | -192.03 |
| PS16 | 57031 | RIFLE | 64.46906 | -23.7818 |

BLM_0068243

**Table O-2**
**Precipitation Stations**

| Model ID | Surface Station ID | Location Description | LCC Coordinates [a] | |
|---|---|---|---|---|
| | | | X (km) | Y (km) |
| PS17 | 57296 | RUSTIC 9WSW | 239.4159 | 109.2564 |
| PS18 | 58064 | SUGARLOAF RSVR | 188.4258 | -53.2061 |
| PS19 | 59096 | WILLIAMS FORK DAM | 200.5261 | 34.08253 |
| PS20 | 420336 | ARCHES NP HQS | -92.8992 | -125.251 |
| PS21 | 421590 | COALVILLE 13 E | -218.953 | 134.5584 |
| PS22 | 422385 | ECHO DAM | -242.686 | 138.9892 |
| PS23 | 422702 | FAIRVIEW 8N | -245.606 | 3.9294 |
| PS24 | 423418 | GREEN RIVER AVIATION | -138.618 | -83.8652 |
| PS25 | 423611 | HANKSVILLE | -189.359 | -151.267 |
| PS26 | 425815 | MOON LAKE | -165.111 | 92.46276 |
| PS27 | 426127 | NEOLA 8 N | -128.486 | 88.0516 |
| PS28 | 426374 | OAKLEY 3 NE | -226.633 | 112.5656 |
| PS29 | 426648 | PARK CITY G.C. | -250.801 | 105.9222 |
| PS30 | 427026 | PRICE BLM | -194.633 | -14.1888 |
| PS31 | 427729 | SCOFIELD-SKYLINE MINE | -227.267 | -4.03969 |
| PS32 | 427959 | SOLDIER SUMMIT | -216.479 | 23.41197 |
| PS33 | 483100 | EVANSTON 1 E | -201.123 | 171.0975 |
| PS34 | 485420 | LARAMIE 2WSW | 244.2868 | 176.0823 |
| PS35 | 486555 | MTN VIEW | -148.021 | 171.7135 |
| PS36 | 486597 | MUD SPRINGS | -30.7081 | 174.0203 |

[a] All coordinates are given in the Lambert Conformal Conic (LCC) projection for this project, which is defined with central longitude/latitude at (-108.55°, 39.75°) and first and second latitude parallels at 38.65°N and 40.85°N.

BLM_0068244

*[This page intentionally left blank.]*

BLM_0068245

Public Lands USA: Use, Share, Appreciate

**Placeholder - Spreadsheet:**

**Name: 0_US Census Bureau 2008.xls**

BLM_0068247

**USAHA JOINT WORKING GROUP**
**Committee of Wildlife Diseases & Committee on Sheep and Goats**
**October 2009**

**Recommendations on best management practices for domestic sheep grazing on public land ranges shared with bighorn sheep**

Michael W. Miller
Colorado Division of Wildlife
Wildlife Research Center

Walter E. Cook
Wyoming Livestock Board

Don Knowles
USDA-ARS Research Center
Washington State University

Nancy East
Professor Emeritus
College of Veterinary Medicine
University of California, Davis

Ray Lee
Wild Sheep Foundation
(Formerly, Foundation for North American Wild Sheep)

Chuck Palmer
California Dept of Food and Agriculture

Mark Atkinson
Nevada Department of Wildlife

Anette Rink
Nevada Animal Disease and Food Safety Laboratory


Ex-Officio:

Cindy Wolf
Chair, 2007-8 USAHA Committee on Sheep and Goats


John Fischer
Chair, 2007-8 USAHA Committee on Wildlife Diseases

1

BLM_0068248

William Edmiston
Chair, 2009 USAHA Committee on Sheep and Goats

Melanie Woolever
U.S.D.A. Forest Service

Jim Dryden
Bureau of Land Management
(2007-2008)

Amy Krause
Bureau of Land Management
(2009)

**Introduction**

In October 2007, the United States Animal Health Association (USAHA) Committees on Wildlife Diseases and Sheep and Goats established a working group comprised of staff or members of state and federal animal health agencies, wildlife and public land management agencies, the American Sheep Industry and Wild Sheep Foundation (formerly Foundation for North American Wild Sheep (FNAWS)). The working group was charged with developing best management practices for grazing domestic sheep (and goats) on public lands where contact between domestic sheep and bighorn sheep may occur. This working group concept was subsequently endorsed by USAHA as part of a broader resolution on "Cooperative Research and Management of Wildlife/Livestock Disease Interactions" approved in October 2007. The task of this subcommittee was limited to one specific aspect of domestic sheep management, the interaction of bighorn sheep and domestic sheep on public lands. Consistent with USAHA direction, this document primarily focuses on the domestic sheep portion of best management practices in these situations. A comprehensive list of best management practices for bighorn sheep can be found in the Western Association of Fish and Wildlife Agencies (WAFWA) Bighorn Sheep Working Group Recommendations for Domestic Sheep and Goat Management in Wild Sheep Habitat (1).

Although public lands grazing is a privilege and agencies are not required to offer alternative allotments for domestic sheep grazing, work group members recognize the historical role that public land grazing has played in sustaining viable working landscapes and rural communities, and that domestic sheep and goats, as well as bighorn sheep, are important to the cultural and ecological heritage of most western states. The work group also recognizes that domestic livestock grazing can be a useful tool for habitat management. The working group, co-chaired by Drs. Walt Cook and Michael Miller, assembled relevant background information and met via multiple teleconferences, email and in person at the 2008 USAHA meeting to develop and discuss recommended best management practices. As per the group's charge, the recommendations that were developed focus on practices intended to minimize opportunities for interspecies contact on shared range that could lead to transmission of respiratory pathogens. In some recent pneumonia epidemics in bighorn sheep, the cause has been attributed to endemic

BLM_0068249

respiratory pathogens, and in other epidemics the cause has been attributed to pathogens introduced via interactions with domestic sheep (2). These recommendations do not presume to estimate the probability or risk of contact. Quantifying the risk of interspecies disease transmission between bighorn sheep and domestic sheep in a natural setting is problematic (2). Further research is needed to better understand and estimate the magnitude of potential risk to bighorn sheep arising from interactions with domestic sheep and other wild ruminant species, as well as the risks of endemic disease and potential influences of seasonal and environmental factors on these risks. Indeed, the original USAHA resolution that led to this working group directed federal agencies to fund research on epidemiology and pathogenesis of bighorn/domestic sheep disease interactions.

These recommended best management practices are intended to serve as one element of more comprehensive approaches for managing the health of bighorn sheep populations. We recognize that all of the management practices listed may not be incorporated into some management plans, but offer them as a complete list for consideration. Hopefully these recommendations will complement or emphasize risk reduction practices already in place, and encourage their development elsewhere. Although national in scope, these recommendations do not mandate programs at the state, local, or tribal level. Local primacy dictates that management occurs at the state or regional level whenever possible. The work group members believe that these recommended best management practices represent a viable alternative to terminating domestic sheep grazing on public lands where goals include minimizing the risk of epidemics in bighorn sheep that may result from interspecies contact. However, there are cases where these practices have been considered and mutually judged to be infeasible by responsible agencies and permittees or their representatives in the course of negotiations via established processes for timely conflict resolution. When this occurs, the work group members encourage timely identification of alternative grazing allotments or arrangements to minimize impacts on permittees and interruption of ongoing domestic sheep operations.

RECOMMENDED BEST MANAGEMENT PRACTICES FOR GRAZING DOMESTIC SHEEP (AND GOATS) ON PUBLIC LANDS WHERE CONTACT WITH BIGHORN SHEEP MAY OCCUR:

Domestic sheep husbandry

1. Select only highly gregarious breeds of sheep (e.g., Merino, Rambouillet, "Western/white-faced ewes", fine wools and crosses thereof) for grazing on shared ranges.

2. Use pregnant domestic ewes or ewe-lamb pairs (i.e., ewes with lambs) for grazing near occupied bighorn sheep habitats; avoid grazing open ewes, yearling replacement ewes and ewes that have lost their lambs because ewes in estrus attract bighorn rams.

BLM_0068250

3. Maintain a band size of less than 900 ewes with single lambs (1,800 total) or 700-800 ewes with twin lambs (2,100 to 2,400 total), or of less than 1,500 dry ewes or yearlings.

4. Require instruction/training and supervision for ranch (i.e. camp tenders and sheepherders) and agency staff members and frequent instructions to the sheepherders concerning locations where forage and water is available for domestic sheep and monitor that the grazing standards and guidelines are being followed.

5. Require instruction/training and supervision for ranch (i.e. camp tenders and sheepherders) and agency staff members and frequent instructions to the sheepherders concerning recognizing bighorn sheep and allowable methods for preventing contact between bighorn sheep and domestic bands.

6. Place more experienced, informed, and responsible sheepherders on allotments located nearest to bighorn sheep habitats.

7. Place mature and effective guard dogs and herding dogs with domestic sheep (at least 2 of each per band). Female dogs in heat should not be placed on allotments.

8. Conduct full counts of all individual ewes when moving onto and off of each allotment.

9. Maintain an appropriate ratio of marker sheep within bands; depending on local needs and conditions, ratios should be no fewer than 1 marker for every 100 adult sheep. More markers may be required when dictated by local conditions.

10. Count marker sheep on a regular basis, immediately any time sheep scatter and more frequently (e.g., once or twice per day) if required under local grazing agreements. It is customary to count marker sheep when they are bedded and this should be encouraged. After sheep scatter, complete a full count as soon as reasonably possible.

11. Place bells on at least 1 in every 100 mature ewes to serve as warning, and for identification and location of sheep relative to other sheep.

12. Select camp locations and bedding grounds that are acceptable to sheep and encourage sheep to remain within the bedding grounds.

13. Select herder's camp, nighttime bedding ground, and midday (siesta) bedding ground locations that maintain communication between guard dogs and herding dogs by smell, sound (barking) and sight, and to take advantage of differences in the sleep cycles of guard dog and herding dog. If grazing federal lands, comply with established "bed ground" standards. Construct temporary electric or boundary fences in congregation areas (e.g., bed grounds) where feasible.

14. Truck in water (if needed) to prevent straying.

BLM_0068251

15. In situations where sheep are difficult to observe because of dense vegetation or difficult terrain, always count marker sheep after emerging from such conditions.

16. Increase sheepherder vigilance on bright moonlit nights because sheep may rise to graze under these conditions.

17. Truck domestic sheep through "driveway" areas that include occupied bighorn sheep habitat where interspecies contact is considered likely by the land management agency staff in consultation with the state wildlife management agency staff. It is not always possible to truck sheep into certain rugged areas; in these cases other arrangements may need to be made.

18. Do not trail more than 5 miles per day and stop trailing when sheep or lambs show signs of fatigue. Provide for a "babysitter" or removal of lagging sheep when trailing. Follow additional agency guidelines (where applicable) on federal lands.

19. Remove sick or physically disabled domestic sheep from the band.

20. Require that sheepherders use communication equipment such as cellular or satellite phones or two-way radios (when service is adequate) and location equipment such as global positioning system (GPS) receiver to report and record grazing movements and encounters with bighorn sheep. Seek cost-sharing partnerships for providing electronic and other equipment when an operator changes grazing management practices for the sole purpose of minimizing domestic sheep contact with bighorn sheep; these partnerships could include wildlife management agencies and private organizations.

21. Have sheepherders use a log book or other record keeping aids to record GPS locations, counts, losses, and other information as needed or required.

Domestic goat husbandry

Because domestic goats are less gregarious than domestic sheep and have a greater tendency to stray or disperse, the work group recommends that domestic goats are not grazed in occupied bighorn sheep habitat.

When goats are grazed near bighorn sheep for weed control or other purposes, electric fencing can be used to keep the two species apart. Pack goats used in bighorn sheep habitats should be tethered when not being trailed.

Strays & commingling responses

1. Develop a commingling detection and response protocol that includes the following:

BLM_0068252

a. reporting bighorn sheep (including a count and GPS location) that are attempting to associate with domestic sheep bands;
b. reporting stray or missing domestic sheep to the land management agency;
c. immediate, two-way notification (between permittee and land management agency) of actual commingling sightings;
d. a post turn-off stray domestic sheep removal protocol;
e. a protocol for removing individual commingling bighorn sheep;
f. where feasible, collect standardized diagnostic samples on stray domestic sheep and commingling bighorn sheep;
g. instructions for domestic sheep herders to not leave sick domestic sheep behind when trailing or moving from or between allotments.

2. Develop and follow a plan for locating and reacquiring (dead or alive) stray sheep. If a domestic sheep is determined to be missing, the permittee will immediately initiate a comprehensive search and notify the land manager.

3. Allow/encourage the permittee or producer and appropriate agency representatives to remove any stray domestic sheep in areas where interspecies contact could occur.

4. Allow/encourage the permittee or producer and appropriate agency representatives to haze bighorn sheep that appear intent on commingling.

5. Allow/encourage the permittee or producer and/or appropriate agency representatives to remove commingling bighorn sheep.

6. Where not already established, develop or clarify legal authorities for removing stray domestic sheep from public lands by lethal means.

7. Encourage voluntary allotment monitoring by permittees or independent observers in conjunction with federal and state agencies; where used, independent observers should receive prior training from permittees or agency personnel.

8. Develop pilot incentive/recognition programs to foster and recognize compliance, cooperation, and cost-sharing in efforts to prevent commingling of bighorn sheep and domestic sheep on shared ranges.

Allotment boundary & habitat manipulations

1. Review domestic sheep allotment boundaries and/or use and reconfigure where appropriate and feasible to avoid or minimize overlap with critical bighorn sheep habitat. Where feasible, use strategies and techniques including:
   a. geographic/topographic barriers that enhance species separation;
   b. seasonal or spatial separation through domestic sheep grazing management.

2. Undertake habitat enhancements that improve bighorn sheep habitats (both summer and winter range) outside allotment boundaries and/or attract bighorn sheep away from domestic sheep allotments.

BLM_0068253

3. Undertake water developments to enhance bighorn sheep distribution or to move domestic livestock away from preferred bighorn sheep foraging areas by augmenting available natural water sources.

4. Where appropriate and feasible, determine the number of domestic sheep animal unit months (AUMs) that overlap bighorn sheep habitat and negotiate among cooperators (state, federal, industry, private) to locate potentially available replacement AUMs or allotments if necessary.

<u>Other bighorn sheep management practices</u>

1. Manage for bighorn sheep population densities and distribution that reduce potential for interspecies contact.

2. Use hunting and/or other means to discourage bighorn sheep from using domestic sheep allotments where alternative suitable habitats are available.

3. Use hunting and/or other means to discourage bighorn sheep from staying in proximity to or approaching domestic sheep bands.

4. Remove all sick or dead bighorn sheep encountered.

The foregoing best management practices are based on current understanding about the circumstances leading to pasteurellosis epidemics in bighorn sheep after contact with domestic sheep. Improved understanding about this relationship and about controlling respiratory diseases in sheep in general should allow refinement of these practices. Research needs to be funded; federal, state and non-profit agencies and organizations are all encouraged to fund research. For example, developing methods that decrease the occurrence or severity of pneumonia and pasteurellosis in either domestic or bighorn sheep, including the development and use of vaccines, immunostimulants, or long-acting therapeutic agents, might lead to advances in managing both. Outcomes of such research could aid in decreasing risks posed by interspecies interactions, or decreasing bighorn sheep susceptibility to pathogens. In developing biologic and therapeutic agents as tools, future research should focus not only on safety and efficacy of the products, but also on the potential for practical use in free-ranging populations.

The work group members recognize that this issue is controversial. Indeed, many of the recommendations found here were not reached via consensus but through majority opinion. This has been an important issue throughout the western United States. Several other working groups both at the state (e.g. Wyoming, 3) and national level (Western Association of Fish and Wildlife Agencies, 1) have convened working groups to address this issue. It is our hope that the list of options provided here will assist land and wildlife

7

BLM_0068254

managers and permittees to reduce conflicts and minimize the risk of disease transmission.

**References:**
1. Western Association of Fish and Wildlife Agencies (WAFWA). 2007. Wild Sheep Working Group, Initial Subcommittee. Recommendations for Domestic Sheep and Goat Management in Wild Sheep Habitat, June 21, 2007. 27 pp. http://www.wafwa.org/documents/wswg/WSWGManagementofDomesticSheepandGoats inWildSheepHabitatReport.pdf
2. Miller, M. W., Knowles, D. P., and M. S. Bulgin. 2008. Pasteurellosis Transmission Risks between Domestic and Wild Sheep. Council for Agricultural Science and Technology (CAST) August 2008. 8 pp.
3. Wyoming State-wide Bighorn/Domestic Sheep Interaction Working Group http://gf.state.wy.us/wildlife/sheep/index.asp

BLM_0068255



# Databases

Change Output Options:  From: 1990  To: 2009  GO
☐ Include graphs
More Formatting Options ➡

Data extracted on: January 27, 2010 (6:20:46 PM)

## Local Area Unemployment Statistics

Series Id:          LAUCN08029003,LAUCN08029006,LAUCN08029004,LAUCN08029005
Not Seasonally Adjusted
Area:               Delta County, CO
Area Type:          Counties and equivalents
State/Region/Division:  Colorado

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 1990 | Jan | 7884 | 7225 | 659 | 8.4 |
| 1990 | Feb | 8171 | 7443 | 728 | 8.9 |
| 1990 | Mar | 8252 | 7539 | 713 | 8.6 |
| 1990 | Apr | 8487 | 7757 | 730 | 8.6 |
| 1990 | May | 8678 | 7962 | 716 | 8.3 |
| 1990 | Jun | 9026 | 8361 | 665 | 7.4 |
| 1990 | Jul | 8931 | 8380 | 551 | 6.2 |
| 1990 | Aug | 8952 | 8443 | 509 | 5.7 |
| 1990 | Sep | 8735 | 8206 | 529 | 6.1 |
| 1990 | Oct | 8641 | 8225 | 416 | 4.8 |
| 1990 | Nov | 8429 | 7955 | 474 | 5.6 |
| 1990 | Dec | 8497 | 8018 | 479 | 5.6 |
| 1990 | Annual | 8557 | 7960 | 597 | 7.0 |
| 1991 | Jan | 8182 | 7336 | 846 | 10.3 |
| 1991 | Feb | 8527 | 7366 | 1161 | 13.6 |
| 1991 | Mar | 8607 | 7270 | 1337 | 15.5 |
| 1991 | Apr | 8723 | 7535 | 1188 | 13.6 |
| 1991 | May | 8855 | 7770 | 1085 | 12.3 |
| 1991 | Jun | 9109 | 8042 | 1067 | 11.7 |
| 1991 | Jul | 9094 | 8211 | 883 | 9.7 |
| 1991 | Aug | 8810 | 8132 | 678 | 7.7 |
| 1991 | Sep | 8694 | 8035 | 659 | 7.6 |
| 1991 | Oct | 8589 | 7999 | 590 | 6.9 |
| 1991 | Nov | 8533 | 7853 | 680 | 8.0 |
| 1991 | Dec | 8213 | 7459 | 754 | 9.2 |
| 1991 | Annual | 8662 | 7751 | 911 | 10.5 |
| 1992 | Jan | 8461 | 7421 | 1040 | 12.3 |
| 1992 | Feb | 8321 | 7233 | 1088 | 13.1 |
| 1992 | Mar | 8560 | 7418 | 1142 | 13.3 |
| 1992 | Apr | 8604 | 7628 | 976 | 11.3 |
| 1992 | May | 8822 | 7895 | 927 | 10.5 |
| 1992 | Jun | 9320 | 8271 | 1049 | 11.3 |
| 1992 | Jul | 9153 | 8347 | 806 | 8.8 |
| 1992 | Aug | 9131 | 8545 | 586 | 6.4 |
| 1992 | Sep | 8872 | 8319 | 553 | 6.2 |
| 1992 | Oct | 8745 | 8255 | 490 | 5.6 |
| 1992 | Nov | 8791 | 8300 | 491 | 5.6 |
| 1992 | Dec | 8785 | 8270 | 515 | 5.9 |
| 1992 | Annual | 8797 | 7992 | 805 | 9.2 |
| 1993 | Jan | 8674 | 7875 | 799 | 9.2 |
| 1993 | Feb | 8668 | 7901 | 767 | 8.8 |
| 1993 | Mar | 8875 | 7979 | 897 | 10.1 |
| 1993 | Apr | 8787 | 8000 | 787 | 9.0 |
| 1993 | May | 9115 | 8382 | 733 | 8.0 |
| 1993 | Jun | 9651 | 8848 | 803 | 8.3 |
| 1993 | Jul | 9634 | 9005 | 629 | 6.5 |
| 1993 | Aug | 9701 | 9231 | 470 | 4.8 |

C : Corrected.
P : Preliminary.

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 1993 | Sep | 9562 | 9127 | 435 | 4.5 |
| 1993 | Oct | 9443 | 8981 | 462 | 4.9 |
| 1993 | Nov | 9287 | 8805 | 482 | 5.2 |
| 1993 | Dec | 9306 | 8757 | 549 | 5.9 |
| 1993 | Annual | 9225 | 8574 | 651 | 7.1 |
| 1994 | Jan | 9504 | 8724 | 780 | 8.2 |
| 1994 | Feb | 9387 | 8661 | 726 | 7.7 |
| 1994 | Mar | 9488 | 8717 | 771 | 8.1 |
| 1994 | Apr | 9644 | 8985 | 659 | 6.8 |
| 1994 | May | 9814 | 9240 | 574 | 5.8 |
| 1994 | Jun | 10324 | 9701 | 623 | 6.0 |
| 1994 | Jul | 10547 | 10051 | 496 | 4.7 |
| 1994 | Aug | 10602 | 10132 | 470 | 4.4 |
| 1994 | Sep | 10550 | 10052 | 498 | 4.7 |
| 1994 | Oct | 10551 | 10091 | 460 | 4.4 |
| 1994 | Nov | 10151 | 9660 | 491 | 4.8 |
| 1994 | Dec | 9952 | 9375 | 577 | 5.8 |
| 1994 | Annual | 10043 | 9449 | 594 | 5.9 |
| 1995 | Jan | 9875 | 9189 | 686 | 6.9 |
| 1995 | Feb | 9886 | 9292 | 594 | 6.0 |
| 1995 | Mar | 10021 | 9370 | 651 | 6.5 |
| 1995 | Apr | 10041 | 9408 | 633 | 6.3 |
| 1995 | May | 10187 | 9585 | 602 | 5.9 |
| 1995 | Jun | 10512 | 9864 | 648 | 6.2 |
| 1995 | Jul | 10687 | 10051 | 636 | 6.0 |
| 1995 | Aug | 10403 | 9824 | 579 | 5.6 |
| 1995 | Sep | 10249 | 9703 | 546 | 5.3 |
| 1995 | Oct | 10127 | 9629 | 498 | 4.9 |
| 1995 | Nov | 10185 | 9651 | 534 | 5.2 |
| 1995 | Dec | 9863 | 9312 | 551 | 5.6 |
| 1995 | Annual | 10170 | 9573 | 597 | 5.9 |
| 1996 | Jan | 10360 | 9584 | 776 | 7.5 |
| 1996 | Feb | 10231 | 9455 | 776 | 7.6 |
| 1996 | Mar | 10270 | 9458 | 812 | 7.9 |
| 1996 | Apr | 10338 | 9575 | 763 | 7.4 |
| 1996 | May | 10520 | 9741 | 779 | 7.4 |
| 1996 | Jun | 10667 | 9909 | 758 | 7.1 |
| 1996 | Jul | 10774 | 10089 | 685 | 6.4 |
| 1996 | Aug | 10611 | 10005 | 606 | 5.7 |
| 1996 | Sep | 10496 | 9919 | 577 | 5.5 |
| 1996 | Oct | 10583 | 10122 | 461 | 4.4 |
| 1996 | Nov | 10405 | 9798 | 607 | 5.8 |
| 1996 | Dec | 9962 | 9338 | 624 | 6.3 |
| 1996 | Annual | 10434 | 9749 | 685 | 6.6 |
| 1997 | Jan | 10456 | 9701 | 755 | 7.2 |
| 1997 | Feb | 10368 | 9699 | 669 | 6.5 |
| 1997 | Mar | 10458 | 9779 | 679 | 6.5 |
| 1997 | Apr | 10536 | 10011 | 525 | 5.0 |
| 1997 | May | 10753 | 10286 | 467 | 4.3 |
| 1997 | Jun | 11044 | 10520 | 524 | 4.7 |
| 1997 | Jul | 10974 | 10503 | 471 | 4.3 |
| 1997 | Aug | 10872 | 10469 | 403 | 3.7 |
| 1997 | Sep | 10894 | 10473 | 421 | 3.9 |
| 1997 | Oct | 10877 | 10491 | 386 | 3.5 |
| 1997 | Nov | 10753 | 10300 | 453 | 4.2 |
| 1997 | Dec | 10733 | 10221 | 512 | 4.8 |
| 1997 | Annual | 10726 | 10204 | 522 | 4.9 |
| 1998 | Jan | 10862 | 10152 | 710 | 6.5 |
| 1998 | Feb | 10909 | 10086 | 823 | 7.5 |
| 1998 | Mar | 11125 | 10360 | 765 | 6.9 |
| 1998 | Apr | 11220 | 10458 | 762 | 6.8 |
| 1998 | May | 11295 | 10762 | 533 | 4.7 |
| 1998 | Jun | 11463 | 10897 | 566 | 4.9 |
| 1998 | Jul | 11634 | 11151 | 483 | 4.2 |
| 1998 | Aug | 11933 | 11479 | 454 | 3.8 |
| 1998 | Sep | 11561 | 11114 | 447 | 3.9 |
| 1998 | Oct | 11241 | 10812 | 429 | 3.8 |
| 1998 | Nov | 11009 | 10571 | 438 | 4.0 |
| 1998 | Dec | 10697 | 10248 | 449 | 4.2 |
| 1998 | Annual | 11246 | 10674 | 572 | 5.1 |
| 1999 | Jan | 11014 | 10381 | 633 | 5.7 |
| 1999 | Feb | 10881 | 10215 | 666 | 6.1 |
| 1999 | Mar | 11167 | 10450 | 717 | 6.4 |

C : Corrected.
P : Preliminary.

BLM_0068257

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 1999 | Apr | 11528 | 10799 | 729 | 6.3 |
| 1999 | May | 11691 | 11025 | 666 | 5.7 |
| 1999 | Jun | 11605 | 11004 | 601 | 5.2 |
| 1999 | Jul | 11539 | 11055 | 484 | 4.2 |
| 1999 | Aug | 11214 | 10799 | 415 | 3.7 |
| 1999 | Sep | 10974 | 10592 | 382 | 3.5 |
| 1999 | Oct | 11143 | 10802 | 341 | 3.1 |
| 1999 | Nov | 11089 | 10730 | 359 | 3.2 |
| 1999 | Dec | 10687 | 10297 | 390 | 3.6 |
| 1999 | Annual | 11211 | 10679 | 532 | 4.7 |
| 2000 | Jan | 12136 | 11597 | 539 | 4.4 |
| 2000 | Feb | 12181 | 11641 | 540 | 4.4 |
| 2000 | Mar | 12271 | 11756 | 515 | 4.2 |
| 2000 | Apr | 12193 | 11767 | 426 | 3.5 |
| 2000 | May | 12398 | 11987 | 411 | 3.3 |
| 2000 | Jun | 12482 | 12001 | 481 | 3.9 |
| 2000 | Jul | 12548 | 12102 | 446 | 3.6 |
| 2000 | Aug | 12586 | 12136 | 450 | 3.6 |
| 2000 | Sep | 12659 | 12230 | 429 | 3.4 |
| 2000 | Oct | 12514 | 12125 | 389 | 3.1 |
| 2000 | Nov | 12319 | 11896 | 423 | 3.4 |
| 2000 | Dec | 12080 | 11642 | 438 | 3.6 |
| 2000 | Annual | 12364 | 11907 | 457 | 3.7 |
| 2001 | Jan | 12065 | 11514 | 551 | 4.6 |
| 2001 | Feb | 12295 | 11747 | 548 | 4.5 |
| 2001 | Mar | 12444 | 11847 | 597 | 4.8 |
| 2001 | Apr | 12709 | 12185 | 524 | 4.1 |
| 2001 | May | 13075 | 12606 | 469 | 3.6 |
| 2001 | Jun | 13235 | 12705 | 530 | 4.0 |
| 2001 | Jul | 13557 | 13072 | 485 | 3.6 |
| 2001 | Aug | 14087 | 13587 | 500 | 3.5 |
| 2001 | Sep | 14460 | 13946 | 514 | 3.6 |
| 2001 | Oct | 14133 | 13569 | 564 | 4.0 |
| 2001 | Nov | 14033 | 13410 | 623 | 4.4 |
| 2001 | Dec | 14021 | 13310 | 711 | 5.1 |
| 2001 | Annual | 13343 | 12792 | 551 | 4.1 |
| 2002 | Jan | 13910 | 13034 | 876 | 6.3 |
| 2002 | Feb | 14133 | 13154 | 979 | 6.9 |
| 2002 | Mar | 13834 | 13001 | 833 | 6.0 |
| 2002 | Apr | 13943 | 13224 | 719 | 5.2 |
| 2002 | May | 14166 | 13539 | 627 | 4.4 |
| 2002 | Jun | 14673 | 13963 | 710 | 4.8 |
| 2002 | Jul | 14318 | 13643 | 675 | 4.7 |
| 2002 | Aug | 14572 | 13920 | 652 | 4.5 |
| 2002 | Sep | 14433 | 13799 | 634 | 4.4 |
| 2002 | Oct | 14595 | 13932 | 663 | 4.5 |
| 2002 | Nov | 14088 | 13363 | 725 | 5.1 |
| 2002 | Dec | 14492 | 13716 | 776 | 5.4 |
| 2002 | Annual | 14263 | 13524 | 739 | 5.2 |
| 2003 | Jan | 14042 | 13088 | 954 | 6.8 |
| 2003 | Feb | 13792 | 12854 | 938 | 6.8 |
| 2003 | Mar | 13897 | 12975 | 922 | 6.6 |
| 2003 | Apr | 13860 | 13034 | 826 | 6.0 |
| 2003 | May | 13944 | 13153 | 791 | 5.7 |
| 2003 | Jun | 14522 | 13598 | 924 | 6.4 |
| 2003 | Jul | 14615 | 13733 | 882 | 6.0 |
| 2003 | Aug | 14350 | 13542 | 808 | 5.6 |
| 2003 | Sep | 14272 | 13505 | 767 | 5.4 |
| 2003 | Oct | 14364 | 13630 | 734 | 5.1 |
| 2003 | Nov | 14002 | 13213 | 789 | 5.6 |
| 2003 | Dec | 13877 | 13044 | 833 | 6.0 |
| 2003 | Annual | 14128 | 13281 | 847 | 6.0 |
| 2004 | Jan | 14288 | 13301 | 987 | 6.9 |
| 2004 | Feb | 14202 | 13276 | 926 | 6.5 |
| 2004 | Mar | 14367 | 13474 | 893 | 6.2 |
| 2004 | Apr | 14491 | 13747 | 744 | 5.1 |
| 2004 | May | 14557 | 13835 | 722 | 5.0 |
| 2004 | Jun | 15014 | 14190 | 824 | 5.5 |
| 2004 | Jul | 15070 | 14325 | 745 | 4.9 |
| 2004 | Aug | 15125 | 14401 | 724 | 4.8 |
| 2004 | Sep | 14921 | 14205 | 716 | 4.8 |
| 2004 | Oct | 14762 | 14017 | 745 | 5.0 |
| 2004 | Nov | 14503 | 13733 | 770 | 5.3 |

C : Corrected.
P : Preliminary.

BLM_0068258

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2004 | Dec | 14156 | 13319 | 837 | 5.9 |
| 2004 | Annual | 14622 | 13819 | 803 | 5.5 |
| 2005 | Jan | 14173 | 13264 | 909 | 6.4 |
| 2005 | Feb | 14209 | 13323 | 886 | 6.2 |
| 2005 | Mar | 14782 | 13924 | 858 | 5.8 |
| 2005 | Apr | 15051 | 14283 | 768 | 5.1 |
| 2005 | May | 15139 | 14393 | 746 | 4.9 |
| 2005 | Jun | 15709 | 14888 | 821 | 5.2 |
| 2005 | Jul | 15920 | 15162 | 758 | 4.8 |
| 2005 | Aug | 16118 | 15383 | 735 | 4.6 |
| 2005 | Sep | 16027 | 15281 | 746 | 4.7 |
| 2005 | Oct | 16046 | 15322 | 724 | 4.5 |
| 2005 | Nov | 15805 | 15052 | 753 | 4.8 |
| 2005 | Dec | 15301 | 14571 | 730 | 4.8 |
| 2005 | Annual | 15357 | 14571 | 786 | 5.1 |
| 2006 | Jan | 15423 | 14626 | 797 | 5.2 |
| 2006 | Feb | 15435 | 14719 | 716 | 4.6 |
| 2006 | Mar | 15408 | 14721 | 687 | 4.5 |
| 2006 | Apr | 15680 | 15017 | 663 | 4.2 |
| 2006 | May | 15725 | 15085 | 640 | 4.1 |
| 2006 | Jun | 16570 | 15854 | 716 | 4.3 |
| 2006 | Jul | 16526 | 15848 | 678 | 4.1 |
| 2006 | Aug | 16544 | 15917 | 627 | 3.8 |
| 2006 | Sep | 16378 | 15798 | 580 | 3.5 |
| 2006 | Oct | 16168 | 15610 | 558 | 3.5 |
| 2006 | Nov | 16273 | 15707 | 566 | 3.5 |
| 2006 | Dec | 15817 | 15235 | 582 | 3.7 |
| 2006 | Annual | 15996 | 15345 | 651 | 4.1 |
| 2007 | Jan | 16211 | 15534 | 677 | 4.2 |
| 2007 | Feb | 16233 | 15614 | 619 | 3.8 |
| 2007 | Mar | 16089 | 15536 | 553 | 3.4 |
| 2007 | Apr | 16222 | 15734 | 488 | 3.0 |
| 2007 | May | 16504 | 16015 | 489 | 3.0 |
| 2007 | Jun | 16762 | 16183 | 579 | 3.5 |
| 2007 | Jul | 16674 | 16103 | 571 | 3.4 |
| 2007 | Aug | 16872 | 16330 | 542 | 3.2 |
| 2007 | Sep | 16833 | 16293 | 540 | 3.2 |
| 2007 | Oct | 16870 | 16344 | 526 | 3.1 |
| 2007 | Nov | 16834 | 16258 | 576 | 3.4 |
| 2007 | Dec | 16417 | 15791 | 626 | 3.8 |
| 2007 | Annual | 16544 | 15978 | 566 | 3.4 |
| 2008 | Jan | 16515 | 15772 | 743 | 4.5 |
| 2008 | Feb | 16285 | 15547 | 738 | 4.5 |
| 2008 | Mar | 16052 | 15326 | 726 | 4.5 |
| 2008 | Apr | 15828 | 15229 | 599 | 3.8 |
| 2008 | May | 16345 | 15684 | 661 | 4.0 |
| 2008 | Jun | 16689 | 15942 | 747 | 4.5 |
| 2008 | Jul | 17241 | 16530 | 711 | 4.1 |
| 2008 | Aug | 17221 | 16492 | 729 | 4.2 |
| 2008 | Sep | 17105 | 16399 | 706 | 4.1 |
| 2008 | Oct | 17258 | 16523 | 735 | 4.3 |
| 2008 | Nov | 16674 | 15867 | 807 | 4.8 |
| 2008 | Dec | 16509 | 15599 | 910 | 5.5 |
| 2008 | Annual | 16643 | 15909 | 734 | 4.4 |
| 2009 | Jan | 16359(C) | 15220(C) | 1139(C) | 7.0(C) |
| 2009 | Feb | 16451(C) | 15274(C) | 1177(C) | 7.2(C) |
| 2009 | Mar | 16441(C) | 15187(C) | 1254(C) | 7.6(C) |
| 2009 | Apr | 16142(C) | 14997(C) | 1145(C) | 7.1(C) |
| 2009 | May | 15884 | 14750 | 1134 | 7.1 |
| 2009 | Jun | 16295 | 15006 | 1289 | 7.9 |
| 2009 | Jul | 17005 | 15676 | 1329 | 7.8 |
| 2009 | Aug | 17233 | 16013 | 1220 | 7.1 |
| 2009 | Sep | 17171 | 16041 | 1130 | 6.6 |
| 2009 | Oct | 16858 | 15747 | 1111 | 6.6 |
| 2009 | Nov | 16696(P) | 15550(P) | 1146(P) | 6.9(P) |

C : Corrected.
P : Preliminary.

Series Id:          LAUCN08051003,LAUCN08051004,LAUCN08051005,LAUCN08051006
Not Seasonally Adjusted
Area:               Gunnison County, CO
Area Type:          Counties and equivalents
State/Region/Division: Colorado

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 1990 | Jan | 6314 | 5887 | 427 | 6.8 |
| 1990 | Feb | 6516 | 6129 | 387 | 5.9 |
| 1990 | Mar | 6478 | 6108 | 370 | 5.7 |
| 1990 | Apr | 5665 | 5169 | 496 | 8.8 |
| 1990 | May | 5357 | 4702 | 655 | 12.2 |
| 1990 | Jun | 5588 | 5037 | 551 | 9.9 |
| 1990 | Jul | 5803 | 5378 | 425 | 7.3 |
| 1990 | Aug | 5859 | 5496 | 363 | 6.2 |
| 1990 | Sep | 5985 | 5627 | 358 | 6.0 |
| 1990 | Oct | 5979 | 5527 | 452 | 7.6 |
| 1990 | Nov | 6273 | 5818 | 455 | 7.3 |
| 1990 | Dec | 6460 | 6124 | 336 | 5.2 |
| 1990 | Annual | 6024 | 5584 | 440 | 7.3 |
| 1991 | Jan | 6367 | 5984 | 383 | 6.0 |
| 1991 | Feb | 6419 | 5993 | 426 | 6.6 |
| 1991 | Mar | 6321 | 5904 | 417 | 6.6 |
| 1991 | Apr | 5656 | 5093 | 563 | 10.0 |
| 1991 | May | 5410 | 4729 | 681 | 12.6 |
| 1991 | Jun | 5613 | 5058 | 555 | 9.9 |
| 1991 | Jul | 6015 | 5604 | 411 | 6.8 |
| 1991 | Aug | 5993 | 5643 | 350 | 5.8 |
| 1991 | Sep | 5937 | 5566 | 371 | 6.2 |
| 1991 | Oct | 5643 | 5161 | 482 | 8.5 |
| 1991 | Nov | 5616 | 5071 | 545 | 9.7 |
| 1991 | Dec | 6599 | 6173 | 426 | 6.5 |
| 1991 | Annual | 5966 | 5498 | 468 | 7.8 |
| 1992 | Jan | 6588 | 6098 | 490 | 7.4 |
| 1992 | Feb | 6930 | 6414 | 516 | 7.4 |
| 1992 | Mar | 6968 | 6460 | 508 | 7.3 |
| 1992 | Apr | 5862 | 5164 | 698 | 11.9 |
| 1992 | May | 5619 | 4924 | 695 | 12.4 |
| 1992 | Jun | 6036 | 5454 | 582 | 9.6 |
| 1992 | Jul | 6532 | 6057 | 475 | 7.3 |
| 1992 | Aug | 6538 | 6114 | 424 | 6.5 |
| 1992 | Sep | 6381 | 5979 | 402 | 6.3 |
| 1992 | Oct | 6180 | 5704 | 476 | 7.7 |
| 1992 | Nov | 6272 | 5781 | 491 | 7.8 |
| 1992 | Dec | 7361 | 6978 | 383 | 5.2 |
| 1992 | Annual | 6439 | 5927 | 512 | 8.0 |
| 1993 | Jan | 7370 | 6894 | 476 | 6.5 |
| 1993 | Feb | 7413 | 6974 | 439 | 5.9 |
| 1993 | Mar | 7413 | 6994 | 419 | 5.7 |
| 1993 | Apr | 6186 | 5716 | 470 | 7.6 |
| 1993 | May | 5852 | 5323 | 529 | 9.0 |
| 1993 | Jun | 6391 | 5867 | 524 | 8.2 |
| 1993 | Jul | 6870 | 6504 | 366 | 5.3 |
| 1993 | Aug | 6923 | 6551 | 372 | 5.4 |
| 1993 | Sep | 6495 | 6174 | 321 | 4.9 |
| 1993 | Oct | 6707 | 6258 | 449 | 6.7 |
| 1993 | Nov | 7605 | 7148 | 457 | 6.0 |
| 1993 | Dec | 8108 | 7722 | 386 | 4.8 |
| 1993 | Annual | 6944 | 6510 | 434 | 6.3 |
| 1994 | Jan | 8285 | 7786 | 499 | 6.0 |
| 1994 | Feb | 8370 | 7868 | 502 | 6.0 |
| 1994 | Mar | 8225 | 7709 | 516 | 6.3 |
| 1994 | Apr | 7097 | 6485 | 612 | 8.6 |
| 1994 | May | 6357 | 5802 | 555 | 8.7 |
| 1994 | Jun | 7139 | 6707 | 432 | 6.1 |
| 1994 | Jul | 7503 | 7150 | 353 | 4.7 |
| 1994 | Aug | 7461 | 7119 | 342 | 4.6 |
| 1994 | Sep | 7145 | 6844 | 301 | 4.2 |
| 1994 | Oct | 7258 | 6859 | 399 | 5.5 |
| 1994 | Nov | 7773 | 7354 | 419 | 5.4 |
| 1994 | Dec | 8477 | 8146 | 331 | 3.9 |
| 1994 | Annual | 7590 | 7152 | 438 | 5.8 |
| 1995 | Jan | 8525 | 8070 | 455 | 5.3 |
| 1995 | Feb | 8616 | 8171 | 445 | 5.2 |
| 1995 | Mar | 8574 | 8117 | 457 | 5.3 |
| 1995 | Apr | 7484 | 7021 | 463 | 6.2 |
| 1995 | May | 6756 | 6116 | 640 | 9.5 |
| 1995 | Jun | 7595 | 7006 | 589 | 7.8 |
| 1995 | Jul | 7815 | 7362 | 453 | 5.8 |
| 1995 | Aug | 7719 | 7300 | 419 | 5.4 |

C : Corrected.
P : Preliminary.

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 1995 | Sep | 7559 | 7129 | 430 | 5.7 |
| 1995 | Oct | 7404 | 6929 | 475 | 6.4 |
| 1995 | Nov | 8286 | 7770 | 516 | 6.2 |
| 1995 | Dec | 8366 | 7927 | 439 | 5.2 |
| 1995 | Annual | 7892 | 7410 | 482 | 6.1 |
| 1996 | Jan | 8531 | 8029 | 502 | 5.9 |
| 1996 | Feb | 8620 | 8162 | 458 | 5.3 |
| 1996 | Mar | 8627 | 8141 | 486 | 5.6 |
| 1996 | Apr | 7769 | 7354 | 415 | 5.3 |
| 1996 | May | 6942 | 6264 | 678 | 9.8 |
| 1996 | Jun | 7468 | 6842 | 626 | 8.4 |
| 1996 | Jul | 7871 | 7416 | 455 | 5.8 |
| 1996 | Aug | 7734 | 7322 | 412 | 5.3 |
| 1996 | Sep | 7396 | 6961 | 435 | 5.9 |
| 1996 | Oct | 7567 | 7064 | 503 | 6.6 |
| 1996 | Nov | 7397 | 6894 | 503 | 6.8 |
| 1996 | Dec | 8411 | 8041 | 370 | 4.4 |
| 1996 | Annual | 7861 | 7374 | 487 | 6.2 |
| 1997 | Jan | 8245 | 7814 | 431 | 5.2 |
| 1997 | Feb | 8533 | 8101 | 432 | 5.1 |
| 1997 | Mar | 8576 | 8141 | 435 | 5.1 |
| 1997 | Apr | 8240 | 7827 | 413 | 5.0 |
| 1997 | May | 6986 | 6526 | 460 | 6.6 |
| 1997 | Jun | 7765 | 7331 | 434 | 5.6 |
| 1997 | Jul | 7927 | 7558 | 369 | 4.7 |
| 1997 | Aug | 7896 | 7525 | 371 | 4.7 |
| 1997 | Sep | 7741 | 7411 | 330 | 4.3 |
| 1997 | Oct | 7675 | 7280 | 395 | 5.1 |
| 1997 | Nov | 8059 | 7661 | 398 | 4.9 |
| 1997 | Dec | 8860 | 8490 | 370 | 4.2 |
| 1997 | Annual | 8042 | 7639 | 403 | 5.0 |
| 1998 | Jan | 9109 | 8661 | 448 | 4.9 |
| 1998 | Feb | 9206 | 8734 | 472 | 5.1 |
| 1998 | Mar | 9220 | 8730 | 490 | 5.3 |
| 1998 | Apr | 8687 | 8252 | 435 | 5.0 |
| 1998 | May | 7408 | 6792 | 616 | 8.3 |
| 1998 | Jun | 7906 | 7349 | 557 | 7.0 |
| 1998 | Jul | 8179 | 7760 | 419 | 5.1 |
| 1998 | Aug | 8130 | 7740 | 390 | 4.8 |
| 1998 | Sep | 8190 | 7767 | 423 | 5.2 |
| 1998 | Oct | 7892 | 7414 | 478 | 6.1 |
| 1998 | Nov | 8057 | 7630 | 427 | 5.3 |
| 1998 | Dec | 8867 | 8494 | 373 | 4.2 |
| 1998 | Annual | 8405 | 7944 | 461 | 5.5 |
| 1999 | Jan | 8972 | 8554 | 418 | 4.7 |
| 1999 | Feb | 9077 | 8682 | 395 | 4.4 |
| 1999 | Mar | 9068 | 8651 | 417 | 4.6 |
| 1999 | Apr | 8508 | 8067 | 441 | 5.2 |
| 1999 | May | 7293 | 6744 | 549 | 7.5 |
| 1999 | Jun | 7725 | 7192 | 533 | 6.9 |
| 1999 | Jul | 8124 | 7747 | 377 | 4.6 |
| 1999 | Aug | 8107 | 7768 | 339 | 4.2 |
| 1999 | Sep | 8301 | 7927 | 374 | 4.5 |
| 1999 | Oct | 7903 | 7509 | 394 | 5.0 |
| 1999 | Nov | 7963 | 7578 | 385 | 4.8 |
| 1999 | Dec | 8508 | 8200 | 308 | 3.6 |
| 1999 | Annual | 8296 | 7885 | 411 | 5.0 |
| 2000 | Jan | 8499 | 8273 | 226 | 2.7 |
| 2000 | Feb | 8753 | 8520 | 233 | 2.7 |
| 2000 | Mar | 8880 | 8655 | 225 | 2.5 |
| 2000 | Apr | 8412 | 8220 | 192 | 2.3 |
| 2000 | May | 7418 | 7163 | 255 | 3.4 |
| 2000 | Jun | 7709 | 7450 | 259 | 3.4 |
| 2000 | Jul | 8033 | 7810 | 223 | 2.8 |
| 2000 | Aug | 8035 | 7814 | 221 | 2.8 |
| 2000 | Sep | 8140 | 7920 | 220 | 2.7 |
| 2000 | Oct | 7853 | 7632 | 221 | 2.8 |
| 2000 | Nov | 8144 | 7917 | 227 | 2.8 |
| 2000 | Dec | 8555 | 8353 | 202 | 2.4 |
| 2000 | Annual | 8202 | 7977 | 225 | 2.7 |
| 2001 | Jan | 8524 | 8297 | 227 | 2.7 |
| 2001 | Feb | 8793 | 8573 | 220 | 2.5 |
| 2001 | Mar | 8866 | 8642 | 224 | 2.5 |

C : Corrected.
P : Preliminary.

BLM_0068261

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2001 | Apr | 8049 | 7797 | 252 | 3.1 |
| 2001 | May | 7564 | 7310 | 254 | 3.4 |
| 2001 | Jun | 8067 | 7801 | 266 | 3.3 |
| 2001 | Jul | 8488 | 8251 | 237 | 2.8 |
| 2001 | Aug | 8528 | 8278 | 250 | 2.9 |
| 2001 | Sep | 8450 | 8188 | 262 | 3.1 |
| 2001 | Oct | 8173 | 7829 | 344 | 4.2 |
| 2001 | Nov | 7965 | 7586 | 379 | 4.8 |
| 2001 | Dec | 8686 | 8313 | 373 | 4.3 |
| 2001 | Annual | 8346 | 8072 | 274 | 3.3 |
| 2002 | Jan | 8654 | 8258 | 396 | 4.6 |
| 2002 | Feb | 8974 | 8596 | 378 | 4.2 |
| 2002 | Mar | 8939 | 8548 | 391 | 4.4 |
| 2002 | Apr | 8755 | 8385 | 370 | 4.2 |
| 2002 | May | 7818 | 7465 | 353 | 4.5 |
| 2002 | Jun | 8291 | 7921 | 370 | 4.5 |
| 2002 | Jul | 8671 | 8342 | 329 | 3.8 |
| 2002 | Aug | 8635 | 8331 | 304 | 3.5 |
| 2002 | Sep | 8529 | 8216 | 313 | 3.7 |
| 2002 | Oct | 8252 | 7918 | 334 | 4.0 |
| 2002 | Nov | 8040 | 7650 | 390 | 4.9 |
| 2002 | Dec | 8964 | 8565 | 399 | 4.5 |
| 2002 | Annual | 8544 | 8183 | 361 | 4.2 |
| 2003 | Jan | 8829 | 8419 | 410 | 4.6 |
| 2003 | Feb | 8846 | 8438 | 408 | 4.6 |
| 2003 | Mar | 8828 | 8431 | 397 | 4.5 |
| 2003 | Apr | 7915 | 7462 | 453 | 5.7 |
| 2003 | May | 7586 | 7120 | 466 | 6.1 |
| 2003 | Jun | 8088 | 7642 | 446 | 5.5 |
| 2003 | Jul | 8518 | 8134 | 384 | 4.5 |
| 2003 | Aug | 8516 | 8157 | 359 | 4.2 |
| 2003 | Sep | 8488 | 8131 | 357 | 4.2 |
| 2003 | Oct | 8154 | 7762 | 392 | 4.8 |
| 2003 | Nov | 7873 | 7465 | 408 | 5.2 |
| 2003 | Dec | 8847 | 8460 | 387 | 4.4 |
| 2003 | Annual | 8374 | 7968 | 406 | 4.8 |
| 2004 | Jan | 9179 | 8765 | 414 | 4.5 |
| 2004 | Feb | 9332 | 8944 | 388 | 4.2 |
| 2004 | Mar | 9165 | 8798 | 367 | 4.0 |
| 2004 | Apr | 8662 | 8271 | 391 | 4.5 |
| 2004 | May | 8009 | 7609 | 400 | 5.0 |
| 2004 | Jun | 8496 | 8091 | 405 | 4.8 |
| 2004 | Jul | 8802 | 8457 | 345 | 3.9 |
| 2004 | Aug | 8722 | 8417 | 305 | 3.5 |
| 2004 | Sep | 8641 | 8325 | 316 | 3.7 |
| 2004 | Oct | 8314 | 7962 | 352 | 4.2 |
| 2004 | Nov | 8404 | 8034 | 370 | 4.4 |
| 2004 | Dec | 8960 | 8601 | 359 | 4.0 |
| 2004 | Annual | 8724 | 8356 | 368 | 4.2 |
| 2005 | Jan | 9625 | 9245 | 380 | 3.9 |
| 2005 | Feb | 9832 | 9430 | 402 | 4.1 |
| 2005 | Mar | 9352 | 8958 | 394 | 4.2 |
| 2005 | Apr | 8862 | 8464 | 398 | 4.5 |
| 2005 | May | 8204 | 7793 | 411 | 5.0 |
| 2005 | Jun | 8745 | 8361 | 384 | 4.4 |
| 2005 | Jul | 9082 | 8730 | 352 | 3.9 |
| 2005 | Aug | 8981 | 8664 | 317 | 3.5 |
| 2005 | Sep | 8982 | 8652 | 330 | 3.7 |
| 2005 | Oct | 8757 | 8432 | 325 | 3.7 |
| 2005 | Nov | 8862 | 8506 | 356 | 4.0 |
| 2005 | Dec | 9489 | 9176 | 313 | 3.3 |
| 2005 | Annual | 9065 | 8701 | 364 | 4.0 |
| 2006 | Jan | 9685 | 9348 | 337 | 3.5 |
| 2006 | Feb | 9873 | 9553 | 320 | 3.2 |
| 2006 | Mar | 9866 | 9540 | 326 | 3.3 |
| 2006 | Apr | 9176 | 8844 | 332 | 3.6 |
| 2006 | May | 8688 | 8351 | 337 | 3.9 |
| 2006 | Jun | 9484 | 9145 | 339 | 3.6 |
| 2006 | Jul | 9710 | 9387 | 323 | 3.3 |
| 2006 | Aug | 9681 | 9392 | 289 | 3.0 |
| 2006 | Sep | 9563 | 9294 | 269 | 2.8 |
| 2006 | Oct | 9375 | 9101 | 274 | 2.9 |
| 2006 | Nov | 9717 | 9433 | 284 | 2.9 |

C : Corrected.
P : Preliminary.

BLM_0068262

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2006 | Dec | 10214 | 9956 | 258 | 2.5 |
| 2006 | Annual | 9586 | 9279 | 307 | 3.2 |
| 2007 | Jan | 9839 | 9526 | 313 | 3.2 |
| 2007 | Feb | 9955 | 9668 | 287 | 2.9 |
| 2007 | Mar | 9871 | 9584 | 287 | 2.9 |
| 2007 | Apr | 9369 | 9116 | 253 | 2.7 |
| 2007 | May | 8867 | 8610 | 257 | 2.9 |
| 2007 | Jun | 9394 | 9113 | 281 | 3.0 |
| 2007 | Jul | 9768 | 9499 | 269 | 2.8 |
| 2007 | Aug | 9637 | 9368 | 269 | 2.8 |
| 2007 | Sep | 9636 | 9384 | 252 | 2.6 |
| 2007 | Oct | 9242 | 8968 | 274 | 3.0 |
| 2007 | Nov | 9499 | 9193 | 306 | 3.2 |
| 2007 | Dec | 10070 | 9764 | 306 | 3.0 |
| 2007 | Annual | 9596 | 9316 | 280 | 2.9 |
| 2008 | Jan | 9827 | 9481 | 346 | 3.5 |
| 2008 | Feb | 9902 | 9569 | 333 | 3.4 |
| 2008 | Mar | 9807 | 9466 | 341 | 3.5 |
| 2008 | Apr | 9439 | 9150 | 289 | 3.1 |
| 2008 | May | 8845 | 8488 | 357 | 4.0 |
| 2008 | Jun | 9355 | 9001 | 354 | 3.8 |
| 2008 | Jul | 9782 | 9433 | 349 | 3.6 |
| 2008 | Aug | 9689 | 9348 | 341 | 3.5 |
| 2008 | Sep | 9502 | 9187 | 315 | 3.3 |
| 2008 | Oct | 9007 | 8651 | 356 | 4.0 |
| 2008 | Nov | 8971 | 8590 | 381 | 4.2 |
| 2008 | Dec | 9707 | 9317 | 390 | 4.0 |
| 2008 | Annual | 9486 | 9140 | 346 | 3.6 |
| 2009 | Jan | 9602(C) | 9104(C) | 498(C) | 5.2(C) |
| 2009 | Feb | 9867(C) | 9324(C) | 543(C) | 5.5(C) |
| 2009 | Mar | 9754(C) | 9143(C) | 611(C) | 6.3(C) |
| 2009 | Apr | 9473(C) | 8895(C) | 578(C) | 6.1(C) |
| 2009 | May | 8477 | 7902 | 575 | 6.8 |
| 2009 | Jun | 8877 | 8353 | 524 | 5.9 |
| 2009 | Jul | 9430 | 8949 | 481 | 5.1 |
| 2009 | Aug | 9660 | 9234 | 426 | 4.4 |
| 2009 | Sep | 9302 | 8889 | 413 | 4.4 |
| 2009 | Oct | 8869 | 8432 | 437 | 4.9 |
| 2009 | Nov | 8518(P) | 8046(P) | 472(P) | 5.5(P) |

C : Corrected.
P : Preliminary.

Series Id:        LAUCN08085005,LAUCN08085006,LAUCN08085004,LAUCN08085003
Not Seasonally Adjusted
Area:             Montrose County, CO
Area Type:        Counties and equivalents
State/Region/Division: Colorado

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 1990 | Jan | 11264 | 10419 | 845 | 7.5 |
| 1990 | Feb | 11286 | 10419 | 867 | 7.7 |
| 1990 | Mar | 11513 | 10610 | 903 | 7.8 |
| 1990 | Apr | 11655 | 10726 | 929 | 8.0 |
| 1990 | May | 11974 | 11131 | 843 | 7.0 |
| 1990 | Jun | 12477 | 11548 | 929 | 7.4 |
| 1990 | Jul | 12211 | 11515 | 696 | 5.7 |
| 1990 | Aug | 12002 | 11491 | 511 | 4.3 |
| 1990 | Sep | 11740 | 11283 | 457 | 3.9 |
| 1990 | Oct | 11579 | 11123 | 456 | 3.9 |
| 1990 | Nov | 11253 | 10630 | 623 | 5.5 |
| 1990 | Dec | 11395 | 10594 | 801 | 7.0 |
| 1990 | Annual | 11695 | 10957 | 738 | 6.3 |
| 1991 | Jan | 11508 | 10323 | 1185 | 10.3 |
| 1991 | Feb | 11704 | 10397 | 1307 | 11.2 |
| 1991 | Mar | 11736 | 10441 | 1295 | 11.0 |
| 1991 | Apr | 11978 | 10842 | 1136 | 9.5 |
| 1991 | May | 12167 | 11277 | 890 | 7.3 |
| 1991 | Jun | 12628 | 11670 | 958 | 7.6 |
| 1991 | Jul | 12837 | 11953 | 884 | 6.9 |
| 1991 | Aug | 12089 | 11315 | 774 | 6.4 |
| 1991 | Sep | 12300 | 11518 | 782 | 6.4 |
| 1991 | Oct | 12242 | 11529 | 713 | 5.8 |
| 1991 | Nov | 11984 | 11203 | 781 | 6.5 |

C : Corrected.
P : Preliminary.

BLM_0068263

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 1991 | Dec | 11558 | 10643 | 915 | 7.9 |
| 1991 | Annual | 12061 | 11093 | 968 | 8.0 |
| 1992 | Jan | 11932 | 10552 | 1380 | 11.6 |
| 1992 | Feb | 12057 | 10600 | 1457 | 12.1 |
| 1992 | Mar | 11974 | 10573 | 1401 | 11.7 |
| 1992 | Apr | 11804 | 10666 | 1138 | 9.6 |
| 1992 | May | 12330 | 11413 | 917 | 7.4 |
| 1992 | Jun | 13131 | 12085 | 1046 | 8.0 |
| 1992 | Jul | 13356 | 12280 | 1076 | 8.1 |
| 1992 | Aug | 13344 | 12502 | 842 | 6.3 |
| 1992 | Sep | 12922 | 12190 | 732 | 5.7 |
| 1992 | Oct | 12690 | 12037 | 653 | 5.1 |
| 1992 | Nov | 12490 | 11767 | 723 | 5.8 |
| 1992 | Dec | 12456 | 11653 | 803 | 6.4 |
| 1992 | Annual | 12541 | 11527 | 1014 | 8.1 |
| 1993 | Jan | 11522 | 10430 | 1092 | 9.5 |
| 1993 | Feb | 11592 | 10537 | 1055 | 9.1 |
| 1993 | Mar | 11388 | 10472 | 916 | 8.0 |
| 1993 | Apr | 12477 | 11735 | 742 | 5.9 |
| 1993 | May | 12950 | 12284 | 666 | 5.1 |
| 1993 | Jun | 13957 | 13202 | 755 | 5.4 |
| 1993 | Jul | 14101 | 13420 | 681 | 4.8 |
| 1993 | Aug | 14082 | 13467 | 615 | 4.4 |
| 1993 | Sep | 13778 | 13138 | 640 | 4.6 |
| 1993 | Oct | 13422 | 12796 | 626 | 4.7 |
| 1993 | Nov | 13196 | 12543 | 653 | 4.9 |
| 1993 | Dec | 13030 | 12333 | 697 | 5.3 |
| 1993 | Annual | 12958 | 12196 | 762 | 5.9 |
| 1994 | Jan | 13080 | 12123 | 957 | 7.3 |
| 1994 | Feb | 13158 | 12226 | 932 | 7.1 |
| 1994 | Mar | 13050 | 12116 | 934 | 7.2 |
| 1994 | Apr | 13288 | 12497 | 791 | 6.0 |
| 1994 | May | 13993 | 13220 | 773 | 5.5 |
| 1994 | Jun | 14878 | 14129 | 749 | 5.0 |
| 1994 | Jul | 15193 | 14506 | 687 | 4.5 |
| 1994 | Aug | 15142 | 14582 | 560 | 3.7 |
| 1994 | Sep | 14999 | 14455 | 544 | 3.6 |
| 1994 | Oct | 14690 | 14198 | 492 | 3.3 |
| 1994 | Nov | 14372 | 13774 | 598 | 4.2 |
| 1994 | Dec | 14218 | 13592 | 626 | 4.4 |
| 1994 | Annual | 14172 | 13452 | 720 | 5.1 |
| 1995 | Jan | 14256 | 13378 | 878 | 6.2 |
| 1995 | Feb | 14314 | 13452 | 862 | 6.0 |
| 1995 | Mar | 14374 | 13514 | 860 | 6.0 |
| 1995 | Apr | 14434 | 13623 | 811 | 5.6 |
| 1995 | May | 14954 | 14114 | 840 | 5.6 |
| 1995 | Jun | 15583 | 14695 | 888 | 5.7 |
| 1995 | Jul | 15787 | 14917 | 870 | 5.5 |
| 1995 | Aug | 15601 | 14846 | 755 | 4.8 |
| 1995 | Sep | 15165 | 14439 | 726 | 4.8 |
| 1995 | Oct | 15115 | 14372 | 743 | 4.9 |
| 1995 | Nov | 14791 | 13887 | 904 | 6.1 |
| 1995 | Dec | 14592 | 13645 | 947 | 6.5 |
| 1995 | Annual | 14914 | 14074 | 840 | 5.6 |
| 1996 | Jan | 14904 | 13406 | 1498 | 10.1 |
| 1996 | Feb | 14669 | 13337 | 1332 | 9.1 |
| 1996 | Mar | 14597 | 13306 | 1291 | 8.8 |
| 1996 | Apr | 14413 | 13305 | 1108 | 7.7 |
| 1996 | May | 15033 | 13949 | 1084 | 7.2 |
| 1996 | Jun | 15577 | 14466 | 1111 | 7.1 |
| 1996 | Jul | 16041 | 14910 | 1131 | 7.1 |
| 1996 | Aug | 15785 | 14904 | 881 | 5.6 |
| 1996 | Sep | 15691 | 14709 | 982 | 6.3 |
| 1996 | Oct | 15629 | 14828 | 801 | 5.1 |
| 1996 | Nov | 15252 | 14318 | 934 | 6.1 |
| 1996 | Dec | 15087 | 14077 | 1010 | 6.7 |
| 1996 | Annual | 15223 | 14126 | 1097 | 7.2 |
| 1997 | Jan | 15076 | 13805 | 1271 | 8.4 |
| 1997 | Feb | 14928 | 13847 | 1081 | 7.2 |
| 1997 | Mar | 15108 | 14152 | 956 | 6.3 |
| 1997 | Apr | 15044 | 14264 | 780 | 5.2 |
| 1997 | May | 15506 | 14837 | 669 | 4.3 |
| 1997 | Jun | 16190 | 15379 | 811 | 5.0 |

C : Corrected.
P : Preliminary.

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 1997 | Jul | 16419 | 15658 | 761 | 4.6 |
| 1997 | Aug | 16310 | 15572 | 738 | 4.5 |
| 1997 | Sep | 16263 | 15490 | 773 | 4.8 |
| 1997 | Oct | 16240 | 15511 | 729 | 4.5 |
| 1997 | Nov | 15887 | 14995 | 892 | 5.6 |
| 1997 | Dec | 15764 | 14711 | 1053 | 6.7 |
| 1997 | Annual | 15728 | 14852 | 876 | 5.6 |
| 1998 | Jan | 15706 | 14449 | 1257 | 8.0 |
| 1998 | Feb | 15595 | 14198 | 1397 | 9.0 |
| 1998 | Mar | 15703 | 14434 | 1269 | 8.1 |
| 1998 | Apr | 15875 | 14510 | 1365 | 8.6 |
| 1998 | May | 15799 | 14929 | 870 | 5.5 |
| 1998 | Jun | 16407 | 15399 | 1008 | 6.1 |
| 1998 | Jul | 16420 | 15506 | 914 | 5.6 |
| 1998 | Aug | 16512 | 15792 | 720 | 4.4 |
| 1998 | Sep | 16242 | 15479 | 763 | 4.7 |
| 1998 | Oct | 16088 | 15364 | 724 | 4.5 |
| 1998 | Nov | 15928 | 15200 | 728 | 4.6 |
| 1998 | Dec | 15578 | 14801 | 777 | 5.0 |
| 1998 | Annual | 15988 | 15005 | 983 | 6.1 |
| 1999 | Jan | 16130 | 14902 | 1228 | 7.6 |
| 1999 | Feb | 15759 | 14687 | 1072 | 6.8 |
| 1999 | Mar | 15857 | 14602 | 1255 | 7.9 |
| 1999 | Apr | 15926 | 14982 | 944 | 5.9 |
| 1999 | May | 16068 | 15242 | 826 | 5.1 |
| 1999 | Jun | 16567 | 15598 | 969 | 5.8 |
| 1999 | Jul | 16562 | 15727 | 835 | 5.0 |
| 1999 | Aug | 16409 | 15653 | 756 | 4.6 |
| 1999 | Sep | 15823 | 15179 | 644 | 4.1 |
| 1999 | Oct | 15612 | 14976 | 636 | 4.1 |
| 1999 | Nov | 15446 | 14760 | 686 | 4.4 |
| 1999 | Dec | 15204 | 14484 | 720 | 4.7 |
| 1999 | Annual | 15947 | 15066 | 881 | 5.5 |
| 2000 | Jan | 15910 | 15198 | 712 | 4.5 |
| 2000 | Feb | 16004 | 15236 | 768 | 4.8 |
| 2000 | Mar | 16359 | 15686 | 673 | 4.1 |
| 2000 | Apr | 16117 | 15575 | 542 | 3.4 |
| 2000 | May | 16060 | 15553 | 507 | 3.2 |
| 2000 | Jun | 16354 | 15753 | 601 | 3.7 |
| 2000 | Jul | 16371 | 15800 | 571 | 3.5 |
| 2000 | Aug | 16380 | 15802 | 578 | 3.5 |
| 2000 | Sep | 16592 | 16053 | 539 | 3.2 |
| 2000 | Oct | 16591 | 16089 | 502 | 3.0 |
| 2000 | Nov | 16251 | 15686 | 565 | 3.5 |
| 2000 | Dec | 16008 | 15420 | 588 | 3.7 |
| 2000 | Annual | 16250 | 15654 | 596 | 3.7 |
| 2001 | Jan | 16006 | 15266 | 740 | 4.6 |
| 2001 | Feb | 16105 | 15300 | 805 | 5.0 |
| 2001 | Mar | 16292 | 15497 | 795 | 4.9 |
| 2001 | Apr | 16317 | 15633 | 684 | 4.2 |
| 2001 | May | 16509 | 15863 | 646 | 3.9 |
| 2001 | Jun | 16827 | 16106 | 721 | 4.3 |
| 2001 | Jul | 17042 | 16376 | 666 | 3.9 |
| 2001 | Aug | 17426 | 16768 | 658 | 3.8 |
| 2001 | Sep | 17990 | 17351 | 639 | 3.6 |
| 2001 | Oct | 17700 | 16966 | 734 | 4.1 |
| 2001 | Nov | 17534 | 16656 | 878 | 5.0 |
| 2001 | Dec | 17606 | 16651 | 955 | 5.4 |
| 2001 | Annual | 16946 | 16203 | 743 | 4.4 |
| 2002 | Jan | 17442 | 16189 | 1253 | 7.2 |
| 2002 | Feb | 17516 | 16058 | 1458 | 8.3 |
| 2002 | Mar | 17528 | 16368 | 1160 | 6.6 |
| 2002 | Apr | 17316 | 16327 | 989 | 5.7 |
| 2002 | May | 17420 | 16585 | 835 | 4.8 |
| 2002 | Jun | 18174 | 17230 | 944 | 5.2 |
| 2002 | Jul | 17951 | 17059 | 892 | 5.0 |
| 2002 | Aug | 18222 | 17404 | 818 | 4.5 |
| 2002 | Sep | 18062 | 17277 | 785 | 4.3 |
| 2002 | Oct | 18279 | 17478 | 801 | 4.4 |
| 2002 | Nov | 17892 | 16997 | 895 | 5.0 |
| 2002 | Dec | 18232 | 17292 | 940 | 5.2 |
| 2002 | Annual | 17836 | 16855 | 981 | 5.5 |
| 2003 | Jan | 17749 | 16542 | 1207 | 6.8 |

C : Corrected.
P : Preliminary.

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2003 | Feb | 17616 | 16387 | 1229 | 7.0 |
| 2003 | Mar | 17680 | 16459 | 1221 | 6.9 |
| 2003 | Apr | 18003 | 16881 | 1122 | 6.2 |
| 2003 | May | 17785 | 16752 | 1033 | 5.8 |
| 2003 | Jun | 18453 | 17294 | 1159 | 6.3 |
| 2003 | Jul | 18811 | 17729 | 1082 | 5.8 |
| 2003 | Aug | 18763 | 17758 | 1005 | 5.4 |
| 2003 | Sep | 18851 | 17887 | 964 | 5.1 |
| 2003 | Oct | 18658 | 17739 | 919 | 4.9 |
| 2003 | Nov | 18504 | 17484 | 1020 | 5.5 |
| 2003 | Dec | 18271 | 17221 | 1050 | 5.7 |
| 2003 | Annual | 18262 | 17178 | 1084 | 5.9 |
| 2004 | Jan | 18684 | 17415 | 1269 | 6.8 |
| 2004 | Feb | 18692 | 17496 | 1196 | 6.4 |
| 2004 | Mar | 19060 | 17942 | 1118 | 5.9 |
| 2004 | Apr | 18939 | 17953 | 986 | 5.2 |
| 2004 | May | 18995 | 18038 | 957 | 5.0 |
| 2004 | Jun | 19551 | 18514 | 1037 | 5.3 |
| 2004 | Jul | 19650 | 18680 | 970 | 4.9 |
| 2004 | Aug | 19605 | 18665 | 940 | 4.8 |
| 2004 | Sep | 19469 | 18563 | 906 | 4.7 |
| 2004 | Oct | 19172 | 18247 | 925 | 4.8 |
| 2004 | Nov | 18971 | 17977 | 994 | 5.2 |
| 2004 | Dec | 18711 | 17651 | 1060 | 5.7 |
| 2004 | Annual | 19125 | 18095 | 1030 | 5.4 |
| 2005 | Jan | 19195 | 18077 | 1118 | 5.8 |
| 2005 | Feb | 19265 | 18118 | 1147 | 6.0 |
| 2005 | Mar | 19493 | 18422 | 1071 | 5.5 |
| 2005 | Apr | 19539 | 18570 | 969 | 5.0 |
| 2005 | May | 19635 | 18694 | 941 | 4.8 |
| 2005 | Jun | 20344 | 19375 | 969 | 4.8 |
| 2005 | Jul | 20460 | 19537 | 923 | 4.5 |
| 2005 | Aug | 20345 | 19499 | 846 | 4.2 |
| 2005 | Sep | 20484 | 19633 | 851 | 4.2 |
| 2005 | Oct | 20128 | 19302 | 826 | 4.1 |
| 2005 | Nov | 19865 | 18971 | 894 | 4.5 |
| 2005 | Dec | 19668 | 18768 | 900 | 4.6 |
| 2005 | Annual | 19869 | 18914 | 955 | 4.8 |
| 2006 | Jan | 19688 | 18656 | 1032 | 5.2 |
| 2006 | Feb | 19784 | 18866 | 918 | 4.6 |
| 2006 | Mar | 19780 | 18875 | 905 | 4.6 |
| 2006 | Apr | 19713 | 18888 | 825 | 4.2 |
| 2006 | May | 19877 | 19072 | 805 | 4.0 |
| 2006 | Jun | 21030 | 20140 | 890 | 4.2 |
| 2006 | Jul | 21124 | 20276 | 848 | 4.0 |
| 2006 | Aug | 21207 | 20413 | 794 | 3.7 |
| 2006 | Sep | 21107 | 20357 | 750 | 3.6 |
| 2006 | Oct | 20876 | 20175 | 701 | 3.4 |
| 2006 | Nov | 20786 | 20027 | 759 | 3.7 |
| 2006 | Dec | 20331 | 19550 | 781 | 3.8 |
| 2006 | Annual | 20442 | 19608 | 834 | 4.1 |
| 2007 | Jan | 20356 | 19447 | 909 | 4.5 |
| 2007 | Feb | 20395 | 19534 | 861 | 4.2 |
| 2007 | Mar | 20436 | 19662 | 774 | 3.8 |
| 2007 | Apr | 20512 | 19831 | 681 | 3.3 |
| 2007 | May | 20592 | 19938 | 654 | 3.2 |
| 2007 | Jun | 21297 | 20454 | 843 | 4.0 |
| 2007 | Jul | 21463 | 20702 | 761 | 3.5 |
| 2007 | Aug | 21320 | 20593 | 727 | 3.4 |
| 2007 | Sep | 21363 | 20665 | 698 | 3.3 |
| 2007 | Oct | 21282 | 20600 | 682 | 3.2 |
| 2007 | Nov | 21071 | 20264 | 807 | 3.8 |
| 2007 | Dec | 20845 | 19959 | 886 | 4.3 |
| 2007 | Annual | 20911 | 20137 | 774 | 3.7 |
| 2008 | Jan | 20695 | 19637 | 1058 | 5.1 |
| 2008 | Feb | 20398 | 19336 | 1062 | 5.2 |
| 2008 | Mar | 20317 | 19288 | 1029 | 5.1 |
| 2008 | Apr | 20165 | 19177 | 988 | 4.9 |
| 2008 | May | 20545 | 19587 | 958 | 4.7 |
| 2008 | Jun | 21181 | 20122 | 1059 | 5.0 |
| 2008 | Jul | 21509 | 20485 | 1024 | 4.8 |
| 2008 | Aug | 21523 | 20521 | 1002 | 4.7 |
| 2008 | Sep | 21194 | 20222 | 972 | 4.6 |

C : Corrected.
P : Preliminary.

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2008 | Oct | 21452 | 20415 | 1037 | 4.8 |
| 2008 | Nov | 20655 | 19535 | 1120 | 5.4 |
| 2008 | Dec | 21091 | 19749 | 1342 | 6.4 |
| 2008 | Annual | 20894 | 19840 | 1054 | 5.0 |
| 2009 | Jan | 20890(C) | 19133(C) | 1757(C) | 8.4(C) |
| 2009 | Feb | 21019(C) | 19131(C) | 1888(C) | 9.0(C) |
| 2009 | Mar | 20834(C) | 18881(C) | 1953(C) | 9.4(C) |
| 2009 | Apr | 20172(C) | 18375(C) | 1797(C) | 8.9(C) |
| 2009 | May | 19922 | 18251 | 1671 | 8.4 |
| 2009 | Jun | 20400 | 18666 | 1734 | 8.5 |
| 2009 | Jul | 20804 | 19095 | 1709 | 8.2 |
| 2009 | Aug | 21551 | 19969 | 1582 | 7.3 |
| 2009 | Sep | 20967 | 19526 | 1441 | 6.9 |
| 2009 | Oct | 20485 | 18982 | 1503 | 7.3 |
| 2009 | Nov | 20324(P) | 18734(P) | 1590(P) | 7.8(P) |

C : Corrected.
P : Preliminary.

Series Id:          LAUCN08091006,LAUCN08091004,LAUCN08091003,LAUCN08091005
Not Seasonally Adjusted
Area:               Ouray County, CO
Area Type:          Counties and equivalents
State/Region/Division: Colorado

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 1990 | Jan | 1215 | 1060 | 155 | 12.8 |
| 1990 | Feb | 1242 | 1062 | 180 | 14.5 |
| 1990 | Mar | 1294 | 1080 | 214 | 16.5 |
| 1990 | Apr | 1272 | 1093 | 179 | 14.1 |
| 1990 | May | 1246 | 1134 | 112 | 9.0 |
| 1990 | Jun | 1289 | 1176 | 113 | 8.8 |
| 1990 | Jul | 1249 | 1172 | 77 | 6.2 |
| 1990 | Aug | 1245 | 1171 | 74 | 5.9 |
| 1990 | Sep | 1209 | 1149 | 60 | 5.0 |
| 1990 | Oct | 1200 | 1134 | 66 | 5.5 |
| 1990 | Nov | 1177 | 1082 | 95 | 8.1 |
| 1990 | Dec | 1200 | 1080 | 120 | 10.0 |
| 1990 | Annual | 1236 | 1116 | 120 | 9.7 |
| 1991 | Jan | 1247 | 1082 | 165 | 13.2 |
| 1991 | Feb | 1231 | 1089 | 142 | 11.5 |
| 1991 | Mar | 1212 | 1094 | 118 | 9.7 |
| 1991 | Apr | 1231 | 1137 | 94 | 7.6 |
| 1991 | May | 1267 | 1183 | 84 | 6.6 |
| 1991 | Jun | 1296 | 1223 | 73 | 5.6 |
| 1991 | Jul | 1290 | 1253 | 37 | 2.9 |
| 1991 | Aug | 1232 | 1185 | 47 | 3.8 |
| 1991 | Sep | 1270 | 1208 | 62 | 4.9 |
| 1991 | Oct | 1281 | 1207 | 74 | 5.8 |
| 1991 | Nov | 1304 | 1174 | 130 | 10.0 |
| 1991 | Dec | 1242 | 1116 | 126 | 10.1 |
| 1991 | Annual | 1259 | 1163 | 96 | 7.6 |
| 1992 | Jan | 1293 | 1117 | 176 | 13.6 |
| 1992 | Feb | 1288 | 1123 | 165 | 12.8 |
| 1992 | Mar | 1273 | 1119 | 154 | 12.1 |
| 1992 | Apr | 1230 | 1129 | 101 | 8.2 |
| 1992 | May | 1304 | 1207 | 97 | 7.4 |
| 1992 | Jun | 1371 | 1278 | 93 | 6.8 |
| 1992 | Jul | 1363 | 1299 | 64 | 4.7 |
| 1992 | Aug | 1401 | 1324 | 77 | 5.5 |
| 1992 | Sep | 1365 | 1291 | 74 | 5.4 |
| 1992 | Oct | 1369 | 1274 | 95 | 6.9 |
| 1992 | Nov | 1330 | 1246 | 84 | 6.3 |
| 1992 | Dec | 1281 | 1233 | 48 | 3.7 |
| 1992 | Annual | 1322 | 1220 | 102 | 7.7 |
| 1993 | Jan | 1237 | 1135 | 102 | 8.2 |
| 1993 | Feb | 1235 | 1146 | 89 | 7.2 |
| 1993 | Mar | 1208 | 1140 | 68 | 5.6 |
| 1993 | Apr | 1360 | 1277 | 83 | 6.1 |
| 1993 | May | 1402 | 1337 | 65 | 4.6 |
| 1993 | Jun | 1502 | 1436 | 66 | 4.4 |
| 1993 | Jul | 1516 | 1460 | 56 | 3.7 |
| 1993 | Aug | 1514 | 1466 | 48 | 3.2 |
| 1993 | Sep | 1480 | 1430 | 50 | 3.4 |

C : Corrected.
P : Preliminary.

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 1993 | Oct | 1433 | 1392 | 41 | 2.9 |
| 1993 | Nov | 1419 | 1365 | 54 | 3.8 |
| 1993 | Dec | 1418 | 1342 | 76 | 5.4 |
| 1993 | Annual | 1394 | 1327 | 67 | 4.8 |
| 1994 | Jan | 1470 | 1351 | 119 | 8.1 |
| 1994 | Feb | 1456 | 1361 | 95 | 6.5 |
| 1994 | Mar | 1457 | 1350 | 107 | 7.3 |
| 1994 | Apr | 1450 | 1392 | 58 | 4.0 |
| 1994 | May | 1523 | 1472 | 51 | 3.3 |
| 1994 | Jun | 1630 | 1574 | 56 | 3.4 |
| 1994 | Jul | 1663 | 1615 | 48 | 2.9 |
| 1994 | Aug | 1681 | 1625 | 56 | 3.3 |
| 1994 | Sep | 1651 | 1610 | 41 | 2.5 |
| 1994 | Oct | 1633 | 1582 | 51 | 3.1 |
| 1994 | Nov | 1588 | 1535 | 53 | 3.3 |
| 1994 | Dec | 1561 | 1514 | 47 | 3.0 |
| 1994 | Annual | 1563 | 1498 | 65 | 4.2 |
| 1995 | Jan | 1639 | 1532 | 107 | 6.5 |
| 1995 | Feb | 1631 | 1540 | 91 | 5.6 |
| 1995 | Mar | 1644 | 1547 | 97 | 5.9 |
| 1995 | Apr | 1637 | 1559 | 78 | 4.8 |
| 1995 | May | 1693 | 1616 | 77 | 4.5 |
| 1995 | Jun | 1761 | 1682 | 79 | 4.5 |
| 1995 | Jul | 1787 | 1708 | 79 | 4.4 |
| 1995 | Aug | 1766 | 1700 | 66 | 3.7 |
| 1995 | Sep | 1727 | 1653 | 74 | 4.3 |
| 1995 | Oct | 1703 | 1645 | 58 | 3.4 |
| 1995 | Nov | 1677 | 1590 | 87 | 5.2 |
| 1995 | Dec | 1667 | 1562 | 105 | 6.3 |
| 1995 | Annual | 1694 | 1611 | 83 | 4.9 |
| 1996 | Jan | 1680 | 1536 | 144 | 8.6 |
| 1996 | Feb | 1645 | 1527 | 118 | 7.2 |
| 1996 | Mar | 1659 | 1524 | 135 | 8.1 |
| 1996 | Apr | 1642 | 1525 | 117 | 7.1 |
| 1996 | May | 1712 | 1597 | 115 | 6.7 |
| 1996 | Jun | 1759 | 1657 | 102 | 5.8 |
| 1996 | Jul | 1809 | 1707 | 102 | 5.6 |
| 1996 | Aug | 1798 | 1707 | 91 | 5.1 |
| 1996 | Sep | 1751 | 1685 | 66 | 3.8 |
| 1996 | Oct | 1787 | 1698 | 89 | 5.0 |
| 1996 | Nov | 1726 | 1640 | 86 | 5.0 |
| 1996 | Dec | 1690 | 1612 | 78 | 4.6 |
| 1996 | Annual | 1722 | 1618 | 104 | 6.0 |
| 1997 | Jan | 1754 | 1584 | 170 | 9.7 |
| 1997 | Feb | 1694 | 1589 | 105 | 6.2 |
| 1997 | Mar | 1726 | 1623 | 103 | 6.0 |
| 1997 | Apr | 1742 | 1637 | 105 | 6.0 |
| 1997 | May | 1800 | 1702 | 98 | 5.4 |
| 1997 | Jun | 1843 | 1764 | 79 | 4.3 |
| 1997 | Jul | 1862 | 1797 | 65 | 3.5 |
| 1997 | Aug | 1862 | 1787 | 75 | 4.0 |
| 1997 | Sep | 1853 | 1778 | 75 | 4.0 |
| 1997 | Oct | 1842 | 1780 | 62 | 3.4 |
| 1997 | Nov | 1792 | 1721 | 71 | 4.0 |
| 1997 | Dec | 1752 | 1687 | 65 | 3.7 |
| 1997 | Annual | 1793 | 1704 | 89 | 5.0 |
| 1998 | Jan | 1794 | 1683 | 111 | 6.2 |
| 1998 | Feb | 1727 | 1654 | 73 | 4.2 |
| 1998 | Mar | 1794 | 1680 | 114 | 6.4 |
| 1998 | Apr | 1790 | 1690 | 100 | 5.6 |
| 1998 | May | 1818 | 1739 | 79 | 4.3 |
| 1998 | Jun | 1893 | 1793 | 100 | 5.3 |
| 1998 | Jul | 1895 | 1806 | 89 | 4.7 |
| 1998 | Aug | 1935 | 1839 | 96 | 5.0 |
| 1998 | Sep | 1895 | 1804 | 91 | 4.8 |
| 1998 | Oct | 1887 | 1790 | 97 | 5.1 |
| 1998 | Nov | 1848 | 1770 | 78 | 4.2 |
| 1998 | Dec | 1803 | 1723 | 80 | 4.4 |
| 1998 | Annual | 1840 | 1748 | 92 | 5.0 |
| 1999 | Jan | 1882 | 1781 | 101 | 5.4 |
| 1999 | Feb | 1845 | 1754 | 91 | 4.9 |
| 1999 | Mar | 1842 | 1745 | 97 | 5.3 |
| 1999 | Apr | 1909 | 1790 | 119 | 6.2 |

C : Corrected.
P : Preliminary.

BLM_0068268

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 1999 | May | 1912 | 1820 | 92 | 4.8 |
| 1999 | Jun | 1936 | 1864 | 72 | 3.7 |
| 1999 | Jul | 1928 | 1879 | 49 | 2.5 |
| 1999 | Aug | 1907 | 1870 | 37 | 1.9 |
| 1999 | Sep | 1863 | 1813 | 50 | 2.7 |
| 1999 | Oct | 1831 | 1790 | 41 | 2.2 |
| 1999 | Nov | 1804 | 1764 | 40 | 2.2 |
| 1999 | Dec | 1790 | 1731 | 59 | 3.3 |
| 1999 | Annual | 1871 | 1800 | 71 | 3.8 |
| 2000 | Jan | 1872 | 1798 | 74 | 4.0 |
| 2000 | Feb | 1914 | 1842 | 72 | 3.8 |
| 2000 | Mar | 1941 | 1874 | 67 | 3.5 |
| 2000 | Apr | 1924 | 1871 | 53 | 2.8 |
| 2000 | May | 2107 | 2054 | 53 | 2.5 |
| 2000 | Jun | 2515 | 2462 | 53 | 2.1 |
| 2000 | Jul | 2631 | 2579 | 52 | 2.0 |
| 2000 | Aug | 2612 | 2558 | 54 | 2.1 |
| 2000 | Sep | 2443 | 2394 | 49 | 2.0 |
| 2000 | Oct | 2304 | 2256 | 48 | 2.1 |
| 2000 | Nov | 2087 | 2028 | 59 | 2.8 |
| 2000 | Dec | 2078 | 2018 | 60 | 2.9 |
| 2000 | Annual | 2203 | 2145 | 58 | 2.6 |
| 2001 | Jan | 2023 | 1951 | 72 | 3.6 |
| 2001 | Feb | 2070 | 1999 | 71 | 3.4 |
| 2001 | Mar | 2084 | 2010 | 74 | 3.6 |
| 2001 | Apr | 2083 | 2019 | 64 | 3.1 |
| 2001 | May | 2256 | 2196 | 60 | 2.7 |
| 2001 | Jun | 2595 | 2531 | 64 | 2.5 |
| 2001 | Jul | 2717 | 2660 | 57 | 2.1 |
| 2001 | Aug | 2726 | 2669 | 57 | 2.1 |
| 2001 | Sep | 2620 | 2556 | 64 | 2.4 |
| 2001 | Oct | 2436 | 2363 | 73 | 3.0 |
| 2001 | Nov | 2222 | 2135 | 87 | 3.9 |
| 2001 | Dec | 2234 | 2144 | 90 | 4.0 |
| 2001 | Annual | 2338 | 2269 | 69 | 3.0 |
| 2002 | Jan | 2193 | 2086 | 107 | 4.9 |
| 2002 | Feb | 2179 | 2084 | 95 | 4.4 |
| 2002 | Mar | 2174 | 2082 | 92 | 4.2 |
| 2002 | Apr | 2210 | 2104 | 106 | 4.8 |
| 2002 | May | 2298 | 2203 | 95 | 4.1 |
| 2002 | Jun | 2716 | 2612 | 104 | 3.8 |
| 2002 | Jul | 2782 | 2687 | 95 | 3.4 |
| 2002 | Aug | 2832 | 2743 | 89 | 3.1 |
| 2002 | Sep | 2661 | 2567 | 94 | 3.5 |
| 2002 | Oct | 2542 | 2449 | 93 | 3.7 |
| 2002 | Nov | 2354 | 2240 | 114 | 4.8 |
| 2002 | Dec | 2369 | 2259 | 110 | 4.6 |
| 2002 | Annual | 2443 | 2343 | 100 | 4.1 |
| 2003 | Jan | 2236 | 2117 | 119 | 5.3 |
| 2003 | Feb | 2167 | 2048 | 119 | 5.5 |
| 2003 | Mar | 2166 | 2037 | 129 | 6.0 |
| 2003 | Apr | 2211 | 2094 | 117 | 5.3 |
| 2003 | May | 2408 | 2287 | 121 | 5.0 |
| 2003 | Jun | 2773 | 2659 | 114 | 4.1 |
| 2003 | Jul | 2814 | 2707 | 107 | 3.8 |
| 2003 | Aug | 2782 | 2684 | 98 | 3.5 |
| 2003 | Sep | 2647 | 2545 | 102 | 3.9 |
| 2003 | Oct | 2486 | 2388 | 98 | 3.9 |
| 2003 | Nov | 2344 | 2244 | 100 | 4.3 |
| 2003 | Dec | 2318 | 2221 | 97 | 4.2 |
| 2003 | Annual | 2446 | 2336 | 110 | 4.5 |
| 2004 | Jan | 2399 | 2279 | 120 | 5.0 |
| 2004 | Feb | 2366 | 2246 | 120 | 5.1 |
| 2004 | Mar | 2362 | 2250 | 112 | 4.7 |
| 2004 | Apr | 2347 | 2237 | 110 | 4.7 |
| 2004 | May | 2542 | 2432 | 110 | 4.3 |
| 2004 | Jun | 3093 | 2987 | 106 | 3.4 |
| 2004 | Jul | 3097 | 2996 | 101 | 3.3 |
| 2004 | Aug | 3010 | 2921 | 89 | 3.0 |
| 2004 | Sep | 2915 | 2820 | 95 | 3.3 |
| 2004 | Oct | 2781 | 2675 | 106 | 3.8 |
| 2004 | Nov | 2621 | 2500 | 121 | 4.6 |
| 2004 | Dec | 2612 | 2500 | 112 | 4.3 |

C : Corrected.
P : Preliminary.

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2004 | Annual | 2679 | 2570 | 109 | 4.1 |
| 2005 | Jan | 2526 | 2416 | 110 | 4.4 |
| 2005 | Feb | 2514 | 2405 | 109 | 4.3 |
| 2005 | Mar | 2537 | 2429 | 108 | 4.3 |
| 2005 | Apr | 2536 | 2426 | 110 | 4.3 |
| 2005 | May | 2743 | 2638 | 105 | 3.8 |
| 2005 | Jun | 3345 | 3240 | 105 | 3.1 |
| 2005 | Jul | 3425 | 3327 | 98 | 2.9 |
| 2005 | Aug | 3362 | 3270 | 92 | 2.7 |
| 2005 | Sep | 3298 | 3200 | 98 | 3.0 |
| 2005 | Oct | 3188 | 3081 | 107 | 3.4 |
| 2005 | Nov | 3007 | 2893 | 114 | 3.8 |
| 2005 | Dec | 2942 | 2852 | 90 | 3.1 |
| 2005 | Annual | 2952 | 2848 | 104 | 3.5 |
| 2006 | Jan | 2728 | 2626 | 102 | 3.7 |
| 2006 | Feb | 2738 | 2637 | 101 | 3.7 |
| 2006 | Mar | 2818 | 2718 | 100 | 3.5 |
| 2006 | Apr | 2831 | 2720 | 111 | 3.9 |
| 2006 | May | 2986 | 2878 | 108 | 3.6 |
| 2006 | Jun | 3388 | 3285 | 103 | 3.0 |
| 2006 | Jul | 3506 | 3409 | 97 | 2.8 |
| 2006 | Aug | 3312 | 3218 | 94 | 2.8 |
| 2006 | Sep | 3203 | 3117 | 86 | 2.7 |
| 2006 | Oct | 3048 | 2971 | 77 | 2.5 |
| 2006 | Nov | 2902 | 2809 | 93 | 3.2 |
| 2006 | Dec | 2921 | 2837 | 84 | 2.9 |
| 2006 | Annual | 3031 | 2935 | 96 | 3.2 |
| 2007 | Jan | 2860 | 2762 | 98 | 3.4 |
| 2007 | Feb | 2816 | 2728 | 88 | 3.1 |
| 2007 | Mar | 2868 | 2777 | 91 | 3.2 |
| 2007 | Apr | 2839 | 2752 | 87 | 3.1 |
| 2007 | May | 3031 | 2939 | 92 | 3.0 |
| 2007 | Jun | 3457 | 3359 | 98 | 2.8 |
| 2007 | Jul | 3519 | 3423 | 96 | 2.7 |
| 2007 | Aug | 3382 | 3294 | 88 | 2.6 |
| 2007 | Sep | 3247 | 3156 | 91 | 2.8 |
| 2007 | Oct | 3009 | 2918 | 91 | 3.0 |
| 2007 | Nov | 2932 | 2830 | 102 | 3.5 |
| 2007 | Dec | 2937 | 2839 | 98 | 3.3 |
| 2007 | Annual | 3074 | 2981 | 93 | 3.0 |
| 2008 | Jan | 2866 | 2765 | 101 | 3.5 |
| 2008 | Feb | 2743 | 2637 | 106 | 3.9 |
| 2008 | Mar | 2750 | 2644 | 106 | 3.9 |
| 2008 | Apr | 2736 | 2630 | 106 | 3.9 |
| 2008 | May | 3043 | 2932 | 111 | 3.6 |
| 2008 | Jun | 3414 | 3302 | 112 | 3.3 |
| 2008 | Jul | 3477 | 3370 | 107 | 3.1 |
| 2008 | Aug | 3393 | 3284 | 109 | 3.2 |
| 2008 | Sep | 3248 | 3141 | 107 | 3.3 |
| 2008 | Oct | 2999 | 2880 | 119 | 4.0 |
| 2008 | Nov | 2800 | 2671 | 129 | 4.6 |
| 2008 | Dec | 2903 | 2771 | 132 | 4.5 |
| 2008 | Annual | 3031 | 2919 | 112 | 3.7 |
| 2009 | Jan | 2818(C) | 2671(C) | 147(C) | 5.2(C) |
| 2009 | Feb | 2734(C) | 2576(C) | 158(C) | 5.8(C) |
| 2009 | Mar | 2701(C) | 2521(C) | 180(C) | 6.7(C) |
| 2009 | Apr | 2680(C) | 2506(C) | 174(C) | 6.5(C) |
| 2009 | May | 2799 | 2643 | 156 | 5.6 |
| 2009 | Jun | 3254 | 3083 | 171 | 5.3 |
| 2009 | Jul | 3195 | 3044 | 151 | 4.7 |
| 2009 | Aug | 3274 | 3136 | 138 | 4.2 |
| 2009 | Sep | 3126 | 2994 | 132 | 4.2 |
| 2009 | Oct | 2942 | 2797 | 145 | 4.9 |
| 2009 | Nov | 2759(P) | 2595(P) | 164(P) | 5.9(P) |

C : Corrected.
P : Preliminary.

Series Id:          LAUCN08113004,LAUCN08113005,LAUCN08113003,LAUCN08113006
Not Seasonally Adjusted
Area:               San Miguel County, CO
Area Type:          Counties and equivalents
State/Region/Division:  Colorado

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 1990 | Jan | 2649 | 2578 | 71 | 2.7 |
| 1990 | Feb | 2556 | 2475 | 81 | 3.2 |
| 1990 | Mar | 2561 | 2433 | 128 | 5.0 |
| 1990 | Apr | 2396 | 2129 | 267 | 11.1 |
| 1990 | May | 1960 | 1696 | 264 | 13.5 |
| 1990 | Jun | 2261 | 2135 | 126 | 5.6 |
| 1990 | Jul | 2496 | 2397 | 99 | 4.0 |
| 1990 | Aug | 2504 | 2434 | 70 | 2.8 |
| 1990 | Sep | 2432 | 2361 | 71 | 2.9 |
| 1990 | Oct | 2436 | 2328 | 108 | 4.4 |
| 1990 | Nov | 2648 | 2532 | 116 | 4.4 |
| 1990 | Dec | 2579 | 2482 | 97 | 3.8 |
| 1990 | Annual | 2457 | 2332 | 125 | 5.1 |
| 1991 | Jan | 2917 | 2782 | 135 | 4.6 |
| 1991 | Feb | 2979 | 2796 | 183 | 6.1 |
| 1991 | Mar | 2950 | 2743 | 207 | 7.0 |
| 1991 | Apr | 2799 | 2498 | 301 | 10.8 |
| 1991 | May | 2228 | 1940 | 288 | 12.9 |
| 1991 | Jun | 2586 | 2428 | 158 | 6.1 |
| 1991 | Jul | 2813 | 2653 | 160 | 5.7 |
| 1991 | Aug | 2749 | 2618 | 131 | 4.8 |
| 1991 | Sep | 2617 | 2476 | 141 | 5.4 |
| 1991 | Oct | 2653 | 2496 | 157 | 5.9 |
| 1991 | Nov | 2835 | 2615 | 220 | 7.8 |
| 1991 | Dec | 2990 | 2818 | 172 | 5.8 |
| 1991 | Annual | 2760 | 2572 | 188 | 6.8 |
| 1992 | Jan | 3259 | 3010 | 249 | 7.6 |
| 1992 | Feb | 3226 | 2948 | 278 | 8.6 |
| 1992 | Mar | 3229 | 2957 | 272 | 8.4 |
| 1992 | Apr | 3077 | 2751 | 326 | 10.6 |
| 1992 | May | 2593 | 2300 | 293 | 11.3 |
| 1992 | Jun | 3067 | 2833 | 234 | 7.6 |
| 1992 | Jul | 3380 | 3192 | 188 | 5.6 |
| 1992 | Aug | 3442 | 3277 | 165 | 4.8 |
| 1992 | Sep | 3276 | 3125 | 151 | 4.6 |
| 1992 | Oct | 3062 | 2903 | 159 | 5.2 |
| 1992 | Nov | 3166 | 2911 | 255 | 8.1 |
| 1992 | Dec | 3590 | 3433 | 157 | 4.4 |
| 1992 | Annual | 3197 | 2970 | 227 | 7.1 |
| 1993 | Jan | 3905 | 3764 | 141 | 3.6 |
| 1993 | Feb | 4007 | 3842 | 165 | 4.1 |
| 1993 | Mar | 4011 | 3845 | 166 | 4.1 |
| 1993 | Apr | 3563 | 3281 | 282 | 7.9 |
| 1993 | May | 2837 | 2550 | 287 | 10.1 |
| 1993 | Jun | 3406 | 3231 | 175 | 5.1 |
| 1993 | Jul | 3644 | 3524 | 120 | 3.3 |
| 1993 | Aug | 3723 | 3635 | 88 | 2.4 |
| 1993 | Sep | 3612 | 3521 | 91 | 2.5 |
| 1993 | Oct | 3561 | 3371 | 190 | 5.3 |
| 1993 | Nov | 3519 | 3294 | 225 | 6.4 |
| 1993 | Dec | 4104 | 3975 | 129 | 3.1 |
| 1993 | Annual | 3658 | 3486 | 172 | 4.7 |
| 1994 | Jan | 4274 | 4139 | 135 | 3.2 |
| 1994 | Feb | 4349 | 4198 | 151 | 3.5 |
| 1994 | Mar | 4304 | 4169 | 135 | 3.1 |
| 1994 | Apr | 4146 | 3923 | 223 | 5.4 |
| 1994 | May | 3430 | 3171 | 259 | 7.6 |
| 1994 | Jun | 4063 | 3930 | 133 | 3.3 |
| 1994 | Jul | 4233 | 4137 | 96 | 2.3 |
| 1994 | Aug | 4235 | 4144 | 91 | 2.1 |
| 1994 | Sep | 4202 | 4089 | 113 | 2.7 |
| 1994 | Oct | 3920 | 3785 | 135 | 3.4 |
| 1994 | Nov | 3915 | 3731 | 184 | 4.7 |
| 1994 | Dec | 4449 | 4345 | 104 | 2.3 |
| 1994 | Annual | 4127 | 3980 | 147 | 3.6 |
| 1995 | Jan | 4642 | 4530 | 112 | 2.4 |
| 1995 | Feb | 4816 | 4698 | 118 | 2.5 |
| 1995 | Mar | 4763 | 4657 | 106 | 2.2 |
| 1995 | Apr | 4694 | 4395 | 299 | 6.4 |
| 1995 | May | 3748 | 3370 | 378 | 10.1 |
| 1995 | Jun | 4353 | 4182 | 171 | 3.9 |
| 1995 | Jul | 4596 | 4462 | 134 | 2.9 |
| 1995 | Aug | 4644 | 4514 | 130 | 2.8 |

C : Corrected.
P : Preliminary.

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 1995 | Sep | 4463 | 4368 | 95 | 2.1 |
| 1995 | Oct | 4185 | 4014 | 171 | 4.1 |
| 1995 | Nov | 4134 | 3885 | 249 | 6.0 |
| 1995 | Dec | 4691 | 4487 | 204 | 4.3 |
| 1995 | Annual | 4478 | 4297 | 181 | 4.0 |
| 1996 | Jan | 4691 | 4447 | 244 | 5.2 |
| 1996 | Feb | 4665 | 4469 | 196 | 4.2 |
| 1996 | Mar | 4671 | 4471 | 200 | 4.3 |
| 1996 | Apr | 4491 | 4270 | 221 | 4.9 |
| 1996 | May | 3782 | 3390 | 392 | 10.4 |
| 1996 | Jun | 4304 | 4060 | 244 | 5.7 |
| 1996 | Jul | 4469 | 4291 | 178 | 4.0 |
| 1996 | Aug | 4434 | 4295 | 139 | 3.1 |
| 1996 | Sep | 4186 | 4054 | 132 | 3.2 |
| 1996 | Oct | 3945 | 3739 | 206 | 5.2 |
| 1996 | Nov | 4109 | 3835 | 274 | 6.7 |
| 1996 | Dec | 4651 | 4473 | 178 | 3.8 |
| 1996 | Annual | 4367 | 4150 | 217 | 5.0 |
| 1997 | Jan | 4783 | 4567 | 216 | 4.5 |
| 1997 | Feb | 4760 | 4545 | 215 | 4.5 |
| 1997 | Mar | 4718 | 4513 | 205 | 4.3 |
| 1997 | Apr | 4459 | 4269 | 190 | 4.3 |
| 1997 | May | 3551 | 3228 | 323 | 9.1 |
| 1997 | Jun | 4172 | 3980 | 192 | 4.6 |
| 1997 | Jul | 4501 | 4360 | 141 | 3.1 |
| 1997 | Aug | 4551 | 4426 | 125 | 2.7 |
| 1997 | Sep | 4288 | 4175 | 113 | 2.6 |
| 1997 | Oct | 3959 | 3750 | 209 | 5.3 |
| 1997 | Nov | 4317 | 4076 | 241 | 5.6 |
| 1997 | Dec | 4627 | 4469 | 158 | 3.4 |
| 1997 | Annual | 4391 | 4197 | 194 | 4.4 |
| 1998 | Jan | 5028 | 4846 | 182 | 3.6 |
| 1998 | Feb | 5104 | 4927 | 177 | 3.5 |
| 1998 | Mar | 4980 | 4801 | 179 | 3.6 |
| 1998 | Apr | 4829 | 4409 | 420 | 8.7 |
| 1998 | May | 3812 | 3393 | 419 | 11.0 |
| 1998 | Jun | 4335 | 4136 | 199 | 4.6 |
| 1998 | Jul | 4601 | 4472 | 129 | 2.8 |
| 1998 | Aug | 4576 | 4439 | 137 | 3.0 |
| 1998 | Sep | 4367 | 4238 | 129 | 3.0 |
| 1998 | Oct | 3831 | 3585 | 246 | 6.4 |
| 1998 | Nov | 4239 | 3935 | 304 | 7.2 |
| 1998 | Dec | 4352 | 4222 | 130 | 3.0 |
| 1998 | Annual | 4505 | 4284 | 221 | 4.9 |
| 1999 | Jan | 5285 | 5135 | 150 | 2.8 |
| 1999 | Feb | 5279 | 5129 | 150 | 2.8 |
| 1999 | Mar | 5205 | 5057 | 148 | 2.8 |
| 1999 | Apr | 5079 | 4657 | 422 | 8.3 |
| 1999 | May | 3914 | 3489 | 425 | 10.9 |
| 1999 | Jun | 4737 | 4531 | 206 | 4.3 |
| 1999 | Jul | 4794 | 4645 | 149 | 3.1 |
| 1999 | Aug | 4781 | 4658 | 123 | 2.6 |
| 1999 | Sep | 4490 | 4351 | 139 | 3.1 |
| 1999 | Oct | 4330 | 4146 | 184 | 4.2 |
| 1999 | Nov | 4521 | 4253 | 268 | 5.9 |
| 1999 | Dec | 4744 | 4616 | 128 | 2.7 |
| 1999 | Annual | 4764 | 4556 | 208 | 4.4 |
| 2000 | Jan | 5003 | 4873 | 130 | 2.6 |
| 2000 | Feb | 5018 | 4897 | 121 | 2.4 |
| 2000 | Mar | 5033 | 4916 | 117 | 2.3 |
| 2000 | Apr | 4676 | 4463 | 213 | 4.6 |
| 2000 | May | 3883 | 3633 | 250 | 6.4 |
| 2000 | Jun | 4639 | 4499 | 140 | 3.0 |
| 2000 | Jul | 4820 | 4699 | 121 | 2.5 |
| 2000 | Aug | 4869 | 4755 | 114 | 2.3 |
| 2000 | Sep | 4721 | 4614 | 107 | 2.3 |
| 2000 | Oct | 4498 | 4390 | 108 | 2.4 |
| 2000 | Nov | 4527 | 4357 | 170 | 3.8 |
| 2000 | Dec | 5123 | 5005 | 118 | 2.3 |
| 2000 | Annual | 4734 | 4592 | 142 | 3.0 |
| 2001 | Jan | 5263 | 5132 | 131 | 2.5 |
| 2001 | Feb | 5232 | 5102 | 130 | 2.5 |
| 2001 | Mar | 5244 | 5117 | 127 | 2.4 |

C : Corrected.
P : Preliminary.

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2001 | Apr | 5064 | 4897 | 167 | 3.3 |
| 2001 | May | 4072 | 3769 | 303 | 7.4 |
| 2001 | Jun | 4871 | 4698 | 173 | 3.6 |
| 2001 | Jul | 5151 | 5004 | 147 | 2.9 |
| 2001 | Aug | 5016 | 4878 | 138 | 2.8 |
| 2001 | Sep | 4907 | 4765 | 142 | 2.9 |
| 2001 | Oct | 4621 | 4414 | 207 | 4.5 |
| 2001 | Nov | 4593 | 4242 | 351 | 7.6 |
| 2001 | Dec | 5129 | 4891 | 238 | 4.6 |
| 2001 | Annual | 4930 | 4742 | 188 | 3.8 |
| 2002 | Jan | 5323 | 5114 | 209 | 3.9 |
| 2002 | Feb | 5434 | 5228 | 206 | 3.8 |
| 2002 | Mar | 5445 | 5235 | 210 | 3.9 |
| 2002 | Apr | 5236 | 4908 | 328 | 6.3 |
| 2002 | May | 4371 | 4010 | 361 | 8.3 |
| 2002 | Jun | 4945 | 4686 | 259 | 5.2 |
| 2002 | Jul | 5156 | 4942 | 214 | 4.2 |
| 2002 | Aug | 5156 | 4971 | 185 | 3.6 |
| 2002 | Sep | 4978 | 4797 | 181 | 3.6 |
| 2002 | Oct | 4551 | 4311 | 240 | 5.3 |
| 2002 | Nov | 4625 | 4226 | 399 | 8.6 |
| 2002 | Dec | 5275 | 5014 | 261 | 4.9 |
| 2002 | Annual | 5041 | 4787 | 254 | 5.0 |
| 2003 | Jan | 5336 | 5100 | 236 | 4.4 |
| 2003 | Feb | 5282 | 5047 | 235 | 4.4 |
| 2003 | Mar | 5249 | 5002 | 247 | 4.7 |
| 2003 | Apr | 4923 | 4581 | 342 | 6.9 |
| 2003 | May | 4180 | 3762 | 418 | 10.0 |
| 2003 | Jun | 4796 | 4521 | 275 | 5.7 |
| 2003 | Jul | 4947 | 4723 | 224 | 4.5 |
| 2003 | Aug | 4938 | 4733 | 205 | 4.2 |
| 2003 | Sep | 4902 | 4698 | 204 | 4.2 |
| 2003 | Oct | 4642 | 4339 | 303 | 6.5 |
| 2003 | Nov | 4634 | 4225 | 409 | 8.8 |
| 2003 | Dec | 5315 | 5074 | 241 | 4.5 |
| 2003 | Annual | 4928 | 4650 | 278 | 5.6 |
| 2004 | Jan | 5519 | 5279 | 240 | 4.3 |
| 2004 | Feb | 5487 | 5268 | 219 | 4.0 |
| 2004 | Mar | 5364 | 5149 | 215 | 4.0 |
| 2004 | Apr | 4967 | 4582 | 385 | 7.8 |
| 2004 | May | 4253 | 3906 | 347 | 8.2 |
| 2004 | Jun | 4842 | 4624 | 218 | 4.5 |
| 2004 | Jul | 5149 | 4952 | 197 | 3.8 |
| 2004 | Aug | 5189 | 5006 | 183 | 3.5 |
| 2004 | Sep | 5028 | 4848 | 180 | 3.6 |
| 2004 | Oct | 4744 | 4508 | 236 | 5.0 |
| 2004 | Nov | 4569 | 4274 | 295 | 6.5 |
| 2004 | Dec | 5379 | 5189 | 190 | 3.5 |
| 2004 | Annual | 5041 | 4799 | 242 | 4.8 |
| 2005 | Jan | 5440 | 5254 | 186 | 3.4 |
| 2005 | Feb | 5491 | 5301 | 190 | 3.5 |
| 2005 | Mar | 5591 | 5401 | 190 | 3.4 |
| 2005 | Apr | 5166 | 4814 | 352 | 6.8 |
| 2005 | May | 4454 | 4104 | 350 | 7.9 |
| 2005 | Jun | 5063 | 4869 | 194 | 3.8 |
| 2005 | Jul | 5402 | 5232 | 170 | 3.1 |
| 2005 | Aug | 5445 | 5287 | 158 | 2.9 |
| 2005 | Sep | 5287 | 5116 | 171 | 3.2 |
| 2005 | Oct | 5010 | 4747 | 263 | 5.2 |
| 2005 | Nov | 4853 | 4540 | 313 | 6.4 |
| 2005 | Dec | 5723 | 5525 | 198 | 3.5 |
| 2005 | Annual | 5244 | 5016 | 228 | 4.3 |
| 2006 | Jan | 5819 | 5645 | 174 | 3.0 |
| 2006 | Feb | 5836 | 5676 | 160 | 2.7 |
| 2006 | Mar | 5790 | 5633 | 157 | 2.7 |
| 2006 | Apr | 4764 | 4472 | 292 | 6.1 |
| 2006 | May | 4682 | 4390 | 292 | 6.2 |
| 2006 | Jun | 5565 | 5392 | 173 | 3.1 |
| 2006 | Jul | 5715 | 5552 | 163 | 2.9 |
| 2006 | Aug | 5628 | 5472 | 156 | 2.8 |
| 2006 | Sep | 5467 | 5319 | 148 | 2.7 |
| 2006 | Oct | 5386 | 5180 | 206 | 3.8 |
| 2006 | Nov | 5218 | 5002 | 216 | 4.1 |

C : Corrected.
P : Preliminary.

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2006 | Dec | 5982 | 5838 | 144 | 2.4 |
| 2006 | Annual | 5488 | 5298 | 190 | 3.5 |
| 2007 | Jan | 6230 | 6081 | 149 | 2.4 |
| 2007 | Feb | 6166 | 6027 | 139 | 2.3 |
| 2007 | Mar | 6185 | 6052 | 133 | 2.2 |
| 2007 | Apr | 5842 | 5624 | 218 | 3.7 |
| 2007 | May | 4853 | 4595 | 258 | 5.3 |
| 2007 | Jun | 5618 | 5428 | 190 | 3.4 |
| 2007 | Jul | 5803 | 5631 | 172 | 3.0 |
| 2007 | Aug | 5774 | 5633 | 141 | 2.4 |
| 2007 | Sep | 5538 | 5394 | 144 | 2.6 |
| 2007 | Oct | 5187 | 4982 | 205 | 4.0 |
| 2007 | Nov | 5062 | 4804 | 258 | 5.1 |
| 2007 | Dec | 6111 | 5921 | 190 | 3.1 |
| 2007 | Annual | 5697 | 5514 | 183 | 3.2 |
| 2008 | Jan | 6097 | 5933 | 164 | 2.7 |
| 2008 | Feb | 6227 | 6064 | 163 | 2.6 |
| 2008 | Mar | 6046 | 5886 | 160 | 2.6 |
| 2008 | Apr | 5612 | 5357 | 255 | 4.5 |
| 2008 | May | 4820 | 4493 | 327 | 6.8 |
| 2008 | Jun | 5304 | 5092 | 212 | 4.0 |
| 2008 | Jul | 5469 | 5268 | 201 | 3.7 |
| 2008 | Aug | 5469 | 5282 | 187 | 3.4 |
| 2008 | Sep | 5285 | 5116 | 169 | 3.2 |
| 2008 | Oct | 4998 | 4746 | 252 | 5.0 |
| 2008 | Nov | 4842 | 4524 | 318 | 6.6 |
| 2008 | Dec | 5690 | 5437 | 253 | 4.4 |
| 2008 | Annual | 5489 | 5267 | 222 | 4.0 |
| 2009 | Jan | 5762(C) | 5512(C) | 250(C) | 4.3(C) |
| 2009 | Feb | 6058(C) | 5777(C) | 281(C) | 4.6(C) |
| 2009 | Mar | 5736(C) | 5454(C) | 282(C) | 4.9(C) |
| 2009 | Apr | 5516(C) | 5036(C) | 480(C) | 8.7(C) |
| 2009 | May | 4603 | 4140 | 463 | 10.1 |
| 2009 | Jun | 4804 | 4503 | 301 | 6.3 |
| 2009 | Jul | 5044 | 4774 | 270 | 5.4 |
| 2009 | Aug | 5234 | 4995 | 239 | 4.6 |
| 2009 | Sep | 5162 | 4943 | 219 | 4.2 |
| 2009 | Oct | 4873 | 4564 | 309 | 6.3 |
| 2009 | Nov | 4883(P) | 4521(P) | 362(P) | 7.4(P) |

C : Corrected.
P : Preliminary.

Series Id:            LAUPA08025005,LAUPA08025006,LAUPA08025004,LAUPA08025003
Not Seasonally Adjusted
Area:                 Mesa County, CO
Area Type:            Counties and equivalents
State/Region/Division: Colorado

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 1990 | Jan | 43769 | 40578 | 3191 | 7.3 |
| 1990 | Feb | 43646 | 40439 | 3207 | 7.3 |
| 1990 | Mar | 43823 | 41010 | 2813 | 6.4 |
| 1990 | Apr | 44453 | 41959 | 2494 | 5.6 |
| 1990 | May | 44597 | 42285 | 2312 | 5.2 |
| 1990 | Jun | 45852 | 43248 | 2604 | 5.7 |
| 1990 | Jul | 45329 | 42840 | 2489 | 5.5 |
| 1990 | Aug | 45254 | 42605 | 2649 | 5.9 |
| 1990 | Sep | 45678 | 43280 | 2398 | 5.2 |
| 1990 | Oct | 45848 | 43560 | 2288 | 5.0 |
| 1990 | Nov | 45072 | 42395 | 2677 | 5.9 |
| 1990 | Dec | 44764 | 41879 | 2885 | 6.4 |
| 1990 | Annual | 44840 | 42173 | 2667 | 5.9 |
| 1991 | Jan | 45126 | 41363 | 3763 | 8.3 |
| 1991 | Feb | 45504 | 41730 | 3774 | 8.3 |
| 1991 | Mar | 45789 | 42220 | 3569 | 7.8 |
| 1991 | Apr | 46069 | 43060 | 3009 | 6.5 |
| 1991 | May | 46272 | 43370 | 2902 | 6.3 |
| 1991 | Jun | 47336 | 44023 | 3313 | 7.0 |
| 1991 | Jul | 47277 | 44142 | 3135 | 6.6 |
| 1991 | Aug | 47491 | 44470 | 3021 | 6.4 |
| 1991 | Sep | 47280 | 44337 | 2943 | 6.2 |
| 1991 | Oct | 47586 | 44638 | 2948 | 6.2 |
| 1991 | Nov | 47297 | 44044 | 3253 | 6.9 |

C : Corrected.
P : Preliminary.

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 1991 | Dec | 47053 | 43241 | 3812 | 8.1 |
| 1991 | Annual | 46674 | 43387 | 3287 | 7.0 |
| 1992 | Jan | 47420 | 42337 | 5083 | 10.7 |
| 1992 | Feb | 47483 | 42479 | 5004 | 10.5 |
| 1992 | Mar | 47311 | 42929 | 4382 | 9.3 |
| 1992 | Apr | 47447 | 43893 | 3554 | 7.5 |
| 1992 | May | 47777 | 44235 | 3542 | 7.4 |
| 1992 | Jun | 49272 | 45038 | 4234 | 8.6 |
| 1992 | Jul | 48993 | 45316 | 3677 | 7.5 |
| 1992 | Aug | 49271 | 45892 | 3379 | 6.9 |
| 1992 | Sep | 48734 | 45627 | 3107 | 6.4 |
| 1992 | Oct | 48757 | 45859 | 2898 | 5.9 |
| 1992 | Nov | 48591 | 45486 | 3105 | 6.4 |
| 1992 | Dec | 48779 | 45046 | 3733 | 7.7 |
| 1992 | Annual | 48319 | 44511 | 3808 | 7.9 |
| 1993 | Jan | 48743 | 44075 | 4668 | 9.6 |
| 1993 | Feb | 48310 | 43874 | 4436 | 9.2 |
| 1993 | Mar | 48278 | 44319 | 3959 | 8.2 |
| 1993 | Apr | 48403 | 45113 | 3290 | 6.8 |
| 1993 | May | 49247 | 46046 | 3201 | 6.5 |
| 1993 | Jun | 50038 | 46475 | 3563 | 7.1 |
| 1993 | Jul | 50720 | 47463 | 3257 | 6.4 |
| 1993 | Aug | 51410 | 48485 | 2925 | 5.7 |
| 1993 | Sep | 51065 | 48130 | 2935 | 5.7 |
| 1993 | Oct | 51015 | 48159 | 2856 | 5.6 |
| 1993 | Nov | 50828 | 47676 | 3152 | 6.2 |
| 1993 | Dec | 51198 | 47593 | 3605 | 7.0 |
| 1993 | Annual | 49938 | 46451 | 3487 | 7.0 |
| 1994 | Jan | 51187 | 46713 | 4474 | 8.7 |
| 1994 | Feb | 51151 | 46935 | 4216 | 8.2 |
| 1994 | Mar | 50836 | 47118 | 3718 | 7.3 |
| 1994 | Apr | 51250 | 48169 | 3081 | 6.0 |
| 1994 | May | 51804 | 49122 | 2682 | 5.2 |
| 1994 | Jun | 52132 | 49123 | 3009 | 5.8 |
| 1994 | Jul | 51829 | 49236 | 2593 | 5.0 |
| 1994 | Aug | 52383 | 49832 | 2551 | 4.9 |
| 1994 | Sep | 52192 | 49905 | 2287 | 4.4 |
| 1994 | Oct | 52911 | 50795 | 2116 | 4.0 |
| 1994 | Nov | 52521 | 50409 | 2112 | 4.0 |
| 1994 | Dec | 52494 | 50080 | 2414 | 4.6 |
| 1994 | Annual | 51891 | 48953 | 2938 | 5.7 |
| 1995 | Jan | 53191 | 49738 | 3453 | 6.5 |
| 1995 | Feb | 52966 | 50076 | 2890 | 5.5 |
| 1995 | Mar | 53355 | 50567 | 2788 | 5.2 |
| 1995 | Apr | 53643 | 51016 | 2627 | 4.9 |
| 1995 | May | 53767 | 51269 | 2498 | 4.6 |
| 1995 | Jun | 55098 | 51864 | 3234 | 5.9 |
| 1995 | Jul | 56190 | 53078 | 3112 | 5.5 |
| 1995 | Aug | 55751 | 52844 | 2907 | 5.2 |
| 1995 | Sep | 55160 | 52403 | 2757 | 5.0 |
| 1995 | Oct | 55642 | 52918 | 2724 | 4.9 |
| 1995 | Nov | 55282 | 52413 | 2869 | 5.2 |
| 1995 | Dec | 54904 | 51890 | 3014 | 5.5 |
| 1995 | Annual | 54579 | 51673 | 2906 | 5.3 |
| 1996 | Jan | 55025 | 51099 | 3926 | 7.1 |
| 1996 | Feb | 55187 | 51701 | 3486 | 6.3 |
| 1996 | Mar | 55414 | 52210 | 3204 | 5.8 |
| 1996 | Apr | 55460 | 52704 | 2756 | 5.0 |
| 1996 | May | 55965 | 53046 | 2919 | 5.2 |
| 1996 | Jun | 56141 | 52910 | 3231 | 5.8 |
| 1996 | Jul | 57126 | 53985 | 3141 | 5.5 |
| 1996 | Aug | 57276 | 54451 | 2825 | 4.9 |
| 1996 | Sep | 57150 | 54398 | 2752 | 4.8 |
| 1996 | Oct | 57495 | 54976 | 2519 | 4.4 |
| 1996 | Nov | 56750 | 53991 | 2759 | 4.9 |
| 1996 | Dec | 56396 | 53493 | 2903 | 5.1 |
| 1996 | Annual | 56282 | 53247 | 3035 | 5.4 |
| 1997 | Jan | 56903 | 53298 | 3605 | 6.3 |
| 1997 | Feb | 56610 | 53449 | 3161 | 5.6 |
| 1997 | Mar | 57336 | 54482 | 2854 | 5.0 |
| 1997 | Apr | 57295 | 54900 | 2395 | 4.2 |
| 1997 | May | 57987 | 55815 | 2172 | 3.7 |
| 1997 | Jun | 58793 | 56006 | 2787 | 4.7 |

C : Corrected.
P : Preliminary.

BLM_0068275

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 1997 | Jul | 58587 | 56089 | 2498 | 4.3 |
| 1997 | Aug | 58585 | 56290 | 2295 | 3.9 |
| 1997 | Sep | 58483 | 56230 | 2253 | 3.9 |
| 1997 | Oct | 58823 | 56496 | 2327 | 4.0 |
| 1997 | Nov | 58657 | 56145 | 2512 | 4.3 |
| 1997 | Dec | 58445 | 55793 | 2652 | 4.5 |
| 1997 | Annual | 58042 | 55416 | 2626 | 4.5 |
| 1998 | Jan | 58271 | 54993 | 3278 | 5.6 |
| 1998 | Feb | 58432 | 55405 | 3027 | 5.2 |
| 1998 | Mar | 59056 | 55941 | 3115 | 5.3 |
| 1998 | Apr | 59350 | 56804 | 2546 | 4.3 |
| 1998 | May | 60040 | 57577 | 2463 | 4.1 |
| 1998 | Jun | 61138 | 57924 | 3214 | 5.3 |
| 1998 | Jul | 60659 | 57763 | 2896 | 4.8 |
| 1998 | Aug | 60446 | 57853 | 2593 | 4.3 |
| 1998 | Sep | 60603 | 58022 | 2581 | 4.3 |
| 1998 | Oct | 61066 | 58634 | 2432 | 4.0 |
| 1998 | Nov | 60716 | 58373 | 2343 | 3.9 |
| 1998 | Dec | 60496 | 57892 | 2604 | 4.3 |
| 1998 | Annual | 60023 | 57265 | 2758 | 4.6 |
| 1999 | Jan | 59901 | 56661 | 3240 | 5.4 |
| 1999 | Feb | 59828 | 57066 | 2762 | 4.6 |
| 1999 | Mar | 59864 | 57255 | 2609 | 4.4 |
| 1999 | Apr | 59945 | 57696 | 2249 | 3.8 |
| 1999 | May | 60644 | 58600 | 2044 | 3.4 |
| 1999 | Jun | 61756 | 58940 | 2816 | 4.6 |
| 1999 | Jul | 60985 | 58504 | 2481 | 4.1 |
| 1999 | Aug | 60899 | 58684 | 2215 | 3.6 |
| 1999 | Sep | 60994 | 58961 | 2033 | 3.3 |
| 1999 | Oct | 61013 | 59014 | 1999 | 3.3 |
| 1999 | Nov | 61066 | 59081 | 1985 | 3.3 |
| 1999 | Dec | 60910 | 58783 | 2127 | 3.5 |
| 1999 | Annual | 60650 | 58270 | 2380 | 3.9 |
| 2000 | Jan | 58358 | 55955 | 2403 | 4.1 |
| 2000 | Feb | 58457 | 56177 | 2280 | 3.9 |
| 2000 | Mar | 58403 | 56311 | 2092 | 3.6 |
| 2000 | Apr | 59057 | 57361 | 1696 | 2.9 |
| 2000 | May | 59295 | 57663 | 1632 | 2.8 |
| 2000 | Jun | 60083 | 58019 | 2064 | 3.4 |
| 2000 | Jul | 59119 | 57125 | 1994 | 3.4 |
| 2000 | Aug | 58490 | 56460 | 2030 | 3.5 |
| 2000 | Sep | 59655 | 57804 | 1851 | 3.1 |
| 2000 | Oct | 59478 | 57746 | 1732 | 2.9 |
| 2000 | Nov | 59098 | 57268 | 1830 | 3.1 |
| 2000 | Dec | 58701 | 56879 | 1822 | 3.1 |
| 2000 | Annual | 59016 | 57064 | 1952 | 3.3 |
| 2001 | Jan | 57756 | 55431 | 2325 | 4.0 |
| 2001 | Feb | 57868 | 55662 | 2206 | 3.8 |
| 2001 | Mar | 58368 | 56176 | 2192 | 3.8 |
| 2001 | Apr | 59078 | 57147 | 1931 | 3.3 |
| 2001 | May | 59765 | 57981 | 1784 | 3.0 |
| 2001 | Jun | 60236 | 57981 | 2255 | 3.7 |
| 2001 | Jul | 61072 | 58883 | 2189 | 3.6 |
| 2001 | Aug | 60747 | 58467 | 2280 | 3.8 |
| 2001 | Sep | 62424 | 60165 | 2259 | 3.6 |
| 2001 | Oct | 62543 | 60013 | 2530 | 4.0 |
| 2001 | Nov | 62384 | 59597 | 2787 | 4.5 |
| 2001 | Dec | 62438 | 59290 | 3148 | 5.0 |
| 2001 | Annual | 60390 | 58066 | 2324 | 3.8 |
| 2002 | Jan | 61695 | 57778 | 3917 | 6.3 |
| 2002 | Feb | 62949 | 59319 | 3630 | 5.8 |
| 2002 | Mar | 62580 | 59092 | 3488 | 5.6 |
| 2002 | Apr | 62334 | 59264 | 3070 | 4.9 |
| 2002 | May | 63242 | 60539 | 2703 | 4.3 |
| 2002 | Jun | 63971 | 60675 | 3296 | 5.2 |
| 2002 | Jul | 64014 | 60928 | 3086 | 4.8 |
| 2002 | Aug | 64688 | 61771 | 2917 | 4.5 |
| 2002 | Sep | 64953 | 62169 | 2784 | 4.3 |
| 2002 | Oct | 65817 | 63019 | 2798 | 4.3 |
| 2002 | Nov | 64718 | 61744 | 2974 | 4.6 |
| 2002 | Dec | 64410 | 61170 | 3240 | 5.0 |
| 2002 | Annual | 63781 | 60622 | 3159 | 5.0 |
| 2003 | Jan | 64839 | 60825 | 4014 | 6.2 |

C : Corrected.
P : Preliminary.

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2003 | Feb | 65168 | 61257 | 3911 | 6.0 |
| 2003 | Mar | 65361 | 61417 | 3944 | 6.0 |
| 2003 | Apr | 66114 | 62611 | 3503 | 5.3 |
| 2003 | May | 66613 | 63183 | 3430 | 5.1 |
| 2003 | Jun | 67772 | 63662 | 4110 | 6.1 |
| 2003 | Jul | 67529 | 63537 | 3992 | 5.9 |
| 2003 | Aug | 67295 | 63503 | 3792 | 5.6 |
| 2003 | Sep | 68115 | 64623 | 3492 | 5.1 |
| 2003 | Oct | 68857 | 65449 | 3408 | 4.9 |
| 2003 | Nov | 68233 | 64607 | 3626 | 5.3 |
| 2003 | Dec | 67832 | 64138 | 3694 | 5.4 |
| 2003 | Annual | 66977 | 63234 | 3743 | 5.6 |
| 2004 | Jan | 67628 | 63133 | 4495 | 6.6 |
| 2004 | Feb | 67901 | 63724 | 4177 | 6.2 |
| 2004 | Mar | 67942 | 63916 | 4026 | 5.9 |
| 2004 | Apr | 68955 | 65459 | 3496 | 5.1 |
| 2004 | May | 69580 | 66071 | 3509 | 5.0 |
| 2004 | Jun | 70224 | 66250 | 3974 | 5.7 |
| 2004 | Jul | 70289 | 66555 | 3734 | 5.3 |
| 2004 | Aug | 69742 | 66117 | 3625 | 5.2 |
| 2004 | Sep | 70072 | 66569 | 3503 | 5.0 |
| 2004 | Oct | 70497 | 66891 | 3606 | 5.1 |
| 2004 | Nov | 70346 | 66678 | 3668 | 5.2 |
| 2004 | Dec | 69979 | 66064 | 3915 | 5.6 |
| 2004 | Annual | 69430 | 65619 | 3811 | 5.5 |
| 2005 | Jan | 69129 | 64900 | 4229 | 6.1 |
| 2005 | Feb | 69503 | 65426 | 4077 | 5.9 |
| 2005 | Mar | 69798 | 65818 | 3980 | 5.7 |
| 2005 | Apr | 70294 | 66807 | 3487 | 5.0 |
| 2005 | May | 71144 | 67730 | 3414 | 4.8 |
| 2005 | Jun | 71717 | 67998 | 3719 | 5.2 |
| 2005 | Jul | 71636 | 68096 | 3540 | 4.9 |
| 2005 | Aug | 71966 | 68641 | 3325 | 4.6 |
| 2005 | Sep | 72549 | 69257 | 3292 | 4.5 |
| 2005 | Oct | 72712 | 69587 | 3125 | 4.3 |
| 2005 | Nov | 72616 | 69320 | 3296 | 4.5 |
| 2005 | Dec | 72207 | 68968 | 3239 | 4.5 |
| 2005 | Annual | 71272 | 67712 | 3560 | 5.0 |
| 2006 | Jan | 71805 | 68243 | 3562 | 5.0 |
| 2006 | Feb | 71873 | 68644 | 3229 | 4.5 |
| 2006 | Mar | 72416 | 69214 | 3202 | 4.4 |
| 2006 | Apr | 73287 | 70346 | 2941 | 4.0 |
| 2006 | May | 74156 | 71215 | 2941 | 4.0 |
| 2006 | Jun | 75831 | 72428 | 3403 | 4.5 |
| 2006 | Jul | 75673 | 72383 | 3290 | 4.3 |
| 2006 | Aug | 75988 | 72890 | 3098 | 4.1 |
| 2006 | Sep | 76218 | 73430 | 2788 | 3.7 |
| 2006 | Oct | 76587 | 73999 | 2588 | 3.4 |
| 2006 | Nov | 76679 | 74048 | 2631 | 3.4 |
| 2006 | Dec | 76248 | 73673 | 2575 | 3.4 |
| 2006 | Annual | 74730 | 71709 | 3021 | 4.0 |
| 2007 | Jan | 76003 | 72969 | 3034 | 4.0 |
| 2007 | Feb | 76298 | 73568 | 2730 | 3.6 |
| 2007 | Mar | 76503 | 73948 | 2555 | 3.3 |
| 2007 | Apr | 76842 | 74651 | 2191 | 2.9 |
| 2007 | May | 77516 | 75335 | 2181 | 2.8 |
| 2007 | Jun | 78656 | 75995 | 2661 | 3.4 |
| 2007 | Jul | 79108 | 76453 | 2655 | 3.4 |
| 2007 | Aug | 79536 | 77018 | 2518 | 3.2 |
| 2007 | Sep | 80156 | 77688 | 2468 | 3.1 |
| 2007 | Oct | 80081 | 77679 | 2402 | 3.0 |
| 2007 | Nov | 80640 | 77989 | 2651 | 3.3 |
| 2007 | Dec | 80530 | 77720 | 2810 | 3.5 |
| 2007 | Annual | 78489 | 75918 | 2571 | 3.3 |
| 2008 | Jan | 80190 | 76851 | 3339 | 4.2 |
| 2008 | Feb | 80152 | 77028 | 3124 | 3.9 |
| 2008 | Mar | 80104 | 77002 | 3102 | 3.9 |
| 2008 | Apr | 80268 | 77660 | 2608 | 3.2 |
| 2008 | May | 81299 | 78491 | 2808 | 3.5 |
| 2008 | Jun | 81955 | 78623 | 3332 | 4.1 |
| 2008 | Jul | 82618 | 79280 | 3338 | 4.0 |
| 2008 | Aug | 83331 | 80121 | 3210 | 3.9 |
| 2008 | Sep | 83564 | 80462 | 3102 | 3.7 |

C : Corrected.
P : Preliminary.

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2008 | Oct | 83903 | 80719 | 3184 | 3.8 |
| 2008 | Nov | 84136 | 80709 | 3427 | 4.1 |
| 2008 | Dec | 83806 | 79889 | 3917 | 4.7 |
| 2008 | Annual | 82111 | 78903 | 3208 | 3.9 |
| 2009 | Jan | 83627(C) | 78360(C) | 5267(C) | 6.3(C) |
| 2009 | Feb | 84353(C) | 78264(C) | 6089(C) | 7.2(C) |
| 2009 | Mar | 85254(C) | 78309(C) | 6945(C) | 8.1(C) |
| 2009 | Apr | 86334(C) | 79367(C) | 6967(C) | 8.1(C) |
| 2009 | May | 85740 | 78753 | 6987 | 8.1 |
| 2009 | Jun | 85658 | 77979 | 7679 | 9.0 |
| 2009 | Jul | 85632 | 77812 | 7820 | 9.1 |
| 2009 | Aug | 84038 | 76750 | 7288 | 8.7 |
| 2009 | Sep | 82417 | 75642 | 6775 | 8.2 |
| 2009 | Oct | 81499 | 74915 | 6584 | 8.1 |
| 2009 | Nov | 81125(P) | 74640(P) | 6485(P) | 8.0(P) |

C : Corrected.
P : Preliminary.

Quick Links

**Tools**
At a Glance Tables
Economic News Releases
Databases & Tables
Maps

**Calculators**
Inflation
Location Quotient
Injury And Illness

**Help**
Help & Tutorials
A to Z Index
FAQs
Glossary
About BLS
Contact Us

**Info**
What's New
Careers @ BLS
Find It! DOL
Join our Mailing Lists
Privacy & Security
Linking & Copyright Information

**Frequently Asked Questions** | **Freedom of Information Act** | **Customer Survey**

bls.gov

**U.S. Bureau of Labor Statistics** 2 Massachusetts Avenue, NE Washington, DC 20212-0001
**www.bls.gov** | Telephone: (202) 691-5200 | Do you have a **Data question**?



## Databases

Change Output Options: From: 1990 To: 2009 GO
☐ include graphs

More Formatting Options ➡

Data extracted on: January 27, 2010 (6:20:46 PM)

### Local Area Unemployment Statistics

```
Series Id:        LAUCN08029003,LAUCN08029006,LAUCN08029004,LAUCN08029005
Not Seasonally Adjusted
Area:             Delta County, CO
Area Type:        Counties and equivalents
State/Region/Division:  Colorado
```

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 1990 | Jan | 7884 | 7225 | 659 | 8.4 |
| 1990 | Feb | 8171 | 7443 | 728 | 8.9 |
| 1990 | Mar | 8252 | 7539 | 713 | 8.6 |
| 1990 | Apr | 8487 | 7757 | 730 | 8.6 |
| 1990 | May | 8678 | 7962 | 716 | 8.3 |
| 1990 | Jun | 9026 | 8361 | 665 | 7.4 |
| 1990 | Jul | 8931 | 8380 | 551 | 6.2 |
| 1990 | Aug | 8952 | 8443 | 509 | 5.7 |
| 1990 | Sep | 8735 | 8206 | 529 | 6.1 |
| 1990 | Oct | 8641 | 8225 | 416 | 4.8 |
| 1990 | Nov | 8429 | 7955 | 474 | 5.6 |
| 1990 | Dec | 8497 | 8018 | 479 | 5.6 |
| 1990 | Annual | 8557 | 7960 | 597 | 7.0 |
| 1991 | Jan | 8182 | 7336 | 846 | 10.3 |
| 1991 | Feb | 8527 | 7366 | 1161 | 13.6 |
| 1991 | Mar | 8607 | 7270 | 1337 | 15.5 |
| 1991 | Apr | 8723 | 7535 | 1188 | 13.6 |
| 1991 | May | 8855 | 7770 | 1085 | 12.3 |
| 1991 | Jun | 9109 | 8042 | 1067 | 11.7 |
| 1991 | Jul | 9094 | 8211 | 883 | 9.7 |
| 1991 | Aug | 8810 | 8132 | 678 | 7.7 |
| 1991 | Sep | 8694 | 8035 | 659 | 7.6 |
| 1991 | Oct | 8589 | 7999 | 590 | 6.9 |
| 1991 | Nov | 8533 | 7853 | 680 | 8.0 |
| 1991 | Dec | 8213 | 7459 | 754 | 9.2 |
| 1991 | Annual | 8662 | 7751 | 911 | 10.5 |
| 1992 | Jan | 8461 | 7421 | 1040 | 12.3 |
| 1992 | Feb | 8321 | 7233 | 1088 | 13.1 |
| 1992 | Mar | 8560 | 7418 | 1142 | 13.3 |
| 1992 | Apr | 8604 | 7628 | 976 | 11.3 |
| 1992 | May | 8822 | 7895 | 927 | 10.5 |
| 1992 | Jun | 9320 | 8271 | 1049 | 11.3 |
| 1992 | Jul | 9153 | 8347 | 806 | 8.8 |
| 1992 | Aug | 9131 | 8545 | 586 | 6.4 |
| 1992 | Sep | 8872 | 8319 | 553 | 6.2 |
| 1992 | Oct | 8745 | 8255 | 490 | 5.6 |
| 1992 | Nov | 8791 | 8300 | 491 | 5.6 |
| 1992 | Dec | 8785 | 8270 | 515 | 5.9 |
| 1992 | Annual | 8797 | 7992 | 805 | 9.2 |
| 1993 | Jan | 8674 | 7875 | 799 | 9.2 |
| 1993 | Feb | 8668 | 7901 | 767 | 8.8 |
| 1993 | Mar | 8875 | 7979 | 896 | 10.1 |
| 1993 | Apr | 8787 | 8000 | 787 | 9.0 |
| 1993 | May | 9115 | 8382 | 733 | 8.0 |
| 1993 | Jun | 9651 | 8848 | 803 | 8.3 |
| 1993 | Jul | 9634 | 9005 | 629 | 6.5 |
| 1993 | Aug | 9701 | 9231 | 470 | 4.8 |

C : Corrected.
P : Preliminary.

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 1993 | Sep | 9562 | 9127 | 435 | 4.5 |
| 1993 | Oct | 9443 | 8981 | 462 | 4.9 |
| 1993 | Nov | 9287 | 8805 | 482 | 5.2 |
| 1993 | Dec | 9306 | 8757 | 549 | 5.9 |
| 1993 | Annual | 9225 | 8574 | 651 | 7.1 |
| 1994 | Jan | 9504 | 8724 | 780 | 8.2 |
| 1994 | Feb | 9387 | 8661 | 726 | 7.7 |
| 1994 | Mar | 9488 | 8717 | 771 | 8.1 |
| 1994 | Apr | 9644 | 8985 | 659 | 6.8 |
| 1994 | May | 9814 | 9240 | 574 | 5.8 |
| 1994 | Jun | 10324 | 9701 | 623 | 6.0 |
| 1994 | Jul | 10547 | 10051 | 496 | 4.7 |
| 1994 | Aug | 10602 | 10132 | 470 | 4.4 |
| 1994 | Sep | 10550 | 10052 | 498 | 4.7 |
| 1994 | Oct | 10551 | 10091 | 460 | 4.4 |
| 1994 | Nov | 10151 | 9660 | 491 | 4.8 |
| 1994 | Dec | 9952 | 9375 | 577 | 5.8 |
| 1994 | Annual | 10043 | 9449 | 594 | 5.9 |
| 1995 | Jan | 9875 | 9189 | 686 | 6.9 |
| 1995 | Feb | 9886 | 9292 | 594 | 6.0 |
| 1995 | Mar | 10021 | 9370 | 651 | 6.5 |
| 1995 | Apr | 10041 | 9408 | 633 | 6.3 |
| 1995 | May | 10187 | 9585 | 602 | 5.9 |
| 1995 | Jun | 10512 | 9864 | 648 | 6.2 |
| 1995 | Jul | 10687 | 10051 | 636 | 6.0 |
| 1995 | Aug | 10403 | 9824 | 579 | 5.6 |
| 1995 | Sep | 10249 | 9703 | 546 | 5.3 |
| 1995 | Oct | 10127 | 9629 | 498 | 4.9 |
| 1995 | Nov | 10185 | 9651 | 534 | 5.2 |
| 1995 | Dec | 9863 | 9312 | 551 | 5.6 |
| 1995 | Annual | 10170 | 9573 | 597 | 5.9 |
| 1996 | Jan | 10360 | 9584 | 776 | 7.5 |
| 1996 | Feb | 10231 | 9455 | 776 | 7.6 |
| 1996 | Mar | 10270 | 9458 | 812 | 7.9 |
| 1996 | Apr | 10338 | 9575 | 763 | 7.4 |
| 1996 | May | 10520 | 9741 | 779 | 7.4 |
| 1996 | Jun | 10667 | 9909 | 758 | 7.1 |
| 1996 | Jul | 10774 | 10089 | 685 | 6.4 |
| 1996 | Aug | 10611 | 10005 | 606 | 5.7 |
| 1996 | Sep | 10496 | 9919 | 577 | 5.5 |
| 1996 | Oct | 10583 | 10122 | 461 | 4.4 |
| 1996 | Nov | 10405 | 9798 | 607 | 5.8 |
| 1996 | Dec | 9962 | 9338 | 624 | 6.3 |
| 1996 | Annual | 10434 | 9749 | 685 | 6.6 |
| 1997 | Jan | 10456 | 9701 | 755 | 7.2 |
| 1997 | Feb | 10368 | 9699 | 669 | 6.5 |
| 1997 | Mar | 10458 | 9779 | 679 | 6.5 |
| 1997 | Apr | 10536 | 10011 | 525 | 5.0 |
| 1997 | May | 10753 | 10286 | 467 | 4.3 |
| 1997 | Jun | 11044 | 10520 | 524 | 4.7 |
| 1997 | Jul | 10974 | 10503 | 471 | 4.3 |
| 1997 | Aug | 10872 | 10469 | 403 | 3.7 |
| 1997 | Sep | 10894 | 10473 | 421 | 3.9 |
| 1997 | Oct | 10877 | 10491 | 386 | 3.5 |
| 1997 | Nov | 10753 | 10300 | 453 | 4.2 |
| 1997 | Dec | 10733 | 10221 | 512 | 4.8 |
| 1997 | Annual | 10726 | 10204 | 522 | 4.9 |
| 1998 | Jan | 10862 | 10152 | 710 | 6.5 |
| 1998 | Feb | 10909 | 10086 | 823 | 7.5 |
| 1998 | Mar | 11125 | 10360 | 765 | 6.9 |
| 1998 | Apr | 11220 | 10458 | 762 | 6.8 |
| 1998 | May | 11295 | 10762 | 533 | 4.7 |
| 1998 | Jun | 11463 | 10897 | 566 | 4.9 |
| 1998 | Jul | 11634 | 11151 | 483 | 4.2 |
| 1998 | Aug | 11933 | 11479 | 454 | 3.8 |
| 1998 | Sep | 11561 | 11114 | 447 | 3.9 |
| 1998 | Oct | 11241 | 10812 | 429 | 3.8 |
| 1998 | Nov | 11009 | 10571 | 438 | 4.0 |
| 1998 | Dec | 10697 | 10248 | 449 | 4.2 |
| 1998 | Annual | 11246 | 10674 | 572 | 5.1 |
| 1999 | Jan | 11014 | 10381 | 633 | 5.7 |
| 1999 | Feb | 10881 | 10215 | 666 | 6.1 |
| 1999 | Mar | 11167 | 10450 | 717 | 6.4 |

C : Corrected.
P : Preliminary.

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 1999 | Apr | 11528 | 10799 | 729 | 6.3 |
| 1999 | May | 11691 | 11025 | 666 | 5.7 |
| 1999 | Jun | 11605 | 11004 | 601 | 5.2 |
| 1999 | Jul | 11539 | 11055 | 484 | 4.2 |
| 1999 | Aug | 11214 | 10799 | 415 | 3.7 |
| 1999 | Sep | 10974 | 10592 | 382 | 3.5 |
| 1999 | Oct | 11143 | 10802 | 341 | 3.1 |
| 1999 | Nov | 11089 | 10730 | 359 | 3.2 |
| 1999 | Dec | 10687 | 10297 | 390 | 3.6 |
| 1999 | Annual | 11211 | 10679 | 532 | 4.7 |
| 2000 | Jan | 12136 | 11597 | 539 | 4.4 |
| 2000 | Feb | 12181 | 11641 | 540 | 4.4 |
| 2000 | Mar | 12271 | 11756 | 515 | 4.2 |
| 2000 | Apr | 12193 | 11767 | 426 | 3.5 |
| 2000 | May | 12398 | 11987 | 411 | 3.3 |
| 2000 | Jun | 12482 | 12001 | 481 | 3.9 |
| 2000 | Jul | 12548 | 12102 | 446 | 3.6 |
| 2000 | Aug | 12586 | 12136 | 450 | 3.6 |
| 2000 | Sep | 12659 | 12230 | 429 | 3.4 |
| 2000 | Oct | 12514 | 12125 | 389 | 3.1 |
| 2000 | Nov | 12319 | 11896 | 423 | 3.4 |
| 2000 | Dec | 12080 | 11642 | 438 | 3.6 |
| 2000 | Annual | 12364 | 11907 | 457 | 3.7 |
| 2001 | Jan | 12065 | 11514 | 551 | 4.6 |
| 2001 | Feb | 12295 | 11747 | 548 | 4.5 |
| 2001 | Mar | 12444 | 11847 | 597 | 4.8 |
| 2001 | Apr | 12709 | 12185 | 524 | 4.1 |
| 2001 | May | 13075 | 12606 | 469 | 3.6 |
| 2001 | Jun | 13235 | 12705 | 530 | 4.0 |
| 2001 | Jul | 13557 | 13072 | 485 | 3.6 |
| 2001 | Aug | 14087 | 13587 | 500 | 3.5 |
| 2001 | Sep | 14460 | 13946 | 514 | 3.6 |
| 2001 | Oct | 14133 | 13569 | 564 | 4.0 |
| 2001 | Nov | 14033 | 13410 | 623 | 4.4 |
| 2001 | Dec | 14021 | 13310 | 711 | 5.1 |
| 2001 | Annual | 13343 | 12792 | 551 | 4.1 |
| 2002 | Jan | 13910 | 13034 | 876 | 6.3 |
| 2002 | Feb | 14133 | 13154 | 979 | 6.9 |
| 2002 | Mar | 13834 | 13001 | 833 | 6.0 |
| 2002 | Apr | 13943 | 13224 | 719 | 5.2 |
| 2002 | May | 14166 | 13539 | 627 | 4.4 |
| 2002 | Jun | 14673 | 13963 | 710 | 4.8 |
| 2002 | Jul | 14318 | 13643 | 675 | 4.7 |
| 2002 | Aug | 14572 | 13920 | 652 | 4.5 |
| 2002 | Sep | 14433 | 13799 | 634 | 4.4 |
| 2002 | Oct | 14595 | 13932 | 663 | 4.5 |
| 2002 | Nov | 14088 | 13363 | 725 | 5.1 |
| 2002 | Dec | 14492 | 13716 | 776 | 5.4 |
| 2002 | Annual | 14263 | 13524 | 739 | 5.2 |
| 2003 | Jan | 14042 | 13088 | 954 | 6.8 |
| 2003 | Feb | 13792 | 12854 | 938 | 6.8 |
| 2003 | Mar | 13897 | 12975 | 922 | 6.6 |
| 2003 | Apr | 13860 | 13034 | 826 | 6.0 |
| 2003 | May | 13944 | 13153 | 791 | 5.7 |
| 2003 | Jun | 14522 | 13598 | 924 | 6.4 |
| 2003 | Jul | 14615 | 13733 | 882 | 6.0 |
| 2003 | Aug | 14350 | 13542 | 808 | 5.6 |
| 2003 | Sep | 14272 | 13505 | 767 | 5.4 |
| 2003 | Oct | 14364 | 13630 | 734 | 5.1 |
| 2003 | Nov | 14002 | 13213 | 789 | 5.6 |
| 2003 | Dec | 13877 | 13044 | 833 | 6.0 |
| 2003 | Annual | 14128 | 13281 | 847 | 6.0 |
| 2004 | Jan | 14288 | 13301 | 987 | 6.9 |
| 2004 | Feb | 14202 | 13276 | 926 | 6.5 |
| 2004 | Mar | 14367 | 13474 | 893 | 6.2 |
| 2004 | Apr | 14491 | 13747 | 744 | 5.1 |
| 2004 | May | 14557 | 13835 | 722 | 5.0 |
| 2004 | Jun | 15014 | 14190 | 824 | 5.5 |
| 2004 | Jul | 15070 | 14325 | 745 | 4.9 |
| 2004 | Aug | 15125 | 14401 | 724 | 4.8 |
| 2004 | Sep | 14921 | 14205 | 716 | 4.8 |
| 2004 | Oct | 14762 | 14017 | 745 | 5.0 |
| 2004 | Nov | 14503 | 13733 | 770 | 5.3 |

C : Corrected.
P : Preliminary.

BLM_0068281

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2004 | Dec | 14156 | 13319 | 837 | 5.9 |
| 2004 | Annual | 14622 | 13819 | 803 | 5.5 |
| 2005 | Jan | 14173 | 13264 | 909 | 6.4 |
| 2005 | Feb | 14209 | 13323 | 886 | 6.2 |
| 2005 | Mar | 14782 | 13924 | 858 | 5.8 |
| 2005 | Apr | 15051 | 14283 | 768 | 5.1 |
| 2005 | May | 15139 | 14393 | 746 | 4.9 |
| 2005 | Jun | 15709 | 14888 | 821 | 5.2 |
| 2005 | Jul | 15920 | 15162 | 758 | 4.8 |
| 2005 | Aug | 16118 | 15383 | 735 | 4.6 |
| 2005 | Sep | 16027 | 15281 | 746 | 4.7 |
| 2005 | Oct | 16046 | 15322 | 724 | 4.5 |
| 2005 | Nov | 15805 | 15052 | 753 | 4.8 |
| 2005 | Dec | 15301 | 14571 | 730 | 4.8 |
| 2005 | Annual | 15357 | 14571 | 786 | 5.1 |
| 2006 | Jan | 15423 | 14626 | 797 | 5.2 |
| 2006 | Feb | 15435 | 14719 | 716 | 4.6 |
| 2006 | Mar | 15408 | 14721 | 687 | 4.5 |
| 2006 | Apr | 15680 | 15017 | 663 | 4.2 |
| 2006 | May | 15725 | 15085 | 640 | 4.1 |
| 2006 | Jun | 16570 | 15854 | 716 | 4.3 |
| 2006 | Jul | 16526 | 15848 | 678 | 4.1 |
| 2006 | Aug | 16544 | 15917 | 627 | 3.8 |
| 2006 | Sep | 16378 | 15798 | 580 | 3.5 |
| 2006 | Oct | 16168 | 15610 | 558 | 3.5 |
| 2006 | Nov | 16273 | 15707 | 566 | 3.5 |
| 2006 | Dec | 15817 | 15235 | 582 | 3.7 |
| 2006 | Annual | 15996 | 15345 | 651 | 4.1 |
| 2007 | Jan | 16211 | 15534 | 677 | 4.2 |
| 2007 | Feb | 16233 | 15614 | 619 | 3.8 |
| 2007 | Mar | 16089 | 15536 | 553 | 3.4 |
| 2007 | Apr | 16222 | 15734 | 488 | 3.0 |
| 2007 | May | 16504 | 16015 | 489 | 3.0 |
| 2007 | Jun | 16762 | 16183 | 579 | 3.5 |
| 2007 | Jul | 16674 | 16103 | 571 | 3.4 |
| 2007 | Aug | 16872 | 16330 | 542 | 3.2 |
| 2007 | Sep | 16833 | 16293 | 540 | 3.2 |
| 2007 | Oct | 16870 | 16344 | 526 | 3.1 |
| 2007 | Nov | 16834 | 16258 | 576 | 3.4 |
| 2007 | Dec | 16417 | 15791 | 626 | 3.8 |
| 2007 | Annual | 16544 | 15978 | 566 | 3.4 |
| 2008 | Jan | 16515 | 15772 | 743 | 4.5 |
| 2008 | Feb | 16285 | 15547 | 738 | 4.5 |
| 2008 | Mar | 16052 | 15326 | 726 | 4.5 |
| 2008 | Apr | 15828 | 15229 | 599 | 3.8 |
| 2008 | May | 16345 | 15684 | 661 | 4.0 |
| 2008 | Jun | 16689 | 15942 | 747 | 4.5 |
| 2008 | Jul | 17241 | 16530 | 711 | 4.1 |
| 2008 | Aug | 17221 | 16492 | 729 | 4.2 |
| 2008 | Sep | 17105 | 16399 | 706 | 4.1 |
| 2008 | Oct | 17258 | 16523 | 735 | 4.3 |
| 2008 | Nov | 16674 | 15867 | 807 | 4.8 |
| 2008 | Dec | 16509 | 15599 | 910 | 5.5 |
| 2008 | Annual | 16643 | 15909 | 734 | 4.4 |
| 2009 | Jan | 16359(C) | 15220(C) | 1139(C) | 7.0(C) |
| 2009 | Feb | 16451(C) | 15274(C) | 1177(C) | 7.2(C) |
| 2009 | Mar | 16441(C) | 15187(C) | 1254(C) | 7.6(C) |
| 2009 | Apr | 16142(C) | 14997(C) | 1145(C) | 7.1(C) |
| 2009 | May | 15884 | 14750 | 1134 | 7.1 |
| 2009 | Jun | 16295 | 15006 | 1289 | 7.9 |
| 2009 | Jul | 17005 | 15676 | 1329 | 7.8 |
| 2009 | Aug | 17233 | 16013 | 1220 | 7.1 |
| 2009 | Sep | 17171 | 16041 | 1130 | 6.6 |
| 2009 | Oct | 16858 | 15747 | 1111 | 6.6 |
| 2009 | Nov | 16696(P) | 15550(P) | 1146(P) | 6.9(P) |

C : Corrected.
P : Preliminary.

Series Id:            LAUCN08051003,LAUCN08051004,LAUCN08051005,LAUCN08051006
Not Seasonally Adjusted
Area:                 Gunnison County, CO
Area Type:            Counties and equivalents
State/Region/Division: Colorado

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 1990 | Jan | 6314 | 5887 | 427 | 6.8 |
| 1990 | Feb | 6516 | 6129 | 387 | 5.9 |
| 1990 | Mar | 6478 | 6108 | 370 | 5.7 |
| 1990 | Apr | 5665 | 5169 | 496 | 8.8 |
| 1990 | May | 5357 | 4702 | 655 | 12.2 |
| 1990 | Jun | 5588 | 5037 | 551 | 9.9 |
| 1990 | Jul | 5803 | 5378 | 425 | 7.3 |
| 1990 | Aug | 5859 | 5496 | 363 | 6.2 |
| 1990 | Sep | 5985 | 5627 | 358 | 6.0 |
| 1990 | Oct | 5979 | 5527 | 452 | 7.6 |
| 1990 | Nov | 6273 | 5818 | 455 | 7.3 |
| 1990 | Dec | 6460 | 6124 | 336 | 5.2 |
| 1990 | Annual | 6024 | 5584 | 440 | 7.3 |
| 1991 | Jan | 6367 | 5984 | 383 | 6.0 |
| 1991 | Feb | 6419 | 5993 | 426 | 6.6 |
| 1991 | Mar | 6321 | 5904 | 417 | 6.6 |
| 1991 | Apr | 5656 | 5093 | 563 | 10.0 |
| 1991 | May | 5410 | 4729 | 681 | 12.6 |
| 1991 | Jun | 5613 | 5058 | 555 | 9.9 |
| 1991 | Jul | 6015 | 5604 | 411 | 6.8 |
| 1991 | Aug | 5993 | 5643 | 350 | 5.8 |
| 1991 | Sep | 5937 | 5566 | 371 | 6.2 |
| 1991 | Oct | 5643 | 5161 | 482 | 8.5 |
| 1991 | Nov | 5616 | 5071 | 545 | 9.7 |
| 1991 | Dec | 6599 | 6173 | 426 | 6.5 |
| 1991 | Annual | 5966 | 5498 | 468 | 7.8 |
| 1992 | Jan | 6588 | 6098 | 490 | 7.4 |
| 1992 | Feb | 6930 | 6414 | 516 | 7.4 |
| 1992 | Mar | 6968 | 6460 | 508 | 7.3 |
| 1992 | Apr | 5862 | 5164 | 698 | 11.9 |
| 1992 | May | 5619 | 4924 | 695 | 12.4 |
| 1992 | Jun | 6036 | 5454 | 582 | 9.6 |
| 1992 | Jul | 6532 | 6057 | 475 | 7.3 |
| 1992 | Aug | 6538 | 6114 | 424 | 6.5 |
| 1992 | Sep | 6381 | 5979 | 402 | 6.3 |
| 1992 | Oct | 6180 | 5704 | 476 | 7.7 |
| 1992 | Nov | 6272 | 5781 | 491 | 7.8 |
| 1992 | Dec | 7361 | 6978 | 383 | 5.2 |
| 1992 | Annual | 6439 | 5927 | 512 | 8.0 |
| 1993 | Jan | 7370 | 6894 | 476 | 6.5 |
| 1993 | Feb | 7413 | 6974 | 439 | 5.9 |
| 1993 | Mar | 7413 | 6994 | 419 | 5.7 |
| 1993 | Apr | 6186 | 5716 | 470 | 7.6 |
| 1993 | May | 5852 | 5323 | 529 | 9.0 |
| 1993 | Jun | 6391 | 5867 | 524 | 8.2 |
| 1993 | Jul | 6870 | 6504 | 366 | 5.3 |
| 1993 | Aug | 6923 | 6551 | 372 | 5.4 |
| 1993 | Sep | 6495 | 6174 | 321 | 4.9 |
| 1993 | Oct | 6707 | 6258 | 449 | 6.7 |
| 1993 | Nov | 7605 | 7148 | 457 | 6.0 |
| 1993 | Dec | 8108 | 7722 | 386 | 4.8 |
| 1993 | Annual | 6944 | 6510 | 434 | 6.3 |
| 1994 | Jan | 8285 | 7786 | 499 | 6.0 |
| 1994 | Feb | 8370 | 7868 | 502 | 6.0 |
| 1994 | Mar | 8225 | 7709 | 516 | 6.3 |
| 1994 | Apr | 7097 | 6485 | 612 | 8.6 |
| 1994 | May | 6357 | 5802 | 555 | 8.7 |
| 1994 | Jun | 7139 | 6707 | 432 | 6.1 |
| 1994 | Jul | 7503 | 7150 | 353 | 4.7 |
| 1994 | Aug | 7461 | 7119 | 342 | 4.6 |
| 1994 | Sep | 7145 | 6844 | 301 | 4.2 |
| 1994 | Oct | 7258 | 6859 | 399 | 5.5 |
| 1994 | Nov | 7773 | 7354 | 419 | 5.4 |
| 1994 | Dec | 8477 | 8146 | 331 | 3.9 |
| 1994 | Annual | 7590 | 7152 | 438 | 5.8 |
| 1995 | Jan | 8525 | 8070 | 455 | 5.3 |
| 1995 | Feb | 8616 | 8171 | 445 | 5.2 |
| 1995 | Mar | 8574 | 8117 | 457 | 5.3 |
| 1995 | Apr | 7484 | 7021 | 463 | 6.2 |
| 1995 | May | 6756 | 6116 | 640 | 9.5 |
| 1995 | Jun | 7595 | 7006 | 589 | 7.8 |
| 1995 | Jul | 7815 | 7362 | 453 | 5.8 |
| 1995 | Aug | 7719 | 7300 | 419 | 5.4 |

C : Corrected.
P : Preliminary.

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 1995 | Sep | 7559 | 7129 | 430 | 5.7 |
| 1995 | Oct | 7404 | 6929 | 475 | 6.4 |
| 1995 | Nov | 8286 | 7770 | 516 | 6.2 |
| 1995 | Dec | 8366 | 7927 | 439 | 5.2 |
| 1995 | Annual | 7892 | 7410 | 482 | 6.1 |
| 1996 | Jan | 8531 | 8029 | 502 | 5.9 |
| 1996 | Feb | 8620 | 8162 | 458 | 5.3 |
| 1996 | Mar | 8627 | 8141 | 486 | 5.6 |
| 1996 | Apr | 7769 | 7354 | 415 | 5.3 |
| 1996 | May | 6942 | 6264 | 678 | 9.8 |
| 1996 | Jun | 7468 | 6842 | 626 | 8.4 |
| 1996 | Jul | 7871 | 7416 | 455 | 5.8 |
| 1996 | Aug | 7734 | 7322 | 412 | 5.3 |
| 1996 | Sep | 7396 | 6961 | 435 | 5.9 |
| 1996 | Oct | 7567 | 7064 | 503 | 6.6 |
| 1996 | Nov | 7397 | 6894 | 503 | 6.8 |
| 1996 | Dec | 8411 | 8041 | 370 | 4.4 |
| 1996 | Annual | 7861 | 7374 | 487 | 6.2 |
| 1997 | Jan | 8245 | 7814 | 431 | 5.2 |
| 1997 | Feb | 8533 | 8101 | 432 | 5.1 |
| 1997 | Mar | 8576 | 8141 | 435 | 5.1 |
| 1997 | Apr | 8240 | 7827 | 413 | 5.0 |
| 1997 | May | 6986 | 6526 | 460 | 6.6 |
| 1997 | Jun | 7765 | 7331 | 434 | 5.6 |
| 1997 | Jul | 7927 | 7558 | 369 | 4.7 |
| 1997 | Aug | 7896 | 7525 | 371 | 4.7 |
| 1997 | Sep | 7741 | 7411 | 330 | 4.3 |
| 1997 | Oct | 7675 | 7280 | 395 | 5.1 |
| 1997 | Nov | 8059 | 7661 | 398 | 4.9 |
| 1997 | Dec | 8860 | 8490 | 370 | 4.2 |
| 1997 | Annual | 8042 | 7639 | 403 | 5.0 |
| 1998 | Jan | 9109 | 8661 | 448 | 4.9 |
| 1998 | Feb | 9206 | 8734 | 472 | 5.1 |
| 1998 | Mar | 9220 | 8730 | 490 | 5.3 |
| 1998 | Apr | 8687 | 8252 | 435 | 5.0 |
| 1998 | May | 7408 | 6792 | 616 | 8.3 |
| 1998 | Jun | 7906 | 7349 | 557 | 7.0 |
| 1998 | Jul | 8179 | 7760 | 419 | 5.1 |
| 1998 | Aug | 8130 | 7740 | 390 | 4.8 |
| 1998 | Sep | 8190 | 7767 | 423 | 5.2 |
| 1998 | Oct | 7892 | 7414 | 478 | 6.1 |
| 1998 | Nov | 8057 | 7630 | 427 | 5.3 |
| 1998 | Dec | 8867 | 8494 | 373 | 4.2 |
| 1998 | Annual | 8405 | 7944 | 461 | 5.5 |
| 1999 | Jan | 8972 | 8554 | 418 | 4.7 |
| 1999 | Feb | 9077 | 8682 | 395 | 4.4 |
| 1999 | Mar | 9068 | 8651 | 417 | 4.6 |
| 1999 | Apr | 8508 | 8067 | 441 | 5.2 |
| 1999 | May | 7293 | 6744 | 549 | 7.5 |
| 1999 | Jun | 7725 | 7192 | 533 | 6.9 |
| 1999 | Jul | 8124 | 7747 | 377 | 4.6 |
| 1999 | Aug | 8107 | 7768 | 339 | 4.2 |
| 1999 | Sep | 8301 | 7927 | 374 | 4.5 |
| 1999 | Oct | 7903 | 7509 | 394 | 5.0 |
| 1999 | Nov | 7963 | 7578 | 385 | 4.8 |
| 1999 | Dec | 8508 | 8200 | 308 | 3.6 |
| 1999 | Annual | 8296 | 7885 | 411 | 5.0 |
| 2000 | Jan | 8499 | 8273 | 226 | 2.7 |
| 2000 | Feb | 8753 | 8520 | 233 | 2.7 |
| 2000 | Mar | 8880 | 8655 | 225 | 2.5 |
| 2000 | Apr | 8412 | 8220 | 192 | 2.3 |
| 2000 | May | 7418 | 7163 | 255 | 3.4 |
| 2000 | Jun | 7709 | 7450 | 259 | 3.4 |
| 2000 | Jul | 8033 | 7810 | 223 | 2.8 |
| 2000 | Aug | 8035 | 7814 | 221 | 2.8 |
| 2000 | Sep | 8140 | 7920 | 220 | 2.7 |
| 2000 | Oct | 7853 | 7632 | 221 | 2.8 |
| 2000 | Nov | 8144 | 7917 | 227 | 2.8 |
| 2000 | Dec | 8555 | 8353 | 202 | 2.4 |
| 2000 | Annual | 8202 | 7977 | 225 | 2.7 |
| 2001 | Jan | 8524 | 8297 | 227 | 2.7 |
| 2001 | Feb | 8793 | 8573 | 220 | 2.5 |
| 2001 | Mar | 8866 | 8642 | 224 | 2.5 |

C : Corrected.
P : Preliminary.

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2001 | Apr | 8049 | 7797 | 252 | 3.1 |
| 2001 | May | 7564 | 7310 | 254 | 3.4 |
| 2001 | Jun | 8067 | 7801 | 266 | 3.3 |
| 2001 | Jul | 8488 | 8251 | 237 | 2.8 |
| 2001 | Aug | 8528 | 8278 | 250 | 2.9 |
| 2001 | Sep | 8450 | 8188 | 262 | 3.1 |
| 2001 | Oct | 8173 | 7829 | 344 | 4.2 |
| 2001 | Nov | 7965 | 7586 | 379 | 4.8 |
| 2001 | Dec | 8686 | 8313 | 373 | 4.3 |
| 2001 | Annual | 8346 | 8072 | 274 | 3.3 |
| 2002 | Jan | 8654 | 8258 | 396 | 4.6 |
| 2002 | Feb | 8974 | 8596 | 378 | 4.2 |
| 2002 | Mar | 8939 | 8548 | 391 | 4.4 |
| 2002 | Apr | 8755 | 8385 | 370 | 4.2 |
| 2002 | May | 7818 | 7465 | 353 | 4.5 |
| 2002 | Jun | 8291 | 7921 | 370 | 4.5 |
| 2002 | Jul | 8671 | 8342 | 329 | 3.8 |
| 2002 | Aug | 8635 | 8331 | 304 | 3.5 |
| 2002 | Sep | 8529 | 8216 | 313 | 3.7 |
| 2002 | Oct | 8252 | 7918 | 334 | 4.0 |
| 2002 | Nov | 8040 | 7650 | 390 | 4.9 |
| 2002 | Dec | 8964 | 8565 | 399 | 4.5 |
| 2002 | Annual | 8544 | 8183 | 361 | 4.2 |
| 2003 | Jan | 8829 | 8419 | 410 | 4.6 |
| 2003 | Feb | 8846 | 8438 | 408 | 4.6 |
| 2003 | Mar | 8828 | 8431 | 397 | 4.5 |
| 2003 | Apr | 7915 | 7462 | 453 | 5.7 |
| 2003 | May | 7586 | 7120 | 466 | 6.1 |
| 2003 | Jun | 8088 | 7642 | 446 | 5.5 |
| 2003 | Jul | 8518 | 8134 | 384 | 4.5 |
| 2003 | Aug | 8516 | 8157 | 359 | 4.2 |
| 2003 | Sep | 8488 | 8131 | 357 | 4.2 |
| 2003 | Oct | 8154 | 7762 | 392 | 4.8 |
| 2003 | Nov | 7873 | 7465 | 408 | 5.2 |
| 2003 | Dec | 8847 | 8460 | 387 | 4.4 |
| 2003 | Annual | 8374 | 7968 | 406 | 4.8 |
| 2004 | Jan | 9179 | 8765 | 414 | 4.5 |
| 2004 | Feb | 9332 | 8944 | 388 | 4.2 |
| 2004 | Mar | 9165 | 8798 | 367 | 4.0 |
| 2004 | Apr | 8662 | 8271 | 391 | 4.5 |
| 2004 | May | 8009 | 7609 | 400 | 5.0 |
| 2004 | Jun | 8496 | 8091 | 405 | 4.8 |
| 2004 | Jul | 8802 | 8457 | 345 | 3.9 |
| 2004 | Aug | 8722 | 8417 | 305 | 3.5 |
| 2004 | Sep | 8641 | 8325 | 316 | 3.7 |
| 2004 | Oct | 8314 | 7962 | 352 | 4.2 |
| 2004 | Nov | 8404 | 8034 | 370 | 4.4 |
| 2004 | Dec | 8960 | 8601 | 359 | 4.0 |
| 2004 | Annual | 8724 | 8356 | 368 | 4.2 |
| 2005 | Jan | 9625 | 9245 | 380 | 3.9 |
| 2005 | Feb | 9832 | 9430 | 402 | 4.1 |
| 2005 | Mar | 9352 | 8958 | 394 | 4.2 |
| 2005 | Apr | 8862 | 8464 | 398 | 4.5 |
| 2005 | May | 8204 | 7793 | 411 | 5.0 |
| 2005 | Jun | 8745 | 8361 | 384 | 4.4 |
| 2005 | Jul | 9082 | 8730 | 352 | 3.9 |
| 2005 | Aug | 8981 | 8664 | 317 | 3.5 |
| 2005 | Sep | 8982 | 8652 | 330 | 3.7 |
| 2005 | Oct | 8757 | 8432 | 325 | 3.7 |
| 2005 | Nov | 8862 | 8506 | 356 | 4.0 |
| 2005 | Dec | 9489 | 9176 | 313 | 3.3 |
| 2005 | Annual | 9065 | 8701 | 364 | 4.0 |
| 2006 | Jan | 9685 | 9348 | 337 | 3.5 |
| 2006 | Feb | 9873 | 9553 | 320 | 3.2 |
| 2006 | Mar | 9866 | 9540 | 326 | 3.3 |
| 2006 | Apr | 9176 | 8844 | 332 | 3.6 |
| 2006 | May | 8688 | 8351 | 337 | 3.9 |
| 2006 | Jun | 9484 | 9145 | 339 | 3.6 |
| 2006 | Jul | 9710 | 9387 | 323 | 3.3 |
| 2006 | Aug | 9681 | 9392 | 289 | 3.0 |
| 2006 | Sep | 9563 | 9294 | 269 | 2.8 |
| 2006 | Oct | 9375 | 9101 | 274 | 2.9 |
| 2006 | Nov | 9717 | 9433 | 284 | 2.9 |

C : Corrected.
P : Preliminary.

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2006 | Dec | 10214 | 9956 | 258 | 2.5 |
| 2006 | Annual | 9586 | 9279 | 307 | 3.2 |
| 2007 | Jan | 9839 | 9526 | 313 | 3.2 |
| 2007 | Feb | 9955 | 9668 | 287 | 2.9 |
| 2007 | Mar | 9871 | 9584 | 287 | 2.9 |
| 2007 | Apr | 9369 | 9116 | 253 | 2.7 |
| 2007 | May | 8867 | 8610 | 257 | 2.9 |
| 2007 | Jun | 9394 | 9113 | 281 | 3.0 |
| 2007 | Jul | 9768 | 9499 | 269 | 2.8 |
| 2007 | Aug | 9637 | 9368 | 269 | 2.8 |
| 2007 | Sep | 9636 | 9384 | 252 | 2.6 |
| 2007 | Oct | 9242 | 8968 | 274 | 3.0 |
| 2007 | Nov | 9499 | 9193 | 306 | 3.2 |
| 2007 | Dec | 10070 | 9764 | 306 | 3.0 |
| 2007 | Annual | 9596 | 9316 | 280 | 2.9 |
| 2008 | Jan | 9827 | 9481 | 346 | 3.5 |
| 2008 | Feb | 9902 | 9569 | 333 | 3.4 |
| 2008 | Mar | 9807 | 9466 | 341 | 3.5 |
| 2008 | Apr | 9439 | 9150 | 289 | 3.1 |
| 2008 | May | 8845 | 8488 | 357 | 4.0 |
| 2008 | Jun | 9355 | 9001 | 354 | 3.8 |
| 2008 | Jul | 9782 | 9433 | 349 | 3.6 |
| 2008 | Aug | 9689 | 9348 | 341 | 3.5 |
| 2008 | Sep | 9502 | 9187 | 315 | 3.3 |
| 2008 | Oct | 9007 | 8651 | 356 | 4.0 |
| 2008 | Nov | 8971 | 8590 | 381 | 4.2 |
| 2008 | Dec | 9707 | 9317 | 390 | 4.0 |
| 2008 | Annual | 9486 | 9140 | 346 | 3.6 |
| 2009 | Jan | 9602(C) | 9104(C) | 498(C) | 5.2(C) |
| 2009 | Feb | 9867(C) | 9324(C) | 543(C) | 5.5(C) |
| 2009 | Mar | 9754(C) | 9143(C) | 611(C) | 6.3(C) |
| 2009 | Apr | 9473(C) | 8895(C) | 578(C) | 6.1(C) |
| 2009 | May | 8477 | 7902 | 575 | 6.8 |
| 2009 | Jun | 8877 | 8353 | 524 | 5.9 |
| 2009 | Jul | 9430 | 8949 | 481 | 5.1 |
| 2009 | Aug | 9660 | 9234 | 426 | 4.4 |
| 2009 | Sep | 9302 | 8889 | 413 | 4.4 |
| 2009 | Oct | 8869 | 8432 | 437 | 4.9 |
| 2009 | Nov | 8518(P) | 8046(P) | 472(P) | 5.5(P) |

C : Corrected.
P : Preliminary.

Series Id:        LAUCN08085005,LAUCN08085006,LAUCN08085004,LAUCN08085003
Not Seasonally Adjusted
Area:             Montrose County, CO
Area Type:        Counties and equivalents
State/Region/Division: Colorado

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 1990 | Jan | 11264 | 10419 | 845 | 7.5 |
| 1990 | Feb | 11286 | 10419 | 867 | 7.7 |
| 1990 | Mar | 11513 | 10610 | 903 | 7.8 |
| 1990 | Apr | 11655 | 10726 | 929 | 8.0 |
| 1990 | May | 11974 | 11131 | 843 | 7.0 |
| 1990 | Jun | 12477 | 11548 | 929 | 7.4 |
| 1990 | Jul | 12211 | 11515 | 696 | 5.7 |
| 1990 | Aug | 12002 | 11491 | 511 | 4.3 |
| 1990 | Sep | 11740 | 11283 | 457 | 3.9 |
| 1990 | Oct | 11579 | 11123 | 456 | 3.9 |
| 1990 | Nov | 11253 | 10630 | 623 | 5.5 |
| 1990 | Dec | 11395 | 10594 | 801 | 7.0 |
| 1990 | Annual | 11695 | 10957 | 738 | 6.3 |
| 1991 | Jan | 11508 | 10323 | 1185 | 10.3 |
| 1991 | Feb | 11704 | 10397 | 1307 | 11.2 |
| 1991 | Mar | 11736 | 10441 | 1295 | 11.0 |
| 1991 | Apr | 11978 | 10842 | 1136 | 9.5 |
| 1991 | May | 12167 | 11277 | 890 | 7.3 |
| 1991 | Jun | 12628 | 11670 | 958 | 7.6 |
| 1991 | Jul | 12837 | 11953 | 884 | 6.9 |
| 1991 | Aug | 12089 | 11315 | 774 | 6.4 |
| 1991 | Sep | 12300 | 11518 | 782 | 6.4 |
| 1991 | Oct | 12242 | 11529 | 713 | 5.8 |
| 1991 | Nov | 11984 | 11203 | 781 | 6.5 |

C : Corrected.
P : Preliminary.

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 1991 | Dec | 11558 | 10643 | 915 | 7.9 |
| 1991 | Annual | 12061 | 11093 | 968 | 8.0 |
| 1992 | Jan | 11932 | 10552 | 1380 | 11.6 |
| 1992 | Feb | 12057 | 10600 | 1457 | 12.1 |
| 1992 | Mar | 11974 | 10573 | 1401 | 11.7 |
| 1992 | Apr | 11804 | 10666 | 1138 | 9.6 |
| 1992 | May | 12330 | 11413 | 917 | 7.4 |
| 1992 | Jun | 13131 | 12085 | 1046 | 8.0 |
| 1992 | Jul | 13356 | 12280 | 1076 | 8.1 |
| 1992 | Aug | 13344 | 12502 | 842 | 6.3 |
| 1992 | Sep | 12922 | 12190 | 732 | 5.7 |
| 1992 | Oct | 12690 | 12037 | 653 | 5.1 |
| 1992 | Nov | 12490 | 11767 | 723 | 5.8 |
| 1992 | Dec | 12456 | 11653 | 803 | 6.4 |
| 1992 | Annual | 12541 | 11527 | 1014 | 8.1 |
| 1993 | Jan | 11522 | 10430 | 1092 | 9.5 |
| 1993 | Feb | 11592 | 10537 | 1055 | 9.1 |
| 1993 | Mar | 11388 | 10472 | 916 | 8.0 |
| 1993 | Apr | 12477 | 11735 | 742 | 5.9 |
| 1993 | May | 12950 | 12284 | 666 | 5.1 |
| 1993 | Jun | 13957 | 13202 | 755 | 5.4 |
| 1993 | Jul | 14101 | 13420 | 681 | 4.8 |
| 1993 | Aug | 14082 | 13467 | 615 | 4.4 |
| 1993 | Sep | 13778 | 13138 | 640 | 4.6 |
| 1993 | Oct | 13422 | 12796 | 626 | 4.7 |
| 1993 | Nov | 13196 | 12543 | 653 | 4.9 |
| 1993 | Dec | 13030 | 12333 | 697 | 5.3 |
| 1993 | Annual | 12958 | 12196 | 762 | 5.9 |
| 1994 | Jan | 13080 | 12123 | 957 | 7.3 |
| 1994 | Feb | 13158 | 12226 | 932 | 7.1 |
| 1994 | Mar | 13050 | 12116 | 934 | 7.2 |
| 1994 | Apr | 13288 | 12497 | 791 | 6.0 |
| 1994 | May | 13993 | 13220 | 773 | 5.5 |
| 1994 | Jun | 14878 | 14129 | 749 | 5.0 |
| 1994 | Jul | 15193 | 14506 | 687 | 4.5 |
| 1994 | Aug | 15142 | 14582 | 560 | 3.7 |
| 1994 | Sep | 14999 | 14455 | 544 | 3.6 |
| 1994 | Oct | 14690 | 14198 | 492 | 3.3 |
| 1994 | Nov | 14372 | 13774 | 598 | 4.2 |
| 1994 | Dec | 14218 | 13592 | 626 | 4.4 |
| 1994 | Annual | 14172 | 13452 | 720 | 5.1 |
| 1995 | Jan | 14256 | 13378 | 878 | 6.2 |
| 1995 | Feb | 14314 | 13452 | 862 | 6.0 |
| 1995 | Mar | 14374 | 13514 | 860 | 6.0 |
| 1995 | Apr | 14434 | 13623 | 811 | 5.6 |
| 1995 | May | 14954 | 14114 | 840 | 5.6 |
| 1995 | Jun | 15583 | 14695 | 888 | 5.7 |
| 1995 | Jul | 15787 | 14917 | 870 | 5.5 |
| 1995 | Aug | 15601 | 14846 | 755 | 4.8 |
| 1995 | Sep | 15165 | 14439 | 726 | 4.8 |
| 1995 | Oct | 15115 | 14372 | 743 | 4.9 |
| 1995 | Nov | 14791 | 13887 | 904 | 6.1 |
| 1995 | Dec | 14592 | 13645 | 947 | 6.5 |
| 1995 | Annual | 14914 | 14074 | 840 | 5.6 |
| 1996 | Jan | 14904 | 13406 | 1498 | 10.1 |
| 1996 | Feb | 14669 | 13337 | 1332 | 9.1 |
| 1996 | Mar | 14597 | 13306 | 1291 | 8.8 |
| 1996 | Apr | 14413 | 13305 | 1108 | 7.7 |
| 1996 | May | 15033 | 13949 | 1084 | 7.2 |
| 1996 | Jun | 15577 | 14466 | 1111 | 7.1 |
| 1996 | Jul | 16041 | 14910 | 1131 | 7.1 |
| 1996 | Aug | 15785 | 14904 | 881 | 5.6 |
| 1996 | Sep | 15691 | 14709 | 982 | 6.3 |
| 1996 | Oct | 15629 | 14828 | 801 | 5.1 |
| 1996 | Nov | 15252 | 14318 | 934 | 6.1 |
| 1996 | Dec | 15087 | 14077 | 1010 | 6.7 |
| 1996 | Annual | 15223 | 14126 | 1097 | 7.2 |
| 1997 | Jan | 15076 | 13805 | 1271 | 8.4 |
| 1997 | Feb | 14928 | 13847 | 1081 | 7.2 |
| 1997 | Mar | 15108 | 14152 | 956 | 6.3 |
| 1997 | Apr | 15044 | 14264 | 780 | 5.2 |
| 1997 | May | 15506 | 14837 | 669 | 4.3 |
| 1997 | Jun | 16190 | 15379 | 811 | 5.0 |

C : Corrected.
P : Preliminary.

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 1997 | Jul | 16419 | 15658 | 761 | 4.6 |
| 1997 | Aug | 16310 | 15572 | 738 | 4.5 |
| 1997 | Sep | 16263 | 15490 | 773 | 4.8 |
| 1997 | Oct | 16240 | 15511 | 729 | 4.5 |
| 1997 | Nov | 15887 | 14995 | 892 | 5.6 |
| 1997 | Dec | 15764 | 14711 | 1053 | 6.7 |
| 1997 | Annual | 15728 | 14852 | 876 | 5.6 |
| 1998 | Jan | 15706 | 14449 | 1257 | 8.0 |
| 1998 | Feb | 15595 | 14198 | 1397 | 9.0 |
| 1998 | Mar | 15703 | 14434 | 1269 | 8.1 |
| 1998 | Apr | 15875 | 14510 | 1365 | 8.6 |
| 1998 | May | 15799 | 14929 | 870 | 5.5 |
| 1998 | Jun | 16407 | 15399 | 1008 | 6.1 |
| 1998 | Jul | 16420 | 15506 | 914 | 5.6 |
| 1998 | Aug | 16512 | 15792 | 720 | 4.4 |
| 1998 | Sep | 16242 | 15479 | 763 | 4.7 |
| 1998 | Oct | 16088 | 15364 | 724 | 4.5 |
| 1998 | Nov | 15928 | 15200 | 728 | 4.6 |
| 1998 | Dec | 15578 | 14801 | 777 | 5.0 |
| 1998 | Annual | 15988 | 15005 | 983 | 6.1 |
| 1999 | Jan | 16130 | 14902 | 1228 | 7.6 |
| 1999 | Feb | 15759 | 14687 | 1072 | 6.8 |
| 1999 | Mar | 15857 | 14602 | 1255 | 7.9 |
| 1999 | Apr | 15926 | 14982 | 944 | 5.9 |
| 1999 | May | 16068 | 15242 | 826 | 5.1 |
| 1999 | Jun | 16567 | 15598 | 969 | 5.8 |
| 1999 | Jul | 16562 | 15727 | 835 | 5.0 |
| 1999 | Aug | 16409 | 15653 | 756 | 4.6 |
| 1999 | Sep | 15823 | 15179 | 644 | 4.1 |
| 1999 | Oct | 15612 | 14976 | 636 | 4.1 |
| 1999 | Nov | 15446 | 14760 | 686 | 4.4 |
| 1999 | Dec | 15204 | 14484 | 720 | 4.7 |
| 1999 | Annual | 15947 | 15066 | 881 | 5.5 |
| 2000 | Jan | 15910 | 15198 | 712 | 4.5 |
| 2000 | Feb | 16004 | 15236 | 768 | 4.8 |
| 2000 | Mar | 16359 | 15686 | 673 | 4.1 |
| 2000 | Apr | 16117 | 15575 | 542 | 3.4 |
| 2000 | May | 16060 | 15553 | 507 | 3.2 |
| 2000 | Jun | 16354 | 15753 | 601 | 3.7 |
| 2000 | Jul | 16371 | 15800 | 571 | 3.5 |
| 2000 | Aug | 16380 | 15802 | 578 | 3.5 |
| 2000 | Sep | 16592 | 16053 | 539 | 3.2 |
| 2000 | Oct | 16591 | 16089 | 502 | 3.0 |
| 2000 | Nov | 16251 | 15686 | 565 | 3.5 |
| 2000 | Dec | 16008 | 15420 | 588 | 3.7 |
| 2000 | Annual | 16250 | 15654 | 596 | 3.7 |
| 2001 | Jan | 16006 | 15266 | 740 | 4.6 |
| 2001 | Feb | 16105 | 15300 | 805 | 5.0 |
| 2001 | Mar | 16292 | 15497 | 795 | 4.9 |
| 2001 | Apr | 16317 | 15633 | 684 | 4.2 |
| 2001 | May | 16509 | 15863 | 646 | 3.9 |
| 2001 | Jun | 16827 | 16106 | 721 | 4.3 |
| 2001 | Jul | 17042 | 16376 | 666 | 3.9 |
| 2001 | Aug | 17426 | 16768 | 658 | 3.8 |
| 2001 | Sep | 17990 | 17351 | 639 | 3.6 |
| 2001 | Oct | 17700 | 16966 | 734 | 4.1 |
| 2001 | Nov | 17534 | 16656 | 878 | 5.0 |
| 2001 | Dec | 17606 | 16651 | 955 | 5.4 |
| 2001 | Annual | 16946 | 16203 | 743 | 4.4 |
| 2002 | Jan | 17442 | 16189 | 1253 | 7.2 |
| 2002 | Feb | 17516 | 16058 | 1458 | 8.3 |
| 2002 | Mar | 17528 | 16368 | 1160 | 6.6 |
| 2002 | Apr | 17316 | 16327 | 989 | 5.7 |
| 2002 | May | 17420 | 16585 | 835 | 4.8 |
| 2002 | Jun | 18174 | 17230 | 944 | 5.2 |
| 2002 | Jul | 17951 | 17059 | 892 | 5.0 |
| 2002 | Aug | 18222 | 17404 | 818 | 4.5 |
| 2002 | Sep | 18062 | 17277 | 785 | 4.3 |
| 2002 | Oct | 18279 | 17478 | 801 | 4.4 |
| 2002 | Nov | 17892 | 16997 | 895 | 5.0 |
| 2002 | Dec | 18232 | 17292 | 940 | 5.2 |
| 2002 | Annual | 17836 | 16855 | 981 | 5.5 |
| 2003 | Jan | 17749 | 16542 | 1207 | 6.8 |

C : Corrected.
P : Preliminary.

BLM_0068288

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2003 | Feb | 17616 | 16387 | 1229 | 7.0 |
| 2003 | Mar | 17680 | 16459 | 1221 | 6.9 |
| 2003 | Apr | 18003 | 16881 | 1122 | 6.2 |
| 2003 | May | 17785 | 16752 | 1033 | 5.8 |
| 2003 | Jun | 18453 | 17294 | 1159 | 6.3 |
| 2003 | Jul | 18811 | 17729 | 1082 | 5.8 |
| 2003 | Aug | 18763 | 17758 | 1005 | 5.4 |
| 2003 | Sep | 18851 | 17887 | 964 | 5.1 |
| 2003 | Oct | 18658 | 17739 | 919 | 4.9 |
| 2003 | Nov | 18504 | 17484 | 1020 | 5.5 |
| 2003 | Dec | 18271 | 17221 | 1050 | 5.7 |
| 2003 | Annual | 18262 | 17178 | 1084 | 5.9 |
| 2004 | Jan | 18684 | 17415 | 1269 | 6.8 |
| 2004 | Feb | 18692 | 17496 | 1196 | 6.4 |
| 2004 | Mar | 19060 | 17942 | 1118 | 5.9 |
| 2004 | Apr | 18939 | 17953 | 986 | 5.2 |
| 2004 | May | 18995 | 18038 | 957 | 5.0 |
| 2004 | Jun | 19551 | 18514 | 1037 | 5.3 |
| 2004 | Jul | 19650 | 18680 | 970 | 4.9 |
| 2004 | Aug | 19605 | 18665 | 940 | 4.8 |
| 2004 | Sep | 19469 | 18563 | 906 | 4.7 |
| 2004 | Oct | 19172 | 18247 | 925 | 4.8 |
| 2004 | Nov | 18971 | 17977 | 994 | 5.2 |
| 2004 | Dec | 18711 | 17651 | 1060 | 5.7 |
| 2004 | Annual | 19125 | 18095 | 1030 | 5.4 |
| 2005 | Jan | 19195 | 18077 | 1118 | 5.8 |
| 2005 | Feb | 19265 | 18118 | 1147 | 6.0 |
| 2005 | Mar | 19493 | 18422 | 1071 | 5.5 |
| 2005 | Apr | 19539 | 18570 | 969 | 5.0 |
| 2005 | May | 19635 | 18694 | 941 | 4.8 |
| 2005 | Jun | 20344 | 19375 | 969 | 4.8 |
| 2005 | Jul | 20460 | 19537 | 923 | 4.5 |
| 2005 | Aug | 20345 | 19499 | 846 | 4.2 |
| 2005 | Sep | 20484 | 19633 | 851 | 4.2 |
| 2005 | Oct | 20128 | 19302 | 826 | 4.1 |
| 2005 | Nov | 19865 | 18971 | 894 | 4.5 |
| 2005 | Dec | 19668 | 18768 | 900 | 4.6 |
| 2005 | Annual | 19869 | 18914 | 955 | 4.8 |
| 2006 | Jan | 19688 | 18656 | 1032 | 5.2 |
| 2006 | Feb | 19784 | 18866 | 918 | 4.6 |
| 2006 | Mar | 19780 | 18875 | 905 | 4.6 |
| 2006 | Apr | 19713 | 18888 | 825 | 4.2 |
| 2006 | May | 19877 | 19072 | 805 | 4.0 |
| 2006 | Jun | 21030 | 20140 | 890 | 4.2 |
| 2006 | Jul | 21124 | 20276 | 848 | 4.0 |
| 2006 | Aug | 21207 | 20413 | 794 | 3.7 |
| 2006 | Sep | 21107 | 20357 | 750 | 3.6 |
| 2006 | Oct | 20876 | 20175 | 701 | 3.4 |
| 2006 | Nov | 20786 | 20027 | 759 | 3.7 |
| 2006 | Dec | 20331 | 19550 | 781 | 3.8 |
| 2006 | Annual | 20442 | 19608 | 834 | 4.1 |
| 2007 | Jan | 20356 | 19447 | 909 | 4.5 |
| 2007 | Feb | 20395 | 19534 | 861 | 4.2 |
| 2007 | Mar | 20436 | 19662 | 774 | 3.8 |
| 2007 | Apr | 20512 | 19831 | 681 | 3.3 |
| 2007 | May | 20592 | 19938 | 654 | 3.2 |
| 2007 | Jun | 21297 | 20454 | 843 | 4.0 |
| 2007 | Jul | 21463 | 20702 | 761 | 3.5 |
| 2007 | Aug | 21320 | 20593 | 727 | 3.4 |
| 2007 | Sep | 21363 | 20665 | 698 | 3.3 |
| 2007 | Oct | 21282 | 20600 | 682 | 3.2 |
| 2007 | Nov | 21071 | 20264 | 807 | 3.8 |
| 2007 | Dec | 20845 | 19959 | 886 | 4.3 |
| 2007 | Annual | 20911 | 20137 | 774 | 3.7 |
| 2008 | Jan | 20695 | 19637 | 1058 | 5.1 |
| 2008 | Feb | 20398 | 19336 | 1062 | 5.2 |
| 2008 | Mar | 20317 | 19288 | 1029 | 5.1 |
| 2008 | Apr | 20165 | 19177 | 988 | 4.9 |
| 2008 | May | 20545 | 19587 | 958 | 4.7 |
| 2008 | Jun | 21181 | 20122 | 1059 | 5.0 |
| 2008 | Jul | 21509 | 20485 | 1024 | 4.8 |
| 2008 | Aug | 21523 | 20521 | 1002 | 4.7 |
| 2008 | Sep | 21194 | 20222 | 972 | 4.6 |

C : Corrected.
P : Preliminary.

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2008 | Oct | 21452 | 20415 | 1037 | 4.8 |
| 2008 | Nov | 20655 | 19535 | 1120 | 5.4 |
| 2008 | Dec | 21091 | 19749 | 1342 | 6.4 |
| 2008 | Annual | 20894 | 19840 | 1054 | 5.0 |
| 2009 | Jan | 20890(C) | 19133(C) | 1757(C) | 8.4(C) |
| 2009 | Feb | 21019(C) | 19131(C) | 1888(C) | 9.0(C) |
| 2009 | Mar | 20834(C) | 18881(C) | 1953(C) | 9.4(C) |
| 2009 | Apr | 20172(C) | 18375(C) | 1797(C) | 8.9(C) |
| 2009 | May | 19922 | 18251 | 1671 | 8.4 |
| 2009 | Jun | 20400 | 18666 | 1734 | 8.5 |
| 2009 | Jul | 20804 | 19095 | 1709 | 8.2 |
| 2009 | Aug | 21551 | 19969 | 1582 | 7.3 |
| 2009 | Sep | 20967 | 19526 | 1441 | 6.9 |
| 2009 | Oct | 20485 | 18982 | 1503 | 7.3 |
| 2009 | Nov | 20324(P) | 18734(P) | 1590(P) | 7.8(P) |

C : Corrected.
P : Preliminary.

---

Series Id:            LAUCN08091006,LAUCN08091004,LAUCN08091003,LAUCN08091005
Not Seasonally Adjusted
Area:                 Ouray County, CO
Area Type:            Counties and equivalents
State/Region/Division: Colorado

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 1990 | Jan | 1215 | 1060 | 155 | 12.8 |
| 1990 | Feb | 1242 | 1062 | 180 | 14.5 |
| 1990 | Mar | 1294 | 1080 | 214 | 16.5 |
| 1990 | Apr | 1272 | 1093 | 179 | 14.1 |
| 1990 | May | 1246 | 1134 | 112 | 9.0 |
| 1990 | Jun | 1289 | 1176 | 113 | 8.8 |
| 1990 | Jul | 1249 | 1172 | 77 | 6.2 |
| 1990 | Aug | 1245 | 1171 | 74 | 5.9 |
| 1990 | Sep | 1209 | 1149 | 60 | 5.0 |
| 1990 | Oct | 1200 | 1134 | 66 | 5.5 |
| 1990 | Nov | 1177 | 1082 | 95 | 8.1 |
| 1990 | Dec | 1200 | 1080 | 120 | 10.0 |
| 1990 | Annual | 1236 | 1116 | 120 | 9.7 |
| 1991 | Jan | 1247 | 1082 | 165 | 13.2 |
| 1991 | Feb | 1231 | 1089 | 142 | 11.5 |
| 1991 | Mar | 1212 | 1094 | 118 | 9.7 |
| 1991 | Apr | 1231 | 1137 | 94 | 7.6 |
| 1991 | May | 1267 | 1183 | 84 | 6.6 |
| 1991 | Jun | 1296 | 1223 | 73 | 5.6 |
| 1991 | Jul | 1290 | 1253 | 37 | 2.9 |
| 1991 | Aug | 1232 | 1185 | 47 | 3.8 |
| 1991 | Sep | 1270 | 1208 | 62 | 4.9 |
| 1991 | Oct | 1281 | 1207 | 74 | 5.8 |
| 1991 | Nov | 1304 | 1174 | 130 | 10.0 |
| 1991 | Dec | 1242 | 1116 | 126 | 10.1 |
| 1991 | Annual | 1259 | 1163 | 96 | 7.6 |
| 1992 | Jan | 1293 | 1117 | 176 | 13.6 |
| 1992 | Feb | 1288 | 1123 | 165 | 12.8 |
| 1992 | Mar | 1273 | 1119 | 154 | 12.1 |
| 1992 | Apr | 1230 | 1129 | 101 | 8.2 |
| 1992 | May | 1304 | 1207 | 97 | 7.4 |
| 1992 | Jun | 1371 | 1278 | 93 | 6.8 |
| 1992 | Jul | 1363 | 1299 | 64 | 4.7 |
| 1992 | Aug | 1401 | 1324 | 77 | 5.5 |
| 1992 | Sep | 1365 | 1291 | 74 | 5.4 |
| 1992 | Oct | 1369 | 1274 | 95 | 6.9 |
| 1992 | Nov | 1330 | 1246 | 84 | 6.3 |
| 1992 | Dec | 1281 | 1233 | 48 | 3.7 |
| 1992 | Annual | 1322 | 1220 | 102 | 7.7 |
| 1993 | Jan | 1237 | 1135 | 102 | 8.2 |
| 1993 | Feb | 1235 | 1146 | 89 | 7.2 |
| 1993 | Mar | 1208 | 1140 | 68 | 5.6 |
| 1993 | Apr | 1360 | 1277 | 83 | 6.1 |
| 1993 | May | 1402 | 1337 | 65 | 4.6 |
| 1993 | Jun | 1502 | 1436 | 66 | 4.4 |
| 1993 | Jul | 1516 | 1460 | 56 | 3.7 |
| 1993 | Aug | 1514 | 1466 | 48 | 3.2 |
| 1993 | Sep | 1480 | 1430 | 50 | 3.4 |

C : Corrected.
P : Preliminary.

BLM_0068290

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 1993 | Oct | 1433 | 1392 | 41 | 2.9 |
| 1993 | Nov | 1419 | 1365 | 54 | 3.8 |
| 1993 | Dec | 1418 | 1342 | 76 | 5.4 |
| 1993 | Annual | 1394 | 1327 | 67 | 4.8 |
| 1994 | Jan | 1470 | 1351 | 119 | 8.1 |
| 1994 | Feb | 1456 | 1361 | 95 | 6.5 |
| 1994 | Mar | 1457 | 1350 | 107 | 7.3 |
| 1994 | Apr | 1450 | 1392 | 58 | 4.0 |
| 1994 | May | 1523 | 1472 | 51 | 3.3 |
| 1994 | Jun | 1630 | 1574 | 56 | 3.4 |
| 1994 | Jul | 1663 | 1615 | 48 | 2.9 |
| 1994 | Aug | 1681 | 1625 | 56 | 3.3 |
| 1994 | Sep | 1651 | 1610 | 41 | 2.5 |
| 1994 | Oct | 1633 | 1582 | 51 | 3.1 |
| 1994 | Nov | 1588 | 1535 | 53 | 3.3 |
| 1994 | Dec | 1561 | 1514 | 47 | 3.0 |
| 1994 | Annual | 1563 | 1498 | 65 | 4.2 |
| 1995 | Jan | 1639 | 1532 | 107 | 6.5 |
| 1995 | Feb | 1631 | 1540 | 91 | 5.6 |
| 1995 | Mar | 1644 | 1547 | 97 | 5.9 |
| 1995 | Apr | 1637 | 1559 | 78 | 4.8 |
| 1995 | May | 1693 | 1616 | 77 | 4.5 |
| 1995 | Jun | 1761 | 1682 | 79 | 4.5 |
| 1995 | Jul | 1787 | 1708 | 79 | 4.4 |
| 1995 | Aug | 1766 | 1700 | 66 | 3.7 |
| 1995 | Sep | 1727 | 1653 | 74 | 4.3 |
| 1995 | Oct | 1703 | 1645 | 58 | 3.4 |
| 1995 | Nov | 1677 | 1590 | 87 | 5.2 |
| 1995 | Dec | 1667 | 1562 | 105 | 6.3 |
| 1995 | Annual | 1694 | 1611 | 83 | 4.9 |
| 1996 | Jan | 1680 | 1536 | 144 | 8.6 |
| 1996 | Feb | 1645 | 1527 | 118 | 7.2 |
| 1996 | Mar | 1659 | 1524 | 135 | 8.1 |
| 1996 | Apr | 1642 | 1525 | 117 | 7.1 |
| 1996 | May | 1712 | 1597 | 115 | 6.7 |
| 1996 | Jun | 1759 | 1657 | 102 | 5.8 |
| 1996 | Jul | 1809 | 1707 | 102 | 5.6 |
| 1996 | Aug | 1798 | 1707 | 91 | 5.1 |
| 1996 | Sep | 1751 | 1685 | 66 | 3.8 |
| 1996 | Oct | 1787 | 1698 | 89 | 5.0 |
| 1996 | Nov | 1726 | 1640 | 86 | 5.0 |
| 1996 | Dec | 1690 | 1612 | 78 | 4.6 |
| 1996 | Annual | 1722 | 1618 | 104 | 6.0 |
| 1997 | Jan | 1754 | 1584 | 170 | 9.7 |
| 1997 | Feb | 1694 | 1589 | 105 | 6.2 |
| 1997 | Mar | 1726 | 1623 | 103 | 6.0 |
| 1997 | Apr | 1742 | 1637 | 105 | 6.0 |
| 1997 | May | 1800 | 1702 | 98 | 5.4 |
| 1997 | Jun | 1843 | 1764 | 79 | 4.3 |
| 1997 | Jul | 1862 | 1797 | 65 | 3.5 |
| 1997 | Aug | 1862 | 1787 | 75 | 4.0 |
| 1997 | Sep | 1853 | 1778 | 75 | 4.0 |
| 1997 | Oct | 1842 | 1780 | 62 | 3.4 |
| 1997 | Nov | 1792 | 1721 | 71 | 4.0 |
| 1997 | Dec | 1752 | 1687 | 65 | 3.7 |
| 1997 | Annual | 1793 | 1704 | 89 | 5.0 |
| 1998 | Jan | 1794 | 1683 | 111 | 6.2 |
| 1998 | Feb | 1727 | 1654 | 73 | 4.2 |
| 1998 | Mar | 1794 | 1680 | 114 | 6.4 |
| 1998 | Apr | 1790 | 1690 | 100 | 5.6 |
| 1998 | May | 1818 | 1739 | 79 | 4.3 |
| 1998 | Jun | 1893 | 1793 | 100 | 5.3 |
| 1998 | Jul | 1895 | 1806 | 89 | 4.7 |
| 1998 | Aug | 1935 | 1839 | 96 | 5.0 |
| 1998 | Sep | 1895 | 1804 | 91 | 4.8 |
| 1998 | Oct | 1887 | 1790 | 97 | 5.1 |
| 1998 | Nov | 1848 | 1770 | 78 | 4.2 |
| 1998 | Dec | 1803 | 1723 | 80 | 4.4 |
| 1998 | Annual | 1840 | 1748 | 92 | 5.0 |
| 1999 | Jan | 1882 | 1781 | 101 | 5.4 |
| 1999 | Feb | 1845 | 1754 | 91 | 4.9 |
| 1999 | Mar | 1842 | 1745 | 97 | 5.3 |
| 1999 | Apr | 1909 | 1790 | 119 | 6.2 |

C : Corrected.
P : Preliminary.

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 1999 | May | 1912 | 1820 | 92 | 4.8 |
| 1999 | Jun | 1936 | 1864 | 72 | 3.7 |
| 1999 | Jul | 1928 | 1879 | 49 | 2.5 |
| 1999 | Aug | 1907 | 1870 | 37 | 1.9 |
| 1999 | Sep | 1863 | 1813 | 50 | 2.7 |
| 1999 | Oct | 1831 | 1790 | 41 | 2.2 |
| 1999 | Nov | 1804 | 1764 | 40 | 2.2 |
| 1999 | Dec | 1790 | 1731 | 59 | 3.3 |
| 1999 | Annual | 1871 | 1800 | 71 | 3.8 |
| 2000 | Jan | 1872 | 1798 | 74 | 4.0 |
| 2000 | Feb | 1914 | 1842 | 72 | 3.8 |
| 2000 | Mar | 1941 | 1874 | 67 | 3.5 |
| 2000 | Apr | 1924 | 1871 | 53 | 2.8 |
| 2000 | May | 2107 | 2054 | 53 | 2.5 |
| 2000 | Jun | 2515 | 2462 | 53 | 2.1 |
| 2000 | Jul | 2631 | 2579 | 52 | 2.0 |
| 2000 | Aug | 2612 | 2558 | 54 | 2.1 |
| 2000 | Sep | 2443 | 2394 | 49 | 2.0 |
| 2000 | Oct | 2304 | 2256 | 48 | 2.1 |
| 2000 | Nov | 2087 | 2028 | 59 | 2.8 |
| 2000 | Dec | 2078 | 2018 | 60 | 2.9 |
| 2000 | Annual | 2203 | 2145 | 58 | 2.6 |
| 2001 | Jan | 2023 | 1951 | 72 | 3.6 |
| 2001 | Feb | 2070 | 1999 | 71 | 3.4 |
| 2001 | Mar | 2084 | 2010 | 74 | 3.6 |
| 2001 | Apr | 2083 | 2019 | 64 | 3.1 |
| 2001 | May | 2256 | 2196 | 60 | 2.7 |
| 2001 | Jun | 2595 | 2531 | 64 | 2.5 |
| 2001 | Jul | 2717 | 2660 | 57 | 2.1 |
| 2001 | Aug | 2726 | 2669 | 57 | 2.1 |
| 2001 | Sep | 2620 | 2556 | 64 | 2.4 |
| 2001 | Oct | 2436 | 2363 | 73 | 3.0 |
| 2001 | Nov | 2222 | 2135 | 87 | 3.9 |
| 2001 | Dec | 2234 | 2144 | 90 | 4.0 |
| 2001 | Annual | 2338 | 2269 | 69 | 3.0 |
| 2002 | Jan | 2193 | 2086 | 107 | 4.9 |
| 2002 | Feb | 2179 | 2084 | 95 | 4.4 |
| 2002 | Mar | 2174 | 2082 | 92 | 4.2 |
| 2002 | Apr | 2210 | 2104 | 106 | 4.8 |
| 2002 | May | 2298 | 2203 | 95 | 4.1 |
| 2002 | Jun | 2716 | 2612 | 104 | 3.8 |
| 2002 | Jul | 2782 | 2687 | 95 | 3.4 |
| 2002 | Aug | 2832 | 2743 | 89 | 3.1 |
| 2002 | Sep | 2661 | 2567 | 94 | 3.5 |
| 2002 | Oct | 2542 | 2449 | 93 | 3.7 |
| 2002 | Nov | 2354 | 2240 | 114 | 4.8 |
| 2002 | Dec | 2369 | 2259 | 110 | 4.6 |
| 2002 | Annual | 2443 | 2343 | 100 | 4.1 |
| 2003 | Jan | 2236 | 2117 | 119 | 5.3 |
| 2003 | Feb | 2167 | 2048 | 119 | 5.5 |
| 2003 | Mar | 2166 | 2037 | 129 | 6.0 |
| 2003 | Apr | 2211 | 2094 | 117 | 5.3 |
| 2003 | May | 2408 | 2287 | 121 | 5.0 |
| 2003 | Jun | 2773 | 2659 | 114 | 4.1 |
| 2003 | Jul | 2814 | 2707 | 107 | 3.8 |
| 2003 | Aug | 2782 | 2684 | 98 | 3.5 |
| 2003 | Sep | 2647 | 2545 | 102 | 3.9 |
| 2003 | Oct | 2486 | 2388 | 98 | 3.9 |
| 2003 | Nov | 2344 | 2244 | 100 | 4.3 |
| 2003 | Dec | 2318 | 2221 | 97 | 4.2 |
| 2003 | Annual | 2446 | 2336 | 110 | 4.5 |
| 2004 | Jan | 2399 | 2279 | 120 | 5.0 |
| 2004 | Feb | 2366 | 2246 | 120 | 5.1 |
| 2004 | Mar | 2362 | 2250 | 112 | 4.7 |
| 2004 | Apr | 2347 | 2237 | 110 | 4.7 |
| 2004 | May | 2542 | 2432 | 110 | 4.3 |
| 2004 | Jun | 3093 | 2987 | 106 | 3.4 |
| 2004 | Jul | 3097 | 2996 | 101 | 3.3 |
| 2004 | Aug | 3010 | 2921 | 89 | 3.0 |
| 2004 | Sep | 2915 | 2820 | 95 | 3.3 |
| 2004 | Oct | 2781 | 2675 | 106 | 3.8 |
| 2004 | Nov | 2621 | 2500 | 121 | 4.6 |
| 2004 | Dec | 2612 | 2500 | 112 | 4.3 |

C : Corrected.
P : Preliminary.

BLM_0068292

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2004 | Annual | 2679 | 2570 | 109 | 4.1 |
| 2005 | Jan | 2526 | 2416 | 110 | 4.4 |
| 2005 | Feb | 2514 | 2405 | 109 | 4.3 |
| 2005 | Mar | 2537 | 2429 | 108 | 4.3 |
| 2005 | Apr | 2536 | 2426 | 110 | 4.3 |
| 2005 | May | 2743 | 2638 | 105 | 3.8 |
| 2005 | Jun | 3345 | 3240 | 105 | 3.1 |
| 2005 | Jul | 3425 | 3327 | 98 | 2.9 |
| 2005 | Aug | 3362 | 3270 | 92 | 2.7 |
| 2005 | Sep | 3298 | 3200 | 98 | 3.0 |
| 2005 | Oct | 3188 | 3081 | 107 | 3.4 |
| 2005 | Nov | 3007 | 2893 | 114 | 3.8 |
| 2005 | Dec | 2942 | 2852 | 90 | 3.1 |
| 2005 | Annual | 2952 | 2848 | 104 | 3.5 |
| 2006 | Jan | 2728 | 2626 | 102 | 3.7 |
| 2006 | Feb | 2738 | 2637 | 101 | 3.7 |
| 2006 | Mar | 2818 | 2718 | 100 | 3.5 |
| 2006 | Apr | 2831 | 2720 | 111 | 3.9 |
| 2006 | May | 2986 | 2878 | 108 | 3.6 |
| 2006 | Jun | 3388 | 3285 | 103 | 3.0 |
| 2006 | Jul | 3506 | 3409 | 97 | 2.8 |
| 2006 | Aug | 3312 | 3218 | 94 | 2.8 |
| 2006 | Sep | 3203 | 3117 | 86 | 2.7 |
| 2006 | Oct | 3048 | 2971 | 77 | 2.5 |
| 2006 | Nov | 2902 | 2809 | 93 | 3.2 |
| 2006 | Dec | 2921 | 2837 | 84 | 2.9 |
| 2006 | Annual | 3031 | 2935 | 96 | 3.2 |
| 2007 | Jan | 2860 | 2762 | 98 | 3.4 |
| 2007 | Feb | 2816 | 2728 | 88 | 3.1 |
| 2007 | Mar | 2868 | 2777 | 91 | 3.2 |
| 2007 | Apr | 2839 | 2752 | 87 | 3.1 |
| 2007 | May | 3031 | 2939 | 92 | 3.0 |
| 2007 | Jun | 3457 | 3359 | 98 | 2.8 |
| 2007 | Jul | 3519 | 3423 | 96 | 2.7 |
| 2007 | Aug | 3382 | 3294 | 88 | 2.6 |
| 2007 | Sep | 3247 | 3156 | 91 | 2.8 |
| 2007 | Oct | 3009 | 2918 | 91 | 3.0 |
| 2007 | Nov | 2932 | 2830 | 102 | 3.5 |
| 2007 | Dec | 2937 | 2839 | 98 | 3.3 |
| 2007 | Annual | 3074 | 2981 | 93 | 3.0 |
| 2008 | Jan | 2866 | 2765 | 101 | 3.5 |
| 2008 | Feb | 2743 | 2637 | 106 | 3.9 |
| 2008 | Mar | 2750 | 2644 | 106 | 3.9 |
| 2008 | Apr | 2736 | 2630 | 106 | 3.9 |
| 2008 | May | 3043 | 2932 | 111 | 3.6 |
| 2008 | Jun | 3414 | 3302 | 112 | 3.3 |
| 2008 | Jul | 3477 | 3370 | 107 | 3.1 |
| 2008 | Aug | 3393 | 3284 | 109 | 3.2 |
| 2008 | Sep | 3248 | 3141 | 107 | 3.3 |
| 2008 | Oct | 2999 | 2880 | 119 | 4.0 |
| 2008 | Nov | 2800 | 2671 | 129 | 4.6 |
| 2008 | Dec | 2903 | 2771 | 132 | 4.5 |
| 2008 | Annual | 3031 | 2919 | 112 | 3.7 |
| 2009 | Jan | 2818(C) | 2671(C) | 147(C) | 5.2(C) |
| 2009 | Feb | 2734(C) | 2576(C) | 158(C) | 5.8(C) |
| 2009 | Mar | 2701(C) | 2521(C) | 180(C) | 6.7(C) |
| 2009 | Apr | 2680(C) | 2506(C) | 174(C) | 6.5(C) |
| 2009 | May | 2799 | 2643 | 156 | 5.6 |
| 2009 | Jun | 3254 | 3083 | 171 | 5.3 |
| 2009 | Jul | 3195 | 3044 | 151 | 4.7 |
| 2009 | Aug | 3274 | 3136 | 138 | 4.2 |
| 2009 | Sep | 3126 | 2994 | 132 | 4.2 |
| 2009 | Oct | 2942 | 2797 | 145 | 4.9 |
| 2009 | Nov | 2759(P) | 2595(P) | 164(P) | 5.9(P) |

C : Corrected.
P : Preliminary.

Series Id:            LAUCN08113004,LAUCN08113005,LAUCN08113003,LAUCN08113006
Not Seasonally Adjusted
Area:                 San Miguel County, CO
Area Type:            Counties and equivalents
State/Region/Division: Colorado

BLM_0068293

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 1990 | Jan | 2649 | 2578 | 71 | 2.7 |
| 1990 | Feb | 2556 | 2475 | 81 | 3.2 |
| 1990 | Mar | 2561 | 2433 | 128 | 5.0 |
| 1990 | Apr | 2396 | 2129 | 267 | 11.1 |
| 1990 | May | 1960 | 1696 | 264 | 13.5 |
| 1990 | Jun | 2261 | 2135 | 126 | 5.6 |
| 1990 | Jul | 2496 | 2397 | 99 | 4.0 |
| 1990 | Aug | 2504 | 2434 | 70 | 2.8 |
| 1990 | Sep | 2432 | 2361 | 71 | 2.9 |
| 1990 | Oct | 2436 | 2328 | 108 | 4.4 |
| 1990 | Nov | 2648 | 2532 | 116 | 4.4 |
| 1990 | Dec | 2579 | 2482 | 97 | 3.8 |
| 1990 | Annual | 2457 | 2332 | 125 | 5.1 |
| 1991 | Jan | 2917 | 2782 | 135 | 4.6 |
| 1991 | Feb | 2979 | 2796 | 183 | 6.1 |
| 1991 | Mar | 2950 | 2743 | 207 | 7.0 |
| 1991 | Apr | 2799 | 2498 | 301 | 10.8 |
| 1991 | May | 2228 | 1940 | 288 | 12.9 |
| 1991 | Jun | 2586 | 2428 | 158 | 6.1 |
| 1991 | Jul | 2813 | 2653 | 160 | 5.7 |
| 1991 | Aug | 2749 | 2618 | 131 | 4.8 |
| 1991 | Sep | 2617 | 2476 | 141 | 5.4 |
| 1991 | Oct | 2653 | 2496 | 157 | 5.9 |
| 1991 | Nov | 2835 | 2615 | 220 | 7.8 |
| 1991 | Dec | 2990 | 2818 | 172 | 5.8 |
| 1991 | Annual | 2760 | 2572 | 188 | 6.8 |
| 1992 | Jan | 3259 | 3010 | 249 | 7.6 |
| 1992 | Feb | 3226 | 2948 | 278 | 8.6 |
| 1992 | Mar | 3229 | 2957 | 272 | 8.4 |
| 1992 | Apr | 3077 | 2751 | 326 | 10.6 |
| 1992 | May | 2593 | 2300 | 293 | 11.3 |
| 1992 | Jun | 3067 | 2833 | 234 | 7.6 |
| 1992 | Jul | 3380 | 3192 | 188 | 5.6 |
| 1992 | Aug | 3442 | 3277 | 165 | 4.8 |
| 1992 | Sep | 3276 | 3125 | 151 | 4.6 |
| 1992 | Oct | 3062 | 2903 | 159 | 5.2 |
| 1992 | Nov | 3166 | 2911 | 255 | 8.1 |
| 1992 | Dec | 3590 | 3433 | 157 | 4.4 |
| 1992 | Annual | 3197 | 2970 | 227 | 7.1 |
| 1993 | Jan | 3905 | 3764 | 141 | 3.6 |
| 1993 | Feb | 4007 | 3842 | 165 | 4.1 |
| 1993 | Mar | 4011 | 3845 | 166 | 4.1 |
| 1993 | Apr | 3563 | 3281 | 282 | 7.9 |
| 1993 | May | 2837 | 2550 | 287 | 10.1 |
| 1993 | Jun | 3406 | 3231 | 175 | 5.1 |
| 1993 | Jul | 3644 | 3524 | 120 | 3.3 |
| 1993 | Aug | 3723 | 3635 | 88 | 2.4 |
| 1993 | Sep | 3612 | 3521 | 91 | 2.5 |
| 1993 | Oct | 3561 | 3371 | 190 | 5.3 |
| 1993 | Nov | 3519 | 3294 | 225 | 6.4 |
| 1993 | Dec | 4104 | 3975 | 129 | 3.1 |
| 1993 | Annual | 3658 | 3486 | 172 | 4.7 |
| 1994 | Jan | 4274 | 4139 | 135 | 3.2 |
| 1994 | Feb | 4349 | 4198 | 151 | 3.5 |
| 1994 | Mar | 4304 | 4169 | 135 | 3.1 |
| 1994 | Apr | 4146 | 3923 | 223 | 5.4 |
| 1994 | May | 3430 | 3171 | 259 | 7.6 |
| 1994 | Jun | 4063 | 3930 | 133 | 3.3 |
| 1994 | Jul | 4233 | 4137 | 96 | 2.3 |
| 1994 | Aug | 4235 | 4144 | 91 | 2.1 |
| 1994 | Sep | 4202 | 4089 | 113 | 2.7 |
| 1994 | Oct | 3920 | 3785 | 135 | 3.4 |
| 1994 | Nov | 3915 | 3731 | 184 | 4.7 |
| 1994 | Dec | 4449 | 4345 | 104 | 2.3 |
| 1994 | Annual | 4127 | 3980 | 147 | 3.6 |
| 1995 | Jan | 4642 | 4530 | 112 | 2.4 |
| 1995 | Feb | 4816 | 4698 | 118 | 2.5 |
| 1995 | Mar | 4763 | 4657 | 106 | 2.2 |
| 1995 | Apr | 4694 | 4395 | 299 | 6.4 |
| 1995 | May | 3748 | 3370 | 378 | 10.1 |
| 1995 | Jun | 4353 | 4182 | 171 | 3.9 |
| 1995 | Jul | 4596 | 4462 | 134 | 2.9 |
| 1995 | Aug | 4644 | 4514 | 130 | 2.8 |

C : Corrected.
P : Preliminary.

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 1995 | Sep | 4463 | 4368 | 95 | 2.1 |
| 1995 | Oct | 4185 | 4014 | 171 | 4.1 |
| 1995 | Nov | 4134 | 3885 | 249 | 6.0 |
| 1995 | Dec | 4691 | 4487 | 204 | 4.3 |
| 1995 | Annual | 4478 | 4297 | 181 | 4.0 |
| 1996 | Jan | 4691 | 4447 | 244 | 5.2 |
| 1996 | Feb | 4665 | 4469 | 196 | 4.2 |
| 1996 | Mar | 4671 | 4471 | 200 | 4.3 |
| 1996 | Apr | 4491 | 4270 | 221 | 4.9 |
| 1996 | May | 3782 | 3390 | 392 | 10.4 |
| 1996 | Jun | 4304 | 4060 | 244 | 5.7 |
| 1996 | Jul | 4469 | 4291 | 178 | 4.0 |
| 1996 | Aug | 4434 | 4295 | 139 | 3.1 |
| 1996 | Sep | 4186 | 4054 | 132 | 3.2 |
| 1996 | Oct | 3945 | 3739 | 206 | 5.2 |
| 1996 | Nov | 4109 | 3835 | 274 | 6.7 |
| 1996 | Dec | 4651 | 4473 | 178 | 3.8 |
| 1996 | Annual | 4367 | 4150 | 217 | 5.0 |
| 1997 | Jan | 4783 | 4567 | 216 | 4.5 |
| 1997 | Feb | 4760 | 4545 | 215 | 4.5 |
| 1997 | Mar | 4718 | 4513 | 205 | 4.3 |
| 1997 | Apr | 4459 | 4269 | 190 | 4.3 |
| 1997 | May | 3551 | 3228 | 323 | 9.1 |
| 1997 | Jun | 4172 | 3980 | 192 | 4.6 |
| 1997 | Jul | 4501 | 4360 | 141 | 3.1 |
| 1997 | Aug | 4551 | 4426 | 125 | 2.7 |
| 1997 | Sep | 4288 | 4175 | 113 | 2.6 |
| 1997 | Oct | 3959 | 3750 | 209 | 5.3 |
| 1997 | Nov | 4317 | 4076 | 241 | 5.6 |
| 1997 | Dec | 4627 | 4469 | 158 | 3.4 |
| 1997 | Annual | 4391 | 4197 | 194 | 4.4 |
| 1998 | Jan | 5028 | 4846 | 182 | 3.6 |
| 1998 | Feb | 5104 | 4927 | 177 | 3.5 |
| 1998 | Mar | 4980 | 4801 | 179 | 3.6 |
| 1998 | Apr | 4829 | 4409 | 420 | 8.7 |
| 1998 | May | 3812 | 3393 | 419 | 11.0 |
| 1998 | Jun | 4335 | 4136 | 199 | 4.6 |
| 1998 | Jul | 4601 | 4472 | 129 | 2.8 |
| 1998 | Aug | 4576 | 4439 | 137 | 3.0 |
| 1998 | Sep | 4367 | 4238 | 129 | 3.0 |
| 1998 | Oct | 3831 | 3585 | 246 | 6.4 |
| 1998 | Nov | 4239 | 3935 | 304 | 7.2 |
| 1998 | Dec | 4352 | 4222 | 130 | 3.0 |
| 1998 | Annual | 4505 | 4284 | 221 | 4.9 |
| 1999 | Jan | 5285 | 5135 | 150 | 2.8 |
| 1999 | Feb | 5279 | 5129 | 150 | 2.8 |
| 1999 | Mar | 5205 | 5057 | 148 | 2.8 |
| 1999 | Apr | 5079 | 4657 | 422 | 8.3 |
| 1999 | May | 3914 | 3489 | 425 | 10.9 |
| 1999 | Jun | 4737 | 4531 | 206 | 4.3 |
| 1999 | Jul | 4794 | 4645 | 149 | 3.1 |
| 1999 | Aug | 4781 | 4658 | 123 | 2.6 |
| 1999 | Sep | 4490 | 4351 | 139 | 3.1 |
| 1999 | Oct | 4330 | 4146 | 184 | 4.2 |
| 1999 | Nov | 4521 | 4253 | 268 | 5.9 |
| 1999 | Dec | 4744 | 4616 | 128 | 2.7 |
| 1999 | Annual | 4764 | 4556 | 208 | 4.4 |
| 2000 | Jan | 5003 | 4873 | 130 | 2.6 |
| 2000 | Feb | 5018 | 4897 | 121 | 2.4 |
| 2000 | Mar | 5033 | 4916 | 117 | 2.3 |
| 2000 | Apr | 4676 | 4463 | 213 | 4.6 |
| 2000 | May | 3883 | 3633 | 250 | 6.4 |
| 2000 | Jun | 4639 | 4499 | 140 | 3.0 |
| 2000 | Jul | 4820 | 4699 | 121 | 2.5 |
| 2000 | Aug | 4869 | 4755 | 114 | 2.3 |
| 2000 | Sep | 4721 | 4614 | 107 | 2.3 |
| 2000 | Oct | 4498 | 4390 | 108 | 2.4 |
| 2000 | Nov | 4527 | 4357 | 170 | 3.8 |
| 2000 | Dec | 5123 | 5005 | 118 | 2.3 |
| 2000 | Annual | 4734 | 4592 | 142 | 3.0 |
| 2001 | Jan | 5263 | 5132 | 131 | 2.5 |
| 2001 | Feb | 5232 | 5102 | 130 | 2.5 |
| 2001 | Mar | 5244 | 5117 | 127 | 2.4 |

C : Corrected.
P : Preliminary.

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2001 | Apr | 5064 | 4897 | 167 | 3.3 |
| 2001 | May | 4072 | 3769 | 303 | 7.4 |
| 2001 | Jun | 4871 | 4698 | 173 | 3.6 |
| 2001 | Jul | 5151 | 5004 | 147 | 2.9 |
| 2001 | Aug | 5016 | 4878 | 138 | 2.8 |
| 2001 | Sep | 4907 | 4765 | 142 | 2.9 |
| 2001 | Oct | 4621 | 4414 | 207 | 4.5 |
| 2001 | Nov | 4593 | 4242 | 351 | 7.6 |
| 2001 | Dec | 5129 | 4891 | 238 | 4.6 |
| 2001 | Annual | 4930 | 4742 | 188 | 3.8 |
| 2002 | Jan | 5323 | 5114 | 209 | 3.9 |
| 2002 | Feb | 5434 | 5228 | 206 | 3.8 |
| 2002 | Mar | 5445 | 5235 | 210 | 3.9 |
| 2002 | Apr | 5236 | 4908 | 328 | 6.3 |
| 2002 | May | 4371 | 4010 | 361 | 8.3 |
| 2002 | Jun | 4945 | 4686 | 259 | 5.2 |
| 2002 | Jul | 5156 | 4942 | 214 | 4.2 |
| 2002 | Aug | 5156 | 4971 | 185 | 3.6 |
| 2002 | Sep | 4978 | 4797 | 181 | 3.6 |
| 2002 | Oct | 4551 | 4311 | 240 | 5.3 |
| 2002 | Nov | 4625 | 4226 | 399 | 8.6 |
| 2002 | Dec | 5275 | 5014 | 261 | 4.9 |
| 2002 | Annual | 5041 | 4787 | 254 | 5.0 |
| 2003 | Jan | 5336 | 5100 | 236 | 4.4 |
| 2003 | Feb | 5282 | 5047 | 235 | 4.4 |
| 2003 | Mar | 5249 | 5002 | 247 | 4.7 |
| 2003 | Apr | 4923 | 4581 | 342 | 6.9 |
| 2003 | May | 4180 | 3762 | 418 | 10.0 |
| 2003 | Jun | 4796 | 4521 | 275 | 5.7 |
| 2003 | Jul | 4947 | 4723 | 224 | 4.5 |
| 2003 | Aug | 4938 | 4733 | 205 | 4.2 |
| 2003 | Sep | 4902 | 4698 | 204 | 4.2 |
| 2003 | Oct | 4642 | 4339 | 303 | 6.5 |
| 2003 | Nov | 4634 | 4225 | 409 | 8.8 |
| 2003 | Dec | 5315 | 5074 | 241 | 4.5 |
| 2003 | Annual | 4928 | 4650 | 278 | 5.6 |
| 2004 | Jan | 5519 | 5279 | 240 | 4.3 |
| 2004 | Feb | 5487 | 5268 | 219 | 4.0 |
| 2004 | Mar | 5364 | 5149 | 215 | 4.0 |
| 2004 | Apr | 4967 | 4582 | 385 | 7.8 |
| 2004 | May | 4253 | 3906 | 347 | 8.2 |
| 2004 | Jun | 4842 | 4624 | 218 | 4.5 |
| 2004 | Jul | 5149 | 4952 | 197 | 3.8 |
| 2004 | Aug | 5189 | 5006 | 183 | 3.5 |
| 2004 | Sep | 5028 | 4848 | 180 | 3.6 |
| 2004 | Oct | 4744 | 4508 | 236 | 5.0 |
| 2004 | Nov | 4569 | 4274 | 295 | 6.5 |
| 2004 | Dec | 5379 | 5189 | 190 | 3.5 |
| 2004 | Annual | 5041 | 4799 | 242 | 4.8 |
| 2005 | Jan | 5440 | 5254 | 186 | 3.4 |
| 2005 | Feb | 5491 | 5301 | 190 | 3.5 |
| 2005 | Mar | 5591 | 5401 | 190 | 3.4 |
| 2005 | Apr | 5166 | 4814 | 352 | 6.8 |
| 2005 | May | 4454 | 4104 | 350 | 7.9 |
| 2005 | Jun | 5063 | 4869 | 194 | 3.8 |
| 2005 | Jul | 5402 | 5232 | 170 | 3.1 |
| 2005 | Aug | 5445 | 5287 | 158 | 2.9 |
| 2005 | Sep | 5287 | 5116 | 171 | 3.2 |
| 2005 | Oct | 5010 | 4747 | 263 | 5.2 |
| 2005 | Nov | 4853 | 4540 | 313 | 6.4 |
| 2005 | Dec | 5723 | 5525 | 198 | 3.5 |
| 2005 | Annual | 5244 | 5016 | 228 | 4.3 |
| 2006 | Jan | 5819 | 5645 | 174 | 3.0 |
| 2006 | Feb | 5836 | 5676 | 160 | 2.7 |
| 2006 | Mar | 5790 | 5633 | 157 | 2.7 |
| 2006 | Apr | 4764 | 4472 | 292 | 6.1 |
| 2006 | May | 4682 | 4390 | 292 | 6.2 |
| 2006 | Jun | 5565 | 5392 | 173 | 3.1 |
| 2006 | Jul | 5715 | 5552 | 163 | 2.9 |
| 2006 | Aug | 5628 | 5472 | 156 | 2.8 |
| 2006 | Sep | 5467 | 5319 | 148 | 2.7 |
| 2006 | Oct | 5386 | 5180 | 206 | 3.8 |
| 2006 | Nov | 5218 | 5002 | 216 | 4.1 |

C : Corrected.
P : Preliminary.

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2006 | Dec | 5982 | 5838 | 144 | 2.4 |
| 2006 | Annual | 5488 | 5298 | 190 | 3.5 |
| 2007 | Jan | 6230 | 6081 | 149 | 2.4 |
| 2007 | Feb | 6166 | 6027 | 139 | 2.3 |
| 2007 | Mar | 6185 | 6052 | 133 | 2.2 |
| 2007 | Apr | 5842 | 5624 | 218 | 3.7 |
| 2007 | May | 4853 | 4595 | 258 | 5.3 |
| 2007 | Jun | 5618 | 5428 | 190 | 3.4 |
| 2007 | Jul | 5803 | 5631 | 172 | 3.0 |
| 2007 | Aug | 5774 | 5633 | 141 | 2.4 |
| 2007 | Sep | 5538 | 5394 | 144 | 2.6 |
| 2007 | Oct | 5187 | 4982 | 205 | 4.0 |
| 2007 | Nov | 5062 | 4804 | 258 | 5.1 |
| 2007 | Dec | 6111 | 5921 | 190 | 3.1 |
| 2007 | Annual | 5697 | 5514 | 183 | 3.2 |
| 2008 | Jan | 6097 | 5933 | 164 | 2.7 |
| 2008 | Feb | 6227 | 6064 | 163 | 2.6 |
| 2008 | Mar | 6046 | 5886 | 160 | 2.6 |
| 2008 | Apr | 5612 | 5357 | 255 | 4.5 |
| 2008 | May | 4820 | 4493 | 327 | 6.8 |
| 2008 | Jun | 5304 | 5092 | 212 | 4.0 |
| 2008 | Jul | 5469 | 5268 | 201 | 3.7 |
| 2008 | Aug | 5469 | 5282 | 187 | 3.4 |
| 2008 | Sep | 5285 | 5116 | 169 | 3.2 |
| 2008 | Oct | 4998 | 4746 | 252 | 5.0 |
| 2008 | Nov | 4842 | 4524 | 318 | 6.6 |
| 2008 | Dec | 5690 | 5437 | 253 | 4.4 |
| 2008 | Annual | 5489 | 5267 | 222 | 4.0 |
| 2009 | Jan | 5762(C) | 5512(C) | 250(C) | 4.3(C) |
| 2009 | Feb | 6058(C) | 5777(C) | 281(C) | 4.6(C) |
| 2009 | Mar | 5736(C) | 5454(C) | 282(C) | 4.9(C) |
| 2009 | Apr | 5516(C) | 5036(C) | 480(C) | 8.7(C) |
| 2009 | May | 4603 | 4140 | 463 | 10.1 |
| 2009 | Jun | 4804 | 4503 | 301 | 6.3 |
| 2009 | Jul | 5044 | 4774 | 270 | 5.4 |
| 2009 | Aug | 5234 | 4995 | 239 | 4.6 |
| 2009 | Sep | 5162 | 4943 | 219 | 4.2 |
| 2009 | Oct | 4873 | 4564 | 309 | 6.3 |
| 2009 | Nov | 4883(P) | 4521(P) | 362(P) | 7.4(P) |

C : Corrected.
P : Preliminary.

Series Id:           LAUPA08025005,LAUPA08025006,LAUPA08025004,LAUPA08025003
Not Seasonally Adjusted
Area:                Mesa County, CO
Area Type:           Counties and equivalents
State/Region/Division: Colorado

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 1990 | Jan | 43769 | 40578 | 3191 | 7.3 |
| 1990 | Feb | 43646 | 40439 | 3207 | 7.3 |
| 1990 | Mar | 43823 | 41010 | 2813 | 6.4 |
| 1990 | Apr | 44453 | 41959 | 2494 | 5.6 |
| 1990 | May | 44597 | 42285 | 2312 | 5.2 |
| 1990 | Jun | 45852 | 43248 | 2604 | 5.7 |
| 1990 | Jul | 45329 | 42840 | 2489 | 5.5 |
| 1990 | Aug | 45254 | 42605 | 2649 | 5.9 |
| 1990 | Sep | 45678 | 43280 | 2398 | 5.2 |
| 1990 | Oct | 45848 | 43560 | 2288 | 5.0 |
| 1990 | Nov | 45072 | 42395 | 2677 | 5.9 |
| 1990 | Dec | 44764 | 41879 | 2885 | 6.4 |
| 1990 | Annual | 44840 | 42173 | 2667 | 5.9 |
| 1991 | Jan | 45126 | 41363 | 3763 | 8.3 |
| 1991 | Feb | 45504 | 41730 | 3774 | 8.3 |
| 1991 | Mar | 45789 | 42220 | 3569 | 7.8 |
| 1991 | Apr | 46069 | 43060 | 3009 | 6.5 |
| 1991 | May | 46272 | 43370 | 2902 | 6.3 |
| 1991 | Jun | 47336 | 44023 | 3313 | 7.0 |
| 1991 | Jul | 47277 | 44142 | 3135 | 6.6 |
| 1991 | Aug | 47491 | 44470 | 3021 | 6.4 |
| 1991 | Sep | 47280 | 44337 | 2943 | 6.2 |
| 1991 | Oct | 47586 | 44638 | 2948 | 6.2 |
| 1991 | Nov | 47297 | 44044 | 3253 | 6.9 |

C : Corrected.
P : Preliminary.

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 1991 | Dec | 47053 | 43241 | 3812 | 8.1 |
| 1991 | Annual | 46674 | 43387 | 3287 | 7.0 |
| 1992 | Jan | 47420 | 42337 | 5083 | 10.7 |
| 1992 | Feb | 47483 | 42479 | 5004 | 10.5 |
| 1992 | Mar | 47311 | 42929 | 4382 | 9.3 |
| 1992 | Apr | 47447 | 43893 | 3554 | 7.5 |
| 1992 | May | 47777 | 44235 | 3542 | 7.4 |
| 1992 | Jun | 49272 | 45038 | 4234 | 8.6 |
| 1992 | Jul | 48993 | 45316 | 3677 | 7.5 |
| 1992 | Aug | 49271 | 45892 | 3379 | 6.9 |
| 1992 | Sep | 48734 | 45627 | 3107 | 6.4 |
| 1992 | Oct | 48757 | 45859 | 2898 | 5.9 |
| 1992 | Nov | 48591 | 45486 | 3105 | 6.4 |
| 1992 | Dec | 48779 | 45046 | 3733 | 7.7 |
| 1992 | Annual | 48319 | 44511 | 3808 | 7.9 |
| 1993 | Jan | 48743 | 44075 | 4668 | 9.6 |
| 1993 | Feb | 48310 | 43874 | 4436 | 9.2 |
| 1993 | Mar | 48278 | 44319 | 3959 | 8.2 |
| 1993 | Apr | 48403 | 45113 | 3290 | 6.8 |
| 1993 | May | 49247 | 46046 | 3201 | 6.5 |
| 1993 | Jun | 50038 | 46475 | 3563 | 7.1 |
| 1993 | Jul | 50720 | 47463 | 3257 | 6.4 |
| 1993 | Aug | 51410 | 48485 | 2925 | 5.7 |
| 1993 | Sep | 51065 | 48130 | 2935 | 5.7 |
| 1993 | Oct | 51015 | 48159 | 2856 | 5.6 |
| 1993 | Nov | 50828 | 47676 | 3152 | 6.2 |
| 1993 | Dec | 51198 | 47593 | 3605 | 7.0 |
| 1993 | Annual | 49938 | 46451 | 3487 | 7.0 |
| 1994 | Jan | 51187 | 46713 | 4474 | 8.7 |
| 1994 | Feb | 51151 | 46935 | 4216 | 8.2 |
| 1994 | Mar | 50836 | 47118 | 3718 | 7.3 |
| 1994 | Apr | 51250 | 48169 | 3081 | 6.0 |
| 1994 | May | 51804 | 49122 | 2682 | 5.2 |
| 1994 | Jun | 52132 | 49123 | 3009 | 5.8 |
| 1994 | Jul | 51829 | 49236 | 2593 | 5.0 |
| 1994 | Aug | 52383 | 49832 | 2551 | 4.9 |
| 1994 | Sep | 52192 | 49905 | 2287 | 4.4 |
| 1994 | Oct | 52911 | 50795 | 2116 | 4.0 |
| 1994 | Nov | 52521 | 50409 | 2112 | 4.0 |
| 1994 | Dec | 52494 | 50080 | 2414 | 4.6 |
| 1994 | Annual | 51891 | 48953 | 2938 | 5.7 |
| 1995 | Jan | 53191 | 49738 | 3453 | 6.5 |
| 1995 | Feb | 52966 | 50076 | 2890 | 5.5 |
| 1995 | Mar | 53355 | 50567 | 2788 | 5.2 |
| 1995 | Apr | 53643 | 51016 | 2627 | 4.9 |
| 1995 | May | 53767 | 51269 | 2498 | 4.6 |
| 1995 | Jun | 55098 | 51864 | 3234 | 5.9 |
| 1995 | Jul | 56190 | 53078 | 3112 | 5.5 |
| 1995 | Aug | 55751 | 52844 | 2907 | 5.2 |
| 1995 | Sep | 55160 | 52403 | 2757 | 5.0 |
| 1995 | Oct | 55642 | 52918 | 2724 | 4.9 |
| 1995 | Nov | 55282 | 52413 | 2869 | 5.2 |
| 1995 | Dec | 54904 | 51890 | 3014 | 5.5 |
| 1995 | Annual | 54579 | 51673 | 2906 | 5.3 |
| 1996 | Jan | 55025 | 51099 | 3926 | 7.1 |
| 1996 | Feb | 55187 | 51701 | 3486 | 6.3 |
| 1996 | Mar | 55414 | 52210 | 3204 | 5.8 |
| 1996 | Apr | 55460 | 52704 | 2756 | 5.0 |
| 1996 | May | 55965 | 53046 | 2919 | 5.2 |
| 1996 | Jun | 56141 | 52910 | 3231 | 5.8 |
| 1996 | Jul | 57126 | 53985 | 3141 | 5.5 |
| 1996 | Aug | 57276 | 54451 | 2825 | 4.9 |
| 1996 | Sep | 57150 | 54398 | 2752 | 4.8 |
| 1996 | Oct | 57495 | 54976 | 2519 | 4.4 |
| 1996 | Nov | 56750 | 53991 | 2759 | 4.9 |
| 1996 | Dec | 56396 | 53493 | 2903 | 5.1 |
| 1996 | Annual | 56282 | 53247 | 3035 | 5.4 |
| 1997 | Jan | 56903 | 53298 | 3605 | 6.3 |
| 1997 | Feb | 56610 | 53449 | 3161 | 5.6 |
| 1997 | Mar | 57336 | 54482 | 2854 | 5.0 |
| 1997 | Apr | 57295 | 54900 | 2395 | 4.2 |
| 1997 | May | 57987 | 55815 | 2172 | 3.7 |
| 1997 | Jun | 58793 | 56006 | 2787 | 4.7 |

C : Corrected.
P : Preliminary.

BLM_0068298

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 1997 | Jul | 58587 | 56089 | 2498 | 4.3 |
| 1997 | Aug | 58585 | 56290 | 2295 | 3.9 |
| 1997 | Sep | 58483 | 56230 | 2253 | 3.9 |
| 1997 | Oct | 58823 | 56496 | 2327 | 4.0 |
| 1997 | Nov | 58657 | 56145 | 2512 | 4.3 |
| 1997 | Dec | 58445 | 55793 | 2652 | 4.5 |
| 1997 | Annual | 58042 | 55416 | 2626 | 4.5 |
| 1998 | Jan | 58271 | 54993 | 3278 | 5.6 |
| 1998 | Feb | 58432 | 55405 | 3027 | 5.2 |
| 1998 | Mar | 59056 | 55941 | 3115 | 5.3 |
| 1998 | Apr | 59350 | 56804 | 2546 | 4.3 |
| 1998 | May | 60040 | 57577 | 2463 | 4.1 |
| 1998 | Jun | 61138 | 57924 | 3214 | 5.3 |
| 1998 | Jul | 60659 | 57763 | 2896 | 4.8 |
| 1998 | Aug | 60446 | 57853 | 2593 | 4.3 |
| 1998 | Sep | 60603 | 58022 | 2581 | 4.3 |
| 1998 | Oct | 61066 | 58634 | 2432 | 4.0 |
| 1998 | Nov | 60716 | 58373 | 2343 | 3.9 |
| 1998 | Dec | 60496 | 57892 | 2604 | 4.3 |
| 1998 | Annual | 60023 | 57265 | 2758 | 4.6 |
| 1999 | Jan | 59901 | 56661 | 3240 | 5.4 |
| 1999 | Feb | 59828 | 57066 | 2762 | 4.6 |
| 1999 | Mar | 59864 | 57255 | 2609 | 4.4 |
| 1999 | Apr | 59945 | 57696 | 2249 | 3.8 |
| 1999 | May | 60644 | 58600 | 2044 | 3.4 |
| 1999 | Jun | 61756 | 58940 | 2816 | 4.6 |
| 1999 | Jul | 60985 | 58504 | 2481 | 4.1 |
| 1999 | Aug | 60899 | 58684 | 2215 | 3.6 |
| 1999 | Sep | 60994 | 58961 | 2033 | 3.3 |
| 1999 | Oct | 61013 | 59014 | 1999 | 3.3 |
| 1999 | Nov | 61066 | 59081 | 1985 | 3.3 |
| 1999 | Dec | 60910 | 58783 | 2127 | 3.5 |
| 1999 | Annual | 60650 | 58270 | 2380 | 3.9 |
| 2000 | Jan | 58358 | 55955 | 2403 | 4.1 |
| 2000 | Feb | 58457 | 56177 | 2280 | 3.9 |
| 2000 | Mar | 58403 | 56311 | 2092 | 3.6 |
| 2000 | Apr | 59057 | 57361 | 1696 | 2.9 |
| 2000 | May | 59295 | 57663 | 1632 | 2.8 |
| 2000 | Jun | 60083 | 58019 | 2064 | 3.4 |
| 2000 | Jul | 59119 | 57125 | 1994 | 3.4 |
| 2000 | Aug | 58490 | 56460 | 2030 | 3.5 |
| 2000 | Sep | 59655 | 57804 | 1851 | 3.1 |
| 2000 | Oct | 59478 | 57746 | 1732 | 2.9 |
| 2000 | Nov | 59098 | 57268 | 1830 | 3.1 |
| 2000 | Dec | 58701 | 56879 | 1822 | 3.1 |
| 2000 | Annual | 59016 | 57064 | 1952 | 3.3 |
| 2001 | Jan | 57756 | 55431 | 2325 | 4.0 |
| 2001 | Feb | 57868 | 55662 | 2206 | 3.8 |
| 2001 | Mar | 58368 | 56176 | 2192 | 3.8 |
| 2001 | Apr | 59078 | 57147 | 1931 | 3.3 |
| 2001 | May | 59765 | 57981 | 1784 | 3.0 |
| 2001 | Jun | 60236 | 57981 | 2255 | 3.7 |
| 2001 | Jul | 61072 | 58883 | 2189 | 3.6 |
| 2001 | Aug | 60747 | 58467 | 2280 | 3.8 |
| 2001 | Sep | 62424 | 60165 | 2259 | 3.6 |
| 2001 | Oct | 62543 | 60013 | 2530 | 4.0 |
| 2001 | Nov | 62384 | 59597 | 2787 | 4.5 |
| 2001 | Dec | 62438 | 59290 | 3148 | 5.0 |
| 2001 | Annual | 60390 | 58066 | 2324 | 3.8 |
| 2002 | Jan | 61695 | 57778 | 3917 | 6.3 |
| 2002 | Feb | 62949 | 59319 | 3630 | 5.8 |
| 2002 | Mar | 62580 | 59092 | 3488 | 5.6 |
| 2002 | Apr | 62334 | 59264 | 3070 | 4.9 |
| 2002 | May | 63242 | 60539 | 2703 | 4.3 |
| 2002 | Jun | 63971 | 60675 | 3296 | 5.2 |
| 2002 | Jul | 64014 | 60928 | 3086 | 4.8 |
| 2002 | Aug | 64688 | 61771 | 2917 | 4.5 |
| 2002 | Sep | 64953 | 62169 | 2784 | 4.3 |
| 2002 | Oct | 65817 | 63019 | 2798 | 4.3 |
| 2002 | Nov | 64718 | 61744 | 2974 | 4.6 |
| 2002 | Dec | 64410 | 61170 | 3240 | 5.0 |
| 2002 | Annual | 63781 | 60622 | 3159 | 5.0 |
| 2003 | Jan | 64839 | 60825 | 4014 | 6.2 |

C : Corrected.
P : Preliminary.

BLM_0068299

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2003 | Feb | 65168 | 61257 | 3911 | 6.0 |
| 2003 | Mar | 65361 | 61417 | 3944 | 6.0 |
| 2003 | Apr | 66114 | 62611 | 3503 | 5.3 |
| 2003 | May | 66613 | 63183 | 3430 | 5.1 |
| 2003 | Jun | 67772 | 63662 | 4110 | 6.1 |
| 2003 | Jul | 67529 | 63537 | 3992 | 5.9 |
| 2003 | Aug | 67295 | 63503 | 3792 | 5.6 |
| 2003 | Sep | 68115 | 64623 | 3492 | 5.1 |
| 2003 | Oct | 68857 | 65449 | 3408 | 4.9 |
| 2003 | Nov | 68233 | 64607 | 3626 | 5.3 |
| 2003 | Dec | 67832 | 64138 | 3694 | 5.4 |
| 2003 | Annual | 66977 | 63234 | 3743 | 5.6 |
| 2004 | Jan | 67628 | 63133 | 4495 | 6.6 |
| 2004 | Feb | 67901 | 63724 | 4177 | 6.2 |
| 2004 | Mar | 67942 | 63916 | 4026 | 5.9 |
| 2004 | Apr | 68955 | 65459 | 3496 | 5.1 |
| 2004 | May | 69580 | 66071 | 3509 | 5.0 |
| 2004 | Jun | 70224 | 66250 | 3974 | 5.7 |
| 2004 | Jul | 70289 | 66555 | 3734 | 5.3 |
| 2004 | Aug | 69742 | 66117 | 3625 | 5.2 |
| 2004 | Sep | 70072 | 66569 | 3503 | 5.0 |
| 2004 | Oct | 70497 | 66891 | 3606 | 5.1 |
| 2004 | Nov | 70346 | 66678 | 3668 | 5.2 |
| 2004 | Dec | 69979 | 66064 | 3915 | 5.6 |
| 2004 | Annual | 69430 | 65619 | 3811 | 5.5 |
| 2005 | Jan | 69129 | 64900 | 4229 | 6.1 |
| 2005 | Feb | 69503 | 65426 | 4077 | 5.9 |
| 2005 | Mar | 69798 | 65818 | 3980 | 5.7 |
| 2005 | Apr | 70294 | 66807 | 3487 | 5.0 |
| 2005 | May | 71144 | 67730 | 3414 | 4.8 |
| 2005 | Jun | 71717 | 67998 | 3719 | 5.2 |
| 2005 | Jul | 71636 | 68096 | 3540 | 4.9 |
| 2005 | Aug | 71966 | 68641 | 3325 | 4.6 |
| 2005 | Sep | 72549 | 69257 | 3292 | 4.5 |
| 2005 | Oct | 72712 | 69587 | 3125 | 4.3 |
| 2005 | Nov | 72616 | 69320 | 3296 | 4.5 |
| 2005 | Dec | 72207 | 68968 | 3239 | 4.5 |
| 2005 | Annual | 71272 | 67712 | 3560 | 5.0 |
| 2006 | Jan | 71805 | 68243 | 3562 | 5.0 |
| 2006 | Feb | 71873 | 68644 | 3229 | 4.5 |
| 2006 | Mar | 72416 | 69214 | 3202 | 4.4 |
| 2006 | Apr | 73287 | 70346 | 2941 | 4.0 |
| 2006 | May | 74156 | 71215 | 2941 | 4.0 |
| 2006 | Jun | 75831 | 72428 | 3403 | 4.5 |
| 2006 | Jul | 75673 | 72383 | 3290 | 4.3 |
| 2006 | Aug | 75988 | 72890 | 3098 | 4.1 |
| 2006 | Sep | 76218 | 73430 | 2788 | 3.7 |
| 2006 | Oct | 76587 | 73999 | 2588 | 3.4 |
| 2006 | Nov | 76679 | 74048 | 2631 | 3.4 |
| 2006 | Dec | 76248 | 73673 | 2575 | 3.4 |
| 2006 | Annual | 74730 | 71709 | 3021 | 4.0 |
| 2007 | Jan | 76003 | 72969 | 3034 | 4.0 |
| 2007 | Feb | 76298 | 73568 | 2730 | 3.6 |
| 2007 | Mar | 76503 | 73948 | 2555 | 3.3 |
| 2007 | Apr | 76842 | 74651 | 2191 | 2.9 |
| 2007 | May | 77516 | 75335 | 2181 | 2.8 |
| 2007 | Jun | 78656 | 75995 | 2661 | 3.4 |
| 2007 | Jul | 79108 | 76453 | 2655 | 3.4 |
| 2007 | Aug | 79536 | 77018 | 2518 | 3.2 |
| 2007 | Sep | 80156 | 77688 | 2468 | 3.1 |
| 2007 | Oct | 80081 | 77679 | 2402 | 3.0 |
| 2007 | Nov | 80640 | 77989 | 2651 | 3.3 |
| 2007 | Dec | 80530 | 77720 | 2810 | 3.5 |
| 2007 | Annual | 78489 | 75918 | 2571 | 3.3 |
| 2008 | Jan | 80190 | 76851 | 3339 | 4.2 |
| 2008 | Feb | 80152 | 77028 | 3124 | 3.9 |
| 2008 | Mar | 80104 | 77002 | 3102 | 3.9 |
| 2008 | Apr | 80268 | 77660 | 2608 | 3.2 |
| 2008 | May | 81299 | 78491 | 2808 | 3.5 |
| 2008 | Jun | 81955 | 78623 | 3332 | 4.1 |
| 2008 | Jul | 82618 | 79280 | 3338 | 4.0 |
| 2008 | Aug | 83331 | 80121 | 3210 | 3.9 |
| 2008 | Sep | 83564 | 80462 | 3102 | 3.7 |

C : Corrected.
P : Preliminary.

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2008 | Oct | 83903 | 80719 | 3184 | 3.8 |
| 2008 | Nov | 84136 | 80709 | 3427 | 4.1 |
| 2008 | Dec | 83806 | 79889 | 3917 | 4.7 |
| 2008 | Annual | 82111 | 78903 | 3208 | 3.9 |
| 2009 | Jan | 83627(C) | 78360(C) | 5267(C) | 6.3(C) |
| 2009 | Feb | 84353(C) | 78264(C) | 6089(C) | 7.2(C) |
| 2009 | Mar | 85254(C) | 78309(C) | 6945(C) | 8.1(C) |
| 2009 | Apr | 86334(C) | 79367(C) | 6967(C) | 8.1(C) |
| 2009 | May | 85740 | 78753 | 6987 | 8.1 |
| 2009 | Jun | 85658 | 77979 | 7679 | 9.0 |
| 2009 | Jul | 85632 | 77812 | 7820 | 9.1 |
| 2009 | Aug | 84038 | 76750 | 7288 | 8.7 |
| 2009 | Sep | 82417 | 75642 | 6775 | 8.2 |
| 2009 | Oct | 81499 | 74915 | 6584 | 8.1 |
| 2009 | Nov | 81125(P) | 74640(P) | 6485(P) | 8.0(P) |

C : Corrected.
P : Preliminary.

Quick Links

**Tools**
At a Glance Tables
Economic News Releases
Databases & Tables
Maps

**Calculators**
Inflation
Location Quotient
Injury And Illness

**Help**
Help & Tutorials
A to Z Index
FAQs
Glossary
About BLS
Contact Us

**Info**
What's New
Careers @ BLS
Find It! DOL
Join our Mailing Lists
Privacy & Security
Linking & Copyright Information

**Frequently Asked Questions** | **Freedom of Information Act** | **Customer Survey**

**U.S. Bureau of Labor Statistics** 2 Massachusetts Avenue, NE Washington, DC 20212-0001

**www.bls.gov** | Telephone: (202) 691-5200 | Do you have a **Data question**?

bls.gov 

BLM_0068301



# Databases

Change Output Options: From: 1990 To: 2009

☐ include graphs

More Formatting Options ➡

Data extracted on: January 27, 2010 (6:20:46 PM)

## Local Area Unemployment Statistics

Series Id:          LAUCN08029003,LAUCN08029006,LAUCN08029004,LAUCN08029005
Not Seasonally Adjusted
Area:               Delta County, CO
Area Type:          Counties and equivalents
State/Region/Division: Colorado

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 1990 | Jan | 7884 | 7225 | 659 | 8.4 |
| 1990 | Feb | 8171 | 7443 | 728 | 8.9 |
| 1990 | Mar | 8252 | 7539 | 713 | 8.6 |
| 1990 | Apr | 8487 | 7757 | 730 | 8.6 |
| 1990 | May | 8678 | 7962 | 716 | 8.3 |
| 1990 | Jun | 9026 | 8361 | 665 | 7.4 |
| 1990 | Jul | 8931 | 8380 | 551 | 6.2 |
| 1990 | Aug | 8952 | 8443 | 509 | 5.7 |
| 1990 | Sep | 8735 | 8206 | 529 | 6.1 |
| 1990 | Oct | 8641 | 8225 | 416 | 4.8 |
| 1990 | Nov | 8429 | 7955 | 474 | 5.6 |
| 1990 | Dec | 8497 | 8018 | 479 | 5.6 |
| 1990 | Annual | 8557 | 7960 | 597 | 7.0 |
| 1991 | Jan | 8182 | 7336 | 846 | 10.3 |
| 1991 | Feb | 8527 | 7366 | 1161 | 13.6 |
| 1991 | Mar | 8607 | 7270 | 1337 | 15.5 |
| 1991 | Apr | 8723 | 7535 | 1188 | 13.6 |
| 1991 | May | 8855 | 7770 | 1085 | 12.3 |
| 1991 | Jun | 9109 | 8042 | 1067 | 11.7 |
| 1991 | Jul | 9094 | 8211 | 883 | 9.7 |
| 1991 | Aug | 8810 | 8132 | 678 | 7.7 |
| 1991 | Sep | 8694 | 8035 | 659 | 7.6 |
| 1991 | Oct | 8589 | 7999 | 590 | 6.9 |
| 1991 | Nov | 8533 | 7853 | 680 | 8.0 |
| 1991 | Dec | 8213 | 7459 | 754 | 9.2 |
| 1991 | Annual | 8662 | 7751 | 911 | 10.5 |
| 1992 | Jan | 8461 | 7421 | 1040 | 12.3 |
| 1992 | Feb | 8321 | 7233 | 1088 | 13.1 |
| 1992 | Mar | 8560 | 7418 | 1142 | 13.3 |
| 1992 | Apr | 8604 | 7628 | 976 | 11.3 |
| 1992 | May | 8822 | 7895 | 927 | 10.5 |
| 1992 | Jun | 9320 | 8271 | 1049 | 11.3 |
| 1992 | Jul | 9153 | 8347 | 806 | 8.8 |
| 1992 | Aug | 9131 | 8545 | 586 | 6.4 |
| 1992 | Sep | 8872 | 8319 | 553 | 6.2 |
| 1992 | Oct | 8745 | 8255 | 490 | 5.6 |
| 1992 | Nov | 8791 | 8300 | 491 | 5.6 |
| 1992 | Dec | 8785 | 8270 | 515 | 5.9 |
| 1992 | Annual | 8797 | 7992 | 805 | 9.2 |
| 1993 | Jan | 8674 | 7875 | 799 | 9.2 |
| 1993 | Feb | 8668 | 7901 | 767 | 8.8 |
| 1993 | Mar | 8875 | 7979 | 896 | 10.1 |
| 1993 | Apr | 8787 | 8000 | 787 | 9.0 |
| 1993 | May | 9115 | 8382 | 733 | 8.0 |
| 1993 | Jun | 9651 | 8848 | 803 | 8.3 |
| 1993 | Jul | 9634 | 9005 | 629 | 6.5 |
| 1993 | Aug | 9701 | 9231 | 470 | 4.8 |

C : Corrected.
P : Preliminary.

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 1993 | Sep | 9562 | 9127 | 435 | 4.5 |
| 1993 | Oct | 9443 | 8981 | 462 | 4.9 |
| 1993 | Nov | 9287 | 8805 | 482 | 5.2 |
| 1993 | Dec | 9306 | 8757 | 549 | 5.9 |
| 1993 | Annual | 9225 | 8574 | 651 | 7.1 |
| 1994 | Jan | 9504 | 8724 | 780 | 8.2 |
| 1994 | Feb | 9387 | 8661 | 726 | 7.7 |
| 1994 | Mar | 9488 | 8717 | 771 | 8.1 |
| 1994 | Apr | 9644 | 8985 | 659 | 6.8 |
| 1994 | May | 9814 | 9240 | 574 | 5.8 |
| 1994 | Jun | 10324 | 9701 | 623 | 6.0 |
| 1994 | Jul | 10547 | 10051 | 496 | 4.7 |
| 1994 | Aug | 10602 | 10132 | 470 | 4.4 |
| 1994 | Sep | 10550 | 10052 | 498 | 4.7 |
| 1994 | Oct | 10551 | 10091 | 460 | 4.4 |
| 1994 | Nov | 10151 | 9660 | 491 | 4.8 |
| 1994 | Dec | 9952 | 9375 | 577 | 5.8 |
| 1994 | Annual | 10043 | 9449 | 594 | 5.9 |
| 1995 | Jan | 9875 | 9189 | 686 | 6.9 |
| 1995 | Feb | 9886 | 9292 | 594 | 6.0 |
| 1995 | Mar | 10021 | 9370 | 651 | 6.5 |
| 1995 | Apr | 10041 | 9408 | 633 | 6.3 |
| 1995 | May | 10187 | 9585 | 602 | 5.9 |
| 1995 | Jun | 10512 | 9864 | 648 | 6.2 |
| 1995 | Jul | 10687 | 10051 | 636 | 6.0 |
| 1995 | Aug | 10403 | 9824 | 579 | 5.6 |
| 1995 | Sep | 10249 | 9703 | 546 | 5.3 |
| 1995 | Oct | 10127 | 9629 | 498 | 4.9 |
| 1995 | Nov | 10185 | 9651 | 534 | 5.2 |
| 1995 | Dec | 9863 | 9312 | 551 | 5.6 |
| 1995 | Annual | 10170 | 9573 | 597 | 5.9 |
| 1996 | Jan | 10360 | 9584 | 776 | 7.5 |
| 1996 | Feb | 10231 | 9455 | 776 | 7.6 |
| 1996 | Mar | 10270 | 9458 | 812 | 7.9 |
| 1996 | Apr | 10338 | 9575 | 763 | 7.4 |
| 1996 | May | 10520 | 9741 | 779 | 7.4 |
| 1996 | Jun | 10667 | 9909 | 758 | 7.1 |
| 1996 | Jul | 10774 | 10089 | 685 | 6.4 |
| 1996 | Aug | 10611 | 10005 | 606 | 5.7 |
| 1996 | Sep | 10496 | 9919 | 577 | 5.5 |
| 1996 | Oct | 10583 | 10122 | 461 | 4.4 |
| 1996 | Nov | 10405 | 9798 | 607 | 5.8 |
| 1996 | Dec | 9962 | 9338 | 624 | 6.3 |
| 1996 | Annual | 10434 | 9749 | 685 | 6.6 |
| 1997 | Jan | 10456 | 9701 | 755 | 7.2 |
| 1997 | Feb | 10368 | 9699 | 669 | 6.5 |
| 1997 | Mar | 10458 | 9779 | 679 | 6.5 |
| 1997 | Apr | 10536 | 10011 | 525 | 5.0 |
| 1997 | May | 10753 | 10286 | 467 | 4.3 |
| 1997 | Jun | 11044 | 10520 | 524 | 4.7 |
| 1997 | Jul | 10974 | 10503 | 471 | 4.3 |
| 1997 | Aug | 10872 | 10469 | 403 | 3.7 |
| 1997 | Sep | 10894 | 10473 | 421 | 3.9 |
| 1997 | Oct | 10877 | 10491 | 386 | 3.5 |
| 1997 | Nov | 10753 | 10300 | 453 | 4.2 |
| 1997 | Dec | 10733 | 10221 | 512 | 4.8 |
| 1997 | Annual | 10726 | 10204 | 522 | 4.9 |
| 1998 | Jan | 10862 | 10152 | 710 | 6.5 |
| 1998 | Feb | 10909 | 10086 | 823 | 7.5 |
| 1998 | Mar | 11125 | 10360 | 765 | 6.9 |
| 1998 | Apr | 11220 | 10458 | 762 | 6.8 |
| 1998 | May | 11295 | 10762 | 533 | 4.7 |
| 1998 | Jun | 11463 | 10897 | 566 | 4.9 |
| 1998 | Jul | 11634 | 11151 | 483 | 4.2 |
| 1998 | Aug | 11933 | 11479 | 454 | 3.8 |
| 1998 | Sep | 11561 | 11114 | 447 | 3.9 |
| 1998 | Oct | 11241 | 10812 | 429 | 3.8 |
| 1998 | Nov | 11009 | 10571 | 438 | 4.0 |
| 1998 | Dec | 10697 | 10248 | 449 | 4.2 |
| 1998 | Annual | 11246 | 10674 | 572 | 5.1 |
| 1999 | Jan | 11014 | 10381 | 633 | 5.7 |
| 1999 | Feb | 10881 | 10215 | 666 | 6.1 |
| 1999 | Mar | 11167 | 10450 | 717 | 6.4 |

C : Corrected.
P : Preliminary.

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 1999 | Apr | 11528 | 10799 | 729 | 6.3 |
| 1999 | May | 11691 | 11025 | 666 | 5.7 |
| 1999 | Jun | 11605 | 11004 | 601 | 5.2 |
| 1999 | Jul | 11539 | 11055 | 484 | 4.2 |
| 1999 | Aug | 11214 | 10799 | 415 | 3.7 |
| 1999 | Sep | 10974 | 10592 | 382 | 3.5 |
| 1999 | Oct | 11143 | 10802 | 341 | 3.1 |
| 1999 | Nov | 11089 | 10730 | 359 | 3.2 |
| 1999 | Dec | 10687 | 10297 | 390 | 3.6 |
| 1999 | Annual | 11211 | 10679 | 532 | 4.7 |
| 2000 | Jan | 12136 | 11597 | 539 | 4.4 |
| 2000 | Feb | 12181 | 11641 | 540 | 4.4 |
| 2000 | Mar | 12271 | 11756 | 515 | 4.2 |
| 2000 | Apr | 12193 | 11767 | 426 | 3.5 |
| 2000 | May | 12398 | 11987 | 411 | 3.3 |
| 2000 | Jun | 12482 | 12001 | 481 | 3.9 |
| 2000 | Jul | 12548 | 12102 | 446 | 3.6 |
| 2000 | Aug | 12586 | 12136 | 450 | 3.6 |
| 2000 | Sep | 12659 | 12230 | 429 | 3.4 |
| 2000 | Oct | 12514 | 12125 | 389 | 3.1 |
| 2000 | Nov | 12319 | 11896 | 423 | 3.4 |
| 2000 | Dec | 12080 | 11642 | 438 | 3.6 |
| 2000 | Annual | 12364 | 11907 | 457 | 3.7 |
| 2001 | Jan | 12065 | 11514 | 551 | 4.6 |
| 2001 | Feb | 12295 | 11747 | 548 | 4.5 |
| 2001 | Mar | 12444 | 11847 | 597 | 4.8 |
| 2001 | Apr | 12709 | 12185 | 524 | 4.1 |
| 2001 | May | 13075 | 12606 | 469 | 3.6 |
| 2001 | Jun | 13235 | 12705 | 530 | 4.0 |
| 2001 | Jul | 13557 | 13072 | 485 | 3.6 |
| 2001 | Aug | 14087 | 13587 | 500 | 3.5 |
| 2001 | Sep | 14460 | 13946 | 514 | 3.6 |
| 2001 | Oct | 14133 | 13569 | 564 | 4.0 |
| 2001 | Nov | 14033 | 13410 | 623 | 4.4 |
| 2001 | Dec | 14021 | 13310 | 711 | 5.1 |
| 2001 | Annual | 13343 | 12792 | 551 | 4.1 |
| 2002 | Jan | 13910 | 13034 | 876 | 6.3 |
| 2002 | Feb | 14133 | 13154 | 979 | 6.9 |
| 2002 | Mar | 13834 | 13001 | 833 | 6.0 |
| 2002 | Apr | 13943 | 13224 | 719 | 5.2 |
| 2002 | May | 14166 | 13539 | 627 | 4.4 |
| 2002 | Jun | 14673 | 13963 | 710 | 4.8 |
| 2002 | Jul | 14318 | 13643 | 675 | 4.7 |
| 2002 | Aug | 14572 | 13920 | 652 | 4.5 |
| 2002 | Sep | 14433 | 13799 | 634 | 4.4 |
| 2002 | Oct | 14595 | 13932 | 663 | 4.5 |
| 2002 | Nov | 14088 | 13363 | 725 | 5.1 |
| 2002 | Dec | 14492 | 13716 | 776 | 5.4 |
| 2002 | Annual | 14263 | 13524 | 739 | 5.2 |
| 2003 | Jan | 14042 | 13088 | 954 | 6.8 |
| 2003 | Feb | 13792 | 12854 | 938 | 6.8 |
| 2003 | Mar | 13897 | 12975 | 922 | 6.6 |
| 2003 | Apr | 13860 | 13034 | 826 | 6.0 |
| 2003 | May | 13944 | 13153 | 791 | 5.7 |
| 2003 | Jun | 14522 | 13598 | 924 | 6.4 |
| 2003 | Jul | 14615 | 13733 | 882 | 6.0 |
| 2003 | Aug | 14350 | 13542 | 808 | 5.6 |
| 2003 | Sep | 14272 | 13505 | 767 | 5.4 |
| 2003 | Oct | 14364 | 13630 | 734 | 5.1 |
| 2003 | Nov | 14002 | 13213 | 789 | 5.6 |
| 2003 | Dec | 13877 | 13044 | 833 | 6.0 |
| 2003 | Annual | 14128 | 13281 | 847 | 6.0 |
| 2004 | Jan | 14288 | 13301 | 987 | 6.9 |
| 2004 | Feb | 14202 | 13276 | 926 | 6.5 |
| 2004 | Mar | 14367 | 13474 | 893 | 6.2 |
| 2004 | Apr | 14491 | 13747 | 744 | 5.1 |
| 2004 | May | 14557 | 13835 | 722 | 5.0 |
| 2004 | Jun | 15014 | 14190 | 824 | 5.5 |
| 2004 | Jul | 15070 | 14325 | 745 | 4.9 |
| 2004 | Aug | 15125 | 14401 | 724 | 4.8 |
| 2004 | Sep | 14921 | 14205 | 716 | 4.8 |
| 2004 | Oct | 14762 | 14017 | 745 | 5.0 |
| 2004 | Nov | 14503 | 13733 | 770 | 5.3 |

C : Corrected.
P : Preliminary.

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2004 | Dec | 14156 | 13319 | 837 | 5.9 |
| 2004 | Annual | 14622 | 13819 | 803 | 5.5 |
| 2005 | Jan | 14173 | 13264 | 909 | 6.4 |
| 2005 | Feb | 14209 | 13323 | 886 | 6.2 |
| 2005 | Mar | 14782 | 13924 | 858 | 5.8 |
| 2005 | Apr | 15051 | 14283 | 768 | 5.1 |
| 2005 | May | 15139 | 14393 | 746 | 4.9 |
| 2005 | Jun | 15709 | 14888 | 821 | 5.2 |
| 2005 | Jul | 15920 | 15162 | 758 | 4.8 |
| 2005 | Aug | 16118 | 15383 | 735 | 4.6 |
| 2005 | Sep | 16027 | 15281 | 746 | 4.7 |
| 2005 | Oct | 16046 | 15322 | 724 | 4.5 |
| 2005 | Nov | 15805 | 15052 | 753 | 4.8 |
| 2005 | Dec | 15301 | 14571 | 730 | 4.8 |
| 2005 | Annual | 15357 | 14571 | 786 | 5.1 |
| 2006 | Jan | 15423 | 14626 | 797 | 5.2 |
| 2006 | Feb | 15435 | 14719 | 716 | 4.6 |
| 2006 | Mar | 15408 | 14721 | 687 | 4.5 |
| 2006 | Apr | 15680 | 15017 | 663 | 4.2 |
| 2006 | May | 15725 | 15085 | 640 | 4.1 |
| 2006 | Jun | 16570 | 15854 | 716 | 4.3 |
| 2006 | Jul | 16526 | 15848 | 678 | 4.1 |
| 2006 | Aug | 16544 | 15917 | 627 | 3.8 |
| 2006 | Sep | 16378 | 15798 | 580 | 3.5 |
| 2006 | Oct | 16168 | 15610 | 558 | 3.5 |
| 2006 | Nov | 16273 | 15707 | 566 | 3.5 |
| 2006 | Dec | 15817 | 15235 | 582 | 3.7 |
| 2006 | Annual | 15996 | 15345 | 651 | 4.1 |
| 2007 | Jan | 16211 | 15534 | 677 | 4.2 |
| 2007 | Feb | 16233 | 15614 | 619 | 3.8 |
| 2007 | Mar | 16089 | 15536 | 553 | 3.4 |
| 2007 | Apr | 16222 | 15734 | 488 | 3.0 |
| 2007 | May | 16504 | 16015 | 489 | 3.0 |
| 2007 | Jun | 16762 | 16183 | 579 | 3.5 |
| 2007 | Jul | 16674 | 16103 | 571 | 3.4 |
| 2007 | Aug | 16872 | 16330 | 542 | 3.2 |
| 2007 | Sep | 16833 | 16293 | 540 | 3.2 |
| 2007 | Oct | 16870 | 16344 | 526 | 3.1 |
| 2007 | Nov | 16834 | 16258 | 576 | 3.4 |
| 2007 | Dec | 16417 | 15791 | 626 | 3.8 |
| 2007 | Annual | 16544 | 15978 | 566 | 3.4 |
| 2008 | Jan | 16515 | 15772 | 743 | 4.5 |
| 2008 | Feb | 16285 | 15547 | 738 | 4.5 |
| 2008 | Mar | 16052 | 15326 | 726 | 4.5 |
| 2008 | Apr | 15828 | 15229 | 599 | 3.8 |
| 2008 | May | 16345 | 15684 | 661 | 4.0 |
| 2008 | Jun | 16689 | 15942 | 747 | 4.5 |
| 2008 | Jul | 17241 | 16530 | 711 | 4.1 |
| 2008 | Aug | 17221 | 16492 | 729 | 4.2 |
| 2008 | Sep | 17105 | 16399 | 706 | 4.1 |
| 2008 | Oct | 17258 | 16523 | 735 | 4.3 |
| 2008 | Nov | 16674 | 15867 | 807 | 4.8 |
| 2008 | Dec | 16509 | 15599 | 910 | 5.5 |
| 2008 | Annual | 16643 | 15909 | 734 | 4.4 |
| 2009 | Jan | 16359(C) | 15220(C) | 1139(C) | 7.0(C) |
| 2009 | Feb | 16451(C) | 15274(C) | 1177(C) | 7.2(C) |
| 2009 | Mar | 16441(C) | 15187(C) | 1254(C) | 7.6(C) |
| 2009 | Apr | 16142(C) | 14997(C) | 1145(C) | 7.1(C) |
| 2009 | May | 15884 | 14750 | 1134 | 7.1 |
| 2009 | Jun | 16295 | 15006 | 1289 | 7.9 |
| 2009 | Jul | 17005 | 15676 | 1329 | 7.8 |
| 2009 | Aug | 17233 | 16013 | 1220 | 7.1 |
| 2009 | Sep | 17171 | 16041 | 1130 | 6.6 |
| 2009 | Oct | 16858 | 15747 | 1111 | 6.6 |
| 2009 | Nov | 16696(P) | 15550(P) | 1146(P) | 6.9(P) |

C : Corrected.
P : Preliminary.

Series Id:              LAUCN08051003,LAUCN08051004,LAUCN08051005,LAUCN08051006
Not Seasonally Adjusted
Area:                   Gunnison County, CO
Area Type:              Counties and equivalents
State/Region/Division:  Colorado

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 1990 | Jan | 6314 | 5887 | 427 | 6.8 |
| 1990 | Feb | 6516 | 6129 | 387 | 5.9 |
| 1990 | Mar | 6478 | 6108 | 370 | 5.7 |
| 1990 | Apr | 5665 | 5169 | 496 | 8.8 |
| 1990 | May | 5357 | 4702 | 655 | 12.2 |
| 1990 | Jun | 5588 | 5037 | 551 | 9.9 |
| 1990 | Jul | 5803 | 5378 | 425 | 7.3 |
| 1990 | Aug | 5859 | 5496 | 363 | 6.2 |
| 1990 | Sep | 5985 | 5627 | 358 | 6.0 |
| 1990 | Oct | 5979 | 5527 | 452 | 7.6 |
| 1990 | Nov | 6273 | 5818 | 455 | 7.3 |
| 1990 | Dec | 6460 | 6124 | 336 | 5.2 |
| 1990 | Annual | 6024 | 5584 | 440 | 7.3 |
| 1991 | Jan | 6367 | 5984 | 383 | 6.0 |
| 1991 | Feb | 6419 | 5993 | 426 | 6.6 |
| 1991 | Mar | 6321 | 5904 | 417 | 6.6 |
| 1991 | Apr | 5656 | 5093 | 563 | 10.0 |
| 1991 | May | 5410 | 4729 | 681 | 12.6 |
| 1991 | Jun | 5613 | 5058 | 555 | 9.9 |
| 1991 | Jul | 6015 | 5604 | 411 | 6.8 |
| 1991 | Aug | 5993 | 5643 | 350 | 5.8 |
| 1991 | Sep | 5937 | 5566 | 371 | 6.2 |
| 1991 | Oct | 5643 | 5161 | 482 | 8.5 |
| 1991 | Nov | 5616 | 5071 | 545 | 9.7 |
| 1991 | Dec | 6599 | 6173 | 426 | 6.5 |
| 1991 | Annual | 5966 | 5498 | 468 | 7.8 |
| 1992 | Jan | 6588 | 6098 | 490 | 7.4 |
| 1992 | Feb | 6930 | 6414 | 516 | 7.4 |
| 1992 | Mar | 6968 | 6460 | 508 | 7.3 |
| 1992 | Apr | 5862 | 5164 | 698 | 11.9 |
| 1992 | May | 5619 | 4924 | 695 | 12.4 |
| 1992 | Jun | 6036 | 5454 | 582 | 9.6 |
| 1992 | Jul | 6532 | 6057 | 475 | 7.3 |
| 1992 | Aug | 6538 | 6114 | 424 | 6.5 |
| 1992 | Sep | 6381 | 5979 | 402 | 6.3 |
| 1992 | Oct | 6180 | 5704 | 476 | 7.7 |
| 1992 | Nov | 6272 | 5781 | 491 | 7.8 |
| 1992 | Dec | 7361 | 6978 | 383 | 5.2 |
| 1992 | Annual | 6439 | 5927 | 512 | 8.0 |
| 1993 | Jan | 7370 | 6894 | 476 | 6.5 |
| 1993 | Feb | 7413 | 6974 | 439 | 5.9 |
| 1993 | Mar | 7413 | 6994 | 419 | 5.7 |
| 1993 | Apr | 6186 | 5716 | 470 | 7.6 |
| 1993 | May | 5852 | 5323 | 529 | 9.0 |
| 1993 | Jun | 6391 | 5867 | 524 | 8.2 |
| 1993 | Jul | 6870 | 6504 | 366 | 5.3 |
| 1993 | Aug | 6923 | 6551 | 372 | 5.4 |
| 1993 | Sep | 6495 | 6174 | 321 | 4.9 |
| 1993 | Oct | 6707 | 6258 | 449 | 6.7 |
| 1993 | Nov | 7605 | 7148 | 457 | 6.0 |
| 1993 | Dec | 8108 | 7722 | 386 | 4.8 |
| 1993 | Annual | 6944 | 6510 | 434 | 6.3 |
| 1994 | Jan | 8285 | 7786 | 499 | 6.0 |
| 1994 | Feb | 8370 | 7868 | 502 | 6.0 |
| 1994 | Mar | 8225 | 7709 | 516 | 6.3 |
| 1994 | Apr | 7097 | 6485 | 612 | 8.6 |
| 1994 | May | 6357 | 5802 | 555 | 8.7 |
| 1994 | Jun | 7139 | 6707 | 432 | 6.1 |
| 1994 | Jul | 7503 | 7150 | 353 | 4.7 |
| 1994 | Aug | 7461 | 7119 | 342 | 4.6 |
| 1994 | Sep | 7145 | 6844 | 301 | 4.2 |
| 1994 | Oct | 7258 | 6859 | 399 | 5.5 |
| 1994 | Nov | 7773 | 7354 | 419 | 5.4 |
| 1994 | Dec | 8477 | 8146 | 331 | 3.9 |
| 1994 | Annual | 7590 | 7152 | 438 | 5.8 |
| 1995 | Jan | 8525 | 8070 | 455 | 5.3 |
| 1995 | Feb | 8616 | 8171 | 445 | 5.2 |
| 1995 | Mar | 8574 | 8117 | 457 | 5.3 |
| 1995 | Apr | 7484 | 7021 | 463 | 6.2 |
| 1995 | May | 6756 | 6116 | 640 | 9.5 |
| 1995 | Jun | 7595 | 7006 | 589 | 7.8 |
| 1995 | Jul | 7815 | 7362 | 453 | 5.8 |
| 1995 | Aug | 7719 | 7300 | 419 | 5.4 |

C : Corrected.
P : Preliminary.

BLM_0068306

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 1995 | Sep | 7559 | 7129 | 430 | 5.7 |
| 1995 | Oct | 7404 | 6929 | 475 | 6.4 |
| 1995 | Nov | 8286 | 7770 | 516 | 6.2 |
| 1995 | Dec | 8366 | 7927 | 439 | 5.2 |
| 1995 | Annual | 7892 | 7410 | 482 | 6.1 |
| 1996 | Jan | 8531 | 8029 | 502 | 5.9 |
| 1996 | Feb | 8620 | 8162 | 458 | 5.3 |
| 1996 | Mar | 8627 | 8141 | 486 | 5.6 |
| 1996 | Apr | 7769 | 7354 | 415 | 5.3 |
| 1996 | May | 6942 | 6264 | 678 | 9.8 |
| 1996 | Jun | 7468 | 6842 | 626 | 8.4 |
| 1996 | Jul | 7871 | 7416 | 455 | 5.8 |
| 1996 | Aug | 7734 | 7322 | 412 | 5.3 |
| 1996 | Sep | 7396 | 6961 | 435 | 5.9 |
| 1996 | Oct | 7567 | 7064 | 503 | 6.6 |
| 1996 | Nov | 7397 | 6894 | 503 | 6.8 |
| 1996 | Dec | 8411 | 8041 | 370 | 4.4 |
| 1996 | Annual | 7861 | 7374 | 487 | 6.2 |
| 1997 | Jan | 8245 | 7814 | 431 | 5.2 |
| 1997 | Feb | 8533 | 8101 | 432 | 5.1 |
| 1997 | Mar | 8576 | 8141 | 435 | 5.1 |
| 1997 | Apr | 8240 | 7827 | 413 | 5.0 |
| 1997 | May | 6986 | 6526 | 460 | 6.6 |
| 1997 | Jun | 7765 | 7331 | 434 | 5.6 |
| 1997 | Jul | 7927 | 7558 | 369 | 4.7 |
| 1997 | Aug | 7896 | 7525 | 371 | 4.7 |
| 1997 | Sep | 7741 | 7411 | 330 | 4.3 |
| 1997 | Oct | 7675 | 7280 | 395 | 5.1 |
| 1997 | Nov | 8059 | 7661 | 398 | 4.9 |
| 1997 | Dec | 8860 | 8490 | 370 | 4.2 |
| 1997 | Annual | 8042 | 7639 | 403 | 5.0 |
| 1998 | Jan | 9109 | 8661 | 448 | 4.9 |
| 1998 | Feb | 9206 | 8734 | 472 | 5.1 |
| 1998 | Mar | 9220 | 8730 | 490 | 5.3 |
| 1998 | Apr | 8687 | 8252 | 435 | 5.0 |
| 1998 | May | 7408 | 6792 | 616 | 8.3 |
| 1998 | Jun | 7906 | 7349 | 557 | 7.0 |
| 1998 | Jul | 8179 | 7760 | 419 | 5.1 |
| 1998 | Aug | 8130 | 7740 | 390 | 4.8 |
| 1998 | Sep | 8190 | 7767 | 423 | 5.2 |
| 1998 | Oct | 7892 | 7414 | 478 | 6.1 |
| 1998 | Nov | 8057 | 7630 | 427 | 5.3 |
| 1998 | Dec | 8867 | 8494 | 373 | 4.2 |
| 1998 | Annual | 8405 | 7944 | 461 | 5.5 |
| 1999 | Jan | 8972 | 8554 | 418 | 4.7 |
| 1999 | Feb | 9077 | 8682 | 395 | 4.4 |
| 1999 | Mar | 9068 | 8651 | 417 | 4.6 |
| 1999 | Apr | 8508 | 8067 | 441 | 5.2 |
| 1999 | May | 7293 | 6744 | 549 | 7.5 |
| 1999 | Jun | 7725 | 7192 | 533 | 6.9 |
| 1999 | Jul | 8124 | 7747 | 377 | 4.6 |
| 1999 | Aug | 8107 | 7768 | 339 | 4.2 |
| 1999 | Sep | 8301 | 7927 | 374 | 4.5 |
| 1999 | Oct | 7903 | 7509 | 394 | 5.0 |
| 1999 | Nov | 7963 | 7578 | 385 | 4.8 |
| 1999 | Dec | 8508 | 8200 | 308 | 3.6 |
| 1999 | Annual | 8296 | 7885 | 411 | 5.0 |
| 2000 | Jan | 8499 | 8273 | 226 | 2.7 |
| 2000 | Feb | 8753 | 8520 | 233 | 2.7 |
| 2000 | Mar | 8880 | 8655 | 225 | 2.5 |
| 2000 | Apr | 8412 | 8220 | 192 | 2.3 |
| 2000 | May | 7418 | 7163 | 255 | 3.4 |
| 2000 | Jun | 7709 | 7450 | 259 | 3.4 |
| 2000 | Jul | 8033 | 7810 | 223 | 2.8 |
| 2000 | Aug | 8035 | 7814 | 221 | 2.8 |
| 2000 | Sep | 8140 | 7920 | 220 | 2.7 |
| 2000 | Oct | 7853 | 7632 | 221 | 2.8 |
| 2000 | Nov | 8144 | 7917 | 227 | 2.8 |
| 2000 | Dec | 8555 | 8353 | 202 | 2.4 |
| 2000 | Annual | 8202 | 7977 | 225 | 2.7 |
| 2001 | Jan | 8524 | 8297 | 227 | 2.7 |
| 2001 | Feb | 8793 | 8573 | 220 | 2.5 |
| 2001 | Mar | 8866 | 8642 | 224 | 2.5 |

C : Corrected.
P : Preliminary.

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2001 | Apr | 8049 | 7797 | 252 | 3.1 |
| 2001 | May | 7564 | 7310 | 254 | 3.4 |
| 2001 | Jun | 8067 | 7801 | 266 | 3.3 |
| 2001 | Jul | 8488 | 8251 | 237 | 2.8 |
| 2001 | Aug | 8528 | 8278 | 250 | 2.9 |
| 2001 | Sep | 8450 | 8188 | 262 | 3.1 |
| 2001 | Oct | 8173 | 7829 | 344 | 4.2 |
| 2001 | Nov | 7965 | 7586 | 379 | 4.8 |
| 2001 | Dec | 8686 | 8313 | 373 | 4.3 |
| 2001 | Annual | 8346 | 8072 | 274 | 3.3 |
| 2002 | Jan | 8654 | 8258 | 396 | 4.6 |
| 2002 | Feb | 8974 | 8596 | 378 | 4.2 |
| 2002 | Mar | 8939 | 8548 | 391 | 4.4 |
| 2002 | Apr | 8755 | 8385 | 370 | 4.2 |
| 2002 | May | 7818 | 7465 | 353 | 4.5 |
| 2002 | Jun | 8291 | 7921 | 370 | 4.5 |
| 2002 | Jul | 8671 | 8342 | 329 | 3.8 |
| 2002 | Aug | 8635 | 8331 | 304 | 3.5 |
| 2002 | Sep | 8529 | 8216 | 313 | 3.7 |
| 2002 | Oct | 8252 | 7918 | 334 | 4.0 |
| 2002 | Nov | 8040 | 7650 | 390 | 4.9 |
| 2002 | Dec | 8964 | 8565 | 399 | 4.5 |
| 2002 | Annual | 8544 | 8183 | 361 | 4.2 |
| 2003 | Jan | 8829 | 8419 | 410 | 4.6 |
| 2003 | Feb | 8846 | 8438 | 408 | 4.6 |
| 2003 | Mar | 8828 | 8431 | 397 | 4.5 |
| 2003 | Apr | 7915 | 7462 | 453 | 5.7 |
| 2003 | May | 7586 | 7120 | 466 | 6.1 |
| 2003 | Jun | 8088 | 7642 | 446 | 5.5 |
| 2003 | Jul | 8518 | 8134 | 384 | 4.5 |
| 2003 | Aug | 8516 | 8157 | 359 | 4.2 |
| 2003 | Sep | 8488 | 8131 | 357 | 4.2 |
| 2003 | Oct | 8154 | 7762 | 392 | 4.8 |
| 2003 | Nov | 7873 | 7465 | 408 | 5.2 |
| 2003 | Dec | 8847 | 8460 | 387 | 4.4 |
| 2003 | Annual | 8374 | 7968 | 406 | 4.8 |
| 2004 | Jan | 9179 | 8765 | 414 | 4.5 |
| 2004 | Feb | 9332 | 8944 | 388 | 4.2 |
| 2004 | Mar | 9165 | 8798 | 367 | 4.0 |
| 2004 | Apr | 8662 | 8271 | 391 | 4.5 |
| 2004 | May | 8009 | 7609 | 400 | 5.0 |
| 2004 | Jun | 8496 | 8091 | 405 | 4.8 |
| 2004 | Jul | 8802 | 8457 | 345 | 3.9 |
| 2004 | Aug | 8722 | 8417 | 305 | 3.5 |
| 2004 | Sep | 8641 | 8325 | 316 | 3.7 |
| 2004 | Oct | 8314 | 7962 | 352 | 4.2 |
| 2004 | Nov | 8404 | 8034 | 370 | 4.4 |
| 2004 | Dec | 8960 | 8601 | 359 | 4.0 |
| 2004 | Annual | 8724 | 8356 | 368 | 4.2 |
| 2005 | Jan | 9625 | 9245 | 380 | 3.9 |
| 2005 | Feb | 9832 | 9430 | 402 | 4.1 |
| 2005 | Mar | 9352 | 8958 | 394 | 4.2 |
| 2005 | Apr | 8862 | 8464 | 398 | 4.5 |
| 2005 | May | 8204 | 7793 | 411 | 5.0 |
| 2005 | Jun | 8745 | 8361 | 384 | 4.4 |
| 2005 | Jul | 9082 | 8730 | 352 | 3.9 |
| 2005 | Aug | 8981 | 8664 | 317 | 3.5 |
| 2005 | Sep | 8982 | 8652 | 330 | 3.7 |
| 2005 | Oct | 8757 | 8432 | 325 | 3.7 |
| 2005 | Nov | 8862 | 8506 | 356 | 4.0 |
| 2005 | Dec | 9489 | 9176 | 313 | 3.3 |
| 2005 | Annual | 9065 | 8701 | 364 | 4.0 |
| 2006 | Jan | 9685 | 9348 | 337 | 3.5 |
| 2006 | Feb | 9873 | 9553 | 320 | 3.2 |
| 2006 | Mar | 9866 | 9540 | 326 | 3.3 |
| 2006 | Apr | 9176 | 8844 | 332 | 3.6 |
| 2006 | May | 8688 | 8351 | 337 | 3.9 |
| 2006 | Jun | 9484 | 9145 | 339 | 3.6 |
| 2006 | Jul | 9710 | 9387 | 323 | 3.3 |
| 2006 | Aug | 9681 | 9392 | 289 | 3.0 |
| 2006 | Sep | 9563 | 9294 | 269 | 2.8 |
| 2006 | Oct | 9375 | 9101 | 274 | 2.9 |
| 2006 | Nov | 9717 | 9433 | 284 | 2.9 |

C : Corrected.
P : Preliminary.

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2006 | Dec | 10214 | 9956 | 258 | 2.5 |
| 2006 | Annual | 9586 | 9279 | 307 | 3.2 |
| 2007 | Jan | 9839 | 9526 | 313 | 3.2 |
| 2007 | Feb | 9955 | 9668 | 287 | 2.9 |
| 2007 | Mar | 9871 | 9584 | 287 | 2.9 |
| 2007 | Apr | 9369 | 9116 | 253 | 2.7 |
| 2007 | May | 8867 | 8610 | 257 | 2.9 |
| 2007 | Jun | 9394 | 9113 | 281 | 3.0 |
| 2007 | Jul | 9768 | 9499 | 269 | 2.8 |
| 2007 | Aug | 9637 | 9368 | 269 | 2.8 |
| 2007 | Sep | 9636 | 9384 | 252 | 2.6 |
| 2007 | Oct | 9242 | 8968 | 274 | 3.0 |
| 2007 | Nov | 9499 | 9193 | 306 | 3.2 |
| 2007 | Dec | 10070 | 9764 | 306 | 3.0 |
| 2007 | Annual | 9596 | 9316 | 280 | 2.9 |
| 2008 | Jan | 9827 | 9481 | 346 | 3.5 |
| 2008 | Feb | 9902 | 9569 | 333 | 3.4 |
| 2008 | Mar | 9807 | 9466 | 341 | 3.5 |
| 2008 | Apr | 9439 | 9150 | 289 | 3.1 |
| 2008 | May | 8845 | 8488 | 357 | 4.0 |
| 2008 | Jun | 9355 | 9001 | 354 | 3.8 |
| 2008 | Jul | 9782 | 9433 | 349 | 3.6 |
| 2008 | Aug | 9689 | 9348 | 341 | 3.5 |
| 2008 | Sep | 9502 | 9187 | 315 | 3.3 |
| 2008 | Oct | 9007 | 8651 | 356 | 4.0 |
| 2008 | Nov | 8971 | 8590 | 381 | 4.2 |
| 2008 | Dec | 9707 | 9317 | 390 | 4.0 |
| 2008 | Annual | 9486 | 9140 | 346 | 3.6 |
| 2009 | Jan | 9602(C) | 9104(C) | 498(C) | 5.2(C) |
| 2009 | Feb | 9867(C) | 9324(C) | 543(C) | 5.5(C) |
| 2009 | Mar | 9754(C) | 9143(C) | 611(C) | 6.3(C) |
| 2009 | Apr | 9473(C) | 8895(C) | 578(C) | 6.1(C) |
| 2009 | May | 8477 | 7902 | 575 | 6.8 |
| 2009 | Jun | 8877 | 8353 | 524 | 5.9 |
| 2009 | Jul | 9430 | 8949 | 481 | 5.1 |
| 2009 | Aug | 9660 | 9234 | 426 | 4.4 |
| 2009 | Sep | 9302 | 8889 | 413 | 4.4 |
| 2009 | Oct | 8869 | 8432 | 437 | 4.9 |
| 2009 | Nov | 8518(P) | 8046(P) | 472(P) | 5.5(P) |

C : Corrected.
P : Preliminary.

Series Id:            LAUCN08085005,LAUCN08085006,LAUCN08085004,LAUCN08085003
Not Seasonally Adjusted
Area:                 Montrose County, CO
Area Type:            Counties and equivalents
State/Region/Division: Colorado

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 1990 | Jan | 11264 | 10419 | 845 | 7.5 |
| 1990 | Feb | 11286 | 10419 | 867 | 7.7 |
| 1990 | Mar | 11513 | 10610 | 903 | 7.8 |
| 1990 | Apr | 11655 | 10726 | 929 | 8.0 |
| 1990 | May | 11974 | 11131 | 843 | 7.0 |
| 1990 | Jun | 12477 | 11548 | 929 | 7.4 |
| 1990 | Jul | 12211 | 11515 | 696 | 5.7 |
| 1990 | Aug | 12002 | 11491 | 511 | 4.3 |
| 1990 | Sep | 11740 | 11283 | 457 | 3.9 |
| 1990 | Oct | 11579 | 11123 | 456 | 3.9 |
| 1990 | Nov | 11253 | 10630 | 623 | 5.5 |
| 1990 | Dec | 11395 | 10594 | 801 | 7.0 |
| 1990 | Annual | 11695 | 10957 | 738 | 6.3 |
| 1991 | Jan | 11508 | 10323 | 1185 | 10.3 |
| 1991 | Feb | 11704 | 10397 | 1307 | 11.2 |
| 1991 | Mar | 11736 | 10441 | 1295 | 11.0 |
| 1991 | Apr | 11978 | 10842 | 1136 | 9.5 |
| 1991 | May | 12167 | 11277 | 890 | 7.3 |
| 1991 | Jun | 12628 | 11670 | 958 | 7.6 |
| 1991 | Jul | 12837 | 11953 | 884 | 6.9 |
| 1991 | Aug | 12089 | 11315 | 774 | 6.4 |
| 1991 | Sep | 12300 | 11518 | 782 | 6.4 |
| 1991 | Oct | 12242 | 11529 | 713 | 5.8 |
| 1991 | Nov | 11984 | 11203 | 781 | 6.5 |

C : Corrected.
P : Preliminary.

BLM_0068309

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 1991 | Dec | 11558 | 10643 | 915 | 7.9 |
| 1991 | Annual | 12061 | 11093 | 968 | 8.0 |
| 1992 | Jan | 11932 | 10552 | 1380 | 11.6 |
| 1992 | Feb | 12057 | 10600 | 1457 | 12.1 |
| 1992 | Mar | 11974 | 10573 | 1401 | 11.7 |
| 1992 | Apr | 11804 | 10666 | 1138 | 9.6 |
| 1992 | May | 12330 | 11413 | 917 | 7.4 |
| 1992 | Jun | 13131 | 12085 | 1046 | 8.0 |
| 1992 | Jul | 13356 | 12280 | 1076 | 8.1 |
| 1992 | Aug | 13344 | 12502 | 842 | 6.3 |
| 1992 | Sep | 12922 | 12190 | 732 | 5.7 |
| 1992 | Oct | 12690 | 12037 | 653 | 5.1 |
| 1992 | Nov | 12490 | 11767 | 723 | 5.8 |
| 1992 | Dec | 12456 | 11653 | 803 | 6.4 |
| 1992 | Annual | 12541 | 11527 | 1014 | 8.1 |
| 1993 | Jan | 11522 | 10430 | 1092 | 9.5 |
| 1993 | Feb | 11592 | 10537 | 1055 | 9.1 |
| 1993 | Mar | 11388 | 10472 | 916 | 8.0 |
| 1993 | Apr | 12477 | 11735 | 742 | 5.9 |
| 1993 | May | 12950 | 12284 | 666 | 5.1 |
| 1993 | Jun | 13957 | 13202 | 755 | 5.4 |
| 1993 | Jul | 14101 | 13420 | 681 | 4.8 |
| 1993 | Aug | 14082 | 13467 | 615 | 4.4 |
| 1993 | Sep | 13778 | 13138 | 640 | 4.6 |
| 1993 | Oct | 13422 | 12796 | 626 | 4.7 |
| 1993 | Nov | 13196 | 12543 | 653 | 4.9 |
| 1993 | Dec | 13030 | 12333 | 697 | 5.3 |
| 1993 | Annual | 12958 | 12196 | 762 | 5.9 |
| 1994 | Jan | 13080 | 12123 | 957 | 7.3 |
| 1994 | Feb | 13158 | 12226 | 932 | 7.1 |
| 1994 | Mar | 13050 | 12116 | 934 | 7.2 |
| 1994 | Apr | 13288 | 12497 | 791 | 6.0 |
| 1994 | May | 13993 | 13220 | 773 | 5.5 |
| 1994 | Jun | 14878 | 14129 | 749 | 5.0 |
| 1994 | Jul | 15193 | 14506 | 687 | 4.5 |
| 1994 | Aug | 15142 | 14582 | 560 | 3.7 |
| 1994 | Sep | 14999 | 14455 | 544 | 3.6 |
| 1994 | Oct | 14690 | 14198 | 492 | 3.3 |
| 1994 | Nov | 14372 | 13774 | 598 | 4.2 |
| 1994 | Dec | 14218 | 13592 | 626 | 4.4 |
| 1994 | Annual | 14172 | 13452 | 720 | 5.1 |
| 1995 | Jan | 14256 | 13378 | 878 | 6.2 |
| 1995 | Feb | 14314 | 13452 | 862 | 6.0 |
| 1995 | Mar | 14374 | 13514 | 860 | 6.0 |
| 1995 | Apr | 14434 | 13623 | 811 | 5.6 |
| 1995 | May | 14954 | 14114 | 840 | 5.6 |
| 1995 | Jun | 15583 | 14695 | 888 | 5.7 |
| 1995 | Jul | 15787 | 14917 | 870 | 5.5 |
| 1995 | Aug | 15601 | 14846 | 755 | 4.8 |
| 1995 | Sep | 15165 | 14439 | 726 | 4.8 |
| 1995 | Oct | 15115 | 14372 | 743 | 4.9 |
| 1995 | Nov | 14791 | 13887 | 904 | 6.1 |
| 1995 | Dec | 14592 | 13645 | 947 | 6.5 |
| 1995 | Annual | 14914 | 14074 | 840 | 5.6 |
| 1996 | Jan | 14904 | 13406 | 1498 | 10.1 |
| 1996 | Feb | 14669 | 13337 | 1332 | 9.1 |
| 1996 | Mar | 14597 | 13306 | 1291 | 8.8 |
| 1996 | Apr | 14413 | 13305 | 1108 | 7.7 |
| 1996 | May | 15033 | 13949 | 1084 | 7.2 |
| 1996 | Jun | 15577 | 14466 | 1111 | 7.1 |
| 1996 | Jul | 16041 | 14910 | 1131 | 7.1 |
| 1996 | Aug | 15785 | 14904 | 881 | 5.6 |
| 1996 | Sep | 15691 | 14709 | 982 | 6.3 |
| 1996 | Oct | 15629 | 14828 | 801 | 5.1 |
| 1996 | Nov | 15252 | 14318 | 934 | 6.1 |
| 1996 | Dec | 15087 | 14077 | 1010 | 6.7 |
| 1996 | Annual | 15223 | 14126 | 1097 | 7.2 |
| 1997 | Jan | 15076 | 13805 | 1271 | 8.4 |
| 1997 | Feb | 14928 | 13847 | 1081 | 7.2 |
| 1997 | Mar | 15108 | 14152 | 956 | 6.3 |
| 1997 | Apr | 15044 | 14264 | 780 | 5.2 |
| 1997 | May | 15506 | 14837 | 669 | 4.3 |
| 1997 | Jun | 16190 | 15379 | 811 | 5.0 |

C : Corrected.
P : Preliminary.

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 1997 | Jul | 16419 | 15658 | 761 | 4.6 |
| 1997 | Aug | 16310 | 15572 | 738 | 4.5 |
| 1997 | Sep | 16263 | 15490 | 773 | 4.8 |
| 1997 | Oct | 16240 | 15511 | 729 | 4.5 |
| 1997 | Nov | 15887 | 14995 | 892 | 5.6 |
| 1997 | Dec | 15764 | 14711 | 1053 | 6.7 |
| 1997 | Annual | 15728 | 14852 | 876 | 5.6 |
| 1998 | Jan | 15706 | 14449 | 1257 | 8.0 |
| 1998 | Feb | 15595 | 14198 | 1397 | 9.0 |
| 1998 | Mar | 15703 | 14434 | 1269 | 8.1 |
| 1998 | Apr | 15875 | 14510 | 1365 | 8.6 |
| 1998 | May | 15799 | 14929 | 870 | 5.5 |
| 1998 | Jun | 16407 | 15399 | 1008 | 6.1 |
| 1998 | Jul | 16420 | 15506 | 914 | 5.6 |
| 1998 | Aug | 16512 | 15792 | 720 | 4.4 |
| 1998 | Sep | 16242 | 15479 | 763 | 4.7 |
| 1998 | Oct | 16088 | 15364 | 724 | 4.5 |
| 1998 | Nov | 15928 | 15200 | 728 | 4.6 |
| 1998 | Dec | 15578 | 14801 | 777 | 5.0 |
| 1998 | Annual | 15988 | 15005 | 983 | 6.1 |
| 1999 | Jan | 16130 | 14902 | 1228 | 7.6 |
| 1999 | Feb | 15759 | 14687 | 1072 | 6.8 |
| 1999 | Mar | 15857 | 14602 | 1255 | 7.9 |
| 1999 | Apr | 15926 | 14982 | 944 | 5.9 |
| 1999 | May | 16068 | 15242 | 826 | 5.1 |
| 1999 | Jun | 16567 | 15598 | 969 | 5.8 |
| 1999 | Jul | 16562 | 15727 | 835 | 5.0 |
| 1999 | Aug | 16409 | 15653 | 756 | 4.6 |
| 1999 | Sep | 15823 | 15179 | 644 | 4.1 |
| 1999 | Oct | 15612 | 14976 | 636 | 4.1 |
| 1999 | Nov | 15446 | 14760 | 686 | 4.4 |
| 1999 | Dec | 15204 | 14484 | 720 | 4.7 |
| 1999 | Annual | 15947 | 15066 | 881 | 5.5 |
| 2000 | Jan | 15910 | 15198 | 712 | 4.5 |
| 2000 | Feb | 16004 | 15236 | 768 | 4.8 |
| 2000 | Mar | 16359 | 15686 | 673 | 4.1 |
| 2000 | Apr | 16117 | 15575 | 542 | 3.4 |
| 2000 | May | 16060 | 15553 | 507 | 3.2 |
| 2000 | Jun | 16354 | 15753 | 601 | 3.7 |
| 2000 | Jul | 16371 | 15800 | 571 | 3.5 |
| 2000 | Aug | 16380 | 15802 | 578 | 3.5 |
| 2000 | Sep | 16592 | 16053 | 539 | 3.2 |
| 2000 | Oct | 16591 | 16089 | 502 | 3.0 |
| 2000 | Nov | 16251 | 15686 | 565 | 3.5 |
| 2000 | Dec | 16008 | 15420 | 588 | 3.7 |
| 2000 | Annual | 16250 | 15654 | 596 | 3.7 |
| 2001 | Jan | 16006 | 15266 | 740 | 4.6 |
| 2001 | Feb | 16105 | 15300 | 805 | 5.0 |
| 2001 | Mar | 16292 | 15497 | 795 | 4.9 |
| 2001 | Apr | 16317 | 15633 | 684 | 4.2 |
| 2001 | May | 16509 | 15863 | 646 | 3.9 |
| 2001 | Jun | 16827 | 16106 | 721 | 4.3 |
| 2001 | Jul | 17042 | 16376 | 666 | 3.9 |
| 2001 | Aug | 17426 | 16768 | 658 | 3.8 |
| 2001 | Sep | 17990 | 17351 | 639 | 3.6 |
| 2001 | Oct | 17700 | 16966 | 734 | 4.1 |
| 2001 | Nov | 17534 | 16656 | 878 | 5.0 |
| 2001 | Dec | 17606 | 16651 | 955 | 5.4 |
| 2001 | Annual | 16946 | 16203 | 743 | 4.4 |
| 2002 | Jan | 17442 | 16189 | 1253 | 7.2 |
| 2002 | Feb | 17516 | 16058 | 1458 | 8.3 |
| 2002 | Mar | 17528 | 16368 | 1160 | 6.6 |
| 2002 | Apr | 17316 | 16327 | 989 | 5.7 |
| 2002 | May | 17420 | 16585 | 835 | 4.8 |
| 2002 | Jun | 18174 | 17230 | 944 | 5.2 |
| 2002 | Jul | 17951 | 17059 | 892 | 5.0 |
| 2002 | Aug | 18222 | 17404 | 818 | 4.5 |
| 2002 | Sep | 18062 | 17277 | 785 | 4.3 |
| 2002 | Oct | 18279 | 17478 | 801 | 4.4 |
| 2002 | Nov | 17892 | 16997 | 895 | 5.0 |
| 2002 | Dec | 18232 | 17292 | 940 | 5.2 |
| 2002 | Annual | 17836 | 16855 | 981 | 5.5 |
| 2003 | Jan | 17749 | 16542 | 1207 | 6.8 |

C : Corrected.
P : Preliminary.

BLM_0068311

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2003 | Feb | 17616 | 16387 | 1229 | 7.0 |
| 2003 | Mar | 17680 | 16459 | 1221 | 6.9 |
| 2003 | Apr | 18003 | 16881 | 1122 | 6.2 |
| 2003 | May | 17785 | 16752 | 1033 | 5.8 |
| 2003 | Jun | 18453 | 17294 | 1159 | 6.3 |
| 2003 | Jul | 18811 | 17729 | 1082 | 5.8 |
| 2003 | Aug | 18763 | 17758 | 1005 | 5.4 |
| 2003 | Sep | 18851 | 17887 | 964 | 5.1 |
| 2003 | Oct | 18658 | 17739 | 919 | 4.9 |
| 2003 | Nov | 18504 | 17484 | 1020 | 5.5 |
| 2003 | Dec | 18271 | 17221 | 1050 | 5.7 |
| 2003 | Annual | 18262 | 17178 | 1084 | 5.9 |
| 2004 | Jan | 18684 | 17415 | 1269 | 6.8 |
| 2004 | Feb | 18692 | 17496 | 1196 | 6.4 |
| 2004 | Mar | 19060 | 17942 | 1118 | 5.9 |
| 2004 | Apr | 18939 | 17953 | 986 | 5.2 |
| 2004 | May | 18995 | 18038 | 957 | 5.0 |
| 2004 | Jun | 19551 | 18514 | 1037 | 5.3 |
| 2004 | Jul | 19650 | 18680 | 970 | 4.9 |
| 2004 | Aug | 19605 | 18665 | 940 | 4.8 |
| 2004 | Sep | 19469 | 18563 | 906 | 4.7 |
| 2004 | Oct | 19172 | 18247 | 925 | 4.8 |
| 2004 | Nov | 18971 | 17977 | 994 | 5.2 |
| 2004 | Dec | 18711 | 17651 | 1060 | 5.7 |
| 2004 | Annual | 19125 | 18095 | 1030 | 5.4 |
| 2005 | Jan | 19195 | 18077 | 1118 | 5.8 |
| 2005 | Feb | 19265 | 18118 | 1147 | 6.0 |
| 2005 | Mar | 19493 | 18422 | 1071 | 5.5 |
| 2005 | Apr | 19539 | 18570 | 969 | 5.0 |
| 2005 | May | 19635 | 18694 | 941 | 4.8 |
| 2005 | Jun | 20344 | 19375 | 969 | 4.8 |
| 2005 | Jul | 20460 | 19537 | 923 | 4.5 |
| 2005 | Aug | 20345 | 19499 | 846 | 4.2 |
| 2005 | Sep | 20484 | 19633 | 851 | 4.2 |
| 2005 | Oct | 20128 | 19302 | 826 | 4.1 |
| 2005 | Nov | 19865 | 18971 | 894 | 4.5 |
| 2005 | Dec | 19668 | 18768 | 900 | 4.6 |
| 2005 | Annual | 19869 | 18914 | 955 | 4.8 |
| 2006 | Jan | 19688 | 18656 | 1032 | 5.2 |
| 2006 | Feb | 19784 | 18866 | 918 | 4.6 |
| 2006 | Mar | 19780 | 18875 | 905 | 4.6 |
| 2006 | Apr | 19713 | 18888 | 825 | 4.2 |
| 2006 | May | 19877 | 19072 | 805 | 4.0 |
| 2006 | Jun | 21030 | 20140 | 890 | 4.2 |
| 2006 | Jul | 21124 | 20276 | 848 | 4.0 |
| 2006 | Aug | 21207 | 20413 | 794 | 3.7 |
| 2006 | Sep | 21107 | 20357 | 750 | 3.6 |
| 2006 | Oct | 20876 | 20175 | 701 | 3.4 |
| 2006 | Nov | 20786 | 20027 | 759 | 3.7 |
| 2006 | Dec | 20331 | 19550 | 781 | 3.8 |
| 2006 | Annual | 20442 | 19608 | 834 | 4.1 |
| 2007 | Jan | 20356 | 19447 | 909 | 4.5 |
| 2007 | Feb | 20395 | 19534 | 861 | 4.2 |
| 2007 | Mar | 20436 | 19662 | 774 | 3.8 |
| 2007 | Apr | 20512 | 19831 | 681 | 3.3 |
| 2007 | May | 20592 | 19938 | 654 | 3.2 |
| 2007 | Jun | 21297 | 20454 | 843 | 4.0 |
| 2007 | Jul | 21463 | 20702 | 761 | 3.5 |
| 2007 | Aug | 21320 | 20593 | 727 | 3.4 |
| 2007 | Sep | 21363 | 20665 | 698 | 3.3 |
| 2007 | Oct | 21282 | 20600 | 682 | 3.2 |
| 2007 | Nov | 21071 | 20264 | 807 | 3.8 |
| 2007 | Dec | 20845 | 19959 | 886 | 4.3 |
| 2007 | Annual | 20911 | 20137 | 774 | 3.7 |
| 2008 | Jan | 20695 | 19637 | 1058 | 5.1 |
| 2008 | Feb | 20398 | 19336 | 1062 | 5.2 |
| 2008 | Mar | 20317 | 19288 | 1029 | 5.1 |
| 2008 | Apr | 20165 | 19177 | 988 | 4.9 |
| 2008 | May | 20545 | 19587 | 958 | 4.7 |
| 2008 | Jun | 21181 | 20122 | 1059 | 5.0 |
| 2008 | Jul | 21509 | 20485 | 1024 | 4.8 |
| 2008 | Aug | 21523 | 20521 | 1002 | 4.7 |
| 2008 | Sep | 21194 | 20222 | 972 | 4.6 |

C : Corrected.
P : Preliminary.

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2008 | Oct | 21452 | 20415 | 1037 | 4.8 |
| 2008 | Nov | 20655 | 19535 | 1120 | 5.4 |
| 2008 | Dec | 21091 | 19749 | 1342 | 6.4 |
| 2008 | Annual | 20894 | 19840 | 1054 | 5.0 |
| 2009 | Jan | 20890(C) | 19133(C) | 1757(C) | 8.4(C) |
| 2009 | Feb | 21019(C) | 19131(C) | 1888(C) | 9.0(C) |
| 2009 | Mar | 20834(C) | 18881(C) | 1953(C) | 9.4(C) |
| 2009 | Apr | 20172(C) | 18375(C) | 1797(C) | 8.9(C) |
| 2009 | May | 19922 | 18251 | 1671 | 8.4 |
| 2009 | Jun | 20400 | 18666 | 1734 | 8.5 |
| 2009 | Jul | 20804 | 19095 | 1709 | 8.2 |
| 2009 | Aug | 21551 | 19969 | 1582 | 7.3 |
| 2009 | Sep | 20967 | 19526 | 1441 | 6.9 |
| 2009 | Oct | 20485 | 18982 | 1503 | 7.3 |
| 2009 | Nov | 20324(P) | 18734(P) | 1590(P) | 7.8(P) |

C : Corrected.
P : Preliminary.

Series Id:           LAUCN08091006,LAUCN08091004,LAUCN08091003,LAUCN08091005
Not Seasonally Adjusted
Area:                Ouray County, CO
Area Type:           Counties and equivalents
State/Region/Division: Colorado

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 1990 | Jan | 1215 | 1060 | 155 | 12.8 |
| 1990 | Feb | 1242 | 1062 | 180 | 14.5 |
| 1990 | Mar | 1294 | 1080 | 214 | 16.5 |
| 1990 | Apr | 1272 | 1093 | 179 | 14.1 |
| 1990 | May | 1246 | 1134 | 112 | 9.0 |
| 1990 | Jun | 1289 | 1176 | 113 | 8.8 |
| 1990 | Jul | 1249 | 1172 | 77 | 6.2 |
| 1990 | Aug | 1245 | 1171 | 74 | 5.9 |
| 1990 | Sep | 1209 | 1149 | 60 | 5.0 |
| 1990 | Oct | 1200 | 1134 | 66 | 5.5 |
| 1990 | Nov | 1177 | 1082 | 95 | 8.1 |
| 1990 | Dec | 1200 | 1080 | 120 | 10.0 |
| 1990 | Annual | 1236 | 1116 | 120 | 9.7 |
| 1991 | Jan | 1247 | 1082 | 165 | 13.2 |
| 1991 | Feb | 1231 | 1089 | 142 | 11.5 |
| 1991 | Mar | 1212 | 1094 | 118 | 9.7 |
| 1991 | Apr | 1231 | 1137 | 94 | 7.6 |
| 1991 | May | 1267 | 1183 | 84 | 6.6 |
| 1991 | Jun | 1296 | 1223 | 73 | 5.6 |
| 1991 | Jul | 1290 | 1253 | 37 | 2.9 |
| 1991 | Aug | 1232 | 1185 | 47 | 3.8 |
| 1991 | Sep | 1270 | 1208 | 62 | 4.9 |
| 1991 | Oct | 1281 | 1207 | 74 | 5.8 |
| 1991 | Nov | 1304 | 1174 | 130 | 10.0 |
| 1991 | Dec | 1242 | 1116 | 126 | 10.1 |
| 1991 | Annual | 1259 | 1163 | 96 | 7.6 |
| 1992 | Jan | 1293 | 1117 | 176 | 13.6 |
| 1992 | Feb | 1288 | 1123 | 165 | 12.8 |
| 1992 | Mar | 1273 | 1119 | 154 | 12.1 |
| 1992 | Apr | 1230 | 1129 | 101 | 8.2 |
| 1992 | May | 1304 | 1207 | 97 | 7.4 |
| 1992 | Jun | 1371 | 1278 | 93 | 6.8 |
| 1992 | Jul | 1363 | 1299 | 64 | 4.7 |
| 1992 | Aug | 1401 | 1324 | 77 | 5.5 |
| 1992 | Sep | 1365 | 1291 | 74 | 5.4 |
| 1992 | Oct | 1369 | 1274 | 95 | 6.9 |
| 1992 | Nov | 1330 | 1246 | 84 | 6.3 |
| 1992 | Dec | 1281 | 1233 | 48 | 3.7 |
| 1992 | Annual | 1322 | 1220 | 102 | 7.7 |
| 1993 | Jan | 1237 | 1135 | 102 | 8.2 |
| 1993 | Feb | 1235 | 1146 | 89 | 7.2 |
| 1993 | Mar | 1208 | 1140 | 68 | 5.6 |
| 1993 | Apr | 1360 | 1277 | 83 | 6.1 |
| 1993 | May | 1402 | 1337 | 65 | 4.6 |
| 1993 | Jun | 1502 | 1436 | 66 | 4.4 |
| 1993 | Jul | 1516 | 1460 | 56 | 3.7 |
| 1993 | Aug | 1514 | 1466 | 48 | 3.2 |
| 1993 | Sep | 1480 | 1430 | 50 | 3.4 |

C : Corrected.
P : Preliminary.

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 1993 | Oct | 1433 | 1392 | 41 | 2.9 |
| 1993 | Nov | 1419 | 1365 | 54 | 3.8 |
| 1993 | Dec | 1418 | 1342 | 76 | 5.4 |
| 1993 | Annual | 1394 | 1327 | 67 | 4.8 |
| 1994 | Jan | 1470 | 1351 | 119 | 8.1 |
| 1994 | Feb | 1456 | 1361 | 95 | 6.5 |
| 1994 | Mar | 1457 | 1350 | 107 | 7.3 |
| 1994 | Apr | 1450 | 1392 | 58 | 4.0 |
| 1994 | May | 1523 | 1472 | 51 | 3.3 |
| 1994 | Jun | 1630 | 1574 | 56 | 3.4 |
| 1994 | Jul | 1663 | 1615 | 48 | 2.9 |
| 1994 | Aug | 1681 | 1625 | 56 | 3.3 |
| 1994 | Sep | 1651 | 1610 | 41 | 2.5 |
| 1994 | Oct | 1633 | 1582 | 51 | 3.1 |
| 1994 | Nov | 1588 | 1535 | 53 | 3.3 |
| 1994 | Dec | 1561 | 1514 | 47 | 3.0 |
| 1994 | Annual | 1563 | 1498 | 65 | 4.2 |
| 1995 | Jan | 1639 | 1532 | 107 | 6.5 |
| 1995 | Feb | 1631 | 1540 | 91 | 5.6 |
| 1995 | Mar | 1644 | 1547 | 97 | 5.9 |
| 1995 | Apr | 1637 | 1559 | 78 | 4.8 |
| 1995 | May | 1693 | 1616 | 77 | 4.5 |
| 1995 | Jun | 1761 | 1682 | 79 | 4.5 |
| 1995 | Jul | 1787 | 1708 | 79 | 4.4 |
| 1995 | Aug | 1766 | 1700 | 66 | 3.7 |
| 1995 | Sep | 1727 | 1653 | 74 | 4.3 |
| 1995 | Oct | 1703 | 1645 | 58 | 3.4 |
| 1995 | Nov | 1677 | 1590 | 87 | 5.2 |
| 1995 | Dec | 1667 | 1562 | 105 | 6.3 |
| 1995 | Annual | 1694 | 1611 | 83 | 4.9 |
| 1996 | Jan | 1680 | 1536 | 144 | 8.6 |
| 1996 | Feb | 1645 | 1527 | 118 | 7.2 |
| 1996 | Mar | 1659 | 1524 | 135 | 8.1 |
| 1996 | Apr | 1642 | 1525 | 117 | 7.1 |
| 1996 | May | 1712 | 1597 | 115 | 6.7 |
| 1996 | Jun | 1759 | 1657 | 102 | 5.8 |
| 1996 | Jul | 1809 | 1707 | 102 | 5.6 |
| 1996 | Aug | 1798 | 1707 | 91 | 5.1 |
| 1996 | Sep | 1751 | 1685 | 66 | 3.8 |
| 1996 | Oct | 1787 | 1698 | 89 | 5.0 |
| 1996 | Nov | 1726 | 1640 | 86 | 5.0 |
| 1996 | Dec | 1690 | 1612 | 78 | 4.6 |
| 1996 | Annual | 1722 | 1618 | 104 | 6.0 |
| 1997 | Jan | 1754 | 1584 | 170 | 9.7 |
| 1997 | Feb | 1694 | 1589 | 105 | 6.2 |
| 1997 | Mar | 1726 | 1623 | 103 | 6.0 |
| 1997 | Apr | 1742 | 1637 | 105 | 6.0 |
| 1997 | May | 1800 | 1702 | 98 | 5.4 |
| 1997 | Jun | 1843 | 1764 | 79 | 4.3 |
| 1997 | Jul | 1862 | 1797 | 65 | 3.5 |
| 1997 | Aug | 1862 | 1787 | 75 | 4.0 |
| 1997 | Sep | 1853 | 1778 | 75 | 4.0 |
| 1997 | Oct | 1842 | 1780 | 62 | 3.4 |
| 1997 | Nov | 1792 | 1721 | 71 | 4.0 |
| 1997 | Dec | 1752 | 1687 | 65 | 3.7 |
| 1997 | Annual | 1793 | 1704 | 89 | 5.0 |
| 1998 | Jan | 1794 | 1683 | 111 | 6.2 |
| 1998 | Feb | 1727 | 1654 | 73 | 4.2 |
| 1998 | Mar | 1794 | 1680 | 114 | 6.4 |
| 1998 | Apr | 1790 | 1690 | 100 | 5.6 |
| 1998 | May | 1818 | 1739 | 79 | 4.3 |
| 1998 | Jun | 1893 | 1793 | 100 | 5.3 |
| 1998 | Jul | 1895 | 1806 | 89 | 4.7 |
| 1998 | Aug | 1935 | 1839 | 96 | 5.0 |
| 1998 | Sep | 1895 | 1804 | 91 | 4.8 |
| 1998 | Oct | 1887 | 1790 | 97 | 5.1 |
| 1998 | Nov | 1848 | 1770 | 78 | 4.2 |
| 1998 | Dec | 1803 | 1723 | 80 | 4.4 |
| 1998 | Annual | 1840 | 1748 | 92 | 5.0 |
| 1999 | Jan | 1882 | 1781 | 101 | 5.4 |
| 1999 | Feb | 1845 | 1754 | 91 | 4.9 |
| 1999 | Mar | 1842 | 1745 | 97 | 5.3 |
| 1999 | Apr | 1909 | 1790 | 119 | 6.2 |

C : Corrected.
P : Preliminary.

BLM_0068314

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 1999 | May | 1912 | 1820 | 92 | 4.8 |
| 1999 | Jun | 1936 | 1864 | 72 | 3.7 |
| 1999 | Jul | 1928 | 1879 | 49 | 2.5 |
| 1999 | Aug | 1907 | 1870 | 37 | 1.9 |
| 1999 | Sep | 1863 | 1813 | 50 | 2.7 |
| 1999 | Oct | 1831 | 1790 | 41 | 2.2 |
| 1999 | Nov | 1804 | 1764 | 40 | 2.2 |
| 1999 | Dec | 1790 | 1731 | 59 | 3.3 |
| 1999 | Annual | 1871 | 1800 | 71 | 3.8 |
| 2000 | Jan | 1872 | 1798 | 74 | 4.0 |
| 2000 | Feb | 1914 | 1842 | 72 | 3.8 |
| 2000 | Mar | 1941 | 1874 | 67 | 3.5 |
| 2000 | Apr | 1924 | 1871 | 53 | 2.8 |
| 2000 | May | 2107 | 2054 | 53 | 2.5 |
| 2000 | Jun | 2515 | 2462 | 53 | 2.1 |
| 2000 | Jul | 2631 | 2579 | 52 | 2.0 |
| 2000 | Aug | 2612 | 2558 | 54 | 2.1 |
| 2000 | Sep | 2443 | 2394 | 49 | 2.0 |
| 2000 | Oct | 2304 | 2256 | 48 | 2.1 |
| 2000 | Nov | 2087 | 2028 | 59 | 2.8 |
| 2000 | Dec | 2078 | 2018 | 60 | 2.9 |
| 2000 | Annual | 2203 | 2145 | 58 | 2.6 |
| 2001 | Jan | 2023 | 1951 | 72 | 3.6 |
| 2001 | Feb | 2070 | 1999 | 71 | 3.4 |
| 2001 | Mar | 2084 | 2010 | 74 | 3.6 |
| 2001 | Apr | 2083 | 2019 | 64 | 3.1 |
| 2001 | May | 2256 | 2196 | 60 | 2.7 |
| 2001 | Jun | 2595 | 2531 | 64 | 2.5 |
| 2001 | Jul | 2717 | 2660 | 57 | 2.1 |
| 2001 | Aug | 2726 | 2669 | 57 | 2.1 |
| 2001 | Sep | 2620 | 2556 | 64 | 2.4 |
| 2001 | Oct | 2436 | 2363 | 73 | 3.0 |
| 2001 | Nov | 2222 | 2135 | 87 | 3.9 |
| 2001 | Dec | 2234 | 2144 | 90 | 4.0 |
| 2001 | Annual | 2338 | 2269 | 69 | 3.0 |
| 2002 | Jan | 2193 | 2086 | 107 | 4.9 |
| 2002 | Feb | 2179 | 2084 | 95 | 4.4 |
| 2002 | Mar | 2174 | 2082 | 92 | 4.2 |
| 2002 | Apr | 2210 | 2104 | 106 | 4.8 |
| 2002 | May | 2298 | 2203 | 95 | 4.1 |
| 2002 | Jun | 2716 | 2612 | 104 | 3.8 |
| 2002 | Jul | 2782 | 2687 | 95 | 3.4 |
| 2002 | Aug | 2832 | 2743 | 89 | 3.1 |
| 2002 | Sep | 2661 | 2567 | 94 | 3.5 |
| 2002 | Oct | 2542 | 2449 | 93 | 3.7 |
| 2002 | Nov | 2354 | 2240 | 114 | 4.8 |
| 2002 | Dec | 2369 | 2259 | 110 | 4.6 |
| 2002 | Annual | 2443 | 2343 | 100 | 4.1 |
| 2003 | Jan | 2236 | 2117 | 119 | 5.3 |
| 2003 | Feb | 2167 | 2048 | 119 | 5.5 |
| 2003 | Mar | 2166 | 2037 | 129 | 6.0 |
| 2003 | Apr | 2211 | 2094 | 117 | 5.3 |
| 2003 | May | 2408 | 2287 | 121 | 5.0 |
| 2003 | Jun | 2773 | 2659 | 114 | 4.1 |
| 2003 | Jul | 2814 | 2707 | 107 | 3.8 |
| 2003 | Aug | 2782 | 2684 | 98 | 3.5 |
| 2003 | Sep | 2647 | 2545 | 102 | 3.9 |
| 2003 | Oct | 2486 | 2388 | 98 | 3.9 |
| 2003 | Nov | 2344 | 2244 | 100 | 4.3 |
| 2003 | Dec | 2318 | 2221 | 97 | 4.2 |
| 2003 | Annual | 2446 | 2336 | 110 | 4.5 |
| 2004 | Jan | 2399 | 2279 | 120 | 5.0 |
| 2004 | Feb | 2366 | 2246 | 120 | 5.1 |
| 2004 | Mar | 2362 | 2250 | 112 | 4.7 |
| 2004 | Apr | 2347 | 2237 | 110 | 4.7 |
| 2004 | May | 2542 | 2432 | 110 | 4.3 |
| 2004 | Jun | 3093 | 2987 | 106 | 3.4 |
| 2004 | Jul | 3097 | 2996 | 101 | 3.3 |
| 2004 | Aug | 3010 | 2921 | 89 | 3.0 |
| 2004 | Sep | 2915 | 2820 | 95 | 3.3 |
| 2004 | Oct | 2781 | 2675 | 106 | 3.8 |
| 2004 | Nov | 2621 | 2500 | 121 | 4.6 |
| 2004 | Dec | 2612 | 2500 | 112 | 4.3 |

C : Corrected.
P : Preliminary.

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2004 | Annual | 2679 | 2570 | 109 | 4.1 |
| 2005 | Jan | 2526 | 2416 | 110 | 4.4 |
| 2005 | Feb | 2514 | 2405 | 109 | 4.3 |
| 2005 | Mar | 2537 | 2429 | 108 | 4.3 |
| 2005 | Apr | 2536 | 2426 | 110 | 4.3 |
| 2005 | May | 2743 | 2638 | 105 | 3.8 |
| 2005 | Jun | 3345 | 3240 | 105 | 3.1 |
| 2005 | Jul | 3425 | 3327 | 98 | 2.9 |
| 2005 | Aug | 3362 | 3270 | 92 | 2.7 |
| 2005 | Sep | 3298 | 3200 | 98 | 3.0 |
| 2005 | Oct | 3188 | 3081 | 107 | 3.4 |
| 2005 | Nov | 3007 | 2893 | 114 | 3.8 |
| 2005 | Dec | 2942 | 2852 | 90 | 3.1 |
| 2005 | Annual | 2952 | 2848 | 104 | 3.5 |
| 2006 | Jan | 2728 | 2626 | 102 | 3.7 |
| 2006 | Feb | 2738 | 2637 | 101 | 3.7 |
| 2006 | Mar | 2818 | 2718 | 100 | 3.5 |
| 2006 | Apr | 2831 | 2720 | 111 | 3.9 |
| 2006 | May | 2986 | 2878 | 108 | 3.6 |
| 2006 | Jun | 3388 | 3285 | 103 | 3.0 |
| 2006 | Jul | 3506 | 3409 | 97 | 2.8 |
| 2006 | Aug | 3312 | 3218 | 94 | 2.8 |
| 2006 | Sep | 3203 | 3117 | 86 | 2.7 |
| 2006 | Oct | 3048 | 2971 | 77 | 2.5 |
| 2006 | Nov | 2902 | 2809 | 93 | 3.2 |
| 2006 | Dec | 2921 | 2837 | 84 | 2.9 |
| 2006 | Annual | 3031 | 2935 | 96 | 3.2 |
| 2007 | Jan | 2860 | 2762 | 98 | 3.4 |
| 2007 | Feb | 2816 | 2728 | 88 | 3.1 |
| 2007 | Mar | 2868 | 2777 | 91 | 3.2 |
| 2007 | Apr | 2839 | 2752 | 87 | 3.1 |
| 2007 | May | 3031 | 2939 | 92 | 3.0 |
| 2007 | Jun | 3457 | 3359 | 98 | 2.8 |
| 2007 | Jul | 3519 | 3423 | 96 | 2.7 |
| 2007 | Aug | 3382 | 3294 | 88 | 2.6 |
| 2007 | Sep | 3247 | 3156 | 91 | 2.8 |
| 2007 | Oct | 3009 | 2918 | 91 | 3.0 |
| 2007 | Nov | 2932 | 2830 | 102 | 3.5 |
| 2007 | Dec | 2937 | 2839 | 98 | 3.3 |
| 2007 | Annual | 3074 | 2981 | 93 | 3.0 |
| 2008 | Jan | 2866 | 2765 | 101 | 3.5 |
| 2008 | Feb | 2743 | 2637 | 106 | 3.9 |
| 2008 | Mar | 2750 | 2644 | 106 | 3.9 |
| 2008 | Apr | 2736 | 2630 | 106 | 3.9 |
| 2008 | May | 3043 | 2932 | 111 | 3.6 |
| 2008 | Jun | 3414 | 3302 | 112 | 3.3 |
| 2008 | Jul | 3477 | 3370 | 107 | 3.1 |
| 2008 | Aug | 3393 | 3284 | 109 | 3.2 |
| 2008 | Sep | 3248 | 3141 | 107 | 3.3 |
| 2008 | Oct | 2999 | 2880 | 119 | 4.0 |
| 2008 | Nov | 2800 | 2671 | 129 | 4.6 |
| 2008 | Dec | 2903 | 2771 | 132 | 4.5 |
| 2008 | Annual | 3031 | 2919 | 112 | 3.7 |
| 2009 | Jan | 2818(C) | 2671(C) | 147(C) | 5.2(C) |
| 2009 | Feb | 2734(C) | 2576(C) | 158(C) | 5.8(C) |
| 2009 | Mar | 2701(C) | 2521(C) | 180(C) | 6.7(C) |
| 2009 | Apr | 2680(C) | 2506(C) | 174(C) | 6.5(C) |
| 2009 | May | 2799 | 2643 | 156 | 5.6 |
| 2009 | Jun | 3254 | 3083 | 171 | 5.3 |
| 2009 | Jul | 3195 | 3044 | 151 | 4.7 |
| 2009 | Aug | 3274 | 3136 | 138 | 4.2 |
| 2009 | Sep | 3126 | 2994 | 132 | 4.2 |
| 2009 | Oct | 2942 | 2797 | 145 | 4.9 |
| 2009 | Nov | 2759(P) | 2595(P) | 164(P) | 5.9(P) |

C : Corrected.
P : Preliminary.

Series Id:            LAUCN08113004,LAUCN08113005,LAUCN08113003,LAUCN08113006
Not Seasonally Adjusted
Area:                 San Miguel County, CO
Area Type:            Counties and equivalents
State/Region/Division: Colorado

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 1990 | Jan | 2649 | 2578 | 71 | 2.7 |
| 1990 | Feb | 2556 | 2475 | 81 | 3.2 |
| 1990 | Mar | 2561 | 2433 | 128 | 5.0 |
| 1990 | Apr | 2396 | 2129 | 267 | 11.1 |
| 1990 | May | 1960 | 1696 | 264 | 13.5 |
| 1990 | Jun | 2261 | 2135 | 126 | 5.6 |
| 1990 | Jul | 2496 | 2397 | 99 | 4.0 |
| 1990 | Aug | 2504 | 2434 | 70 | 2.8 |
| 1990 | Sep | 2432 | 2361 | 71 | 2.9 |
| 1990 | Oct | 2436 | 2328 | 108 | 4.4 |
| 1990 | Nov | 2648 | 2532 | 116 | 4.4 |
| 1990 | Dec | 2579 | 2482 | 97 | 3.8 |
| 1990 | Annual | 2457 | 2332 | 125 | 5.1 |
| 1991 | Jan | 2917 | 2782 | 135 | 4.6 |
| 1991 | Feb | 2979 | 2796 | 183 | 6.1 |
| 1991 | Mar | 2950 | 2743 | 207 | 7.0 |
| 1991 | Apr | 2799 | 2498 | 301 | 10.8 |
| 1991 | May | 2228 | 1940 | 288 | 12.9 |
| 1991 | Jun | 2586 | 2428 | 158 | 6.1 |
| 1991 | Jul | 2813 | 2653 | 160 | 5.7 |
| 1991 | Aug | 2749 | 2618 | 131 | 4.8 |
| 1991 | Sep | 2617 | 2476 | 141 | 5.4 |
| 1991 | Oct | 2653 | 2496 | 157 | 5.9 |
| 1991 | Nov | 2835 | 2615 | 220 | 7.8 |
| 1991 | Dec | 2990 | 2818 | 172 | 5.8 |
| 1991 | Annual | 2760 | 2572 | 188 | 6.8 |
| 1992 | Jan | 3259 | 3010 | 249 | 7.6 |
| 1992 | Feb | 3226 | 2948 | 278 | 8.6 |
| 1992 | Mar | 3229 | 2957 | 272 | 8.4 |
| 1992 | Apr | 3077 | 2751 | 326 | 10.6 |
| 1992 | May | 2593 | 2300 | 293 | 11.3 |
| 1992 | Jun | 3067 | 2833 | 234 | 7.6 |
| 1992 | Jul | 3380 | 3192 | 188 | 5.6 |
| 1992 | Aug | 3442 | 3277 | 165 | 4.8 |
| 1992 | Sep | 3276 | 3125 | 151 | 4.6 |
| 1992 | Oct | 3062 | 2903 | 159 | 5.2 |
| 1992 | Nov | 3166 | 2911 | 255 | 8.1 |
| 1992 | Dec | 3590 | 3433 | 157 | 4.4 |
| 1992 | Annual | 3197 | 2970 | 227 | 7.1 |
| 1993 | Jan | 3905 | 3764 | 141 | 3.6 |
| 1993 | Feb | 4007 | 3842 | 165 | 4.1 |
| 1993 | Mar | 4011 | 3845 | 166 | 4.1 |
| 1993 | Apr | 3563 | 3281 | 282 | 7.9 |
| 1993 | May | 2837 | 2550 | 287 | 10.1 |
| 1993 | Jun | 3406 | 3231 | 175 | 5.1 |
| 1993 | Jul | 3644 | 3524 | 120 | 3.3 |
| 1993 | Aug | 3723 | 3635 | 88 | 2.4 |
| 1993 | Sep | 3612 | 3521 | 91 | 2.5 |
| 1993 | Oct | 3561 | 3371 | 190 | 5.3 |
| 1993 | Nov | 3519 | 3294 | 225 | 6.4 |
| 1993 | Dec | 4104 | 3975 | 129 | 3.1 |
| 1993 | Annual | 3658 | 3486 | 172 | 4.7 |
| 1994 | Jan | 4274 | 4139 | 135 | 3.2 |
| 1994 | Feb | 4349 | 4198 | 151 | 3.5 |
| 1994 | Mar | 4304 | 4169 | 135 | 3.1 |
| 1994 | Apr | 4146 | 3923 | 223 | 5.4 |
| 1994 | May | 3430 | 3171 | 259 | 7.6 |
| 1994 | Jun | 4063 | 3930 | 133 | 3.3 |
| 1994 | Jul | 4233 | 4137 | 96 | 2.3 |
| 1994 | Aug | 4235 | 4144 | 91 | 2.1 |
| 1994 | Sep | 4202 | 4089 | 113 | 2.7 |
| 1994 | Oct | 3920 | 3785 | 135 | 3.4 |
| 1994 | Nov | 3915 | 3731 | 184 | 4.7 |
| 1994 | Dec | 4449 | 4345 | 104 | 2.3 |
| 1994 | Annual | 4127 | 3980 | 147 | 3.6 |
| 1995 | Jan | 4642 | 4530 | 112 | 2.4 |
| 1995 | Feb | 4816 | 4698 | 118 | 2.5 |
| 1995 | Mar | 4763 | 4657 | 106 | 2.2 |
| 1995 | Apr | 4694 | 4395 | 299 | 6.4 |
| 1995 | May | 3748 | 3370 | 378 | 10.1 |
| 1995 | Jun | 4353 | 4182 | 171 | 3.9 |
| 1995 | Jul | 4596 | 4462 | 134 | 2.9 |
| 1995 | Aug | 4644 | 4514 | 130 | 2.8 |

C : Corrected.
P : Preliminary.

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 1995 | Sep | 4463 | 4368 | 95 | 2.1 |
| 1995 | Oct | 4185 | 4014 | 171 | 4.1 |
| 1995 | Nov | 4134 | 3885 | 249 | 6.0 |
| 1995 | Dec | 4691 | 4487 | 204 | 4.3 |
| 1995 | Annual | 4478 | 4297 | 181 | 4.0 |
| 1996 | Jan | 4691 | 4447 | 244 | 5.2 |
| 1996 | Feb | 4665 | 4469 | 196 | 4.2 |
| 1996 | Mar | 4671 | 4471 | 200 | 4.3 |
| 1996 | Apr | 4491 | 4270 | 221 | 4.9 |
| 1996 | May | 3782 | 3390 | 392 | 10.4 |
| 1996 | Jun | 4304 | 4060 | 244 | 5.7 |
| 1996 | Jul | 4469 | 4291 | 178 | 4.0 |
| 1996 | Aug | 4434 | 4295 | 139 | 3.1 |
| 1996 | Sep | 4186 | 4054 | 132 | 3.2 |
| 1996 | Oct | 3945 | 3739 | 206 | 5.2 |
| 1996 | Nov | 4109 | 3835 | 274 | 6.7 |
| 1996 | Dec | 4651 | 4473 | 178 | 3.8 |
| 1996 | Annual | 4367 | 4150 | 217 | 5.0 |
| 1997 | Jan | 4783 | 4567 | 216 | 4.5 |
| 1997 | Feb | 4760 | 4545 | 215 | 4.5 |
| 1997 | Mar | 4718 | 4513 | 205 | 4.3 |
| 1997 | Apr | 4459 | 4269 | 190 | 4.3 |
| 1997 | May | 3551 | 3228 | 323 | 9.1 |
| 1997 | Jun | 4172 | 3980 | 192 | 4.6 |
| 1997 | Jul | 4501 | 4360 | 141 | 3.1 |
| 1997 | Aug | 4551 | 4426 | 125 | 2.7 |
| 1997 | Sep | 4288 | 4175 | 113 | 2.6 |
| 1997 | Oct | 3959 | 3750 | 209 | 5.3 |
| 1997 | Nov | 4317 | 4076 | 241 | 5.6 |
| 1997 | Dec | 4627 | 4469 | 158 | 3.4 |
| 1997 | Annual | 4391 | 4197 | 194 | 4.4 |
| 1998 | Jan | 5028 | 4846 | 182 | 3.6 |
| 1998 | Feb | 5104 | 4927 | 177 | 3.5 |
| 1998 | Mar | 4980 | 4801 | 179 | 3.6 |
| 1998 | Apr | 4829 | 4409 | 420 | 8.7 |
| 1998 | May | 3812 | 3393 | 419 | 11.0 |
| 1998 | Jun | 4335 | 4136 | 199 | 4.6 |
| 1998 | Jul | 4601 | 4472 | 129 | 2.8 |
| 1998 | Aug | 4576 | 4439 | 137 | 3.0 |
| 1998 | Sep | 4367 | 4238 | 129 | 3.0 |
| 1998 | Oct | 3831 | 3585 | 246 | 6.4 |
| 1998 | Nov | 4239 | 3935 | 304 | 7.2 |
| 1998 | Dec | 4352 | 4222 | 130 | 3.0 |
| 1998 | Annual | 4505 | 4284 | 221 | 4.9 |
| 1999 | Jan | 5285 | 5135 | 150 | 2.8 |
| 1999 | Feb | 5279 | 5129 | 150 | 2.8 |
| 1999 | Mar | 5205 | 5057 | 148 | 2.8 |
| 1999 | Apr | 5079 | 4657 | 422 | 8.3 |
| 1999 | May | 3914 | 3489 | 425 | 10.9 |
| 1999 | Jun | 4737 | 4531 | 206 | 4.3 |
| 1999 | Jul | 4794 | 4645 | 149 | 3.1 |
| 1999 | Aug | 4781 | 4658 | 123 | 2.6 |
| 1999 | Sep | 4490 | 4351 | 139 | 3.1 |
| 1999 | Oct | 4330 | 4146 | 184 | 4.2 |
| 1999 | Nov | 4521 | 4253 | 268 | 5.9 |
| 1999 | Dec | 4744 | 4616 | 128 | 2.7 |
| 1999 | Annual | 4764 | 4556 | 208 | 4.4 |
| 2000 | Jan | 5003 | 4873 | 130 | 2.6 |
| 2000 | Feb | 5018 | 4897 | 121 | 2.4 |
| 2000 | Mar | 5033 | 4916 | 117 | 2.3 |
| 2000 | Apr | 4676 | 4463 | 213 | 4.6 |
| 2000 | May | 3883 | 3633 | 250 | 6.4 |
| 2000 | Jun | 4639 | 4499 | 140 | 3.0 |
| 2000 | Jul | 4820 | 4699 | 121 | 2.5 |
| 2000 | Aug | 4869 | 4755 | 114 | 2.3 |
| 2000 | Sep | 4721 | 4614 | 107 | 2.3 |
| 2000 | Oct | 4498 | 4390 | 108 | 2.4 |
| 2000 | Nov | 4527 | 4357 | 170 | 3.8 |
| 2000 | Dec | 5123 | 5005 | 118 | 2.3 |
| 2000 | Annual | 4734 | 4592 | 142 | 3.0 |
| 2001 | Jan | 5263 | 5132 | 131 | 2.5 |
| 2001 | Feb | 5232 | 5102 | 130 | 2.5 |
| 2001 | Mar | 5244 | 5117 | 127 | 2.4 |

C : Corrected.
P : Preliminary.

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2001 | Apr | 5064 | 4897 | 167 | 3.3 |
| 2001 | May | 4072 | 3769 | 303 | 7.4 |
| 2001 | Jun | 4871 | 4698 | 173 | 3.6 |
| 2001 | Jul | 5151 | 5004 | 147 | 2.9 |
| 2001 | Aug | 5016 | 4878 | 138 | 2.8 |
| 2001 | Sep | 4907 | 4765 | 142 | 2.9 |
| 2001 | Oct | 4621 | 4414 | 207 | 4.5 |
| 2001 | Nov | 4593 | 4242 | 351 | 7.6 |
| 2001 | Dec | 5129 | 4891 | 238 | 4.6 |
| 2001 | Annual | 4930 | 4742 | 188 | 3.8 |
| 2002 | Jan | 5323 | 5114 | 209 | 3.9 |
| 2002 | Feb | 5434 | 5228 | 206 | 3.8 |
| 2002 | Mar | 5445 | 5235 | 210 | 3.9 |
| 2002 | Apr | 5236 | 4908 | 328 | 6.3 |
| 2002 | May | 4371 | 4010 | 361 | 8.3 |
| 2002 | Jun | 4945 | 4686 | 259 | 5.2 |
| 2002 | Jul | 5156 | 4942 | 214 | 4.2 |
| 2002 | Aug | 5156 | 4971 | 185 | 3.6 |
| 2002 | Sep | 4978 | 4797 | 181 | 3.6 |
| 2002 | Oct | 4551 | 4311 | 240 | 5.3 |
| 2002 | Nov | 4625 | 4226 | 399 | 8.6 |
| 2002 | Dec | 5275 | 5014 | 261 | 4.9 |
| 2002 | Annual | 5041 | 4787 | 254 | 5.0 |
| 2003 | Jan | 5336 | 5100 | 236 | 4.4 |
| 2003 | Feb | 5282 | 5047 | 235 | 4.4 |
| 2003 | Mar | 5249 | 5002 | 247 | 4.7 |
| 2003 | Apr | 4923 | 4581 | 342 | 6.9 |
| 2003 | May | 4180 | 3762 | 418 | 10.0 |
| 2003 | Jun | 4796 | 4521 | 275 | 5.7 |
| 2003 | Jul | 4947 | 4723 | 224 | 4.5 |
| 2003 | Aug | 4938 | 4733 | 205 | 4.2 |
| 2003 | Sep | 4902 | 4698 | 204 | 4.2 |
| 2003 | Oct | 4642 | 4339 | 303 | 6.5 |
| 2003 | Nov | 4634 | 4225 | 409 | 8.8 |
| 2003 | Dec | 5315 | 5074 | 241 | 4.5 |
| 2003 | Annual | 4928 | 4650 | 278 | 5.6 |
| 2004 | Jan | 5519 | 5279 | 240 | 4.3 |
| 2004 | Feb | 5487 | 5268 | 219 | 4.0 |
| 2004 | Mar | 5364 | 5149 | 215 | 4.0 |
| 2004 | Apr | 4967 | 4582 | 385 | 7.8 |
| 2004 | May | 4253 | 3906 | 347 | 8.2 |
| 2004 | Jun | 4842 | 4624 | 218 | 4.5 |
| 2004 | Jul | 5149 | 4952 | 197 | 3.8 |
| 2004 | Aug | 5189 | 5006 | 183 | 3.5 |
| 2004 | Sep | 5028 | 4848 | 180 | 3.6 |
| 2004 | Oct | 4744 | 4508 | 236 | 5.0 |
| 2004 | Nov | 4569 | 4274 | 295 | 6.5 |
| 2004 | Dec | 5379 | 5189 | 190 | 3.5 |
| 2004 | Annual | 5041 | 4799 | 242 | 4.8 |
| 2005 | Jan | 5440 | 5254 | 186 | 3.4 |
| 2005 | Feb | 5491 | 5301 | 190 | 3.5 |
| 2005 | Mar | 5591 | 5401 | 190 | 3.4 |
| 2005 | Apr | 5166 | 4814 | 352 | 6.8 |
| 2005 | May | 4454 | 4104 | 350 | 7.9 |
| 2005 | Jun | 5063 | 4869 | 194 | 3.8 |
| 2005 | Jul | 5402 | 5232 | 170 | 3.1 |
| 2005 | Aug | 5445 | 5287 | 158 | 2.9 |
| 2005 | Sep | 5287 | 5116 | 171 | 3.2 |
| 2005 | Oct | 5010 | 4747 | 263 | 5.2 |
| 2005 | Nov | 4853 | 4540 | 313 | 6.4 |
| 2005 | Dec | 5723 | 5525 | 198 | 3.5 |
| 2005 | Annual | 5244 | 5016 | 228 | 4.3 |
| 2006 | Jan | 5819 | 5645 | 174 | 3.0 |
| 2006 | Feb | 5836 | 5676 | 160 | 2.7 |
| 2006 | Mar | 5790 | 5633 | 157 | 2.7 |
| 2006 | Apr | 4764 | 4472 | 292 | 6.1 |
| 2006 | May | 4682 | 4390 | 292 | 6.2 |
| 2006 | Jun | 5565 | 5392 | 173 | 3.1 |
| 2006 | Jul | 5715 | 5552 | 163 | 2.9 |
| 2006 | Aug | 5628 | 5472 | 156 | 2.8 |
| 2006 | Sep | 5467 | 5319 | 148 | 2.7 |
| 2006 | Oct | 5386 | 5180 | 206 | 3.8 |
| 2006 | Nov | 5218 | 5002 | 216 | 4.1 |

C : Corrected.
P : Preliminary.

| Year | Period | labor force | employment | unemployment | unemployment rate |
|---|---|---|---|---|---|
| 2006 | Dec | 5982 | 5838 | 144 | 2.4 |
| 2006 | Annual | 5488 | 5298 | 190 | 3.5 |
| 2007 | Jan | 6230 | 6081 | 149 | 2.4 |
| 2007 | Feb | 6166 | 6027 | 139 | 2.3 |
| 2007 | Mar | 6185 | 6052 | 133 | 2.2 |
| 2007 | Apr | 5842 | 5624 | 218 | 3.7 |
| 2007 | May | 4853 | 4595 | 258 | 5.3 |
| 2007 | Jun | 5618 | 5428 | 190 | 3.4 |
| 2007 | Jul | 5803 | 5631 | 172 | 3.0 |
| 2007 | Aug | 5774 | 5633 | 141 | 2.4 |
| 2007 | Sep | 5538 | 5394 | 144 | 2.6 |
| 2007 | Oct | 5187 | 4982 | 205 | 4.0 |
| 2007 | Nov | 5062 | 4804 | 258 | 5.1 |
| 2007 | Dec | 6111 | 5921 | 190 | 3.1 |
| 2007 | Annual | 5697 | 5514 | 183 | 3.2 |
| 2008 | Jan | 6097 | 5933 | 164 | 2.7 |
| 2008 | Feb | 6227 | 6064 | 163 | 2.6 |
| 2008 | Mar | 6046 | 5886 | 160 | 2.6 |
| 2008 | Apr | 5612 | 5357 | 255 | 4.5 |
| 2008 | May | 4820 | 4493 | 327 | 6.8 |
| 2008 | Jun | 5304 | 5092 | 212 | 4.0 |
| 2008 | Jul | 5469 | 5268 | 201 | 3.7 |
| 2008 | Aug | 5469 | 5282 | 187 | 3.4 |
| 2008 | Sep | 5285 | 5116 | 169 | 3.2 |
| 2008 | Oct | 4998 | 4746 | 252 | 5.0 |
| 2008 | Nov | 4842 | 4524 | 318 | 6.6 |
| 2008 | Dec | 5690 | 5437 | 253 | 4.4 |
| 2008 | Annual | 5489 | 5267 | 222 | 4.0 |
| 2009 | Jan | 5762(C) | 5512(C) | 250(C) | 4.3(C) |
| 2009 | Feb | 6058(C) | 5777(C) | 281(C) | 4.6(C) |
| 2009 | Mar | 5736(C) | 5454(C) | 282(C) | 4.9(C) |
| 2009 | Apr | 5516(C) | 5036(C) | 480(C) | 8.7(C) |
| 2009 | May | 4603 | 4140 | 463 | 10.1 |
| 2009 | Jun | 4804 | 4503 | 301 | 6.3 |
| 2009 | Jul | 5044 | 4774 | 270 | 5.4 |
| 2009 | Aug | 5234 | 4995 | 239 | 4.6 |
| 2009 | Sep | 5162 | 4943 | 219 | 4.2 |
| 2009 | Oct | 4873 | 4564 | 309 | 6.3 |
| 2009 | Nov | 4883(P) | 4521(P) | 362(P) | 7.4(P) |

C : Corrected.
P : Preliminary.

Series Id:          LAUPA08025005,LAUPA08025006,LAUPA08025004,LAUPA08025003
Not Seasonally Adjusted
Area:               Mesa County, CO
Area Type:          Counties and equivalents
State/Region/Division: Colorado

| Year | Period | labor force | employment | unemployment | unemployment rate |
|---|---|---|---|---|---|
| 1990 | Jan | 43769 | 40578 | 3191 | 7.3 |
| 1990 | Feb | 43646 | 40439 | 3207 | 7.3 |
| 1990 | Mar | 43823 | 41010 | 2813 | 6.4 |
| 1990 | Apr | 44453 | 41959 | 2494 | 5.6 |
| 1990 | May | 44597 | 42285 | 2312 | 5.2 |
| 1990 | Jun | 45852 | 43248 | 2604 | 5.7 |
| 1990 | Jul | 45329 | 42840 | 2489 | 5.5 |
| 1990 | Aug | 45254 | 42605 | 2649 | 5.9 |
| 1990 | Sep | 45678 | 43280 | 2398 | 5.2 |
| 1990 | Oct | 45848 | 43560 | 2288 | 5.0 |
| 1990 | Nov | 45072 | 42395 | 2677 | 5.9 |
| 1990 | Dec | 44764 | 41879 | 2885 | 6.4 |
| 1990 | Annual | 44840 | 42173 | 2667 | 5.9 |
| 1991 | Jan | 45126 | 41363 | 3763 | 8.3 |
| 1991 | Feb | 45504 | 41730 | 3774 | 8.3 |
| 1991 | Mar | 45789 | 42220 | 3569 | 7.8 |
| 1991 | Apr | 46069 | 43060 | 3009 | 6.5 |
| 1991 | May | 46272 | 43370 | 2902 | 6.3 |
| 1991 | Jun | 47336 | 44023 | 3313 | 7.0 |
| 1991 | Jul | 47277 | 44142 | 3135 | 6.6 |
| 1991 | Aug | 47491 | 44470 | 3021 | 6.4 |
| 1991 | Sep | 47280 | 44337 | 2943 | 6.2 |
| 1991 | Oct | 47586 | 44638 | 2948 | 6.2 |
| 1991 | Nov | 47297 | 44044 | 3253 | 6.9 |

C : Corrected.
P : Preliminary.

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 1991 | Dec | 47053 | 43241 | 3812 | 8.1 |
| 1991 | Annual | 46674 | 43387 | 3287 | 7.0 |
| 1992 | Jan | 47420 | 42337 | 5083 | 10.7 |
| 1992 | Feb | 47483 | 42479 | 5004 | 10.5 |
| 1992 | Mar | 47311 | 42929 | 4382 | 9.3 |
| 1992 | Apr | 47447 | 43893 | 3554 | 7.5 |
| 1992 | May | 47777 | 44235 | 3542 | 7.4 |
| 1992 | Jun | 49272 | 45038 | 4234 | 8.6 |
| 1992 | Jul | 48993 | 45316 | 3677 | 7.5 |
| 1992 | Aug | 49271 | 45892 | 3379 | 6.9 |
| 1992 | Sep | 48734 | 45627 | 3107 | 6.4 |
| 1992 | Oct | 48757 | 45859 | 2898 | 5.9 |
| 1992 | Nov | 48591 | 45486 | 3105 | 6.4 |
| 1992 | Dec | 48779 | 45046 | 3733 | 7.7 |
| 1992 | Annual | 48319 | 44511 | 3808 | 7.9 |
| 1993 | Jan | 48743 | 44075 | 4668 | 9.6 |
| 1993 | Feb | 48310 | 43874 | 4436 | 9.2 |
| 1993 | Mar | 48278 | 44319 | 3959 | 8.2 |
| 1993 | Apr | 48403 | 45113 | 3290 | 6.8 |
| 1993 | May | 49247 | 46046 | 3201 | 6.5 |
| 1993 | Jun | 50038 | 46475 | 3563 | 7.1 |
| 1993 | Jul | 50720 | 47463 | 3257 | 6.4 |
| 1993 | Aug | 51410 | 48485 | 2925 | 5.7 |
| 1993 | Sep | 51065 | 48130 | 2935 | 5.7 |
| 1993 | Oct | 51015 | 48159 | 2856 | 5.6 |
| 1993 | Nov | 50828 | 47676 | 3152 | 6.2 |
| 1993 | Dec | 51198 | 47593 | 3605 | 7.0 |
| 1993 | Annual | 49938 | 46451 | 3487 | 7.0 |
| 1994 | Jan | 51187 | 46713 | 4474 | 8.7 |
| 1994 | Feb | 51151 | 46935 | 4216 | 8.2 |
| 1994 | Mar | 50836 | 47118 | 3718 | 7.3 |
| 1994 | Apr | 51250 | 48169 | 3081 | 6.0 |
| 1994 | May | 51804 | 49122 | 2682 | 5.2 |
| 1994 | Jun | 52132 | 49123 | 3009 | 5.8 |
| 1994 | Jul | 51829 | 49236 | 2593 | 5.0 |
| 1994 | Aug | 52383 | 49832 | 2551 | 4.9 |
| 1994 | Sep | 52192 | 49905 | 2287 | 4.4 |
| 1994 | Oct | 52911 | 50795 | 2116 | 4.0 |
| 1994 | Nov | 52521 | 50409 | 2112 | 4.0 |
| 1994 | Dec | 52494 | 50080 | 2414 | 4.6 |
| 1994 | Annual | 51891 | 48953 | 2938 | 5.7 |
| 1995 | Jan | 53191 | 49738 | 3453 | 6.5 |
| 1995 | Feb | 52966 | 50076 | 2890 | 5.5 |
| 1995 | Mar | 53355 | 50567 | 2788 | 5.2 |
| 1995 | Apr | 53643 | 51016 | 2627 | 4.9 |
| 1995 | May | 53767 | 51269 | 2498 | 4.6 |
| 1995 | Jun | 55098 | 51864 | 3234 | 5.9 |
| 1995 | Jul | 56190 | 53078 | 3112 | 5.5 |
| 1995 | Aug | 55751 | 52844 | 2907 | 5.2 |
| 1995 | Sep | 55160 | 52403 | 2757 | 5.0 |
| 1995 | Oct | 55642 | 52918 | 2724 | 4.9 |
| 1995 | Nov | 55282 | 52413 | 2869 | 5.2 |
| 1995 | Dec | 54904 | 51890 | 3014 | 5.5 |
| 1995 | Annual | 54579 | 51673 | 2906 | 5.3 |
| 1996 | Jan | 55025 | 51099 | 3926 | 7.1 |
| 1996 | Feb | 55187 | 51701 | 3486 | 6.3 |
| 1996 | Mar | 55414 | 52210 | 3204 | 5.8 |
| 1996 | Apr | 55460 | 52704 | 2756 | 5.0 |
| 1996 | May | 55965 | 53046 | 2919 | 5.2 |
| 1996 | Jun | 56141 | 52910 | 3231 | 5.8 |
| 1996 | Jul | 57126 | 53985 | 3141 | 5.5 |
| 1996 | Aug | 57276 | 54451 | 2825 | 4.9 |
| 1996 | Sep | 57150 | 54398 | 2752 | 4.8 |
| 1996 | Oct | 57495 | 54976 | 2519 | 4.4 |
| 1996 | Nov | 56750 | 53991 | 2759 | 4.9 |
| 1996 | Dec | 56396 | 53493 | 2903 | 5.1 |
| 1996 | Annual | 56282 | 53247 | 3035 | 5.4 |
| 1997 | Jan | 56903 | 53298 | 3605 | 6.3 |
| 1997 | Feb | 56610 | 53449 | 3161 | 5.6 |
| 1997 | Mar | 57336 | 54482 | 2854 | 5.0 |
| 1997 | Apr | 57295 | 54900 | 2395 | 4.2 |
| 1997 | May | 57987 | 55815 | 2172 | 3.7 |
| 1997 | Jun | 58793 | 56006 | 2787 | 4.7 |

C : Corrected.
P : Preliminary.

BLM_0068321

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 1997 | Jul | 58587 | 56089 | 2498 | 4.3 |
| 1997 | Aug | 58585 | 56290 | 2295 | 3.9 |
| 1997 | Sep | 58483 | 56230 | 2253 | 3.9 |
| 1997 | Oct | 58823 | 56496 | 2327 | 4.0 |
| 1997 | Nov | 58657 | 56145 | 2512 | 4.3 |
| 1997 | Dec | 58445 | 55793 | 2652 | 4.5 |
| 1997 | Annual | 58042 | 55416 | 2626 | 4.5 |
| 1998 | Jan | 58271 | 54993 | 3278 | 5.6 |
| 1998 | Feb | 58432 | 55405 | 3027 | 5.2 |
| 1998 | Mar | 59056 | 55941 | 3115 | 5.3 |
| 1998 | Apr | 59350 | 56804 | 2546 | 4.3 |
| 1998 | May | 60040 | 57577 | 2463 | 4.1 |
| 1998 | Jun | 61138 | 57924 | 3214 | 5.3 |
| 1998 | Jul | 60659 | 57763 | 2896 | 4.8 |
| 1998 | Aug | 60446 | 57853 | 2593 | 4.3 |
| 1998 | Sep | 60603 | 58022 | 2581 | 4.3 |
| 1998 | Oct | 61066 | 58634 | 2432 | 4.0 |
| 1998 | Nov | 60716 | 58373 | 2343 | 3.9 |
| 1998 | Dec | 60496 | 57892 | 2604 | 4.3 |
| 1998 | Annual | 60023 | 57265 | 2758 | 4.6 |
| 1999 | Jan | 59901 | 56661 | 3240 | 5.4 |
| 1999 | Feb | 59828 | 57066 | 2762 | 4.6 |
| 1999 | Mar | 59864 | 57255 | 2609 | 4.4 |
| 1999 | Apr | 59945 | 57696 | 2249 | 3.8 |
| 1999 | May | 60644 | 58600 | 2044 | 3.4 |
| 1999 | Jun | 61756 | 58940 | 2816 | 4.6 |
| 1999 | Jul | 60985 | 58504 | 2481 | 4.1 |
| 1999 | Aug | 60899 | 58684 | 2215 | 3.6 |
| 1999 | Sep | 60994 | 58961 | 2033 | 3.3 |
| 1999 | Oct | 61013 | 59014 | 1999 | 3.3 |
| 1999 | Nov | 61066 | 59081 | 1985 | 3.3 |
| 1999 | Dec | 60910 | 58783 | 2127 | 3.5 |
| 1999 | Annual | 60650 | 58270 | 2380 | 3.9 |
| 2000 | Jan | 58358 | 55955 | 2403 | 4.1 |
| 2000 | Feb | 58457 | 56177 | 2280 | 3.9 |
| 2000 | Mar | 58403 | 56311 | 2092 | 3.6 |
| 2000 | Apr | 59057 | 57361 | 1696 | 2.9 |
| 2000 | May | 59295 | 57663 | 1632 | 2.8 |
| 2000 | Jun | 60083 | 58019 | 2064 | 3.4 |
| 2000 | Jul | 59119 | 57125 | 1994 | 3.4 |
| 2000 | Aug | 58490 | 56460 | 2030 | 3.5 |
| 2000 | Sep | 59655 | 57804 | 1851 | 3.1 |
| 2000 | Oct | 59478 | 57746 | 1732 | 2.9 |
| 2000 | Nov | 59098 | 57268 | 1830 | 3.1 |
| 2000 | Dec | 58701 | 56879 | 1822 | 3.1 |
| 2000 | Annual | 59016 | 57064 | 1952 | 3.3 |
| 2001 | Jan | 57756 | 55431 | 2325 | 4.0 |
| 2001 | Feb | 57868 | 55662 | 2206 | 3.8 |
| 2001 | Mar | 58368 | 56176 | 2192 | 3.8 |
| 2001 | Apr | 59078 | 57147 | 1931 | 3.3 |
| 2001 | May | 59765 | 57981 | 1784 | 3.0 |
| 2001 | Jun | 60236 | 57981 | 2255 | 3.7 |
| 2001 | Jul | 61072 | 58883 | 2189 | 3.6 |
| 2001 | Aug | 60747 | 58467 | 2280 | 3.8 |
| 2001 | Sep | 62424 | 60165 | 2259 | 3.6 |
| 2001 | Oct | 62543 | 60013 | 2530 | 4.0 |
| 2001 | Nov | 62384 | 59597 | 2787 | 4.5 |
| 2001 | Dec | 62438 | 59290 | 3148 | 5.0 |
| 2001 | Annual | 60390 | 58066 | 2324 | 3.8 |
| 2002 | Jan | 61695 | 57778 | 3917 | 6.3 |
| 2002 | Feb | 62949 | 59319 | 3630 | 5.8 |
| 2002 | Mar | 62580 | 59092 | 3488 | 5.6 |
| 2002 | Apr | 62334 | 59264 | 3070 | 4.9 |
| 2002 | May | 63242 | 60539 | 2703 | 4.3 |
| 2002 | Jun | 63971 | 60675 | 3296 | 5.2 |
| 2002 | Jul | 64014 | 60928 | 3086 | 4.8 |
| 2002 | Aug | 64688 | 61771 | 2917 | 4.5 |
| 2002 | Sep | 64953 | 62169 | 2784 | 4.3 |
| 2002 | Oct | 65817 | 63019 | 2798 | 4.3 |
| 2002 | Nov | 64718 | 61744 | 2974 | 4.6 |
| 2002 | Dec | 64410 | 61170 | 3240 | 5.0 |
| 2002 | Annual | 63781 | 60622 | 3159 | 5.0 |
| 2003 | Jan | 64839 | 60825 | 4014 | 6.2 |

C : Corrected.
P : Preliminary.

BLM_0068322

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2003 | Feb | 65168 | 61257 | 3911 | 6.0 |
| 2003 | Mar | 65361 | 61417 | 3944 | 6.0 |
| 2003 | Apr | 66114 | 62611 | 3503 | 5.3 |
| 2003 | May | 66613 | 63183 | 3430 | 5.1 |
| 2003 | Jun | 67772 | 63662 | 4110 | 6.1 |
| 2003 | Jul | 67529 | 63537 | 3992 | 5.9 |
| 2003 | Aug | 67295 | 63503 | 3792 | 5.6 |
| 2003 | Sep | 68115 | 64623 | 3492 | 5.1 |
| 2003 | Oct | 68857 | 65449 | 3408 | 4.9 |
| 2003 | Nov | 68233 | 64607 | 3626 | 5.3 |
| 2003 | Dec | 67832 | 64138 | 3694 | 5.4 |
| 2003 | Annual | 66977 | 63234 | 3743 | 5.6 |
| 2004 | Jan | 67628 | 63133 | 4495 | 6.6 |
| 2004 | Feb | 67901 | 63724 | 4177 | 6.2 |
| 2004 | Mar | 67942 | 63916 | 4026 | 5.9 |
| 2004 | Apr | 68955 | 65459 | 3496 | 5.1 |
| 2004 | May | 69580 | 66071 | 3509 | 5.0 |
| 2004 | Jun | 70224 | 66250 | 3974 | 5.7 |
| 2004 | Jul | 70289 | 66555 | 3734 | 5.3 |
| 2004 | Aug | 69742 | 66117 | 3625 | 5.2 |
| 2004 | Sep | 70072 | 66569 | 3503 | 5.0 |
| 2004 | Oct | 70497 | 66891 | 3606 | 5.1 |
| 2004 | Nov | 70346 | 66678 | 3668 | 5.2 |
| 2004 | Dec | 69979 | 66064 | 3915 | 5.6 |
| 2004 | Annual | 69430 | 65619 | 3811 | 5.5 |
| 2005 | Jan | 69129 | 64900 | 4229 | 6.1 |
| 2005 | Feb | 69503 | 65426 | 4077 | 5.9 |
| 2005 | Mar | 69798 | 65818 | 3980 | 5.7 |
| 2005 | Apr | 70294 | 66807 | 3487 | 5.0 |
| 2005 | May | 71144 | 67730 | 3414 | 4.8 |
| 2005 | Jun | 71717 | 67998 | 3719 | 5.2 |
| 2005 | Jul | 71636 | 68096 | 3540 | 4.9 |
| 2005 | Aug | 71966 | 68641 | 3325 | 4.6 |
| 2005 | Sep | 72549 | 69257 | 3292 | 4.5 |
| 2005 | Oct | 72712 | 69587 | 3125 | 4.3 |
| 2005 | Nov | 72616 | 69320 | 3296 | 4.5 |
| 2005 | Dec | 72207 | 68968 | 3239 | 4.5 |
| 2005 | Annual | 71272 | 67712 | 3560 | 5.0 |
| 2006 | Jan | 71805 | 68243 | 3562 | 5.0 |
| 2006 | Feb | 71873 | 68644 | 3229 | 4.5 |
| 2006 | Mar | 72416 | 69214 | 3202 | 4.4 |
| 2006 | Apr | 73287 | 70346 | 2941 | 4.0 |
| 2006 | May | 74156 | 71215 | 2941 | 4.0 |
| 2006 | Jun | 75831 | 72428 | 3403 | 4.5 |
| 2006 | Jul | 75673 | 72383 | 3290 | 4.3 |
| 2006 | Aug | 75988 | 72890 | 3098 | 4.1 |
| 2006 | Sep | 76218 | 73430 | 2788 | 3.7 |
| 2006 | Oct | 76587 | 73999 | 2588 | 3.4 |
| 2006 | Nov | 76679 | 74048 | 2631 | 3.4 |
| 2006 | Dec | 76248 | 73673 | 2575 | 3.4 |
| 2006 | Annual | 74730 | 71709 | 3021 | 4.0 |
| 2007 | Jan | 76003 | 72969 | 3034 | 4.0 |
| 2007 | Feb | 76298 | 73568 | 2730 | 3.6 |
| 2007 | Mar | 76503 | 73948 | 2555 | 3.3 |
| 2007 | Apr | 76842 | 74651 | 2191 | 2.9 |
| 2007 | May | 77516 | 75335 | 2181 | 2.8 |
| 2007 | Jun | 78656 | 75995 | 2661 | 3.4 |
| 2007 | Jul | 79108 | 76453 | 2655 | 3.4 |
| 2007 | Aug | 79536 | 77018 | 2518 | 3.2 |
| 2007 | Sep | 80156 | 77688 | 2468 | 3.1 |
| 2007 | Oct | 80081 | 77679 | 2402 | 3.0 |
| 2007 | Nov | 80640 | 77989 | 2651 | 3.3 |
| 2007 | Dec | 80530 | 77720 | 2810 | 3.5 |
| 2007 | Annual | 78489 | 75918 | 2571 | 3.3 |
| 2008 | Jan | 80190 | 76851 | 3339 | 4.2 |
| 2008 | Feb | 80152 | 77028 | 3124 | 3.9 |
| 2008 | Mar | 80104 | 77002 | 3102 | 3.9 |
| 2008 | Apr | 80268 | 77660 | 2608 | 3.2 |
| 2008 | May | 81299 | 78491 | 2808 | 3.5 |
| 2008 | Jun | 81955 | 78623 | 3332 | 4.1 |
| 2008 | Jul | 82618 | 79280 | 3338 | 4.0 |
| 2008 | Aug | 83331 | 80121 | 3210 | 3.9 |
| 2008 | Sep | 83564 | 80462 | 3102 | 3.7 |

C : Corrected.
P : Preliminary.

BLM_0068323

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2008 | Oct    | 83903       | 80719      | 3184         | 3.8               |
| 2008 | Nov    | 84136       | 80709      | 3427         | 4.1               |
| 2008 | Dec    | 83806       | 79889      | 3917         | 4.7               |
| 2008 | Annual | 82111       | 78903      | 3208         | 3.9               |
| 2009 | Jan    | 83627(C)    | 78360(C)   | 5267(C)      | 6.3(C)            |
| 2009 | Feb    | 84353(C)    | 78264(C)   | 6089(C)      | 7.2(C)            |
| 2009 | Mar    | 85254(C)    | 78309(C)   | 6945(C)      | 8.1(C)            |
| 2009 | Apr    | 86334(C)    | 79367(C)   | 6967(C)      | 8.1(C)            |
| 2009 | May    | 85740       | 78753      | 6987         | 8.1               |
| 2009 | Jun    | 85658       | 77979      | 7679         | 9.0               |
| 2009 | Jul    | 85632       | 77812      | 7820         | 9.1               |
| 2009 | Aug    | 84038       | 76750      | 7288         | 8.7               |
| 2009 | Sep    | 82417       | 75642      | 6775         | 8.2               |
| 2009 | Oct    | 81499       | 74915      | 6584         | 8.1               |
| 2009 | Nov    | 81125(P)    | 74640(P)   | 6485(P)      | 8.0(P)            |

C : Corrected.
P : Preliminary.

Quick Links

**Tools**
At a Glance Tables
Economic News Releases
Databases & Tables
Maps

**Calculators**
Inflation
Location Quotient
Injury And Illness

**Help**
Help & Tutorials
A to Z Index
FAQs
Glossary
About BLS
Contact Us

**Info**
What's New
Careers @ BLS
Find It! DOL
Join our Mailing Lists
Privacy & Security
Linking & Copyright Information

**Frequently Asked Questions** | **Freedom of Information Act** | **Customer Survey**          bls.gov

**U.S. Bureau of Labor Statistics** 2 Massachusetts Avenue, NE Washington, DC 20212-0001

**www.bls.gov** | Telephone: (202) 691-5200 | Do you have a **Data question**?

BLM_0068324



# Databases

FONT SIZE: ⊖ ⊕

Change Output Options:   From: 1990   To: 2009   GO
☐ include graphs

More Formatting Options →

Data extracted on: January 27, 2010 (6:20:46 PM)

## Local Area Unemployment Statistics

Series Id:          LAUCN08029003,LAUCN08029006,LAUCN08029004,LAUCN08029005
Not Seasonally Adjusted
Area:               Delta County, CO
Area Type:          Counties and equivalents
State/Region/Division: Colorado

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 1990 | Jan | 7884 | 7225 | 659 | 8.4 |
| 1990 | Feb | 8171 | 7443 | 728 | 8.9 |
| 1990 | Mar | 8252 | 7539 | 713 | 8.6 |
| 1990 | Apr | 8487 | 7757 | 730 | 8.6 |
| 1990 | May | 8678 | 7962 | 716 | 8.3 |
| 1990 | Jun | 9026 | 8361 | 665 | 7.4 |
| 1990 | Jul | 8931 | 8380 | 551 | 6.2 |
| 1990 | Aug | 8952 | 8443 | 509 | 5.7 |
| 1990 | Sep | 8735 | 8206 | 529 | 6.1 |
| 1990 | Oct | 8641 | 8225 | 416 | 4.8 |
| 1990 | Nov | 8429 | 7955 | 474 | 5.6 |
| 1990 | Dec | 8497 | 8018 | 479 | 5.6 |
| 1990 | Annual | 8557 | 7960 | 597 | 7.0 |
| 1991 | Jan | 8182 | 7336 | 846 | 10.3 |
| 1991 | Feb | 8527 | 7366 | 1161 | 13.6 |
| 1991 | Mar | 8607 | 7270 | 1337 | 15.5 |
| 1991 | Apr | 8723 | 7535 | 1188 | 13.6 |
| 1991 | May | 8855 | 7770 | 1085 | 12.3 |
| 1991 | Jun | 9109 | 8042 | 1067 | 11.7 |
| 1991 | Jul | 9094 | 8211 | 883 | 9.7 |
| 1991 | Aug | 8810 | 8132 | 678 | 7.7 |
| 1991 | Sep | 8694 | 8035 | 659 | 7.6 |
| 1991 | Oct | 8589 | 7999 | 590 | 6.9 |
| 1991 | Nov | 8533 | 7853 | 680 | 8.0 |
| 1991 | Dec | 8213 | 7459 | 754 | 9.2 |
| 1991 | Annual | 8662 | 7751 | 911 | 10.5 |
| 1992 | Jan | 8461 | 7421 | 1040 | 12.3 |
| 1992 | Feb | 8321 | 7233 | 1088 | 13.1 |
| 1992 | Mar | 8560 | 7418 | 1142 | 13.3 |
| 1992 | Apr | 8604 | 7628 | 976 | 11.3 |
| 1992 | May | 8822 | 7895 | 927 | 10.5 |
| 1992 | Jun | 9320 | 8271 | 1049 | 11.3 |
| 1992 | Jul | 9153 | 8347 | 806 | 8.8 |
| 1992 | Aug | 9131 | 8545 | 586 | 6.4 |
| 1992 | Sep | 8872 | 8319 | 553 | 6.2 |
| 1992 | Oct | 8745 | 8255 | 490 | 5.6 |
| 1992 | Nov | 8791 | 8300 | 491 | 5.6 |
| 1992 | Dec | 8785 | 8270 | 515 | 5.9 |
| 1992 | Annual | 8797 | 7992 | 805 | 9.2 |
| 1993 | Jan | 8674 | 7875 | 799 | 9.2 |
| 1993 | Feb | 8668 | 7901 | 767 | 8.8 |
| 1993 | Mar | 8875 | 7979 | 896 | 10.1 |
| 1993 | Apr | 8787 | 8000 | 787 | 9.0 |
| 1993 | May | 9115 | 8382 | 733 | 8.0 |
| 1993 | Jun | 9651 | 8848 | 803 | 8.3 |
| 1993 | Jul | 9634 | 9005 | 629 | 6.5 |
| 1993 | Aug | 9701 | 9231 | 470 | 4.8 |

C : Corrected.
P : Preliminary.

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 1993 | Sep | 9562 | 9127 | 435 | 4.5 |
| 1993 | Oct | 9443 | 8981 | 462 | 4.9 |
| 1993 | Nov | 9287 | 8805 | 482 | 5.2 |
| 1993 | Dec | 9306 | 8757 | 549 | 5.9 |
| 1993 | Annual | 9225 | 8574 | 651 | 7.1 |
| 1994 | Jan | 9504 | 8724 | 780 | 8.2 |
| 1994 | Feb | 9387 | 8661 | 726 | 7.7 |
| 1994 | Mar | 9488 | 8717 | 771 | 8.1 |
| 1994 | Apr | 9644 | 8985 | 659 | 6.8 |
| 1994 | May | 9814 | 9240 | 574 | 5.8 |
| 1994 | Jun | 10324 | 9701 | 623 | 6.0 |
| 1994 | Jul | 10547 | 10051 | 496 | 4.7 |
| 1994 | Aug | 10602 | 10132 | 470 | 4.4 |
| 1994 | Sep | 10550 | 10052 | 498 | 4.7 |
| 1994 | Oct | 10551 | 10091 | 460 | 4.4 |
| 1994 | Nov | 10151 | 9660 | 491 | 4.8 |
| 1994 | Dec | 9952 | 9375 | 577 | 5.8 |
| 1994 | Annual | 10043 | 9449 | 594 | 5.9 |
| 1995 | Jan | 9875 | 9189 | 686 | 6.9 |
| 1995 | Feb | 9886 | 9292 | 594 | 6.0 |
| 1995 | Mar | 10021 | 9370 | 651 | 6.5 |
| 1995 | Apr | 10041 | 9408 | 633 | 6.3 |
| 1995 | May | 10187 | 9585 | 602 | 5.9 |
| 1995 | Jun | 10512 | 9864 | 648 | 6.2 |
| 1995 | Jul | 10687 | 10051 | 636 | 6.0 |
| 1995 | Aug | 10403 | 9824 | 579 | 5.6 |
| 1995 | Sep | 10249 | 9703 | 546 | 5.3 |
| 1995 | Oct | 10127 | 9629 | 498 | 4.9 |
| 1995 | Nov | 10185 | 9651 | 534 | 5.2 |
| 1995 | Dec | 9863 | 9312 | 551 | 5.6 |
| 1995 | Annual | 10170 | 9573 | 597 | 5.9 |
| 1996 | Jan | 10360 | 9584 | 776 | 7.5 |
| 1996 | Feb | 10231 | 9455 | 776 | 7.6 |
| 1996 | Mar | 10270 | 9458 | 812 | 7.9 |
| 1996 | Apr | 10338 | 9575 | 763 | 7.4 |
| 1996 | May | 10520 | 9741 | 779 | 7.4 |
| 1996 | Jun | 10667 | 9909 | 758 | 7.1 |
| 1996 | Jul | 10774 | 10089 | 685 | 6.4 |
| 1996 | Aug | 10611 | 10005 | 606 | 5.7 |
| 1996 | Sep | 10496 | 9919 | 577 | 5.5 |
| 1996 | Oct | 10583 | 10122 | 461 | 4.4 |
| 1996 | Nov | 10405 | 9798 | 607 | 5.8 |
| 1996 | Dec | 9962 | 9338 | 624 | 6.3 |
| 1996 | Annual | 10434 | 9749 | 685 | 6.6 |
| 1997 | Jan | 10456 | 9701 | 755 | 7.2 |
| 1997 | Feb | 10368 | 9699 | 669 | 6.5 |
| 1997 | Mar | 10458 | 9779 | 679 | 6.5 |
| 1997 | Apr | 10536 | 10011 | 525 | 5.0 |
| 1997 | May | 10753 | 10286 | 467 | 4.3 |
| 1997 | Jun | 11044 | 10520 | 524 | 4.7 |
| 1997 | Jul | 10974 | 10503 | 471 | 4.3 |
| 1997 | Aug | 10872 | 10469 | 403 | 3.7 |
| 1997 | Sep | 10894 | 10473 | 421 | 3.9 |
| 1997 | Oct | 10877 | 10491 | 386 | 3.5 |
| 1997 | Nov | 10753 | 10300 | 453 | 4.2 |
| 1997 | Dec | 10733 | 10221 | 512 | 4.8 |
| 1997 | Annual | 10726 | 10204 | 522 | 4.9 |
| 1998 | Jan | 10862 | 10152 | 710 | 6.5 |
| 1998 | Feb | 10909 | 10086 | 823 | 7.5 |
| 1998 | Mar | 11125 | 10360 | 765 | 6.9 |
| 1998 | Apr | 11220 | 10458 | 762 | 6.8 |
| 1998 | May | 11295 | 10762 | 533 | 4.7 |
| 1998 | Jun | 11463 | 10897 | 566 | 4.9 |
| 1998 | Jul | 11634 | 11151 | 483 | 4.2 |
| 1998 | Aug | 11933 | 11479 | 454 | 3.8 |
| 1998 | Sep | 11561 | 11114 | 447 | 3.9 |
| 1998 | Oct | 11241 | 10812 | 429 | 3.8 |
| 1998 | Nov | 11009 | 10571 | 438 | 4.0 |
| 1998 | Dec | 10697 | 10248 | 449 | 4.2 |
| 1998 | Annual | 11246 | 10674 | 572 | 5.1 |
| 1999 | Jan | 11014 | 10381 | 633 | 5.7 |
| 1999 | Feb | 10881 | 10215 | 666 | 6.1 |
| 1999 | Mar | 11167 | 10450 | 717 | 6.4 |

C : Corrected.
P : Preliminary.

BLM_0068326

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 1999 | Apr | 11528 | 10799 | 729 | 6.3 |
| 1999 | May | 11691 | 11025 | 666 | 5.7 |
| 1999 | Jun | 11605 | 11004 | 601 | 5.2 |
| 1999 | Jul | 11539 | 11055 | 484 | 4.2 |
| 1999 | Aug | 11214 | 10799 | 415 | 3.7 |
| 1999 | Sep | 10974 | 10592 | 382 | 3.5 |
| 1999 | Oct | 11143 | 10802 | 341 | 3.1 |
| 1999 | Nov | 11089 | 10730 | 359 | 3.2 |
| 1999 | Dec | 10687 | 10297 | 390 | 3.6 |
| 1999 | Annual | 11211 | 10679 | 532 | 4.7 |
| 2000 | Jan | 12136 | 11597 | 539 | 4.4 |
| 2000 | Feb | 12181 | 11641 | 540 | 4.4 |
| 2000 | Mar | 12271 | 11756 | 515 | 4.2 |
| 2000 | Apr | 12193 | 11767 | 426 | 3.5 |
| 2000 | May | 12398 | 11987 | 411 | 3.3 |
| 2000 | Jun | 12482 | 12001 | 481 | 3.9 |
| 2000 | Jul | 12548 | 12102 | 446 | 3.6 |
| 2000 | Aug | 12586 | 12136 | 450 | 3.6 |
| 2000 | Sep | 12659 | 12230 | 429 | 3.4 |
| 2000 | Oct | 12514 | 12125 | 389 | 3.1 |
| 2000 | Nov | 12319 | 11896 | 423 | 3.4 |
| 2000 | Dec | 12080 | 11642 | 438 | 3.6 |
| 2000 | Annual | 12364 | 11907 | 457 | 3.7 |
| 2001 | Jan | 12065 | 11514 | 551 | 4.6 |
| 2001 | Feb | 12295 | 11747 | 548 | 4.5 |
| 2001 | Mar | 12444 | 11847 | 597 | 4.8 |
| 2001 | Apr | 12709 | 12185 | 524 | 4.1 |
| 2001 | May | 13075 | 12606 | 469 | 3.6 |
| 2001 | Jun | 13235 | 12705 | 530 | 4.0 |
| 2001 | Jul | 13557 | 13072 | 485 | 3.6 |
| 2001 | Aug | 14087 | 13587 | 500 | 3.5 |
| 2001 | Sep | 14460 | 13946 | 514 | 3.6 |
| 2001 | Oct | 14133 | 13569 | 564 | 4.0 |
| 2001 | Nov | 14033 | 13410 | 623 | 4.4 |
| 2001 | Dec | 14021 | 13310 | 711 | 5.1 |
| 2001 | Annual | 13343 | 12792 | 551 | 4.1 |
| 2002 | Jan | 13910 | 13034 | 876 | 6.3 |
| 2002 | Feb | 14133 | 13154 | 979 | 6.9 |
| 2002 | Mar | 13834 | 13001 | 833 | 6.0 |
| 2002 | Apr | 13943 | 13224 | 719 | 5.2 |
| 2002 | May | 14166 | 13539 | 627 | 4.4 |
| 2002 | Jun | 14673 | 13963 | 710 | 4.8 |
| 2002 | Jul | 14318 | 13643 | 675 | 4.7 |
| 2002 | Aug | 14572 | 13920 | 652 | 4.5 |
| 2002 | Sep | 14433 | 13799 | 634 | 4.4 |
| 2002 | Oct | 14595 | 13932 | 663 | 4.5 |
| 2002 | Nov | 14088 | 13363 | 725 | 5.1 |
| 2002 | Dec | 14492 | 13716 | 776 | 5.4 |
| 2002 | Annual | 14263 | 13524 | 739 | 5.2 |
| 2003 | Jan | 14042 | 13088 | 954 | 6.8 |
| 2003 | Feb | 13792 | 12854 | 938 | 6.8 |
| 2003 | Mar | 13897 | 12975 | 922 | 6.6 |
| 2003 | Apr | 13860 | 13034 | 826 | 6.0 |
| 2003 | May | 13944 | 13153 | 791 | 5.7 |
| 2003 | Jun | 14522 | 13598 | 924 | 6.4 |
| 2003 | Jul | 14615 | 13733 | 882 | 6.0 |
| 2003 | Aug | 14350 | 13542 | 808 | 5.6 |
| 2003 | Sep | 14272 | 13505 | 767 | 5.4 |
| 2003 | Oct | 14364 | 13630 | 734 | 5.1 |
| 2003 | Nov | 14002 | 13213 | 789 | 5.6 |
| 2003 | Dec | 13877 | 13044 | 833 | 6.0 |
| 2003 | Annual | 14128 | 13281 | 847 | 6.0 |
| 2004 | Jan | 14288 | 13301 | 987 | 6.9 |
| 2004 | Feb | 14202 | 13276 | 926 | 6.5 |
| 2004 | Mar | 14367 | 13474 | 893 | 6.2 |
| 2004 | Apr | 14491 | 13747 | 744 | 5.1 |
| 2004 | May | 14557 | 13835 | 722 | 5.0 |
| 2004 | Jun | 15014 | 14190 | 824 | 5.5 |
| 2004 | Jul | 15070 | 14325 | 745 | 4.9 |
| 2004 | Aug | 15125 | 14401 | 724 | 4.8 |
| 2004 | Sep | 14921 | 14205 | 716 | 4.8 |
| 2004 | Oct | 14762 | 14017 | 745 | 5.0 |
| 2004 | Nov | 14503 | 13733 | 770 | 5.3 |

C : Corrected.
P : Preliminary.

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2004 | Dec | 14156 | 13319 | 837 | 5.9 |
| 2004 | Annual | 14622 | 13819 | 803 | 5.5 |
| 2005 | Jan | 14173 | 13264 | 909 | 6.4 |
| 2005 | Feb | 14209 | 13323 | 886 | 6.2 |
| 2005 | Mar | 14782 | 13924 | 858 | 5.8 |
| 2005 | Apr | 15051 | 14283 | 768 | 5.1 |
| 2005 | May | 15139 | 14393 | 746 | 4.9 |
| 2005 | Jun | 15709 | 14888 | 821 | 5.2 |
| 2005 | Jul | 15920 | 15162 | 758 | 4.8 |
| 2005 | Aug | 16118 | 15383 | 735 | 4.6 |
| 2005 | Sep | 16027 | 15281 | 746 | 4.7 |
| 2005 | Oct | 16046 | 15322 | 724 | 4.5 |
| 2005 | Nov | 15805 | 15052 | 753 | 4.8 |
| 2005 | Dec | 15301 | 14571 | 730 | 4.8 |
| 2005 | Annual | 15357 | 14571 | 786 | 5.1 |
| 2006 | Jan | 15423 | 14626 | 797 | 5.2 |
| 2006 | Feb | 15435 | 14719 | 716 | 4.6 |
| 2006 | Mar | 15408 | 14721 | 687 | 4.5 |
| 2006 | Apr | 15680 | 15017 | 663 | 4.2 |
| 2006 | May | 15725 | 15085 | 640 | 4.1 |
| 2006 | Jun | 16570 | 15854 | 716 | 4.3 |
| 2006 | Jul | 16526 | 15848 | 678 | 4.1 |
| 2006 | Aug | 16544 | 15917 | 627 | 3.8 |
| 2006 | Sep | 16378 | 15798 | 580 | 3.5 |
| 2006 | Oct | 16168 | 15610 | 558 | 3.5 |
| 2006 | Nov | 16273 | 15707 | 566 | 3.5 |
| 2006 | Dec | 15817 | 15235 | 582 | 3.7 |
| 2006 | Annual | 15996 | 15345 | 651 | 4.1 |
| 2007 | Jan | 16211 | 15534 | 677 | 4.2 |
| 2007 | Feb | 16233 | 15614 | 619 | 3.8 |
| 2007 | Mar | 16089 | 15536 | 553 | 3.4 |
| 2007 | Apr | 16222 | 15734 | 488 | 3.0 |
| 2007 | May | 16504 | 16015 | 489 | 3.0 |
| 2007 | Jun | 16762 | 16183 | 579 | 3.5 |
| 2007 | Jul | 16674 | 16103 | 571 | 3.4 |
| 2007 | Aug | 16872 | 16330 | 542 | 3.2 |
| 2007 | Sep | 16833 | 16293 | 540 | 3.2 |
| 2007 | Oct | 16870 | 16344 | 526 | 3.1 |
| 2007 | Nov | 16834 | 16258 | 576 | 3.4 |
| 2007 | Dec | 16417 | 15791 | 626 | 3.8 |
| 2007 | Annual | 16544 | 15978 | 566 | 3.4 |
| 2008 | Jan | 16515 | 15772 | 743 | 4.5 |
| 2008 | Feb | 16285 | 15547 | 738 | 4.5 |
| 2008 | Mar | 16052 | 15326 | 726 | 4.5 |
| 2008 | Apr | 15828 | 15229 | 599 | 3.8 |
| 2008 | May | 16345 | 15684 | 661 | 4.0 |
| 2008 | Jun | 16689 | 15942 | 747 | 4.5 |
| 2008 | Jul | 17241 | 16530 | 711 | 4.1 |
| 2008 | Aug | 17221 | 16492 | 729 | 4.2 |
| 2008 | Sep | 17105 | 16399 | 706 | 4.1 |
| 2008 | Oct | 17258 | 16523 | 735 | 4.3 |
| 2008 | Nov | 16674 | 15867 | 807 | 4.8 |
| 2008 | Dec | 16509 | 15599 | 910 | 5.5 |
| 2008 | Annual | 16643 | 15909 | 734 | 4.4 |
| 2009 | Jan | 16359(C) | 15220(C) | 1139(C) | 7.0(C) |
| 2009 | Feb | 16451(C) | 15274(C) | 1177(C) | 7.2(C) |
| 2009 | Mar | 16441(C) | 15187(C) | 1254(C) | 7.6(C) |
| 2009 | Apr | 16142(C) | 14997(C) | 1145(C) | 7.1(C) |
| 2009 | May | 15884 | 14750 | 1134 | 7.1 |
| 2009 | Jun | 16295 | 15006 | 1289 | 7.9 |
| 2009 | Jul | 17005 | 15676 | 1329 | 7.8 |
| 2009 | Aug | 17233 | 16013 | 1220 | 7.1 |
| 2009 | Sep | 17171 | 16041 | 1130 | 6.6 |
| 2009 | Oct | 16858 | 15747 | 1111 | 6.6 |
| 2009 | Nov | 16696(P) | 15550(P) | 1146(P) | 6.9(P) |

C : Corrected.
P : Preliminary.

Series Id:           LAUCN08051003,LAUCN08051004,LAUCN08051005,LAUCN08051006
Not Seasonally Adjusted
Area:                Gunnison County, CO
Area Type:           Counties and equivalents
State/Region/Division: Colorado

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 1990 | Jan | 6314 | 5887 | 427 | 6.8 |
| 1990 | Feb | 6516 | 6129 | 387 | 5.9 |
| 1990 | Mar | 6478 | 6108 | 370 | 5.7 |
| 1990 | Apr | 5665 | 5169 | 496 | 8.8 |
| 1990 | May | 5357 | 4702 | 655 | 12.2 |
| 1990 | Jun | 5588 | 5037 | 551 | 9.9 |
| 1990 | Jul | 5803 | 5378 | 425 | 7.3 |
| 1990 | Aug | 5859 | 5496 | 363 | 6.2 |
| 1990 | Sep | 5985 | 5627 | 358 | 6.0 |
| 1990 | Oct | 5979 | 5527 | 452 | 7.6 |
| 1990 | Nov | 6273 | 5818 | 455 | 7.3 |
| 1990 | Dec | 6460 | 6124 | 336 | 5.2 |
| 1990 | Annual | 6024 | 5584 | 440 | 7.3 |
| 1991 | Jan | 6367 | 5984 | 383 | 6.0 |
| 1991 | Feb | 6419 | 5993 | 426 | 6.6 |
| 1991 | Mar | 6321 | 5904 | 417 | 6.6 |
| 1991 | Apr | 5656 | 5093 | 563 | 10.0 |
| 1991 | May | 5410 | 4729 | 681 | 12.6 |
| 1991 | Jun | 5613 | 5058 | 555 | 9.9 |
| 1991 | Jul | 6015 | 5604 | 411 | 6.8 |
| 1991 | Aug | 5993 | 5643 | 350 | 5.8 |
| 1991 | Sep | 5937 | 5566 | 371 | 6.2 |
| 1991 | Oct | 5643 | 5161 | 482 | 8.5 |
| 1991 | Nov | 5616 | 5071 | 545 | 9.7 |
| 1991 | Dec | 6599 | 6173 | 426 | 6.5 |
| 1991 | Annual | 5966 | 5498 | 468 | 7.8 |
| 1992 | Jan | 6588 | 6098 | 490 | 7.4 |
| 1992 | Feb | 6930 | 6414 | 516 | 7.4 |
| 1992 | Mar | 6968 | 6460 | 508 | 7.3 |
| 1992 | Apr | 5862 | 5164 | 698 | 11.9 |
| 1992 | May | 5619 | 4924 | 695 | 12.4 |
| 1992 | Jun | 6036 | 5454 | 582 | 9.6 |
| 1992 | Jul | 6532 | 6057 | 475 | 7.3 |
| 1992 | Aug | 6538 | 6114 | 424 | 6.5 |
| 1992 | Sep | 6381 | 5979 | 402 | 6.3 |
| 1992 | Oct | 6180 | 5704 | 476 | 7.7 |
| 1992 | Nov | 6272 | 5781 | 491 | 7.8 |
| 1992 | Dec | 7361 | 6978 | 383 | 5.2 |
| 1992 | Annual | 6439 | 5927 | 512 | 8.0 |
| 1993 | Jan | 7370 | 6894 | 476 | 6.5 |
| 1993 | Feb | 7413 | 6974 | 439 | 5.9 |
| 1993 | Mar | 7413 | 6994 | 419 | 5.7 |
| 1993 | Apr | 6186 | 5716 | 470 | 7.6 |
| 1993 | May | 5852 | 5323 | 529 | 9.0 |
| 1993 | Jun | 6391 | 5867 | 524 | 8.2 |
| 1993 | Jul | 6870 | 6504 | 366 | 5.3 |
| 1993 | Aug | 6923 | 6551 | 372 | 5.4 |
| 1993 | Sep | 6495 | 6174 | 321 | 4.9 |
| 1993 | Oct | 6707 | 6258 | 449 | 6.7 |
| 1993 | Nov | 7605 | 7148 | 457 | 6.0 |
| 1993 | Dec | 8108 | 7722 | 386 | 4.8 |
| 1993 | Annual | 6944 | 6510 | 434 | 6.3 |
| 1994 | Jan | 8285 | 7786 | 499 | 6.0 |
| 1994 | Feb | 8370 | 7868 | 502 | 6.0 |
| 1994 | Mar | 8225 | 7709 | 516 | 6.3 |
| 1994 | Apr | 7097 | 6485 | 612 | 8.6 |
| 1994 | May | 6357 | 5802 | 555 | 8.7 |
| 1994 | Jun | 7139 | 6707 | 432 | 6.1 |
| 1994 | Jul | 7503 | 7150 | 353 | 4.7 |
| 1994 | Aug | 7461 | 7119 | 342 | 4.6 |
| 1994 | Sep | 7145 | 6844 | 301 | 4.2 |
| 1994 | Oct | 7258 | 6859 | 399 | 5.5 |
| 1994 | Nov | 7773 | 7354 | 419 | 5.4 |
| 1994 | Dec | 8477 | 8146 | 331 | 3.9 |
| 1994 | Annual | 7590 | 7152 | 438 | 5.8 |
| 1995 | Jan | 8525 | 8070 | 455 | 5.3 |
| 1995 | Feb | 8616 | 8171 | 445 | 5.2 |
| 1995 | Mar | 8574 | 8117 | 457 | 5.3 |
| 1995 | Apr | 7484 | 7021 | 463 | 6.2 |
| 1995 | May | 6756 | 6116 | 640 | 9.5 |
| 1995 | Jun | 7595 | 7006 | 589 | 7.8 |
| 1995 | Jul | 7815 | 7362 | 453 | 5.8 |
| 1995 | Aug | 7719 | 7300 | 419 | 5.4 |

C : Corrected.
P : Preliminary.

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 1995 | Sep | 7559 | 7129 | 430 | 5.7 |
| 1995 | Oct | 7404 | 6929 | 475 | 6.4 |
| 1995 | Nov | 8286 | 7770 | 516 | 6.2 |
| 1995 | Dec | 8366 | 7927 | 439 | 5.2 |
| 1995 | Annual | 7892 | 7410 | 482 | 6.1 |
| 1996 | Jan | 8531 | 8029 | 502 | 5.9 |
| 1996 | Feb | 8620 | 8162 | 458 | 5.3 |
| 1996 | Mar | 8627 | 8141 | 486 | 5.6 |
| 1996 | Apr | 7769 | 7354 | 415 | 5.3 |
| 1996 | May | 6942 | 6264 | 678 | 9.8 |
| 1996 | Jun | 7468 | 6842 | 626 | 8.4 |
| 1996 | Jul | 7871 | 7416 | 455 | 5.8 |
| 1996 | Aug | 7734 | 7322 | 412 | 5.3 |
| 1996 | Sep | 7396 | 6961 | 435 | 5.9 |
| 1996 | Oct | 7567 | 7064 | 503 | 6.6 |
| 1996 | Nov | 7397 | 6894 | 503 | 6.8 |
| 1996 | Dec | 8411 | 8041 | 370 | 4.4 |
| 1996 | Annual | 7861 | 7374 | 487 | 6.2 |
| 1997 | Jan | 8245 | 7814 | 431 | 5.2 |
| 1997 | Feb | 8533 | 8101 | 432 | 5.1 |
| 1997 | Mar | 8576 | 8141 | 435 | 5.1 |
| 1997 | Apr | 8240 | 7827 | 413 | 5.0 |
| 1997 | May | 6986 | 6526 | 460 | 6.6 |
| 1997 | Jun | 7765 | 7331 | 434 | 5.6 |
| 1997 | Jul | 7927 | 7558 | 369 | 4.7 |
| 1997 | Aug | 7896 | 7525 | 371 | 4.7 |
| 1997 | Sep | 7741 | 7411 | 330 | 4.3 |
| 1997 | Oct | 7675 | 7280 | 395 | 5.1 |
| 1997 | Nov | 8059 | 7661 | 398 | 4.9 |
| 1997 | Dec | 8860 | 8490 | 370 | 4.2 |
| 1997 | Annual | 8042 | 7639 | 403 | 5.0 |
| 1998 | Jan | 9109 | 8661 | 448 | 4.9 |
| 1998 | Feb | 9206 | 8734 | 472 | 5.1 |
| 1998 | Mar | 9220 | 8730 | 490 | 5.3 |
| 1998 | Apr | 8687 | 8252 | 435 | 5.0 |
| 1998 | May | 7408 | 6792 | 616 | 8.3 |
| 1998 | Jun | 7906 | 7349 | 557 | 7.0 |
| 1998 | Jul | 8179 | 7760 | 419 | 5.1 |
| 1998 | Aug | 8130 | 7740 | 390 | 4.8 |
| 1998 | Sep | 8190 | 7767 | 423 | 5.2 |
| 1998 | Oct | 7892 | 7414 | 478 | 6.1 |
| 1998 | Nov | 8057 | 7630 | 427 | 5.3 |
| 1998 | Dec | 8867 | 8494 | 373 | 4.2 |
| 1998 | Annual | 8405 | 7944 | 461 | 5.5 |
| 1999 | Jan | 8972 | 8554 | 418 | 4.7 |
| 1999 | Feb | 9077 | 8682 | 395 | 4.4 |
| 1999 | Mar | 9068 | 8651 | 417 | 4.6 |
| 1999 | Apr | 8508 | 8067 | 441 | 5.2 |
| 1999 | May | 7293 | 6744 | 549 | 7.5 |
| 1999 | Jun | 7725 | 7192 | 533 | 6.9 |
| 1999 | Jul | 8124 | 7747 | 377 | 4.6 |
| 1999 | Aug | 8107 | 7768 | 339 | 4.2 |
| 1999 | Sep | 8301 | 7927 | 374 | 4.5 |
| 1999 | Oct | 7903 | 7509 | 394 | 5.0 |
| 1999 | Nov | 7963 | 7578 | 385 | 4.8 |
| 1999 | Dec | 8508 | 8200 | 308 | 3.6 |
| 1999 | Annual | 8296 | 7885 | 411 | 5.0 |
| 2000 | Jan | 8499 | 8273 | 226 | 2.7 |
| 2000 | Feb | 8753 | 8520 | 233 | 2.7 |
| 2000 | Mar | 8880 | 8655 | 225 | 2.5 |
| 2000 | Apr | 8412 | 8220 | 192 | 2.3 |
| 2000 | May | 7418 | 7163 | 255 | 3.4 |
| 2000 | Jun | 7709 | 7450 | 259 | 3.4 |
| 2000 | Jul | 8033 | 7810 | 223 | 2.8 |
| 2000 | Aug | 8035 | 7814 | 221 | 2.8 |
| 2000 | Sep | 8140 | 7920 | 220 | 2.7 |
| 2000 | Oct | 7853 | 7632 | 221 | 2.8 |
| 2000 | Nov | 8144 | 7917 | 227 | 2.8 |
| 2000 | Dec | 8555 | 8353 | 202 | 2.4 |
| 2000 | Annual | 8202 | 7977 | 225 | 2.7 |
| 2001 | Jan | 8524 | 8297 | 227 | 2.7 |
| 2001 | Feb | 8793 | 8573 | 220 | 2.5 |
| 2001 | Mar | 8866 | 8642 | 224 | 2.5 |

C : Corrected.
P : Preliminary.

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2001 | Apr | 8049 | 7797 | 252 | 3.1 |
| 2001 | May | 7564 | 7310 | 254 | 3.4 |
| 2001 | Jun | 8067 | 7801 | 266 | 3.3 |
| 2001 | Jul | 8488 | 8251 | 237 | 2.8 |
| 2001 | Aug | 8528 | 8278 | 250 | 2.9 |
| 2001 | Sep | 8450 | 8188 | 262 | 3.1 |
| 2001 | Oct | 8173 | 7829 | 344 | 4.2 |
| 2001 | Nov | 7965 | 7586 | 379 | 4.8 |
| 2001 | Dec | 8686 | 8313 | 373 | 4.3 |
| 2001 | Annual | 8346 | 8072 | 274 | 3.3 |
| 2002 | Jan | 8654 | 8258 | 396 | 4.6 |
| 2002 | Feb | 8974 | 8596 | 378 | 4.2 |
| 2002 | Mar | 8939 | 8548 | 391 | 4.4 |
| 2002 | Apr | 8755 | 8385 | 370 | 4.2 |
| 2002 | May | 7818 | 7465 | 353 | 4.5 |
| 2002 | Jun | 8291 | 7921 | 370 | 4.5 |
| 2002 | Jul | 8671 | 8342 | 329 | 3.8 |
| 2002 | Aug | 8635 | 8331 | 304 | 3.5 |
| 2002 | Sep | 8529 | 8216 | 313 | 3.7 |
| 2002 | Oct | 8252 | 7918 | 334 | 4.0 |
| 2002 | Nov | 8040 | 7650 | 390 | 4.9 |
| 2002 | Dec | 8964 | 8565 | 399 | 4.5 |
| 2002 | Annual | 8544 | 8183 | 361 | 4.2 |
| 2003 | Jan | 8829 | 8419 | 410 | 4.6 |
| 2003 | Feb | 8846 | 8438 | 408 | 4.6 |
| 2003 | Mar | 8828 | 8431 | 397 | 4.5 |
| 2003 | Apr | 7915 | 7462 | 453 | 5.7 |
| 2003 | May | 7586 | 7120 | 466 | 6.1 |
| 2003 | Jun | 8088 | 7642 | 446 | 5.5 |
| 2003 | Jul | 8518 | 8134 | 384 | 4.5 |
| 2003 | Aug | 8516 | 8157 | 359 | 4.2 |
| 2003 | Sep | 8488 | 8131 | 357 | 4.2 |
| 2003 | Oct | 8154 | 7762 | 392 | 4.8 |
| 2003 | Nov | 7873 | 7465 | 408 | 5.2 |
| 2003 | Dec | 8847 | 8460 | 387 | 4.4 |
| 2003 | Annual | 8374 | 7968 | 406 | 4.8 |
| 2004 | Jan | 9179 | 8765 | 414 | 4.5 |
| 2004 | Feb | 9332 | 8944 | 388 | 4.2 |
| 2004 | Mar | 9165 | 8798 | 367 | 4.0 |
| 2004 | Apr | 8662 | 8271 | 391 | 4.5 |
| 2004 | May | 8009 | 7609 | 400 | 5.0 |
| 2004 | Jun | 8496 | 8091 | 405 | 4.8 |
| 2004 | Jul | 8802 | 8457 | 345 | 3.9 |
| 2004 | Aug | 8722 | 8417 | 305 | 3.5 |
| 2004 | Sep | 8641 | 8325 | 316 | 3.7 |
| 2004 | Oct | 8314 | 7962 | 352 | 4.2 |
| 2004 | Nov | 8404 | 8034 | 370 | 4.4 |
| 2004 | Dec | 8960 | 8601 | 359 | 4.0 |
| 2004 | Annual | 8724 | 8356 | 368 | 4.2 |
| 2005 | Jan | 9625 | 9245 | 380 | 3.9 |
| 2005 | Feb | 9832 | 9430 | 402 | 4.1 |
| 2005 | Mar | 9352 | 8958 | 394 | 4.2 |
| 2005 | Apr | 8862 | 8464 | 398 | 4.5 |
| 2005 | May | 8204 | 7793 | 411 | 5.0 |
| 2005 | Jun | 8745 | 8361 | 384 | 4.4 |
| 2005 | Jul | 9082 | 8730 | 352 | 3.9 |
| 2005 | Aug | 8981 | 8664 | 317 | 3.5 |
| 2005 | Sep | 8982 | 8652 | 330 | 3.7 |
| 2005 | Oct | 8757 | 8432 | 325 | 3.7 |
| 2005 | Nov | 8862 | 8506 | 356 | 4.0 |
| 2005 | Dec | 9489 | 9176 | 313 | 3.3 |
| 2005 | Annual | 9065 | 8701 | 364 | 4.0 |
| 2006 | Jan | 9685 | 9348 | 337 | 3.5 |
| 2006 | Feb | 9873 | 9553 | 320 | 3.2 |
| 2006 | Mar | 9866 | 9540 | 326 | 3.3 |
| 2006 | Apr | 9176 | 8844 | 332 | 3.6 |
| 2006 | May | 8688 | 8351 | 337 | 3.9 |
| 2006 | Jun | 9484 | 9145 | 339 | 3.6 |
| 2006 | Jul | 9710 | 9387 | 323 | 3.3 |
| 2006 | Aug | 9681 | 9392 | 289 | 3.0 |
| 2006 | Sep | 9563 | 9294 | 269 | 2.8 |
| 2006 | Oct | 9375 | 9101 | 274 | 2.9 |
| 2006 | Nov | 9717 | 9433 | 284 | 2.9 |

C : Corrected.
P : Preliminary.

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2006 | Dec | 10214 | 9956 | 258 | 2.5 |
| 2006 | Annual | 9586 | 9279 | 307 | 3.2 |
| 2007 | Jan | 9839 | 9526 | 313 | 3.2 |
| 2007 | Feb | 9955 | 9668 | 287 | 2.9 |
| 2007 | Mar | 9871 | 9584 | 287 | 2.9 |
| 2007 | Apr | 9369 | 9116 | 253 | 2.7 |
| 2007 | May | 8867 | 8610 | 257 | 2.9 |
| 2007 | Jun | 9394 | 9113 | 281 | 3.0 |
| 2007 | Jul | 9768 | 9499 | 269 | 2.8 |
| 2007 | Aug | 9637 | 9368 | 269 | 2.8 |
| 2007 | Sep | 9636 | 9384 | 252 | 2.6 |
| 2007 | Oct | 9242 | 8968 | 274 | 3.0 |
| 2007 | Nov | 9499 | 9193 | 306 | 3.2 |
| 2007 | Dec | 10070 | 9764 | 306 | 3.0 |
| 2007 | Annual | 9596 | 9316 | 280 | 2.9 |
| 2008 | Jan | 9827 | 9481 | 346 | 3.5 |
| 2008 | Feb | 9902 | 9569 | 333 | 3.4 |
| 2008 | Mar | 9807 | 9466 | 341 | 3.5 |
| 2008 | Apr | 9439 | 9150 | 289 | 3.1 |
| 2008 | May | 8845 | 8488 | 357 | 4.0 |
| 2008 | Jun | 9355 | 9001 | 354 | 3.8 |
| 2008 | Jul | 9782 | 9433 | 349 | 3.6 |
| 2008 | Aug | 9689 | 9348 | 341 | 3.5 |
| 2008 | Sep | 9502 | 9187 | 315 | 3.3 |
| 2008 | Oct | 9007 | 8651 | 356 | 4.0 |
| 2008 | Nov | 8971 | 8590 | 381 | 4.2 |
| 2008 | Dec | 9707 | 9317 | 390 | 4.0 |
| 2008 | Annual | 9486 | 9140 | 346 | 3.6 |
| 2009 | Jan | 9602(C) | 9104(C) | 498(C) | 5.2(C) |
| 2009 | Feb | 9867(C) | 9324(C) | 543(C) | 5.5(C) |
| 2009 | Mar | 9754(C) | 9143(C) | 611(C) | 6.3(C) |
| 2009 | Apr | 9473(C) | 8895(C) | 578(C) | 6.1(C) |
| 2009 | May | 8477 | 7902 | 575 | 6.8 |
| 2009 | Jun | 8877 | 8353 | 524 | 5.9 |
| 2009 | Jul | 9430 | 8949 | 481 | 5.1 |
| 2009 | Aug | 9660 | 9234 | 426 | 4.4 |
| 2009 | Sep | 9302 | 8889 | 413 | 4.4 |
| 2009 | Oct | 8869 | 8432 | 437 | 4.9 |
| 2009 | Nov | 8518(P) | 8046(P) | 472(P) | 5.5(P) |

C : Corrected.
P : Preliminary.

Series Id:              LAUCN08085005,LAUCN08085006,LAUCN08085004,LAUCN08085003
Not Seasonally Adjusted
Area:                   Montrose County, CO
Area Type:              Counties and equivalents
State/Region/Division:  Colorado

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 1990 | Jan | 11264 | 10419 | 845 | 7.5 |
| 1990 | Feb | 11286 | 10419 | 867 | 7.7 |
| 1990 | Mar | 11513 | 10610 | 903 | 7.8 |
| 1990 | Apr | 11655 | 10726 | 929 | 8.0 |
| 1990 | May | 11974 | 11131 | 843 | 7.0 |
| 1990 | Jun | 12477 | 11548 | 929 | 7.4 |
| 1990 | Jul | 12211 | 11515 | 696 | 5.7 |
| 1990 | Aug | 12002 | 11491 | 511 | 4.3 |
| 1990 | Sep | 11740 | 11283 | 457 | 3.9 |
| 1990 | Oct | 11579 | 11123 | 456 | 3.9 |
| 1990 | Nov | 11253 | 10630 | 623 | 5.5 |
| 1990 | Dec | 11395 | 10594 | 801 | 7.0 |
| 1990 | Annual | 11695 | 10957 | 738 | 6.3 |
| 1991 | Jan | 11508 | 10323 | 1185 | 10.3 |
| 1991 | Feb | 11704 | 10397 | 1307 | 11.2 |
| 1991 | Mar | 11736 | 10441 | 1295 | 11.0 |
| 1991 | Apr | 11978 | 10842 | 1136 | 9.5 |
| 1991 | May | 12167 | 11277 | 890 | 7.3 |
| 1991 | Jun | 12628 | 11670 | 958 | 7.6 |
| 1991 | Jul | 12837 | 11953 | 884 | 6.9 |
| 1991 | Aug | 12089 | 11315 | 774 | 6.4 |
| 1991 | Sep | 12300 | 11518 | 782 | 6.4 |
| 1991 | Oct | 12242 | 11529 | 713 | 5.8 |
| 1991 | Nov | 11984 | 11203 | 781 | 6.5 |

C : Corrected.
P : Preliminary.

BLM_0068332

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 1991 | Dec | 11558 | 10643 | 915 | 7.9 |
| 1991 | Annual | 12061 | 11093 | 968 | 8.0 |
| 1992 | Jan | 11932 | 10552 | 1380 | 11.6 |
| 1992 | Feb | 12057 | 10600 | 1457 | 12.1 |
| 1992 | Mar | 11974 | 10573 | 1401 | 11.7 |
| 1992 | Apr | 11804 | 10666 | 1138 | 9.6 |
| 1992 | May | 12330 | 11413 | 917 | 7.4 |
| 1992 | Jun | 13131 | 12085 | 1046 | 8.0 |
| 1992 | Jul | 13356 | 12280 | 1076 | 8.1 |
| 1992 | Aug | 13344 | 12502 | 842 | 6.3 |
| 1992 | Sep | 12922 | 12190 | 732 | 5.7 |
| 1992 | Oct | 12690 | 12037 | 653 | 5.1 |
| 1992 | Nov | 12490 | 11767 | 723 | 5.8 |
| 1992 | Dec | 12456 | 11653 | 803 | 6.4 |
| 1992 | Annual | 12541 | 11527 | 1014 | 8.1 |
| 1993 | Jan | 11522 | 10430 | 1092 | 9.5 |
| 1993 | Feb | 11592 | 10537 | 1055 | 9.1 |
| 1993 | Mar | 11388 | 10472 | 916 | 8.0 |
| 1993 | Apr | 12477 | 11735 | 742 | 5.9 |
| 1993 | May | 12950 | 12284 | 666 | 5.1 |
| 1993 | Jun | 13957 | 13202 | 755 | 5.4 |
| 1993 | Jul | 14101 | 13420 | 681 | 4.8 |
| 1993 | Aug | 14082 | 13467 | 615 | 4.4 |
| 1993 | Sep | 13778 | 13138 | 640 | 4.6 |
| 1993 | Oct | 13422 | 12796 | 626 | 4.7 |
| 1993 | Nov | 13196 | 12543 | 653 | 4.9 |
| 1993 | Dec | 13030 | 12333 | 697 | 5.3 |
| 1993 | Annual | 12958 | 12196 | 762 | 5.9 |
| 1994 | Jan | 13080 | 12123 | 957 | 7.3 |
| 1994 | Feb | 13158 | 12226 | 932 | 7.1 |
| 1994 | Mar | 13050 | 12116 | 934 | 7.2 |
| 1994 | Apr | 13288 | 12497 | 791 | 6.0 |
| 1994 | May | 13993 | 13220 | 773 | 5.5 |
| 1994 | Jun | 14878 | 14129 | 749 | 5.0 |
| 1994 | Jul | 15193 | 14506 | 687 | 4.5 |
| 1994 | Aug | 15142 | 14582 | 560 | 3.7 |
| 1994 | Sep | 14999 | 14455 | 544 | 3.6 |
| 1994 | Oct | 14690 | 14198 | 492 | 3.3 |
| 1994 | Nov | 14372 | 13774 | 598 | 4.2 |
| 1994 | Dec | 14218 | 13592 | 626 | 4.4 |
| 1994 | Annual | 14172 | 13452 | 720 | 5.1 |
| 1995 | Jan | 14256 | 13378 | 878 | 6.2 |
| 1995 | Feb | 14314 | 13452 | 862 | 6.0 |
| 1995 | Mar | 14374 | 13514 | 860 | 6.0 |
| 1995 | Apr | 14434 | 13623 | 811 | 5.6 |
| 1995 | May | 14954 | 14114 | 840 | 5.6 |
| 1995 | Jun | 15583 | 14695 | 888 | 5.7 |
| 1995 | Jul | 15787 | 14917 | 870 | 5.5 |
| 1995 | Aug | 15601 | 14846 | 755 | 4.8 |
| 1995 | Sep | 15165 | 14439 | 726 | 4.8 |
| 1995 | Oct | 15115 | 14372 | 743 | 4.9 |
| 1995 | Nov | 14791 | 13887 | 904 | 6.1 |
| 1995 | Dec | 14592 | 13645 | 947 | 6.5 |
| 1995 | Annual | 14914 | 14074 | 840 | 5.6 |
| 1996 | Jan | 14904 | 13406 | 1498 | 10.1 |
| 1996 | Feb | 14669 | 13337 | 1332 | 9.1 |
| 1996 | Mar | 14597 | 13306 | 1291 | 8.8 |
| 1996 | Apr | 14413 | 13305 | 1108 | 7.7 |
| 1996 | May | 15033 | 13949 | 1084 | 7.2 |
| 1996 | Jun | 15577 | 14466 | 1111 | 7.1 |
| 1996 | Jul | 16041 | 14910 | 1131 | 7.1 |
| 1996 | Aug | 15785 | 14904 | 881 | 5.6 |
| 1996 | Sep | 15691 | 14709 | 982 | 6.3 |
| 1996 | Oct | 15629 | 14828 | 801 | 5.1 |
| 1996 | Nov | 15252 | 14318 | 934 | 6.1 |
| 1996 | Dec | 15087 | 14077 | 1010 | 6.7 |
| 1996 | Annual | 15223 | 14126 | 1097 | 7.2 |
| 1997 | Jan | 15076 | 13805 | 1271 | 8.4 |
| 1997 | Feb | 14928 | 13847 | 1081 | 7.2 |
| 1997 | Mar | 15108 | 14152 | 956 | 6.3 |
| 1997 | Apr | 15044 | 14264 | 780 | 5.2 |
| 1997 | May | 15506 | 14837 | 669 | 4.3 |
| 1997 | Jun | 16190 | 15379 | 811 | 5.0 |

C : Corrected.
P : Preliminary.

BLM_0068333

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 1997 | Jul | 16419 | 15658 | 761 | 4.6 |
| 1997 | Aug | 16310 | 15572 | 738 | 4.5 |
| 1997 | Sep | 16263 | 15490 | 773 | 4.8 |
| 1997 | Oct | 16240 | 15511 | 729 | 4.5 |
| 1997 | Nov | 15887 | 14995 | 892 | 5.6 |
| 1997 | Dec | 15764 | 14711 | 1053 | 6.7 |
| 1997 | Annual | 15728 | 14852 | 876 | 5.6 |
| 1998 | Jan | 15706 | 14449 | 1257 | 8.0 |
| 1998 | Feb | 15595 | 14198 | 1397 | 9.0 |
| 1998 | Mar | 15703 | 14434 | 1269 | 8.1 |
| 1998 | Apr | 15875 | 14510 | 1365 | 8.6 |
| 1998 | May | 15799 | 14929 | 870 | 5.5 |
| 1998 | Jun | 16407 | 15399 | 1008 | 6.1 |
| 1998 | Jul | 16420 | 15506 | 914 | 5.6 |
| 1998 | Aug | 16512 | 15792 | 720 | 4.4 |
| 1998 | Sep | 16242 | 15479 | 763 | 4.7 |
| 1998 | Oct | 16088 | 15364 | 724 | 4.5 |
| 1998 | Nov | 15928 | 15200 | 728 | 4.6 |
| 1998 | Dec | 15578 | 14801 | 777 | 5.0 |
| 1998 | Annual | 15988 | 15005 | 983 | 6.1 |
| 1999 | Jan | 16130 | 14902 | 1228 | 7.6 |
| 1999 | Feb | 15759 | 14687 | 1072 | 6.8 |
| 1999 | Mar | 15857 | 14602 | 1255 | 7.9 |
| 1999 | Apr | 15926 | 14982 | 944 | 5.9 |
| 1999 | May | 16068 | 15242 | 826 | 5.1 |
| 1999 | Jun | 16567 | 15598 | 969 | 5.8 |
| 1999 | Jul | 16562 | 15727 | 835 | 5.0 |
| 1999 | Aug | 16409 | 15653 | 756 | 4.6 |
| 1999 | Sep | 15823 | 15179 | 644 | 4.1 |
| 1999 | Oct | 15612 | 14976 | 636 | 4.1 |
| 1999 | Nov | 15446 | 14760 | 686 | 4.4 |
| 1999 | Dec | 15204 | 14484 | 720 | 4.7 |
| 1999 | Annual | 15947 | 15066 | 881 | 5.5 |
| 2000 | Jan | 15910 | 15198 | 712 | 4.5 |
| 2000 | Feb | 16004 | 15236 | 768 | 4.8 |
| 2000 | Mar | 16359 | 15686 | 673 | 4.1 |
| 2000 | Apr | 16117 | 15575 | 542 | 3.4 |
| 2000 | May | 16060 | 15553 | 507 | 3.2 |
| 2000 | Jun | 16354 | 15753 | 601 | 3.7 |
| 2000 | Jul | 16371 | 15800 | 571 | 3.5 |
| 2000 | Aug | 16380 | 15802 | 578 | 3.5 |
| 2000 | Sep | 16592 | 16053 | 539 | 3.2 |
| 2000 | Oct | 16591 | 16089 | 502 | 3.0 |
| 2000 | Nov | 16251 | 15686 | 565 | 3.5 |
| 2000 | Dec | 16008 | 15420 | 588 | 3.7 |
| 2000 | Annual | 16250 | 15654 | 596 | 3.7 |
| 2001 | Jan | 16006 | 15266 | 740 | 4.6 |
| 2001 | Feb | 16105 | 15300 | 805 | 5.0 |
| 2001 | Mar | 16292 | 15497 | 795 | 4.9 |
| 2001 | Apr | 16317 | 15633 | 684 | 4.2 |
| 2001 | May | 16509 | 15863 | 646 | 3.9 |
| 2001 | Jun | 16827 | 16106 | 721 | 4.3 |
| 2001 | Jul | 17042 | 16376 | 666 | 3.9 |
| 2001 | Aug | 17426 | 16768 | 658 | 3.8 |
| 2001 | Sep | 17990 | 17351 | 639 | 3.6 |
| 2001 | Oct | 17700 | 16966 | 734 | 4.1 |
| 2001 | Nov | 17534 | 16656 | 878 | 5.0 |
| 2001 | Dec | 17606 | 16651 | 955 | 5.4 |
| 2001 | Annual | 16946 | 16203 | 743 | 4.4 |
| 2002 | Jan | 17442 | 16189 | 1253 | 7.2 |
| 2002 | Feb | 17516 | 16058 | 1458 | 8.3 |
| 2002 | Mar | 17528 | 16368 | 1160 | 6.6 |
| 2002 | Apr | 17316 | 16327 | 989 | 5.7 |
| 2002 | May | 17420 | 16585 | 835 | 4.8 |
| 2002 | Jun | 18174 | 17230 | 944 | 5.2 |
| 2002 | Jul | 17951 | 17059 | 892 | 5.0 |
| 2002 | Aug | 18222 | 17404 | 818 | 4.5 |
| 2002 | Sep | 18062 | 17277 | 785 | 4.3 |
| 2002 | Oct | 18279 | 17478 | 801 | 4.4 |
| 2002 | Nov | 17892 | 16997 | 895 | 5.0 |
| 2002 | Dec | 18232 | 17292 | 940 | 5.2 |
| 2002 | Annual | 17836 | 16855 | 981 | 5.5 |
| 2003 | Jan | 17749 | 16542 | 1207 | 6.8 |

C : Corrected.
P : Preliminary.

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2003 | Feb | 17616 | 16387 | 1229 | 7.0 |
| 2003 | Mar | 17680 | 16459 | 1221 | 6.9 |
| 2003 | Apr | 18003 | 16881 | 1122 | 6.2 |
| 2003 | May | 17785 | 16752 | 1033 | 5.8 |
| 2003 | Jun | 18453 | 17294 | 1159 | 6.3 |
| 2003 | Jul | 18811 | 17729 | 1082 | 5.8 |
| 2003 | Aug | 18763 | 17758 | 1005 | 5.4 |
| 2003 | Sep | 18851 | 17887 | 964 | 5.1 |
| 2003 | Oct | 18658 | 17739 | 919 | 4.9 |
| 2003 | Nov | 18504 | 17484 | 1020 | 5.5 |
| 2003 | Dec | 18271 | 17221 | 1050 | 5.7 |
| 2003 | Annual | 18262 | 17178 | 1084 | 5.9 |
| 2004 | Jan | 18684 | 17415 | 1269 | 6.8 |
| 2004 | Feb | 18692 | 17496 | 1196 | 6.4 |
| 2004 | Mar | 19060 | 17942 | 1118 | 5.9 |
| 2004 | Apr | 18939 | 17953 | 986 | 5.2 |
| 2004 | May | 18995 | 18038 | 957 | 5.0 |
| 2004 | Jun | 19551 | 18514 | 1037 | 5.3 |
| 2004 | Jul | 19650 | 18680 | 970 | 4.9 |
| 2004 | Aug | 19605 | 18665 | 940 | 4.8 |
| 2004 | Sep | 19469 | 18563 | 906 | 4.7 |
| 2004 | Oct | 19172 | 18247 | 925 | 4.8 |
| 2004 | Nov | 18971 | 17977 | 994 | 5.2 |
| 2004 | Dec | 18711 | 17651 | 1060 | 5.7 |
| 2004 | Annual | 19125 | 18095 | 1030 | 5.4 |
| 2005 | Jan | 19195 | 18077 | 1118 | 5.8 |
| 2005 | Feb | 19265 | 18118 | 1147 | 6.0 |
| 2005 | Mar | 19493 | 18422 | 1071 | 5.5 |
| 2005 | Apr | 19539 | 18570 | 969 | 5.0 |
| 2005 | May | 19635 | 18694 | 941 | 4.8 |
| 2005 | Jun | 20344 | 19375 | 969 | 4.8 |
| 2005 | Jul | 20460 | 19537 | 923 | 4.5 |
| 2005 | Aug | 20345 | 19499 | 846 | 4.2 |
| 2005 | Sep | 20484 | 19633 | 851 | 4.2 |
| 2005 | Oct | 20128 | 19302 | 826 | 4.1 |
| 2005 | Nov | 19865 | 18971 | 894 | 4.5 |
| 2005 | Dec | 19668 | 18768 | 900 | 4.6 |
| 2005 | Annual | 19869 | 18914 | 955 | 4.8 |
| 2006 | Jan | 19688 | 18656 | 1032 | 5.2 |
| 2006 | Feb | 19784 | 18866 | 918 | 4.6 |
| 2006 | Mar | 19780 | 18875 | 905 | 4.6 |
| 2006 | Apr | 19713 | 18888 | 825 | 4.2 |
| 2006 | May | 19877 | 19072 | 805 | 4.0 |
| 2006 | Jun | 21030 | 20140 | 890 | 4.2 |
| 2006 | Jul | 21124 | 20276 | 848 | 4.0 |
| 2006 | Aug | 21207 | 20413 | 794 | 3.7 |
| 2006 | Sep | 21107 | 20357 | 750 | 3.6 |
| 2006 | Oct | 20876 | 20175 | 701 | 3.4 |
| 2006 | Nov | 20786 | 20027 | 759 | 3.7 |
| 2006 | Dec | 20331 | 19550 | 781 | 3.8 |
| 2006 | Annual | 20442 | 19608 | 834 | 4.1 |
| 2007 | Jan | 20356 | 19447 | 909 | 4.5 |
| 2007 | Feb | 20395 | 19534 | 861 | 4.2 |
| 2007 | Mar | 20436 | 19662 | 774 | 3.8 |
| 2007 | Apr | 20512 | 19831 | 681 | 3.3 |
| 2007 | May | 20592 | 19938 | 654 | 3.2 |
| 2007 | Jun | 21297 | 20454 | 843 | 4.0 |
| 2007 | Jul | 21463 | 20702 | 761 | 3.5 |
| 2007 | Aug | 21320 | 20593 | 727 | 3.4 |
| 2007 | Sep | 21363 | 20665 | 698 | 3.3 |
| 2007 | Oct | 21282 | 20600 | 682 | 3.2 |
| 2007 | Nov | 21071 | 20264 | 807 | 3.8 |
| 2007 | Dec | 20845 | 19959 | 886 | 4.3 |
| 2007 | Annual | 20911 | 20137 | 774 | 3.7 |
| 2008 | Jan | 20695 | 19637 | 1058 | 5.1 |
| 2008 | Feb | 20398 | 19336 | 1062 | 5.2 |
| 2008 | Mar | 20317 | 19288 | 1029 | 5.1 |
| 2008 | Apr | 20165 | 19177 | 988 | 4.9 |
| 2008 | May | 20545 | 19587 | 958 | 4.7 |
| 2008 | Jun | 21181 | 20122 | 1059 | 5.0 |
| 2008 | Jul | 21509 | 20485 | 1024 | 4.8 |
| 2008 | Aug | 21523 | 20521 | 1002 | 4.7 |
| 2008 | Sep | 21194 | 20222 | 972 | 4.6 |

C : Corrected.
P : Preliminary.

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2008 | Oct | 21452 | 20415 | 1037 | 4.8 |
| 2008 | Nov | 20655 | 19535 | 1120 | 5.4 |
| 2008 | Dec | 21091 | 19749 | 1342 | 6.4 |
| 2008 | Annual | 20894 | 19840 | 1054 | 5.0 |
| 2009 | Jan | 20890(C) | 19133(C) | 1757(C) | 8.4(C) |
| 2009 | Feb | 21019(C) | 19131(C) | 1888(C) | 9.0(C) |
| 2009 | Mar | 20834(C) | 18881(C) | 1953(C) | 9.4(C) |
| 2009 | Apr | 20172(C) | 18375(C) | 1797(C) | 8.9(C) |
| 2009 | May | 19922 | 18251 | 1671 | 8.4 |
| 2009 | Jun | 20400 | 18666 | 1734 | 8.5 |
| 2009 | Jul | 20804 | 19095 | 1709 | 8.2 |
| 2009 | Aug | 21551 | 19969 | 1582 | 7.3 |
| 2009 | Sep | 20967 | 19526 | 1441 | 6.9 |
| 2009 | Oct | 20485 | 18982 | 1503 | 7.3 |
| 2009 | Nov | 20324(P) | 18734(P) | 1590(P) | 7.8(P) |

C : Corrected.
P : Preliminary.

---

Series Id:              LAUCN08091006,LAUCN08091004,LAUCN08091003,LAUCN08091005
Not Seasonally Adjusted
Area:                   Ouray County, CO
Area Type:              Counties and equivalents
State/Region/Division:  Colorado

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 1990 | Jan | 1215 | 1060 | 155 | 12.8 |
| 1990 | Feb | 1242 | 1062 | 180 | 14.5 |
| 1990 | Mar | 1294 | 1080 | 214 | 16.5 |
| 1990 | Apr | 1272 | 1093 | 179 | 14.1 |
| 1990 | May | 1246 | 1134 | 112 | 9.0 |
| 1990 | Jun | 1289 | 1176 | 113 | 8.8 |
| 1990 | Jul | 1249 | 1172 | 77 | 6.2 |
| 1990 | Aug | 1245 | 1171 | 74 | 5.9 |
| 1990 | Sep | 1209 | 1149 | 60 | 5.0 |
| 1990 | Oct | 1200 | 1134 | 66 | 5.5 |
| 1990 | Nov | 1177 | 1082 | 95 | 8.1 |
| 1990 | Dec | 1200 | 1080 | 120 | 10.0 |
| 1990 | Annual | 1236 | 1116 | 120 | 9.7 |
| 1991 | Jan | 1247 | 1082 | 165 | 13.2 |
| 1991 | Feb | 1231 | 1089 | 142 | 11.5 |
| 1991 | Mar | 1212 | 1094 | 118 | 9.7 |
| 1991 | Apr | 1231 | 1137 | 94 | 7.6 |
| 1991 | May | 1267 | 1183 | 84 | 6.6 |
| 1991 | Jun | 1296 | 1223 | 73 | 5.6 |
| 1991 | Jul | 1290 | 1253 | 37 | 2.9 |
| 1991 | Aug | 1232 | 1185 | 47 | 3.8 |
| 1991 | Sep | 1270 | 1208 | 62 | 4.9 |
| 1991 | Oct | 1281 | 1207 | 74 | 5.8 |
| 1991 | Nov | 1304 | 1174 | 130 | 10.0 |
| 1991 | Dec | 1242 | 1116 | 126 | 10.1 |
| 1991 | Annual | 1259 | 1163 | 96 | 7.6 |
| 1992 | Jan | 1293 | 1117 | 176 | 13.6 |
| 1992 | Feb | 1288 | 1123 | 165 | 12.8 |
| 1992 | Mar | 1273 | 1119 | 154 | 12.1 |
| 1992 | Apr | 1230 | 1129 | 101 | 8.2 |
| 1992 | May | 1304 | 1207 | 97 | 7.4 |
| 1992 | Jun | 1371 | 1278 | 93 | 6.8 |
| 1992 | Jul | 1363 | 1299 | 64 | 4.7 |
| 1992 | Aug | 1401 | 1324 | 77 | 5.5 |
| 1992 | Sep | 1365 | 1291 | 74 | 5.4 |
| 1992 | Oct | 1369 | 1274 | 95 | 6.9 |
| 1992 | Nov | 1330 | 1246 | 84 | 6.3 |
| 1992 | Dec | 1281 | 1233 | 48 | 3.7 |
| 1992 | Annual | 1322 | 1220 | 102 | 7.7 |
| 1993 | Jan | 1237 | 1135 | 102 | 8.2 |
| 1993 | Feb | 1235 | 1146 | 89 | 7.2 |
| 1993 | Mar | 1208 | 1140 | 68 | 5.6 |
| 1993 | Apr | 1360 | 1277 | 83 | 6.1 |
| 1993 | May | 1402 | 1337 | 65 | 4.6 |
| 1993 | Jun | 1502 | 1436 | 66 | 4.4 |
| 1993 | Jul | 1516 | 1460 | 56 | 3.7 |
| 1993 | Aug | 1514 | 1466 | 48 | 3.2 |
| 1993 | Sep | 1480 | 1430 | 50 | 3.4 |

C : Corrected.
P : Preliminary.

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 1993 | Oct | 1433 | 1392 | 41 | 2.9 |
| 1993 | Nov | 1419 | 1365 | 54 | 3.8 |
| 1993 | Dec | 1418 | 1342 | 76 | 5.4 |
| 1993 | Annual | 1394 | 1327 | 67 | 4.8 |
| 1994 | Jan | 1470 | 1351 | 119 | 8.1 |
| 1994 | Feb | 1456 | 1361 | 95 | 6.5 |
| 1994 | Mar | 1457 | 1350 | 107 | 7.3 |
| 1994 | Apr | 1450 | 1392 | 58 | 4.0 |
| 1994 | May | 1523 | 1472 | 51 | 3.3 |
| 1994 | Jun | 1630 | 1574 | 56 | 3.4 |
| 1994 | Jul | 1663 | 1615 | 48 | 2.9 |
| 1994 | Aug | 1681 | 1625 | 56 | 3.3 |
| 1994 | Sep | 1651 | 1610 | 41 | 2.5 |
| 1994 | Oct | 1633 | 1582 | 51 | 3.1 |
| 1994 | Nov | 1588 | 1535 | 53 | 3.3 |
| 1994 | Dec | 1561 | 1514 | 47 | 3.0 |
| 1994 | Annual | 1563 | 1498 | 65 | 4.2 |
| 1995 | Jan | 1639 | 1532 | 107 | 6.5 |
| 1995 | Feb | 1631 | 1540 | 91 | 5.6 |
| 1995 | Mar | 1644 | 1547 | 97 | 5.9 |
| 1995 | Apr | 1637 | 1559 | 78 | 4.8 |
| 1995 | May | 1693 | 1616 | 77 | 4.5 |
| 1995 | Jun | 1761 | 1682 | 79 | 4.5 |
| 1995 | Jul | 1787 | 1708 | 79 | 4.4 |
| 1995 | Aug | 1766 | 1700 | 66 | 3.7 |
| 1995 | Sep | 1727 | 1653 | 74 | 4.3 |
| 1995 | Oct | 1703 | 1645 | 58 | 3.4 |
| 1995 | Nov | 1677 | 1590 | 87 | 5.2 |
| 1995 | Dec | 1667 | 1562 | 105 | 6.3 |
| 1995 | Annual | 1694 | 1611 | 83 | 4.9 |
| 1996 | Jan | 1680 | 1536 | 144 | 8.6 |
| 1996 | Feb | 1645 | 1527 | 118 | 7.2 |
| 1996 | Mar | 1659 | 1524 | 135 | 8.1 |
| 1996 | Apr | 1642 | 1525 | 117 | 7.1 |
| 1996 | May | 1712 | 1597 | 115 | 6.7 |
| 1996 | Jun | 1759 | 1657 | 102 | 5.8 |
| 1996 | Jul | 1809 | 1707 | 102 | 5.6 |
| 1996 | Aug | 1798 | 1707 | 91 | 5.1 |
| 1996 | Sep | 1751 | 1685 | 66 | 3.8 |
| 1996 | Oct | 1787 | 1698 | 89 | 5.0 |
| 1996 | Nov | 1726 | 1640 | 86 | 5.0 |
| 1996 | Dec | 1690 | 1612 | 78 | 4.6 |
| 1996 | Annual | 1722 | 1618 | 104 | 6.0 |
| 1997 | Jan | 1754 | 1584 | 170 | 9.7 |
| 1997 | Feb | 1694 | 1589 | 105 | 6.2 |
| 1997 | Mar | 1726 | 1623 | 103 | 6.0 |
| 1997 | Apr | 1742 | 1637 | 105 | 6.0 |
| 1997 | May | 1800 | 1702 | 98 | 5.4 |
| 1997 | Jun | 1843 | 1764 | 79 | 4.3 |
| 1997 | Jul | 1862 | 1797 | 65 | 3.5 |
| 1997 | Aug | 1862 | 1787 | 75 | 4.0 |
| 1997 | Sep | 1853 | 1778 | 75 | 4.0 |
| 1997 | Oct | 1842 | 1780 | 62 | 3.4 |
| 1997 | Nov | 1792 | 1721 | 71 | 4.0 |
| 1997 | Dec | 1752 | 1687 | 65 | 3.7 |
| 1997 | Annual | 1793 | 1704 | 89 | 5.0 |
| 1998 | Jan | 1794 | 1683 | 111 | 6.2 |
| 1998 | Feb | 1727 | 1654 | 73 | 4.2 |
| 1998 | Mar | 1794 | 1680 | 114 | 6.4 |
| 1998 | Apr | 1790 | 1690 | 100 | 5.6 |
| 1998 | May | 1818 | 1739 | 79 | 4.3 |
| 1998 | Jun | 1893 | 1793 | 100 | 5.3 |
| 1998 | Jul | 1895 | 1806 | 89 | 4.7 |
| 1998 | Aug | 1935 | 1839 | 96 | 5.0 |
| 1998 | Sep | 1895 | 1804 | 91 | 4.8 |
| 1998 | Oct | 1887 | 1790 | 97 | 5.1 |
| 1998 | Nov | 1848 | 1770 | 78 | 4.2 |
| 1998 | Dec | 1803 | 1723 | 80 | 4.4 |
| 1998 | Annual | 1840 | 1748 | 92 | 5.0 |
| 1999 | Jan | 1882 | 1781 | 101 | 5.4 |
| 1999 | Feb | 1845 | 1754 | 91 | 4.9 |
| 1999 | Mar | 1842 | 1745 | 97 | 5.3 |
| 1999 | Apr | 1909 | 1790 | 119 | 6.2 |

C : Corrected.
P : Preliminary.

BLM_0068337

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 1999 | May | 1912 | 1820 | 92 | 4.8 |
| 1999 | Jun | 1936 | 1864 | 72 | 3.7 |
| 1999 | Jul | 1928 | 1879 | 49 | 2.5 |
| 1999 | Aug | 1907 | 1870 | 37 | 1.9 |
| 1999 | Sep | 1863 | 1813 | 50 | 2.7 |
| 1999 | Oct | 1831 | 1790 | 41 | 2.2 |
| 1999 | Nov | 1804 | 1764 | 40 | 2.2 |
| 1999 | Dec | 1790 | 1731 | 59 | 3.3 |
| 1999 | Annual | 1871 | 1800 | 71 | 3.8 |
| 2000 | Jan | 1872 | 1798 | 74 | 4.0 |
| 2000 | Feb | 1914 | 1842 | 72 | 3.8 |
| 2000 | Mar | 1941 | 1874 | 67 | 3.5 |
| 2000 | Apr | 1924 | 1871 | 53 | 2.8 |
| 2000 | May | 2107 | 2054 | 53 | 2.5 |
| 2000 | Jun | 2515 | 2462 | 53 | 2.1 |
| 2000 | Jul | 2631 | 2579 | 52 | 2.0 |
| 2000 | Aug | 2612 | 2558 | 54 | 2.1 |
| 2000 | Sep | 2443 | 2394 | 49 | 2.0 |
| 2000 | Oct | 2304 | 2256 | 48 | 2.1 |
| 2000 | Nov | 2087 | 2028 | 59 | 2.8 |
| 2000 | Dec | 2078 | 2018 | 60 | 2.9 |
| 2000 | Annual | 2203 | 2145 | 58 | 2.6 |
| 2001 | Jan | 2023 | 1951 | 72 | 3.6 |
| 2001 | Feb | 2070 | 1999 | 71 | 3.4 |
| 2001 | Mar | 2084 | 2010 | 74 | 3.6 |
| 2001 | Apr | 2083 | 2019 | 64 | 3.1 |
| 2001 | May | 2256 | 2196 | 60 | 2.7 |
| 2001 | Jun | 2595 | 2531 | 64 | 2.5 |
| 2001 | Jul | 2717 | 2660 | 57 | 2.1 |
| 2001 | Aug | 2726 | 2669 | 57 | 2.1 |
| 2001 | Sep | 2620 | 2556 | 64 | 2.4 |
| 2001 | Oct | 2436 | 2363 | 73 | 3.0 |
| 2001 | Nov | 2222 | 2135 | 87 | 3.9 |
| 2001 | Dec | 2234 | 2144 | 90 | 4.0 |
| 2001 | Annual | 2338 | 2269 | 69 | 3.0 |
| 2002 | Jan | 2193 | 2086 | 107 | 4.9 |
| 2002 | Feb | 2179 | 2084 | 95 | 4.4 |
| 2002 | Mar | 2174 | 2082 | 92 | 4.2 |
| 2002 | Apr | 2210 | 2104 | 106 | 4.8 |
| 2002 | May | 2298 | 2203 | 95 | 4.1 |
| 2002 | Jun | 2716 | 2612 | 104 | 3.8 |
| 2002 | Jul | 2782 | 2687 | 95 | 3.4 |
| 2002 | Aug | 2832 | 2743 | 89 | 3.1 |
| 2002 | Sep | 2661 | 2567 | 94 | 3.5 |
| 2002 | Oct | 2542 | 2449 | 93 | 3.7 |
| 2002 | Nov | 2354 | 2240 | 114 | 4.8 |
| 2002 | Dec | 2369 | 2259 | 110 | 4.6 |
| 2002 | Annual | 2443 | 2343 | 100 | 4.1 |
| 2003 | Jan | 2236 | 2117 | 119 | 5.3 |
| 2003 | Feb | 2167 | 2048 | 119 | 5.5 |
| 2003 | Mar | 2166 | 2037 | 129 | 6.0 |
| 2003 | Apr | 2211 | 2094 | 117 | 5.3 |
| 2003 | May | 2408 | 2287 | 121 | 5.0 |
| 2003 | Jun | 2773 | 2659 | 114 | 4.1 |
| 2003 | Jul | 2814 | 2707 | 107 | 3.8 |
| 2003 | Aug | 2782 | 2684 | 98 | 3.5 |
| 2003 | Sep | 2647 | 2545 | 102 | 3.9 |
| 2003 | Oct | 2486 | 2388 | 98 | 3.9 |
| 2003 | Nov | 2344 | 2244 | 100 | 4.3 |
| 2003 | Dec | 2318 | 2221 | 97 | 4.2 |
| 2003 | Annual | 2446 | 2336 | 110 | 4.5 |
| 2004 | Jan | 2399 | 2279 | 120 | 5.0 |
| 2004 | Feb | 2366 | 2246 | 120 | 5.1 |
| 2004 | Mar | 2362 | 2250 | 112 | 4.7 |
| 2004 | Apr | 2347 | 2237 | 110 | 4.7 |
| 2004 | May | 2542 | 2432 | 110 | 4.3 |
| 2004 | Jun | 3093 | 2987 | 106 | 3.4 |
| 2004 | Jul | 3097 | 2996 | 101 | 3.3 |
| 2004 | Aug | 3010 | 2921 | 89 | 3.0 |
| 2004 | Sep | 2915 | 2820 | 95 | 3.3 |
| 2004 | Oct | 2781 | 2675 | 106 | 3.8 |
| 2004 | Nov | 2621 | 2500 | 121 | 4.6 |
| 2004 | Dec | 2612 | 2500 | 112 | 4.3 |

C : Corrected.
P : Preliminary.

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2004 | Annual | 2679 | 2570 | 109 | 4.1 |
| 2005 | Jan | 2526 | 2416 | 110 | 4.4 |
| 2005 | Feb | 2514 | 2405 | 109 | 4.3 |
| 2005 | Mar | 2537 | 2429 | 108 | 4.3 |
| 2005 | Apr | 2536 | 2426 | 110 | 4.3 |
| 2005 | May | 2743 | 2638 | 105 | 3.8 |
| 2005 | Jun | 3345 | 3240 | 105 | 3.1 |
| 2005 | Jul | 3425 | 3327 | 98 | 2.9 |
| 2005 | Aug | 3362 | 3270 | 92 | 2.7 |
| 2005 | Sep | 3298 | 3200 | 98 | 3.0 |
| 2005 | Oct | 3188 | 3081 | 107 | 3.4 |
| 2005 | Nov | 3007 | 2893 | 114 | 3.8 |
| 2005 | Dec | 2942 | 2852 | 90 | 3.1 |
| 2005 | Annual | 2952 | 2848 | 104 | 3.5 |
| 2006 | Jan | 2728 | 2626 | 102 | 3.7 |
| 2006 | Feb | 2738 | 2637 | 101 | 3.7 |
| 2006 | Mar | 2818 | 2718 | 100 | 3.5 |
| 2006 | Apr | 2831 | 2720 | 111 | 3.9 |
| 2006 | May | 2986 | 2878 | 108 | 3.6 |
| 2006 | Jun | 3388 | 3285 | 103 | 3.0 |
| 2006 | Jul | 3506 | 3409 | 97 | 2.8 |
| 2006 | Aug | 3312 | 3218 | 94 | 2.8 |
| 2006 | Sep | 3203 | 3117 | 86 | 2.7 |
| 2006 | Oct | 3048 | 2971 | 77 | 2.5 |
| 2006 | Nov | 2902 | 2809 | 93 | 3.2 |
| 2006 | Dec | 2921 | 2837 | 84 | 2.9 |
| 2006 | Annual | 3031 | 2935 | 96 | 3.2 |
| 2007 | Jan | 2860 | 2762 | 98 | 3.4 |
| 2007 | Feb | 2816 | 2728 | 88 | 3.1 |
| 2007 | Mar | 2868 | 2777 | 91 | 3.2 |
| 2007 | Apr | 2839 | 2752 | 87 | 3.1 |
| 2007 | May | 3031 | 2939 | 92 | 3.0 |
| 2007 | Jun | 3457 | 3359 | 98 | 2.8 |
| 2007 | Jul | 3519 | 3423 | 96 | 2.7 |
| 2007 | Aug | 3382 | 3294 | 88 | 2.6 |
| 2007 | Sep | 3247 | 3156 | 91 | 2.8 |
| 2007 | Oct | 3009 | 2918 | 91 | 3.0 |
| 2007 | Nov | 2932 | 2830 | 102 | 3.5 |
| 2007 | Dec | 2937 | 2839 | 98 | 3.3 |
| 2007 | Annual | 3074 | 2981 | 93 | 3.0 |
| 2008 | Jan | 2866 | 2765 | 101 | 3.5 |
| 2008 | Feb | 2743 | 2637 | 106 | 3.9 |
| 2008 | Mar | 2750 | 2644 | 106 | 3.9 |
| 2008 | Apr | 2736 | 2630 | 106 | 3.9 |
| 2008 | May | 3043 | 2932 | 111 | 3.6 |
| 2008 | Jun | 3414 | 3302 | 112 | 3.3 |
| 2008 | Jul | 3477 | 3370 | 107 | 3.1 |
| 2008 | Aug | 3393 | 3284 | 109 | 3.2 |
| 2008 | Sep | 3248 | 3141 | 107 | 3.3 |
| 2008 | Oct | 2999 | 2880 | 119 | 4.0 |
| 2008 | Nov | 2800 | 2671 | 129 | 4.6 |
| 2008 | Dec | 2903 | 2771 | 132 | 4.5 |
| 2008 | Annual | 3031 | 2919 | 112 | 3.7 |
| 2009 | Jan | 2818(C) | 2671(C) | 147(C) | 5.2(C) |
| 2009 | Feb | 2734(C) | 2576(C) | 158(C) | 5.8(C) |
| 2009 | Mar | 2701(C) | 2521(C) | 180(C) | 6.7(C) |
| 2009 | Apr | 2680(C) | 2506(C) | 174(C) | 6.5(C) |
| 2009 | May | 2799 | 2643 | 156 | 5.6 |
| 2009 | Jun | 3254 | 3083 | 171 | 5.3 |
| 2009 | Jul | 3195 | 3044 | 151 | 4.7 |
| 2009 | Aug | 3274 | 3136 | 138 | 4.2 |
| 2009 | Sep | 3126 | 2994 | 132 | 4.2 |
| 2009 | Oct | 2942 | 2797 | 145 | 4.9 |
| 2009 | Nov | 2759(P) | 2595(P) | 164(P) | 5.9(P) |

C : Corrected.
P : Preliminary.

Series Id:          LAUCN08113004,LAUCN08113005,LAUCN08113003,LAUCN08113006
Not Seasonally Adjusted
Area:               San Miguel County, CO
Area Type:          Counties and equivalents
State/Region/Division:  Colorado

BLM_0068339

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 1990 | Jan | 2649 | 2578 | 71 | 2.7 |
| 1990 | Feb | 2556 | 2475 | 81 | 3.2 |
| 1990 | Mar | 2561 | 2433 | 128 | 5.0 |
| 1990 | Apr | 2396 | 2129 | 267 | 11.1 |
| 1990 | May | 1960 | 1696 | 264 | 13.5 |
| 1990 | Jun | 2261 | 2135 | 126 | 5.6 |
| 1990 | Jul | 2496 | 2397 | 99 | 4.0 |
| 1990 | Aug | 2504 | 2434 | 70 | 2.8 |
| 1990 | Sep | 2432 | 2361 | 71 | 2.9 |
| 1990 | Oct | 2436 | 2328 | 108 | 4.4 |
| 1990 | Nov | 2648 | 2532 | 116 | 4.4 |
| 1990 | Dec | 2579 | 2482 | 97 | 3.8 |
| 1990 | Annual | 2457 | 2332 | 125 | 5.1 |
| 1991 | Jan | 2917 | 2782 | 135 | 4.6 |
| 1991 | Feb | 2979 | 2796 | 183 | 6.1 |
| 1991 | Mar | 2950 | 2743 | 207 | 7.0 |
| 1991 | Apr | 2799 | 2498 | 301 | 10.8 |
| 1991 | May | 2228 | 1940 | 288 | 12.9 |
| 1991 | Jun | 2586 | 2428 | 158 | 6.1 |
| 1991 | Jul | 2813 | 2653 | 160 | 5.7 |
| 1991 | Aug | 2749 | 2618 | 131 | 4.8 |
| 1991 | Sep | 2617 | 2476 | 141 | 5.4 |
| 1991 | Oct | 2653 | 2496 | 157 | 5.9 |
| 1991 | Nov | 2835 | 2615 | 220 | 7.8 |
| 1991 | Dec | 2990 | 2818 | 172 | 5.8 |
| 1991 | Annual | 2760 | 2572 | 188 | 6.8 |
| 1992 | Jan | 3259 | 3010 | 249 | 7.6 |
| 1992 | Feb | 3226 | 2948 | 278 | 8.6 |
| 1992 | Mar | 3229 | 2957 | 272 | 8.4 |
| 1992 | Apr | 3077 | 2751 | 326 | 10.6 |
| 1992 | May | 2593 | 2300 | 293 | 11.3 |
| 1992 | Jun | 3067 | 2833 | 234 | 7.6 |
| 1992 | Jul | 3380 | 3192 | 188 | 5.6 |
| 1992 | Aug | 3442 | 3277 | 165 | 4.8 |
| 1992 | Sep | 3276 | 3125 | 151 | 4.6 |
| 1992 | Oct | 3062 | 2903 | 159 | 5.2 |
| 1992 | Nov | 3166 | 2911 | 255 | 8.1 |
| 1992 | Dec | 3590 | 3433 | 157 | 4.4 |
| 1992 | Annual | 3197 | 2970 | 227 | 7.1 |
| 1993 | Jan | 3905 | 3764 | 141 | 3.6 |
| 1993 | Feb | 4007 | 3842 | 165 | 4.1 |
| 1993 | Mar | 4011 | 3845 | 166 | 4.1 |
| 1993 | Apr | 3563 | 3281 | 282 | 7.9 |
| 1993 | May | 2837 | 2550 | 287 | 10.1 |
| 1993 | Jun | 3406 | 3231 | 175 | 5.1 |
| 1993 | Jul | 3644 | 3524 | 120 | 3.3 |
| 1993 | Aug | 3723 | 3635 | 88 | 2.4 |
| 1993 | Sep | 3612 | 3521 | 91 | 2.5 |
| 1993 | Oct | 3561 | 3371 | 190 | 5.3 |
| 1993 | Nov | 3519 | 3294 | 225 | 6.4 |
| 1993 | Dec | 4104 | 3975 | 129 | 3.1 |
| 1993 | Annual | 3658 | 3486 | 172 | 4.7 |
| 1994 | Jan | 4274 | 4139 | 135 | 3.2 |
| 1994 | Feb | 4349 | 4198 | 151 | 3.5 |
| 1994 | Mar | 4304 | 4169 | 135 | 3.1 |
| 1994 | Apr | 4146 | 3923 | 223 | 5.4 |
| 1994 | May | 3430 | 3171 | 259 | 7.6 |
| 1994 | Jun | 4063 | 3930 | 133 | 3.3 |
| 1994 | Jul | 4233 | 4137 | 96 | 2.3 |
| 1994 | Aug | 4235 | 4144 | 91 | 2.1 |
| 1994 | Sep | 4202 | 4089 | 113 | 2.7 |
| 1994 | Oct | 3920 | 3785 | 135 | 3.4 |
| 1994 | Nov | 3915 | 3731 | 184 | 4.7 |
| 1994 | Dec | 4449 | 4345 | 104 | 2.3 |
| 1994 | Annual | 4127 | 3980 | 147 | 3.6 |
| 1995 | Jan | 4642 | 4530 | 112 | 2.4 |
| 1995 | Feb | 4816 | 4698 | 118 | 2.5 |
| 1995 | Mar | 4763 | 4657 | 106 | 2.2 |
| 1995 | Apr | 4694 | 4395 | 299 | 6.4 |
| 1995 | May | 3748 | 3370 | 378 | 10.1 |
| 1995 | Jun | 4353 | 4182 | 171 | 3.9 |
| 1995 | Jul | 4596 | 4462 | 134 | 2.9 |
| 1995 | Aug | 4644 | 4514 | 130 | 2.8 |

C : Corrected.
P : Preliminary.

| Year | Period | labor force | employment | unemployment | unemployment rate |
|---|---|---|---|---|---|
| 1995 | Sep | 4463 | 4368 | 95 | 2.1 |
| 1995 | Oct | 4185 | 4014 | 171 | 4.1 |
| 1995 | Nov | 4134 | 3885 | 249 | 6.0 |
| 1995 | Dec | 4691 | 4487 | 204 | 4.3 |
| 1995 | Annual | 4478 | 4297 | 181 | 4.0 |
| 1996 | Jan | 4691 | 4447 | 244 | 5.2 |
| 1996 | Feb | 4665 | 4469 | 196 | 4.2 |
| 1996 | Mar | 4671 | 4471 | 200 | 4.3 |
| 1996 | Apr | 4491 | 4270 | 221 | 4.9 |
| 1996 | May | 3782 | 3390 | 392 | 10.4 |
| 1996 | Jun | 4304 | 4060 | 244 | 5.7 |
| 1996 | Jul | 4469 | 4291 | 178 | 4.0 |
| 1996 | Aug | 4434 | 4295 | 139 | 3.1 |
| 1996 | Sep | 4186 | 4054 | 132 | 3.2 |
| 1996 | Oct | 3945 | 3739 | 206 | 5.2 |
| 1996 | Nov | 4109 | 3835 | 274 | 6.7 |
| 1996 | Dec | 4651 | 4473 | 178 | 3.8 |
| 1996 | Annual | 4367 | 4150 | 217 | 5.0 |
| 1997 | Jan | 4783 | 4567 | 216 | 4.5 |
| 1997 | Feb | 4760 | 4545 | 215 | 4.5 |
| 1997 | Mar | 4718 | 4513 | 205 | 4.3 |
| 1997 | Apr | 4459 | 4269 | 190 | 4.3 |
| 1997 | May | 3551 | 3228 | 323 | 9.1 |
| 1997 | Jun | 4172 | 3980 | 192 | 4.6 |
| 1997 | Jul | 4501 | 4360 | 141 | 3.1 |
| 1997 | Aug | 4551 | 4426 | 125 | 2.7 |
| 1997 | Sep | 4288 | 4175 | 113 | 2.6 |
| 1997 | Oct | 3959 | 3750 | 209 | 5.3 |
| 1997 | Nov | 4317 | 4076 | 241 | 5.6 |
| 1997 | Dec | 4627 | 4469 | 158 | 3.4 |
| 1997 | Annual | 4391 | 4197 | 194 | 4.4 |
| 1998 | Jan | 5028 | 4846 | 182 | 3.6 |
| 1998 | Feb | 5104 | 4927 | 177 | 3.5 |
| 1998 | Mar | 4980 | 4801 | 179 | 3.6 |
| 1998 | Apr | 4829 | 4409 | 420 | 8.7 |
| 1998 | May | 3812 | 3393 | 419 | 11.0 |
| 1998 | Jun | 4335 | 4136 | 199 | 4.6 |
| 1998 | Jul | 4601 | 4472 | 129 | 2.8 |
| 1998 | Aug | 4576 | 4439 | 137 | 3.0 |
| 1998 | Sep | 4367 | 4238 | 129 | 3.0 |
| 1998 | Oct | 3831 | 3585 | 246 | 6.4 |
| 1998 | Nov | 4239 | 3935 | 304 | 7.2 |
| 1998 | Dec | 4352 | 4222 | 130 | 3.0 |
| 1998 | Annual | 4505 | 4284 | 221 | 4.9 |
| 1999 | Jan | 5285 | 5135 | 150 | 2.8 |
| 1999 | Feb | 5279 | 5129 | 150 | 2.8 |
| 1999 | Mar | 5205 | 5057 | 148 | 2.8 |
| 1999 | Apr | 5079 | 4657 | 422 | 8.3 |
| 1999 | May | 3914 | 3489 | 425 | 10.9 |
| 1999 | Jun | 4737 | 4531 | 206 | 4.3 |
| 1999 | Jul | 4794 | 4645 | 149 | 3.1 |
| 1999 | Aug | 4781 | 4658 | 123 | 2.6 |
| 1999 | Sep | 4490 | 4351 | 139 | 3.1 |
| 1999 | Oct | 4330 | 4146 | 184 | 4.2 |
| 1999 | Nov | 4521 | 4253 | 268 | 5.9 |
| 1999 | Dec | 4744 | 4616 | 128 | 2.7 |
| 1999 | Annual | 4764 | 4556 | 208 | 4.4 |
| 2000 | Jan | 5003 | 4873 | 130 | 2.6 |
| 2000 | Feb | 5018 | 4897 | 121 | 2.4 |
| 2000 | Mar | 5033 | 4916 | 117 | 2.3 |
| 2000 | Apr | 4676 | 4463 | 213 | 4.6 |
| 2000 | May | 3883 | 3633 | 250 | 6.4 |
| 2000 | Jun | 4639 | 4499 | 140 | 3.0 |
| 2000 | Jul | 4820 | 4699 | 121 | 2.5 |
| 2000 | Aug | 4869 | 4755 | 114 | 2.3 |
| 2000 | Sep | 4721 | 4614 | 107 | 2.3 |
| 2000 | Oct | 4498 | 4390 | 108 | 2.4 |
| 2000 | Nov | 4527 | 4357 | 170 | 3.8 |
| 2000 | Dec | 5123 | 5005 | 118 | 2.3 |
| 2000 | Annual | 4734 | 4592 | 142 | 3.0 |
| 2001 | Jan | 5263 | 5132 | 131 | 2.5 |
| 2001 | Feb | 5232 | 5102 | 130 | 2.5 |
| 2001 | Mar | 5244 | 5117 | 127 | 2.4 |

C : Corrected.
P : Preliminary.

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2001 | Apr | 5064 | 4897 | 167 | 3.3 |
| 2001 | May | 4072 | 3769 | 303 | 7.4 |
| 2001 | Jun | 4871 | 4698 | 173 | 3.6 |
| 2001 | Jul | 5151 | 5004 | 147 | 2.9 |
| 2001 | Aug | 5016 | 4878 | 138 | 2.8 |
| 2001 | Sep | 4907 | 4765 | 142 | 2.9 |
| 2001 | Oct | 4621 | 4414 | 207 | 4.5 |
| 2001 | Nov | 4593 | 4242 | 351 | 7.6 |
| 2001 | Dec | 5129 | 4891 | 238 | 4.6 |
| 2001 | Annual | 4930 | 4742 | 188 | 3.8 |
| 2002 | Jan | 5323 | 5114 | 209 | 3.9 |
| 2002 | Feb | 5434 | 5228 | 206 | 3.8 |
| 2002 | Mar | 5445 | 5235 | 210 | 3.9 |
| 2002 | Apr | 5236 | 4908 | 328 | 6.3 |
| 2002 | May | 4371 | 4010 | 361 | 8.3 |
| 2002 | Jun | 4945 | 4686 | 259 | 5.2 |
| 2002 | Jul | 5156 | 4942 | 214 | 4.2 |
| 2002 | Aug | 5156 | 4971 | 185 | 3.6 |
| 2002 | Sep | 4978 | 4797 | 181 | 3.6 |
| 2002 | Oct | 4551 | 4311 | 240 | 5.3 |
| 2002 | Nov | 4625 | 4226 | 399 | 8.6 |
| 2002 | Dec | 5275 | 5014 | 261 | 4.9 |
| 2002 | Annual | 5041 | 4787 | 254 | 5.0 |
| 2003 | Jan | 5336 | 5100 | 236 | 4.4 |
| 2003 | Feb | 5282 | 5047 | 235 | 4.4 |
| 2003 | Mar | 5249 | 5002 | 247 | 4.7 |
| 2003 | Apr | 4923 | 4581 | 342 | 6.9 |
| 2003 | May | 4180 | 3762 | 418 | 10.0 |
| 2003 | Jun | 4796 | 4521 | 275 | 5.7 |
| 2003 | Jul | 4947 | 4723 | 224 | 4.5 |
| 2003 | Aug | 4938 | 4733 | 205 | 4.2 |
| 2003 | Sep | 4902 | 4698 | 204 | 4.2 |
| 2003 | Oct | 4642 | 4339 | 303 | 6.5 |
| 2003 | Nov | 4634 | 4225 | 409 | 8.8 |
| 2003 | Dec | 5315 | 5074 | 241 | 4.5 |
| 2003 | Annual | 4928 | 4650 | 278 | 5.6 |
| 2004 | Jan | 5519 | 5279 | 240 | 4.3 |
| 2004 | Feb | 5487 | 5268 | 219 | 4.0 |
| 2004 | Mar | 5364 | 5149 | 215 | 4.0 |
| 2004 | Apr | 4967 | 4582 | 385 | 7.8 |
| 2004 | May | 4253 | 3906 | 347 | 8.2 |
| 2004 | Jun | 4842 | 4624 | 218 | 4.5 |
| 2004 | Jul | 5149 | 4952 | 197 | 3.8 |
| 2004 | Aug | 5189 | 5006 | 183 | 3.5 |
| 2004 | Sep | 5028 | 4848 | 180 | 3.6 |
| 2004 | Oct | 4744 | 4508 | 236 | 5.0 |
| 2004 | Nov | 4569 | 4274 | 295 | 6.5 |
| 2004 | Dec | 5379 | 5189 | 190 | 3.5 |
| 2004 | Annual | 5041 | 4799 | 242 | 4.8 |
| 2005 | Jan | 5440 | 5254 | 186 | 3.4 |
| 2005 | Feb | 5491 | 5301 | 190 | 3.5 |
| 2005 | Mar | 5591 | 5401 | 190 | 3.4 |
| 2005 | Apr | 5166 | 4814 | 352 | 6.8 |
| 2005 | May | 4454 | 4104 | 350 | 7.9 |
| 2005 | Jun | 5063 | 4869 | 194 | 3.8 |
| 2005 | Jul | 5402 | 5232 | 170 | 3.1 |
| 2005 | Aug | 5445 | 5287 | 158 | 2.9 |
| 2005 | Sep | 5287 | 5116 | 171 | 3.2 |
| 2005 | Oct | 5010 | 4747 | 263 | 5.2 |
| 2005 | Nov | 4853 | 4540 | 313 | 6.4 |
| 2005 | Dec | 5723 | 5525 | 198 | 3.5 |
| 2005 | Annual | 5244 | 5016 | 228 | 4.3 |
| 2006 | Jan | 5819 | 5645 | 174 | 3.0 |
| 2006 | Feb | 5836 | 5676 | 160 | 2.7 |
| 2006 | Mar | 5790 | 5633 | 157 | 2.7 |
| 2006 | Apr | 4764 | 4472 | 292 | 6.1 |
| 2006 | May | 4682 | 4390 | 292 | 6.2 |
| 2006 | Jun | 5565 | 5392 | 173 | 3.1 |
| 2006 | Jul | 5715 | 5552 | 163 | 2.9 |
| 2006 | Aug | 5628 | 5472 | 156 | 2.8 |
| 2006 | Sep | 5467 | 5319 | 148 | 2.7 |
| 2006 | Oct | 5386 | 5180 | 206 | 3.8 |
| 2006 | Nov | 5218 | 5002 | 216 | 4.1 |

C : Corrected.
P : Preliminary.

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2006 | Dec | 5982 | 5838 | 144 | 2.4 |
| 2006 | Annual | 5488 | 5298 | 190 | 3.5 |
| 2007 | Jan | 6230 | 6081 | 149 | 2.4 |
| 2007 | Feb | 6166 | 6027 | 139 | 2.3 |
| 2007 | Mar | 6185 | 6052 | 133 | 2.2 |
| 2007 | Apr | 5842 | 5624 | 218 | 3.7 |
| 2007 | May | 4853 | 4595 | 258 | 5.3 |
| 2007 | Jun | 5618 | 5428 | 190 | 3.4 |
| 2007 | Jul | 5803 | 5631 | 172 | 3.0 |
| 2007 | Aug | 5774 | 5633 | 141 | 2.4 |
| 2007 | Sep | 5538 | 5394 | 144 | 2.6 |
| 2007 | Oct | 5187 | 4982 | 205 | 4.0 |
| 2007 | Nov | 5062 | 4804 | 258 | 5.1 |
| 2007 | Dec | 6111 | 5921 | 190 | 3.1 |
| 2007 | Annual | 5697 | 5514 | 183 | 3.2 |
| 2008 | Jan | 6097 | 5933 | 164 | 2.7 |
| 2008 | Feb | 6227 | 6064 | 163 | 2.6 |
| 2008 | Mar | 6046 | 5886 | 160 | 2.6 |
| 2008 | Apr | 5612 | 5357 | 255 | 4.5 |
| 2008 | May | 4820 | 4493 | 327 | 6.8 |
| 2008 | Jun | 5304 | 5092 | 212 | 4.0 |
| 2008 | Jul | 5469 | 5268 | 201 | 3.7 |
| 2008 | Aug | 5469 | 5282 | 187 | 3.4 |
| 2008 | Sep | 5285 | 5116 | 169 | 3.2 |
| 2008 | Oct | 4998 | 4746 | 252 | 5.0 |
| 2008 | Nov | 4842 | 4524 | 318 | 6.6 |
| 2008 | Dec | 5690 | 5437 | 253 | 4.4 |
| 2008 | Annual | 5489 | 5267 | 222 | 4.0 |
| 2009 | Jan | 5762(C) | 5512(C) | 250(C) | 4.3(C) |
| 2009 | Feb | 6058(C) | 5777(C) | 281(C) | 4.6(C) |
| 2009 | Mar | 5736(C) | 5454(C) | 282(C) | 4.9(C) |
| 2009 | Apr | 5516(C) | 5036(C) | 480(C) | 8.7(C) |
| 2009 | May | 4603 | 4140 | 463 | 10.1 |
| 2009 | Jun | 4804 | 4503 | 301 | 6.3 |
| 2009 | Jul | 5044 | 4774 | 270 | 5.4 |
| 2009 | Aug | 5234 | 4995 | 239 | 4.6 |
| 2009 | Sep | 5162 | 4943 | 219 | 4.2 |
| 2009 | Oct | 4873 | 4564 | 309 | 6.3 |
| 2009 | Nov | 4883(P) | 4521(P) | 362(P) | 7.4(P) |

C : Corrected.
P : Preliminary.

Series Id:           LAUPA08025005,LAUPA08025006,LAUPA08025004,LAUPA08025003
Not Seasonally Adjusted
Area:                Mesa County, CO
Area Type:           Counties and equivalents
State/Region/Division: Colorado

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 1990 | Jan | 43769 | 40578 | 3191 | 7.3 |
| 1990 | Feb | 43646 | 40439 | 3207 | 7.3 |
| 1990 | Mar | 43823 | 41010 | 2813 | 6.4 |
| 1990 | Apr | 44453 | 41959 | 2494 | 5.6 |
| 1990 | May | 44597 | 42285 | 2312 | 5.2 |
| 1990 | Jun | 45852 | 43248 | 2604 | 5.7 |
| 1990 | Jul | 45329 | 42840 | 2489 | 5.5 |
| 1990 | Aug | 45254 | 42605 | 2649 | 5.9 |
| 1990 | Sep | 45678 | 43280 | 2398 | 5.2 |
| 1990 | Oct | 45848 | 43560 | 2288 | 5.0 |
| 1990 | Nov | 45072 | 42395 | 2677 | 5.9 |
| 1990 | Dec | 44764 | 41879 | 2885 | 6.4 |
| 1990 | Annual | 44840 | 42173 | 2667 | 5.9 |
| 1991 | Jan | 45126 | 41363 | 3763 | 8.3 |
| 1991 | Feb | 45504 | 41730 | 3774 | 8.3 |
| 1991 | Mar | 45789 | 42220 | 3569 | 7.8 |
| 1991 | Apr | 46069 | 43060 | 3009 | 6.5 |
| 1991 | May | 46272 | 43370 | 2902 | 6.3 |
| 1991 | Jun | 47336 | 44023 | 3313 | 7.0 |
| 1991 | Jul | 47277 | 44142 | 3135 | 6.6 |
| 1991 | Aug | 47491 | 44470 | 3021 | 6.4 |
| 1991 | Sep | 47280 | 44337 | 2943 | 6.2 |
| 1991 | Oct | 47586 | 44638 | 2948 | 6.2 |
| 1991 | Nov | 47297 | 44044 | 3253 | 6.9 |

C : Corrected.
P : Preliminary.

BLM_0068343

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 1991 | Dec | 47053 | 43241 | 3812 | 8.1 |
| 1991 | Annual | 46674 | 43387 | 3287 | 7.0 |
| 1992 | Jan | 47420 | 42337 | 5083 | 10.7 |
| 1992 | Feb | 47483 | 42479 | 5004 | 10.5 |
| 1992 | Mar | 47311 | 42929 | 4382 | 9.3 |
| 1992 | Apr | 47447 | 43893 | 3554 | 7.5 |
| 1992 | May | 47777 | 44235 | 3542 | 7.4 |
| 1992 | Jun | 49272 | 45038 | 4234 | 8.6 |
| 1992 | Jul | 48993 | 45316 | 3677 | 7.5 |
| 1992 | Aug | 49271 | 45892 | 3379 | 6.9 |
| 1992 | Sep | 48734 | 45627 | 3107 | 6.4 |
| 1992 | Oct | 48757 | 45859 | 2898 | 5.9 |
| 1992 | Nov | 48591 | 45486 | 3105 | 6.4 |
| 1992 | Dec | 48779 | 45046 | 3733 | 7.7 |
| 1992 | Annual | 48319 | 44511 | 3808 | 7.9 |
| 1993 | Jan | 48743 | 44075 | 4668 | 9.6 |
| 1993 | Feb | 48310 | 43874 | 4436 | 9.2 |
| 1993 | Mar | 48278 | 44319 | 3959 | 8.2 |
| 1993 | Apr | 48403 | 45113 | 3290 | 6.8 |
| 1993 | May | 49247 | 46046 | 3201 | 6.5 |
| 1993 | Jun | 50038 | 46475 | 3563 | 7.1 |
| 1993 | Jul | 50720 | 47463 | 3257 | 6.4 |
| 1993 | Aug | 51410 | 48485 | 2925 | 5.7 |
| 1993 | Sep | 51065 | 48130 | 2935 | 5.7 |
| 1993 | Oct | 51015 | 48159 | 2856 | 5.6 |
| 1993 | Nov | 50828 | 47676 | 3152 | 6.2 |
| 1993 | Dec | 51198 | 47593 | 3605 | 7.0 |
| 1993 | Annual | 49938 | 46451 | 3487 | 7.0 |
| 1994 | Jan | 51187 | 46713 | 4474 | 8.7 |
| 1994 | Feb | 51151 | 46935 | 4216 | 8.2 |
| 1994 | Mar | 50836 | 47118 | 3718 | 7.3 |
| 1994 | Apr | 51250 | 48169 | 3081 | 6.0 |
| 1994 | May | 51804 | 49122 | 2682 | 5.2 |
| 1994 | Jun | 52132 | 49123 | 3009 | 5.8 |
| 1994 | Jul | 51829 | 49236 | 2593 | 5.0 |
| 1994 | Aug | 52383 | 49832 | 2551 | 4.9 |
| 1994 | Sep | 52192 | 49905 | 2287 | 4.4 |
| 1994 | Oct | 52911 | 50795 | 2116 | 4.0 |
| 1994 | Nov | 52521 | 50409 | 2112 | 4.0 |
| 1994 | Dec | 52494 | 50080 | 2414 | 4.6 |
| 1994 | Annual | 51891 | 48953 | 2938 | 5.7 |
| 1995 | Jan | 53191 | 49738 | 3453 | 6.5 |
| 1995 | Feb | 52966 | 50076 | 2890 | 5.5 |
| 1995 | Mar | 53355 | 50567 | 2788 | 5.2 |
| 1995 | Apr | 53643 | 51016 | 2627 | 4.9 |
| 1995 | May | 53767 | 51269 | 2498 | 4.6 |
| 1995 | Jun | 55098 | 51864 | 3234 | 5.9 |
| 1995 | Jul | 56190 | 53078 | 3112 | 5.5 |
| 1995 | Aug | 55751 | 52844 | 2907 | 5.2 |
| 1995 | Sep | 55160 | 52403 | 2757 | 5.0 |
| 1995 | Oct | 55642 | 52918 | 2724 | 4.9 |
| 1995 | Nov | 55282 | 52413 | 2869 | 5.2 |
| 1995 | Dec | 54904 | 51890 | 3014 | 5.5 |
| 1995 | Annual | 54579 | 51673 | 2906 | 5.3 |
| 1996 | Jan | 55025 | 51099 | 3926 | 7.1 |
| 1996 | Feb | 55187 | 51701 | 3486 | 6.3 |
| 1996 | Mar | 55414 | 52210 | 3204 | 5.8 |
| 1996 | Apr | 55460 | 52704 | 2756 | 5.0 |
| 1996 | May | 55965 | 53046 | 2919 | 5.2 |
| 1996 | Jun | 56141 | 52910 | 3231 | 5.8 |
| 1996 | Jul | 57126 | 53985 | 3141 | 5.5 |
| 1996 | Aug | 57276 | 54451 | 2825 | 4.9 |
| 1996 | Sep | 57150 | 54398 | 2752 | 4.8 |
| 1996 | Oct | 57495 | 54976 | 2519 | 4.4 |
| 1996 | Nov | 56750 | 53991 | 2759 | 4.9 |
| 1996 | Dec | 56396 | 53493 | 2903 | 5.1 |
| 1996 | Annual | 56282 | 53247 | 3035 | 5.4 |
| 1997 | Jan | 56903 | 53298 | 3605 | 6.3 |
| 1997 | Feb | 56610 | 53449 | 3161 | 5.6 |
| 1997 | Mar | 57336 | 54482 | 2854 | 5.0 |
| 1997 | Apr | 57295 | 54900 | 2395 | 4.2 |
| 1997 | May | 57987 | 55815 | 2172 | 3.7 |
| 1997 | Jun | 58793 | 56006 | 2787 | 4.7 |

C : Corrected.
P : Preliminary.

BLM_0068344

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 1997 | Jul | 58587 | 56089 | 2498 | 4.3 |
| 1997 | Aug | 58585 | 56290 | 2295 | 3.9 |
| 1997 | Sep | 58483 | 56230 | 2253 | 3.9 |
| 1997 | Oct | 58823 | 56496 | 2327 | 4.0 |
| 1997 | Nov | 58657 | 56145 | 2512 | 4.3 |
| 1997 | Dec | 58445 | 55793 | 2652 | 4.5 |
| 1997 | Annual | 58042 | 55416 | 2626 | 4.5 |
| 1998 | Jan | 58271 | 54993 | 3278 | 5.6 |
| 1998 | Feb | 58432 | 55405 | 3027 | 5.2 |
| 1998 | Mar | 59056 | 55941 | 3115 | 5.3 |
| 1998 | Apr | 59350 | 56804 | 2546 | 4.3 |
| 1998 | May | 60040 | 57577 | 2463 | 4.1 |
| 1998 | Jun | 61138 | 57924 | 3214 | 5.3 |
| 1998 | Jul | 60659 | 57763 | 2896 | 4.8 |
| 1998 | Aug | 60446 | 57853 | 2593 | 4.3 |
| 1998 | Sep | 60603 | 58022 | 2581 | 4.3 |
| 1998 | Oct | 61066 | 58634 | 2432 | 4.0 |
| 1998 | Nov | 60716 | 58373 | 2343 | 3.9 |
| 1998 | Dec | 60496 | 57892 | 2604 | 4.3 |
| 1998 | Annual | 60023 | 57265 | 2758 | 4.6 |
| 1999 | Jan | 59901 | 56661 | 3240 | 5.4 |
| 1999 | Feb | 59828 | 57066 | 2762 | 4.6 |
| 1999 | Mar | 59864 | 57255 | 2609 | 4.4 |
| 1999 | Apr | 59945 | 57696 | 2249 | 3.8 |
| 1999 | May | 60644 | 58600 | 2044 | 3.4 |
| 1999 | Jun | 61756 | 58940 | 2816 | 4.6 |
| 1999 | Jul | 60985 | 58504 | 2481 | 4.1 |
| 1999 | Aug | 60899 | 58684 | 2215 | 3.6 |
| 1999 | Sep | 60994 | 58961 | 2033 | 3.3 |
| 1999 | Oct | 61013 | 59014 | 1999 | 3.3 |
| 1999 | Nov | 61066 | 59081 | 1985 | 3.3 |
| 1999 | Dec | 60910 | 58783 | 2127 | 3.5 |
| 1999 | Annual | 60650 | 58270 | 2380 | 3.9 |
| 2000 | Jan | 58358 | 55955 | 2403 | 4.1 |
| 2000 | Feb | 58457 | 56177 | 2280 | 3.9 |
| 2000 | Mar | 58403 | 56311 | 2092 | 3.6 |
| 2000 | Apr | 59057 | 57361 | 1696 | 2.9 |
| 2000 | May | 59295 | 57663 | 1632 | 2.8 |
| 2000 | Jun | 60083 | 58019 | 2064 | 3.4 |
| 2000 | Jul | 59119 | 57125 | 1994 | 3.4 |
| 2000 | Aug | 58490 | 56460 | 2030 | 3.5 |
| 2000 | Sep | 59655 | 57804 | 1851 | 3.1 |
| 2000 | Oct | 59478 | 57746 | 1732 | 2.9 |
| 2000 | Nov | 59098 | 57268 | 1830 | 3.1 |
| 2000 | Dec | 58701 | 56879 | 1822 | 3.1 |
| 2000 | Annual | 59016 | 57064 | 1952 | 3.3 |
| 2001 | Jan | 57756 | 55431 | 2325 | 4.0 |
| 2001 | Feb | 57868 | 55662 | 2206 | 3.8 |
| 2001 | Mar | 58368 | 56176 | 2192 | 3.8 |
| 2001 | Apr | 59078 | 57147 | 1931 | 3.3 |
| 2001 | May | 59765 | 57981 | 1784 | 3.0 |
| 2001 | Jun | 60236 | 57981 | 2255 | 3.7 |
| 2001 | Jul | 61072 | 58883 | 2189 | 3.6 |
| 2001 | Aug | 60747 | 58467 | 2280 | 3.8 |
| 2001 | Sep | 62424 | 60165 | 2259 | 3.6 |
| 2001 | Oct | 62543 | 60013 | 2530 | 4.0 |
| 2001 | Nov | 62384 | 59597 | 2787 | 4.5 |
| 2001 | Dec | 62438 | 59290 | 3148 | 5.0 |
| 2001 | Annual | 60390 | 58066 | 2324 | 3.8 |
| 2002 | Jan | 61695 | 57778 | 3917 | 6.3 |
| 2002 | Feb | 62949 | 59319 | 3630 | 5.8 |
| 2002 | Mar | 62580 | 59092 | 3488 | 5.6 |
| 2002 | Apr | 62334 | 59264 | 3070 | 4.9 |
| 2002 | May | 63242 | 60539 | 2703 | 4.3 |
| 2002 | Jun | 63971 | 60675 | 3296 | 5.2 |
| 2002 | Jul | 64014 | 60928 | 3086 | 4.8 |
| 2002 | Aug | 64688 | 61771 | 2917 | 4.5 |
| 2002 | Sep | 64953 | 62169 | 2784 | 4.3 |
| 2002 | Oct | 65817 | 63019 | 2798 | 4.3 |
| 2002 | Nov | 64718 | 61744 | 2974 | 4.6 |
| 2002 | Dec | 64410 | 61170 | 3240 | 5.0 |
| 2002 | Annual | 63781 | 60622 | 3159 | 5.0 |
| 2003 | Jan | 64839 | 60825 | 4014 | 6.2 |

C : Corrected.
P : Preliminary.

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2003 | Feb | 65168 | 61257 | 3911 | 6.0 |
| 2003 | Mar | 65361 | 61417 | 3944 | 6.0 |
| 2003 | Apr | 66114 | 62611 | 3503 | 5.3 |
| 2003 | May | 66613 | 63183 | 3430 | 5.1 |
| 2003 | Jun | 67772 | 63662 | 4110 | 6.1 |
| 2003 | Jul | 67529 | 63537 | 3992 | 5.9 |
| 2003 | Aug | 67295 | 63503 | 3792 | 5.6 |
| 2003 | Sep | 68115 | 64623 | 3492 | 5.1 |
| 2003 | Oct | 68857 | 65449 | 3408 | 4.9 |
| 2003 | Nov | 68233 | 64607 | 3626 | 5.3 |
| 2003 | Dec | 67832 | 64138 | 3694 | 5.4 |
| 2003 | Annual | 66977 | 63234 | 3743 | 5.6 |
| 2004 | Jan | 67628 | 63133 | 4495 | 6.6 |
| 2004 | Feb | 67901 | 63724 | 4177 | 6.2 |
| 2004 | Mar | 67942 | 63916 | 4026 | 5.9 |
| 2004 | Apr | 68955 | 65459 | 3496 | 5.1 |
| 2004 | May | 69580 | 66071 | 3509 | 5.0 |
| 2004 | Jun | 70224 | 66250 | 3974 | 5.7 |
| 2004 | Jul | 70289 | 66555 | 3734 | 5.3 |
| 2004 | Aug | 69742 | 66117 | 3625 | 5.2 |
| 2004 | Sep | 70072 | 66569 | 3503 | 5.0 |
| 2004 | Oct | 70497 | 66891 | 3606 | 5.1 |
| 2004 | Nov | 70346 | 66678 | 3668 | 5.2 |
| 2004 | Dec | 69979 | 66064 | 3915 | 5.6 |
| 2004 | Annual | 69430 | 65619 | 3811 | 5.5 |
| 2005 | Jan | 69129 | 64900 | 4229 | 6.1 |
| 2005 | Feb | 69503 | 65426 | 4077 | 5.9 |
| 2005 | Mar | 69798 | 65818 | 3980 | 5.7 |
| 2005 | Apr | 70294 | 66807 | 3487 | 5.0 |
| 2005 | May | 71144 | 67730 | 3414 | 4.8 |
| 2005 | Jun | 71717 | 67998 | 3719 | 5.2 |
| 2005 | Jul | 71636 | 68096 | 3540 | 4.9 |
| 2005 | Aug | 71966 | 68641 | 3325 | 4.6 |
| 2005 | Sep | 72549 | 69257 | 3292 | 4.5 |
| 2005 | Oct | 72712 | 69587 | 3125 | 4.3 |
| 2005 | Nov | 72616 | 69320 | 3296 | 4.5 |
| 2005 | Dec | 72207 | 68968 | 3239 | 4.5 |
| 2005 | Annual | 71272 | 67712 | 3560 | 5.0 |
| 2006 | Jan | 71805 | 68243 | 3562 | 5.0 |
| 2006 | Feb | 71873 | 68644 | 3229 | 4.5 |
| 2006 | Mar | 72416 | 69214 | 3202 | 4.4 |
| 2006 | Apr | 73287 | 70346 | 2941 | 4.0 |
| 2006 | May | 74156 | 71215 | 2941 | 4.0 |
| 2006 | Jun | 75831 | 72428 | 3403 | 4.5 |
| 2006 | Jul | 75673 | 72383 | 3290 | 4.3 |
| 2006 | Aug | 75988 | 72890 | 3098 | 4.1 |
| 2006 | Sep | 76218 | 73430 | 2788 | 3.7 |
| 2006 | Oct | 76587 | 73999 | 2588 | 3.4 |
| 2006 | Nov | 76679 | 74048 | 2631 | 3.4 |
| 2006 | Dec | 76248 | 73673 | 2575 | 3.4 |
| 2006 | Annual | 74730 | 71709 | 3021 | 4.0 |
| 2007 | Jan | 76003 | 72969 | 3034 | 4.0 |
| 2007 | Feb | 76298 | 73568 | 2730 | 3.6 |
| 2007 | Mar | 76503 | 73948 | 2555 | 3.3 |
| 2007 | Apr | 76842 | 74651 | 2191 | 2.9 |
| 2007 | May | 77516 | 75335 | 2181 | 2.8 |
| 2007 | Jun | 78656 | 75995 | 2661 | 3.4 |
| 2007 | Jul | 79108 | 76453 | 2655 | 3.4 |
| 2007 | Aug | 79536 | 77018 | 2518 | 3.2 |
| 2007 | Sep | 80156 | 77688 | 2468 | 3.1 |
| 2007 | Oct | 80081 | 77679 | 2402 | 3.0 |
| 2007 | Nov | 80640 | 77989 | 2651 | 3.3 |
| 2007 | Dec | 80530 | 77720 | 2810 | 3.5 |
| 2007 | Annual | 78489 | 75918 | 2571 | 3.3 |
| 2008 | Jan | 80190 | 76851 | 3339 | 4.2 |
| 2008 | Feb | 80152 | 77028 | 3124 | 3.9 |
| 2008 | Mar | 80104 | 77002 | 3102 | 3.9 |
| 2008 | Apr | 80268 | 77660 | 2608 | 3.2 |
| 2008 | May | 81299 | 78491 | 2808 | 3.5 |
| 2008 | Jun | 81955 | 78623 | 3332 | 4.1 |
| 2008 | Jul | 82618 | 79280 | 3338 | 4.0 |
| 2008 | Aug | 83331 | 80121 | 3210 | 3.9 |
| 2008 | Sep | 83564 | 80462 | 3102 | 3.7 |

C : Corrected.
P : Preliminary.