Bureau of Labor Statistics Data                                                                Page 23 of 23

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2008 | Oct | 83903 | 80719 | 3184 | 3.8 |
| 2008 | Nov | 84136 | 80709 | 3427 | 4.1 |
| 2008 | Dec | 83806 | 79889 | 3917 | 4.7 |
| 2008 | Annual | 82111 | 78903 | 3208 | 3.9 |
| 2009 | Jan | 83627(C) | 78360(C) | 5267(C) | 6.3(C) |
| 2009 | Feb | 84353(C) | 78264(C) | 6089(C) | 7.2(C) |
| 2009 | Mar | 85254(C) | 78309(C) | 6945(C) | 8.1(C) |
| 2009 | Apr | 86334(C) | 79367(C) | 6967(C) | 8.1(C) |
| 2009 | May | 85740 | 78753 | 6987 | 8.1 |
| 2009 | Jun | 85658 | 77979 | 7679 | 9.0 |
| 2009 | Jul | 85632 | 77812 | 7820 | 9.1 |
| 2009 | Aug | 84038 | 76750 | 7288 | 8.7 |
| 2009 | Sep | 82417 | 75642 | 6775 | 8.2 |
| 2009 | Oct | 81499 | 74915 | 6584 | 8.1 |
| 2009 | Nov | 81125(P) | 74640(P) | 6485(P) | 8.0(P) |

C : Corrected.
P : Preliminary.

Quick Links

**Tools**
At a Glance Tables
Economic News Releases
Databases & Tables
Maps

**Calculators**
Inflation
Location Quotient
Injury And Illness

**Help**
Help & Tutorials
A to Z Index
FAQs
Glossary
About BLS
Contact Us

**Info**
What's New
Careers @ BLS
Find It! DOL
Join our Mailing Lists
Privacy & Security
Linking & Copyright Information

Frequently Asked Questions | Freedom of Information Act | Customer Survey                    bls.gov

U.S. Bureau of Labor Statistics 2 Massachusetts Avenue, NE Washington, DC 20212-0001

www.bls.gov | Telephone: (202) 691-5200 | Do you have a Data question?

http://data.bls.gov/PDQ/servlet/SurveyOutputServlet                                          1/27/2010

BLM_0068347



# NEWS RELEASE



**BLS**
BUREAU OF LABOR STATISTICS
U.S. DEPARTMENT OF LABOR

**For release 10:00 a.m. (EST) Wednesday, March 3, 2010**                    USDL-10-0231

Technical information:   (202) 691-6392  •  lausinfo@bls.gov  •  www.bls.gov/lau
Media contact:              (202) 691-5902  •  PressOffice@bls.gov

## REGIONAL AND STATE UNEMPLOYMENT – 2009 ANNUAL AVERAGES

Annual average unemployment rates rose in 2009 in all regions, divisions, and states, the U.S. Bureau of Labor Statistics reported today. Employment-population ratios decreased across all of these geographic areas as well. The U.S. jobless rate jumped by 3.5 percentage points from the prior year to 9.3 percent, while the national employment-population ratio fell by 2.9 points to 59.3 percent.

**Regional Unemployment**

All four regions posted statistically significant unemployment rate increases from 2008. The West experienced the greatest jump (+3.8 percentage points), followed by the Midwest (+3.6 points), South (+3.4 points), and Northeast (+3.0 points). The West, at 10.1 percent, and Midwest, at 9.6 percent, registered jobless rates significantly higher than the U.S. rate in 2009. The Northeast and South, at 8.4 and 8.9 percent, respectively, both had rates significantly below the national figure. In 2009, the West recorded the highest annual jobless rate in its series. (All region, division, and state series begin in 1976.) (See table 1.)

All nine geographic divisions also reported statistically significant over-the-year unemployment rate increases in 2009, with the largest occurring in the Pacific and East North Central (+4.1 and +4.0 percentage points, respectively). The divisions with the smallest rate increases were the West North Central (+2.4 percentage points) and West South Central (+2.6 points). Three divisions registered unemployment rates over 10.0 percent: the Pacific division posted the highest rate, 10.9 percent, followed by the East North Central, 10.6 percent, and the East South Central, 10.2 percent—all three rates were significantly above the U.S. rate. The divisions with the lowest jobless rates last year were the West North Central, 7.3 percent, and West South Central, 7.4 percent. In addition to these two, the Middle Atlantic, Mountain, and New England divisions had rates significantly below the national figure. Two divisions reported the highest jobless rates in their series in 2009: the Pacific, 10.9 percent, and South Atlantic, 9.5 percent.

**State Unemployment**

All 50 states and the District of Columbia posted statistically significant unemployment rate increases in 2009. Michigan and Nevada experienced the largest increases in their jobless rates (+5.3 and +5.1 percentage points, respectively). Seven additional states recorded rate jumps of at least 4.0 percentage points. (See table A and chart 1.)

In 2009, 14 states and the District of Columbia reported unemployment rates of 10.0 percent or more. Michigan posted the highest unemployment rate for the fourth year in a row, 13.6 percent, followed by

BLM_0068348

Nevada, 11.8 percent, and South Carolina, 11.7 percent. North Dakota registered the lowest jobless rate among the states, 4.3 percent, with Nebraska and South Dakota close behind at 4.6 and 4.8 percent, respectively. Thirty states had unemployment rates that were significantly lower than the U.S. rate of 9.3 percent, and 13 states and the District of Columbia recorded rates significantly above it. Nine states reported the highest jobless rates in their annual series: California (11.4 percent), Delaware (8.1 percent), Florida (10.5 percent), Georgia (9.6 percent), Kansas (6.7 percent), Nevada (11.8 percent), North Carolina (10.6 percent), Rhode Island (11.2 percent), and South Carolina (11.7 percent). (See table B and chart 2.)

**Regional Employment-Population Ratios**

In 2009, all four regions registered statistically significant deterioration in their employment-population ratios—the proportion of the civilian noninstitutional population 16 years and older with a job. The West experienced the largest over-the-year decrease in its employment-population ratio (-3.3 percentage points), followed by the Midwest (-3.1 points), South (-2.7 points), and Northeast (-2.2 points). Despite the large decline in its employment-population ratio, the Midwest continued to report the highest ratio, 60.8 percent, while the South, at 58.3 percent, recorded the lowest. These two regions had employment-population ratios that were significantly different from the national figure of 59.3 percent. (See table 2.)

All nine divisions registered statistically significant decreases in their employment-population ratios in 2009. The East North Central reported the greatest drop (-3.5 percentage points), followed by the Pacific and South Atlantic (-3.3 points each) and East South Central and Mountain (-3.2 points each). In 2009, the East South Central again recorded the lowest proportion of employed persons, 54.4 percent, with the South Atlantic and Pacific posting the next lowest, 58.4 and 58.5 percent, respectively. All were significantly below the national average. The divisions with the highest employment-population ratios were the West North Central, 65.2 percent, and New England, 62.0 percent. The Mountain division also recorded an employment-population ratio significantly above the U.S. figure.

**State Employment-Population Ratios**

In 2009, all 50 states and the District of Columbia registered statistically significant decreases in their proportions of employed persons. Four states and the District of Columbia reported drops of 4.0 percentage points or more: Alabama (-4.4 points), Indiana and Michigan (-4.3 points), North Carolina (-4.1 points), and the District of Columbia (-4.0 points). Sixteen other states recorded declines in their employment-population ratios of -3.0 to -3.9 percentage points, 20 states had decreases of -2.0 to -2.9 points, and the remaining 10 states had declines of -1.0 to -1.9 points.

West Virginia again reported the lowest employment-population ratio among the states (50.5 percent), which it has done for 34 consecutive years. Almost half (24) of the states had employment-population ratios in 2009 that were below 60.0 percent, while no state registered a ratio of 70.0 percent or higher last year. Three states in the West North Central division again posted the highest ratios: North Dakota (69.4 percent) and Nebraska and South Dakota (68.9 percent each). Twenty-two states and the District of Columbia recorded employment-population ratios that were significantly above the U.S. ratio of 59.3 percent, and 16 states had ratios that were appreciably below it. The remaining 12 states reported ratios that were not measurably different from that of the nation. Four states registered the lowest employment-population ratios in their series in 2009: Hawaii (59.9 percent), Nevada (60.4 percent), North Carolina (57.0 percent), and South Carolina (55.0 percent). (See tables C and D and chart 3.)

BLM_0068349

_____

**The Regional and State Employment and Unemployment news release for January 2010 is scheduled to be released on Wednesday, March 10, 2010, at 10:00 a.m. (EST).  The Metropolitan Area Employment and Unemployment news release for January 2010 is scheduled to be released on Friday, March 19, 2010, at 10:00 a.m. (EDT).**

BLM_0068350

**Table A.  States with statistically significant unemployment rate changes, 2008–09 annual averages**

| State | Rate | | Over-the-year rate change |
|-------|------|------|------|
| | 2008 | 2009 | |
| Alabama | 5.2 | 10.1 | 4.9 |
| Alaska | 6.5 | 8.0 | 1.5 |
| Arizona | 5.9 | 9.1 | 3.2 |
| Arkansas | 5.2 | 7.3 | 2.1 |
| California | 7.2 | 11.4 | 4.2 |
| Colorado | 4.9 | 7.7 | 2.8 |
| Connecticut | 5.6 | 8.2 | 2.6 |
| Delaware | 4.9 | 8.1 | 3.2 |
| District of Columbia | 6.6 | 10.2 | 3.6 |
| Florida | 6.3 | 10.5 | 4.2 |
| Georgia | 6.2 | 9.6 | 3.4 |
| Hawaii | 4.0 | 6.8 | 2.8 |
| Idaho | 4.9 | 8.0 | 3.1 |
| Illinois | 6.4 | 10.1 | 3.7 |
| Indiana | 5.8 | 10.1 | 4.3 |
| Iowa | 4.4 | 6.0 | 1.6 |
| Kansas | 4.4 | 6.7 | 2.3 |
| Kentucky | 6.6 | 10.5 | 3.9 |
| Louisiana | 4.5 | 6.8 | 2.3 |
| Maine | 5.3 | 8.0 | 2.7 |
| Maryland | 4.4 | 7.0 | 2.6 |
| Massachusetts | 5.3 | 8.4 | 3.1 |
| Michigan | 8.3 | 13.6 | 5.3 |
| Minnesota | 5.4 | 8.0 | 2.6 |
| Mississippi | 6.8 | 9.6 | 2.8 |
| Missouri | 6.1 | 9.3 | 3.2 |
| Montana | 4.6 | 6.2 | 1.6 |
| Nebraska | 3.3 | 4.6 | 1.3 |
| Nevada | 6.7 | 11.8 | 5.1 |
| New Hampshire | 3.9 | 6.3 | 2.4 |
| New Jersey | 5.5 | 9.2 | 3.7 |
| New Mexico | 4.5 | 7.2 | 2.7 |
| New York | 5.3 | 8.4 | 3.1 |
| North Carolina | 6.2 | 10.6 | 4.4 |
| North Dakota | 3.2 | 4.3 | 1.1 |
| Ohio | 6.6 | 10.2 | 3.6 |
| Oklahoma | 3.7 | 6.4 | 2.7 |
| Oregon | 6.5 | 11.1 | 4.6 |
| Pennsylvania | 5.3 | 8.1 | 2.8 |
| Rhode Island | 7.6 | 11.2 | 3.6 |
| South Carolina | 6.9 | 11.7 | 4.8 |
| South Dakota | 3.1 | 4.8 | 1.7 |
| Tennessee | 6.7 | 10.5 | 3.8 |
| Texas | 4.9 | 7.6 | 2.7 |
| Utah | 3.7 | 6.6 | 2.9 |
| Vermont | 4.5 | 6.9 | 2.4 |
| Virginia | 3.9 | 6.7 | 2.8 |
| Washington | 5.4 | 8.9 | 3.5 |
| West Virginia | 4.3 | 7.9 | 3.6 |
| Wisconsin | 4.8 | 8.5 | 3.7 |
| Wyoming | 3.2 | 6.4 | 3.2 |

BLM_0068351

**Table B.  States with unemployment rates significantly different from that of the U.S., 2009 annual averages**

| State | Rate |
|---|---|
| United States | 9.3 |
| Alaska | 8.0 |
| Arkansas | 7.3 |
| California | 11.4 |
| Colorado | 7.7 |
| Connecticut | 8.2 |
| Delaware | 8.1 |
| District of Columbia | 10.2 |
| Florida | 10.5 |
| Hawaii | 6.8 |
| Idaho | 8.0 |
| Illinois | 10.1 |
| Indiana | 10.1 |
| Iowa | 6.0 |
| Kansas | 6.7 |
| Kentucky | 10.5 |
| Louisiana | 6.8 |
| Maine | 8.0 |
| Maryland | 7.0 |
| Massachusetts | 8.4 |
| Michigan | 13.6 |
| Minnesota | 8.0 |
| Montana | 6.2 |
| Nebraska | 4.6 |
| Nevada | 11.8 |
| New Hampshire | 6.3 |
| New Mexico | 7.2 |
| New York | 8.4 |
| North Carolina | 10.6 |
| North Dakota | 4.3 |
| Ohio | 10.2 |
| Oklahoma | 6.4 |
| Oregon | 11.1 |
| Pennsylvania | 8.1 |
| Rhode Island | 11.2 |
| South Carolina | 11.7 |
| South Dakota | 4.8 |
| Tennessee | 10.5 |
| Texas | 7.6 |
| Utah | 6.6 |
| Vermont | 6.9 |
| Virginia | 6.7 |
| West Virginia | 7.9 |
| Wisconsin | 8.5 |
| Wyoming | 6.4 |

BLM_0068352

**Table C.  States with statistically significant employment-population ratio changes, 2008–09 annual averages**

| State | Ratio | | Over-the-year ratio change |
|---|---|---|---|
| | 2008 | 2009 | |
| Alabama | 56.8 | 52.4 | -4.4 |
| Alaska | 66.5 | 64.5 | -2.0 |
| Arizona | 60.3 | 57.7 | -2.6 |
| Arkansas | 59.6 | 57.6 | -2.0 |
| California | 61.2 | 57.7 | -3.5 |
| Colorado | 68.8 | 64.9 | -3.9 |
| Connecticut | 64.7 | 63.1 | -1.6 |
| Delaware | 61.8 | 58.2 | -3.6 |
| District of Columbia | 65.1 | 61.1 | -4.0 |
| Florida | 59.6 | 56.4 | -3.2 |
| Georgia | 63.0 | 59.1 | -3.9 |
| Hawaii | 62.9 | 59.9 | -3.0 |
| Idaho | 63.6 | 60.1 | -3.5 |
| Illinois | 63.6 | 60.1 | -3.5 |
| Indiana | 62.6 | 58.3 | -4.3 |
| Iowa | 69.3 | 67.5 | -1.8 |
| Kansas | 67.6 | 66.6 | -1.0 |
| Kentucky | 57.8 | 56.0 | -1.8 |
| Louisiana | 58.8 | 56.7 | -2.1 |
| Maine | 62.8 | 60.8 | -2.0 |
| Maryland | 66.3 | 63.0 | -3.3 |
| Massachusetts | 63.3 | 60.7 | -2.6 |
| Michigan | 58.6 | 54.3 | -4.3 |
| Minnesota | 68.7 | 66.9 | -1.8 |
| Mississippi | 55.3 | 53.1 | -2.2 |
| Missouri | 62.5 | 59.7 | -2.8 |
| Montana | 64.2 | 61.1 | -3.1 |
| Nebraska | 71.1 | 68.9 | -2.2 |
| Nevada | 63.6 | 60.4 | -3.2 |
| New Hampshire | 68.0 | 65.8 | -2.2 |
| New Jersey | 63.2 | 60.7 | -2.5 |
| New Mexico | 61.0 | 58.3 | -2.7 |
| New York | 59.9 | 57.8 | -2.1 |
| North Carolina | 61.1 | 57.0 | -4.1 |
| North Dakota | 70.8 | 69.4 | -1.4 |
| Ohio | 62.6 | 59.7 | -2.9 |
| Oklahoma | 61.4 | 59.7 | -1.7 |
| Oregon | 61.4 | 58.1 | -3.3 |
| Pennsylvania | 61.6 | 59.3 | -2.3 |
| Rhode Island | 63.0 | 60.1 | -2.9 |
| South Carolina | 57.9 | 55.0 | -2.9 |
| South Dakota | 70.8 | 68.9 | -1.9 |
| Tennessee | 59.0 | 55.5 | -3.5 |
| Texas | 62.3 | 60.9 | -1.4 |
| Utah | 68.1 | 64.6 | -3.5 |
| Vermont | 67.8 | 66.2 | -1.6 |
| Virginia | 66.8 | 64.8 | -2.0 |
| Washington | 64.7 | 62.2 | -2.5 |
| West Virginia | 53.4 | 50.5 | -2.9 |
| Wisconsin | 66.9 | 63.9 | -3.0 |
| Wyoming | 69.4 | 66.0 | -3.4 |

BLM_0068353

**Table D.  States with employment-population ratios significantly different from that of the U.S., 2009 annual averages**

| State | Ratio |
|---|---|
| United States | 59.3 |
| Alabama | 52.4 |
| Alaska | 64.5 |
| Arizona | 57.7 |
| Arkansas | 57.6 |
| California | 57.7 |
| Colorado | 64.9 |
| Connecticut | 63.1 |
| Delaware | 58.2 |
| District of Columbia | 61.1 |
| Florida | 56.4 |
| Iowa | 67.5 |
| Kansas | 66.6 |
| Kentucky | 56.0 |
| Louisiana | 56.7 |
| Maine | 60.8 |
| Maryland | 63.0 |
| Massachusetts | 60.7 |
| Michigan | 54.3 |
| Minnesota | 66.9 |
| Mississippi | 53.1 |
| Montana | 61.1 |
| Nebraska | 68.9 |
| New Hampshire | 65.8 |
| New Jersey | 60.7 |
| New York | 57.8 |
| North Carolina | 57.0 |
| North Dakota | 69.4 |
| Oregon | 58.1 |
| South Carolina | 55.0 |
| South Dakota | 68.9 |
| Tennessee | 55.5 |
| Texas | 60.9 |
| Utah | 64.6 |
| Vermont | 66.2 |
| Virginia | 64.8 |
| Washington | 62.2 |
| West Virginia | 50.5 |
| Wisconsin | 63.9 |
| Wyoming | 66.0 |

BLM_0068354

# Technical Note

This release presents labor force and unemployment data for census regions and divisions and states from the Local Area Unemployment Statistics (LAUS) program. The LAUS program is a federal-state cooperative endeavor.

## Concepts

**Definitions**. The labor force and unemployment data are based on the same concepts and definitions as those used for the official national estimates obtained from the Current Population Survey (CPS), a sample survey of households that is conducted for the Bureau of Labor Statistics (BLS) by the U.S. Census Bureau. The LAUS program measures employment and unemployment on a place-of-residence basis. The universe for each is the civilian noninstitutional population 16 years of age and over. *Employed* persons are those who did any work at all for pay or profit in the reference week (the week including the 12th of the month) or worked 15 hours or more without pay in a family business or farm, plus those not working who had a job from which they were temporarily absent, whether or not paid, for such reasons as labor-management dispute, illness, or vacation. *Unemployed* persons are those who were not employed during the reference week (based on the definition above), had actively looked for a job sometime in the 4-week period ending with the reference week, and were currently available for work; persons on layoff expecting recall need not be looking for work to be counted as unemployed. The *labor force* is the sum of employed and unemployed persons. The *unemployment rate* is the number of unemployed as a percent of the labor force. The *employment-population ratio* is the proportion of the civilian noninstitutional population aged 16 years and over that is employed.

**Method of estimation**. Estimates for 48 of the 50 states, the District of Columbia, the Los Angeles-Long Beach-Glendale metropolitan division, New York City, and the balances of California and New York State are produced using estimating equations based on regression techniques. This method, which underwent substantial enhancement at the beginning of 2005, utilizes data from several sources, including the CPS, the Current Employment Statistics (CES) survey of nonfarm payroll employment, and state unemployment insurance (UI) programs. Estimates for the state of California are derived by summing the estimates for the Los Angeles-Long Beach-Glendale metropolitan division and the balance of California. Similarly, estimates for New York State are derived by summing the estimates for New York City and the balance of New York State. Estimates for all nine census divisions are based on a similar regression approach that does not incorporate CES or UI data. Estimates for census regions are obtained by summing the model-based estimates for the component divisions and then calculating the unemployment rate. Each month, census division estimates are controlled to national totals; state estimates are then controlled to their respective division totals. Estimates for Puerto Rico are derived from a monthly household survey similar to the CPS. A detailed description of the estimation procedures is available from BLS upon request.

**Annual revisions**. Labor force and unemployment data for prior years reflect adjustments made at the end of each year. The adjusted estimates reflect updated population data from the U.S. Census Bureau, any revisions in the other data sources, and model reestimation. In most years, historical data for the most recent 5 years (both seasonally adjusted and not seasonally adjusted) are revised near the beginning of each calendar year, prior to or coincident with the release of January estimates.

## Reliability of the estimates

The estimates presented in this release are based on sample surveys, administrative data, and modeling and, thus, are subject to sampling and other types of errors. *Sampling error* is a measure of sampling variability—that is, variation that occurs by chance because a sample rather than the entire population is surveyed. Survey data also are subject to *nonsampling errors*, such as those which can be introduced into the data collection and processing operations. Estimates not directly derived from sample surveys are subject to additional errors resulting from the specific estimation processes used. The sums of individual items may not always equal the totals shown in the same tables because of rounding. Unemployment rates are computed from unrounded data and thus may differ slightly from rates computed using the rounded data displayed in the tables.

**Use of error measures**. In 2005, the LAUS program introduced several improvements to its methodology. Among these were the development of model-based error measures for the monthly estimates and the estimates of over-the-month changes. Annual average error measures became available for the first time after 2006. The introductory section of this release preserves the long-time practice of highlighting the direction of the movements in regional and state unemployment rates regardless of their statistical significance. The remainder of the analysis in the release takes statistical significance into consideration. Model-based error measures are available online at www.bls.gov/lau/lastderr.htm. BLS uses a 90-percent confidence level in determining whether changes in LAUS unemployment rates are statistically significant. The average magnitude of the over-the-year change in an annual average state unemployment rate that is required in order to be statistically significant at the 90-percent confidence level is about 0.5 percentage point. More details can be found on the Web site. Measures of nonsampling error are not available, but additional information on the subject is provided in *Employment and Earnings Online* available on the BLS Web site at www.bls.gov/opub/ee/home.htm.

**Additional information**

More complete information on the technical procedures used to develop these estimates and additional data appear in *Employment and Earnings Online*.

Information in this release will be made available to sensory impaired individuals upon request.   Voice phone: (202) 691-5200; Federal Relay Service:  (800) 877-8339.

BLM_0068356

**Table 1.  Employment status of the civilian noninstitutional population 16 years of age and over by region, division, and state, 2008-09 annual averages**

(Numbers in thousands)

| Region, division, and state | Population | | Civilian labor force | | Employed | | Unemployed | | Unemployment rate | | Error range of rate, 2009 [1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2008 | 2009 | 2008 | 2009 | 2008 | 2009 | 2008 | 2009 | 2008 | 2009 | |
| United States ............... | 233,788 | 235,801 | 154,287 | 154,142 | 145,362 | 139,877 | 8,924 | 14,265 | 5.8 | 9.3 | 9.2  -  9.3 |
| Northeast .................... | 43,280 | 43,565 | 28,325 | 28,387 | 26,809 | 25,995 | 1,516 | 2,392 | 5.4 | 8.4 | 8.2  -  8.6 |
| New England .............. | 11,363 | 11,450 | 7,710 | 7,737 | 7,297 | 7,096 | 413 | 641 | 5.4 | 8.3 | 8.0  -  8.6 |
| Connecticut .............. | 2,727 | 2,748 | 1,870 | 1,890 | 1,768 | 1,734 | 104 | 156 | 5.6 | 8.2 | 7.7  -  8.8 |
| Maine ...................... | 1,063 | 1,066 | 705 | 704 | 668 | 647 | 38 | 57 | 5.3 | 8.0 | 7.5  -  8.6 |
| Massachusetts .......... | 5,185 | 5,237 | 3,465 | 3,473 | 3,282 | 3,181 | 183 | 293 | 5.3 | 8.4 | 7.8  -  9.0 |
| New Hampshire ......... | 1,050 | 1,056 | 743 | 742 | 714 | 695 | 29 | 47 | 3.9 | 6.3 | 5.9  -  6.7 |
| Rhode Island ............ | 835 | 837 | 570 | 567 | 526 | 503 | 43 | 64 | 7.6 | 11.2 | 10.5  -  11.9 |
| Vermont ................... | 504 | 506 | 357 | 360 | 341 | 335 | 16 | 25 | 4.5 | 6.9 | 6.4  -  7.4 |
| Middle Atlantic .......... | 31,917 | 32,115 | 20,615 | 20,650 | 19,512 | 18,899 | 1,102 | 1,751 | 5.3 | 8.5 | 8.2  -  8.7 |
| New Jersey .............. | 6,731 | 6,780 | 4,503 | 4,537 | 4,257 | 4,118 | 246 | 418 | 5.5 | 9.2 | 8.7  -  9.8 |
| New York ................. | 15,293 | 15,386 | 9,671 | 9,699 | 9,157 | 8,886 | 514 | 813 | 5.3 | 8.4 | 8.0  -  8.7 |
| Pennsylvania ............ | 9,892 | 9,948 | 6,441 | 6,414 | 6,099 | 5,895 | 342 | 519 | 5.3 | 8.1 | 7.7  -  8.5 |
| Midwest .................... | 51,317 | 51,606 | 34,922 | 34,723 | 32,811 | 31,397 | 2,111 | 3,327 | 6.0 | 9.6 | 9.4  -  9.8 |
| East North Central ......... | 35,803 | 35,972 | 23,961 | 23,731 | 22,390 | 21,208 | 1,571 | 2,523 | 6.6 | 10.6 | 10.3  -  10.9 |
| Illinois ..................... | 9,822 | 9,892 | 6,676 | 6,606 | 6,248 | 5,941 | 428 | 665 | 6.4 | 10.1 | 9.5  -  10.6 |
| Indiana .................... | 4,877 | 4,912 | 3,244 | 3,185 | 3,055 | 2,865 | 189 | 320 | 5.8 | 10.1 | 9.3  -  10.8 |
| Michigan .................. | 7,780 | 7,782 | 4,976 | 4,889 | 4,563 | 4,224 | 413 | 665 | 8.3 | 13.6 | 12.9  -  14.3 |
| Ohio ....................... | 8,939 | 8,970 | 5,985 | 5,970 | 5,592 | 5,359 | 393 | 611 | 6.6 | 10.2 | 9.7  -  10.8 |
| Wisconsin ................ | 4,386 | 4,416 | 3,081 | 3,081 | 2,933 | 2,820 | 148 | 262 | 4.8 | 8.5 | 8.0  -  9.0 |
| West North Central ........ | 15,513 | 15,633 | 10,960 | 10,992 | 10,420 | 10,189 | 540 | 803 | 4.9 | 7.3 | 7.0  -  7.6 |
| Iowa ....................... | 2,317 | 2,330 | 1,678 | 1,674 | 1,605 | 1,574 | 73 | 100 | 4.4 | 6.0 | 5.5  -  6.4 |
| Kansas .................... | 2,112 | 2,129 | 1,494 | 1,519 | 1,428 | 1,417 | 66 | 102 | 4.4 | 6.7 | 6.2  -  7.2 |
| Minnesota ................ | 4,046 | 4,081 | 2,938 | 2,968 | 2,780 | 2,732 | 158 | 236 | 5.4 | 8.0 | 7.5  -  8.4 |
| Missouri ................... | 4,577 | 4,611 | 3,047 | 3,037 | 2,889 | 2,754 | 158 | 283 | 6.1 | 9.3 | 8.6  -  10.0 |
| Nebraska ................. | 1,352 | 1,362 | 993 | 984 | 961 | 938 | 33 | 45 | 3.3 | 4.6 | 4.2  -  5.0 |
| North Dakota ............ | 498 | 503 | 364 | 365 | 353 | 349 | 12 | 16 | 3.2 | 4.3 | 3.9  -  4.8 |
| South Dakota ........... | 611 | 617 | 446 | 446 | 433 | 425 | 14 | 21 | 3.1 | 4.8 | 4.4  -  5.1 |
| South ....................... | 86,026 | 86,081 | 54,880 | 55,063 | 51,853 | 50,146 | 3,027 | 4,917 | 5.5 | 8.9 | 8.8  -  9.1 |
| South Atlantic ............. | 45,059 | 45,574 | 29,498 | 29,416 | 27,814 | 26,634 | 1,684 | 2,781 | 5.7 | 9.5 | 9.2  -  9.7 |
| Delaware ................. | 678 | 687 | 441 | 435 | 419 | 400 | 22 | 35 | 4.9 | 8.1 | 7.5  -  8.7 |
| District of Columbia ... | 480 | 488 | 334 | 332 | 312 | 298 | 22 | 34 | 6.6 | 10.2 | 9.5  -  11.0 |
| Florida .................... | 14,487 | 14,602 | 9,206 | 9,197 | 8,628 | 8,232 | 578 | 966 | 6.3 | 10.5 | 10.1  -  10.9 |
| Georgia ................... | 7,197 | 7,300 | 4,838 | 4,769 | 4,538 | 4,312 | 302 | 457 | 6.2 | 9.6 | 9.0  -  10.2 |
| Maryland ................. | 4,367 | 4,407 | 3,026 | 2,987 | 2,894 | 2,778 | 133 | 209 | 4.4 | 7.0 | 6.6  -  7.4 |
| North Carolina .......... | 7,019 | 7,129 | 4,570 | 4,545 | 4,287 | 4,061 | 283 | 484 | 6.2 | 10.6 | 10.1  -  11.2 |
| South Carolina .......... | 3,445 | 3,497 | 2,143 | 2,179 | 1,995 | 1,924 | 147 | 255 | 6.9 | 11.7 | 10.9  -  12.5 |
| Virginia ................... | 5,936 | 6,011 | 4,131 | 4,174 | 3,968 | 3,896 | 162 | 278 | 3.9 | 6.7 | 6.2  -  7.1 |
| West Virginia ............ | 1,449 | 1,454 | 809 | 798 | 774 | 735 | 34 | 63 | 4.3 | 7.9 | 7.1  -  8.8 |
| East South Central ......... | 13,918 | 14,027 | 8,552 | 8,505 | 8,013 | 7,635 | 539 | 870 | 6.3 | 10.2 | 9.7  -  10.7 |
| Alabama .................. | 3,598 | 3,627 | 2,156 | 2,113 | 2,044 | 1,900 | 112 | 212 | 5.2 | 10.1 | 8.9  -  11.2 |
| Kentucky ................. | 3,308 | 3,329 | 2,047 | 2,080 | 1,912 | 1,863 | 135 | 218 | 6.6 | 10.5 | 9.7  -  11.2 |
| Mississippi .............. | 2,189 | 2,201 | 1,299 | 1,292 | 1,210 | 1,169 | 89 | 123 | 6.8 | 9.6 | 8.7  -  10.4 |
| Tennessee ............... | 4,822 | 4,870 | 3,050 | 3,020 | 2,846 | 2,703 | 204 | 317 | 6.7 | 10.5 | 9.8  -  11.2 |
| West South Central ........ | 26,049 | 26,480 | 16,830 | 17,142 | 16,026 | 15,877 | 804 | 1,265 | 4.8 | 7.4 | 7.1  -  7.7 |
| Arkansas ................. | 2,188 | 2,205 | 1,376 | 1,370 | 1,305 | 1,271 | 72 | 100 | 5.2 | 7.3 | 6.5  -  8.0 |
| Louisiana ................. | 3,360 | 3,397 | 2,067 | 2,088 | 1,975 | 1,926 | 92 | 141 | 4.5 | 6.8 | 6.0  -  7.7 |
| Oklahoma ................ | 2,748 | 2,778 | 1,751 | 1,773 | 1,687 | 1,660 | 64 | 114 | 3.7 | 6.4 | 5.8  -  7.0 |
| Texas ..................... | 17,753 | 18,099 | 11,635 | 11,931 | 11,059 | 11,020 | 576 | 911 | 4.9 | 7.6 | 7.3  -  8.0 |
| West ........................ | 53,578 | 54,323 | 35,761 | 35,818 | 33,517 | 32,206 | 2,244 | 3,612 | 6.3 | 10.1 | 9.9  -  10.3 |
| Mountain .................... | 16,353 | 16,617 | 11,082 | 11,076 | 10,511 | 10,154 | 570 | 922 | 5.1 | 8.3 | 8.0  -  8.6 |
| Arizona ................... | 4,868 | 4,951 | 3,117 | 3,143 | 2,934 | 2,858 | 183 | 284 | 5.9 | 9.1 | 8.3  -  9.8 |
| Colorado ................. | 3,770 | 3,840 | 2,728 | 2,701 | 2,595 | 2,493 | 132 | 208 | 4.9 | 7.7 | 7.2  -  8.2 |
| Idaho ..................... | 1,132 | 1,147 | 756 | 750 | 719 | 690 | 37 | 60 | 4.9 | 8.0 | 7.2  -  8.8 |
| Montana .................. | 758 | 765 | 510 | 499 | 487 | 468 | 23 | 31 | 4.6 | 6.2 | 5.5  -  6.9 |
| Nevada ................... | 1,976 | 2,001 | 1,347 | 1,370 | 1,257 | 1,209 | 90 | 161 | 6.7 | 11.8 | 11.0  -  12.5 |
| New Mexico ............. | 1,505 | 1,522 | 961 | 956 | 918 | 887 | 43 | 69 | 4.5 | 7.2 | 6.4  -  7.9 |
| Utah ....................... | 1,934 | 1,973 | 1,368 | 1,364 | 1,317 | 1,275 | 51 | 90 | 3.7 | 6.6 | 6.0  -  7.1 |
| Wyoming ................. | 410 | 417 | 294 | 294 | 285 | 275 | 9 | 19 | 3.2 | 6.4 | 5.8  -  6.9 |
| Pacific ...................... | 37,225 | 37,706 | 24,680 | 24,741 | 23,005 | 22,052 | 1,674 | 2,689 | 6.8 | 10.9 | 10.6  -  11.1 |
| Alaska .................... | 503 | 515 | 357 | 361 | 334 | 332 | 23 | 29 | 6.5 | 8.0 | 7.2  -  8.7 |
| California ................. | 27,679 | 28,025 | 18,252 | 18,250 | 16,938 | 16,164 | 1,313 | 2,086 | 7.2 | 11.4 | 11.1  -  11.8 |
| Hawaii .................... | 985 | 992 | 648 | 638 | 620 | 595 | 28 | 43 | 4.0 | 6.8 | 6.2  -  7.3 |
| Oregon ................... | 2,970 | 3,008 | 1,949 | 1,964 | 1,823 | 1,747 | 126 | 217 | 6.5 | 11.1 | 10.4  -  11.7 |
| Washington .............. | 5,087 | 5,167 | 3,476 | 3,529 | 3,290 | 3,215 | 186 | 314 | 5.4 | 8.9 | 8.3  -  9.5 |
| Puerto Rico .............. | 3,050 | 3,070 | 1,366 | 1,326 | 1,209 | 1,127 | 158 | 199 | 11.5 | 15.0 | NA |

[1]  Error ranges are shown at the 90-percent confidence level and are based on unrounded data.
NA = Data not available.
NOTE:  Data refer to place of residence.  Unemployment rates are in percent and are based on unrounded levels.  Data for subnational areas reflect revised population controls and model reestimation.  As a result, they will not add to U.S. totals.  Data for Puerto Rico are derived from a monthly household survey similar to the Current Population Survey.

BLM_0068357

**Table 2. Employment-population ratios of persons 16 years of age and over by region, division, and state, 2008-09 annual averages**

(Percent)

| Region, division, and state | Employment-population ratio [1] | | Over-the-year change | Error range of employment-population ratio, 2009 [2] | |
|---|---|---|---|---|---|
| | 2008 | 2009 | | | |
| United States ................................................. | 62.2 | 59.3 | -2.9 | 59.1 - | 59.5 |
| Northeast ....................................................... | 61.9 | 59.7 | -2.2 | 59.2 - | 60.1 |
| New England ................................................. | 64.2 | 62.0 | -2.2 | 61.3 - | 62.7 |
| Connecticut ............................................... | 64.7 | 63.1 | -1.6 | 61.9 - | 64.3 |
| Maine ........................................................ | 62.8 | 60.8 | -2.0 | 59.5 - | 62.0 |
| Massachusetts ........................................... | 63.3 | 60.7 | -2.6 | 59.6 - | 61.8 |
| New Hampshire ......................................... | 68.0 | 65.8 | -2.2 | 64.8 - | 66.8 |
| Rhode Island ............................................. | 63.0 | 60.1 | -2.9 | 59.0 - | 61.3 |
| Vermont ..................................................... | 67.8 | 66.2 | -1.6 | 65.0 - | 67.4 |
| Middle Atlantic ............................................. | 61.1 | 58.8 | -2.3 | 58.3 - | 59.4 |
| New Jersey ................................................ | 63.2 | 60.7 | -2.5 | 59.8 - | 61.7 |
| New York ................................................... | 59.9 | 57.8 | -2.1 | 57.1 - | 58.4 |
| Pennsylvania ............................................. | 61.6 | 59.3 | -2.3 | 58.4 - | 60.1 |
| Midwest ......................................................... | 63.9 | 60.8 | -3.1 | 60.4 - | 61.2 |
| East North Central ...................................... | 62.5 | 59.0 | -3.5 | 58.4 - | 59.5 |
| Illinois ....................................................... | 63.6 | 60.1 | -3.5 | 59.1 - | 61.0 |
| Indiana ...................................................... | 62.6 | 58.3 | -4.3 | 56.9 - | 59.8 |
| Michigan .................................................... | 58.6 | 54.3 | -4.3 | 53.3 - | 55.3 |
| Ohio .......................................................... | 62.6 | 59.7 | -2.9 | 58.9 - | 60.6 |
| Wisconsin .................................................. | 66.9 | 63.9 | -3.0 | 62.5 - | 65.2 |
| West North Central ..................................... | 67.2 | 65.2 | -2.0 | 64.6 - | 65.8 |
| Iowa .......................................................... | 69.3 | 67.5 | -1.8 | 66.5 - | 68.6 |
| Kansas ...................................................... | 67.6 | 66.6 | -1.0 | 65.4 - | 67.7 |
| Minnesota .................................................. | 68.7 | 66.9 | -1.8 | 65.8 - | 68.1 |
| Missouri ..................................................... | 62.5 | 59.7 | -2.8 | 58.4 - | 61.1 |
| Nebraska ................................................... | 71.1 | 68.9 | -2.2 | 67.7 - | 70.0 |
| North Dakota ............................................. | 70.8 | 69.4 | -1.4 | 67.7 - | 71.1 |
| South Dakota ............................................ | 70.8 | 68.9 | -1.9 | 67.7 - | 70.1 |
| South ............................................................ | 61.0 | 58.3 | -2.7 | 57.9 - | 58.6 |
| South Atlantic .............................................. | 61.7 | 58.4 | -3.3 | 58.0 - | 58.9 |
| Delaware ................................................... | 61.8 | 58.2 | -3.6 | 57.1 - | 59.3 |
| District of Columbia ................................... | 65.1 | 61.1 | -4.0 | 59.9 - | 62.3 |
| Florida ....................................................... | 59.6 | 56.4 | -3.2 | 55.5 - | 57.3 |
| Georgia ..................................................... | 63.0 | 59.1 | -3.9 | 58.1 - | 60.0 |
| Maryland .................................................... | 66.3 | 63.0 | -3.3 | 62.1 - | 63.9 |
| North Carolina ........................................... | 61.1 | 57.0 | -4.1 | 55.9 - | 58.0 |
| South Carolina .......................................... | 57.9 | 55.0 | -2.9 | 54.0 - | 56.0 |
| Virginia ...................................................... | 66.8 | 64.8 | -2.0 | 64.0 - | 65.7 |
| West Virginia ............................................. | 53.4 | 50.5 | -2.9 | 48.9 - | 52.2 |
| East South Central ..................................... | 57.6 | 54.4 | -3.2 | 53.6 - | 55.3 |
| Alabama .................................................... | 56.8 | 52.4 | -4.4 | 50.7 - | 54.1 |
| Kentucky ................................................... | 57.8 | 56.0 | -1.8 | 54.6 - | 57.3 |
| Mississippi ................................................ | 55.3 | 53.1 | -2.2 | 51.5 - | 54.6 |
| Tennessee ................................................ | 59.0 | 55.5 | -3.5 | 54.3 - | 56.7 |
| West South Central .................................... | 61.5 | 60.0 | -1.5 | 59.3 - | 60.6 |
| Arkansas ................................................... | 59.6 | 57.6 | -2.0 | 56.4 - | 58.8 |
| Louisiana .................................................. | 58.8 | 56.7 | -2.1 | 55.1 - | 58.3 |
| Oklahoma .................................................. | 61.4 | 59.7 | -1.7 | 58.4 - | 61.1 |
| Texas ........................................................ | 62.3 | 60.9 | -1.4 | 60.2 - | 61.6 |
| West ............................................................. | 62.6 | 59.3 | -3.3 | 58.9 - | 59.6 |
| Mountain ...................................................... | 64.3 | 61.1 | -3.2 | 60.5 - | 61.7 |
| Arizona ...................................................... | 60.3 | 57.7 | -2.6 | 56.3 - | 59.2 |
| Colorado .................................................... | 68.8 | 64.9 | -3.9 | 63.4 - | 66.4 |
| Idaho ......................................................... | 63.6 | 60.1 | -3.5 | 58.7 - | 61.6 |
| Montana ..................................................... | 64.2 | 61.1 | -3.1 | 59.8 - | 62.5 |
| Nevada ...................................................... | 63.6 | 60.4 | -3.2 | 59.2 - | 61.6 |
| New Mexico ............................................... | 61.0 | 58.3 | -2.7 | 57.3 - | 59.3 |
| Utah .......................................................... | 68.1 | 64.6 | -3.5 | 63.1 - | 66.2 |
| Wyoming .................................................... | 69.4 | 66.0 | -3.4 | 64.6 - | 67.3 |
| Pacific .......................................................... | 61.8 | 58.5 | -3.3 | 58.1 - | 58.9 |
| Alaska ....................................................... | 66.5 | 64.5 | -2.0 | 62.8 - | 66.3 |
| California ................................................... | 61.2 | 57.7 | -3.5 | 57.2 - | 58.1 |
| Hawaii ....................................................... | 62.9 | 59.9 | -3.0 | 58.7 - | 61.2 |
| Oregon ...................................................... | 61.4 | 58.1 | -3.3 | 57.1 - | 59.1 |
| Washington ............................................... | 64.7 | 62.2 | -2.5 | 61.2 - | 63.2 |
| Puerto Rico .................................................. | 39.6 | 36.7 | -2.9 | NA | |

[1] Employment as a percent of the civilian noninstitutional population 16 years of age and over.
[2] Error ranges are shown at the 90-percent confidence level and are based on unrounded data.
NA = Data not available.

NOTE: Data refer to place of residence. Employment-population ratios are based on unrounded levels. Data for subnational areas reflect revised population controls and model reestimation. Data for Puerto Rico are derived from a monthly household survey similar to the Current Population Survey.

BLM_0068358

## Chart 1.  Over-the-year change in unemployment rates by state, 2009 annual averages

(U.S. change = +3.5 percentage points)



BLM_0068359

# Chart 2.  Unemployment rates by state, 2009 annual averages

(U.S. rate = 9.3 percent)



BLM_0068360

# Chart 3.  Employment-population ratios by state, 2009 annual averages

(U.S. average = 59.3 percent)



Legend:
- 62.0% or higher
- 59.0% to 61.9%
- 58.9% or lower

BLM_0068361

Bureau of Labor Statistics Data



A to Z Index | FAQs | About BLS | Contact Us   Subscribe to E-mail Updates   **GO**

Follow Us | What's New | Release Calendar | Site Map

Search BLS.gov

| Home | Subjects | Data Tools | Publications | Economic Releases | Students | Beta |

# Databases, Tables & Calculators by Subject

FONT SIZE: ⊖ ⊕

**Change Output Options:** From: 2001 To: 2012  

☐ include graphs

**More Formatting Options** ➡

Data extracted on: February 6, 2014 (12:40:06 AM)

**Quarterly Census of Employment and Wages**

| | |
|---|---|
| **Series Id:** | ENU0900050010 |
| **State:** | Colorado |
| **Area:** | Colorado -- Statewide |
| **Industry:** | Total, all industries |
| **Owner:** | Total Covered |
| **Size:** | All establishment sizes |
| **Type:** | Average Annual Pay |

**Download:**
📄 **.xls**

| Year | Annual |
|------|--------|
| 2001 | 37952 |
| 2002 | 38005 |
| 2003 | 38942 |
| 2004 | 40276 |
| 2005 | 41601 |
| 2006 | 43506 |
| 2007 | 45396 |
| 2008 | 46614 |
| 2009 | 46861 |
| 2010 | 47868 |
| 2011 | 49082 |
| 2012 | 50563 |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

| | |
|---|---|
| **Series Id:** | ENU0900050510 |
| **State:** | Colorado |
| **Area:** | Colorado -- Statewide |
| **Industry:** | Total, all industries |
| **Owner:** | Private |
| **Size:** | All establishment sizes |
| **Type:** | Average Annual Pay |

**Download:**
📄 **.xls**

| Year | Annual |
|------|--------|
| 2001 | 38214 |
| 2002 | 37988 |
| 2003 | 38891 |
| 2004 | 40207 |
| 2005 | 41593 |
| 2006 | 43664 |
| 2007 | 45637 |
| 2008 | 46726 |
| 2009 | 46820 |
| 2010 | 47916 |

BLM_0068362

| Year | Annual |
|------|--------|
| 2011 | 49245 |
| 2012 | 50920 |

-------------------------------------------------------------------

**Series Id:** ENU08000505101
**State:** Colorado
**Area:** Colorado -- Statewide
**Industry:** Goods producing
**Owner:** Private
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
 **.xls**

| Year | Annual |
|------|--------|
| 2001 | 43686 |
| 2002 | 43912 |
| 2003 | 45119 |
| 2004 | 47141 |
| 2005 | 48178 |
| 2006 | 49804 |
| 2007 | 52424 |
| 2008 | 55324 |
| 2009 | 54777 |
| 2010 | 56872 |
| 2011 | 59253 |
| 2012 | 60195 |

-------------------------------------------------------------------

**Series Id:** ENU080005051011
**State:** Colorado
**Area:** Colorado -- Statewide
**Industry:** Natural resources and mining
**Owner:** Private
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
 **.xls**

| Year | Annual |
|------|--------|
| 2001 | 47033 |
| 2002 | 42540 |
| 2003 | 44205 |
| 2004 | 53745 |
| 2005 | 55708 |
| 2006 | 59667 |
| 2007 | 65066 |
| 2008 | 74087 |
| 2009 | 67778 |
| 2010 | 73873 |
| 2011 | 79685 |
| 2012 | 80156 |

-------------------------------------------------------------------

**Series Id:** ENU080005051012
**State:** Colorado
**Area:** Colorado -- Statewide
**Industry:** Construction
**Owner:** Private
**Size:** All establishment sizes
**Type:** Average Annual Pay

BLM_0068363

Case No. 1:20-cv-02484-MSK   Document 49-10   filed 04/28/21   USDC Colorado   pg 18 of
149
Bureau of Labor Statistics Data                                                              Page 3 of 37

**Download:**
 **.xls**

| Year | Annual |
|------|--------|
| 2001 | 38940  |
| 2002 | 39219  |
| 2003 | 39315  |
| 2004 | 40276  |
| 2005 | 41488  |
| 2006 | 43219  |
| 2007 | 45549  |
| 2008 | 47736  |
| 2009 | 47824  |
| 2010 | 47827  |
| 2011 | 48865  |
| 2012 | 50151  |

-------------------------------------------------------------------------------------------

**Series Id:**   ENU080005051013
**State:**       Colorado
**Area:**        Colorado -- Statewide
**Industry:**    Manufacturing
**Owner:**       Private
**Size:**        All establishment sizes
**Type:**        Average Annual Pay

**Download:**
 **.xls**

| Year | Annual |
|------|--------|
| 2001 | 47543  |
| 2002 | 48657  |
| 2003 | 50855  |
| 2004 | 52632  |
| 2005 | 53692  |
| 2006 | 54857  |
| 2007 | 56874  |
| 2008 | 58319  |
| 2009 | 58019  |
| 2010 | 60033  |
| 2011 | 61668  |
| 2012 | 62237  |

-------------------------------------------------------------------------------------------

**Series Id:**   ENU03000505102
**State:**       Colorado
**Area:**        Colorado -- Statewide
**Industry:**    Service providing
**Owner:**       Private
**Size:**        All establishment sizes
**Type:**        Average Annual Pay

**Download:**
**.xls**

| Year | Annual |
|------|--------|
| 2001 | 36834  |
| 2002 | 36551  |
| 2003 | 37453  |
| 2004 | 38622  |
| 2005 | 40089  |
| 2006 | 42258  |
| 2007 | 44116  |
| 2008 | 44847  |
| 2009 | 45268  |

BLM_0068364

| Year | Annual |
|------|--------|
| 2010 | 46279 |
| 2011 | 47424 |
| 2012 | 49224 |

-----------------------------------------------------------------------------------

**Series Id:**  ENU080005051021
**State:**      Colorado
**Area:**       Colorado -- Statewide
**Industry:**   Trade, transportation, and utilities
**Owner:**      Private
**Size:**       All establishment sizes
**Type:**       Average Annual Pay

**Download:**
 .xls

| Year | Annual |
|------|--------|
| 2001 | 33578 |
| 2002 | 33691 |
| 2003 | 34089 |
| 2004 | 35168 |
| 2005 | 35778 |
| 2006 | 37875 |
| 2007 | 39042 |
| 2008 | 39586 |
| 2009 | 39101 |
| 2010 | 39892 |
| 2011 | 41041 |
| 2012 | 42392 |

-----------------------------------------------------------------------------------

**Series Id:**  ENU080005051022
**State:**      Colorado
**Area:**       Colorado -- Statewide
**Industry:**   Information
**Owner:**      Private
**Size:**       All establishment sizes
**Type:**       Average Annual Pay

**Download:**
 .xls

| Year | Annual |
|------|--------|
| 2001 | 65782 |
| 2002 | 63177 |
| 2003 | 66529 |
| 2004 | 65770 |
| 2005 | 68643 |
| 2006 | 76260 |
| 2007 | 77173 |
| 2008 | 76690 |
| 2009 | 77614 |
| 2010 | 82085 |
| 2011 | 84138 |
| 2012 | 88504 |

-----------------------------------------------------------------------------------

**Series Id:**  ENU080005051023
**State:**      Colorado
**Area:**       Colorado -- Statewide
**Industry:**   Financial activities
**Owner:**      Private
**Size:**       All establishment sizes
**Type:**       Average Annual Pay

BLM_0068365

**Download:**
 **.xls**

| Year | Annual |
|------|--------|
| 2001 | 48743 |
| 2002 | 48618 |
| 2003 | 51334 |
| 2004 | 52362 |
| 2005 | 55019 |
| 2006 | 57787 |
| 2007 | 60958 |
| 2008 | 61580 |
| 2009 | 60434 |
| 2010 | 62655 |
| 2011 | 65321 |
| 2012 | 68541 |

---

**Series Id:** ENU080005051024
**State:** Colorado
**Area:** Colorado -- Statewide
**Industry:** Professional and business services
**Owner:** Private
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
 **.xls**

| Year | Annual |
|------|--------|
| 2001 | 46647 |
| 2002 | 46614 |
| 2003 | 47733 |
| 2004 | 50687 |
| 2005 | 53939 |
| 2006 | 56467 |
| 2007 | 59582 |
| 2008 | 60919 |
| 2009 | 63215 |
| 2010 | 65017 |
| 2011 | 66821 |
| 2012 | 70332 |

---

**Series Id:** ENU080005051025
**State:** Colorado
**Area:** Colorado -- Statewide
**Industry:** Education and health services
**Owner:** Private
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
**.xls**

| Year | Annual |
|------|--------|
| 2001 | 33545 |
| 2002 | 34886 |
| 2003 | 35899 |
| 2004 | 37231 |
| 2005 | 38055 |
| 2006 | 39404 |
| 2007 | 41024 |
| 2008 | 42265 |
| 2009 | 43420 |

BLM_0068366

| Year | Annual |
|------|--------|
| 2010 | 43597 |
| 2011 | 44084 |
| 2012 | 44893 |

---

**Series Id:** ENU0800005051026
**State:** Colorado
**Area:** Colorado -- Statewide
**Industry:** Leisure and hospitality
**Owner:** Private
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
 .xls

| Year | Annual |
|------|--------|
| 2001 | 16043 |
| 2002 | 16246 |
| 2003 | 16598 |
| 2004 | 16726 |
| 2005 | 17039 |
| 2006 | 17902 |
| 2007 | 19008 |
| 2008 | 19459 |
| 2009 | 19445 |
| 2010 | 19706 |
| 2011 | 20174 |
| 2012 | 20536 |

---

**Series Id:** ENU0800005051027
**State:** Colorado
**Area:** Colorado -- Statewide
**Industry:** Other services
**Owner:** Private
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
 .xls

| Year | Annual |
|------|--------|
| 2001 | 25574 |
| 2002 | 26336 |
| 2003 | 26609 |
| 2004 | 28131 |
| 2005 | 28758 |
| 2006 | 30109 |
| 2007 | 31473 |
| 2008 | 32525 |
| 2009 | 32717 |
| 2010 | 33219 |
| 2011 | 33951 |
| 2012 | 34714 |

---

**Series Id:** ENU0800005051029
**State:** Colorado
**Area:** Colorado -- Statewide
**Industry:** Unclassified
**Owner:** Private
**Size:** All establishment sizes
**Type:** Average Annual Pay

BLM_0068367

**Download:**
📊 .xls

| Year | Annual |
|------|--------|
| 2001 | 47535 |
| 2002 | 58558 |
| 2003 | 57461 |
| 2004 | 47398 |
| 2005 | 43805 |
| 2006 | 44242 |
| 2007 | 48513 |
| 2008 | 53153 |
| 2009 | 57718 |
| 2010 | 62241 |
| 2011 | 69681 |
| 2012 | 61245 |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Series Id:  ENU0800050810
State:      Colorado
Area:       Colorado -- Statewide
Industry:   Total, all industries
Owner:      Total Government
Size:       All establishment sizes
Type:       Average Annual Pay

**Download:**
📊 .xls

| Year | Annual |
|------|--------|
| 2001 | 36464 |
| 2002 | 38095 |
| 2003 | 39211 |
| 2004 | 40641 |
| 2005 | 41645 |
| 2006 | 42657 |
| 2007 | 44098 |
| 2008 | 46023 |
| 2009 | 47062 |
| 2010 | 47637 |
| 2011 | 48281 |
| 2012 | 48759 |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Series Id:  ENU0302950010
State:      Colorado
Area:       Delta County, Colorado
Industry:   Total, all industries
Owner:      Total Covered
Size:       All establishment sizes
Type:       Average Annual Pay

**Download:**
📊 .xls

| Year | Annual |
|------|--------|
| 2001 | 22374 |
| 2002 | 24004 |
| 2003 | 24297 |
| 2004 | 25058 |
| 2005 | 26144 |
| 2006 | 27094 |
| 2007 | 29005 |
| 2008 | 30079 |
| 2009 | 30219 |

BLM_0068368

| Year | Annual |
|------|--------|
| 2010 | 30544 |
| 2011 | 32721 |
| 2012 | 33374 |

---

**Series Id:** ENU0802950510
**State:** Colorado
**Area:** Delta County, Colorado
**Industry:** Total, all industries
**Owner:** Private
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
 .xls

| Year | Annual |
|------|--------|
| 2001 | 20806 |
| 2002 | 22483 |
| 2003 | 22468 |
| 2004 | 23083 |
| 2005 | 24279 |
| 2006 | 25227 |
| 2007 | 27407 |
| 2008 | 28302 |
| 2009 | 27818 |
| 2010 | 28032 |
| 2011 | 30998 |
| 2012 | 31761 |

---

**Series Id:** ENU03029505101
**State:** Colorado
**Area:** Delta County, Colorado
**Industry:** Goods producing
**Owner:** Private
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
 .xls

| Year | Annual |
|------|--------|
| 2001 | 27986 |
| 2002 | 29012 |
| 2003 | 29037 |
| 2004 | 29912 |
| 2005 | 31106 |
| 2006 | 33558 |
| 2007 | 35714 |
| 2008 | 37750 |
| 2009 | 38136 |
| 2010 | 39243 |
| 2011 | 44699 |
| 2012 | 46652 |

---

**Series Id:** ENU030295051011
**State:** Colorado
**Area:** Delta County, Colorado
**Industry:** Natural resources and mining
**Owner:** Private
**Size:** All establishment sizes
**Type:** Average Annual Pay

BLM_0068369

**Download:**
 .xls

| Year | Annual |
|------|--------|
| 2001 | 33882 |
| 2002 | 36500 |
| 2003 | 36415 |
| 2004 | 36683 |
| 2005 | 39155 |
| 2006 | 43201 |
| 2007 | 45116 |
| 2008 | 47307 |
| 2009 | 44838 |
| 2010 | 47056 |
| 2011 | 53876 |
| 2012 | 54583 |

----------------------------------------------------------------------------

| | |
|---|---|
| **Series Id:** | ENU08029505I012 |
| **State:** | Colorado |
| **Area:** | Delta County, Colorado |
| **Industry:** | Construction |
| **Owner:** | Private |
| **Size:** | All establishment sizes |
| **Type:** | Average Annual Pay |

**Download:**
 .xls

| Year | Annual |
|------|--------|
| 2001 | 22997 |
| 2002 | 23466 |
| 2003 | 21362 |
| 2004 | 23259 |
| 2005 | 23851 |
| 2006 | 26404 |
| 2007 | 28479 |
| 2008 | 30494 |
| 2009 | 30998 |
| 2010 | 31588 |
| 2011 | 33873 |
| 2012 | 36640 |

----------------------------------------------------------------------------

| | |
|---|---|
| **Series Id:** | ENU08029505I013 |
| **State:** | Colorado |
| **Area:** | Delta County, Colorado |
| **Industry:** | Manufacturing |
| **Owner:** | Private |
| **Size:** | All establishment sizes |
| **Type:** | Average Annual Pay |

**Download:**
.xls

| Year | Annual |
|------|--------|
| 2001 | 25468 |
| 2002 | 25583 |
| 2003 | 27042 |
| 2004 | 27981 |
| 2005 | 27993 |
| 2006 | 29034 |
| 2007 | 30797 |
| 2008 | 31880 |
| 2009 | 32445 |

BLM_0068370

| Year | Annual |
|------|--------|
| 2010 | 32857 |
| 2011 | 34404 |
| 2012 | 34808 |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Series Id:  ENU0802950S102
State:      Colorado
Area:       Delta County, Colorado
Industry:   Service providing
Owner:      Private
Size:       All establishment sizes
Type:       Average Annual Pay

**Download:**
 .xls

| Year | Annual |
|------|--------|
| 2001 | 18232 |
| 2002 | 20074 |
| 2003 | 20066 |
| 2004 | 20510 |
| 2005 | 21773 |
| 2006 | 22032 |
| 2007 | 23873 |
| 2008 | 24239 |
| 2009 | 23800 |
| 2010 | 23932 |
| 2011 | 25125 |
| 2012 | 25250 |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Series Id:  ENU0302950510Z1
State:      Colorado
Area:       Delta County, Colorado
Industry:   Trade, transportation, and utilities
Owner:      Private
Size:       All establishment sizes
Type:       Average Annual Pay

**Download:**
 .xls

| Year | Annual |
|------|--------|
| 2001 | 19212 |
| 2002 | 20935 |
| 2003 | 21107 |
| 2004 | 22178 |
| 2005 | 23194 |
| 2006 | 24568 |
| 2007 | 26483 |
| 2008 | 26994 |
| 2009 | 25688 |
| 2010 | 26687 |
| 2011 | 27792 |
| 2012 | 27868 |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Series Id:  ENU0302950510Z2
State:      Colorado
Area:       Delta County, Colorado
Industry:   Information
Owner:      Private
Size:       All establishment sizes
Type:       Average Annual Pay

BLM_0068371

**Download:**
 .xls

| Year | Annual |
|------|--------|
| 2001 | 23951 |
| 2002 | 24152 |
| 2003 | 23353 |
| 2004 | 24086 |
| 2005 | 22878 |
| 2006 | 23977 |
| 2007 | 22834 |
| 2008 | 24005 |
| 2009 | 24132 |
| 2010 | 24311 |
| 2011 | 26971 |
| 2012 | 28029 |

----------------------------------------------------------------

**Series Id:** ENU080295051023
**State:** Colorado
**Area:** Delta County, Colorado
**Industry:** Financial activities
**Owner:** Private
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
 .xls

| Year | Annual |
|------|--------|
| 2001 | 27593 |
| 2002 | 32395 |
| 2003 | 35658 |
| 2004 | 28087 |
| 2005 | 29588 |
| 2006 | 30383 |
| 2007 | 30718 |
| 2008 | 31487 |
| 2009 | 35103 |
| 2010 | 35216 |
| 2011 | 31808 |
| 2012 | 33198 |

----------------------------------------------------------------

**Series Id:** ENU080295051024
**State:** Colorado
**Area:** Delta County, Colorado
**Industry:** Professional and business services
**Owner:** Private
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
 .xls

| Year | Annual |
|------|--------|
| 2001 | 19463 |
| 2002 | 21195 |
| 2003 | 20501 |
| 2004 | 22220 |
| 2005 | 24863 |
| 2006 | 25700 |
| 2007 | 26807 |
| 2008 | 29453 |
| 2009 | 31316 |

BLM_0068372

| Year | Annual |
|------|--------|
| 2010 | 31239 |
| 2011 | 33861 |
| 2012 | 34043 |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

| | |
|---|---|
| **Series Id:** | ENU080295051025 |
| **State:** | Colorado |
| **Area:** | Delta County, Colorado |
| **Industry:** | Education and health services |
| **Owner:** | Private |
| **Size:** | All establishment sizes |
| **Type:** | Average Annual Pay |

**Download:**
 **.xls**

| Year | Annual |
|------|--------|
| 2001 | 18065 |
| 2002 | 18842 |
| 2003 | 19066 |
| 2004 | 19360 |
| 2005 | 21618 |
| 2006 | 20299 |
| 2007 | 20503 |
| 2008 | 21435 |
| 2009 | 21780 |
| 2010 | 21789 |
| 2011 | 23557 |
| 2012 | 24018 |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

| | |
|---|---|
| **Series Id:** | ENU080295051026 |
| **State:** | Colorado |
| **Area:** | Delta County, Colorado |
| **Industry:** | Leisure and hospitality |
| **Owner:** | Private |
| **Size:** | All establishment sizes |
| **Type:** | Average Annual Pay |

**Download:**
 **.xls**

| Year | Annual |
|------|--------|
| 2001 | 10817 |
| 2002 | 13356 |
| 2003 | 11147 |
| 2004 | 13204 |
| 2005 | 13246 |
| 2006 | 10983 |
| 2007 | 15547 |
| 2008 | 12055 |
| 2009 | 11708 |
| 2010 | 12000 |
| 2011 | 12952 |
| 2012 | 12775 |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

| | |
|---|---|
| **Series Id:** | ENU080295051027 |
| **State:** | Colorado |
| **Area:** | Delta County, Colorado |
| **Industry:** | Other services |
| **Owner:** | Private |
| **Size:** | All establishment sizes |
| **Type:** | Average Annual Pay |

BLM_0068373

Bureau of Labor Statistics Data    Document 49-10   filed 04/28/21   USDC Colorado   pg 28 of
149
Case No. 1:20-cv-02484-MSK    Document 49-10   filed 04/28/21   USDC Colorado   Page 13 of 37

**Download:**
 .xls

| Year | Annual |
|------|--------|
| 2001 | 18676 |
| 2002 | 19198 |
| 2003 | 19428 |
| 2004 | 19476 |
| 2005 | 21076 |
| 2006 | 25594 |
| 2007 | 28580 |
| 2008 | 31300 |
| 2009 | 25917 |
| 2010 | 25215 |
| 2011 | 27313 |
| 2012 | 28956 |

------------------------------------------------------------------------------------------

| | |
|---|---|
| **Series Id:** | ENU080295051029 |
| **State:** | Colorado |
| **Area:** | Delta County, Colorado |
| **Industry:** | Unclassified |
| **Owner:** | Private |
| **Size:** | All establishment sizes |
| **Type:** | Average Annual Pay |

**Download:**
 .xls

| Year | Annual |
|------|--------|
| 2001 | 18634 |
| 2003 | 0 |
| 2004 | 52473 |
| 2006 | 11864 |
| 2007 | 27255 |
| 2008 | 32704 |
| 2009 | 7872 |
| 2010 | 83200 |
| 2011 | 32444 |
| 2012 | 4923 |

------------------------------------------------------------------------------------------

| | |
|---|---|
| **Series Id:** | ENU0805150010 |
| **State:** | Colorado |
| **Area:** | Gunnison County, Colorado |
| **Industry:** | Total, all industries |
| **Owner:** | Total Covered |
| **Size:** | All establishment sizes |
| **Type:** | Average Annual Pay |

**Download:**
 .xls

| Year | Annual |
|------|--------|
| 2001 | 23254 |
| 2002 | 24101 |
| 2003 | 26345 |
| 2004 | 26833 |
| 2005 | 27875 |
| 2006 | 28716 |
| 2007 | 31216 |
| 2008 | 32418 |
| 2009 | 34238 |
| 2010 | 34132 |
| 2011 | 34390 |

BLM_0068374

| Year | Annual |
|------|--------|
| 2012 | 35646 |

--------------------------------------------------------------------------------

**Series Id:** ENU0805150510
**State:** Colorado
**Area:** Gunnison County, Colorado
**Industry:** Total, all industries
**Owner:** Private
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
 .xls

| Year | Annual |
|------|--------|
| 2001 | 21787 |
| 2002 | 22423 |
| 2003 | 24862 |
| 2004 | 25326 |
| 2005 | 26437 |
| 2006 | 27333 |
| 2007 | 29874 |
| 2008 | 31115 |
| 2009 | 33070 |
| 2010 | 33055 |
| 2011 | 33254 |
| 2012 | 34790 |

--------------------------------------------------------------------------------

**Series Id:** ENU03051505101
**State:** Colorado
**Area:** Gunnison County, Colorado
**Industry:** Goods producing
**Owner:** Private
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
 .xls

| Year | Annual |
|------|--------|
| 2001 | 34802 |
| 2002 | 36925 |
| 2003 | 40513 |
| 2004 | 43503 |
| 2005 | 44002 |
| 2006 | 44860 |
| 2007 | 49208 |
| 2008 | 53089 |
| 2009 | 56073 |
| 2010 | 57625 |
| 2011 | 60123 |
| 2012 | 57983 |

--------------------------------------------------------------------------------

**Series Id:** ENU030515051011
**State:** Colorado
**Area:** Gunnison County, Colorado
**Industry:** Natural resources and mining
**Owner:** Private
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
 .xls

BLM_0068375

| Year | Annual |
|------|--------|
| 2001 | 49053 |
| 2002 | 50674 |
| 2003 | 55323 |
| 2004 | 61930 |
| 2005 | 61700 |
| 2006 | 62256 |
| 2007 | 72083 |
| 2008 | 77000 |
| 2009 | 76124 |
| 2010 | 76121 |
| 2011 | 80057 |
| 2012 | 77012 |

--------------------------------------------------

**Series Id:** ENU08051051012
**State:** Colorado
**Area:** Gunnison County, Colorado
**Industry:** Construction
**Owner:** Private
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
 .xls

| Year | Annual |
|------|--------|
| 2001 | 25681 |
| 2002 | 26512 |
| 2003 | 26995 |
| 2004 | 28467 |
| 2005 | 29072 |
| 2006 | 30594 |
| 2007 | 32686 |
| 2008 | 34373 |
| 2009 | 35416 |
| 2010 | 35367 |
| 2011 | 36129 |
| 2012 | 35837 |

--------------------------------------------------

**Series Id:** ENU08051051013
**State:** Colorado
**Area:** Gunnison County, Colorado
**Industry:** Manufacturing
**Owner:** Private
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
.xls

| Year | Annual |
|------|--------|
| 2001 | 21977 |
| 2002 | 23693 |
| 2003 | 24277 |
| 2004 | 24592 |
| 2005 | 24700 |
| 2006 | 25147 |
| 2007 | 26053 |
| 2008 | 25829 |
| 2009 | 26830 |
| 2010 | 24696 |
| 2011 | 25248 |
| 2012 | 21568 |

BLM_0068376

--------------------------------------------------------------------------------

**Series Id:** ENU08051505102
**State:** Colorado
**Area:** Gunnison County, Colorado
**Industry:** Service providing
**Owner:** Private
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
 .xls

| Year | Annual |
|------|--------|
| 2001 | 17081 |
| 2002 | 17235 |
| 2003 | 19744 |
| 2004 | 19190 |
| 2005 | 20376 |
| 2006 | 20721 |
| 2007 | 22743 |
| 2008 | 23080 |
| 2009 | 25050 |
| 2010 | 24642 |
| 2011 | 24651 |
| 2012 | 27338 |

--------------------------------------------------------------------------------

**Series Id:** ENU08051505102I
**State:** Colorado
**Area:** Gunnison County, Colorado
**Industry:** Trade, transportation, and utilities
**Owner:** Private
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
 .xls

| Year | Annual |
|------|--------|
| 2001 | 19400 |
| 2002 | 20102 |
| 2003 | 20343 |
| 2004 | 21296 |
| 2005 | 21750 |
| 2006 | 22566 |
| 2007 | 23986 |
| 2008 | 24737 |
| 2009 | 25395 |
| 2010 | 25587 |
| 2011 | 25856 |
| 2012 | 26938 |

--------------------------------------------------------------------------------

**Series Id:** ENU08051505102Z
**State:** Colorado
**Area:** Gunnison County, Colorado
**Industry:** Information
**Owner:** Private
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
.xls

| Year | Annual |
|------|--------|
| 2001 | 23975 |

BLM_0068377

| Year | Annual |
|------|--------|
| 2002 | 23653 |
| 2003 | 25309 |
| 2004 | 26289 |
| 2005 | 27190 |
| 2006 | 31579 |
| 2007 | 29823 |
| 2008 | 31368 |
| 2009 | 29618 |
| 2010 | 29956 |
| 2011 | 30832 |
| 2012 | 35121 |

--------------------------------------------------------------------------------

**Series Id:**  ENU090515051023
**State:**      Colorado
**Area:**       Gunnison County, Colorado
**Industry:**   Financial activities
**Owner:**      Private
**Size:**       All establishment sizes
**Type:**       Average Annual Pay

**Download:**
 **.xls**

| Year | Annual |
|------|--------|
| 2001 | 26066 |
| 2002 | 25294 |
| 2003 | 28965 |
| 2004 | 31508 |
| 2005 | 33626 |
| 2006 | 35221 |
| 2007 | 36939 |
| 2008 | 34131 |
| 2009 | 40197 |
| 2010 | 36628 |
| 2011 | 35447 |
| 2012 | 37150 |

--------------------------------------------------------------------------------

**Series Id:**  ENU090515051024
**State:**      Colorado
**Area:**       Gunnison County, Colorado
**Industry:**   Professional and business services
**Owner:**      Private
**Size:**       All establishment sizes
**Type:**       Average Annual Pay

**Download:**
 **.xls**

| Year | Annual |
|------|--------|
| 2001 | 24164 |
| 2002 | 24053 |
| 2003 | 44192 |
| 2004 | 26292 |
| 2005 | 32000 |
| 2006 | 30722 |
| 2007 | 36794 |
| 2008 | 38063 |
| 2009 | 46712 |
| 2010 | 47239 |
| 2011 | 45600 |
| 2012 | 60085 |

--------------------------------------------------------------------------------

BLM_0068378

**Series Id:**   ENU090515051025
**State:**       Colorado
**Area:**        Gunnison County, Colorado
**Industry:**    Education and health services
**Owner:**       Private
**Size:**        All establishment sizes
**Type:**        Average Annual Pay

**Download:**
 .xls

| Year | Annual |
|------|--------|
| 2001 | 20429 |
| 2002 | 20986 |
| 2003 | 24878 |
| 2004 | 25618 |
| 2005 | 24189 |
| 2006 | 23967 |
| 2007 | 26023 |
| 2008 | 28771 |
| 2009 | 29488 |
| 2010 | 31037 |
| 2011 | 32096 |
| 2012 | 33807 |

---

**Series Id:**   ENU090515051026
**State:**       Colorado
**Area:**        Gunnison County, Colorado
**Industry:**    Leisure and hospitality
**Owner:**       Private
**Size:**        All establishment sizes
**Type:**        Average Annual Pay

**Download:**
 .xls

| Year | Annual |
|------|--------|
| 2001 | 12078 |
| 2002 | 12018 |
| 2003 | 12159 |
| 2004 | 13079 |
| 2005 | 14171 |
| 2006 | 14248 |
| 2007 | 15831 |
| 2008 | 16053 |
| 2009 | 16902 |
| 2010 | 16189 |
| 2011 | 16427 |
| 2012 | 16746 |

---

**Series Id:**   ENU090515051027
**State:**       Colorado
**Area:**        Gunnison County, Colorado
**Industry:**    Other services
**Owner:**       Private
**Size:**        All establishment sizes
**Type:**        Average Annual Pay

**Download:**
.xls

| Year | Annual |
|------|--------|
| 2001 | 16869 |

BLM_0068379

| Year | Annual |
|------|--------|
| 2002 | 16956 |
| 2003 | 17329 |
| 2004 | 17042 |
| 2005 | 17706 |
| 2006 | 18372 |
| 2007 | 18916 |
| 2008 | 20130 |
| 2009 | 21690 |
| 2010 | 21262 |
| 2011 | 22408 |
| 2012 | 22637 |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**Series Id:**  ENU090515051029
**State:**      Colorado
**Area:**       Gunnison County, Colorado
**Industry:**   Unclassified
**Owner:**      Private
**Size:**       All establishment sizes
**Type:**       Average Annual Pay

**Download:**
 **.xls**

| Year | Annual |
|------|--------|
| 2001 | 10920 |
| 2003 | 0 |
| 2006 | 0 |
| 2008 | 36000 |
| 2009 | 13220 |
| 2010 | 0 |
| 2011 | 57502 |
| 2012 | 59163 |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**Series Id:**  ENU08D8550010
**State:**      Colorado
**Area:**       Montrose County, Colorado
**Industry:**   Total, all industries
**Owner:**      Total Covered
**Size:**       All establishment sizes
**Type:**       Average Annual Pay

**Download:**
 **.xls**

| Year | Annual |
|------|--------|
| 2001 | 24856 |
| 2002 | 25850 |
| 2003 | 26466 |
| 2004 | 27550 |
| 2005 | 28802 |
| 2006 | 29841 |
| 2007 | 31280 |
| 2008 | 32736 |
| 2009 | 33224 |
| 2010 | 33656 |
| 2011 | 34196 |
| 2012 | 35019 |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**Series Id:**  ENU0808550510
**State:**      Colorado
**Area:**       Montrose County, Colorado

BLM_0068380

**Industry:** Total, all industries
**Owner:** Private
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
 .xls

| Year | Annual |
|------|--------|
| 2001 | 23380 |
| 2002 | 24199 |
| 2003 | 24776 |
| 2004 | 25876 |
| 2005 | 27270 |
| 2006 | 28325 |
| 2007 | 29745 |
| 2008 | 31007 |
| 2009 | 31097 |
| 2010 | 31400 |
| 2011 | 31902 |
| 2012 | 32883 |

--------------------------------------------------------

**Series Id:** ENU08085505101
**State:** Colorado
**Area:** Montrose County, Colorado
**Industry:** Goods producing
**Owner:** Private
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
.xls

| Year | Annual |
|------|--------|
| 2001 | 26070 |
| 2002 | 26507 |
| 2003 | 26625 |
| 2004 | 28085 |
| 2005 | 29694 |
| 2006 | 30312 |
| 2007 | 32518 |
| 2008 | 35474 |
| 2009 | 35087 |
| 2010 | 35266 |
| 2011 | 37180 |
| 2012 | 38671 |

--------------------------------------------------------

**Series Id:** ENU0808550651011
**State:** Colorado
**Area:** Montrose County, Colorado
**Industry:** Natural resources and mining
**Owner:** Private
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
.xls

| Year | Annual |
|------|--------|
| 2001 | 25570 |
| 2002 | 26309 |
| 2003 | 26610 |
| 2004 | 28896 |
| 2005 | 33179 |

BLM_0068381

| Year | Annual |
|------|--------|
| 2006 | 33671 |
| 2007 | 34119 |
| 2008 | 44673 |
| 2009 | 40426 |
| 2010 | 41254 |
| 2011 | 45195 |
| 2012 | 48717 |

----

**Series Id:** ENU030855051012
**State:** Colorado
**Area:** Montrose County, Colorado
**Industry:** Construction
**Owner:** Private
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
 .xls

| Year | Annual |
|------|--------|
| 2001 | 28109 |
| 2002 | 28586 |
| 2003 | 29798 |
| 2004 | 30982 |
| 2005 | 32852 |
| 2006 | 33092 |
| 2007 | 35550 |
| 2008 | 38159 |
| 2009 | 37950 |
| 2010 | 36259 |
| 2011 | 37345 |
| 2012 | 39667 |

----

**Series Id:** ENU030855051013
**State:** Colorado
**Area:** Montrose County, Colorado
**Industry:** Manufacturing
**Owner:** Private
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
 .xls

| Year | Annual |
|------|--------|
| 2001 | 24577 |
| 2002 | 24737 |
| 2003 | 24338 |
| 2004 | 25580 |
| 2005 | 25734 |
| 2006 | 26711 |
| 2007 | 28635 |
| 2008 | 29749 |
| 2009 | 30559 |
| 2010 | 32612 |
| 2011 | 34383 |
| 2012 | 34336 |

----

**Series Id:** ENU03085505102
**State:** Colorado
**Area:** Montrose County, Colorado

**Industry:** Service providing
**Owner:** Private
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
 .xls

| Year | Annual |
|------|--------|
| 2001 | 22225 |
| 2002 | 23277 |
| 2003 | 24043 |
| 2004 | 24992 |
| 2005 | 26227 |
| 2006 | 27468 |
| 2007 | 28669 |
| 2008 | 29434 |
| 2009 | 29808 |
| 2010 | 30192 |
| 2011 | 30374 |
| 2012 | 31136 |

----------------------------------------------------------------------

**Series Id:** ENU080855051021
**State:** Colorado
**Area:** Montrose County, Colorado
**Industry:** Trade, transportation, and utilities
**Owner:** Private
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
.xls

| Year | Annual |
|------|--------|
| 2001 | 24923 |
| 2002 | 25351 |
| 2003 | 25343 |
| 2004 | 26738 |
| 2005 | 28104 |
| 2006 | 29563 |
| 2007 | 30089 |
| 2008 | 30401 |
| 2009 | 30219 |
| 2010 | 30603 |
| 2011 | 30757 |
| 2012 | 31483 |

----------------------------------------------------------------------

**Series Id:** ENU080855051022
**State:** Colorado
**Area:** Montrose County, Colorado
**Industry:** Information
**Owner:** Private
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
.xls

| Year | Annual |
|------|--------|
| 2001 | 24688 |
| 2002 | 26288 |
| 2003 | 25694 |
| 2004 | 28611 |
| 2005 | 29228 |

BLM_0068383

| Year | Annual |
|------|--------|
| 2006 | 29341 |
| 2007 | 31131 |
| 2008 | 32111 |
| 2009 | 32002 |
| 2010 | 33176 |
| 2011 | 31270 |
| 2012 | 33359 |

----------------------------------------------------------------------------------------------------

**Series Id:** ENU030855051023
**State:**     Colorado
**Area:**      Montrose County, Colorado
**Industry:**  Financial activities
**Owner:**     Private
**Size:**      All establishment sizes
**Type:**      Average Annual Pay

**Download:**
 **.xls**

| Year | Annual |
|------|--------|
| 2001 | 26918 |
| 2002 | 28485 |
| 2003 | 30926 |
| 2004 | 30985 |
| 2005 | 33539 |
| 2006 | 36272 |
| 2007 | 37439 |
| 2008 | 38968 |
| 2009 | 39796 |
| 2010 | 37562 |
| 2011 | 38224 |
| 2012 | 38699 |

----------------------------------------------------------------------------------------------------

**Series Id:** ENU030855051024
**State:**     Colorado
**Area:**      Montrose County, Colorado
**Industry:**  Professional and business services
**Owner:**     Private
**Size:**      All establishment sizes
**Type:**      Average Annual Pay

**Download:**
 **.xls**

| Year | Annual |
|------|--------|
| 2001 | 26737 |
| 2002 | 27360 |
| 2003 | 29136 |
| 2004 | 30474 |
| 2005 | 32594 |
| 2006 | 34220 |
| 2007 | 35174 |
| 2008 | 35509 |
| 2009 | 37407 |
| 2010 | 39516 |
| 2011 | 40905 |
| 2012 | 45225 |

----------------------------------------------------------------------------------------------------

**Series Id:** ENU030855051025
**State:**     Colorado
**Area:**      Montrose County, Colorado

BLM_0068384

**Industry:**  Education and health services
**Owner:**  Private
**Size:**  All establishment sizes
**Type:**  Average Annual Pay

**Download:**
 .xls

| Year | Annual |
|------|--------|
| 2001 | 23360 |
| 2002 | 24879 |
| 2003 | 25442 |
| 2004 | 26501 |
| 2005 | 27377 |
| 2006 | 27462 |
| 2007 | 29307 |
| 2008 | 30391 |
| 2009 | 31823 |
| 2010 | 32384 |
| 2011 | 32123 |
| 2012 | 31752 |

--------------------------------------------------

**Series Id:**  ENU030855051026
**State:**  Colorado
**Area:**  Montrose County, Colorado
**Industry:**  Leisure and hospitality
**Owner:**  Private
**Size:**  All establishment sizes
**Type:**  Average Annual Pay

**Download:**
.xls

| Year | Annual |
|------|--------|
| 2001 | 9664 |
| 2002 | 10214 |
| 2003 | 10742 |
| 2004 | 10886 |
| 2005 | 11352 |
| 2006 | 12450 |
| 2007 | 14555 |
| 2008 | 15168 |
| 2009 | 14957 |
| 2010 | 15473 |
| 2011 | 15436 |
| 2012 | 15711 |

--------------------------------------------------

**Series Id:**  ENU030855051027
**State:**  Colorado
**Area:**  Montrose County, Colorado
**Industry:**  Other services
**Owner:**  Private
**Size:**  All establishment sizes
**Type:**  Average Annual Pay

**Download:**
.xls

| Year | Annual |
|------|--------|
| 2001 | 22744 |
| 2002 | 24207 |
| 2003 | 25823 |
| 2004 | 26591 |
| 2005 | 26255 |

BLM_0068385

| Year | Annual |
|------|--------|
| 2006 | 28257 |
| 2007 | 29603 |
| 2008 | 30922 |
| 2009 | 32202 |
| 2010 | 30349 |
| 2011 | 29205 |
| 2012 | 32711 |

-----------------------------------------------------------------------------------------

**Series Id:** ENU030855051029
**State:** Colorado
**Area:** Montrose County, Colorado
**Industry:** Unclassified
**Owner:** Private
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
 **.xls**

| Year | Annual |
|------|--------|
| 2002 | 33600 |
| 2003 | 45204 |
| 2006 | 8160 |
| 2007 | 36120 |
| 2008 | 19863 |
| 2009 | 68735 |
| 2010 | 0 |
| 2011 | 8792 |
| 2012 | 0 |

-----------------------------------------------------------------------------------------

**Series Id:** ENU0809150010
**State:** Colorado
**Area:** Ouray County, Colorado
**Industry:** Total, all industries
**Owner:** Total Covered
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
 **.xls**

| Year | Annual |
|------|--------|
| 2001 | 23466 |
| 2002 | 25697 |
| 2003 | 29732 |
| 2004 | 28234 |
| 2005 | 26769 |
| 2006 | 28383 |
| 2007 | 29253 |
| 2008 | 30452 |
| 2009 | 30637 |
| 2010 | 29852 |
| 2011 | 29817 |
| 2012 | 31524 |

-----------------------------------------------------------------------------------------

**Series Id:** ENU0809150510
**State:** Colorado
**Area:** Ouray County, Colorado
**Industry:** Total, all industries
**Owner:** Private
**Size:** All establishment sizes
**Type:** Average Annual Pay

BLM_0068386

**Download:**
 .xls

| Year | Annual |
|------|--------|
| 2001 | 22966 |
| 2002 | 25366 |
| 2003 | 30280 |
| 2004 | 27892 |
| 2005 | 25924 |
| 2006 | 28035 |
| 2007 | 28892 |
| 2008 | 29767 |
| 2009 | 29491 |
| 2010 | 28255 |
| 2011 | 28419 |
| 2012 | 30808 |

--------------------------------------------------------------------------------

| | |
|---|---|
| **Series Id:** | ENU03091505101 |
| **State:** | Colorado |
| **Area:** | Ouray County, Colorado |
| **Industry:** | Goods producing |
| **Owner:** | Private |
| **Size:** | All establishment sizes |
| **Type:** | Average Annual Pay |

**Download:**
.xls

| Year | Annual |
|------|--------|
| 2001 | 33314 |
| 2002 | 40806 |
| 2003 | 59924 |
| 2004 | 46854 |
| 2005 | 39186 |
| 2006 | 41721 |
| 2007 | 42987 |
| 2008 | 42505 |
| 2009 | 41736 |
| 2010 | 40715 |
| 2011 | 39023 |
| 2012 | 42874 |

--------------------------------------------------------------------------------

| | |
|---|---|
| **Series Id:** | ENU080915051011 |
| **State:** | Colorado |
| **Area:** | Ouray County, Colorado |
| **Industry:** | Natural resources and mining |
| **Owner:** | Private |
| **Size:** | All establishment sizes |
| **Type:** | Average Annual Pay |

**Download:**
.xls

| Year | Annual |
|------|--------|
| 2001 | 41328 |
| 2002 | 86441 |
| 2003 | 171440 |
| 2004 | 110511 |
| 2005 | 44070 |
| 2006 | 48779 |
| 2007 | 46627 |
| 2008 | 50291 |

BLM_0068387

Case No. 1:20-cv-02484-MSK    Document 49-10    filed 04/28/21    USDC Colorado    pg 42 of 149

| Year | Annual |
|------|--------|
| 2009 | 43613 |
| 2010 | 44769 |
| 2011 | 42636 |
| 2012 | 53890 |

---

**Series Id:** ENU080915051012
**State:** Colorado
**Area:** Ouray County, Colorado
**Industry:** Construction
**Owner:** Private
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
 .xls

| Year | Annual |
|------|--------|
| 2001 | 34066 |
| 2002 | 33071 |
| 2003 | 36361 |
| 2004 | 39270 |
| 2005 | 39831 |
| 2006 | 42939 |
| 2007 | 44437 |
| 2008 | 43244 |
| 2009 | 45707 |
| 2010 | 44402 |
| 2011 | 44256 |
| 2012 | 43859 |

---

**Series Id:** ENU080915051013
**State:** Colorado
**Area:** Ouray County, Colorado
**Industry:** Manufacturing
**Owner:** Private
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
 .xls

| Year | Annual |
|------|--------|
| 2001 | 17847 |
| 2002 | 19985 |
| 2003 | 16540 |
| 2004 | 19795 |
| 2005 | 26715 |
| 2006 | 22899 |
| 2007 | 20894 |
| 2008 | 19865 |
| 2009 | 15344 |
| 2010 | 17814 |
| 2011 | 18991 |
| 2012 | 19150 |

---

**Series Id:** ENU080915051012
**State:** Colorado
**Area:** Ouray County, Colorado
**Industry:** Service providing
**Owner:** Private
**Size:** All establishment sizes
**Type:** Average Annual Pay

BLM_0068388

Download:
 .xls

| Year | Annual |
|------|--------|
| 2001 | 17087 |
| 2002 | 17737 |
| 2003 | 18404 |
| 2004 | 19885 |
| 2005 | 20922 |
| 2006 | 23076 |
| 2007 | 23566 |
| 2008 | 24536 |
| 2009 | 25235 |
| 2010 | 24658 |
| 2011 | 25562 |
| 2012 | 26936 |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**Series Id:**  ENU080915051021
**State:**      Colorado
**Area:**       Ouray County, Colorado
**Industry:**   Trade, transportation, and utilities
**Owner:**      Private
**Size:**       All establishment sizes
**Type:**       Average Annual Pay

Download:
.xls

| Year | Annual |
|------|--------|
| 2001 | 16142 |
| 2002 | 18134 |
| 2003 | 18259 |
| 2004 | 18444 |
| 2005 | 20701 |
| 2006 | 21663 |
| 2007 | 22263 |
| 2008 | 21810 |
| 2009 | 21270 |
| 2010 | 21914 |
| 2011 | 22096 |
| 2012 | 22488 |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**Series Id:**  ENU080915051022
**State:**      Colorado
**Area:**       Ouray County, Colorado
**Industry:**   Information
**Owner:**      Private
**Size:**       All establishment sizes
**Type:**       Average Annual Pay

Download:
.xls

| Year | Annual |
|------|--------|
| 2001 | 28633 |
| 2002 | 26364 |
| 2003 | 29835 |
| 2004 | 31970 |
| 2005 | 32333 |
| 2006 | 35107 |
| 2007 | 37391 |
| 2008 | 38861 |

BLM_0068389

Case No. 1:20-cv-02484-MSK    Document 49-10    filed 04/28/21    USDC Colorado    pg 44 of
149
Bureau of Labor Statistics Data                                                    Page 29 of 37

| Year | Annual |
|------|--------|
| 2009 | 41197 |
| 2010 | 43199 |
| 2011 | 42095 |
| 2012 | 57523 |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**Series Id:** ENU080915051023
**State:** Colorado
**Area:** Ouray County, Colorado
**Industry:** Financial activities
**Owner:** Private
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
 .xls

| Year | Annual |
|------|--------|
| 2001 | 31234 |
| 2002 | 34646 |
| 2003 | 29107 |
| 2004 | 28049 |
| 2005 | 32582 |
| 2006 | 36334 |
| 2007 | 33751 |
| 2008 | 37770 |
| 2009 | 38066 |
| 2010 | 37534 |
| 2011 | 35043 |
| 2012 | 38549 |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**Series Id:** ENU080915051024
**State:** Colorado
**Area:** Ouray County, Colorado
**Industry:** Professional and business services
**Owner:** Private
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
 .xls

| Year | Annual |
|------|--------|
| 2001 | 29733 |
| 2002 | 34043 |
| 2003 | 39057 |
| 2004 | 45089 |
| 2005 | 45499 |
| 2006 | 44773 |
| 2007 | 46909 |
| 2008 | 46632 |
| 2009 | 49984 |
| 2010 | 47838 |
| 2011 | 50373 |
| 2012 | 53094 |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**Series Id:** ENU080915051025
**State:** Colorado
**Area:** Ouray County, Colorado
**Industry:** Education and health services
**Owner:** Private
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
 .xls

| Year | Annual |
|------|--------|
| 2001 | 23792 |
| 2002 | 20277 |
| 2003 | 20709 |
| 2004 | 24344 |
| 2005 | 25527 |
| 2006 | 33071 |
| 2007 | 33078 |
| 2008 | 31439 |
| 2009 | 27845 |
| 2010 | 29608 |
| 2011 | 30771 |
| 2012 | 36061 |

----------------------------------------------------------------------------------

| Series Id: | ENU090915051026 |
|------------|-----------------|
| State: | Colorado |
| Area: | Ouray County, Colorado |
| Industry: | Leisure and hospitality |
| Owner: | Private |
| Size: | All establishment sizes |
| Type: | Average Annual Pay |

**Download:**
.xls

| Year | Annual |
|------|--------|
| 2001 | 12627 |
| 2002 | 12936 |
| 2003 | 13665 |
| 2004 | 15797 |
| 2005 | 15887 |
| 2006 | 16963 |
| 2007 | 16692 |
| 2008 | 18202 |
| 2009 | 19127 |
| 2010 | 17486 |
| 2011 | 18222 |
| 2012 | 18563 |

----------------------------------------------------------------------------------

| Series Id: | ENU090915051027 |
|------------|-----------------|
| State: | Colorado |
| Area: | Ouray County, Colorado |
| Industry: | Other services |
| Owner: | Private |
| Size: | All establishment sizes |
| Type: | Average Annual Pay |

**Download:**
.xls

| Year | Annual |
|------|--------|
| 2001 | 21755 |
| 2002 | 22185 |
| 2003 | 25342 |
| 2004 | 22640 |
| 2005 | 23387 |
| 2006 | 25191 |
| 2007 | 22788 |
| 2008 | 22713 |

http://data.bls.gov/pdq/SurveyOutputServlet    2/5/2014

BLM_0068391

| Year | Annual |
|------|--------|
| 2009 | 22153 |
| 2010 | 23177 |
| 2011 | 25116 |
| 2012 | 25785 |

---

**Series Id:** ENU080915051029
**State:** Colorado
**Area:** Ouray County, Colorado
**Industry:** Unclassified
**Owner:** Private
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
 .xls

| Year | Annual |
|------|--------|
| 2002 | 0 |
| 2003 | 0 |
| 2006 | 0 |
| 2008 | 0 |
| 2009 | 10000 |
| 2012 | 127797 |

---

**Series Id:** ENU0811350010
**State:** Colorado
**Area:** San Miguel County, Colorado
**Industry:** Total, all industries
**Owner:** Total Covered
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
 .xls

| Year | Annual |
|------|--------|
| 2001 | 28010 |
| 2002 | 29111 |
| 2003 | 27942 |
| 2004 | 29849 |
| 2005 | 31421 |
| 2006 | 33513 |
| 2007 | 37292 |
| 2008 | 38475 |
| 2009 | 36853 |
| 2010 | 35466 |
| 2011 | 34711 |
| 2012 | 35156 |

---

**Series Id:** ENU0811350510
**State:** Colorado
**Area:** San Miguel County, Colorado
**Industry:** Total, all industries
**Owner:** Private
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
.xls

| Year | Annual |
|------|--------|
| 2001 | 27434 |

BLM_0068392

| Year | Annual |
|------|--------|
| 2002 | 28417 |
| 2003 | 26908 |
| 2004 | 29039 |
| 2005 | 30742 |
| 2006 | 33218 |
| 2007 | 37120 |
| 2008 | 38249 |
| 2009 | 36047 |
| 2010 | 34455 |
| 2011 | 33549 |
| 2012 | 33976 |

**Series Id:**  ENU08113505101
**State:**      Colorado
**Area:**       San Miguel County, Colorado
**Industry:**   Goods producing
**Owner:**      Private
**Size:**       All establishment sizes
**Type:**       Average Annual Pay

**Download:**
 .xls

| Year | Annual |
|------|--------|
| 2001 | 38051 |
| 2002 | 39596 |
| 2003 | 37947 |
| 2004 | 39085 |
| 2005 | 40547 |
| 2006 | 42691 |
| 2007 | 51323 |
| 2008 | 55245 |
| 2009 | 51163 |
| 2010 | 46241 |
| 2011 | 46074 |
| 2012 | 48685 |

**Series Id:**  ENU081135051011
**State:**      Colorado
**Area:**       San Miguel County, Colorado
**Industry:**   Natural resources and mining
**Owner:**      Private
**Size:**       All establishment sizes
**Type:**       Average Annual Pay

**Download:**
 .xls

| Year | Annual |
|------|--------|
| 2001 | 33372 |
| 2002 | 36505 |
| 2003 | 32561 |
| 2004 | 38314 |
| 2005 | 44637 |
| 2006 | -(ND) |
| 2007 | 94681 |
| 2008 | 126953 |
| 2009 | 106930 |
| 2010 | 47591 |
| 2011 | 52459 |
| 2012 | 83113 |
| ND : Not Disclosable -- data do not meet BLS or State agency disclosure standards. | |

BLM_0068393

**Series Id:** ENU081135051012
**State:** Colorado
**Area:** San Miguel County, Colorado
**Industry:** Construction
**Owner:** Private
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
 .xls

| Year | Annual |
|------|--------|
| 2001 | 38632 |
| 2002 | 40122 |
| 2003 | 38098 |
| 2004 | 38900 |
| 2005 | 40571 |
| 2006 | 42477 |
| 2007 | 44577 |
| 2008 | 46078 |
| 2009 | 45648 |
| 2010 | 44374 |
| 2011 | 44905 |
| 2012 | 45780 |

**Series Id:** ENU081135051013
**State:** Colorado
**Area:** San Miguel County, Colorado
**Industry:** Manufacturing
**Owner:** Private
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
.xls

| Year | Annual |
|------|--------|
| 2001 | 35263 |
| 2002 | 36536 |
| 2003 | 38497 |
| 2004 | 40658 |
| 2005 | 37854 |
| 2006 | -(ND) |
| 2007 | 47081 |
| 2008 | 49407 |
| 2009 | 46286 |
| 2010 | 55774 |
| 2011 | 49904 |
| 2012 | 51060 |
| ND : Not Disclosable -- data do not meet BLS or State agency disclosure standards. | |

**Series Id:** ENU081135051102
**State:** Colorado
**Area:** San Miguel County, Colorado
**Industry:** Service providing
**Owner:** Private
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
 .xls

| Year | Annual |
|------|--------|

| Year | Annual |
|------|--------|
| 2001 | 24287 |
| 2002 | 25557 |
| 2003 | 23997 |
| 2004 | 26408 |
| 2005 | 27844 |
| 2006 | 30074 |
| 2007 | 31787 |
| 2008 | 32257 |
| 2009 | 32202 |
| 2010 | 32084 |
| 2011 | 31405 |
| 2012 | 31733 |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Series Id:  ENU081135051021
State:      Colorado
Area:       San Miguel County, Colorado
Industry:   Trade, transportation, and utilities
Owner:      Private
Size:       All establishment sizes
Type:       Average Annual Pay

Download:
 .xls

| Year | Annual |
|------|--------|
| 2001 | 23452 |
| 2002 | 22560 |
| 2003 | 22252 |
| 2004 | 23680 |
| 2005 | 25903 |
| 2006 | 27375 |
| 2007 | 30080 |
| 2008 | 30158 |
| 2009 | 28239 |
| 2010 | 27805 |
| 2011 | 27471 |
| 2012 | 27321 |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Series Id:  ENU081135051022
State:      Colorado
Area:       San Miguel County, Colorado
Industry:   Information
Owner:      Private
Size:       All establishment sizes
Type:       Average Annual Pay

Download:
 .xls

| Year | Annual |
|------|--------|
| 2001 | 18901 |
| 2002 | -(ND) |
| 2003 | -(ND) |
| 2004 | 19054 |
| 2005 | 18337 |
| 2006 | 26520 |
| 2007 | 26798 |
| 2008 | 26182 |
| 2009 | 24567 |
| 2010 | 27642 |
| 2011 | 28784 |

ND : Not Disclosable -- data do not meet BLS or State agency disclosure standards.

| Year | Annual |
|------|--------|
| 2012 | 26286 |
| ND : Not Disclosable -- data do not meet BLS or State agency disclosure standards. | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**Series Id:** ENU0811350510Z3
**State:** Colorado
**Area:** San Miguel County, Colorado
**Industry:** Financial activities
**Owner:** Private
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
 .xls

| Year | Annual |
|------|--------|
| 2001 | 35294 |
| 2002 | 35114 |
| 2003 | 37990 |
| 2004 | 43046 |
| 2005 | 47208 |
| 2006 | 50394 |
| 2007 | 51404 |
| 2008 | 54142 |
| 2009 | 58031 |
| 2010 | 62054 |
| 2011 | 42438 |
| 2012 | 42972 |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**Series Id:** ENU0811350510Z4
**State:** Colorado
**Area:** San Miguel County, Colorado
**Industry:** Professional and business services
**Owner:** Private
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
 .xls

| Year | Annual |
|------|--------|
| 2001 | 32614 |
| 2002 | 56406 |
| 2003 | 31054 |
| 2004 | 32839 |
| 2005 | 37414 |
| 2006 | 39142 |
| 2007 | 42326 |
| 2008 | 42867 |
| 2009 | 41169 |
| 2010 | 41282 |
| 2011 | 41696 |
| 2012 | 43219 |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**Series Id:** ENU0811350510Z5
**State:** Colorado
**Area:** San Miguel County, Colorado
**Industry:** Education and health services
**Owner:** Private
**Size:** All establishment sizes
**Type:** Average Annual Pay

BLM_0068396

**Download:**
 .xls

| Year | Annual |
|------|--------|
| **2001** | 23746 |
| **2002** | -(ND) |
| **2003** | 27184 |
| **2004** | 29549 |
| **2005** | 28179 |
| **2006** | 30539 |
| **2007** | 33536 |
| **2008** | 34088 |
| **2009** | 32593 |
| **2010** | 36650 |
| **2011** | 37082 |
| **2012** | 40932 |
| ND : Not Disclosable -- data do not meet BLS or State agency disclosure standards. | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**Series Id:** ENU081135051026
**State:** Colorado
**Area:** San Miguel County, Colorado
**Industry:** Leisure and hospitality
**Owner:** Private
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
 .xls

| Year | Annual |
|------|--------|
| **2001** | 20871 |
| **2002** | 20113 |
| **2003** | 19984 |
| **2004** | 22122 |
| **2005** | 22070 |
| **2006** | 23913 |
| **2007** | 24481 |
| **2008** | 25333 |
| **2009** | 26378 |
| **2010** | 25014 |
| **2011** | 28138 |
| **2012** | 28011 |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**Series Id:** ENU081135051027
**State:** Colorado
**Area:** San Miguel County, Colorado
**Industry:** Other services
**Owner:** Private
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
 .xls

| Year | Annual |
|------|--------|
| **2001** | 20920 |
| **2002** | 21128 |
| **2003** | 24599 |
| **2004** | 25150 |
| **2005** | 25031 |
| **2006** | 26025 |
| **2007** | 32123 |
| **2008** | 34035 |

BLM_0068397

| Year | Annual |
|------|--------|
| 2009 | 35148  |
| 2010 | 34696  |
| 2011 | 32298  |
| 2012 | 31091  |

----------------------------------------------------------------------------------------------------

**Series Id:**  ENU081135051029
**State:**      Colorado
**Area:**       San Miguel County, Colorado
**Industry:**   Unclassified
**Owner:**      Private
**Size:**       All establishment sizes
**Type:**       Average Annual Pay

**Download:**
 .xls

| Year | Annual |
|------|--------|
| 2001 | 29699  |
| 2002 | -(ND)  |
| 2003 | -(ND)  |
| 2004 | 0      |
| 2008 | 0      |
| 2010 | 43199  |
| 2011 | 25920  |
| 2012 | 157050 |
| ND : Not Disclosable -- data do not meet BLS or State agency disclosure standards. ||

| TOOLS | CALCULATORS | HELP | INFO | RESOURCES |
|-------|-------------|------|------|-----------|
| Areas at a Glance | Inflation | Help & Tutorials | What's New | Inspector General (OIG) |
| Industries at a Glance | Location Quotient | FAQs | Careers @ BLS | Budget and Performance |
| Economic Releases | Injury And Illness | Glossary | Find It! DOL | No Fear Act |
| Databases & Tables | | About BLS | Join our Mailing Lists | USA.gov |
| Maps | | Contact Us | Linking & Copyright Info | Benefits.gov |
| | | | | Disability.gov |

Freedom of Information Act | Privacy & Security Statement | Disclaimers | Customer Survey | Important Web Site Notices

U.S. Bureau of Labor Statistics | Postal Square Building, 2 Massachusetts Avenue, NE Washington, DC 20212-0001
www.bls.gov | Telephone: 1-202-691-5200 | TDD: 1-800-877-8339 | Contact Us

BLM_0068398

Case No. 1:20-cv-02484-MSK   Document 49-10   filed 04/28/21   USDC Colorado   Page 53 of
149
Bureau of Labor Statistics Data                                                                                    Page 1 of 4

| | | | | |
|---|---|---|---|---|
| What's New | Release Calendar | Site Map | | |

| Home | Subject Areas | Databases & Tools | Publications | Economic Releases | Beta | |
|---|---|---|---|---|---|---|

# Databases, Tables & Calculators by Subject

**Change Output Options:**   From: 533;   To: 5364   **GO**

☐ qfoxghfjudskv

Gdvdfh{wdfvhgjfcq=Dsud1#45/#5345#45=5<=7<#SP ,

**More Formatting Options** ➡

**Local Area Unemployment Statistics**

Series Id:               LAUCN08029003

Not Seasonally Adjusted
Area:                    Delta County, CO
Area Type:               Counties and equivalents
State/Region/Division:   Colorado
Measure:                 unemployment rate

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Annual |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2008 | 4.3 | 4.4 | 4.4 | 3.7 | 4.0 | 4.2 | 4.2 | 4.1 | 4.1 | 4.3 | 4.9 | 5.6 | 4.4 |
| 2009 | 7.2 | 7.6 | 8.0 | 7.8 | 7.9 | 8.8 | 8.6 | 8.1 | 7.7 | 7.8 | 8.3 | 9.3 | 8.1 |
| 2010 | 10.5 | 10.7 | 11.0 | 10.0 | 9.5 | 9.5 | 9.6 | 9.1 | 8.7 | 8.7 | 9.3 | 9.7 | 9.7 |
| 2011 | 11.5 | 11.3 | 10.4 | 9.4 | 9.1 | 9.4 | 8.8 | 8.1 | 7.7 | 7.6 | 7.8 | 8.1(P) | |

P : Preliminary.

Series Id:               LAUCN08029004

Not Seasonally Adjusted
Area:                    Delta County, CO
Area Type:               Counties and equivalents
State/Region/Division:   Colorado
Measure:                 unemployment

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Annual |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2008 | 717 | 714 | 701 | 587 | 648 | 730 | 718 | 721 | 702 | 737 | 814 | 914 | 725 |
| 2009 | 1186 | 1252 | 1348 | 1296 | 1322 | 1516 | 1508 | 1439 | 1372 | 1364 | 1398 | 1527 | 1377 |
| 2010 | 1684 | 1702 | 1759 | 1619 | 1574 | 1523 | 1579 | 1523 | 1443 | 1440 | 1512 | 1536 | 1577 |
| 2011 | 1795 | 1803 | 1681 | 1527 | 1503 | 1568 | 1483 | 1402 | 1292 | 1304 | 1308 | 1361(P) | |

P : Preliminary.

Series Id:               LAUCN08051003

Not Seasonally Adjusted
Area:                    Gunnison County, CO
Area Type:               Counties and equivalents
State/Region/Division:   Colorado
Measure:                 unemployment rate

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Annual |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2008 | 3.4 | 3.2 | 3.4 | 3.0 | 3.9 | 3.7 | 3.5 | 3.4 | 3.3 | 3.9 | 4.3 | 4.0 | 3.6 |
| 2009 | 5.3 | 5.9 | 6.7 | 7.2 | 7.6 | 6.7 | 5.8 | 5.4 | 5.4 | 6.0 | 6.6 | 6.8 | 6.2 |
| 2010 | 7.2 | 7.1 | 7.3 | 8.1 | 8.2 | 7.2 | 6.5 | 6.3 | 6.3 | 7.0 | 8.0 | 6.5 | 7.1 |
| 2011 | 6.8 | 6.6 | 6.2 | 7.4 | 7.5 | 6.3 | 5.8 | 5.5 | 5.3 | 3.8 | 6.3 | 5.3(P) | |

P : Preliminary.

Series Id:               LAUCN08051004

BLM_0068399

```
Not Seasonally Adjusted
Area:                 Gunnison County, CO
Area Type:            Counties and equivalents
State/Region/Division: Colorado
Measure:              unemployment


Year  Jan   Feb   Mar   Apr   May   Jun   Jul   Aug   Sep   Oct   Nov   Dec   Annual
2008  333   319   330   282   348   347   353   340   315   357   384   395   342
2009  522   583   658   655   669   628   561   519   515   547   584   557   583
2010  669   669   677   724   706   659   618   596   571   609   692   608   650
2011  687   667   623   664   664   608   596   566   526   561   587   562(P)

P : Preliminary.


Series Id:            LAUCN08085003

Not Seasonally Adjusted
Area:                 Montrose County, CO
Area Type:            Counties and equivalents
State/Region/Division: Colorado
Measure:              unemployment rate


Year  Jan   Feb   Mar   Apr   May   Jun   Jul   Aug   Sep   Oct   Nov   Dec   Annual
2008  4.9   5.1   4.9   4.8   4.5   4.9   4.7   4.6   4.5   4.9   5.5   6.5   5.0
2009  8.6   9.4   9.9   9.7   9.3   9.6   8.9   8.5   8.1   8.6   9.3   10.5  9.2
2010  11.8  12.0  13.0  11.5  11.0  11.0  10.8  10.3  10.0  9.9   10.6  11.0  11.1
2011  13.1  13.0  12.8  11.2  10.6  10.6  9.9   9.3   8.6   8.4   8.7   9.1(P)

P : Preliminary.


Series Id:            LAUCN08085004

Not Seasonally Adjusted
Area:                 Montrose County, CO
Area Type:            Counties and equivalents
State/Region/Division: Colorado
Measure:              unemployment


Year  Jan   Feb   Mar   Apr   May   Jun   Jul   Aug   Sep   Oct   Nov   Dec   Annual
2008  1026  1034  1001  980   935   1034  1031  990   968   1035  1128  1340  1042
2009  1812  1985  2082  2011  1930  2037  1944  1869  1753  1844  1927  2142  1945
2010  2420  2469  2653  2333  2232  2264  2231  2168  2067  2060  2210  2258  2280
2011  2585  2644  2619  2315  2231  2262  2159  2086  1857  1857  1904  1997(P)

P : Preliminary.


Series Id:            LAUCN08091003

Not Seasonally Adjusted
Area:                 Ouray County, CO
Area Type:            Counties and equivalents
State/Region/Division: Colorado
Measure:              unemployment rate


Year  Jan   Feb   Mar   Apr   May   Jun   Jul   Aug   Sep   Oct   Nov   Dec   Annual
2008  3.4   3.7   3.7   3.9   3.6   3.2   3.2   3.2   3.3   3.9   4.6   4.9   3.7
2009  5.8   6.3   7.1   7.4   6.4   6.1   5.4   5.1   5.3   6.2   7.8   8.4   6.4
2010  9.1   8.8   9.5   9.6   8.2   7.1   6.3   6.1   6.0   7.1   8.7   8.3   7.8
2011  10.6  10.6  9.9   9.9   9.1   7.0   6.8   6.7   6.4   6.8   7.8   7.7(P)

P : Preliminary.


Series Id:            LAUCN08091004

Not Seasonally Adjusted
Area:                 Ouray County, CO
Area Type:            Counties and equivalents
State/Region/Division: Colorado
```

BLM_0068400

```
Measure:                unemployment


Year    Jan    Feb    Mar    Apr    May    Jun    Jul    Aug    Sep    Oct    Nov    Dec    Annual
2008    98     103    103    106    110    111    110    108    106    120    131    136    112
2009    159    173    195    199    185    202    179    168    164    180    204    215    185
2010    235    227    246    238    222    215    193    191    179    203    235    217    217
2011    254    254    234    241    240    208    204    205    186    188    206    200(P)

P : Preliminary.


Series Id:              LAUCN08113003

Not Seasonally Adjusted
Area:                   San Miguel County, CO
Area Type:              Counties and equivalents
State/Region/Division:  Colorado
Measure:                unemployment rate


Year    Jan    Feb    Mar    Apr    May    Jun    Jul    Aug    Sep    Oct    Nov    Dec    Annual
2008    2.5    2.5    2.6    4.5    6.4    3.8    3.5    3.3    3.1    4.8    6.2    4.3    3.9
2009    4.3    4.9    5.2    9.5    11.5   6.9    5.9    5.5    5.3    8.0    9.8    6.1    6.8
2010    6.0    5.8    6.2    11.1   13.2   7.2    6.3    6.3    6.3    8.7    10.6   6.5    7.7
2011    6.7    6.7    6.4    10.9   12.8   7.2    6.4    5.9    5.7    7.7    9.8    6.2(P)

P : Preliminary.


Series Id:              LAUCN08113004

Not Seasonally Adjusted
Area:                   San Miguel County, CO
Area Type:              Counties and equivalents
State/Region/Division:  Colorado
Measure:                unemployment


Year    Jan    Feb    Mar    Apr    May    Jun    Jul    Aug    Sep    Oct    Nov    Dec    Annual
2008    156    155    155    251    309    202    199    184    166    246    311    250    215
2009    257    294    300    523    518    352    306    280    266    372    435    328    353
2010    341    330    350    573    566    361    330    325    313    404    497    347    395
2011    372    377    349    576    566    356    333    309    294    377    484    351(P)

P : Preliminary.


Series Id:              LAUPA08025003

Not Seasonally Adjusted
Area:                   Mesa County, CO
Area Type:              Counties and equivalents
State/Region/Division:  Colorado
Measure:                unemployment rate


Year    Jan    Feb    Mar    Apr    May    Jun    Jul    Aug    Sep    Oct    Nov    Dec    Annual
2008    4.0    3.8    3.7    3.2    3.4    4.0    4.1    3.8    3.7    3.8    4.1    4.7    3.9
2009    6.6    7.7    8.8    9.3    9.6    10.6   10.6   10.3   9.9    9.8    9.8    10.8   9.5
2010    12.0   11.8   12.1   10.6   10.0   10.4   10.3   10.0   9.5    9.5    10.1   10.4   10.6
2011    11.9   11.6   11.1   9.8    9.9    10.3   10.0   9.5    8.5    8.5    8.5    9.0(P)

P : Preliminary.


Series Id:              LAUPA08025004

Not Seasonally Adjusted
Area:                   Mesa County, CO
Area Type:              Counties and equivalents
State/Region/Division:  Colorado
Measure:                unemployment


Year    Jan    Feb    Mar    Apr    May    Jun    Jul    Aug    Sep    Oct    Nov    Dec    Annual
```

BLM_0068401

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2008 | 3240 | 3029 | 3012 | 2574 | 2777 | 3277 | 3384 | 3202 | 3111 | 3219 | 3487 | 3962 | 3190 |
| 2009 | 5492 | 6448 | 7397 | 7762 | 7988 | 8665 | 8748 | 8478 | 6112 | 7973 | 7820 | 8522 | 7800 |
| 2010 | 9421 | 9369 | 9596 | 8367 | 7959 | 8203 | 8165 | 7936 | 7533 | 7459 | 7872 | 8075 | 8330 |
| 2011 | 9274 | 9048 | 8668 | 7537 | 7555 | 7840 | 7639 | 7321 | 6641 | 6589 | 6618 | 6930(P) | |

P : Preliminary.

**TOOLS**
Areas at a Glance
Industries at a Glance
Economic Releases
Databases & Tables
Maps

**CALCULATORS**
Inflation
Location Quotient
Injury And Illness

**HELP**
Help & Tutorials
FAQs
Glossary
About BLS
Contact Us

**INFO**
What's New
Careers @ BLS
Find It! DOL
Join our Mailing Lists
Linking & Copyright Info

**RESOURCES**
Inspector General (OIG)
Budget and Performance
No Fear Act
USA.gov
Benefits.gov
Disability.gov

**Freedom of Information Act**  **Privacy & Security Statement**  **Disclaimers**  **Customer Survey**  **Important Web Site Notices**

X3V3Bxuhxbu3j0deru4Wdu4Mfvu4Srwdu4Vtxdu4Exjg3rj4B4P dvvdfxxvtsw4Dyhqxh4ADH4 dvVclrjwq4AGF53545C8334
z.z.z jogdirv 4Utbdrskrqh4n4RGG4HProzdhWv

http://data.bls.gov/pdq/SurveyOutputServlet                    4/12/2012

BLM_0068402



A to Z Index | FAQs | About BLS | Contact Us   Subscribe to E-mail Updates   GO

Follow Us      | What's New | Release Calendar | Blog

Search BLS.gov

| Home | Subjects | **Data Tools** | Publications | Economic Releases | Students | Beta |

# Databases, Tables & Calculators by Subject

SHARE ON: F t in    FONT SIZE: ⊖ ⊕

**Change Output Options:** From: 2001 ∨   To: 2016 ∨   GO

☐ include graphs ☐ include annual averages

**More Formatting Options ➡**

Data extracted on: January 31, 2018 (1:26:09 PM)

**Quarterly Census of Employment and Wages**

| | |
|---|---|
| Series Id: | ENU0800050010 |
| State: | Colorado |
| Area: | Colorado -- Statewide |
| Industry: | Total, all industries |
| Owner: | Total Covered |
| Size: | All establishment sizes |
| Type: | Average Annual Pay |

**Download:**

xlsx

| Year | Annual |
|------|--------|
| 2001 | 37952 |
| 2002 | 38005 |
| 2003 | 38942 |
| 2004 | 40276 |
| 2005 | 41601 |
| 2006 | 43506 |
| 2007 | 45396 |
| 2008 | 46614 |
| 2009 | 46861 |
| 2010 | 47868 |
| 2011 | 49082 |
| 2012 | 50563 |
| 2013 | 50873 |
| 2014 | 52724 |
| 2015 | 54182 |
| 2016 | 54664 |

---

| | |
|---|---|
| Series Id: | ENU0800050110 |
| State: | Colorado |
| Area: | Colorado -- Statewide |
| Industry: | Total, all industries |
| Owner: | Federal Government |
| Size: | All establishment sizes |
| Type: | Average Annual Pay |

**Download:**

xlsx

| Year | Annual |
|------|--------|
| 2001 | 49480 |
| 2002 | 52031 |
| 2003 | 53876 |
| 2004 | 58182 |
| 2005 | 60764 |
| 2006 | 62745 |

BLM_0068403

| Year | Annual |
|------|--------|
| 2007 | 65568 |
| 2008 | 66769 |
| 2009 | 67856 |
| 2010 | 68956 |
| 2011 | 71933 |
| 2012 | 72170 |
| 2013 | 71252 |
| 2014 | 74184 |
| 2015 | 75821 |
| 2016 | 77105 |

--------------------------------------------------------------------------------

| | |
|---|---|
| Series Id: | ENU08000501101 |
| State: | Colorado |
| Area: | Colorado -- Statewide |
| Industry: | Goods-producing |
| Owner: | Federal Government |
| Size: | All establishment sizes |
| Type: | Average Annual Pay |

**Download:**
 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | 46381 |
| 2002 | 50743 |
| 2003 | 56107 |
| 2004 | 56430 |
| 2005 | 62333 |
| 2006 | 64568 |
| 2007 | 67660 |
| 2008 | 67213 |
| 2009 | 69609 |
| 2010 | 71055 |
| 2011 | 68975 |
| 2012 | 69598 |
| 2013 | 72730 |
| 2014 | 73499 |
| 2015 | 73689 |
| 2016 | 72517 |

--------------------------------------------------------------------------------

| | |
|---|---|
| Series Id: | ENU080005011013 |
| State: | Colorado |
| Area: | Colorado -- Statewide |
| Industry: | Manufacturing |
| Owner: | Federal Government |
| Size: | All establishment sizes |
| Type: | Average Annual Pay |

**Download:**
 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | 46381 |
| 2002 | 50743 |
| 2003 | 56107 |
| 2004 | 56430 |
| 2005 | 62333 |
| 2006 | 64568 |
| 2007 | 67660 |
| 2008 | 67213 |
| 2009 | 69609 |
| 2010 | 71055 |

BLM_0068404

| Year | Annual |
|------|--------|
| 2011 | 68975 |
| 2012 | 69598 |
| 2013 | 72730 |
| 2014 | 73499 |
| 2015 | 73689 |
| 2016 | 72517 |

---

**Series Id:** ENU08000501102
**State:** Colorado
**Area:** Colorado -- Statewide
**Industry:** Service-providing
**Owner:** Federal Government
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | 49520 |
| 2002 | 52046 |
| 2003 | 53852 |
| 2004 | 58196 |
| 2005 | 60751 |
| 2006 | 62731 |
| 2007 | 65551 |
| 2008 | 66765 |
| 2009 | 67844 |
| 2010 | 68942 |
| 2011 | 71953 |
| 2012 | 72187 |
| 2013 | 71242 |
| 2014 | 74188 |
| 2015 | 75836 |
| 2016 | 77138 |

---

**Series Id:** ENU08000501102
**State:** Colorado
**Area:** Colorado -- Statewide
**Industry:** Trade, transportation, and utilities
**Owner:** Federal Government
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | 43794 |
| 2002 | 46166 |
| 2003 | 47294 |
| 2004 | 52404 |
| 2005 | 53037 |
| 2006 | 50359 |
| 2007 | 52132 |
| 2008 | 52221 |
| 2009 | 52751 |
| 2010 | 55396 |
| 2011 | 57383 |
| 2012 | 57435 |
| 2013 | 56010 |
| 2014 | 56236 |

| Year | Annual |
|------|--------|
| 2015 | 59027 |
| 2016 | 57802 |

---

**Series Id:** ENU08000501022
**State:** Colorado
**Area:** Colorado -- Statewide
**Industry:** Information
**Owner:** Federal Government
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
 xlsx

| Year | Annual |
|------|--------|
| 2001 | 34998 |
| 2002 | 37022 |
| 2003 | 41980 |
| 2004 | 50165 |
| 2005 | 49976 |
| 2006 | 52488 |
| 2007 | 54032 |
| 2008 | 51983 |
| 2009 | 50472 |
| 2010 | 52887 |
| 2011 | 55233 |
| 2012 | 50862 |
| 2013 | 46456 |
| 2014 | 49323 |
| 2015 | 50817 |
| 2016 | 51174 |

---

**Series Id:** ENU08000501023
**State:** Colorado
**Area:** Colorado -- Statewide
**Industry:** Financial activities
**Owner:** Federal Government
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
 xlsx

| Year | Annual |
|------|--------|
| 2001 | 48124 |
| 2002 | 50416 |
| 2003 | 47755 |
| 2004 | 48097 |
| 2005 | 49765 |
| 2006 | 49093 |
| 2007 | 52687 |
| 2008 | 49796 |
| 2009 | 56209 |
| 2010 | 68970 |
| 2011 | 94460 |
| 2012 | 94693 |
| 2013 | 94306 |
| 2014 | 97180 |
| 2015 | 100103 |
| 2016 | 102110 |

---

BLM_0068406

**Series Id:**  ENU080005011024
**State:**      Colorado
**Area:**       Colorado -- Statewide
**Industry:**   Professional and business services
**Owner:**      Federal Government
**Size:**       All establishment sizes
**Type:**       Average Annual Pay

Download:
**xlsx**

| Year | Annual |
|------|--------|
| 2001 | 42823 |
| 2002 | 44827 |
| 2003 | 46798 |
| 2004 | 45917 |
| 2005 | 50287 |
| 2006 | 53429 |
| 2007 | 56103 |
| 2008 | 61008 |
| 2009 | 62922 |
| 2010 | 67188 |
| 2011 | 71601 |
| 2012 | 95193 |
| 2013 | 96690 |
| 2014 | 99529 |
| 2015 | 101495 |
| 2016 | 103423 |

---

**Series Id:**  ENU080005011025
**State:**      Colorado
**Area:**       Colorado -- Statewide
**Industry:**   Education and health services
**Owner:**      Federal Government
**Size:**       All establishment sizes
**Type:**       Average Annual Pay

Download:
**xlsx**

| Year | Annual |
|------|--------|
| 2001 | 44245 |
| 2002 | 50051 |
| 2003 | 53886 |
| 2004 | 53290 |
| 2005 | 56077 |
| 2006 | 58917 |
| 2007 | 60454 |
| 2008 | 63695 |
| 2009 | 65073 |
| 2010 | 67620 |
| 2011 | 66810 |
| 2012 | 66334 |
| 2013 | 66756 |
| 2014 | 68343 |
| 2015 | 70086 |
| 2016 | 73791 |

---

**Series Id:**  ENU080005011026
**State:**      Colorado
**Area:**       Colorado -- Statewide
**Industry:**   Leisure and hospitality
**Owner:**      Federal Government

BLM_0068407

**Size:**     All establishment sizes
**Type:**     Average Annual Pay

**Download:**
 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | 29172 |
| 2002 | 28745 |
| 2003 | 28685 |
| 2004 | 32476 |
| 2005 | 34015 |
| 2006 | 36602 |
| 2007 | 37761 |
| 2008 | 36690 |
| 2009 | 39877 |
| 2010 | 41759 |
| 2011 | 41451 |
| 2012 | 42729 |
| 2013 | 42920 |
| 2014 | 44364 |
| 2015 | 45386 |
| 2016 | 45984 |

-------------------------------------------------------------------------------

**Series Id:**  ENU080005011027
**State:**      Colorado
**Area:**       Colorado -- Statewide
**Industry:**   Other services
**Owner:**      Federal Government
**Size:**       All establishment sizes
**Type:**       Average Annual Pay

**Download:**
 **xlsx**

| Year | Annual |
|------|--------|
| 2002 | 35798 |
| 2003 | 37324 |
| 2004 | 37926 |
| 2005 | 40375 |
| 2006 | 45776 |
| 2007 | 44811 |
| 2008 | 45369 |
| 2009 | 48723 |
| 2010 | 53305 |
| 2011 | 51167 |
| 2012 | 43251 |
| 2013 | 42577 |
| 2014 | 43451 |
| 2015 | 44412 |
| 2016 | 45112 |

-------------------------------------------------------------------------------

**Series Id:**  ENU080005011028
**State:**      Colorado
**Area:**       Colorado -- Statewide
**Industry:**   Public administration
**Owner:**      Federal Government
**Size:**       All establishment sizes
**Type:**       Average Annual Pay

**Download:**
**xlsx**

BLM_0068408

| Year | Annual |
|------|--------|
| 2001 | 54944 |
| 2002 | 57184 |
| 2003 | 58919 |
| 2004 | 63864 |
| 2005 | 67419 |
| 2006 | 71357 |
| 2007 | 74957 |
| 2008 | 76427 |
| 2009 | 76709 |
| 2010 | 75518 |
| 2011 | 79751 |
| 2012 | 79716 |
| 2013 | 78527 |
| 2014 | 82979 |
| 2015 | 84246 |
| 2016 | 86023 |

---

**Series Id:** ENU080005011029
**State:** Colorado
**Area:** Colorado -- Statewide
**Industry:** Unclassified
**Owner:** Federal Government
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
xlsx

| Year | Annual |
|------|--------|
| 2010 | 32854 |
| 2011 | 34531 |
| 2016 | 16200 |

---

**Series Id:** ENU0800050210
**State:** Colorado
**Area:** Colorado -- Statewide
**Industry:** Total, all industries
**Owner:** State Government
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
xlsx

| Year | Annual |
|------|--------|
| 2001 | 40441 |
| 2002 | 42541 |
| 2003 | 43066 |
| 2004 | 43919 |
| 2005 | 44990 |
| 2006 | 46341 |
| 2007 | 46722 |
| 2008 | 50310 |
| 2009 | 51224 |
| 2010 | 51206 |
| 2011 | 51868 |
| 2012 | 52496 |
| 2013 | 54435 |
| 2014 | 56656 |
| 2015 | 58504 |
| 2016 | 60748 |

---

BLM_0068409

**Series Id:** ENU08000502101
**State:** Colorado
**Area:** Colorado -- Statewide
**Industry:** Goods-producing
**Owner:** State Government
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
📄 xlsx

| Year | Annual |
|------|--------|
| **2001** | 45704 |
| **2002** | 48503 |
| **2003** | 49041 |
| **2004** | 49272 |
| **2005** | 50999 |
| **2006** | 52588 |
| **2007** | 49615 |
| **2008** | 56359 |
| **2009** | 57817 |
| **2010** | -(ND) |
| **2011** | 56375 |
| **2012** | 56295 |
| **2013** | 58181 |
| **2014** | 60175 |
| **2015** | 61095 |
| **2016** | 59879 |
| ND : Not Disclosable -- data do not meet BLS or State agency disclosure standards. | |

------------------------------------------------------------------------------------------------------------------

**Series Id:** ENU08000502101  
**State:** Colorado
**Area:** Colorado -- Statewide
**Industry:** Construction
**Owner:** State Government
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
📄 xlsx

| Year | Annual |
|------|--------|
| **2001** | 45704 |
| **2002** | 48503 |
| **2003** | 49041 |
| **2004** | 49272 |
| **2005** | 50999 |
| **2006** | 52588 |
| **2007** | 49615 |
| **2008** | 56359 |
| **2009** | 57817 |
| **2010** | -(ND) |
| **2011** | 56375 |
| **2012** | 56295 |
| **2013** | 58181 |
| **2014** | 60175 |
| **2015** | 61095 |
| **2016** | 59879 |
| ND : Not Disclosable -- data do not meet BLS or State agency disclosure standards. | |

------------------------------------------------------------------------------------------------------------------

**Series Id:** ENU08000502102
**State:** Colorado
**Area:** Colorado -- Statewide

BLM_0068410

| | |
|---|---|
| **Industry:** | Service-providing |
| **Owner:** | State Government |
| **Size:** | All establishment sizes |
| **Type:** | Average Annual Pay |

**Download:**
 **xlsx**

| Year | Annual |
|---|---|
| **2001** | 40182 |
| **2002** | 42254 |
| **2003** | 42770 |
| **2004** | 43655 |
| **2005** | 44702 |
| **2006** | 46045 |
| **2007** | 46588 |
| **2008** | 50036 |
| **2009** | 50934 |
| **2010** | -(ND) |
| **2011** | 51681 |
| **2012** | 52343 |
| **2013** | 54303 |
| **2014** | 56535 |
| **2015** | 58418 |
| **2016** | 60776 |
| ND : Not Disclosable -- data do not meet BLS or State agency disclosure standards. ||

| | |
|---|---|
| **Series Id:** | ENU080005021021 |
| **State:** | Colorado |
| **Area:** | Colorado -- Statewide |
| **Industry:** | Trade, transportation, and utilities |
| **Owner:** | State Government |
| **Size:** | All establishment sizes |
| **Type:** | Average Annual Pay |

**Download:**
 **xlsx**

| Year | Annual |
|---|---|
| **2001** | -(ND) |
| **2002** | -(ND) |
| ND : Not Disclosable -- data do not meet BLS or State agency disclosure standards. ||

| | |
|---|---|
| **Series Id:** | ENU080005021024 |
| **State:** | Colorado |
| **Area:** | Colorado -- Statewide |
| **Industry:** | Professional and business services |
| **Owner:** | State Government |
| **Size:** | All establishment sizes |
| **Type:** | Average Annual Pay |

**Download:**
**xlsx**

| Year | Annual |
|---|---|
| **2011** | 69385 |
| **2012** | 69692 |
| **2013** | 70627 |
| **2014** | 72384 |
| **2015** | 74173 |
| **2016** | 76246 |

BLM_0068411

```
Series Id:  ENU080005021025
State:      Colorado
Area:       Colorado -- Statewide
Industry:   Education and health services
Owner:      State Government
Size:       All establishment sizes
Type:       Average Annual Pay
```

**Download:**
 **xlsx**

| Year | Annual |
|------|--------|
| **2001** | 38017 |
| **2002** | 39958 |
| **2003** | 40282 |
| **2004** | 41640 |
| **2005** | 42566 |
| **2006** | -(ND) |
| **2007** | 45811 |
| **2008** | 48203 |
| **2009** | 49312 |
| **2010** | 49723 |
| **2011** | 51043 |
| **2012** | 52246 |
| **2013** | 54544 |
| **2014** | 56692 |
| **2015** | 58778 |
| **2016** | 61665 |
| ND : Not Disclosable -- data do not meet BLS or State agency disclosure standards. | |

---

```
Series Id:  ENU080005021026
State:      Colorado
Area:       Colorado -- Statewide
Industry:   Leisure and hospitality
Owner:      State Government
Size:       All establishment sizes
Type:       Average Annual Pay
```

**Download:**
 **xlsx**

| Year | Annual |
|------|--------|
| **2002** | -(ND) |
| **2003** | -(ND) |
| **2004** | -(ND) |
| **2005** | -(ND) |
| **2007** | -(ND) |
| ND : Not Disclosable -- data do not meet BLS or State agency disclosure standards. | |

---

```
Series Id:  ENU080005021028
State:      Colorado
Area:       Colorado -- Statewide
Industry:   Public administration
Owner:      State Government
Size:       All establishment sizes
Type:       Average Annual Pay
```

**Download:**
 **xlsx**

| Year | Annual |
|------|--------|
| **2001** | -(ND) |
| **2002** | 46547 |
| | |
| ND : Not Disclosable -- data do not meet BLS or State agency disclosure standards. | |

BLM_0068412

| Year | Annual |
|------|--------|
| 2003 | -(ND) |
| 2004 | -(ND) |
| 2005 | -(ND) |
| 2006 | -(ND) |
| 2007 | -(ND) |
| 2008 | -(ND) |
| 2009 | 54055 |
| 2010 | -(ND) |
| 2011 | 52329 |
| 2012 | 51946 |
| 2013 | 53142 |
| 2014 | 55584 |
| 2015 | 56962 |
| 2016 | 57958 |
| ND : Not Disclosable -- data do not meet BLS or State agency disclosure standards. | |

---------------------------------------------------------------------------------------------------

**Series Id:** ENU080005021029
**State:** Colorado
**Area:** Colorado -- Statewide
**Industry:** Unclassified
**Owner:** State Government
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
xlsx

| Year | Annual |
|------|--------|
| 2006 | -(ND) |
| 2007 | -(ND) |
| 2008 | -(ND) |
| ND : Not Disclosable -- data do not meet BLS or State agency disclosure standards. | |

---------------------------------------------------------------------------------------------------

**Series Id:** ENU0800050310
**State:** Colorado
**Area:** Colorado -- Statewide
**Industry:** Total, all industries
**Owner:** Local Government
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
xlsx

| Year | Annual |
|------|--------|
| 2001 | 31915 |
| 2002 | 33326 |
| 2003 | 34483 |
| 2004 | 35467 |
| 2005 | 36159 |
| 2006 | 36996 |
| 2007 | 38553 |
| 2008 | 40217 |
| 2009 | 41224 |
| 2010 | 41569 |
| 2011 | 41736 |
| 2012 | 42205 |
| 2013 | 42845 |
| 2014 | 43756 |
| 2015 | 45106 |
| 2016 | 45860 |

---------------------------------------------------------------------------------------------------

BLM_0068413

**Series Id:** ENU08000503101
**State:** Colorado
**Area:** Colorado -- Statewide
**Industry:** Goods-producing
**Owner:** Local Government
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
xlsx

| Year | Annual |
|------|--------|
| 2001 | 34143 |
| 2002 | 35104 |
| 2003 | 34242 |
| 2004 | 36838 |
| 2005 | 43320 |
| 2006 | 42643 |
| 2007 | 42477 |
| 2008 | 40446 |
| 2009 | 37413 |
| 2010 | 34355 |
| 2011 | 38749 |
| 2012 | 44336 |
| 2013 | 56455 |
| 2014 | 50227 |
| 2015 | 45046 |
| 2016 | 46293 |

----------------------------------------------------------------------------------------------

**Series Id:** ENU080005031011
**State:** Colorado
**Area:** Colorado -- Statewide
**Industry:** Natural resources and mining
**Owner:** Local Government
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
xlsx

| Year | Annual |
|------|--------|
| 2001 | -(ND) |
| 2002 | -(ND) |
| 2003 | -(ND) |
| 2004 | 26806 |
| 2005 | 32438 |
| 2006 | 32107 |
| 2007 | 25836 |
| 2008 | 27413 |
| 2009 | -(ND) |
| 2010 | -(ND) |
| 2011 | 34327 |
| 2012 | 35682 |
| 2013 | -(ND) |
| 2014 | 33712 |
| 2015 | 30206 |
| 2016 | -(ND) |
| ND : Not Disclosable -- data do not meet BLS or State agency disclosure standards. | |

----------------------------------------------------------------------------------------------

**Series Id:** ENU080005031012
**State:** Colorado
**Area:** Colorado -- Statewide
**Industry:** Construction

BLM_0068414

| Owner: | Local Government |
|--------|------------------|
| Size: | All establishment sizes |
| Type: | Average Annual Pay |

**Download:**
 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | 35590 |
| 2002 | 37627 |
| 2003 | 35654 |
| 2004 | 38188 |
| 2005 | 44325 |
| 2006 | 43529 |
| 2007 | 44541 |
| 2008 | 43217 |
| 2009 | -(ND) |
| 2010 | -(ND) |
| 2011 | 39921 |
| 2012 | 46706 |
| 2013 | -(ND) |
| 2014 | 56492 |
| 2015 | 50465 |
| 2016 | -(ND) |
| ND : Not Disclosable -- data do not meet BLS or State agency disclosure standards. | |

---

| Series Id: | ENU080005031013 |
|-----------|------------------|
| State: | Colorado |
| Area: | Colorado -- Statewide |
| Industry: | Manufacturing |
| Owner: | Local Government |
| Size: | All establishment sizes |
| Type: | Average Annual Pay |

**Download:**
 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | -(ND) |
| 2002 | -(ND) |
| 2003 | -(ND) |
| ND : Not Disclosable -- data do not meet BLS or State agency disclosure standards. | |

---

| Series Id: | ENU08000503102 |
|-----------|-----------------|
| State: | Colorado |
| Area: | Colorado -- Statewide |
| Industry: | Service-providing |
| Owner: | Local Government |
| Size: | All establishment sizes |
| Type: | Average Annual Pay |

**Download:**
**xlsx**

| Year | Annual |
|------|--------|
| 2001 | 31912 |
| 2002 | 33325 |
| 2003 | 34483 |
| 2004 | 35465 |
| 2005 | 36148 |
| 2006 | 36987 |
| 2007 | 38547 |
| 2008 | 40217 |
| 2009 | 41227 |

| Year | Annual |
|------|--------|
| 2010 | 41574 |
| 2011 | 41738 |
| 2012 | 42203 |
| 2013 | 42836 |
| 2014 | 43751 |
| 2015 | 45106 |
| 2016 | 45860 |

----------------------------------------------------------------------------------------------------

**Series Id:**  ENU08000503I021
**State:**      Colorado
**Area:**       Colorado -- Statewide
**Industry:**   Trade, transportation, and utilities
**Owner:**      Local Government
**Size:**       All establishment sizes
**Type:**       Average Annual Pay

**Download:**
 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | 43015 |
| 2002 | 46023 |
| 2003 | 47943 |
| 2004 | 48918 |
| 2005 | 51196 |
| 2006 | 52644 |
| 2007 | 54079 |
| 2008 | 56511 |
| 2009 | 57956 |
| 2010 | 57456 |
| 2011 | 58071 |
| 2012 | 60058 |
| 2013 | 61226 |
| 2014 | 63418 |
| 2015 | 65234 |
| 2016 | 65732 |

----------------------------------------------------------------------------------------------------

**Series Id:**  ENU08000503I022
**State:**      Colorado
**Area:**       Colorado -- Statewide
**Industry:**   Information
**Owner:**      Local Government
**Size:**       All establishment sizes
**Type:**       Average Annual Pay

**Download:**
 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | 20058 |
| 2002 | 21177 |
| 2003 | 21563 |
| 2004 | 21294 |
| 2005 | 22806 |
| 2006 | 22551 |
| 2007 | 23552 |
| 2008 | 24402 |
| 2009 | 25511 |
| 2010 | 25986 |
| 2011 | 26214 |
| 2012 | 27568 |
| 2013 | 28068 |

| Year | Annual |
|------|--------|
| 2014 | 28810 |
| 2015 | 29655 |
| 2016 | 29459 |

--------------------------------------------------------------------------------------------------------------

Series Id:  ENU080005031023
State:      Colorado
Area:       Colorado -- Statewide
Industry:   Financial activities
Owner:      Local Government
Size:       All establishment sizes
Type:       Average Annual Pay

**Download:**
 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | 38549 |
| 2002 | 40414 |
| 2003 | 41813 |
| 2004 | 43395 |
| 2005 | 45560 |
| 2006 | 47837 |
| 2007 | 47697 |
| 2008 | 49197 |
| 2009 | 51149 |
| 2010 | 52288 |
| 2011 | 53509 |
| 2012 | 53796 |
| 2013 | 56197 |
| 2014 | 57456 |
| 2015 | 60499 |
| 2016 | 61216 |

--------------------------------------------------------------------------------------------------------------

Series Id:  ENU080005031024
State:      Colorado
Area:       Colorado -- Statewide
Industry:   Professional and business services
Owner:      Local Government
Size:       All establishment sizes
Type:       Average Annual Pay

**Download:**
 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | 17109 |
| 2002 | 18361 |
| 2003 | 19789 |
| 2004 | 22839 |
| 2005 | 26477 |
| 2006 | 27819 |
| 2007 | 31959 |
| 2008 | 33066 |
| 2009 | 34144 |
| 2010 | 36405 |
| 2011 | 42924 |
| 2012 | 45043 |
| 2013 | -(ND) |
| 2014 | 43533 |
| 2015 | 48757 |
| 2016 | -(ND) |
| ND : Not Disclosable -- data do not meet BLS or State agency disclosure standards. | |

---

**Series Id:**  ENU080005031025
**State:**     Colorado
**Area:**      Colorado -- Statewide
**Industry:**  Education and health services
**Owner:**     Local Government
**Size:**      All establishment sizes
**Type:**      Average Annual Pay

**Download:**
 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | 29693 |
| 2002 | 31031 |
| 2003 | 32138 |
| 2004 | 33069 |
| 2005 | 33493 |
| 2006 | 34148 |
| 2007 | 35737 |
| 2008 | 36953 |
| 2009 | 37836 |
| 2010 | 38582 |
| 2011 | 38519 |
| 2012 | 38700 |
| 2013 | 38960 |
| 2014 | 39768 |
| 2015 | 40758 |
| 2016 | 41621 |

---

**Series Id:**  ENU080005031026
**State:**     Colorado
**Area:**      Colorado -- Statewide
**Industry:**  Leisure and hospitality
**Owner:**     Local Government
**Size:**      All establishment sizes
**Type:**      Average Annual Pay

**Download:**
 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | 14686 |
| 2002 | 15394 |
| 2003 | 15602 |
| 2004 | 15936 |
| 2005 | 15669 |
| 2006 | 15879 |
| 2007 | 17017 |
| 2008 | 16948 |
| 2009 | 17409 |
| 2010 | 17620 |
| 2011 | 17786 |
| 2012 | 17816 |
| 2013 | 17282 |
| 2014 | 17790 |
| 2015 | 17359 |
| 2016 | 18001 |

---

**Series Id:**  ENU080005031027
**State:**     Colorado
**Area:**      Colorado -- Statewide
**Industry:** Other services

BLM_0068418

| | |
|---|---|
| **Owner:** | Local Government |
| **Size:** | All establishment sizes |
| **Type:** | Average Annual Pay |

**Download:**

 **xlsx**

| Year | Annual |
|------|--------|
| **2001** | 21858 |
| **2002** | 21883 |
| **2003** | 21341 |
| **2004** | 21947 |
| **2005** | 21758 |
| **2006** | 23010 |
| **2007** | 24088 |
| **2008** | 24160 |
| **2009** | 24556 |
| **2010** | 24771 |
| **2011** | 26280 |
| **2012** | 27674 |
| **2013** | -(ND) |
| **2014** | 30262 |
| **2015** | 32649 |
| **2016** | 33369 |
| ND : Not Disclosable -- data do not meet BLS or State agency disclosure standards. | |

---

| | |
|---|---|
| **Series Id:** | ENU080005031028 |
| **State:** | Colorado |
| **Area:** | Colorado -- Statewide |
| **Industry:** | Public administration |
| **Owner:** | Local Government |
| **Size:** | All establishment sizes |
| **Type:** | Average Annual Pay |

**Download:**

 **xlsx**

| Year | Annual |
|------|--------|
| **2001** | 35344 |
| **2002** | 36869 |
| **2003** | 38155 |
| **2004** | 39340 |
| **2005** | 40402 |
| **2006** | 41486 |
| **2007** | 43073 |
| **2008** | 45674 |
| **2009** | 47021 |
| **2010** | 46809 |
| **2011** | 47269 |
| **2012** | 48041 |
| **2013** | 49197 |
| **2014** | 50225 |
| **2015** | 52356 |
| **2016** | 52852 |

---

| | |
|---|---|
| **Series Id:** | ENU080005031029 |
| **State:** | Colorado |
| **Area:** | Colorado -- Statewide |
| **Industry:** | Unclassified |
| **Owner:** | Local Government |
| **Size:** | All establishment sizes |
| **Type:** | Average Annual Pay |

BLM_0068419

**Download:**
📊 **xlsx**

| Year | Annual |
|------|--------|
| 2012 | 0 |
| 2013 | -(ND) |
| 2016 | -(ND) |
| ND : Not Disclosable -- data do not meet BLS or State agency disclosure standards. | |

----------------------------------------------------------------------------------------------------

Series Id:   ENU0800050510
State:       Colorado
Area:        Colorado -- Statewide
Industry:    Total, all industries
Owner:       Private
Size:        All establishment sizes
Type:        Average Annual Pay

**Download:**
📊 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | 38214 |
| 2002 | 37988 |
| 2003 | 38891 |
| 2004 | 40207 |
| 2005 | 41593 |
| 2006 | 43664 |
| 2007 | 45637 |
| 2008 | 46726 |
| 2009 | 46820 |
| 2010 | 47916 |
| 2011 | 49245 |
| 2012 | 50920 |
| 2013 | 51135 |
| 2014 | 53070 |
| 2015 | 54518 |
| 2016 | 54873 |

----------------------------------------------------------------------------------------------------

Series Id:   ENU08000505101
State:       Colorado
Area:        Colorado -- Statewide
Industry:    Goods-producing
Owner:       Private
Size:        All establishment sizes
Type:        Average Annual Pay

**Download:**
📊 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | 43686 |
| 2002 | 43912 |
| 2003 | 45119 |
| 2004 | 47141 |
| 2005 | 48178 |
| 2006 | 49804 |
| 2007 | 52424 |
| 2008 | 55324 |
| 2009 | 54777 |
| 2010 | 56872 |
| 2011 | 59253 |
| 2012 | 60195 |
| 2013 | 60842 |

BLM_0068420

| Year | Annual |
|------|--------|
| 2014 | 63629 |
| 2015 | 64455 |
| 2016 | 64044 |

---

Series Id:   ENU080005051011
State:       Colorado
Area:        Colorado -- Statewide
Industry:    Natural resources and mining
Owner:       Private
Size:        All establishment sizes
Type:        Average Annual Pay

Download:
 xlsx

| Year | Annual |
|------|--------|
| 2001 | 47033 |
| 2002 | 42540 |
| 2003 | 44205 |
| 2004 | 53745 |
| 2005 | 55708 |
| 2006 | 59667 |
| 2007 | 65066 |
| 2008 | 74087 |
| 2009 | 67778 |
| 2010 | 73873 |
| 2011 | 79685 |
| 2012 | 80156 |
| 2013 | 84151 |
| 2014 | 88347 |
| 2015 | 87586 |
| 2016 | 81876 |

---

Series Id:   ENU080005051012
State:       Colorado
Area:        Colorado -- Statewide
Industry:    Construction
Owner:       Private
Size:        All establishment sizes
Type:        Average Annual Pay

Download:
 xlsx

| Year | Annual |
|------|--------|
| 2001 | 38940 |
| 2002 | 39219 |
| 2003 | 39315 |
| 2004 | 40276 |
| 2005 | 41488 |
| 2006 | 43219 |
| 2007 | 45549 |
| 2008 | 47736 |
| 2009 | 47824 |
| 2010 | 47827 |
| 2011 | 48865 |
| 2012 | 50151 |
| 2013 | 51052 |
| 2014 | 53668 |
| 2015 | 55347 |
| 2016 | 57344 |

---

BLM_0068421

**Series Id:**  ENU080005051013
**State:**     Colorado
**Area:**      Colorado -- Statewide
**Industry:**  Manufacturing
**Owner:**     Private
**Size:**      All establishment sizes
**Type:**      Average Annual Pay

**Download:**
 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | 47543  |
| 2002 | 48657  |
| 2003 | 50855  |
| 2004 | 52632  |
| 2005 | 53692  |
| 2006 | 54857  |
| 2007 | 56874  |
| 2008 | 58319  |
| 2009 | 58019  |
| 2010 | 60033  |
| 2011 | 61668  |
| 2012 | 62237  |
| 2013 | 62393  |
| 2014 | 65168  |
| 2015 | 66483  |
| 2016 | 66329  |

---

**Series Id:**  ENU08000505102
**State:**     Colorado
**Area:**      Colorado -- Statewide
**Industry:**  Service-providing
**Owner:**     Private
**Size:**      All establishment sizes
**Type:**      Average Annual Pay

**Download:**
**xlsx**

| Year | Annual |
|------|--------|
| 2001 | 36834  |
| 2002 | 36551  |
| 2003 | 37453  |
| 2004 | 38622  |
| 2005 | 40089  |
| 2006 | 42258  |
| 2007 | 44116  |
| 2008 | 44847  |
| 2009 | 45268  |
| 2010 | 46279  |
| 2011 | 47424  |
| 2012 | 49224  |
| 2013 | 49338  |
| 2014 | 51040  |
| 2015 | 52625  |
| 2016 | 53162  |

---

**Series Id:**  ENU080005051021
**State:**     Colorado
**Area:**      Colorado -- Statewide
**Industry:**  Trade, transportation, and utilities
**Owner:**     Private

BLM_0068422

Size:       All establishment sizes
Type:       Average Annual Pay

**Download:**
 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | 33578 |
| 2002 | 33691 |
| 2003 | 34089 |
| 2004 | 35168 |
| 2005 | 35778 |
| 2006 | 37875 |
| 2007 | 39042 |
| 2008 | 39586 |
| 2009 | 39101 |
| 2010 | 39892 |
| 2011 | 41041 |
| 2012 | 42392 |
| 2013 | 42914 |
| 2014 | 44718 |
| 2015 | 46030 |
| 2016 | 46603 |

---

Series Id:   ENU080005051022
State:       Colorado
Area:        Colorado -- Statewide
Industry:    Information
Owner:       Private
Size:        All establishment sizes
Type:        Average Annual Pay

**Download:**
 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | 65782 |
| 2002 | 63177 |
| 2003 | 66529 |
| 2004 | 65770 |
| 2005 | 68643 |
| 2006 | 76260 |
| 2007 | 77173 |
| 2008 | 76690 |
| 2009 | 77614 |
| 2010 | 82085 |
| 2011 | 84138 |
| 2012 | 88504 |
| 2013 | 90242 |
| 2014 | 95830 |
| 2015 | 94154 |
| 2016 | 95511 |

---

Series Id:   ENU080005051023
State:       Colorado
Area:        Colorado -- Statewide
Industry:    Financial activities
Owner:       Private
Size:        All establishment sizes
Type:        Average Annual Pay

**Download:**
 **xlsx**

BLM_0068423

| Year | Annual |
|------|--------|
| 2001 | 48743 |
| 2002 | 48618 |
| 2003 | 51334 |
| 2004 | 52362 |
| 2005 | 55019 |
| 2006 | 57787 |
| 2007 | 60958 |
| 2008 | 61580 |
| 2009 | 60434 |
| 2010 | 62655 |
| 2011 | 65321 |
| 2012 | 68541 |
| 2013 | 70386 |
| 2014 | 73210 |
| 2015 | 77317 |
| 2016 | 79183 |

Series Id:  ENU080005051024
State:      Colorado
Area:       Colorado -- Statewide
Industry:   Professional and business services
Owner:      Private
Size:       All establishment sizes
Type:       Average Annual Pay

Download:
xlsx

| Year | Annual |
|------|--------|
| 2001 | 46647 |
| 2002 | 46614 |
| 2003 | 47733 |
| 2004 | 50687 |
| 2005 | 53939 |
| 2006 | 56467 |
| 2007 | 59582 |
| 2008 | 60919 |
| 2009 | 63215 |
| 2010 | 65017 |
| 2011 | 66821 |
| 2012 | 70332 |
| 2013 | 68436 |
| 2014 | 70942 |
| 2015 | 73552 |
| 2016 | 73677 |

Series Id:  ENU080005051025
State:      Colorado
Area:       Colorado -- Statewide
Industry:   Education and health services
Owner:      Private
Size:       All establishment sizes
Type:       Average Annual Pay

Download:
xlsx

| Year | Annual |
|------|--------|
| 2001 | 33545 |
| 2002 | 34886 |
| 2003 | 35899 |
| 2004 | 37231 |

BLM_0068424

| Year | Annual |
|------|--------|
| 2005 | 38055 |
| 2006 | 39404 |
| 2007 | 41024 |
| 2008 | 42265 |
| 2009 | 43420 |
| 2010 | 43597 |
| 2011 | 44084 |
| 2012 | 44893 |
| 2013 | 45105 |
| 2014 | 45882 |
| 2015 | 47150 |
| 2016 | 47774 |

---

**Series Id:**  ENU080005051026
**State:**     Colorado
**Area:**      Colorado -- Statewide
**Industry:**  Leisure and hospitality
**Owner:**     Private
**Size:**      All establishment sizes
**Type:**      Average Annual Pay

**Download:**
 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | 16043 |
| 2002 | 16246 |
| 2003 | 16598 |
| 2004 | 16726 |
| 2005 | 17039 |
| 2006 | 17902 |
| 2007 | 19008 |
| 2008 | 19459 |
| 2009 | 19445 |
| 2010 | 19706 |
| 2011 | 20174 |
| 2012 | 20536 |
| 2013 | 20944 |
| 2014 | 21672 |
| 2015 | 22809 |
| 2016 | 23454 |

---

**Series Id:**  ENU080005051027
**State:**     Colorado
**Area:**      Colorado -- Statewide
**Industry:**  Other services
**Owner:**     Private
**Size:**      All establishment sizes
**Type:**      Average Annual Pay

**Download:**
**xlsx**

| Year | Annual |
|------|--------|
| 2001 | 25574 |
| 2002 | 26336 |
| 2003 | 26609 |
| 2004 | 28131 |
| 2005 | 28758 |
| 2006 | 30109 |
| 2007 | 31473 |
| 2008 | 32525 |

| Year | Annual |
|------|--------|
| 2009 | 32717 |
| 2010 | 33219 |
| 2011 | 33951 |
| 2012 | 34714 |
| 2013 | 35327 |
| 2014 | 36221 |
| 2015 | 37475 |
| 2016 | 38204 |

--------------------------------------------------------------------------------------------------------------------------------------------------

```
Series Id:   ENU080005051029
State:       Colorado
Area:        Colorado -- Statewide
Industry:    Unclassified
Owner:       Private
Size:        All establishment sizes
Type:        Average Annual Pay
```

**Download:**
 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | 47535 |
| 2002 | 58558 |
| 2003 | 57461 |
| 2004 | 47398 |
| 2005 | 43805 |
| 2006 | 44242 |
| 2007 | 48513 |
| 2008 | 53153 |
| 2009 | 57718 |
| 2010 | 62241 |
| 2011 | 69681 |
| 2012 | 61245 |
| 2013 | 61026 |
| 2014 | 52690 |
| 2015 | 54894 |
| 2016 | 49518 |

--------------------------------------------------------------------------------------------------------------------------------------------------

```
Series Id:   ENU0800050810
State:       Colorado
Area:        Colorado -- Statewide
Industry:    Total, all industries
Owner:       Total Government
Size:        All establishment sizes
Type:        Average Annual Pay
```

**Download:**
 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | 36464 |
| 2002 | 38095 |
| 2003 | 39211 |
| 2004 | 40641 |
| 2005 | 41645 |
| 2006 | 42657 |
| 2007 | 44098 |
| 2008 | 46023 |
| 2009 | 47062 |
| 2010 | 47637 |
| 2011 | 48281 |
| 2012 | 48759 |

BLM_0068426

| Year | Annual |
|------|--------|
| 2013 | 49536 |
| 2014 | 50922 |
| 2015 | 52407 |
| 2016 | 53556 |

---

**Series Id:** ENU0802950010
**State:** Colorado
**Area:** Delta County, Colorado
**Industry:** Total, all industries
**Owner:** Total Covered
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | 22374 |
| 2002 | 24004 |
| 2003 | 24297 |
| 2004 | 25058 |
| 2005 | 26144 |
| 2006 | 27094 |
| 2007 | 29005 |
| 2008 | 30079 |
| 2009 | 30219 |
| 2010 | 30544 |
| 2011 | 32721 |
| 2012 | 33374 |
| 2013 | 33711 |
| 2014 | 34064 |
| 2015 | 33155 |
| 2016 | 32765 |

---

**Series Id:** ENU0802950110
**State:** Colorado
**Area:** Delta County, Colorado
**Industry:** Total, all industries
**Owner:** Federal Government
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | 39699 |
| 2002 | 42997 |
| 2003 | 45180 |
| 2004 | 48723 |
| 2005 | 53951 |
| 2006 | 53664 |
| 2007 | 55910 |
| 2008 | 56732 |
| 2009 | 56230 |
| 2010 | 54703 |
| 2011 | 60189 |
| 2012 | 60571 |
| 2013 | 59007 |
| 2014 | 58953 |
| 2015 | 58702 |
| 2016 | 58796 |

BLM_0068427

---

**Series Id:** ENU08029501102
**State:** Colorado
**Area:** Delta County, Colorado
**Industry:** Service-providing
**Owner:** Federal Government
**Size:** All establishment sizes
**Type:** Average Annual Pay

Download:
 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | 39699 |
| 2002 | 42997 |
| 2003 | 45180 |
| 2004 | 48723 |
| 2005 | 53951 |
| 2006 | 53664 |
| 2007 | 55910 |
| 2008 | 56732 |
| 2009 | 56230 |
| 2010 | 54703 |
| 2011 | 60189 |
| 2012 | 60571 |
| 2013 | 59007 |
| 2014 | 58953 |
| 2015 | 58702 |
| 2016 | 58796 |

---

**Series Id:** ENU08029011021
**State:** Colorado
**Area:** Delta County, Colorado
**Industry:** Trade, transportation, and utilities
**Owner:** Federal Government
**Size:** All establishment sizes
**Type:** Average Annual Pay

Download:
 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | 32306 |
| 2002 | 34740 |
| 2003 | 36185 |
| 2004 | 39870 |
| 2005 | 41119 |
| 2006 | 42174 |
| 2007 | 43632 |
| 2008 | 44318 |
| 2009 | 44119 |
| 2010 | 47144 |
| 2011 | 48635 |
| 2012 | 47557 |
| 2013 | 45114 |
| 2014 | 42814 |
| 2015 | 43943 |
| 2016 | 42721 |

---

**Series Id:** ENU08029011023
**State:** Colorado
**Area:** Delta County, Colorado
**Industry:** Financial activities

BLM_0068428

| Owner: | Federal Government |
|--------|--------------------|
| Size: | All establishment sizes |
| Type: | Average Annual Pay |

**Download:**
 **xlsx**

| Year | Annual |
|------|--------|
| 2004 | 52468 |
| 2005 | 54345 |
| 2006 | 48535 |
| 2007 | 54691 |
| 2008 | 59125 |
| 2009 | 61323 |
| 2010 | 65945 |
| 2011 | 63346 |
| 2012 | 68481 |
| 2013 | 66012 |
| 2014 | 67803 |
| 2015 | 73345 |
| 2016 | 74290 |

-----------------------------------------------------------------------------------------------------------------------------

| Series Id: | ENU080295011026 |
|------------|-----------------|
| State: | Colorado |
| Area: | Delta County, Colorado |
| Industry: | Leisure and hospitality |
| Owner: | Federal Government |
| Size: | All establishment sizes |
| Type: | Average Annual Pay |

**Download:**
 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | 82619 |
| 2002 | 54086 |
| 2003 | 50464 |
| 2004 | 48875 |
| 2005 | 54025 |
| 2006 | 65143 |
| 2007 | 62313 |
| 2008 | 58968 |
| 2009 | 0 |
| 2010 | 0 |
| 2011 | 0 |
| 2012 | 0 |

-----------------------------------------------------------------------------------------------------------------------------

| Series Id: | ENU080295011028 |
|------------|-----------------|
| State: | Colorado |
| Area: | Delta County, Colorado |
| Industry: | Public administration |
| Owner: | Federal Government |
| Size: | All establishment sizes |
| Type: | Average Annual Pay |

**Download:**
**xlsx**

| Year | Annual |
|------|--------|
| 2001 | 42709 |
| 2002 | 46365 |
| 2003 | 48963 |
| 2004 | 52543 |
| 2005 | 59820 |

| Year | Annual |
|------|--------|
| 2006 | 59343 |
| 2007 | 62406 |
| 2008 | 63233 |
| 2009 | 61903 |
| 2010 | 57081 |
| 2011 | 65911 |
| 2012 | 66921 |
| 2013 | 66231 |
| 2014 | 67214 |
| 2015 | 66204 |
| 2016 | 66555 |

--------------------------------------------------------------------------------------------------------------------

**Series Id:**  ENU0802950210
**State:**  Colorado
**Area:**  Delta County, Colorado
**Industry:**  Total, all industries
**Owner:**  State Government
**Size:**  All establishment sizes
**Type:**  Average Annual Pay

**Download:**
 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | 41287 |
| 2002 | 44644 |
| 2003 | 45468 |
| 2004 | 44204 |
| 2005 | 46512 |
| 2006 | 48053 |
| 2007 | 45996 |
| 2008 | 51480 |
| 2009 | 51805 |
| 2010 | 50977 |
| 2011 | 50017 |
| 2012 | 50093 |
| 2013 | 50161 |
| 2014 | 51660 |
| 2015 | 52650 |
| 2016 | 52748 |

--------------------------------------------------------------------------------------------------------------------

**Series Id:**  ENU08029502101
**State:**  Colorado
**Area:**  Delta County, Colorado
**Industry:**  Goods-producing
**Owner:**  State Government
**Size:**  All establishment sizes
**Type:**  Average Annual Pay

**Download:**
**xlsx**

| Year | Annual |
|------|--------|
| 2001 | -(ND) |
| 2002 | -(ND) |
| 2003 | -(ND) |
| 2004 | -(ND) |
| 2005 | -(ND) |
| 2006 | -(ND) |
| 2007 | -(ND) |
| 2008 | -(ND) |
| ND : Not Disclosable -- data do not meet BLS or State agency disclosure standards. | |

| Year | Annual |
|------|--------|
| 2009 | -(ND) |
| 2010 | -(ND) |
| 2011 | -(ND) |
| 2012 | -(ND) |
| 2013 | -(ND) |
| 2014 | -(ND) |
| 2015 | -(ND) |
| 2016 | -(ND) |
| ND : Not Disclosable -- data do not meet BLS or State agency disclosure standards. | |

---

**Series Id:** ENU08029502102
**State:** Colorado
**Area:** Delta County, Colorado
**Industry:** Construction
**Owner:** State Government
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | -(ND) |
| 2002 | -(ND) |
| 2003 | -(ND) |
| 2004 | -(ND) |
| 2005 | -(ND) |
| 2006 | -(ND) |
| 2007 | -(ND) |
| 2008 | -(ND) |
| 2009 | -(ND) |
| 2010 | -(ND) |
| 2011 | -(ND) |
| 2012 | -(ND) |
| 2013 | -(ND) |
| 2014 | -(ND) |
| 2015 | -(ND) |
| 2016 | -(ND) |
| ND : Not Disclosable -- data do not meet BLS or State agency disclosure standards. | |

---

**Series Id:** ENU08029502102
**State:** Colorado
**Area:** Delta County, Colorado
**Industry:** Service-providing
**Owner:** State Government
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | -(ND) |
| 2002 | -(ND) |
| 2003 | -(ND) |
| 2004 | -(ND) |
| 2005 | -(ND) |
| 2006 | -(ND) |
| 2007 | -(ND) |
| 2008 | -(ND) |
| 2009 | -(ND) |
| ND : Not Disclosable -- data do not meet BLS or State agency disclosure standards. | |

BLM_0068431

| Year | Annual |
|------|--------|
| **2010** | -(ND) |
| **2011** | -(ND) |
| **2012** | -(ND) |
| **2013** | -(ND) |
| **2014** | -(ND) |
| **2015** | -(ND) |
| **2016** | -(ND) |
| ND : Not Disclosable -- data do not meet BLS or State agency disclosure standards. | |

----------------------------------------------------------------------------------

**Series Id:** ENU080295021025
**State:** Colorado
**Area:** Delta County, Colorado
**Industry:** Education and health services
**Owner:** State Government
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
 **xlsx**

| Year | Annual |
|------|--------|
| **2001** | -(ND) |
| **2002** | -(ND) |
| **2003** | -(ND) |
| ND : Not Disclosable -- data do not meet BLS or State agency disclosure standards. | |

----------------------------------------------------------------------------------

**Series Id:** ENU080295021028
**State:** Colorado
**Area:** Delta County, Colorado
**Industry:** Public administration
**Owner:** State Government
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
**xlsx**

| Year | Annual |
|------|--------|
| **2001** | 41460 |
| **2002** | 44944 |
| **2003** | 45861 |
| **2004** | -(ND) |
| **2005** | -(ND) |
| **2006** | -(ND) |
| **2007** | -(ND) |
| **2008** | -(ND) |
| **2009** | -(ND) |
| **2010** | -(ND) |
| **2011** | -(ND) |
| **2012** | -(ND) |
| **2013** | -(ND) |
| **2014** | -(ND) |
| **2015** | -(ND) |
| **2016** | -(ND) |
| ND : Not Disclosable -- data do not meet BLS or State agency disclosure standards. | |

----------------------------------------------------------------------------------

**Series Id:** ENU0802950310
**State:** Colorado
**Area:** Delta County, Colorado
**Industry:** Total, all industries
**Owner:** Local Government

BLM_0068432

```
Size:      All establishment sizes
Type:      Average Annual Pay
```

**Download:**
 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | 23405 |
| 2002 | 24502 |
| 2003 | 25586 |
| 2004 | 26859 |
| 2005 | 27300 |
| 2006 | 28776 |
| 2007 | 30303 |
| 2008 | 31588 |
| 2009 | 33205 |
| 2010 | 33616 |
| 2011 | 33936 |
| 2012 | 34572 |
| 2013 | 34374 |
| 2014 | 35018 |
| 2015 | 35279 |
| 2016 | 36924 |

```
Series Id:  ENU08029503102
State:      Colorado
Area:       Delta County, Colorado
Industry:   Service-providing
Owner:      Local Government
Size:       All establishment sizes
Type:       Average Annual Pay
```

**Download:**
 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | 23405 |
| 2002 | 24502 |
| 2003 | 25586 |
| 2004 | 26859 |
| 2005 | 27300 |
| 2006 | 28776 |
| 2007 | 30303 |
| 2008 | 31588 |
| 2009 | 33205 |
| 2010 | 33616 |
| 2011 | 33936 |
| 2012 | 34572 |
| 2013 | 34374 |
| 2014 | 35018 |
| 2015 | 35279 |
| 2016 | 36924 |

```
Series Id:  ENU080295031021
State:      Colorado
Area:       Delta County, Colorado
Industry:   Trade, transportation, and utilities
Owner:      Local Government
Size:       All establishment sizes
Type:       Average Annual Pay
```

**Download:**
 **xlsx**

BLM_0068433

| Year | Annual |
|------|--------|
| 2001 | 8437 |
| 2002 | 10801 |
| 2003 | 11674 |
| 2004 | -(ND) |
| 2005 | 12970 |
| 2006 | 11685 |
| 2007 | 12081 |
| 2008 | 16031 |
| 2009 | 18621 |
| 2010 | 16659 |
| 2011 | -(ND) |
| 2012 | 21582 |
| 2013 | 21305 |
| 2014 | 19549 |
| 2015 | 20855 |
| 2016 | 21555 |
| ND : Not Disclosable -- data do not meet BLS or State agency disclosure standards. | |

**Series Id:**  ENU080295031022
**State:**  Colorado
**Area:**  Delta County, Colorado
**Industry:**  Information
**Owner:**  Local Government
**Size:**  All establishment sizes
**Type:**  Average Annual Pay

Download:
xlsx

| Year | Annual |
|------|--------|
| 2001 | -(ND) |
| 2002 | -(ND) |
| 2003 | -(ND) |
| 2004 | -(ND) |
| 2005 | -(ND) |
| 2006 | -(ND) |
| 2007 | -(ND) |
| 2008 | -(ND) |
| 2009 | -(ND) |
| 2010 | -(ND) |
| 2011 | -(ND) |
| 2012 | -(ND) |
| 2013 | -(ND) |
| 2014 | -(ND) |
| 2015 | -(ND) |
| 2016 | -(ND) |
| ND : Not Disclosable -- data do not meet BLS or State agency disclosure standards. | |

**Series Id:**  ENU080295031023
**State:**  Colorado
**Area:**  Delta County, Colorado
**Industry:**  Financial activities
**Owner:**  Local Government
**Size:**  All establishment sizes
**Type:**  Average Annual Pay

Download:
xlsx

| Year | Annual |
|------|--------|
| 2001 | -(ND) |
| ND : Not Disclosable -- data do not meet BLS or State agency disclosure standards. | |

BLM_0068434

| Year | Annual |
|------|--------|
| 2002 | -(ND) |
| 2003 | -(ND) |
| 2004 | -(ND) |
| 2005 | -(ND) |
| 2006 | -(ND) |
| 2007 | -(ND) |
| 2008 | -(ND) |
| 2009 | -(ND) |
| 2010 | -(ND) |
| 2011 | -(ND) |
| 2012 | -(ND) |
| 2013 | -(ND) |
| 2014 | -(ND) |
| 2015 | -(ND) |
| 2016 | -(ND) |
| ND : Not Disclosable -- data do not meet BLS or State agency disclosure standards. ||

------------------------------------------------------------------------------------------------------------

**Series Id:** ENU080295031024
**State:** Colorado
**Area:** Delta County, Colorado
**Industry:** Professional and business services
**Owner:** Local Government
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | -(ND) |
| 2002 | -(ND) |
| 2003 | -(ND) |
| 2004 | -(ND) |
| 2005 | -(ND) |
| 2006 | -(ND) |
| 2007 | -(ND) |
| 2008 | -(ND) |
| 2009 | -(ND) |
| 2010 | -(ND) |
| 2011 | -(ND) |
| 2012 | -(ND) |
| 2013 | -(ND) |
| 2014 | -(ND) |
| 2015 | -(ND) |
| 2016 | -(ND) |
| ND : Not Disclosable -- data do not meet BLS or State agency disclosure standards. ||

------------------------------------------------------------------------------------------------------------

**Series Id:** ENU080295031025
**State:** Colorado
**Area:** Delta County, Colorado
**Industry:** Education and health services
**Owner:** Local Government
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
**xlsx**

| Year | Annual |
|------|--------|
| 2001 | 24357 |
| 2002 | 25254 |
| 2003 | 26226 |

BLM_0068435

| Year | Annual |
|------|--------|
| 2004 | 27763 |
| 2005 | 28128 |
| 2006 | 29708 |
| 2007 | 31094 |
| 2008 | 32280 |
| 2009 | 33843 |
| 2010 | 34601 |
| 2011 | 34852 |
| 2012 | 35703 |
| 2013 | 35340 |
| 2014 | 36336 |
| 2015 | 37150 |
| 2016 | 39003 |

--------------------------------------------------------------------------------------------------------------------------------

**Series Id:** ENU080295031026
**State:**     Colorado
**Area:**      Delta County, Colorado
**Industry:**  Leisure and hospitality
**Owner:**     Local Government
**Size:**      All establishment sizes
**Type:**      Average Annual Pay

**Download:**
 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | -(ND) |
| 2002 | -(ND) |
| 2003 | -(ND) |
| 2004 | -(ND) |
| 2005 | -(ND) |
| 2006 | -(ND) |
| 2007 | -(ND) |
| 2008 | -(ND) |
| 2009 | -(ND) |
| 2010 | -(ND) |
| 2011 | -(ND) |
| 2012 | -(ND) |
| 2013 | -(ND) |
| 2014 | -(ND) |
| 2015 | -(ND) |
| 2016 | -(ND) |
| ND : Not Disclosable -- data do not meet BLS or State agency disclosure standards. | |

--------------------------------------------------------------------------------------------------------------------------------

**Series Id:** ENU080295031027
**State:**     Colorado
**Area:**      Delta County, Colorado
**Industry:**  Other services
**Owner:**     Local Government
**Size:**      All establishment sizes
**Type:**      Average Annual Pay

**Download:**
**xlsx**

| Year | Annual |
|------|--------|
| 2001 | -(ND) |
| 2002 | -(ND) |
| 2003 | -(ND) |
| 2004 | -(ND) |
| 2005 | -(ND) |
| ND : Not Disclosable -- data do not meet BLS or State agency disclosure standards. | |

BLM_0068436

| Year | Annual |
|------|--------|
| 2006 | -(ND) |
| 2007 | -(ND) |
| 2008 | -(ND) |
| 2009 | -(ND) |
| 2010 | -(ND) |
| 2011 | -(ND) |
| 2012 | -(ND) |
| 2013 | -(ND) |
| 2014 | -(ND) |
| 2015 | -(ND) |
| 2016 | -(ND) |
| ND : Not Disclosable -- data do not meet BLS or State agency disclosure standards. | |

----------------------------------------------------------------------------------------------------------------------------------

```
Series Id:  ENU080295031028
State:      Colorado
Area:       Delta County, Colorado
Industry:   Public administration
Owner:      Local Government
Size:       All establishment sizes
Type:       Average Annual Pay
```

**Download:**
 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | 21922 |
| 2002 | 23478 |
| 2003 | 24972 |
| 2004 | 25558 |
| 2005 | 26132 |
| 2006 | 27517 |
| 2007 | 29313 |
| 2008 | 30966 |
| 2009 | 32951 |
| 2010 | 32571 |
| 2011 | 32852 |
| 2012 | 32619 |
| 2013 | 33111 |
| 2014 | 32688 |
| 2015 | 30993 |
| 2016 | 32456 |

----------------------------------------------------------------------------------------------------------------------------------

```
Series Id:  ENU0802950510
State:      Colorado
Area:       Delta County, Colorado
Industry:   Total, all industries
Owner:      Private
Size:       All establishment sizes
Type:       Average Annual Pay
```

**Download:**
**xlsx**

| Year | Annual |
|------|--------|
| 2001 | 20806 |
| 2002 | 22483 |
| 2003 | 22468 |
| 2004 | 23083 |
| 2005 | 24279 |
| 2006 | 25227 |
| 2007 | 27407 |
| 2008 | 28302 |

BLM_0068437

| Year | Annual |
|------|--------|
| 2009 | 27818 |
| 2010 | 28032 |
| 2011 | 30998 |
| 2012 | 31761 |
| 2013 | 32308 |
| 2014 | 32552 |
| 2015 | 31080 |
| 2016 | 29977 |

----------------------------------------------------------------------------------------------------

**Series Id:** ENU08029505101
**State:** Colorado
**Area:** Delta County, Colorado
**Industry:** Goods-producing
**Owner:** Private
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
 xlsx

| Year | Annual |
|------|--------|
| 2001 | 27986 |
| 2002 | 29012 |
| 2003 | 29037 |
| 2004 | 29912 |
| 2005 | 31106 |
| 2006 | 33558 |
| 2007 | 35714 |
| 2008 | 37750 |
| 2009 | 38136 |
| 2010 | 39243 |
| 2011 | 44699 |
| 2012 | 46652 |
| 2013 | 47005 |
| 2014 | 46684 |
| 2015 | 43688 |
| 2016 | 40241 |

----------------------------------------------------------------------------------------------------

**Series Id:** ENU080295051011
**State:** Colorado
**Area:** Delta County, Colorado
**Industry:** Natural resources and mining
**Owner:** Private
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
 xlsx

| Year | Annual |
|------|--------|
| 2001 | 33882 |
| 2002 | 36500 |
| 2003 | 36415 |
| 2004 | 36683 |
| 2005 | 39155 |
| 2006 | 43201 |
| 2007 | 45116 |
| 2008 | 47307 |
| 2009 | 44838 |
| 2010 | 47056 |
| 2011 | 53876 |
| 2012 | 54583 |

BLM_0068438

| Year | Annual |
|------|--------|
| 2013 | 55811 |
| 2014 | 55225 |
| 2015 | 52672 |
| 2016 | 42935 |

--------------------------------------------------------------------------------------------------------------------------

**Series Id:** ENU080295051012
**State:** Colorado
**Area:** Delta County, Colorado
**Industry:** Construction
**Owner:** Private
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | 22997 |
| 2002 | 23466 |
| 2003 | 21362 |
| 2004 | 23259 |
| 2005 | 23851 |
| 2006 | 26404 |
| 2007 | 28479 |
| 2008 | 30494 |
| 2009 | 30998 |
| 2010 | 31588 |
| 2011 | 33873 |
| 2012 | 36640 |
| 2013 | 33575 |
| 2014 | 34207 |
| 2015 | 36063 |
| 2016 | 42315 |

--------------------------------------------------------------------------------------------------------------------------

**Series Id:** ENU080295051013
**State:** Colorado
**Area:** Delta County, Colorado
**Industry:** Manufacturing
**Owner:** Private
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | 25468 |
| 2002 | 25583 |
| 2003 | 27042 |
| 2004 | 27981 |
| 2005 | 27993 |
| 2006 | 29034 |
| 2007 | 30797 |
| 2008 | 31880 |
| 2009 | 32445 |
| 2010 | 32857 |
| 2011 | 34404 |
| 2012 | 34808 |
| 2013 | 35557 |
| 2014 | 37259 |
| 2015 | 35466 |
| 2016 | 35397 |

BLM_0068439

----------------------------------------------------------------------------------------------------

**Series Id:**  ENU08029505102
**State:**      Colorado
**Area:**       Delta County, Colorado
**Industry:**   Service-providing
**Owner:**      Private
**Size:**       All establishment sizes
**Type:**       Average Annual Pay

**Download:**
 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | 18232 |
| 2002 | 20074 |
| 2003 | 20066 |
| 2004 | 20510 |
| 2005 | 21773 |
| 2006 | 22032 |
| 2007 | 23873 |
| 2008 | 24239 |
| 2009 | 23800 |
| 2010 | 23932 |
| 2011 | 25125 |
| 2012 | 25250 |
| 2013 | 25968 |
| 2014 | 26896 |
| 2015 | 26907 |
| 2016 | 27074 |

----------------------------------------------------------------------------------------------------

**Series Id:**  ENU08029505 1021
**State:**      Colorado
**Area:**       Delta County, Colorado
**Industry:**   Trade, transportation, and utilities
**Owner:**      Private
**Size:**       All establishment sizes
**Type:**       Average Annual Pay

**Download:**
 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | 19212 |
| 2002 | 20935 |
| 2003 | 21107 |
| 2004 | 22178 |
| 2005 | 23194 |
| 2006 | 24568 |
| 2007 | 26483 |
| 2008 | 26994 |
| 2009 | 25688 |
| 2010 | 26687 |
| 2011 | 27792 |
| 2012 | 27868 |
| 2013 | 27721 |
| 2014 | 28380 |
| 2015 | 28269 |
| 2016 | 28574 |

----------------------------------------------------------------------------------------------------

**Series Id:**  ENU08029505 1022
**State:**      Colorado
**Area:**       Delta County, Colorado
**Industry:**   Information

BLM_0068440

```
Owner:    Private
Size:     All establishment sizes
Type:     Average Annual Pay
```

**Download:**
 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | 23951 |
| 2002 | 24152 |
| 2003 | 23353 |
| 2004 | 24086 |
| 2005 | 22878 |
| 2006 | 23977 |
| 2007 | 22834 |
| 2008 | 24005 |
| 2009 | 24132 |
| 2010 | 24311 |
| 2011 | 26971 |
| 2012 | 28029 |
| 2013 | 28035 |
| 2014 | 30041 |
| 2015 | 30239 |
| 2016 | 36979 |

```
Series Id:  ENU080295051023
State:      Colorado
Area:       Delta County, Colorado
Industry:   Financial activities
Owner:      Private
Size:       All establishment sizes
Type:       Average Annual Pay
```

**Download:**
 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | 27593 |
| 2002 | 32395 |
| 2003 | 35658 |
| 2004 | 28087 |
| 2005 | 29588 |
| 2006 | 30383 |
| 2007 | 30718 |
| 2008 | 31487 |
| 2009 | 35103 |
| 2010 | 35216 |
| 2011 | 31808 |
| 2012 | 33198 |
| 2013 | 34585 |
| 2014 | 35195 |
| 2015 | 36434 |
| 2016 | 41794 |

```
Series Id:  ENU080295051024
State:      Colorado
Area:       Delta County, Colorado
Industry:   Professional and business services
Owner:      Private
Size:       All establishment sizes
Type:       Average Annual Pay
```

**Download:**
 **xlsx**

BLM_0068441

| Year | Annual |
|------|--------|
| 2001 | 19463 |
| 2002 | 21195 |
| 2003 | 20501 |
| 2004 | 22220 |
| 2005 | 24863 |
| 2006 | 25700 |
| 2007 | 26807 |
| 2008 | 29453 |
| 2009 | 31316 |
| 2010 | 31239 |
| 2011 | 33861 |
| 2012 | 34043 |
| 2013 | 38133 |
| 2014 | 37699 |
| 2015 | 38642 |
| 2016 | 34973 |

---

Series Id:  ENU080295051025
State:      Colorado
Area:       Delta County, Colorado
Industry:   Education and health services
Owner:      Private
Size:       All establishment sizes
Type:       Average Annual Pay

Download:
 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | 18065 |
| 2002 | 18842 |
| 2003 | 19066 |
| 2004 | 19360 |
| 2005 | 21618 |
| 2006 | 20299 |
| 2007 | 20503 |
| 2008 | 21435 |
| 2009 | 21780 |
| 2010 | 21789 |
| 2011 | 23557 |
| 2012 | 24018 |
| 2013 | 25057 |
| 2014 | 26578 |
| 2015 | 25751 |
| 2016 | 25101 |

---

Series Id:  ENU080295051026
State:      Colorado
Area:       Delta County, Colorado
Industry:   Leisure and hospitality
Owner:      Private
Size:       All establishment sizes
Type:       Average Annual Pay

Download:
 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | 10817 |
| 2002 | 13356 |
| 2003 | 11147 |

BLM_0068442

| Year | Annual |
|------|--------|
| 2004 | 13204 |
| 2005 | 13246 |
| 2006 | 10983 |
| 2007 | 15547 |
| 2008 | 12055 |
| 2009 | 11708 |
| 2010 | 12000 |
| 2011 | 12952 |
| 2012 | 12775 |
| 2013 | 12852 |
| 2014 | 13633 |
| 2015 | 13674 |
| 2016 | 14138 |

---

**Series Id:** ENU080295051027
**State:** Colorado
**Area:** Delta County, Colorado
**Industry:** Other services
**Owner:** Private
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
🗎 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | 18676 |
| 2002 | 19198 |
| 2003 | 19428 |
| 2004 | 19476 |
| 2005 | 21076 |
| 2006 | 25594 |
| 2007 | 28580 |
| 2008 | 31300 |
| 2009 | 25917 |
| 2010 | 25215 |
| 2011 | 27313 |
| 2012 | 28956 |
| 2013 | 29507 |
| 2014 | 28977 |
| 2015 | 32931 |
| 2016 | 30883 |

---

**Series Id:** ENU080295051029
**State:** Colorado
**Area:** Delta County, Colorado
**Industry:** Unclassified
**Owner:** Private
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
🗎 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | 18634 |
| 2003 | 0 |
| 2004 | 52473 |
| 2006 | 11864 |
| 2007 | 27255 |
| 2008 | 32704 |
| 2009 | 7872 |

BLM_0068443

| Year | Annual |
|------|--------|
| 2010 | 83200 |
| 2011 | 32444 |
| 2012 | 4923 |
| 2013 | 134400 |
| 2014 | 37221 |
| 2015 | 64992 |

---

**Series Id:** ENU0805150010
**State:** Colorado
**Area:** Gunnison County, Colorado
**Industry:** Total, all industries
**Owner:** Total Covered
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | 23254 |
| 2002 | 24101 |
| 2003 | 26345 |
| 2004 | 26833 |
| 2005 | 27875 |
| 2006 | 28716 |
| 2007 | 31216 |
| 2008 | 32418 |
| 2009 | 34238 |
| 2010 | 34132 |
| 2011 | 34390 |
| 2012 | 35646 |
| 2013 | 34723 |
| 2014 | 33877 |
| 2015 | 35021 |
| 2016 | 35477 |

---

**Series Id:** ENU0805150110
**State:** Colorado
**Area:** Gunnison County, Colorado
**Industry:** Total, all industries
**Owner:** Federal Government
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | 38203 |
| 2002 | 40004 |
| 2003 | 38612 |
| 2004 | 40963 |
| 2005 | 44811 |
| 2006 | 47091 |
| 2007 | 48593 |
| 2008 | 47071 |
| 2009 | 47273 |
| 2010 | 46927 |
| 2011 | 49190 |
| 2012 | 52132 |
| 2013 | 51359 |
| 2014 | 52332 |

BLM_0068444

| Year | Annual |
|------|--------|
| 2015 | 53759 |
| 2016 | 52191 |

----------------------------------------------------------------------------------------------------

**Series Id:** ENU08051501102
**State:** Colorado
**Area:** Gunnison County, Colorado
**Industry:** Service-providing
**Owner:** Federal Government
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
 xlsx

| Year | Annual |
|------|--------|
| 2001 | 38203 |
| 2002 | 40004 |
| 2003 | 38612 |
| 2004 | 40963 |
| 2005 | 44811 |
| 2006 | 47091 |
| 2007 | 48593 |
| 2008 | 47071 |
| 2009 | 47273 |
| 2010 | 46927 |
| 2011 | 49190 |
| 2012 | 52132 |
| 2013 | 51359 |
| 2014 | 52332 |
| 2015 | 53759 |
| 2016 | 52191 |

----------------------------------------------------------------------------------------------------

**Series Id:** ENU080515011021
**State:** Colorado
**Area:** Gunnison County, Colorado
**Industry:** Trade, transportation, and utilities
**Owner:** Federal Government
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
 xlsx

| Year | Annual |
|------|--------|
| 2001 | 38005 |
| 2002 | 39482 |
| 2003 | 40269 |
| 2004 | 44006 |
| 2005 | 43320 |
| 2006 | 44186 |
| 2007 | 43945 |
| 2008 | 45321 |
| 2009 | 47387 |
| 2010 | 47179 |
| 2011 | 50665 |
| 2012 | 48282 |
| 2013 | 43084 |
| 2014 | 43421 |
| 2015 | 42641 |
| 2016 | 43980 |

----------------------------------------------------------------------------------------------------

BLM_0068445

**Series Id:**  ENU080515011026
**State:**      Colorado
**Area:**       Gunnison County, Colorado
**Industry:**   Leisure and hospitality
**Owner:**      Federal Government
**Size:**       All establishment sizes
**Type:**       Average Annual Pay

Download:
xlsx

| Year | Annual |
|------|--------|
| 2001 | 37633 |
| 2002 | 35186 |
| 2003 | 34576 |
| 2004 | 36520 |
| 2005 | 38814 |
| 2006 | 44199 |
| 2007 | 47261 |
| 2008 | 43881 |
| 2009 | 47148 |
| 2010 | 47474 |
| 2011 | 46752 |
| 2012 | 49773 |
| 2013 | 52321 |
| 2014 | 52228 |
| 2015 | 55134 |
| 2016 | 52311 |

---

**Series Id:**  ENU080515011028
**State:**      Colorado
**Area:**       Gunnison County, Colorado
**Industry:**   Public administration
**Owner:**      Federal Government
**Size:**       All establishment sizes
**Type:**       Average Annual Pay

Download:
xlsx

| Year | Annual |
|------|--------|
| 2001 | 38667 |
| 2002 | 43747 |
| 2003 | 40482 |
| 2004 | 42861 |
| 2005 | 49439 |
| 2006 | 50018 |
| 2007 | 51375 |
| 2008 | 49853 |
| 2009 | 47308 |
| 2010 | 46511 |
| 2011 | 50360 |
| 2012 | 54986 |
| 2013 | 53449 |
| 2014 | 55406 |
| 2015 | 56692 |
| 2016 | 55058 |

---

**Series Id:**  ENU0805150210
**State:**      Colorado
**Area:**       Gunnison County, Colorado
**Industry:**   Total, all industries
**Owner:**      State Government

BLM_0068446

**Size:**     All establishment sizes
**Type:**     Average Annual Pay

**Download:**
 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | 37482 |
| 2002 | 39350 |
| 2003 | 39375 |
| 2004 | 38686 |
| 2005 | 40041 |
| 2006 | 41519 |
| 2007 | 43848 |
| 2008 | 45050 |
| 2009 | 45652 |
| 2010 | 44594 |
| 2011 | 44119 |
| 2012 | 44107 |
| 2013 | 44609 |
| 2014 | 46438 |
| 2015 | 47433 |
| 2016 | 48068 |

----------------------------------------------------------------------------------------------------

**Series Id:**  ENU08051502101
**State:**     Colorado
**Area:**      Gunnison County, Colorado
**Industry:** Goods-producing
**Owner:**    State Government
**Size:**     All establishment sizes
**Type:**     Average Annual Pay

**Download:**
**xlsx**

| Year | Annual |
|------|--------|
| 2001 | -(ND) |
| 2002 | -(ND) |
| 2003 | -(ND) |
| 2004 | -(ND) |
| 2005 | -(ND) |
| 2006 | -(ND) |
| 2007 | -(ND) |
| 2008 | -(ND) |
| 2009 | -(ND) |
| 2010 | -(ND) |
| 2011 | -(ND) |
| 2012 | -(ND) |
| 2013 | -(ND) |
| 2014 | -(ND) |
| 2015 | -(ND) |
| 2016 | -(ND) |
| ND : Not Disclosable -- data do not meet BLS or State agency disclosure standards. | |

----------------------------------------------------------------------------------------------------

**Series Id:**  ENU080515021012
**State:**     Colorado
**Area:**      Gunnison County, Colorado
**Industry:** Construction
**Owner:**    State Government
**Size:**     All establishment sizes
**Type:**     Average Annual Pay

BLM_0068447

**Download:**
[x] **xlsx**

| Year | Annual |
|------|--------|
| **2001** | -(ND) |
| **2002** | -(ND) |
| **2003** | -(ND) |
| **2004** | -(ND) |
| **2005** | -(ND) |
| **2006** | -(ND) |
| **2007** | -(ND) |
| **2008** | -(ND) |
| **2009** | -(ND) |
| **2010** | -(ND) |
| **2011** | -(ND) |
| **2012** | -(ND) |
| **2013** | -(ND) |
| **2014** | -(ND) |
| **2015** | -(ND) |
| **2016** | -(ND) |
| ND : Not Disclosable -- data do not meet BLS or State agency disclosure standards. | |

----------------------------------------------------------------------------------

**Series Id:**  ENU08051502102
**State:**     Colorado
**Area:**      Gunnison County, Colorado
**Industry:**  Service-providing
**Owner:**     State Government
**Size:**      All establishment sizes
**Type:**      Average Annual Pay

**Download:**
[x] **xlsx**

| Year | Annual |
|------|--------|
| **2001** | -(ND) |
| **2002** | -(ND) |
| **2003** | -(ND) |
| **2004** | -(ND) |
| **2005** | -(ND) |
| **2006** | -(ND) |
| **2007** | -(ND) |
| **2008** | -(ND) |
| **2009** | -(ND) |
| **2010** | -(ND) |
| **2011** | -(ND) |
| **2012** | -(ND) |
| **2013** | -(ND) |
| **2014** | -(ND) |
| **2015** | -(ND) |
| **2016** | -(ND) |
| ND : Not Disclosable -- data do not meet BLS or State agency disclosure standards. | |

----------------------------------------------------------------------------------

**Series Id:**  ENU080515021025
**State:**     Colorado
**Area:**      Gunnison County, Colorado
**Industry:**  Education and health services
**Owner:**     State Government
**Size:**      All establishment sizes
**Type:**      Average Annual Pay

**Download:**
[x] **xlsx**

BLM_0068448

| Year | Annual |
|------|--------|
| 2001 | -(ND) |
| 2002 | -(ND) |
| 2003 | -(ND) |
| 2004 | -(ND) |
| 2005 | -(ND) |
| 2006 | -(ND) |
| 2007 | -(ND) |
| 2008 | -(ND) |
| 2009 | -(ND) |
| 2010 | -(ND) |
| 2011 | -(ND) |
| 2012 | -(ND) |
| 2013 | -(ND) |
| 2014 | -(ND) |
| 2015 | -(ND) |
| 2016 | -(ND) |
| ND : Not Disclosable -- data do not meet BLS or State agency disclosure standards. | |

---

**Series Id:**  ENU080515021028
**State:**     Colorado
**Area:**      Gunnison County, Colorado
**Industry:**  Public administration
**Owner:**     State Government
**Size:**      All establishment sizes
**Type:**      Average Annual Pay

**Download:**
🗷 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | 39222 |
| 2002 | 42486 |
| 2003 | 43182 |
| 2004 | 43265 |
| 2005 | 43666 |
| 2006 | 44413 |
| 2007 | 47242 |
| 2008 | 49016 |
| 2009 | 49153 |
| 2010 | 48692 |
| 2011 | 49061 |
| 2012 | 48568 |
| 2013 | 52163 |
| 2014 | 53899 |
| 2015 | 53967 |
| 2016 | 56316 |

---

**Series Id:**  ENU0805150310
**State:**     Colorado
**Area:**      Gunnison County, Colorado
**Industry:**  Total, all industries
**Owner:**     Local Government
**Size:**      All establishment sizes
**Type:**      Average Annual Pay

**Download:**
🗷 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | 25148 |
| 2002 | 26707 |
| 2003 | 28224 |

| Year | Annual |
|------|--------|
| 2004 | 29051 |
| 2005 | 29590 |
| 2006 | 30205 |
| 2007 | 32696 |
| 2008 | 33515 |
| 2009 | 34349 |
| 2010 | 33772 |
| 2011 | 34152 |
| 2012 | 34287 |
| 2013 | 35355 |
| 2014 | 36530 |
| 2015 | 37952 |
| 2016 | 40285 |

---

**Series Id:** ENU08051503102
**State:** Colorado
**Area:** Gunnison County, Colorado
**Industry:** Service-providing
**Owner:** Local Government
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
xlsx

| Year | Annual |
|------|--------|
| 2001 | 25148 |
| 2002 | 26707 |
| 2003 | 28224 |
| 2004 | 29051 |
| 2005 | 29590 |
| 2006 | 30205 |
| 2007 | 32696 |
| 2008 | 33515 |
| 2009 | 34349 |
| 2010 | 33772 |
| 2011 | 34152 |
| 2012 | 34287 |
| 2013 | 35355 |
| 2014 | 36530 |
| 2015 | 37952 |
| 2016 | 40285 |

---

**Series Id:** ENU080515031021
**State:** Colorado
**Area:** Gunnison County, Colorado
**Industry:** Trade, transportation, and utilities
**Owner:** Local Government
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
xlsx

| Year | Annual |
|------|--------|
| 2001 | 24350 |
| 2002 | 23602 |
| 2003 | -(ND) |
| 2004 | -(ND) |
| 2005 | -(ND) |
| 2006 | -(ND) |

ND : Not Disclosable -- data do not meet BLS or State agency disclosure standards.

BLM_0068450

| Year | Annual |
|---|---|
| 2007 | -(ND) |
| 2008 | -(ND) |
| 2009 | -(ND) |
| 2010 | -(ND) |
| 2011 | -(ND) |
| 2012 | 29573 |
| 2013 | 29509 |
| 2014 | 31955 |
| 2015 | 33014 |
| 2016 | 33710 |
| ND : Not Disclosable -- data do not meet BLS or State agency disclosure standards. | |

**Series Id:** ENU080515031022
**State:** Colorado
**Area:** Gunnison County, Colorado
**Industry:** Information
**Owner:** Local Government
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
 xlsx

| Year | Annual |
|---|---|
| 2011 | -(ND) |
| 2012 | -(ND) |
| 2013 | -(ND) |
| 2014 | -(ND) |
| 2015 | -(ND) |
| 2016 | -(ND) |
| ND : Not Disclosable -- data do not meet BLS or State agency disclosure standards. | |

**Series Id:** ENU080515031025
**State:** Colorado
**Area:** Gunnison County, Colorado
**Industry:** Education and health services
**Owner:** Local Government
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
 xlsx

| Year | Annual |
|---|---|
| 2001 | -(ND) |
| 2002 | -(ND) |
| 2003 | 28368 |
| 2004 | 28466 |
| 2005 | 28618 |
| 2006 | 28862 |
| 2007 | 31518 |
| 2008 | 32293 |
| 2009 | 33386 |
| 2010 | 32785 |
| 2011 | 33329 |
| 2012 | 33719 |
| 2013 | 35053 |
| 2014 | 36606 |
| 2015 | 38047 |
| 2016 | 41310 |
| ND : Not Disclosable -- data do not meet BLS or State agency disclosure standards. | |

**Series Id:** ENU080515031027
**State:** Colorado
**Area:** Gunnison County, Colorado
**Industry:** Other services
**Owner:** Local Government
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
xlsx

| Year | Annual |
|------|--------|
| 2001 | -(ND) |
| 2002 | -(ND) |
| 2003 | -(ND) |
| 2004 | -(ND) |
| 2005 | -(ND) |
| 2006 | -(ND) |
| 2007 | -(ND) |
| 2008 | -(ND) |
| 2009 | -(ND) |
| 2010 | -(ND) |
| 2011 | -(ND) |
| 2012 | -(ND) |
| 2013 | -(ND) |
| 2014 | -(ND) |
| 2015 | -(ND) |
| 2016 | -(ND) |
| ND : Not Disclosable -- data do not meet BLS or State agency disclosure standards. | |

---

**Series Id:** ENU080515031028
**State:** Colorado
**Area:** Gunnison County, Colorado
**Industry:** Public administration
**Owner:** Local Government
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
xlsx

| Year | Annual |
|------|--------|
| 2001 | 25188 |
| 2002 | 27280 |
| 2003 | 28313 |
| 2004 | 29979 |
| 2005 | 30962 |
| 2006 | 31993 |
| 2007 | 34426 |
| 2008 | 35413 |
| 2009 | 36057 |
| 2010 | 35564 |
| 2011 | 36786 |
| 2012 | 36452 |
| 2013 | 37299 |
| 2014 | 38091 |
| 2015 | 39492 |
| 2016 | 40783 |

---

**Series Id:** ENU080515031027
**State:** Colorado
**Area:** Gunnison County, Colorado
**Industry:** Total, all industries

BLM_0068452

**Owner:**   Private
**Size:**    All establishment sizes
**Type:**    Average Annual Pay

**Download:**
 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | 21787 |
| 2002 | 22423 |
| 2003 | 24862 |
| 2004 | 25326 |
| 2005 | 26437 |
| 2006 | 27333 |
| 2007 | 29874 |
| 2008 | 31115 |
| 2009 | 33070 |
| 2010 | 33055 |
| 2011 | 33254 |
| 2012 | 34790 |
| 2013 | 33377 |
| 2014 | 31877 |
| 2015 | 33001 |
| 2016 | 33121 |

---

**Series Id:**  ENU08051505101
**State:**      Colorado
**Area:**       Gunnison County, Colorado
**Industry:**   Goods-producing
**Owner:**      Private
**Size:**       All establishment sizes
**Type:**       Average Annual Pay

**Download:**
 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | 34802 |
| 2002 | 36925 |
| 2003 | 40513 |
| 2004 | 43503 |
| 2005 | 44002 |
| 2006 | 44860 |
| 2007 | 49208 |
| 2008 | 53089 |
| 2009 | 56073 |
| 2010 | 57625 |
| 2011 | 60123 |
| 2012 | 57983 |
| 2013 | 55935 |
| 2014 | 52825 |
| 2015 | 51781 |
| 2016 | 50050 |

---

**Series Id:**  ENU080515051011
**State:**      Colorado
**Area:**       Gunnison County, Colorado
**Industry:**   Natural resources and mining
**Owner:**      Private
**Size:**       All establishment sizes
**Type:**       Average Annual Pay

**Download:**
 **xlsx**

BLM_0068453

| Year | Annual |
|------|--------|
| 2001 | 49053 |
| 2002 | 50674 |
| 2003 | 55323 |
| 2004 | 61930 |
| 2005 | 61700 |
| 2006 | 62256 |
| 2007 | 72083 |
| 2008 | 77000 |
| 2009 | 76124 |
| 2010 | 76121 |
| 2011 | 80057 |
| 2012 | 77012 |
| 2013 | 74237 |
| 2014 | 77342 |
| 2015 | 75654 |
| 2016 | 76506 |

---

**Series Id:** ENU080515051012
**State:** Colorado
**Area:** Gunnison County, Colorado
**Industry:** Construction
**Owner:** Private
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | 25681 |
| 2002 | 26512 |
| 2003 | 26995 |
| 2004 | 28467 |
| 2005 | 29072 |
| 2006 | 30594 |
| 2007 | 32686 |
| 2008 | 34373 |
| 2009 | 35416 |
| 2010 | 35367 |
| 2011 | 36129 |
| 2012 | 35837 |
| 2013 | 36838 |
| 2014 | 36900 |
| 2015 | 37698 |
| 2016 | 39085 |

---

**Series Id:** ENU080515051013
**State:** Colorado
**Area:** Gunnison County, Colorado
**Industry:** Manufacturing
**Owner:** Private
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | 21977 |
| 2002 | 23693 |
| 2003 | 24277 |

BLM_0068454

| Year | Annual |
|------|--------|
| 2004 | 24592 |
| 2005 | 24700 |
| 2006 | 25147 |
| 2007 | 26053 |
| 2008 | 25829 |
| 2009 | 26830 |
| 2010 | 24696 |
| 2011 | 25248 |
| 2012 | 21568 |
| 2013 | 23905 |
| 2014 | 29062 |
| 2015 | 30394 |
| 2016 | 27646 |

---

**Series Id:** ENU08051505102
**State:** Colorado
**Area:** Gunnison County, Colorado
**Industry:** Service-providing
**Owner:** Private
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | 17081 |
| 2002 | 17235 |
| 2003 | 19744 |
| 2004 | 19190 |
| 2005 | 20376 |
| 2006 | 20721 |
| 2007 | 22743 |
| 2008 | 23080 |
| 2009 | 25050 |
| 2010 | 24642 |
| 2011 | 24651 |
| 2012 | 27338 |
| 2013 | 26461 |
| 2014 | 26825 |
| 2015 | 28588 |
| 2016 | 29306 |

---

**Series Id:** ENU080515051021
**State:** Colorado
**Area:** Gunnison County, Colorado
**Industry:** Trade, transportation, and utilities
**Owner:** Private
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
**xlsx**

| Year | Annual |
|------|--------|
| 2001 | 19400 |
| 2002 | 20102 |
| 2003 | 20343 |
| 2004 | 21296 |
| 2005 | 21750 |
| 2006 | 22566 |
| 2007 | 23986 |

| Year | Annual |
|------|--------|
| 2008 | 24737 |
| 2009 | 25395 |
| 2010 | 25587 |
| 2011 | 25856 |
| 2012 | 26938 |
| 2013 | 26484 |
| 2014 | 26600 |
| 2015 | 27994 |
| 2016 | 28239 |

---

**Series Id:** ENU080515051022
**State:** Colorado
**Area:** Gunnison County, Colorado
**Industry:** Information
**Owner:** Private
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | 23975 |
| 2002 | 23653 |
| 2003 | 25309 |
| 2004 | 26289 |
| 2005 | 27190 |
| 2006 | 31579 |
| 2007 | 29823 |
| 2008 | 31368 |
| 2009 | 29618 |
| 2010 | 29956 |
| 2011 | 30832 |
| 2012 | 35121 |
| 2013 | 40138 |
| 2014 | 39989 |
| 2015 | 46100 |
| 2016 | 49782 |

---

**Series Id:** ENU080515051023
**State:** Colorado
**Area:** Gunnison County, Colorado
**Industry:** Financial activities
**Owner:** Private
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | 26066 |
| 2002 | 25294 |
| 2003 | 28965 |
| 2004 | 31508 |
| 2005 | 33626 |
| 2006 | 35221 |
| 2007 | 36939 |
| 2008 | 34131 |
| 2009 | 40197 |
| 2010 | 36628 |
| 2011 | 35447 |

| Year | Annual |
|------|--------|
| 2012 | 37150 |
| 2013 | 35432 |
| 2014 | 36243 |
| 2015 | 37066 |
| 2016 | 39460 |

----------------------------------------------------------------------------------------------------------------------------------------

**Series Id:** ENU080515051024
**State:** Colorado
**Area:** Gunnison County, Colorado
**Industry:** Professional and business services
**Owner:** Private
**Size:** All establishment sizes
**Type:** Average Annual Pay

Download:
 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | 24164 |
| 2002 | 24053 |
| 2003 | 44192 |
| 2004 | 26292 |
| 2005 | 32000 |
| 2006 | 30722 |
| 2007 | 36794 |
| 2008 | 38063 |
| 2009 | 46712 |
| 2010 | 47239 |
| 2011 | 45600 |
| 2012 | 60085 |
| 2013 | 50987 |
| 2014 | 48564 |
| 2015 | 55811 |
| 2016 | 55721 |

----------------------------------------------------------------------------------------------------------------------------------------

**Series Id:** ENU080515051025
**State:** Colorado
**Area:** Gunnison County, Colorado
**Industry:** Education and health services
**Owner:** Private
**Size:** All establishment sizes
**Type:** Average Annual Pay

Download:
 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | 20429 |
| 2002 | 20986 |
| 2003 | 24878 |
| 2004 | 25618 |
| 2005 | 24189 |
| 2006 | 23967 |
| 2007 | 26023 |
| 2008 | 28771 |
| 2009 | 29488 |
| 2010 | 31037 |
| 2011 | 32096 |
| 2012 | 33807 |
| 2013 | 31911 |
| 2014 | 33640 |
| 2015 | 34056 |

| Year | Annual |
|------|--------|
| 2016 | 36253 |

---

**Series Id:**  ENU080515051026
**State:**      Colorado
**Area:**       Gunnison County, Colorado
**Industry:**   Leisure and hospitality
**Owner:**      Private
**Size:**       All establishment sizes
**Type:**       Average Annual Pay

**Download:**
 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | 12078 |
| 2002 | 12018 |
| 2003 | 12159 |
| 2004 | 13079 |
| 2005 | 14171 |
| 2006 | 14248 |
| 2007 | 15831 |
| 2008 | 16053 |
| 2009 | 16902 |
| 2010 | 16189 |
| 2011 | 16427 |
| 2012 | 16746 |
| 2013 | 17358 |
| 2014 | 18809 |
| 2015 | 19563 |
| 2016 | 20210 |

---

**Series Id:**  ENU080515051027
**State:**      Colorado
**Area:**       Gunnison County, Colorado
**Industry:**   Other services
**Owner:**      Private
**Size:**       All establishment sizes
**Type:**       Average Annual Pay

**Download:**
 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | 16869 |
| 2002 | 16956 |
| 2003 | 17329 |
| 2004 | 17042 |
| 2005 | 17706 |
| 2006 | 18372 |
| 2007 | 18916 |
| 2008 | 20130 |
| 2009 | 21690 |
| 2010 | 21262 |
| 2011 | 22408 |
| 2012 | 22637 |
| 2013 | 25297 |
| 2014 | 25290 |
| 2015 | 26387 |
| 2016 | 27644 |

BLM_0068458

**Series Id:** ENU080515051029
**State:** Colorado
**Area:** Gunnison County, Colorado
**Industry:** Unclassified
**Owner:** Private
**Size:** All establishment sizes
**Type:** Average Annual Pay

Download:
 xlsx

| Year | Annual |
|------|--------|
| 2001 | 10920 |
| 2003 | 0 |
| 2006 | 0 |
| 2008 | 36000 |
| 2009 | 13220 |
| 2010 | 0 |
| 2011 | 57502 |
| 2012 | 59163 |
| 2013 | 56352 |
| 2014 | 11600 |
| 2015 | 36645 |

---

**Series Id:** ENU0807750010
**State:** Colorado
**Area:** Mesa County, Colorado
**Industry:** Total, all industries
**Owner:** Total Covered
**Size:** All establishment sizes
**Type:** Average Annual Pay

Download:
 xlsx

| Year | Annual |
|------|--------|
| 2001 | 27426 |
| 2002 | 28331 |
| 2003 | 29053 |
| 2004 | 29965 |
| 2005 | 31611 |
| 2006 | 33729 |
| 2007 | 36221 |
| 2008 | 39246 |
| 2009 | 38450 |
| 2010 | 37993 |
| 2011 | 39190 |
| 2012 | 39821 |
| 2013 | 39738 |
| 2014 | 40575 |
| 2015 | 41378 |
| 2016 | 40842 |

---

**Series Id:** ENU0807750110
**State:** Colorado
**Area:** Mesa County, Colorado
**Industry:** Total, all industries
**Owner:** Federal Government
**Size:** All establishment sizes
**Type:** Average Annual Pay

Download:
xlsx

BLM_0068459

| Year | Annual |
|------|--------|
| 2001 | 46504 |
| 2002 | 49760 |
| 2003 | 53827 |
| 2004 | 59207 |
| 2005 | 61002 |
| 2006 | 64687 |
| 2007 | 67798 |
| 2008 | 70788 |
| 2009 | 68239 |
| 2010 | 62516 |
| 2011 | 65136 |
| 2012 | 65811 |
| 2013 | 65584 |
| 2014 | 67532 |
| 2015 | 68574 |
| 2016 | 68454 |

---

**Series Id:** ENU08077501102
**State:** Colorado
**Area:** Mesa County, Colorado
**Industry:** Service-providing
**Owner:** Federal Government
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
xlsx

| Year | Annual |
|------|--------|
| 2001 | 46504 |
| 2002 | 49760 |
| 2003 | 53827 |
| 2004 | 59207 |
| 2005 | 61002 |
| 2006 | 64687 |
| 2007 | 67798 |
| 2008 | 70788 |
| 2009 | 68239 |
| 2010 | 62516 |
| 2011 | 65136 |
| 2012 | 65811 |
| 2013 | 65584 |
| 2014 | 67532 |
| 2015 | 68574 |
| 2016 | 68454 |

---

**Series Id:** ENU080775011021
**State:** Colorado
**Area:** Mesa County, Colorado
**Industry:** Trade, transportation, and utilities
**Owner:** Federal Government
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
xlsx

| Year | Annual |
|------|--------|
| 2001 | 39846 |
| 2002 | 43614 |
| 2003 | 44635 |
| 2004 | 49220 |

BLM_0068460

| Year | Annual |
|------|--------|
| 2005 | 48060 |
| 2006 | 49343 |
| 2007 | 51041 |
| 2008 | 52675 |
| 2009 | 53292 |
| 2010 | 52890 |
| 2011 | 53919 |
| 2012 | 54969 |
| 2013 | 52604 |
| 2014 | 55140 |
| 2015 | 58837 |
| 2016 | 56479 |

---

```
Series Id:  ENU080775011023
State:      Colorado
Area:       Mesa County, Colorado
Industry:   Financial activities
Owner:      Federal Government
Size:       All establishment sizes
Type:       Average Annual Pay
```

**Download:**
 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | 35443 |
| 2002 | 35667 |
| 2003 | 39426 |
| 2004 | 0 |

---

```
Series Id:  ENU080775011024
State:      Colorado
Area:       Mesa County, Colorado
Industry:   Professional and business services
Owner:      Federal Government
Size:       All establishment sizes
Type:       Average Annual Pay
```

**Download:**
 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | 60838 |
| 2002 | 65697 |
| 2003 | 68292 |
| 2004 | 72355 |
| 2005 | 78112 |
| 2006 | 79884 |
| 2007 | 81679 |
| 2008 | 84386 |
| 2009 | 84692 |
| 2010 | 80973 |
| 2011 | 86497 |
| 2012 | 90013 |
| 2013 | 87447 |
| 2014 | 88912 |
| 2015 | 86324 |
| 2016 | 89550 |

---

```
Series Id:  ENU080775011025
State:      Colorado
```

**Area:**      Mesa County, Colorado
**Industry:**  Education and health services
**Owner:**     Federal Government
**Size:**      All establishment sizes
**Type:**      Average Annual Pay

**Download:**
[x] **xlsx**

| Year | Annual |
|------|--------|
| 2001 | 48821 |
| 2002 | 58865 |
| 2003 | 71218 |
| 2004 | 76226 |
| 2005 | 79725 |
| 2006 | 85979 |
| 2007 | 88699 |
| 2008 | 94342 |
| 2009 | 84622 |
| 2010 | 78454 |
| 2011 | 71733 |
| 2012 | 72964 |
| 2013 | 74026 |
| 2014 | 74888 |
| 2015 | 73452 |
| 2016 | 73699 |

---

**Series Id:** ENU080775011026
**State:**     Colorado
**Area:**      Mesa County, Colorado
**Industry:**  Leisure and hospitality
**Owner:**     Federal Government
**Size:**      All establishment sizes
**Type:**      Average Annual Pay

**Download:**
[x] **xlsx**

| Year | Annual |
|------|--------|
| 2001 | 37848 |
| 2002 | 35501 |
| 2003 | 34090 |
| 2004 | 38109 |
| 2005 | 36141 |
| 2006 | 42080 |
| 2007 | 45441 |
| 2008 | 38463 |
| 2009 | 37873 |
| 2010 | 38133 |
| 2011 | 39421 |
| 2012 | 43015 |
| 2013 | 44601 |
| 2014 | 48645 |
| 2015 | 48092 |
| 2016 | 49524 |

---

**Series Id:** ENU080775011028
**State:**     Colorado
**Area:**      Mesa County, Colorado
**Industry:**  Public administration
**Owner:**     Federal Government
**Size:**      All establishment sizes
**Type:**      Average Annual Pay

BLM_0068462

**Download:**
xlsx

| Year | Annual |
|------|--------|
| 2001 | 49324 |
| 2002 | 47841 |
| 2003 | 49034 |
| 2004 | 54279 |
| 2005 | 55988 |
| 2006 | 58806 |
| 2007 | 61202 |
| 2008 | 61825 |
| 2009 | 62059 |
| 2010 | 53862 |
| 2011 | 63865 |
| 2012 | 63667 |
| 2013 | 62813 |
| 2014 | 65417 |
| 2015 | 68265 |
| 2016 | 68878 |

----------------------------------------------------------------------------------------

**Series Id:** ENU0807750210
**State:** Colorado
**Area:** Mesa County, Colorado
**Industry:** Total, all industries
**Owner:** State Government
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
xlsx

| Year | Annual |
|------|--------|
| 2001 | 38188 |
| 2002 | 39623 |
| 2003 | 39323 |
| 2004 | 40009 |
| 2005 | 41092 |
| 2006 | 42228 |
| 2007 | 42382 |
| 2008 | 47032 |
| 2009 | 47026 |
| 2010 | 46478 |
| 2011 | 45364 |
| 2012 | 45499 |
| 2013 | 46660 |
| 2014 | 47769 |
| 2015 | 49850 |
| 2016 | 50292 |

----------------------------------------------------------------------------------------

**Series Id:** ENU0807502101
**State:** Colorado
**Area:** Mesa County, Colorado
**Industry:** Goods-producing
**Owner:** State Government
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
xlsx

| Year | Annual |
|------|--------|
| ND : Not Disclosable -- data do not meet BLS or State agency disclosure standards. | |

BLM_0068463

| Year | Annual |
|------|--------|
| 2001 | -(ND) |
| 2002 | -(ND) |
| 2003 | -(ND) |
| 2004 | -(ND) |
| 2005 | -(ND) |
| 2006 | -(ND) |
| 2007 | -(ND) |
| 2008 | -(ND) |
| 2009 | -(ND) |
| 2010 | -(ND) |
| 2011 | -(ND) |
| 2012 | -(ND) |
| 2013 | -(ND) |
| 2014 | -(ND) |
| 2015 | -(ND) |
| 2016 | -(ND) |
| ND : Not Disclosable -- data do not meet BLS or State agency disclosure standards. | |

---

**Series Id:** ENU080775021012
**State:** Colorado
**Area:** Mesa County, Colorado
**Industry:** Construction
**Owner:** State Government
**Size:** All establishment sizes
**Type:** Average Annual Pay

Download:
 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | -(ND) |
| 2002 | -(ND) |
| 2003 | -(ND) |
| 2004 | -(ND) |
| 2005 | -(ND) |
| 2006 | -(ND) |
| 2007 | -(ND) |
| 2008 | -(ND) |
| 2009 | -(ND) |
| 2010 | -(ND) |
| 2011 | -(ND) |
| 2012 | -(ND) |
| 2013 | -(ND) |
| 2014 | -(ND) |
| 2015 | -(ND) |
| 2016 | -(ND) |
| ND : Not Disclosable -- data do not meet BLS or State agency disclosure standards. | |

---

**Series Id:** ENU08077502102
**State:** Colorado
**Area:** Mesa County, Colorado
**Industry:** Service-providing
**Owner:** State Government
**Size:** All establishment sizes
**Type:** Average Annual Pay

Download:
 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | -(ND) |
| ND : Not Disclosable -- data do not meet BLS or State agency disclosure standards. | |

| Year | Annual |
|------|--------|
| 2002 | -(ND) |
| 2003 | -(ND) |
| 2004 | -(ND) |
| 2005 | -(ND) |
| 2006 | -(ND) |
| 2007 | -(ND) |
| 2008 | -(ND) |
| 2009 | -(ND) |
| 2010 | -(ND) |
| 2011 | -(ND) |
| 2012 | -(ND) |
| 2013 | -(ND) |
| 2014 | -(ND) |
| 2015 | -(ND) |
| 2016 | -(ND) |
| ND : Not Disclosable -- data do not meet BLS or State agency disclosure standards. | |

---

**Series Id:** ENU080775021024
**State:** Colorado
**Area:** Mesa County, Colorado
**Industry:** Professional and business services
**Owner:** State Government
**Size:** All establishment sizes
**Type:** Average Annual Pay

Download:
 **xlsx**

| Year | Annual |
|------|--------|
| 2011 | -(ND) |
| 2012 | -(ND) |
| 2013 | -(ND) |
| 2014 | -(ND) |
| 2015 | -(ND) |
| 2016 | -(ND) |
| ND : Not Disclosable -- data do not meet BLS or State agency disclosure standards. | |

---

**Series Id:** ENU080775021025
**State:** Colorado
**Area:** Mesa County, Colorado
**Industry:** Education and health services
**Owner:** State Government
**Size:** All establishment sizes
**Type:** Average Annual Pay

Download:
 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | -(ND) |
| 2002 | -(ND) |
| 2003 | -(ND) |
| 2004 | -(ND) |
| 2005 | -(ND) |
| 2006 | -(ND) |
| 2007 | -(ND) |
| 2008 | -(ND) |
| 2009 | -(ND) |
| 2010 | -(ND) |
| 2011 | -(ND) |
| 2012 | 41663 |
| ND : Not Disclosable -- data do not meet BLS or State agency disclosure standards. | |

| Year | Annual |
|------|--------|
| 2013 | -(ND) |
| 2014 | -(ND) |
| 2015 | -(ND) |
| 2016 | -(ND) |
| ND : Not Disclosable -- data do not meet BLS or State agency disclosure standards. | |

----------------------------------------------------------------------------------------------------

**Series Id:** ENU080775021028
**State:** Colorado
**Area:** Mesa County, Colorado
**Industry:** Public administration
**Owner:** State Government
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | 42544 |
| 2002 | 45588 |
| 2003 | 46066 |
| 2004 | 45183 |
| 2005 | 46948 |
| 2006 | 47838 |
| 2007 | 47651 |
| 2008 | 53561 |
| 2009 | 52854 |
| 2010 | 51977 |
| 2011 | 50061 |
| 2012 | 49754 |
| 2013 | 50658 |
| 2014 | 51973 |
| 2015 | 53418 |
| 2016 | 55096 |

----------------------------------------------------------------------------------------------------

**Series Id:** ENU0807750310
**State:** Colorado
**Area:** Mesa County, Colorado
**Industry:** Total, all industries
**Owner:** Local Government
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | 29995 |
| 2002 | 32012 |
| 2003 | 33319 |
| 2004 | 34179 |
| 2005 | 35229 |
| 2006 | 36419 |
| 2007 | 36797 |
| 2008 | 39669 |
| 2009 | 40897 |
| 2010 | 39680 |
| 2011 | 39535 |
| 2012 | 39589 |
| 2013 | 40161 |
| 2014 | 41873 |
| 2015 | 41026 |

BLM_0068466

| Year | Annual |
|------|--------|
| 2016 | 41945  |

---

**Series Id:**  ENU08077503102
**State:**  Colorado
**Area:**  Mesa County, Colorado
**Industry:**  Service-providing
**Owner:**  Local Government
**Size:**  All establishment sizes
**Type:**  Average Annual Pay

**Download:**
 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | 29995  |
| 2002 | 32012  |
| 2003 | 33319  |
| 2004 | 34179  |
| 2005 | 35229  |
| 2006 | 36419  |
| 2007 | 36797  |
| 2008 | 39669  |
| 2009 | 40897  |
| 2010 | 39680  |
| 2011 | 39535  |
| 2012 | 39589  |
| 2013 | 40161  |
| 2014 | 41873  |
| 2015 | 41026  |
| 2016 | 41945  |

---

**Series Id:**  ENU080775031021
**State:**  Colorado
**Area:**  Mesa County, Colorado
**Industry:**  Trade, transportation, and utilities
**Owner:**  Local Government
**Size:**  All establishment sizes
**Type:**  Average Annual Pay

**Download:**
 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | 34762  |
| 2002 | 36090  |
| 2003 | 36162  |
| 2004 | 38471  |
| 2005 | 39335  |
| 2006 | 41420  |
| 2007 | 41417  |
| 2008 | 46824  |
| 2009 | 48328  |
| 2010 | 46450  |
| 2011 | 46328  |
| 2012 | 47824  |
| 2013 | 50456  |
| 2014 | 51246  |
| 2015 | 52748  |
| 2016 | 56970  |

---

**Series Id:**  ENU080775031022
**State:**      Colorado
**Area:**       Mesa County, Colorado
**Industry:**   Information
**Owner:**      Local Government
**Size:**       All establishment sizes
**Type:**       Average Annual Pay

Download:
**xlsx**

| Year | Annual |
|------|--------|
| 2001 | -(ND) |
| 2002 | -(ND) |
| 2003 | -(ND) |
| 2004 | -(ND) |
| 2005 | -(ND) |
| 2006 | -(ND) |
| 2007 | -(ND) |
| 2008 | -(ND) |
| 2009 | -(ND) |
| 2010 | -(ND) |
| 2011 | -(ND) |
| 2012 | -(ND) |
| 2013 | -(ND) |
| 2014 | -(ND) |
| 2015 | -(ND) |
| 2016 | -(ND) |
| ND : Not Disclosable -- data do not meet BLS or State agency disclosure standards. | |

----------------------------------------------------------------------------------------

**Series Id:**  ENU080775031024
**State:**      Colorado
**Area:**       Mesa County, Colorado
**Industry:**   Professional and business services
**Owner:**      Local Government
**Size:**       All establishment sizes
**Type:**       Average Annual Pay

Download:
**xlsx**

| Year | Annual |
|------|--------|
| 2001 | -(ND) |
| 2002 | -(ND) |
| 2003 | -(ND) |
| 2004 | -(ND) |
| 2005 | -(ND) |
| 2006 | -(ND) |
| 2007 | -(ND) |
| 2008 | -(ND) |
| 2009 | -(ND) |
| 2010 | -(ND) |
| 2011 | -(ND) |
| 2012 | -(ND) |
| 2013 | -(ND) |
| 2014 | -(ND) |
| 2015 | -(ND) |
| 2016 | -(ND) |
| ND : Not Disclosable -- data do not meet BLS or State agency disclosure standards. | |

----------------------------------------------------------------------------------------

**Series Id:**  ENU080775031025
**State:**      Colorado
**Area:**       Mesa County, Colorado
**Industry:**   Education and health services

BLM_0068468

| | |
|---|---|
| **Owner:** | Local Government |
| **Size:** | All establishment sizes |
| **Type:** | Average Annual Pay |

**Download:**

 **xlsx**

| Year | Annual |
|------|--------|
| **2001** | 28359 |
| **2002** | 29651 |
| **2003** | -(ND) |
| **2004** | -(ND) |
| **2005** | 31517 |
| **2006** | -(ND) |
| **2007** | -(ND) |
| **2008** | -(ND) |
| **2009** | -(ND) |
| **2010** | -(ND) |
| **2011** | -(ND) |
| **2012** | -(ND) |
| **2013** | -(ND) |
| **2014** | -(ND) |
| **2015** | -(ND) |
| **2016** | 37060 |
| ND : Not Disclosable -- data do not meet BLS or State agency disclosure standards. | |

--------------------------------------------------------------------------------------------------------------------------------

| | |
|---|---|
| **Series Id:** | ENU080775031027 |
| **State:** | Colorado |
| **Area:** | Mesa County, Colorado |
| **Industry:** | Other services |
| **Owner:** | Local Government |
| **Size:** | All establishment sizes |
| **Type:** | Average Annual Pay |

**Download:**

 **xlsx**

| Year | Annual |
|------|--------|
| **2001** | -(ND) |
| **2002** | -(ND) |
| **2003** | -(ND) |
| **2004** | -(ND) |
| **2005** | -(ND) |
| **2006** | -(ND) |
| **2007** | -(ND) |
| **2008** | -(ND) |
| **2009** | -(ND) |
| **2010** | -(ND) |
| **2011** | -(ND) |
| **2012** | -(ND) |
| **2013** | -(ND) |
| **2014** | -(ND) |
| **2015** | -(ND) |
| **2016** | -(ND) |
| ND : Not Disclosable -- data do not meet BLS or State agency disclosure standards. | |

--------------------------------------------------------------------------------------------------------------------------------

| | |
|---|---|
| **Series Id:** | ENU080775031028 |
| **State:** | Colorado |
| **Area:** | Mesa County, Colorado |
| **Industry:** | Public administration |
| **Owner:** | Local Government |
| **Size:** | All establishment sizes |
| **Type:** | Average Annual Pay |

BLM_0068469

**Download:**
xlsx

| Year | Annual |
|------|--------|
| 2001 | 33179 |
| 2002 | 36942 |
| 2003 | 38741 |
| 2004 | 40465 |
| 2005 | 42642 |
| 2006 | 43643 |
| 2007 | 43160 |
| 2008 | 48487 |
| 2009 | 50569 |
| 2010 | 47393 |
| 2011 | 47558 |
| 2012 | 46902 |
| 2013 | 47133 |
| 2014 | 47478 |
| 2015 | 48521 |
| 2016 | 48663 |

----

```
Series Id:  ENU0807750510
State:      Colorado
Area:       Mesa County, Colorado
Industry:   Total, all industries
Owner:      Private
Size:       All establishment sizes
Type:       Average Annual Pay
```

**Download:**
xlsx

| Year | Annual |
|------|--------|
| 2001 | 26206 |
| 2002 | 26907 |
| 2003 | 27507 |
| 2004 | 28369 |
| 2005 | 30120 |
| 2006 | 32390 |
| 2007 | 35224 |
| 2008 | 38227 |
| 2009 | 37054 |
| 2010 | 36660 |
| 2011 | 38115 |
| 2012 | 38841 |
| 2013 | 38658 |
| 2014 | 39385 |
| 2015 | 40315 |
| 2016 | 39515 |

----

```
Series Id:  ENU0807505101
State:      Colorado
Area:       Mesa County, Colorado
Industry:   Goods-producing
Owner:      Private
Size:       All establishment sizes
Type:       Average Annual Pay
```

**Download:**
xlsx

| Year | Annual |
|------|--------|
| 2001 | 31614 |

| Year | Annual |
|------|--------|
| 2002 | 32754 |
| 2003 | 33632 |
| 2004 | 34838 |
| 2005 | 37860 |
| 2006 | 41713 |
| 2007 | 47190 |
| 2008 | 53797 |
| 2009 | 51258 |
| 2010 | 50606 |
| 2011 | 52793 |
| 2012 | 53921 |
| 2013 | 53741 |
| 2014 | 56584 |
| 2015 | 54095 |
| 2016 | 51659 |

-----------------------------------------------------------------------------------------------------------------------------------------

Series Id:   ENU080775051011
State:       Colorado
Area:        Mesa County, Colorado
Industry:    Natural resources and mining
Owner:       Private
Size:        All establishment sizes
Type:        Average Annual Pay

Download:
 xlsx

| Year | Annual |
|------|--------|
| 2001 | 30996 |
| 2002 | 30954 |
| 2003 | 31714 |
| 2004 | 40130 |
| 2005 | 44667 |
| 2006 | 54965 |
| 2007 | 65083 |
| 2008 | 72251 |
| 2009 | 63841 |
| 2010 | 65926 |
| 2011 | 67706 |
| 2012 | 67670 |
| 2013 | 69897 |
| 2014 | 74705 |
| 2015 | 71620 |
| 2016 | 67594 |

-----------------------------------------------------------------------------------------------------------------------------------------

Series Id:   ENU080775051012
State:       Colorado
Area:        Mesa County, Colorado
Industry:    Construction
Owner:       Private
Size:        All establishment sizes
Type:        Average Annual Pay

Download:
 xlsx

| Year | Annual |
|------|--------|
| 2001 | 32066 |
| 2002 | 33210 |
| 2003 | 33393 |
| 2004 | 33717 |
| 2005 | 36544 |

BLM_0068471

| Year | Annual |
|------|--------|
| 2006 | 38249 |
| 2007 | 41203 |
| 2008 | 47350 |
| 2009 | 48616 |
| 2010 | 45033 |
| 2011 | 45853 |
| 2012 | 47369 |
| 2013 | 48444 |
| 2014 | 49103 |
| 2015 | 49377 |
| 2016 | 49891 |

-------------------------------------------------------------------------------------------------------------------

**Series Id:**  ENU08077505I013
**State:**      Colorado
**Area:**       Mesa County, Colorado
**Industry:**   Manufacturing
**Owner:**      Private
**Size:**       All establishment sizes
**Type:**       Average Annual Pay

**Download:**
 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | 31244 |
| 2002 | 32623 |
| 2003 | 34459 |
| 2004 | 34133 |
| 2005 | 36196 |
| 2006 | 37792 |
| 2007 | 38724 |
| 2008 | 40858 |
| 2009 | 39511 |
| 2010 | 39634 |
| 2011 | 40159 |
| 2012 | 41576 |
| 2013 | 42017 |
| 2014 | 43881 |
| 2015 | 43293 |
| 2016 | 42509 |

-------------------------------------------------------------------------------------------------------------------

**Series Id:**  ENU08077505102
**State:**      Colorado
**Area:**       Mesa County, Colorado
**Industry:**   Service-providing
**Owner:**      Private
**Size:**       All establishment sizes
**Type:**       Average Annual Pay

**Download:**
**xlsx**

| Year | Annual |
|------|--------|
| 2001 | 24818 |
| 2002 | 25473 |
| 2003 | 26029 |
| 2004 | 26735 |
| 2005 | 28062 |
| 2006 | 29709 |
| 2007 | 31521 |
| 2008 | 33183 |
| 2009 | 33199 |

BLM_0068472

| Year | Annual |
|------|--------|
| 2010 | 33321 |
| 2011 | 34372 |
| 2012 | 35071 |
| 2013 | 35182 |
| 2014 | 35149 |
| 2015 | 37106 |
| 2016 | 36874 |

---

**Series Id:** ENU08077505102l
**State:** Colorado
**Area:** Mesa County, Colorado
**Industry:** Trade, transportation, and utilities
**Owner:** Private
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | 25330 |
| 2002 | 25935 |
| 2003 | 26215 |
| 2004 | 27428 |
| 2005 | 28985 |
| 2006 | 30819 |
| 2007 | 32564 |
| 2008 | 34608 |
| 2009 | 33464 |
| 2010 | 33263 |
| 2011 | 34781 |
| 2012 | 35449 |
| 2013 | 35615 |
| 2014 | 36763 |
| 2015 | 36965 |
| 2016 | 36220 |

---

**Series Id:** ENU08077505l022
**State:** Colorado
**Area:** Mesa County, Colorado
**Industry:** Information
**Owner:** Private
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | 32873 |
| 2002 | 34233 |
| 2003 | 35026 |
| 2004 | 34679 |
| 2005 | 34902 |
| 2006 | 36181 |
| 2007 | 39862 |
| 2008 | 38895 |
| 2009 | 38541 |
| 2010 | 39326 |
| 2011 | 40682 |
| 2012 | 43113 |
| 2013 | 41629 |

BLM_0068473

| Year | Annual |
|------|--------|
| 2014 | 42725 |
| 2015 | 44836 |
| 2016 | 45423 |

----------------------------------------------------------------------------

**Series Id:** ENU080775051023
**State:** Colorado
**Area:** Mesa County, Colorado
**Industry:** Financial activities
**Owner:** Private
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | 33179 |
| 2002 | 35275 |
| 2003 | 37382 |
| 2004 | 37561 |
| 2005 | 38293 |
| 2006 | 39569 |
| 2007 | 42151 |
| 2008 | 42977 |
| 2009 | 42576 |
| 2010 | 42631 |
| 2011 | 44678 |
| 2012 | 48556 |
| 2013 | 49807 |
| 2014 | 51070 |
| 2015 | 53554 |
| 2016 | 52816 |

----------------------------------------------------------------------------

**Series Id:** ENU080775051024
**State:** Colorado
**Area:** Mesa County, Colorado
**Industry:** Professional and business services
**Owner:** Private
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | 25370 |
| 2002 | 26171 |
| 2003 | 26455 |
| 2004 | 27293 |
| 2005 | 29625 |
| 2006 | 31965 |
| 2007 | 34753 |
| 2008 | 38234 |
| 2009 | 39301 |
| 2010 | 39094 |
| 2011 | 41216 |
| 2012 | 41827 |
| 2013 | 40250 |
| 2014 | 40126 |
| 2015 | 42438 |
| 2016 | 41625 |

----------------------------------------------------------------------------

BLM_0068474

**Series Id:** ENU080775051025
**State:** Colorado
**Area:** Mesa County, Colorado
**Industry:** Education and health services
**Owner:** Private
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | 31383 |
| 2002 | 32431 |
| 2003 | 32986 |
| 2004 | 33634 |
| 2005 | 34955 |
| 2006 | 36911 |
| 2007 | 38153 |
| 2008 | 39487 |
| 2009 | 40738 |
| 2010 | 40981 |
| 2011 | 41628 |
| 2012 | 41812 |
| 2013 | 42737 |
| 2014 | 40442 |
| 2015 | 45106 |
| 2016 | 45558 |

---

**Series Id:** ENU080775051026
**State:** Colorado
**Area:** Mesa County, Colorado
**Industry:** Leisure and hospitality
**Owner:** Private
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
**xlsx**

| Year | Annual |
|------|--------|
| 2001 | 10791 |
| 2002 | 10941 |
| 2003 | 11292 |
| 2004 | 11639 |
| 2005 | 11972 |
| 2006 | 12776 |
| 2007 | 14171 |
| 2008 | 14928 |
| 2009 | 14809 |
| 2010 | 15150 |
| 2011 | 15097 |
| 2012 | 15598 |
| 2013 | 15696 |
| 2014 | 16000 |
| 2015 | 16836 |
| 2016 | 17124 |

---

**Series Id:** ENU080775051027
**State:** Colorado
**Area:** Mesa County, Colorado
**Industry:** Other services
**Owner:** Private

BLM_0068475

**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | 20582 |
| 2002 | 21375 |
| 2003 | 21636 |
| 2004 | 23051 |
| 2005 | 24378 |
| 2006 | 26003 |
| 2007 | 27789 |
| 2008 | 29616 |
| 2009 | 28936 |
| 2010 | 29287 |
| 2011 | 29505 |
| 2012 | 29808 |
| 2013 | 30187 |
| 2014 | 30144 |
| 2015 | 30141 |
| 2016 | 30566 |

-------------------------------------------------------------------------------------------------------------------------------

**Series Id:** ENU080775051029
**State:** Colorado
**Area:** Mesa County, Colorado
**Industry:** Unclassified
**Owner:** Private
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | 0 |
| 2002 | 11544 |
| 2003 | 38704 |
| 2004 | 14069 |
| 2005 | 17413 |
| 2006 | 20885 |
| 2007 | 18364 |
| 2008 | 41400 |
| 2009 | 22031 |
| 2011 | 68825 |
| 2012 | 23605 |
| 2013 | 19522 |
| 2014 | 37550 |
| 2015 | 42797 |
| 2016 | 22931 |

-------------------------------------------------------------------------------------------------------------------------------

**Series Id:** ENU0808550010
**State:** Colorado
**Area:** Montrose County, Colorado
**Industry:** Total, all industries
**Owner:** Total Covered
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
 **xlsx**

BLM_0068476

| Year | Annual |
|------|--------|
| 2001 | 24856 |
| 2002 | 25850 |
| 2003 | 26466 |
| 2004 | 27550 |
| 2005 | 28802 |
| 2006 | 29841 |
| 2007 | 31280 |
| 2008 | 32736 |
| 2009 | 33224 |
| 2010 | 33656 |
| 2011 | 34196 |
| 2012 | 35019 |
| 2013 | 35565 |
| 2014 | 36181 |
| 2015 | 36699 |
| 2016 | 37630 |

Series Id:   ENU0808550110
State:       Colorado
Area:        Montrose County, Colorado
Industry:    Total, all industries
Owner:       Federal Government
Size:        All establishment sizes
Type:        Average Annual Pay

Download:
xlsx

| Year | Annual |
|------|--------|
| 2001 | 45715 |
| 2002 | 46840 |
| 2003 | 47910 |
| 2004 | 51771 |
| 2005 | 54318 |
| 2006 | 55868 |
| 2007 | 58375 |
| 2008 | 61301 |
| 2009 | 59316 |
| 2010 | 57517 |
| 2011 | 61510 |
| 2012 | 62773 |
| 2013 | 61831 |
| 2014 | 65317 |
| 2015 | 67181 |
| 2016 | 68601 |

Series Id:   ENU0085501102
State:       Colorado
Area:        Montrose County, Colorado
Industry:    Service-providing
Owner:       Federal Government
Size:        All establishment sizes
Type:        Average Annual Pay

Download:
xlsx

| Year | Annual |
|------|--------|
| 2001 | 45715 |
| 2002 | 46840 |
| 2003 | 47910 |
| 2004 | 51771 |

| Year | Annual |
|------|--------|
| 2005 | 54318 |
| 2006 | 55868 |
| 2007 | 58375 |
| 2008 | 61301 |
| 2009 | 59316 |
| 2010 | 57517 |
| 2011 | 61510 |
| 2012 | 62773 |
| 2013 | 61831 |
| 2014 | 65317 |
| 2015 | 67181 |
| 2016 | 68601 |

------------------------------------------------------------------------------------------------------------

**Series Id:** ENU080855011021
**State:** Colorado
**Area:** Montrose County, Colorado
**Industry:** Trade, transportation, and utilities
**Owner:** Federal Government
**Size:** All establishment sizes
**Type:** Average Annual Pay

Download:
 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | 35386 |
| 2002 | 37672 |
| 2003 | 38571 |
| 2004 | 42284 |
| 2005 | 43455 |
| 2006 | 43621 |
| 2007 | 45409 |
| 2008 | 47536 |
| 2009 | 46286 |
| 2010 | 48579 |
| 2011 | 48739 |
| 2012 | 47492 |
| 2013 | 47354 |
| 2014 | 47522 |
| 2015 | 50456 |
| 2016 | 49182 |

------------------------------------------------------------------------------------------------------------

**Series Id:** ENU080855011023
**State:** Colorado
**Area:** Montrose County, Colorado
**Industry:** Financial activities
**Owner:** Federal Government
**Size:** All establishment sizes
**Type:** Average Annual Pay

Download:
**xlsx**

| Year | Annual |
|------|--------|
| 2001 | 40716 |
| 2002 | 43649 |
| 2003 | 45532 |
| 2004 | 0 |

------------------------------------------------------------------------------------------------------------

**Series Id:** ENU080855011026
**State:** Colorado

BLM_0068478

**Area:** Montrose County, Colorado
**Industry:** Leisure and hospitality
**Owner:** Federal Government
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
xlsx

| Year | Annual |
|------|--------|
| 2001 | 32710 |
| 2002 | 33272 |
| 2003 | 32949 |
| 2004 | 40566 |
| 2005 | 42515 |
| 2006 | 43635 |
| 2007 | 49204 |
| 2008 | 45145 |
| 2009 | 41058 |
| 2010 | 41791 |
| 2011 | 43530 |
| 2012 | 47071 |
| 2013 | 44852 |
| 2014 | 49746 |
| 2015 | 53180 |
| 2016 | 53225 |

----------------------------------------------------------------------------------------------------

**Series Id:** ENU080855011028
**State:** Colorado
**Area:** Montrose County, Colorado
**Industry:** Public administration
**Owner:** Federal Government
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
xlsx

| Year | Annual |
|------|--------|
| 2001 | 50887 |
| 2002 | 51489 |
| 2003 | 52088 |
| 2004 | 55644 |
| 2005 | 59060 |
| 2006 | 60979 |
| 2007 | 63500 |
| 2008 | 67303 |
| 2009 | 65321 |
| 2010 | 61326 |
| 2011 | 67017 |
| 2012 | 68800 |
| 2013 | 67597 |
| 2014 | 71820 |
| 2015 | 73178 |
| 2016 | 75326 |

----------------------------------------------------------------------------------------------------

**Series Id:** ENU0808550210
**State:** Colorado
**Area:** Montrose County, Colorado
**Industry:** Total, all industries
**Owner:** State Government
**Size:** All establishment sizes
**Type:** Average Annual Pay

BLM_0068479

**Download:**
📊 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | 41737 |
| 2002 | 43070 |
| 2003 | 43955 |
| 2004 | 42259 |
| 2005 | 44776 |
| 2006 | 46493 |
| 2007 | 46480 |
| 2008 | 52109 |
| 2009 | 52079 |
| 2010 | 51580 |
| 2011 | 51352 |
| 2012 | 51514 |
| 2013 | 55187 |
| 2014 | 54048 |
| 2015 | 55945 |
| 2016 | 56602 |

---

```
Series Id:  ENU08085502101
State:      Colorado
Area:       Montrose County, Colorado
Industry:   Goods-producing
Owner:      State Government
Size:       All establishment sizes
Type:       Average Annual Pay
```

**Download:**
📊 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | -(ND) |
| 2002 | -(ND) |
| 2003 | -(ND) |
| 2004 | -(ND) |
| 2005 | -(ND) |
| 2006 | -(ND) |
| 2007 | -(ND) |
| 2008 | -(ND) |
| 2009 | -(ND) |
| 2010 | -(ND) |
| 2011 | -(ND) |
| 2012 | -(ND) |
| 2013 | -(ND) |
| 2014 | -(ND) |
| 2015 | -(ND) |
| 2016 | -(ND) |
| ND : Not Disclosable -- data do not meet BLS or State agency disclosure standards. | |

---

```
Series Id:  ENU080855021012
State:      Colorado
Area:       Montrose County, Colorado
Industry:   Construction
Owner:      State Government
Size:       All establishment sizes
Type:       Average Annual Pay
```

**Download:**
📊 **xlsx**

BLM_0068480

| Year | Annual |
|------|--------|
| 2001 | -(ND) |
| 2002 | -(ND) |
| 2003 | -(ND) |
| 2004 | -(ND) |
| 2005 | -(ND) |
| 2006 | -(ND) |
| 2007 | -(ND) |
| 2008 | -(ND) |
| 2009 | -(ND) |
| 2010 | -(ND) |
| 2011 | -(ND) |
| 2012 | -(ND) |
| 2013 | -(ND) |
| 2014 | -(ND) |
| 2015 | -(ND) |
| 2016 | -(ND) |
| ND : Not Disclosable -- data do not meet BLS or State agency disclosure standards. | |

---

**Series Id:**  ENU08085502102
**State:**      Colorado
**Area:**       Montrose County, Colorado
**Industry:**   Service-providing
**Owner:**      State Government
**Size:**       All establishment sizes
**Type:**       Average Annual Pay

Download:
xlsx

| Year | Annual |
|------|--------|
| 2001 | -(ND) |
| 2002 | -(ND) |
| 2003 | -(ND) |
| 2004 | -(ND) |
| 2005 | -(ND) |
| 2006 | -(ND) |
| 2007 | -(ND) |
| 2008 | -(ND) |
| 2009 | -(ND) |
| 2010 | -(ND) |
| 2011 | -(ND) |
| 2012 | -(ND) |
| 2013 | -(ND) |
| 2014 | -(ND) |
| 2015 | -(ND) |
| 2016 | -(ND) |
| ND : Not Disclosable -- data do not meet BLS or State agency disclosure standards. | |

---

**Series Id:**  ENU08085021024
**State:**      Colorado
**Area:**       Montrose County, Colorado
**Industry:**   Professional and business services
**Owner:**      State Government
**Size:**       All establishment sizes
**Type:**       Average Annual Pay

Download:
xlsx

| Year | Annual |
|------|--------|
| 2011 | -(ND) |
| ND : Not Disclosable -- data do not meet BLS or State agency disclosure standards. | |

BLM_0068481

| Year | Annual |
|------|--------|
| 2012 | -(ND) |
| 2013 | -(ND) |
| 2014 | -(ND) |
| 2015 | -(ND) |
| 2016 | -(ND) |
| ND : Not Disclosable -- data do not meet BLS or State agency disclosure standards. | |

**Series Id:** ENU080855021025
**State:** Colorado
**Area:** Montrose County, Colorado
**Industry:** Education and health services
**Owner:** State Government
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | -(ND) |
| ND : Not Disclosable -- data do not meet BLS or State agency disclosure standards. | |

**Series Id:** ENU080855021028
**State:** Colorado
**Area:** Montrose County, Colorado
**Industry:** Public administration
**Owner:** State Government
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | -(ND) |
| 2002 | -(ND) |
| 2003 | -(ND) |
| 2004 | -(ND) |
| 2005 | -(ND) |
| 2006 | -(ND) |
| 2007 | -(ND) |
| 2008 | -(ND) |
| 2009 | -(ND) |
| 2010 | -(ND) |
| 2011 | 50826 |
| 2012 | 51242 |
| 2013 | 54506 |
| 2014 | 53206 |
| 2015 | 55161 |
| 2016 | 56876 |
| ND : Not Disclosable -- data do not meet BLS or State agency disclosure standards. | |

**Series Id:** ENU0808550310
**State:** Colorado
**Area:** Montrose County, Colorado
**Industry:** Total, all industries
**Owner:** Local Government
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
**xlsx**

BLM_0068482

| Year | Annual |
|------|--------|
| 2001 | 27146 |
| 2002 | 28727 |
| 2003 | 29586 |
| 2004 | 30715 |
| 2005 | 31424 |
| 2006 | 32759 |
| 2007 | 34528 |
| 2008 | 36007 |
| 2009 | 37691 |
| 2010 | 38251 |
| 2011 | 38645 |
| 2012 | 39222 |
| 2013 | 39900 |
| 2014 | 40742 |
| 2015 | 41244 |
| 2016 | 43656 |

---

**Series Id:** ENU08085503102
**State:** Colorado
**Area:** Montrose County, Colorado
**Industry:** Service-providing
**Owner:** Local Government
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
xlsx

| Year | Annual |
|------|--------|
| 2001 | 27146 |
| 2002 | 28727 |
| 2003 | 29586 |
| 2004 | 30715 |
| 2005 | 31424 |
| 2006 | 32759 |
| 2007 | 34528 |
| 2008 | 36007 |
| 2009 | 37691 |
| 2010 | 38251 |
| 2011 | 38645 |
| 2012 | 39222 |
| 2013 | 39900 |
| 2014 | 40742 |
| 2015 | 41244 |
| 2016 | 43656 |

---

**Series Id:** ENU080855031021
**State:** Colorado
**Area:** Montrose County, Colorado
**Industry:** Trade, transportation, and utilities
**Owner:** Local Government
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
xlsx

| Year | Annual |
|------|--------|
| 2001 | 29252 |
| 2002 | 33166 |
| 2003 | 36649 |
| 2004 | 33844 |

| Year | Annual |
|------|--------|
| 2005 | 36399 |
| 2006 | 40245 |
| 2007 | 41827 |
| 2008 | 44530 |
| 2009 | 46951 |
| 2010 | 48119 |
| 2011 | 50676 |
| 2012 | 54953 |
| 2013 | 55510 |
| 2014 | 58364 |
| 2015 | 59931 |
| 2016 | 60371 |

-------------------------------------------------------------------------------------------------------------------

**Series Id:** ENU080855031022
**State:** Colorado
**Area:** Montrose County, Colorado
**Industry:** Information
**Owner:** Local Government
**Size:** All establishment sizes
**Type:** Average Annual Pay

Download:
 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | -(ND) |
| 2002 | -(ND) |
| 2003 | -(ND) |
| 2004 | -(ND) |
| 2005 | -(ND) |
| 2006 | -(ND) |
| 2007 | -(ND) |
| 2008 | -(ND) |
| 2009 | -(ND) |
| 2010 | -(ND) |
| 2011 | -(ND) |
| 2012 | -(ND) |
| 2013 | -(ND) |
| 2014 | -(ND) |
| 2015 | -(ND) |
| 2016 | -(ND) |
| ND : Not Disclosable -- data do not meet BLS or State agency disclosure standards. | |

-------------------------------------------------------------------------------------------------------------------

**Series Id:** ENU080855031025
**State:** Colorado
**Area:** Montrose County, Colorado
**Industry:** Education and health services
**Owner:** Local Government
**Size:** All establishment sizes
**Type:** Average Annual Pay

Download:
 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | 27520 |
| 2002 | 28090 |
| 2003 | 29086 |
| 2004 | 30560 |
| 2005 | 31626 |
| 2006 | 32894 |
| 2007 | 34582 |

BLM_0068484

| Year | Annual |
|------|--------|
| 2008 | 35543 |
| 2009 | 36812 |
| 2010 | 37737 |
| 2011 | 38338 |
| 2012 | 38685 |
| 2013 | 39420 |
| 2014 | 40618 |
| 2015 | 41281 |
| 2016 | 44146 |

--------------------------------------------------------------------------------------------------

**Series Id:** ENU080855031026
**State:** Colorado
**Area:** Montrose County, Colorado
**Industry:** Leisure and hospitality
**Owner:** Local Government
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | -(ND) |
| 2002 | -(ND) |
| 2003 | -(ND) |
| 2004 | -(ND) |
| 2005 | -(ND) |
| 2006 | -(ND) |
| 2007 | -(ND) |
| 2008 | -(ND) |
| 2009 | -(ND) |
| 2010 | -(ND) |
| 2011 | -(ND) |
| 2012 | -(ND) |
| 2013 | -(ND) |
| 2014 | -(ND) |
| 2015 | -(ND) |
| 2016 | -(ND) |
| ND : Not Disclosable -- data do not meet BLS or State agency disclosure standards. | |

--------------------------------------------------------------------------------------------------

**Series Id:** ENU080855031027
**State:** Colorado
**Area:** Montrose County, Colorado
**Industry:** Other services
**Owner:** Local Government
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
 **xlsx**

| Year | Annual |
|------|--------|
| 2006 | -(ND) |
| 2007 | -(ND) |
| 2008 | -(ND) |
| 2009 | -(ND) |
| 2010 | -(ND) |
| 2011 | -(ND) |
| 2012 | -(ND) |
| 2013 | -(ND) |
| 2014 | -(ND) |
| ND : Not Disclosable -- data do not meet BLS or State agency disclosure standards. | |

BLM_0068485

| Year | Annual |
|------|--------|
| 2015 | -(ND) |
| 2016 | -(ND) |
| ND : Not Disclosable -- data do not meet BLS or State agency disclosure standards. | |

--------------------------------------------------------------------------------------

Series Id:  ENU080855031028
State:      Colorado
Area:       Montrose County, Colorado
Industry:   Public administration
Owner:      Local Government
Size:       All establishment sizes
Type:       Average Annual Pay

Download:
 xlsx

| Year | Annual |
|------|--------|
| 2001 | 28032 |
| 2002 | 32333 |
| 2003 | 32813 |
| 2004 | 33724 |
| 2005 | 33609 |
| 2006 | 35077 |
| 2007 | 36660 |
| 2008 | 39748 |
| 2009 | 42775 |
| 2010 | 42420 |
| 2011 | 42955 |
| 2012 | 43926 |
| 2013 | 44887 |
| 2014 | 45030 |
| 2015 | 44462 |
| 2016 | 46249 |

--------------------------------------------------------------------------------------

Series Id:  ENU0808550510
State:      Colorado
Area:       Montrose County, Colorado
Industry:   Total, all industries
Owner:      Private
Size:       All establishment sizes
Type:       Average Annual Pay

Download:
 xlsx

| Year | Annual |
|------|--------|
| 2001 | 23380 |
| 2002 | 24199 |
| 2003 | 24776 |
| 2004 | 25876 |
| 2005 | 27270 |
| 2006 | 28325 |
| 2007 | 29745 |
| 2008 | 31007 |
| 2009 | 31097 |
| 2010 | 31400 |
| 2011 | 31902 |
| 2012 | 32883 |
| 2013 | 33412 |
| 2014 | 33974 |
| 2015 | 34452 |
| 2016 | 35086 |

--------------------------------------------------------------------------------------

BLM_0068486

**Series Id:**  ENU08085505101
**State:**  Colorado
**Area:**  Montrose County, Colorado
**Industry:**  Goods-producing
**Owner:**  Private
**Size:**  All establishment sizes
**Type:**  Average Annual Pay

**Download:**
 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | 26070 |
| 2002 | 26507 |
| 2003 | 26625 |
| 2004 | 28085 |
| 2005 | 29694 |
| 2006 | 30312 |
| 2007 | 32518 |
| 2008 | 35474 |
| 2009 | 35087 |
| 2010 | 35266 |
| 2011 | 37180 |
| 2012 | 38671 |
| 2013 | 38766 |
| 2014 | 39310 |
| 2015 | 40193 |
| 2016 | 40150 |

---

**Series Id:**  ENU080855051011
**State:**  Colorado
**Area:**  Montrose County, Colorado
**Industry:**  Natural resources and mining
**Owner:**  Private
**Size:**  All establishment sizes
**Type:**  Average Annual Pay

**Download:**
**xlsx**

| Year | Annual |
|------|--------|
| 2001 | 25570 |
| 2002 | 26309 |
| 2003 | 26610 |
| 2004 | 28896 |
| 2005 | 33179 |
| 2006 | 33671 |
| 2007 | 34119 |
| 2008 | 44673 |
| 2009 | 40426 |
| 2010 | 41254 |
| 2011 | 45195 |
| 2012 | 48717 |
| 2013 | 40056 |
| 2014 | 40347 |
| 2015 | 41158 |
| 2016 | 38684 |

---

**Series Id:**  ENU080855051012
**State:**  Colorado
**Area:**  Montrose County, Colorado
**Industry:**  Construction
**Owner:**  Private

BLM_0068487

**Size:**     All establishment sizes
**Type:**     Average Annual Pay

**Download:**
 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | 28109 |
| 2002 | 28586 |
| 2003 | 29798 |
| 2004 | 30982 |
| 2005 | 32852 |
| 2006 | 33092 |
| 2007 | 35550 |
| 2008 | 38159 |
| 2009 | 37950 |
| 2010 | 36259 |
| 2011 | 37345 |
| 2012 | 39667 |
| 2013 | 42692 |
| 2014 | 43624 |
| 2015 | 43665 |
| 2016 | 43276 |

---

**Series Id:**  ENU080855051013
**State:**      Colorado
**Area:**       Montrose County, Colorado
**Industry:**   Manufacturing
**Owner:**      Private
**Size:**       All establishment sizes
**Type:**       Average Annual Pay

**Download:**
 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | 24577 |
| 2002 | 24737 |
| 2003 | 24338 |
| 2004 | 25580 |
| 2005 | 25734 |
| 2006 | 26711 |
| 2007 | 28635 |
| 2008 | 29749 |
| 2009 | 30559 |
| 2010 | 32612 |
| 2011 | 34383 |
| 2012 | 34336 |
| 2013 | 35909 |
| 2014 | 35873 |
| 2015 | 37282 |
| 2016 | 38155 |

---

**Series Id:**  ENU0808505102
**State:**      Colorado
**Area:**       Montrose County, Colorado
**Industry:**   Service-providing
**Owner:**      Private
**Size:**       All establishment sizes
**Type:**       Average Annual Pay

**Download:**
 **xlsx**

BLM_0068488

| Year | Annual |
|------|--------|
| 2001 | 22225 |
| 2002 | 23277 |
| 2003 | 24043 |
| 2004 | 24992 |
| 2005 | 26227 |
| 2006 | 27468 |
| 2007 | 28669 |
| 2008 | 29434 |
| 2009 | 29808 |
| 2010 | 30192 |
| 2011 | 30374 |
| 2012 | 31136 |
| 2013 | 31802 |
| 2014 | 32313 |
| 2015 | 32717 |
| 2016 | 33651 |

---

**Series Id:**  ENU080855051021
**State:**  Colorado
**Area:**  Montrose County, Colorado
**Industry:**  Trade, transportation, and utilities
**Owner:**  Private
**Size:**  All establishment sizes
**Type:**  Average Annual Pay

**Download:**
📊 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | 24923 |
| 2002 | 25351 |
| 2003 | 25343 |
| 2004 | 26738 |
| 2005 | 28104 |
| 2006 | 29563 |
| 2007 | 30089 |
| 2008 | 30401 |
| 2009 | 30219 |
| 2010 | 30603 |
| 2011 | 30757 |
| 2012 | 31483 |
| 2013 | 31889 |
| 2014 | 32225 |
| 2015 | 33206 |
| 2016 | 34278 |

---

**Series Id:**  ENU080855051022
**State:**  Colorado
**Area:**  Montrose County, Colorado
**Industry:**  Information
**Owner:**  Private
**Size:**  All establishment sizes
**Type:**  Average Annual Pay

**Download:**
📊 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | 24688 |
| 2002 | 26288 |
| 2003 | 25694 |
| 2004 | 28611 |

BLM_0068489

| Year | Annual |
|------|--------|
| 2005 | 29228 |
| 2006 | 29341 |
| 2007 | 31131 |
| 2008 | 32111 |
| 2009 | 32002 |
| 2010 | 33176 |
| 2011 | 31270 |
| 2012 | 33359 |
| 2013 | 34530 |
| 2014 | 34596 |
| 2015 | 35582 |
| 2016 | 35586 |

------------------------------------------------------------------------------------------------------------

**Series Id:**  ENU080855051023
**State:**  Colorado
**Area:**  Montrose County, Colorado
**Industry:**  Financial activities
**Owner:**  Private
**Size:**  All establishment sizes
**Type:**  Average Annual Pay

**Download:**
 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | 26918 |
| 2002 | 28485 |
| 2003 | 30926 |
| 2004 | 30985 |
| 2005 | 33539 |
| 2006 | 36272 |
| 2007 | 37439 |
| 2008 | 38968 |
| 2009 | 39796 |
| 2010 | 37562 |
| 2011 | 38224 |
| 2012 | 38699 |
| 2013 | 39308 |
| 2014 | 41538 |
| 2015 | 40430 |
| 2016 | 43458 |

------------------------------------------------------------------------------------------------------------

**Series Id:**  ENU080855051024
**State:**  Colorado
**Area:**  Montrose County, Colorado
**Industry:**  Professional and business services
**Owner:**  Private
**Size:**  All establishment sizes
**Type:**  Average Annual Pay

**Download:**
**xlsx**

| Year | Annual |
|------|--------|
| 2001 | 26737 |
| 2002 | 27360 |
| 2003 | 29136 |
| 2004 | 30474 |
| 2005 | 32594 |
| 2006 | 34220 |
| 2007 | 35174 |
| 2008 | 35509 |

| Year | Annual |
|------|--------|
| 2009 | 37407 |
| 2010 | 39516 |
| 2011 | 40905 |
| 2012 | 45225 |
| 2013 | 45828 |
| 2014 | 46067 |
| 2015 | 44121 |
| 2016 | 45161 |

---

**Series Id:** ENU080855051025
**State:** Colorado
**Area:** Montrose County, Colorado
**Industry:** Education and health services
**Owner:** Private
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | 23360 |
| 2002 | 24879 |
| 2003 | 25442 |
| 2004 | 26501 |
| 2005 | 27377 |
| 2006 | 27462 |
| 2007 | 29307 |
| 2008 | 30391 |
| 2009 | 31823 |
| 2010 | 32384 |
| 2011 | 32123 |
| 2012 | 31752 |
| 2013 | 33513 |
| 2014 | 33734 |
| 2015 | 34565 |
| 2016 | 34272 |

---

**Series Id:** ENU080855051026
**State:** Colorado
**Area:** Montrose County, Colorado
**Industry:** Leisure and hospitality
**Owner:** Private
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | 9664 |
| 2002 | 10214 |
| 2003 | 10742 |
| 2004 | 10886 |
| 2005 | 11352 |
| 2006 | 12450 |
| 2007 | 14555 |
| 2008 | 15168 |
| 2009 | 14957 |
| 2010 | 15473 |
| 2011 | 15436 |
| 2012 | 15711 |

| Year | Annual |
|------|--------|
| 2013 | 15586 |
| 2014 | 15627 |
| 2015 | 16333 |
| 2016 | 17137 |

---

**Series Id:** ENU080855051027
**State:** Colorado
**Area:** Montrose County, Colorado
**Industry:** Other services
**Owner:** Private
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
xlsx

| Year | Annual |
|------|--------|
| 2001 | 22744 |
| 2002 | 24207 |
| 2003 | 25823 |
| 2004 | 26591 |
| 2005 | 26255 |
| 2006 | 28257 |
| 2007 | 29603 |
| 2008 | 30922 |
| 2009 | 32202 |
| 2010 | 30349 |
| 2011 | 29205 |
| 2012 | 32711 |
| 2013 | 33979 |
| 2014 | 35665 |
| 2015 | 36212 |
| 2016 | 38291 |

---

**Series Id:** ENU080855051029
**State:** Colorado
**Area:** Montrose County, Colorado
**Industry:** Unclassified
**Owner:** Private
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
xlsx

| Year | Annual |
|------|--------|
| 2002 | 33600 |
| 2003 | 45204 |
| 2006 | 8160 |
| 2007 | 36120 |
| 2008 | 19863 |
| 2009 | 68735 |
| 2010 | 0 |
| 2011 | 8792 |
| 2012 | 0 |
| 2013 | 12000 |
| 2014 | 28326 |
| 2015 | 29151 |

---

**Series Id:** ENU0809150010
**State:** Colorado

**Area:**     Ouray County, Colorado
**Industry:** Total, all industries
**Owner:**    Total Covered
**Size:**     All establishment sizes
**Type:**     Average Annual Pay

Download:
xlsx

| Year | Annual |
|------|--------|
| 2001 | 23466 |
| 2002 | 25697 |
| 2003 | 29732 |
| 2004 | 28234 |
| 2005 | 26769 |
| 2006 | 28383 |
| 2007 | 29253 |
| 2008 | 30452 |
| 2009 | 30637 |
| 2010 | 29852 |
| 2011 | 29817 |
| 2012 | 31524 |
| 2013 | 33393 |
| 2014 | 34623 |
| 2015 | 35635 |
| 2016 | 33998 |

-------------------------------------------------------------------------------------------------------------------------------------------------

**Series Id:** ENU0809150110
**State:**    Colorado
**Area:**     Ouray County, Colorado
**Industry:** Total, all industries
**Owner:**    Federal Government
**Size:**     All establishment sizes
**Type:**     Average Annual Pay

Download:
xlsx

| Year | Annual |
|------|--------|
| 2001 | 34793 |
| 2002 | 37329 |
| 2003 | 40575 |
| 2004 | 53703 |
| 2005 | 50597 |
| 2006 | 51527 |
| 2007 | 53617 |
| 2008 | 51278 |
| 2009 | 49519 |
| 2010 | 43486 |
| 2011 | 52942 |
| 2012 | 51800 |
| 2013 | 50715 |
| 2014 | 54611 |
| 2015 | 60569 |
| 2016 | 59440 |

-------------------------------------------------------------------------------------------------------------------------------------------------

**Series Id:** ENU08091501102
**State:**    Colorado
**Area:**     Ouray County, Colorado
**Industry:** Service-providing
**Owner:**    Federal Government
**Size:**     All establishment sizes
**Type:**     Average Annual Pay

BLM_0068493

**Download:**
xlsx

| Year | Annual |
|------|--------|
| 2001 | 34793 |
| 2002 | 37329 |
| 2003 | 40575 |
| 2004 | 53703 |
| 2005 | 50597 |
| 2006 | 51527 |
| 2007 | 53617 |
| 2008 | 51278 |
| 2009 | 49519 |
| 2010 | 43486 |
| 2011 | 52942 |
| 2012 | 51800 |
| 2013 | 50715 |
| 2014 | 54611 |
| 2015 | 60569 |
| 2016 | 59440 |

---

**Series Id:** ENU080915011021
**State:** Colorado
**Area:** Ouray County, Colorado
**Industry:** Trade, transportation, and utilities
**Owner:** Federal Government
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
xlsx

| Year | Annual |
|------|--------|
| 2001 | 34793 |
| 2002 | 37329 |
| 2003 | 40575 |
| 2004 | 43968 |
| 2005 | 45317 |
| 2006 | 44412 |
| 2007 | 45263 |
| 2008 | 43056 |
| 2009 | 43132 |
| 2010 | 46950 |
| 2011 | 44286 |
| 2012 | 43596 |
| 2013 | 42823 |
| 2014 | 44903 |
| 2015 | 50969 |
| 2016 | 49707 |

---

**Series Id:** ENU080915011028
**State:** Colorado
**Area:** Ouray County, Colorado
**Industry:** Public administration
**Owner:** Federal Government
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
xlsx

| Year | Annual |
|------|--------|
| 2001 | 0 |

BLM_0068494

| Year | Annual |
|------|--------|
| 2004 | 76115 |
| 2005 | 68140 |
| 2006 | 84727 |
| 2007 | 91556 |
| 2008 | 92045 |
| 2009 | 66032 |
| 2010 | 40095 |
| 2011 | 76103 |
| 2012 | 90526 |
| 2013 | 89187 |
| 2014 | 103958 |
| 2015 | 107369 |
| 2016 | 110943 |

-----------------------------------------------------------------------------------------------------------------------------

**Series Id:** ENU0809150210
**State:** Colorado
**Area:** Ouray County, Colorado
**Industry:** Total, all industries
**Owner:** State Government
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | 39871 |
| 2002 | 39860 |
| 2003 | 39544 |
| 2004 | 36562 |
| 2005 | 36117 |
| 2006 | 27201 |
| 2007 | 27324 |
| 2008 | 31576 |
| 2009 | 32392 |
| 2010 | 35287 |
| 2011 | 36937 |
| 2012 | 35266 |
| 2013 | 38101 |
| 2014 | 39837 |
| 2015 | 42960 |
| 2016 | 45573 |

-----------------------------------------------------------------------------------------------------------------------------

**Series Id:** ENU08091502101
**State:** Colorado
**Area:** Ouray County, Colorado
**Industry:** Goods-producing
**Owner:** State Government
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
**xlsx**

| Year | Annual |
|------|--------|
| 2001 | -(ND) |
| 2002 | -(ND) |
| 2003 | -(ND) |
| 2004 | -(ND) |
| 2005 | -(ND) |
| 2006 | -(ND) |

ND : Not Disclosable -- data do not meet BLS or State agency disclosure standards.