| Year | Annual |
|------|--------|
| **2007** | -(ND) |
| **2008** | -(ND) |
| **2009** | -(ND) |
| **2010** | -(ND) |
| **2011** | -(ND) |
| **2012** | -(ND) |
| **2013** | -(ND) |
| **2014** | -(ND) |
| **2015** | -(ND) |
| **2016** | -(ND) |
| ND : Not Disclosable -- data do not meet BLS or State agency disclosure standards. ||

**Series Id:** ENU080915021012
**State:** Colorado
**Area:** Ouray County, Colorado
**Industry:** Construction
**Owner:** State Government
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
 **xlsx**

| Year | Annual |
|------|--------|
| **2001** | -(ND) |
| **2002** | -(ND) |
| **2003** | -(ND) |
| **2004** | -(ND) |
| **2005** | -(ND) |
| **2006** | -(ND) |
| **2007** | -(ND) |
| **2008** | -(ND) |
| **2009** | -(ND) |
| **2010** | -(ND) |
| **2011** | -(ND) |
| **2012** | -(ND) |
| **2013** | -(ND) |
| **2014** | -(ND) |
| **2015** | -(ND) |
| **2016** | -(ND) |
| ND : Not Disclosable -- data do not meet BLS or State agency disclosure standards. ||

**Series Id:** ENU08091502102
**State:** Colorado
**Area:** Ouray County, Colorado
**Industry:** Service-providing
**Owner:** State Government
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
 **xlsx**

| Year | Annual |
|------|--------|
| **2001** | -(ND) |
| **2002** | -(ND) |
| **2003** | -(ND) |
| **2004** | -(ND) |
| **2005** | -(ND) |
| **2006** | -(ND) |
| **2007** | -(ND) |
| ND : Not Disclosable -- data do not meet BLS or State agency disclosure standards. ||

| Year | Annual |
|------|--------|
| 2008 | -(ND) |
| 2009 | -(ND) |
| 2010 | -(ND) |
| 2011 | -(ND) |
| 2012 | -(ND) |
| 2013 | -(ND) |
| 2014 | -(ND) |
| 2015 | -(ND) |
| 2016 | -(ND) |
| ND : Not Disclosable -- data do not meet BLS or State agency disclosure standards. | |

------------------------------------------------------------------------------------

Series Id:  ENU080915021028
State:      Colorado
Area:       Ouray County, Colorado
Industry:   Public administration
Owner:      State Government
Size:       All establishment sizes
Type:       Average Annual Pay

Download:
 xlsx

| Year | Annual |
|------|--------|
| 2001 | -(ND) |
| 2002 | -(ND) |
| 2003 | -(ND) |
| 2004 | -(ND) |
| 2005 | -(ND) |
| 2006 | -(ND) |
| 2007 | -(ND) |
| 2008 | -(ND) |
| 2009 | -(ND) |
| 2010 | -(ND) |
| 2011 | -(ND) |
| 2012 | -(ND) |
| 2013 | -(ND) |
| 2014 | -(ND) |
| 2015 | -(ND) |
| 2016 | -(ND) |
| ND : Not Disclosable -- data do not meet BLS or State agency disclosure standards. | |

------------------------------------------------------------------------------------

Series Id:  ENU0809150310
State:      Colorado
Area:       Ouray County, Colorado
Industry:   Total, all industries
Owner:      Local Government
Size:       All establishment sizes
Type:       Average Annual Pay

Download:
 xlsx

| Year | Annual |
|------|--------|
| 2001 | 24277 |
| 2002 | 25961 |
| 2003 | 26618 |
| 2004 | 28221 |
| 2005 | 29367 |
| 2006 | 29200 |
| 2007 | 30139 |
| 2008 | 32489 |
| 2009 | 33947 |

BLM_0068497

| Year | Annual |
|------|--------|
| 2010 | 34111 |
| 2011 | 32687 |
| 2012 | 32844 |
| 2013 | 32790 |
| 2014 | 33597 |
| 2015 | 34516 |
| 2016 | 36102 |

---

**Series Id:**  ENU08091503102
**State:**      Colorado
**Area:**       Ouray County, Colorado
**Industry:**   Service-providing
**Owner:**      Local Government
**Size:**       All establishment sizes
**Type:**       Average Annual Pay

**Download:**
 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | 24277 |
| 2002 | 25961 |
| 2003 | 26618 |
| 2004 | 28221 |
| 2005 | 29367 |
| 2006 | 29200 |
| 2007 | 30139 |
| 2008 | 32489 |
| 2009 | 33947 |
| 2010 | 34111 |
| 2011 | 32687 |
| 2012 | 32844 |
| 2013 | 32790 |
| 2014 | 33597 |
| 2015 | 34516 |
| 2016 | 36102 |

---

**Series Id:**  ENU080915031021
**State:**      Colorado
**Area:**       Ouray County, Colorado
**Industry:**   Trade, transportation, and utilities
**Owner:**      Local Government
**Size:**       All establishment sizes
**Type:**       Average Annual Pay

**Download:**
 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | -(ND) |
| 2002 | -(ND) |
| 2003 | -(ND) |
| 2004 | -(ND) |
| 2005 | -(ND) |
| 2006 | -(ND) |
| 2007 | -(ND) |
| 2008 | -(ND) |
| 2009 | -(ND) |
| 2010 | -(ND) |
| 2011 | -(ND) |
| 2012 | -(ND) |

ND : Not Disclosable -- data do not meet BLS or State agency disclosure standards.

BLM_0068498

| Year | Annual |
|------|--------|
| 2013 | -(ND) |
| 2014 | -(ND) |
| 2015 | -(ND) |
| 2016 | -(ND) |
| ND : Not Disclosable -- data do not meet BLS or State agency disclosure standards. | |

---------------------------------------------------------------------------------------------------------------------------

**Series Id:** ENU080915031022
**State:** Colorado
**Area:** Ouray County, Colorado
**Industry:** Information
**Owner:** Local Government
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | -(ND) |
| 2002 | -(ND) |
| 2003 | -(ND) |
| 2004 | -(ND) |
| 2005 | -(ND) |
| 2006 | -(ND) |
| 2007 | -(ND) |
| 2008 | -(ND) |
| 2009 | -(ND) |
| 2010 | -(ND) |
| 2011 | -(ND) |
| 2012 | -(ND) |
| 2013 | -(ND) |
| 2014 | -(ND) |
| 2015 | -(ND) |
| 2016 | -(ND) |
| ND : Not Disclosable -- data do not meet BLS or State agency disclosure standards. | |

---------------------------------------------------------------------------------------------------------------------------

**Series Id:** ENU080915031025
**State:** Colorado
**Area:** Ouray County, Colorado
**Industry:** Education and health services
**Owner:** Local Government
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | -(ND) |
| 2002 | -(ND) |
| 2003 | -(ND) |
| 2004 | -(ND) |
| 2005 | -(ND) |
| 2006 | -(ND) |
| 2007 | -(ND) |
| 2008 | -(ND) |
| 2009 | -(ND) |
| 2010 | -(ND) |
| 2011 | -(ND) |
| 2012 | -(ND) |
| 2013 | -(ND) |
| ND : Not Disclosable -- data do not meet BLS or State agency disclosure standards. | |

BLM_0068499

| Year | Annual |
|------|--------|
| 2014 | -(ND) |
| 2015 | -(ND) |
| 2016 | -(ND) |
| ND : Not Disclosable -- data do not meet BLS or State agency disclosure standards. | |

---

**Series Id:** ENU080915031027
**State:** Colorado
**Area:** Ouray County, Colorado
**Industry:** Other services
**Owner:** Local Government
**Size:** All establishment sizes
**Type:** Average Annual Pay

Download:
xlsx

| Year | Annual |
|------|--------|
| 2001 | -(ND) |
| 2002 | -(ND) |
| 2003 | -(ND) |
| 2004 | -(ND) |
| 2005 | -(ND) |
| 2006 | -(ND) |
| 2007 | -(ND) |
| 2008 | -(ND) |
| 2009 | -(ND) |
| 2010 | -(ND) |
| 2011 | -(ND) |
| 2012 | -(ND) |
| 2013 | -(ND) |
| 2014 | -(ND) |
| 2015 | -(ND) |
| 2016 | -(ND) |
| ND : Not Disclosable -- data do not meet BLS or State agency disclosure standards. | |

---

**Series Id:** ENU080915031028
**State:** Colorado
**Area:** Ouray County, Colorado
**Industry:** Public administration
**Owner:** Local Government
**Size:** All establishment sizes
**Type:** Average Annual Pay

Download:
xlsx

| Year | Annual |
|------|--------|
| 2001 | 23164 |
| 2002 | 23701 |
| 2003 | 25001 |
| 2004 | 27741 |
| 2005 | 28095 |
| 2006 | 27465 |
| 2007 | 27904 |
| 2008 | 30791 |
| 2009 | 32449 |
| 2010 | 32011 |
| 2011 | 30766 |
| 2012 | 31181 |
| 2013 | 31887 |
| 2014 | 31831 |
| 2015 | 33497 |

| Year | Annual |
|------|--------|
| 2016 | 36523 |

---

**Series Id:** ENU0809150510
**State:** Colorado
**Area:** Ouray County, Colorado
**Industry:** Total, all industries
**Owner:** Private
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | 22966 |
| 2002 | 25366 |
| 2003 | 30280 |
| 2004 | 27892 |
| 2005 | 25924 |
| 2006 | 28035 |
| 2007 | 28892 |
| 2008 | 29767 |
| 2009 | 29491 |
| 2010 | 28255 |
| 2011 | 28419 |
| 2012 | 30808 |
| 2013 | 33250 |
| 2014 | 34543 |
| 2015 | 35489 |
| 2016 | 32874 |

---

**Series Id:** ENU08091505101
**State:** Colorado
**Area:** Ouray County, Colorado
**Industry:** Goods-producing
**Owner:** Private
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | 33314 |
| 2002 | 40806 |
| 2003 | 59924 |
| 2004 | 46854 |
| 2005 | 39186 |
| 2006 | 41721 |
| 2007 | 42987 |
| 2008 | 42505 |
| 2009 | 41736 |
| 2010 | 40715 |
| 2011 | 39023 |
| 2012 | 42874 |
| 2013 | 48480 |
| 2014 | 49211 |
| 2015 | 51757 |
| 2016 | 45446 |

---

BLM_0068501

```
Series Id:  ENU080915051011
State:      Colorado
Area:       Ouray County, Colorado
Industry:   Natural resources and mining
Owner:      Private
Size:       All establishment sizes
Type:       Average Annual Pay
```

Download:
📄 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | 41328 |
| 2002 | 86441 |
| 2003 | 171440 |
| 2004 | 110511 |
| 2005 | 44070 |
| 2006 | 48779 |
| 2007 | 46627 |
| 2008 | 50291 |
| 2009 | 43613 |
| 2010 | 44769 |
| 2011 | 42636 |
| 2012 | 53890 |
| 2013 | 64603 |
| 2014 | 66513 |
| 2015 | 69733 |
| 2016 | 64069 |

--------------------------------------------------------------------------------

```
Series Id:  ENU080915051012
State:      Colorado
Area:       Ouray County, Colorado
Industry:   Construction
Owner:      Private
Size:       All establishment sizes
Type:       Average Annual Pay
```

Download:
📄 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | 34066 |
| 2002 | 33071 |
| 2003 | 36361 |
| 2004 | 39270 |
| 2005 | 39831 |
| 2006 | 42939 |
| 2007 | 44437 |
| 2008 | 43244 |
| 2009 | 45707 |
| 2010 | 44402 |
| 2011 | 44256 |
| 2012 | 43859 |
| 2013 | 43385 |
| 2014 | 44144 |
| 2015 | 45452 |
| 2016 | 45069 |

--------------------------------------------------------------------------------

```
Series Id:  ENU080915051013
State:      Colorado
Area:       Ouray County, Colorado
Industry:   Manufacturing
Owner:      Private
```

BLM_0068502

**Size:**     All establishment sizes
**Type:**     Average Annual Pay

**Download:**
 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | 17847 |
| 2002 | 19985 |
| 2003 | 16540 |
| 2004 | 19795 |
| 2005 | 26715 |
| 2006 | 22899 |
| 2007 | 20894 |
| 2008 | 19865 |
| 2009 | 15344 |
| 2010 | 17814 |
| 2011 | 18991 |
| 2012 | 19150 |
| 2013 | 19564 |
| 2014 | 23513 |
| 2015 | 24982 |
| 2016 | 28102 |

---

**Series Id:** ENU08091505102
**State:**     Colorado
**Area:**      Ouray County, Colorado
**Industry:**  Service-providing
**Owner:**     Private
**Size:**      All establishment sizes
**Type:**      Average Annual Pay

**Download:**
 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | 17087 |
| 2002 | 17737 |
| 2003 | 18404 |
| 2004 | 19885 |
| 2005 | 20922 |
| 2006 | 23076 |
| 2007 | 23566 |
| 2008 | 24536 |
| 2009 | 25235 |
| 2010 | 24658 |
| 2011 | 25562 |
| 2012 | 26936 |
| 2013 | 26908 |
| 2014 | 28701 |
| 2015 | 28605 |
| 2016 | 28666 |

---

**Series Id:** ENU080915051021
**State:**     Colorado
**Area:**      Ouray County, Colorado
**Industry:**  Trade, transportation, and utilities
**Owner:**     Private
**Size:**      All establishment sizes
**Type:**      Average Annual Pay

**Download:**
 **xlsx**

BLM_0068503

| Year | Annual |
|------|--------|
| 2001 | 16142 |
| 2002 | 18134 |
| 2003 | 18259 |
| 2004 | 18444 |
| 2005 | 20701 |
| 2006 | 21663 |
| 2007 | 22263 |
| 2008 | 21810 |
| 2009 | 21270 |
| 2010 | 21914 |
| 2011 | 22096 |
| 2012 | 22488 |
| 2013 | 21425 |
| 2014 | 22052 |
| 2015 | 24203 |
| 2016 | 23754 |

---

**Series Id:** ENU080915051022
**State:** Colorado
**Area:** Ouray County, Colorado
**Industry:** Information
**Owner:** Private
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
📊 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | 28633 |
| 2002 | 26364 |
| 2003 | 29835 |
| 2004 | 31970 |
| 2005 | 32333 |
| 2006 | 35107 |
| 2007 | 37391 |
| 2008 | 38861 |
| 2009 | 41197 |
| 2010 | 43199 |
| 2011 | 42095 |
| 2012 | 57523 |
| 2013 | 53261 |
| 2014 | 58450 |
| 2015 | 48752 |
| 2016 | 55686 |

---

**Series Id:** ENU080915051023
**State:** Colorado
**Area:** Ouray County, Colorado
**Industry:** Financial activities
**Owner:** Private
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
📊 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | 31234 |
| 2002 | 34646 |
| 2003 | 29107 |
| 2004 | 28049 |

BLM_0068504

| Year | Annual |
|------|--------|
| 2005 | 32582 |
| 2006 | 36334 |
| 2007 | 33751 |
| 2008 | 37770 |
| 2009 | 38066 |
| 2010 | 37534 |
| 2011 | 35043 |
| 2012 | 38549 |
| 2013 | 35560 |
| 2014 | 52098 |
| 2015 | 38608 |
| 2016 | 38138 |

---

**Series Id:** ENU080915051024
**State:** Colorado
**Area:** Ouray County, Colorado
**Industry:** Professional and business services
**Owner:** Private
**Size:** All establishment sizes
**Type:** Average Annual Pay

Download:
 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | 29733 |
| 2002 | 34043 |
| 2003 | 39057 |
| 2004 | 45089 |
| 2005 | 45499 |
| 2006 | 44773 |
| 2007 | 46909 |
| 2008 | 46632 |
| 2009 | 49984 |
| 2010 | 47838 |
| 2011 | 50373 |
| 2012 | 53094 |
| 2013 | 58059 |
| 2014 | 59267 |
| 2015 | 62120 |
| 2016 | 58807 |

---

**Series Id:** ENU080915051025
**State:** Colorado
**Area:** Ouray County, Colorado
**Industry:** Education and health services
**Owner:** Private
**Size:** All establishment sizes
**Type:** Average Annual Pay

Download:
 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | 23792 |
| 2002 | 20277 |
| 2003 | 20709 |
| 2004 | 24344 |
| 2005 | 25527 |
| 2006 | 33071 |
| 2007 | 33078 |
| 2008 | 31439 |

BLM_0068505

| Year | Annual |
|------|--------|
| 2009 | 27845 |
| 2010 | 29608 |
| 2011 | 30771 |
| 2012 | 36061 |
| 2013 | 34002 |
| 2014 | 33837 |
| 2015 | 35235 |
| 2016 | 34804 |

---

**Series Id:** ENU080915051026
**State:** Colorado
**Area:** Ouray County, Colorado
**Industry:** Leisure and hospitality
**Owner:** Private
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | 12627 |
| 2002 | 12936 |
| 2003 | 13665 |
| 2004 | 15797 |
| 2005 | 15887 |
| 2006 | 16963 |
| 2007 | 16692 |
| 2008 | 18202 |
| 2009 | 19127 |
| 2010 | 17486 |
| 2011 | 18222 |
| 2012 | 18563 |
| 2013 | 18412 |
| 2014 | 19131 |
| 2015 | 20019 |
| 2016 | 20779 |

---

**Series Id:** ENU080915051027
**State:** Colorado
**Area:** Ouray County, Colorado
**Industry:** Other services
**Owner:** Private
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | 21755 |
| 2002 | 22185 |
| 2003 | 25342 |
| 2004 | 22640 |
| 2005 | 23387 |
| 2006 | 25191 |
| 2007 | 22788 |
| 2008 | 22713 |
| 2009 | 22153 |
| 2010 | 23177 |
| 2011 | 25116 |
| 2012 | 25785 |

| Year | Annual |
|------|--------|
| 2013 | 26329 |
| 2014 | 32009 |
| 2015 | 32636 |
| 2016 | 34269 |

--------------------------------------------------------------------------------

**Series Id:** ENU080915051029
**State:** Colorado
**Area:** Ouray County, Colorado
**Industry:** Unclassified
**Owner:** Private
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
 **xlsx**

| Year | Annual |
|------|--------|
| 2002 | 0 |
| 2003 | 0 |
| 2006 | 0 |
| 2008 | 0 |
| 2009 | 10000 |
| 2012 | 127797 |
| 2014 | 20000 |
| 2015 | 36120 |
| 2016 | 0 |

--------------------------------------------------------------------------------

**Series Id:** ENU0811350010
**State:** Colorado
**Area:** San Miguel County, Colorado
**Industry:** Total, all industries
**Owner:** Total Covered
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
**xlsx**

| Year | Annual |
|------|--------|
| 2001 | 28010 |
| 2002 | 29111 |
| 2003 | 27942 |
| 2004 | 29849 |
| 2005 | 31421 |
| 2006 | 33513 |
| 2007 | 37292 |
| 2008 | 38475 |
| 2009 | 36853 |
| 2010 | 35466 |
| 2011 | 34711 |
| 2012 | 35156 |
| 2013 | 36104 |
| 2014 | 38127 |
| 2015 | 40549 |
| 2016 | 39878 |

--------------------------------------------------------------------------------

**Series Id:** ENU0811350110
**State:** Colorado
**Area:** San Miguel County, Colorado
**Industry:** Total, all industries
**Owner:** Federal Government

BLM_0068507

**Size:**    All establishment sizes
**Type:**    Average Annual Pay

**Download:**
 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | 41000 |
| 2002 | 42776 |
| 2003 | 40443 |
| 2004 | 43101 |
| 2005 | 43286 |
| 2006 | 46876 |
| 2007 | 48356 |
| 2008 | 48120 |
| 2009 | 49543 |
| 2010 | 50584 |
| 2011 | 53348 |
| 2012 | 52234 |
| 2013 | 52659 |
| 2014 | 54912 |
| 2015 | 57015 |
| 2016 | 57956 |

**Series Id:**  ENU08113501102
**State:**      Colorado
**Area:**       San Miguel County, Colorado
**Industry:**   Service-providing
**Owner:**      Federal Government
**Size:**       All establishment sizes
**Type:**       Average Annual Pay

**Download:**
 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | 41000 |
| 2002 | 42776 |
| 2003 | 40443 |
| 2004 | 43101 |
| 2005 | 43286 |
| 2006 | 46876 |
| 2007 | 48356 |
| 2008 | 48120 |
| 2009 | 49543 |
| 2010 | 50584 |
| 2011 | 53348 |
| 2012 | 52234 |
| 2013 | 52659 |
| 2014 | 54912 |
| 2015 | 57015 |
| 2016 | 57956 |

**Series Id:**  ENU081135011021
**State:**      Colorado
**Area:**       San Miguel County, Colorado
**Industry:**   Trade, transportation, and utilities
**Owner:**      Federal Government
**Size:**       All establishment sizes
**Type:**       Average Annual Pay

**Download:**
 **xlsx**

BLM_0068508

| Year | Annual |
|------|--------|
| 2001 | 37753 |
| 2002 | 38765 |
| 2003 | 38766 |
| 2004 | 42468 |
| 2005 | 38573 |
| 2006 | 41338 |
| 2007 | 41760 |
| 2008 | 40219 |
| 2009 | 40735 |
| 2010 | 42727 |
| 2011 | 42711 |
| 2012 | 44323 |
| 2013 | 41930 |
| 2014 | 42822 |
| 2015 | 43073 |
| 2016 | 47352 |

---

**Series Id:**  ENU081135011028
**State:**  Colorado
**Area:**  San Miguel County, Colorado
**Industry:**  Public administration
**Owner:**  Federal Government
**Size:**  All establishment sizes
**Type:**  Average Annual Pay

**Download:**
xlsx

| Year | Annual |
|------|--------|
| 2001 | 43709 |
| 2002 | 45661 |
| 2003 | 41463 |
| 2004 | 43486 |
| 2005 | 46579 |
| 2006 | 50257 |
| 2007 | 52090 |
| 2008 | 52150 |
| 2009 | 53408 |
| 2010 | 53776 |
| 2011 | 58707 |
| 2012 | 56070 |
| 2013 | 57772 |
| 2014 | 60103 |
| 2015 | 65728 |
| 2016 | 64981 |

---

**Series Id:**  ENU0811350210
**State:**  Colorado
**Area:**  San Miguel County, Colorado
**Industry:**  Total, all industries
**Owner:**  State Government
**Size:**  All establishment sizes
**Type:**  Average Annual Pay

**Download:**
xlsx

| Year | Annual |
|------|--------|
| 2001 | 32733 |
| 2002 | 35110 |
| 2003 | 35677 |
| 2004 | 37368 |

BLM_0068509

| Year | Annual |
|------|--------|
| 2005 | 37095 |
| 2006 | 42330 |
| 2007 | 43278 |
| 2008 | 46629 |
| 2009 | 47887 |
| 2010 | 46943 |
| 2011 | 45990 |
| 2012 | 46627 |
| 2013 | 49146 |
| 2014 | 52038 |
| 2015 | 55510 |
| 2016 | 56062 |

-------------------------------------------------------------------------------------------------------------------------------------

**Series Id:**   ENU08113502101
**State:**       Colorado
**Area:**        San Miguel County, Colorado
**Industry:**    Goods-producing
**Owner:**       State Government
**Size:**        All establishment sizes
**Type:**        Average Annual Pay

**Download:**
 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | -(ND) |
| 2002 | -(ND) |
| 2003 | -(ND) |
| 2004 | -(ND) |
| 2005 | -(ND) |
| 2006 | -(ND) |
| 2007 | -(ND) |
| 2008 | -(ND) |
| 2009 | -(ND) |
| 2010 | -(ND) |
| 2011 | -(ND) |
| 2012 | -(ND) |
| 2013 | -(ND) |
| 2014 | -(ND) |
| 2015 | -(ND) |
| 2016 | -(ND) |
| ND : Not Disclosable -- data do not meet BLS or State agency disclosure standards. ||

-------------------------------------------------------------------------------------------------------------------------------------

**Series Id:**   ENU081135021012
**State:**       Colorado
**Area:**        San Miguel County, Colorado
**Industry:**    Construction
**Owner:**       State Government
**Size:**        All establishment sizes
**Type:**        Average Annual Pay

**Download:**
 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | -(ND) |
| 2002 | -(ND) |
| 2003 | -(ND) |
| 2004 | -(ND) |
| 2005 | -(ND) |
| 2006 | -(ND) |
| ND : Not Disclosable -- data do not meet BLS or State agency disclosure standards. ||

BLM_0068510

| Year | Annual |
|------|--------|
| **2007** | -(ND) |
| **2008** | -(ND) |
| **2009** | -(ND) |
| **2010** | -(ND) |
| **2011** | -(ND) |
| **2012** | -(ND) |
| **2013** | -(ND) |
| **2014** | -(ND) |
| **2015** | -(ND) |
| **2016** | -(ND) |
| ND : Not Disclosable -- data do not meet BLS or State agency disclosure standards. ||

**Series Id:** ENU08113502102
**State:** Colorado
**Area:** San Miguel County, Colorado
**Industry:** Service-providing
**Owner:** State Government
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
 **xlsx**

| Year | Annual |
|------|--------|
| **2001** | -(ND) |
| **2002** | -(ND) |
| **2003** | -(ND) |
| **2004** | -(ND) |
| **2005** | -(ND) |
| **2006** | -(ND) |
| **2007** | -(ND) |
| **2008** | -(ND) |
| **2009** | -(ND) |
| **2010** | -(ND) |
| **2011** | -(ND) |
| **2012** | -(ND) |
| **2013** | -(ND) |
| **2014** | -(ND) |
| **2015** | -(ND) |
| **2016** | -(ND) |
| ND : Not Disclosable -- data do not meet BLS or State agency disclosure standards. ||

**Series Id:** ENU081135021028
**State:** Colorado
**Area:** San Miguel County, Colorado
**Industry:** Public administration
**Owner:** State Government
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
 **xlsx**

| Year | Annual |
|------|--------|
| **2001** | -(ND) |
| **2002** | -(ND) |
| **2003** | -(ND) |
| **2004** | -(ND) |
| **2005** | -(ND) |
| **2006** | -(ND) |
| **2007** | -(ND) |
| ND : Not Disclosable -- data do not meet BLS or State agency disclosure standards. ||

BLM_0068511

| Year | Annual |
|------|--------|
| 2008 | -(ND) |
| 2009 | -(ND) |
| 2010 | -(ND) |
| 2011 | -(ND) |
| 2012 | -(ND) |
| 2013 | -(ND) |
| 2014 | -(ND) |
| 2015 | -(ND) |
| 2016 | -(ND) |
| ND : Not Disclosable -- data do not meet BLS or State agency disclosure standards. | |

--------------------------------------------------------------------------------------------------------

**Series Id:** ENU0811350310
**State:** Colorado
**Area:** San Miguel County, Colorado
**Industry:** Total, all industries
**Owner:** Local Government
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | 30666 |
| 2002 | 32255 |
| 2003 | 32909 |
| 2004 | 33327 |
| 2005 | 34521 |
| 2006 | 34329 |
| 2007 | 37588 |
| 2008 | 39002 |
| 2009 | 39830 |
| 2010 | 39132 |
| 2011 | 39041 |
| 2012 | 39809 |
| 2013 | 40546 |
| 2014 | 41154 |
| 2015 | 43334 |
| 2016 | 43207 |

--------------------------------------------------------------------------------------------------------

**Series Id:** ENU08113503102
**State:** Colorado
**Area:** San Miguel County, Colorado
**Industry:** Service-providing
**Owner:** Local Government
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | 30666 |
| 2002 | 32255 |
| 2003 | 32909 |
| 2004 | 33327 |
| 2005 | 34521 |
| 2006 | 34329 |
| 2007 | 37588 |
| 2008 | 39002 |
| 2009 | 39830 |
| 2010 | 39132 |

BLM_0068512

| Year | Annual |
|------|--------|
| 2011 | 39041 |
| 2012 | 39809 |
| 2013 | 40546 |
| 2014 | 41154 |
| 2015 | 43334 |
| 2016 | 43207 |

----------------------------------------------------------------------------------------------------------------------------

**Series Id:**  ENU081135031021
**State:**  Colorado
**Area:**  San Miguel County, Colorado
**Industry:**  Trade, transportation, and utilities
**Owner:**  Local Government
**Size:**  All establishment sizes
**Type:**  Average Annual Pay

**Download:**
 xlsx

| Year | Annual |
|------|--------|
| 2001 | -(ND) |
| 2002 | -(ND) |
| 2003 | -(ND) |
| 2004 | -(ND) |
| 2005 | -(ND) |
| 2006 | -(ND) |
| 2007 | -(ND) |
| 2008 | -(ND) |
| 2009 | -(ND) |
| 2010 | -(ND) |
| 2011 | -(ND) |
| 2012 | -(ND) |
| 2013 | -(ND) |
| 2014 | -(ND) |
| 2015 | -(ND) |
| 2016 | -(ND) |
| ND : Not Disclosable -- data do not meet BLS or State agency disclosure standards. | |

----------------------------------------------------------------------------------------------------------------------------

**Series Id:**  ENU081135031022
**State:**  Colorado
**Area:**  San Miguel County, Colorado
**Industry:**  Information
**Owner:**  Local Government
**Size:**  All establishment sizes
**Type:**  Average Annual Pay

**Download:**
 xlsx

| Year | Annual |
|------|--------|
| 2001 | -(ND) |
| 2002 | -(ND) |
| 2003 | -(ND) |
| 2004 | -(ND) |
| 2005 | -(ND) |
| 2006 | -(ND) |
| 2007 | -(ND) |
| 2008 | -(ND) |
| 2009 | -(ND) |
| 2010 | -(ND) |
| 2011 | -(ND) |
| 2012 | -(ND) |
| ND : Not Disclosable -- data do not meet BLS or State agency disclosure standards. | |

| Year | Annual |
|------|-------|
| 2013 | -(ND) |
| 2014 | -(ND) |
| 2015 | -(ND) |
| 2016 | -(ND) |
| ND : Not Disclosable -- data do not meet BLS or State agency disclosure standards. | |

---------------------------------------------------------------------------------------------

```
Series Id:  ENU081135031023
State:      Colorado
Area:       San Miguel County, Colorado
Industry:   Financial activities
Owner:      Local Government
Size:       All establishment sizes
Type:       Average Annual Pay
```

**Download:**
 **xlsx**

| Year | Annual |
|------|-------|
| 2001 | -(ND) |
| 2002 | -(ND) |
| 2003 | -(ND) |
| 2004 | -(ND) |
| 2005 | -(ND) |
| 2006 | -(ND) |
| 2007 | -(ND) |
| 2008 | -(ND) |
| 2009 | -(ND) |
| 2010 | -(ND) |
| 2011 | -(ND) |
| 2012 | -(ND) |
| 2013 | -(ND) |
| 2014 | -(ND) |
| 2015 | -(ND) |
| 2016 | -(ND) |
| ND : Not Disclosable -- data do not meet BLS or State agency disclosure standards. | |

---------------------------------------------------------------------------------------------

```
Series Id:  ENU081135031025
State:      Colorado
Area:       San Miguel County, Colorado
Industry:   Education and health services
Owner:      Local Government
Size:       All establishment sizes
Type:       Average Annual Pay
```

**Download:**
 **xlsx**

| Year | Annual |
|------|-------|
| 2001 | 25991 |
| 2002 | 27632 |
| 2003 | -(ND) |
| 2004 | -(ND) |
| 2005 | -(ND) |
| 2006 | -(ND) |
| 2007 | -(ND) |
| 2008 | -(ND) |
| 2009 | -(ND) |
| 2010 | -(ND) |
| 2011 | -(ND) |
| 2012 | -(ND) |
| 2013 | -(ND) |
| ND : Not Disclosable -- data do not meet BLS or State agency disclosure standards. | |

BLM_0068514

| Year | Annual |
|------|--------|
| 2014 | -(ND) |
| 2015 | -(ND) |
| 2016 | -(ND) |
| ND : Not Disclosable -- data do not meet BLS or State agency disclosure standards. | |

----------------------------------------------------------------------------------------

**Series Id:** ENU081135031028
**State:**    Colorado
**Area:**     San Miguel County, Colorado
**Industry:** Public administration
**Owner:**    Local Government
**Size:**     All establishment sizes
**Type:**     Average Annual Pay

**Download:**
 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | 32908 |
| 2002 | 34389 |
| 2003 | 34126 |
| 2004 | 34890 |
| 2005 | 35448 |
| 2006 | 36719 |
| 2007 | 38109 |
| 2008 | 39431 |
| 2009 | 40940 |
| 2010 | 40185 |
| 2011 | 40509 |
| 2012 | 42297 |
| 2013 | 43340 |
| 2014 | 42683 |
| 2015 | 44800 |
| 2016 | 44066 |

----------------------------------------------------------------------------------------

**Series Id:** ENU0811350510
**State:**    Colorado
**Area:**     San Miguel County, Colorado
**Industry:** Total, all industries
**Owner:**    Private
**Size:**     All establishment sizes
**Type:**     Average Annual Pay

**Download:**
 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | 27434 |
| 2002 | 28417 |
| 2003 | 26908 |
| 2004 | 29039 |
| 2005 | 30742 |
| 2006 | 33218 |
| 2007 | 37120 |
| 2008 | 38249 |
| 2009 | 36047 |
| 2010 | 34455 |
| 2011 | 33549 |
| 2012 | 33976 |
| 2013 | 35017 |
| 2014 | 37350 |
| 2015 | 39880 |
| 2016 | 39104 |

BLM_0068515

---

```
Series Id:  ENU08113505101
State:      Colorado
Area:       San Miguel County, Colorado
Industry:   Goods-producing
Owner:      Private
Size:       All establishment sizes
Type:       Average Annual Pay
```

**Download:**
 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | 38051 |
| 2002 | 39596 |
| 2003 | 37947 |
| 2004 | 39085 |
| 2005 | 40547 |
| 2006 | 42691 |
| 2007 | 51323 |
| 2008 | 55245 |
| 2009 | 51163 |
| 2010 | 46241 |
| 2011 | 46074 |
| 2012 | 48685 |
| 2013 | 48583 |
| 2014 | 48510 |
| 2015 | 49558 |
| 2016 | 48763 |

---

```
Series Id:  ENU081135051011
State:      Colorado
Area:       San Miguel County, Colorado
Industry:   Natural resources and mining
Owner:      Private
Size:       All establishment sizes
Type:       Average Annual Pay
```

**Download:**
 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | 33372 |
| 2002 | 36505 |
| 2003 | 32561 |
| 2004 | 38314 |
| 2005 | 44637 |
| 2006 | -(ND) |
| 2007 | 94681 |
| 2008 | 126953 |
| 2009 | 106930 |
| 2010 | 47591 |
| 2011 | 52459 |
| 2012 | 83113 |
| 2013 | 62758 |
| 2014 | 30171 |
| 2015 | 30101 |
| 2016 | 29648 |
| ND : Not Disclosable -- data do not meet BLS or State agency disclosure standards. | |

---

```
Series Id:  ENU081135051012
State:      Colorado
Area:       San Miguel County, Colorado
```

BLM_0068516

**Industry:** Construction
**Owner:** Private
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | 38632 |
| 2002 | 40122 |
| 2003 | 38098 |
| 2004 | 38900 |
| 2005 | 40571 |
| 2006 | 42477 |
| 2007 | 44577 |
| 2008 | 46078 |
| 2009 | 45648 |
| 2010 | 44374 |
| 2011 | 44905 |
| 2012 | 45780 |
| 2013 | 48000 |
| 2014 | 49809 |
| 2015 | 50170 |
| 2016 | 52529 |

---

**Series Id:** ENU081135051013
**State:** Colorado
**Area:** San Miguel County, Colorado
**Industry:** Manufacturing
**Owner:** Private
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | 35263 |
| 2002 | 36536 |
| 2003 | 38497 |
| 2004 | 40658 |
| 2005 | 37854 |
| 2006 | -(ND) |
| 2007 | 47081 |
| 2008 | 49407 |
| 2009 | 46286 |
| 2010 | 55774 |
| 2011 | 49904 |
| 2012 | 51060 |
| 2013 | 47222 |
| 2014 | 48624 |
| 2015 | 52756 |
| 2016 | 42641 |
| ND : Not Disclosable -- data do not meet BLS or State agency disclosure standards. | |

---

**Series Id:** ENU08113505102
**State:** Colorado
**Area:** San Miguel County, Colorado
**Industry:** Service-providing
**Owner:** Private
**Size:** All establishment sizes
**Type:** Average Annual Pay

BLM_0068517

**Download:**
xlsx

| Year | Annual |
|------|--------|
| 2001 | 24287 |
| 2002 | 25557 |
| 2003 | 23997 |
| 2004 | 26408 |
| 2005 | 27844 |
| 2006 | 30074 |
| 2007 | 31787 |
| 2008 | 32257 |
| 2009 | 32202 |
| 2010 | 32084 |
| 2011 | 31405 |
| 2012 | 31733 |
| 2013 | 32788 |
| 2014 | 35434 |
| 2015 | 38319 |
| 2016 | 37534 |

------------------------------------------------------------------------------------------------------------------------

**Series Id:** ENU081135051021
**State:** Colorado
**Area:** San Miguel County, Colorado
**Industry:** Trade, transportation, and utilities
**Owner:** Private
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
xlsx

| Year | Annual |
|------|--------|
| 2001 | 23452 |
| 2002 | 22560 |
| 2003 | 22252 |
| 2004 | 23680 |
| 2005 | 25903 |
| 2006 | 27375 |
| 2007 | 30080 |
| 2008 | 30158 |
| 2009 | 28239 |
| 2010 | 27805 |
| 2011 | 27471 |
| 2012 | 27321 |
| 2013 | 28886 |
| 2014 | 31010 |
| 2015 | 32659 |
| 2016 | 32923 |

------------------------------------------------------------------------------------------------------------------------

**Series Id:** ENU081135051022
**State:** Colorado
**Area:** San Miguel County, Colorado
**Industry:** Information
**Owner:** Private
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
xlsx

| Year | Annual |
|------|--------|
| ND : Not Disclosable -- data do not meet BLS or State agency disclosure standards. | |

BLM_0068518

| Year | Annual |
|------|--------|
| 2001 | 18901 |
| 2002 | -(ND) |
| 2003 | -(ND) |
| 2004 | 19054 |
| 2005 | 18337 |
| 2006 | 26520 |
| 2007 | 26798 |
| 2008 | 26182 |
| 2009 | 24567 |
| 2010 | 27642 |
| 2011 | 28784 |
| 2012 | 26286 |
| 2013 | 33340 |
| 2014 | 33590 |
| 2015 | 32651 |
| 2016 | 35700 |
| ND : Not Disclosable -- data do not meet BLS or State agency disclosure standards. | |

--------------------------------------------------------------------------------

**Series Id:** ENU081135051023
**State:** Colorado
**Area:** San Miguel County, Colorado
**Industry:** Financial activities
**Owner:** Private
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | 35294 |
| 2002 | 35114 |
| 2003 | 37990 |
| 2004 | 43046 |
| 2005 | 47208 |
| 2006 | 50394 |
| 2007 | 51404 |
| 2008 | 54142 |
| 2009 | 58031 |
| 2010 | 62054 |
| 2011 | 42438 |
| 2012 | 42972 |
| 2013 | 43630 |
| 2014 | 47533 |
| 2015 | 50011 |
| 2016 | 52672 |

--------------------------------------------------------------------------------

**Series Id:** ENU081135051024
**State:** Colorado
**Area:** San Miguel County, Colorado
**Industry:** Professional and business services
**Owner:** Private
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | 32614 |
| 2002 | 56406 |
| 2003 | 31054 |

BLM_0068519

| Year | Annual |
|------|--------|
| 2004 | 32839 |
| 2005 | 37414 |
| 2006 | 39142 |
| 2007 | 42326 |
| 2008 | 42867 |
| 2009 | 41169 |
| 2010 | 41282 |
| 2011 | 41696 |
| 2012 | 43219 |
| 2013 | 43396 |
| 2014 | 52467 |
| 2015 | 59664 |
| 2016 | 51117 |

---

**Series Id:** ENU081135051025
**State:** Colorado
**Area:** San Miguel County, Colorado
**Industry:** Education and health services
**Owner:** Private
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
xlsx

| Year | Annual |
|------|--------|
| 2001 | 23746 |
| 2002 | -(ND) |
| 2003 | 27184 |
| 2004 | 29549 |
| 2005 | 28179 |
| 2006 | 30539 |
| 2007 | 33536 |
| 2008 | 34088 |
| 2009 | 32593 |
| 2010 | 36650 |
| 2011 | 37082 |
| 2012 | 40932 |
| 2013 | 41221 |
| 2014 | 43500 |
| 2015 | 42358 |
| 2016 | 43286 |
| ND : Not Disclosable -- data do not meet BLS or State agency disclosure standards. | |

---

**Series Id:** ENU081135051026
**State:** Colorado
**Area:** San Miguel County, Colorado
**Industry:** Leisure and hospitality
**Owner:** Private
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
xlsx

| Year | Annual |
|------|--------|
| 2001 | 20871 |
| 2002 | 20113 |
| 2003 | 19984 |
| 2004 | 22122 |
| 2005 | 22070 |
| 2006 | 23913 |

BLM_0068520

| Year | Annual |
|------|--------|
| 2007 | 24481 |
| 2008 | 25333 |
| 2009 | 26378 |
| 2010 | 25014 |
| 2011 | 28138 |
| 2012 | 28011 |
| 2013 | 28772 |
| 2014 | 29595 |
| 2015 | 31485 |
| 2016 | 32152 |

---------------------------------------------------------------------------------------------------------

**Series Id:** ENU081135051027
**State:** Colorado
**Area:** San Miguel County, Colorado
**Industry:** Other services
**Owner:** Private
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | 20920 |
| 2002 | 21128 |
| 2003 | 24599 |
| 2004 | 25150 |
| 2005 | 25031 |
| 2006 | 26025 |
| 2007 | 32123 |
| 2008 | 34035 |
| 2009 | 35148 |
| 2010 | 34696 |
| 2011 | 32298 |
| 2012 | 31091 |
| 2013 | 30646 |
| 2014 | 34220 |
| 2015 | 36889 |
| 2016 | 37980 |

---------------------------------------------------------------------------------------------------------

**Series Id:** ENU081135051029
**State:** Colorado
**Area:** San Miguel County, Colorado
**Industry:** Unclassified
**Owner:** Private
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
**xlsx**

| Year | Annual |
|------|--------|
| 2001 | 29699 |
| 2002 | -(ND) |
| 2003 | -(ND) |
| 2004 | 0 |
| 2008 | 0 |
| 2010 | 43199 |
| 2011 | 25920 |
| 2012 | 157050 |
| 2013 | 43984 |
| ND : Not Disclosable -- data do not meet BLS or State agency disclosure standards. | |

BLM_0068521

| Year | Annual |
|------|--------|
| 2014 | 35564 |
| 2016 | 17767 |
| ND : Not Disclosable -- data do not meet BLS or State agency disclosure standards. | |

RECOMMEND THIS PAGE USING:   **f** Facebook   **t** Twitter   **in** LinkedIn

**TOOLS**
Areas at a Glance
Industries at a Glance
Economic Releases
Databases & Tables
Maps

**CALCULATORS**
Inflation
Injury And Illness

**HELP**
Help & Tutorials
FAQs
Glossary
About BLS
Contact Us

**INFO**
What's New
Careers @ BLS
Find It! DOL
Join our Mailing Lists
Linking & Copyright Info

**RESOURCES**
Inspector General (OIG)
Budget and Performance
No Fear Act
USA.gov
Benefits.gov
Disability.gov

Freedom of Information Act  |  Privacy & Security Statement  |  Disclaimers  |  Customer Survey  |  Important Web Site Notices

U.S. Bureau of Labor Statistics | Postal Square Building, 2 Massachusetts Avenue, NE Washington, DC 20212-0001
www.bls.gov | Telephone: 1-202-691-5200 | TDD: 1-800-877-8339 | Contact Us

BLM_0068522



A to Z Index | FAQs | About BLS | Contact Us    Subscribe to E-mail Updates    GO

Follow Us | What's New | Release Calendar | Blog

Search BLS.gov

| Home | Subjects | **Data Tools** | Publications | Economic Releases | Students | Beta |

# Databases, Tables & Calculators by Subject

SHARE ON:

Change Output Options:    From: 2001    To: 2016    GO

☐ include graphs  ☑ include annual averages

**More Formatting Options** ➡

Data extracted on: May 21, 2018 (11:59:03 AM)

**Quarterly Census of Employment and Wages**

```
Series Id:  ENU0800050010
State:      Colorado
Area:       Colorado -- Statewide
Industry:   Total, all industries
Owner:      Total Covered
Size:       All establishment sizes
Type:       Average Annual Pay
```

Download:
 xlsx

| Year | Annual |
|------|--------|
| 2001 | 37952 |
| 2002 | 38005 |
| 2003 | 38942 |
| 2004 | 40276 |
| 2005 | 41601 |
| 2006 | 43506 |
| 2007 | 45396 |
| 2008 | 46614 |
| 2009 | 46861 |
| 2010 | 47868 |
| 2011 | 49082 |
| 2012 | 50563 |
| 2013 | 50873 |
| 2014 | 52724 |
| 2015 | 54182 |
| 2016 | 54664 |

-------------------------------------------------------------------------------

```
Series Id:  ENU0800050510
State:      Colorado
Area:       Colorado -- Statewide
Industry:   Total, all industries
Owner:      Private
Size:       All establishment sizes
Type:       Average Annual Pay
```

Download:
 xlsx

| Year | Annual |
|------|--------|
| 2001 | 38214 |
| 2002 | 37988 |
| 2003 | 38891 |
| 2004 | 40207 |
| 2005 | 41593 |

BLM_0068523

| Year | Annual |
|------|--------|
| 2006 | 43664 |
| 2007 | 45637 |
| 2008 | 46726 |
| 2009 | 46820 |
| 2010 | 47916 |
| 2011 | 49245 |
| 2012 | 50920 |
| 2013 | 51135 |
| 2014 | 53070 |
| 2015 | 54518 |
| 2016 | 54873 |

**Series Id:** ENU08000505101
**State:** Colorado
**Area:** Colorado -- Statewide
**Industry:** Goods-producing
**Owner:** Private
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | 43686 |
| 2002 | 43912 |
| 2003 | 45119 |
| 2004 | 47141 |
| 2005 | 48178 |
| 2006 | 49804 |
| 2007 | 52424 |
| 2008 | 55324 |
| 2009 | 54777 |
| 2010 | 56872 |
| 2011 | 59253 |
| 2012 | 60195 |
| 2013 | 60842 |
| 2014 | 63629 |
| 2015 | 64455 |
| 2016 | 64044 |

**Series Id:** ENU080005051011
**State:** Colorado
**Area:** Colorado -- Statewide
**Industry:** Natural resources and mining
**Owner:** Private
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
**xlsx**

| Year | Annual |
|------|--------|
| 2001 | 47033 |
| 2002 | 42540 |
| 2003 | 44205 |
| 2004 | 53745 |
| 2005 | 55708 |
| 2006 | 59667 |
| 2007 | 65066 |
| 2008 | 74087 |
| 2009 | 67778 |

| Year | Annual |
|------|--------|
| 2010 | 73873 |
| 2011 | 79685 |
| 2012 | 80156 |
| 2013 | 84151 |
| 2014 | 88347 |
| 2015 | 87586 |
| 2016 | 81876 |

---

```
Series Id:  ENU08000051012
State:      Colorado
Area:       Colorado -- Statewide
Industry:   Construction
Owner:      Private
Size:       All establishment sizes
Type:       Average Annual Pay
```

**Download:**
 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | 38940 |
| 2002 | 39219 |
| 2003 | 39315 |
| 2004 | 40276 |
| 2005 | 41488 |
| 2006 | 43219 |
| 2007 | 45549 |
| 2008 | 47736 |
| 2009 | 47824 |
| 2010 | 47827 |
| 2011 | 48865 |
| 2012 | 50151 |
| 2013 | 51052 |
| 2014 | 53668 |
| 2015 | 55347 |
| 2016 | 57344 |

---

```
Series Id:  ENU08000051013
State:      Colorado
Area:       Colorado -- Statewide
Industry:   Manufacturing
Owner:      Private
Size:       All establishment sizes
Type:       Average Annual Pay
```

**Download:**
 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | 47543 |
| 2002 | 48657 |
| 2003 | 50855 |
| 2004 | 52632 |
| 2005 | 53692 |
| 2006 | 54857 |
| 2007 | 56874 |
| 2008 | 58319 |
| 2009 | 58019 |
| 2010 | 60033 |
| 2011 | 61668 |
| 2012 | 62237 |
| 2013 | 62393 |

BLM_0068525

| Year | Annual |
|------|--------|
| 2014 | 65168  |
| 2015 | 66483  |
| 2016 | 66329  |

---

**Series Id:** ENU08000505102
**State:** Colorado
**Area:** Colorado -- Statewide
**Industry:** Service-providing
**Owner:** Private
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | 36834  |
| 2002 | 36551  |
| 2003 | 37453  |
| 2004 | 38622  |
| 2005 | 40089  |
| 2006 | 42258  |
| 2007 | 44116  |
| 2008 | 44847  |
| 2009 | 45268  |
| 2010 | 46279  |
| 2011 | 47424  |
| 2012 | 49224  |
| 2013 | 49338  |
| 2014 | 51040  |
| 2015 | 52625  |
| 2016 | 53162  |

---

**Series Id:** ENU080005051021
**State:** Colorado
**Area:** Colorado -- Statewide
**Industry:** Trade, transportation, and utilities
**Owner:** Private
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | 33578  |
| 2002 | 33691  |
| 2003 | 34089  |
| 2004 | 35168  |
| 2005 | 35778  |
| 2006 | 37875  |
| 2007 | 39042  |
| 2008 | 39586  |
| 2009 | 39101  |
| 2010 | 39892  |
| 2011 | 41041  |
| 2012 | 42392  |
| 2013 | 42914  |
| 2014 | 44718  |
| 2015 | 46030  |
| 2016 | 46603  |

---

BLM_0068526

**Series Id:** ENU080005051022
**State:** Colorado
**Area:** Colorado -- Statewide
**Industry:** Information
**Owner:** Private
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | 65782 |
| 2002 | 63177 |
| 2003 | 66529 |
| 2004 | 65770 |
| 2005 | 68643 |
| 2006 | 76260 |
| 2007 | 77173 |
| 2008 | 76690 |
| 2009 | 77614 |
| 2010 | 82085 |
| 2011 | 84138 |
| 2012 | 88504 |
| 2013 | 90242 |
| 2014 | 95830 |
| 2015 | 94154 |
| 2016 | 95511 |

---

**Series Id:** ENU080005051023
**State:** Colorado
**Area:** Colorado -- Statewide
**Industry:** Financial activities
**Owner:** Private
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
**xlsx**

| Year | Annual |
|------|--------|
| 2001 | 48743 |
| 2002 | 48618 |
| 2003 | 51334 |
| 2004 | 52362 |
| 2005 | 55019 |
| 2006 | 57787 |
| 2007 | 60958 |
| 2008 | 61580 |
| 2009 | 60434 |
| 2010 | 62655 |
| 2011 | 65321 |
| 2012 | 68541 |
| 2013 | 70386 |
| 2014 | 73210 |
| 2015 | 77317 |
| 2016 | 79183 |

---

**Series Id:** ENU080005051024
**State:** Colorado
**Area:** Colorado -- Statewide
**Industry:** Professional and business services
**Owner:** Private

BLM_0068527

**Size:**     All establishment sizes
**Type:**    Average Annual Pay

**Download:**
 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | 46647 |
| 2002 | 46614 |
| 2003 | 47733 |
| 2004 | 50687 |
| 2005 | 53939 |
| 2006 | 56467 |
| 2007 | 59582 |
| 2008 | 60919 |
| 2009 | 63215 |
| 2010 | 65017 |
| 2011 | 66821 |
| 2012 | 70332 |
| 2013 | 68436 |
| 2014 | 70942 |
| 2015 | 73552 |
| 2016 | 73677 |

---

**Series Id:**  ENU080005051025
**State:**     Colorado
**Area:**      Colorado -- Statewide
**Industry:**  Education and health services
**Owner:**    Private
**Size:**     All establishment sizes
**Type:**    Average Annual Pay

**Download:**
 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | 33545 |
| 2002 | 34886 |
| 2003 | 35899 |
| 2004 | 37231 |
| 2005 | 38055 |
| 2006 | 39404 |
| 2007 | 41024 |
| 2008 | 42265 |
| 2009 | 43420 |
| 2010 | 43597 |
| 2011 | 44084 |
| 2012 | 44893 |
| 2013 | 45105 |
| 2014 | 45882 |
| 2015 | 47150 |
| 2016 | 47774 |

---

**Series Id:**  ENU080005051026
**State:**     Colorado
**Area:**      Colorado -- Statewide
**Industry:**  Leisure and hospitality
**Owner:**    Private
**Size:**     All establishment sizes
**Type:**    Average Annual Pay

**Download:**
 **xlsx**

BLM_0068528

| Year | Annual |
|------|--------|
| 2001 | 16043 |
| 2002 | 16246 |
| 2003 | 16598 |
| 2004 | 16726 |
| 2005 | 17039 |
| 2006 | 17902 |
| 2007 | 19008 |
| 2008 | 19459 |
| 2009 | 19445 |
| 2010 | 19706 |
| 2011 | 20174 |
| 2012 | 20536 |
| 2013 | 20944 |
| 2014 | 21672 |
| 2015 | 22809 |
| 2016 | 23454 |

---

**Series Id:** ENU080005051027
**State:**    Colorado
**Area:**     Colorado -- Statewide
**Industry:** Other services
**Owner:**    Private
**Size:**     All establishment sizes
**Type:**     Average Annual Pay

**Download:**
xlsx

| Year | Annual |
|------|--------|
| 2001 | 25574 |
| 2002 | 26336 |
| 2003 | 26609 |
| 2004 | 28131 |
| 2005 | 28758 |
| 2006 | 30109 |
| 2007 | 31473 |
| 2008 | 32525 |
| 2009 | 32717 |
| 2010 | 33219 |
| 2011 | 33951 |
| 2012 | 34714 |
| 2013 | 35327 |
| 2014 | 36221 |
| 2015 | 37475 |
| 2016 | 38204 |

---

**Series Id:** ENU080005051029
**State:**    Colorado
**Area:**     Colorado -- Statewide
**Industry:** Unclassified
**Owner:**    Private
**Size:**     All establishment sizes
**Type:**     Average Annual Pay

**Download:**
xlsx

| Year | Annual |
|------|--------|
| 2001 | 47535 |
| 2002 | 58558 |
| 2003 | 57461 |
| 2004 | 47398 |

BLM_0068529

| Year | Annual |
|------|--------|
| 2005 | 43805 |
| 2006 | 44242 |
| 2007 | 48513 |
| 2008 | 53153 |
| 2009 | 57718 |
| 2010 | 62241 |
| 2011 | 69681 |
| 2012 | 61245 |
| 2013 | 61026 |
| 2014 | 52690 |
| 2015 | 54894 |
| 2016 | 49518 |

--------------------------------------------------------------------------------------------------------------------------------------------------------------

```
Series Id:  ENU0802950010
State:      Colorado
Area:       Delta County, Colorado
Industry:   Total, all industries
Owner:      Total Covered
Size:       All establishment sizes
Type:       Average Annual Pay
```

**Download:**
 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | 22374 |
| 2002 | 24004 |
| 2003 | 24297 |
| 2004 | 25058 |
| 2005 | 26144 |
| 2006 | 27094 |
| 2007 | 29005 |
| 2008 | 30079 |
| 2009 | 30219 |
| 2010 | 30544 |
| 2011 | 32721 |
| 2012 | 33374 |
| 2013 | 33711 |
| 2014 | 34064 |
| 2015 | 33155 |
| 2016 | 32765 |

--------------------------------------------------------------------------------------------------------------------------------------------------------------

```
Series Id:  ENU0802950510
State:      Colorado
Area:       Delta County, Colorado
Industry:   Total, all industries
Owner:      Private
Size:       All establishment sizes
Type:       Average Annual Pay
```

**Download:**
**xlsx**

| Year | Annual |
|------|--------|
| 2001 | 20806 |
| 2002 | 22483 |
| 2003 | 22468 |
| 2004 | 23083 |
| 2005 | 24279 |
| 2006 | 25227 |
| 2007 | 27407 |
| 2008 | 28302 |

BLM_0068530

| Year | Annual |
|------|--------|
| 2009 | 27818 |
| 2010 | 28032 |
| 2011 | 30998 |
| 2012 | 31761 |
| 2013 | 32308 |
| 2014 | 32552 |
| 2015 | 31080 |
| 2016 | 29977 |

----------------------------------------------------------------------------------------------------------------------------------

**Series Id:** ENU08029505101
**State:** Colorado
**Area:** Delta County, Colorado
**Industry:** Goods-producing
**Owner:** Private
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | 27986 |
| 2002 | 29012 |
| 2003 | 29037 |
| 2004 | 29912 |
| 2005 | 31106 |
| 2006 | 33558 |
| 2007 | 35714 |
| 2008 | 37750 |
| 2009 | 38136 |
| 2010 | 39243 |
| 2011 | 44699 |
| 2012 | 46652 |
| 2013 | 47005 |
| 2014 | 46684 |
| 2015 | 43688 |
| 2016 | 40241 |

----------------------------------------------------------------------------------------------------------------------------------

**Series Id:** ENU080295051011
**State:** Colorado
**Area:** Delta County, Colorado
**Industry:** Natural resources and mining
**Owner:** Private
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | 33882 |
| 2002 | 36500 |
| 2003 | 36415 |
| 2004 | 36683 |
| 2005 | 39155 |
| 2006 | 43201 |
| 2007 | 45116 |
| 2008 | 47307 |
| 2009 | 44838 |
| 2010 | 47056 |
| 2011 | 53876 |
| 2012 | 54583 |

BLM_0068531

| Year | Annual |
|------|--------|
| 2013 | 55811 |
| 2014 | 55225 |
| 2015 | 52672 |
| 2016 | 42935 |

------------------------------------------------------------------------------------------------------------

**Series Id:** ENU080295051012
**State:**     Colorado
**Area:**      Delta County, Colorado
**Industry:**  Construction
**Owner:**     Private
**Size:**      All establishment sizes
**Type:**      Average Annual Pay

**Download:**
 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | 22997 |
| 2002 | 23466 |
| 2003 | 21362 |
| 2004 | 23259 |
| 2005 | 23851 |
| 2006 | 26404 |
| 2007 | 28479 |
| 2008 | 30494 |
| 2009 | 30998 |
| 2010 | 31588 |
| 2011 | 33873 |
| 2012 | 36640 |
| 2013 | 33575 |
| 2014 | 34207 |
| 2015 | 36063 |
| 2016 | 42315 |

------------------------------------------------------------------------------------------------------------

**Series Id:** ENU080295051013
**State:**     Colorado
**Area:**      Delta County, Colorado
**Industry:**  Manufacturing
**Owner:**     Private
**Size:**      All establishment sizes
**Type:**      Average Annual Pay

**Download:**
 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | 25468 |
| 2002 | 25583 |
| 2003 | 27042 |
| 2004 | 27981 |
| 2005 | 27993 |
| 2006 | 29034 |
| 2007 | 30797 |
| 2008 | 31880 |
| 2009 | 32445 |
| 2010 | 32857 |
| 2011 | 34404 |
| 2012 | 34808 |
| 2013 | 35557 |
| 2014 | 37259 |
| 2015 | 35466 |
| 2016 | 35397 |

BLM_0068532

---

**Series Id:**  ENU08029505102
**State:**      Colorado
**Area:**       Delta County, Colorado
**Industry:**   Service-providing
**Owner:**      Private
**Size:**       All establishment sizes
**Type:**       Average Annual Pay

Download:
 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | 18232 |
| 2002 | 20074 |
| 2003 | 20066 |
| 2004 | 20510 |
| 2005 | 21773 |
| 2006 | 22032 |
| 2007 | 23873 |
| 2008 | 24239 |
| 2009 | 23800 |
| 2010 | 23932 |
| 2011 | 25125 |
| 2012 | 25250 |
| 2013 | 25968 |
| 2014 | 26896 |
| 2015 | 26907 |
| 2016 | 27074 |

---

**Series Id:**  ENU08029505021
**State:**      Colorado
**Area:**       Delta County, Colorado
**Industry:**   Trade, transportation, and utilities
**Owner:**      Private
**Size:**       All establishment sizes
**Type:**       Average Annual Pay

Download:
 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | 19212 |
| 2002 | 20935 |
| 2003 | 21107 |
| 2004 | 22178 |
| 2005 | 23194 |
| 2006 | 24568 |
| 2007 | 26483 |
| 2008 | 26994 |
| 2009 | 25688 |
| 2010 | 26687 |
| 2011 | 27792 |
| 2012 | 27868 |
| 2013 | 27721 |
| 2014 | 28380 |
| 2015 | 28269 |
| 2016 | 28574 |

---

**Series Id:**  ENU08029505022
**State:**      Colorado
**Area:**       Delta County, Colorado
**Industry:**   Information

BLM_0068533

**Owner:**     Private
**Size:**      All establishment sizes
**Type:**      Average Annual Pay

**Download:**
 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | 23951 |
| 2002 | 24152 |
| 2003 | 23353 |
| 2004 | 24086 |
| 2005 | 22878 |
| 2006 | 23977 |
| 2007 | 22834 |
| 2008 | 24005 |
| 2009 | 24132 |
| 2010 | 24311 |
| 2011 | 26971 |
| 2012 | 28029 |
| 2013 | 28035 |
| 2014 | 30041 |
| 2015 | 30239 |
| 2016 | 36979 |

------------------------------------------------------------------------------------------------

**Series Id:**  ENU080295051023
**State:**      Colorado
**Area:**       Delta County, Colorado
**Industry:**   Financial activities
**Owner:**      Private
**Size:**       All establishment sizes
**Type:**       Average Annual Pay

**Download:**
 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | 27593 |
| 2002 | 32395 |
| 2003 | 35658 |
| 2004 | 28087 |
| 2005 | 29588 |
| 2006 | 30383 |
| 2007 | 30718 |
| 2008 | 31487 |
| 2009 | 35103 |
| 2010 | 35216 |
| 2011 | 31808 |
| 2012 | 33198 |
| 2013 | 34585 |
| 2014 | 35195 |
| 2015 | 36434 |
| 2016 | 41794 |

------------------------------------------------------------------------------------------------

**Series Id:**  ENU080295051024
**State:**      Colorado
**Area:**       Delta County, Colorado
**Industry:**   Professional and business services
**Owner:**      Private
**Size:**       All establishment sizes
**Type:**       Average Annual Pay

**Download:**
 **xlsx**

BLM_0068534

| Year | Annual |
|------|--------|
| 2001 | 19463 |
| 2002 | 21195 |
| 2003 | 20501 |
| 2004 | 22220 |
| 2005 | 24863 |
| 2006 | 25700 |
| 2007 | 26807 |
| 2008 | 29453 |
| 2009 | 31316 |
| 2010 | 31239 |
| 2011 | 33861 |
| 2012 | 34043 |
| 2013 | 38133 |
| 2014 | 37699 |
| 2015 | 38642 |
| 2016 | 34973 |

---

```
Series Id:  ENU080295051025
State:      Colorado
Area:       Delta County, Colorado
Industry:   Education and health services
Owner:      Private
Size:       All establishment sizes
Type:       Average Annual Pay
```

Download:
 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | 18065 |
| 2002 | 18842 |
| 2003 | 19066 |
| 2004 | 19360 |
| 2005 | 21618 |
| 2006 | 20299 |
| 2007 | 20503 |
| 2008 | 21435 |
| 2009 | 21780 |
| 2010 | 21789 |
| 2011 | 23557 |
| 2012 | 24018 |
| 2013 | 25057 |
| 2014 | 26578 |
| 2015 | 25751 |
| 2016 | 25101 |

---

```
Series Id:  ENU080295051026
State:      Colorado
Area:       Delta County, Colorado
Industry:   Leisure and hospitality
Owner:      Private
Size:       All establishment sizes
Type:       Average Annual Pay
```

Download:
 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | 10817 |
| 2002 | 13356 |
| 2003 | 11147 |

BLM_0068535

| Year | Annual |
|------|--------|
| 2004 | 13204 |
| 2005 | 13246 |
| 2006 | 10983 |
| 2007 | 15547 |
| 2008 | 12055 |
| 2009 | 11708 |
| 2010 | 12000 |
| 2011 | 12952 |
| 2012 | 12775 |
| 2013 | 12852 |
| 2014 | 13633 |
| 2015 | 13674 |
| 2016 | 14138 |

------------------------------------------------------------------------------------------------------------------------------------------------------

**Series Id:** ENU080295051027
**State:**    Colorado
**Area:**     Delta County, Colorado
**Industry:** Other services
**Owner:**    Private
**Size:**     All establishment sizes
**Type:**     Average Annual Pay

**Download:**
xlsx

| Year | Annual |
|------|--------|
| 2001 | 18676 |
| 2002 | 19198 |
| 2003 | 19428 |
| 2004 | 19476 |
| 2005 | 21076 |
| 2006 | 25594 |
| 2007 | 28580 |
| 2008 | 31300 |
| 2009 | 25917 |
| 2010 | 25215 |
| 2011 | 27313 |
| 2012 | 28956 |
| 2013 | 29507 |
| 2014 | 28977 |
| 2015 | 32931 |
| 2016 | 30883 |

------------------------------------------------------------------------------------------------------------------------------------------------------

**Series Id:** ENU080295051029
**State:**    Colorado
**Area:**     Delta County, Colorado
**Industry:** Unclassified
**Owner:**    Private
**Size:**     All establishment sizes
**Type:**     Average Annual Pay

**Download:**
xlsx

| Year | Annual |
|------|--------|
| 2001 | 18634 |
| 2003 | 0 |
| 2004 | 52473 |
| 2006 | 11864 |
| 2007 | 27255 |
| 2008 | 32704 |
| 2009 | 7872 |

BLM_0068536

| Year | Annual |
|------|--------|
| 2010 | 83200  |
| 2011 | 32444  |
| 2012 | 4923   |
| 2013 | 134400 |
| 2014 | 37221  |
| 2015 | 64992  |

---

**Series Id:**  ENU0805150010
**State:**  Colorado
**Area:**  Gunnison County, Colorado
**Industry:**  Total, all industries
**Owner:**  Total Covered
**Size:**  All establishment sizes
**Type:**  Average Annual Pay

**Download:**
 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | 23254  |
| 2002 | 24101  |
| 2003 | 26345  |
| 2004 | 26833  |
| 2005 | 27875  |
| 2006 | 28716  |
| 2007 | 31216  |
| 2008 | 32418  |
| 2009 | 34238  |
| 2010 | 34132  |
| 2011 | 34390  |
| 2012 | 35646  |
| 2013 | 34723  |
| 2014 | 33877  |
| 2015 | 35021  |
| 2016 | 35477  |

---

**Series Id:**  ENU0805150510
**State:**  Colorado
**Area:**  Gunnison County, Colorado
**Industry:**  Total, all industries
**Owner:**  Private
**Size:**  All establishment sizes
**Type:**  Average Annual Pay

**Download:**
 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | 21787  |
| 2002 | 22423  |
| 2003 | 24862  |
| 2004 | 25326  |
| 2005 | 26437  |
| 2006 | 27333  |
| 2007 | 29874  |
| 2008 | 31115  |
| 2009 | 33070  |
| 2010 | 33055  |
| 2011 | 33254  |
| 2012 | 34790  |
| 2013 | 33377  |
| 2014 | 31877  |

BLM_0068537

| Year | Annual |
|------|--------|
| 2015 | 33001 |
| 2016 | 33121 |

---

**Series Id:** ENU0805105101
**State:** Colorado
**Area:** Gunnison County, Colorado
**Industry:** Goods-producing
**Owner:** Private
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
 xlsx

| Year | Annual |
|------|--------|
| 2001 | 34802 |
| 2002 | 36925 |
| 2003 | 40513 |
| 2004 | 43503 |
| 2005 | 44002 |
| 2006 | 44860 |
| 2007 | 49208 |
| 2008 | 53089 |
| 2009 | 56073 |
| 2010 | 57625 |
| 2011 | 60123 |
| 2012 | 57983 |
| 2013 | 55935 |
| 2014 | 52825 |
| 2015 | 51781 |
| 2016 | 50050 |

---

**Series Id:** ENU080515051011
**State:** Colorado
**Area:** Gunnison County, Colorado
**Industry:** Natural resources and mining
**Owner:** Private
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
 xlsx

| Year | Annual |
|------|--------|
| 2001 | 49053 |
| 2002 | 50674 |
| 2003 | 55323 |
| 2004 | 61930 |
| 2005 | 61700 |
| 2006 | 62256 |
| 2007 | 72083 |
| 2008 | 77000 |
| 2009 | 76124 |
| 2010 | 76121 |
| 2011 | 80057 |
| 2012 | 77012 |
| 2013 | 74237 |
| 2014 | 77342 |
| 2015 | 75654 |
| 2016 | 76506 |

---

BLM_0068538

**Series Id:** ENU080515051012
**State:** Colorado
**Area:** Gunnison County, Colorado
**Industry:** Construction
**Owner:** Private
**Size:** All establishment sizes
**Type:** Average Annual Pay

Download:
xlsx

| Year | Annual |
|------|--------|
| 2001 | 25681 |
| 2002 | 26512 |
| 2003 | 26995 |
| 2004 | 28467 |
| 2005 | 29072 |
| 2006 | 30594 |
| 2007 | 32686 |
| 2008 | 34373 |
| 2009 | 35416 |
| 2010 | 35367 |
| 2011 | 36129 |
| 2012 | 35837 |
| 2013 | 36838 |
| 2014 | 36900 |
| 2015 | 37698 |
| 2016 | 39085 |

---

**Series Id:** ENU080515051013
**State:** Colorado
**Area:** Gunnison County, Colorado
**Industry:** Manufacturing
**Owner:** Private
**Size:** All establishment sizes
**Type:** Average Annual Pay

Download:
xlsx

| Year | Annual |
|------|--------|
| 2001 | 21977 |
| 2002 | 23693 |
| 2003 | 24277 |
| 2004 | 24592 |
| 2005 | 24700 |
| 2006 | 25147 |
| 2007 | 26053 |
| 2008 | 25829 |
| 2009 | 26830 |
| 2010 | 24696 |
| 2011 | 25248 |
| 2012 | 21568 |
| 2013 | 23905 |
| 2014 | 29062 |
| 2015 | 30394 |
| 2016 | 27646 |

---

**Series Id:** ENU0805150510Z
**State:** Colorado
**Area:** Gunnison County, Colorado
**Industry:** Service-providing
**Owner:** Private

BLM_0068539

**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | 17081 |
| 2002 | 17235 |
| 2003 | 19744 |
| 2004 | 19190 |
| 2005 | 20376 |
| 2006 | 20721 |
| 2007 | 22743 |
| 2008 | 23080 |
| 2009 | 25050 |
| 2010 | 24642 |
| 2011 | 24651 |
| 2012 | 27338 |
| 2013 | 26461 |
| 2014 | 26825 |
| 2015 | 28588 |
| 2016 | 29306 |

---

**Series Id:** ENU080515051021
**State:** Colorado
**Area:** Gunnison County, Colorado
**Industry:** Trade, transportation, and utilities
**Owner:** Private
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | 19400 |
| 2002 | 20102 |
| 2003 | 20343 |
| 2004 | 21296 |
| 2005 | 21750 |
| 2006 | 22566 |
| 2007 | 23986 |
| 2008 | 24737 |
| 2009 | 25395 |
| 2010 | 25587 |
| 2011 | 25856 |
| 2012 | 26938 |
| 2013 | 26484 |
| 2014 | 26600 |
| 2015 | 27994 |
| 2016 | 28239 |

---

**Series Id:** ENU080515051022
**State:** Colorado
**Area:** Gunnison County, Colorado
**Industry:** Information
**Owner:** Private
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | 23975 |
| 2002 | 23653 |
| 2003 | 25309 |
| 2004 | 26289 |
| 2005 | 27190 |
| 2006 | 31579 |
| 2007 | 29823 |
| 2008 | 31368 |
| 2009 | 29618 |
| 2010 | 29956 |
| 2011 | 30832 |
| 2012 | 35121 |
| 2013 | 40138 |
| 2014 | 39989 |
| 2015 | 46100 |
| 2016 | 49782 |

------------------------------------------------------------------------------------------------------------------------------------

**Series Id:** ENU080515051023
**State:** Colorado
**Area:** Gunnison County, Colorado
**Industry:** Financial activities
**Owner:** Private
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
xlsx

| Year | Annual |
|------|--------|
| 2001 | 26066 |
| 2002 | 25294 |
| 2003 | 28965 |
| 2004 | 31508 |
| 2005 | 33626 |
| 2006 | 35221 |
| 2007 | 36939 |
| 2008 | 34131 |
| 2009 | 40197 |
| 2010 | 36628 |
| 2011 | 35447 |
| 2012 | 37150 |
| 2013 | 35432 |
| 2014 | 36243 |
| 2015 | 37066 |
| 2016 | 39460 |

------------------------------------------------------------------------------------------------------------------------------------

**Series Id:** ENU080515051024
**State:** Colorado
**Area:** Gunnison County, Colorado
**Industry:** Professional and business services
**Owner:** Private
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
xlsx

| Year | Annual |
|------|--------|
| 2001 | 24164 |
| 2002 | 24053 |
| 2003 | 44192 |
| 2004 | 26292 |

BLM_0068541

| Year | Annual |
|------|--------|
| 2005 | 32000 |
| 2006 | 30722 |
| 2007 | 36794 |
| 2008 | 38063 |
| 2009 | 46712 |
| 2010 | 47239 |
| 2011 | 45600 |
| 2012 | 60085 |
| 2013 | 50987 |
| 2014 | 48564 |
| 2015 | 55811 |
| 2016 | 55721 |

-----------------------------------------------------------------------------------------------------

**Series Id:**  ENU080515051025
**State:**      Colorado
**Area:**       Gunnison County, Colorado
**Industry:**   Education and health services
**Owner:**      Private
**Size:**       All establishment sizes
**Type:**       Average Annual Pay

**Download:**
 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | 20429 |
| 2002 | 20986 |
| 2003 | 24878 |
| 2004 | 25618 |
| 2005 | 24189 |
| 2006 | 23967 |
| 2007 | 26023 |
| 2008 | 28771 |
| 2009 | 29488 |
| 2010 | 31037 |
| 2011 | 32096 |
| 2012 | 33807 |
| 2013 | 31911 |
| 2014 | 33640 |
| 2015 | 34056 |
| 2016 | 36253 |

-----------------------------------------------------------------------------------------------------

**Series Id:**  ENU080515051026
**State:**      Colorado
**Area:**       Gunnison County, Colorado
**Industry:**   Leisure and hospitality
**Owner:**      Private
**Size:**       All establishment sizes
**Type:**       Average Annual Pay

**Download:**
**xlsx**

| Year | Annual |
|------|--------|
| 2001 | 12078 |
| 2002 | 12018 |
| 2003 | 12159 |
| 2004 | 13079 |
| 2005 | 14171 |
| 2006 | 14248 |
| 2007 | 15831 |
| 2008 | 16053 |

BLM_0068542

| Year | Annual |
|------|--------|
| 2009 | 16902 |
| 2010 | 16189 |
| 2011 | 16427 |
| 2012 | 16746 |
| 2013 | 17358 |
| 2014 | 18809 |
| 2015 | 19563 |
| 2016 | 20210 |

---

**Series Id:** ENU080515051027
**State:** Colorado
**Area:** Gunnison County, Colorado
**Industry:** Other services
**Owner:** Private
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | 16869 |
| 2002 | 16956 |
| 2003 | 17329 |
| 2004 | 17042 |
| 2005 | 17706 |
| 2006 | 18372 |
| 2007 | 18916 |
| 2008 | 20130 |
| 2009 | 21690 |
| 2010 | 21262 |
| 2011 | 22408 |
| 2012 | 22637 |
| 2013 | 25297 |
| 2014 | 25290 |
| 2015 | 26387 |
| 2016 | 27644 |

---

**Series Id:** ENU080515051029
**State:** Colorado
**Area:** Gunnison County, Colorado
**Industry:** Unclassified
**Owner:** Private
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | 10920 |
| 2003 | 0 |
| 2006 | 0 |
| 2008 | 36000 |
| 2009 | 13220 |
| 2010 | 0 |
| 2011 | 57502 |
| 2012 | 59163 |
| 2013 | 56352 |
| 2014 | 11600 |
| 2015 | 36645 |

---

BLM_0068543

**Series Id:** ENU0807750010
**State:** Colorado
**Area:** Mesa County, Colorado
**Industry:** Total, all industries
**Owner:** Total Covered
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
 **xlsx**

| Year | Annual |
|------|--------|
| **2001** | 27426 |
| **2002** | 28331 |
| **2003** | 29053 |
| **2004** | 29965 |
| **2005** | 31611 |
| **2006** | 33729 |
| **2007** | 36221 |
| **2008** | 39246 |
| **2009** | 38450 |
| **2010** | 37993 |
| **2011** | 39190 |
| **2012** | 39821 |
| **2013** | 39738 |
| **2014** | 40575 |
| **2015** | 41378 |
| **2016** | 40842 |

---

**Series Id:** ENU0807750510
**State:** Colorado
**Area:** Mesa County, Colorado
**Industry:** Total, all industries
**Owner:** Private
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
**xlsx**

| Year | Annual |
|------|--------|
| **2001** | 26206 |
| **2002** | 26907 |
| **2003** | 27507 |
| **2004** | 28369 |
| **2005** | 30120 |
| **2006** | 32390 |
| **2007** | 35224 |
| **2008** | 38227 |
| **2009** | 37054 |
| **2010** | 36660 |
| **2011** | 38115 |
| **2012** | 38841 |
| **2013** | 38658 |
| **2014** | 39385 |
| **2015** | 40315 |
| **2016** | 39515 |

---

**Series Id:** ENU0807750510l
**State:** Colorado
**Area:** Mesa County, Colorado
**Industry:** Goods-producing
**Owner:** Private

BLM_0068544

**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | 31614 |
| 2002 | 32754 |
| 2003 | 33632 |
| 2004 | 34838 |
| 2005 | 37860 |
| 2006 | 41713 |
| 2007 | 47190 |
| 2008 | 53797 |
| 2009 | 51258 |
| 2010 | 50606 |
| 2011 | 52793 |
| 2012 | 53921 |
| 2013 | 53741 |
| 2014 | 56584 |
| 2015 | 54095 |
| 2016 | 51659 |

----------------------------------------------------------------------------------------------------------------------------------------------

**Series Id:** ENU080775051011
**State:** Colorado
**Area:** Mesa County, Colorado
**Industry:** Natural resources and mining
**Owner:** Private
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | 30996 |
| 2002 | 30954 |
| 2003 | 31714 |
| 2004 | 40130 |
| 2005 | 44667 |
| 2006 | 54965 |
| 2007 | 65083 |
| 2008 | 72251 |
| 2009 | 63841 |
| 2010 | 65926 |
| 2011 | 67706 |
| 2012 | 67670 |
| 2013 | 69897 |
| 2014 | 74705 |
| 2015 | 71620 |
| 2016 | 67594 |

----------------------------------------------------------------------------------------------------------------------------------------------

**Series Id:** ENU080775051012
**State:** Colorado
**Area:** Mesa County, Colorado
**Industry:** Construction
**Owner:** Private
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
 **xlsx**

BLM_0068545

| Year | Annual |
|------|--------|
| 2001 | 32066 |
| 2002 | 33210 |
| 2003 | 33393 |
| 2004 | 33717 |
| 2005 | 36544 |
| 2006 | 38249 |
| 2007 | 41203 |
| 2008 | 47350 |
| 2009 | 48616 |
| 2010 | 45033 |
| 2011 | 45853 |
| 2012 | 47369 |
| 2013 | 48444 |
| 2014 | 49103 |
| 2015 | 49377 |
| 2016 | 49891 |

---

**Series Id:** ENU08077051013
**State:** Colorado
**Area:** Mesa County, Colorado
**Industry:** Manufacturing
**Owner:** Private
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
xlsx

| Year | Annual |
|------|--------|
| 2001 | 31244 |
| 2002 | 32623 |
| 2003 | 34459 |
| 2004 | 34133 |
| 2005 | 36196 |
| 2006 | 37792 |
| 2007 | 38724 |
| 2008 | 40858 |
| 2009 | 39511 |
| 2010 | 39634 |
| 2011 | 40159 |
| 2012 | 41576 |
| 2013 | 42017 |
| 2014 | 43881 |
| 2015 | 43293 |
| 2016 | 42509 |

---

**Series Id:** ENU08077505102
**State:** Colorado
**Area:** Mesa County, Colorado
**Industry:** Service-providing
**Owner:** Private
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
xlsx

| Year | Annual |
|------|--------|
| 2001 | 24818 |
| 2002 | 25473 |
| 2003 | 26029 |
| 2004 | 26735 |

BLM_0068546

| Year | Annual |
|------|--------|
| 2005 | 28062 |
| 2006 | 29709 |
| 2007 | 31521 |
| 2008 | 33183 |
| 2009 | 33199 |
| 2010 | 33321 |
| 2011 | 34372 |
| 2012 | 35071 |
| 2013 | 35182 |
| 2014 | 35149 |
| 2015 | 37106 |
| 2016 | 36874 |

-----------------------------------------------------------------------------------------------------------------------------------------------------------

```
Series Id:   ENU080775051021
State:       Colorado
Area:        Mesa County, Colorado
Industry:    Trade, transportation, and utilities
Owner:       Private
Size:        All establishment sizes
Type:        Average Annual Pay
```

**Download:**
 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | 25330 |
| 2002 | 25935 |
| 2003 | 26215 |
| 2004 | 27428 |
| 2005 | 28985 |
| 2006 | 30819 |
| 2007 | 32564 |
| 2008 | 34608 |
| 2009 | 33464 |
| 2010 | 33263 |
| 2011 | 34781 |
| 2012 | 35449 |
| 2013 | 35615 |
| 2014 | 36763 |
| 2015 | 36965 |
| 2016 | 36220 |

-----------------------------------------------------------------------------------------------------------------------------------------------------------

```
Series Id:   ENU080775051022
State:       Colorado
Area:        Mesa County, Colorado
Industry:    Information
Owner:       Private
Size:        All establishment sizes
Type:        Average Annual Pay
```

**Download:**
**xlsx**

| Year | Annual |
|------|--------|
| 2001 | 32873 |
| 2002 | 34233 |
| 2003 | 35026 |
| 2004 | 34679 |
| 2005 | 34902 |
| 2006 | 36181 |
| 2007 | 39862 |
| 2008 | 38895 |

BLM_0068547

| Year | Annual |
|------|--------|
| 2009 | 38541 |
| 2010 | 39326 |
| 2011 | 40682 |
| 2012 | 43113 |
| 2013 | 41629 |
| 2014 | 42725 |
| 2015 | 44836 |
| 2016 | 45423 |

-------------------------------------------------------------------------------------------------------------------------------------------------------------------

Series Id:  ENU080775051023
State:      Colorado
Area:       Mesa County, Colorado
Industry:   Financial activities
Owner:      Private
Size:       All establishment sizes
Type:       Average Annual Pay

Download:
 xlsx

| Year | Annual |
|------|--------|
| 2001 | 33179 |
| 2002 | 35275 |
| 2003 | 37382 |
| 2004 | 37561 |
| 2005 | 38293 |
| 2006 | 39569 |
| 2007 | 42151 |
| 2008 | 42977 |
| 2009 | 42576 |
| 2010 | 42631 |
| 2011 | 44678 |
| 2012 | 48556 |
| 2013 | 49807 |
| 2014 | 51070 |
| 2015 | 53554 |
| 2016 | 52816 |

-------------------------------------------------------------------------------------------------------------------------------------------------------------------

Series Id:  ENU080775051024
State:      Colorado
Area:       Mesa County, Colorado
Industry:   Professional and business services
Owner:      Private
Size:       All establishment sizes
Type:       Average Annual Pay

Download:
 xlsx

| Year | Annual |
|------|--------|
| 2001 | 25370 |
| 2002 | 26171 |
| 2003 | 26455 |
| 2004 | 27293 |
| 2005 | 29625 |
| 2006 | 31965 |
| 2007 | 34753 |
| 2008 | 38234 |
| 2009 | 39301 |
| 2010 | 39094 |
| 2011 | 41216 |
| 2012 | 41827 |

BLM_0068548

| Year | Annual |
|------|--------|
| 2013 | 40250 |
| 2014 | 40126 |
| 2015 | 42438 |
| 2016 | 41625 |

---

**Series Id:** ENU080775051025
**State:** Colorado
**Area:** Mesa County, Colorado
**Industry:** Education and health services
**Owner:** Private
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | 31383 |
| 2002 | 32431 |
| 2003 | 32986 |
| 2004 | 33634 |
| 2005 | 34955 |
| 2006 | 36911 |
| 2007 | 38153 |
| 2008 | 39487 |
| 2009 | 40738 |
| 2010 | 40981 |
| 2011 | 41628 |
| 2012 | 41812 |
| 2013 | 42737 |
| 2014 | 40442 |
| 2015 | 45106 |
| 2016 | 45558 |

---

**Series Id:** ENU080775051026
**State:** Colorado
**Area:** Mesa County, Colorado
**Industry:** Leisure and hospitality
**Owner:** Private
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
**xlsx**

| Year | Annual |
|------|--------|
| 2001 | 10791 |
| 2002 | 10941 |
| 2003 | 11292 |
| 2004 | 11639 |
| 2005 | 11972 |
| 2006 | 12776 |
| 2007 | 14171 |
| 2008 | 14928 |
| 2009 | 14809 |
| 2010 | 15150 |
| 2011 | 15097 |
| 2012 | 15598 |
| 2013 | 15696 |
| 2014 | 16000 |
| 2015 | 16836 |
| 2016 | 17124 |

BLM_0068549

---

**Series Id:** ENU080775051027
**State:** Colorado
**Area:** Mesa County, Colorado
**Industry:** Other services
**Owner:** Private
**Size:** All establishment sizes
**Type:** Average Annual Pay

Download:
 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | 20582 |
| 2002 | 21375 |
| 2003 | 21636 |
| 2004 | 23051 |
| 2005 | 24378 |
| 2006 | 26003 |
| 2007 | 27789 |
| 2008 | 29616 |
| 2009 | 28936 |
| 2010 | 29287 |
| 2011 | 29505 |
| 2012 | 29808 |
| 2013 | 30187 |
| 2014 | 30144 |
| 2015 | 30141 |
| 2016 | 30566 |

---

**Series Id:** ENU080775051029
**State:** Colorado
**Area:** Mesa County, Colorado
**Industry:** Unclassified
**Owner:** Private
**Size:** All establishment sizes
**Type:** Average Annual Pay

Download:
 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | 0 |
| 2002 | 11544 |
| 2003 | 38704 |
| 2004 | 14069 |
| 2005 | 17413 |
| 2006 | 20885 |
| 2007 | 18364 |
| 2008 | 41400 |
| 2009 | 22031 |
| 2011 | 68825 |
| 2012 | 23605 |
| 2013 | 19522 |
| 2014 | 37550 |
| 2015 | 42797 |
| 2016 | 22931 |

---

**Series Id:** ENU0808550010
**State:** Colorado
**Area:** Montrose County, Colorado
**Industry:** Total, all industries
**Owner:** Total Covered

BLM_0068550

**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | 24856 |
| 2002 | 25850 |
| 2003 | 26466 |
| 2004 | 27550 |
| 2005 | 28802 |
| 2006 | 29841 |
| 2007 | 31280 |
| 2008 | 32736 |
| 2009 | 33224 |
| 2010 | 33656 |
| 2011 | 34196 |
| 2012 | 35019 |
| 2013 | 35565 |
| 2014 | 36181 |
| 2015 | 36699 |
| 2016 | 37630 |

----------------------------------------------------------------------------------------------------

**Series Id:** ENU0808550510
**State:** Colorado
**Area:** Montrose County, Colorado
**Industry:** Total, all industries
**Owner:** Private
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | 23380 |
| 2002 | 24199 |
| 2003 | 24776 |
| 2004 | 25876 |
| 2005 | 27270 |
| 2006 | 28325 |
| 2007 | 29745 |
| 2008 | 31007 |
| 2009 | 31097 |
| 2010 | 31400 |
| 2011 | 31902 |
| 2012 | 32883 |
| 2013 | 33412 |
| 2014 | 33974 |
| 2015 | 34452 |
| 2016 | 35086 |

----------------------------------------------------------------------------------------------------

**Series Id:** ENU0085505101
**State:** Colorado
**Area:** Montrose County, Colorado
**Industry:** Goods-producing
**Owner:** Private
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
 **xlsx**

BLM_0068551

| Year | Annual |
|------|--------|
| 2001 | 26070 |
| 2002 | 26507 |
| 2003 | 26625 |
| 2004 | 28085 |
| 2005 | 29694 |
| 2006 | 30312 |
| 2007 | 32518 |
| 2008 | 35474 |
| 2009 | 35087 |
| 2010 | 35266 |
| 2011 | 37180 |
| 2012 | 38671 |
| 2013 | 38766 |
| 2014 | 39310 |
| 2015 | 40193 |
| 2016 | 40150 |

---

**Series Id:**  ENU080855051011
**State:**      Colorado
**Area:**       Montrose County, Colorado
**Industry:**   Natural resources and mining
**Owner:**      Private
**Size:**       All establishment sizes
**Type:**       Average Annual Pay

**Download:**
xlsx

| Year | Annual |
|------|--------|
| 2001 | 25570 |
| 2002 | 26309 |
| 2003 | 26610 |
| 2004 | 28896 |
| 2005 | 33179 |
| 2006 | 33671 |
| 2007 | 34119 |
| 2008 | 44673 |
| 2009 | 40426 |
| 2010 | 41254 |
| 2011 | 45195 |
| 2012 | 48717 |
| 2013 | 40056 |
| 2014 | 40347 |
| 2015 | 41158 |
| 2016 | 38684 |

---

**Series Id:**  ENU080855051012
**State:**      Colorado
**Area:**       Montrose County, Colorado
**Industry:**   Construction
**Owner:**      Private
**Size:**       All establishment sizes
**Type:**       Average Annual Pay

**Download:**
xlsx

| Year | Annual |
|------|--------|
| 2001 | 28109 |
| 2002 | 28586 |
| 2003 | 29798 |
| 2004 | 30982 |

BLM_0068552

| Year | Annual |
|------|--------|
| 2005 | 32852 |
| 2006 | 33092 |
| 2007 | 35550 |
| 2008 | 38159 |
| 2009 | 37950 |
| 2010 | 36259 |
| 2011 | 37345 |
| 2012 | 39667 |
| 2013 | 42692 |
| 2014 | 43624 |
| 2015 | 43665 |
| 2016 | 43276 |

---

**Series Id:** ENU080855051013
**State:** Colorado
**Area:** Montrose County, Colorado
**Industry:** Manufacturing
**Owner:** Private
**Size:** All establishment sizes
**Type:** Average Annual Pay

Download:
 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | 24577 |
| 2002 | 24737 |
| 2003 | 24338 |
| 2004 | 25580 |
| 2005 | 25734 |
| 2006 | 26711 |
| 2007 | 28635 |
| 2008 | 29749 |
| 2009 | 30559 |
| 2010 | 32612 |
| 2011 | 34383 |
| 2012 | 34336 |
| 2013 | 35909 |
| 2014 | 35873 |
| 2015 | 37282 |
| 2016 | 38155 |

---

**Series Id:** ENU08085505102
**State:** Colorado
**Area:** Montrose County, Colorado
**Industry:** Service-providing
**Owner:** Private
**Size:** All establishment sizes
**Type:** Average Annual Pay

Download:
**xlsx**

| Year | Annual |
|------|--------|
| 2001 | 22225 |
| 2002 | 23277 |
| 2003 | 24043 |
| 2004 | 24992 |
| 2005 | 26227 |
| 2006 | 27468 |
| 2007 | 28669 |
| 2008 | 29434 |

BLM_0068553

| Year | Annual |
|------|--------|
| 2009 | 29808 |
| 2010 | 30192 |
| 2011 | 30374 |
| 2012 | 31136 |
| 2013 | 31802 |
| 2014 | 32313 |
| 2015 | 32717 |
| 2016 | 33651 |

---

**Series Id:** ENU080855051021
**State:**     Colorado
**Area:**      Montrose County, Colorado
**Industry:**  Trade, transportation, and utilities
**Owner:**     Private
**Size:**      All establishment sizes
**Type:**      Average Annual Pay

**Download:**
 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | 24923 |
| 2002 | 25351 |
| 2003 | 25343 |
| 2004 | 26738 |
| 2005 | 28104 |
| 2006 | 29563 |
| 2007 | 30089 |
| 2008 | 30401 |
| 2009 | 30219 |
| 2010 | 30603 |
| 2011 | 30757 |
| 2012 | 31483 |
| 2013 | 31889 |
| 2014 | 32225 |
| 2015 | 33206 |
| 2016 | 34278 |

---

**Series Id:** ENU080855051022
**State:**     Colorado
**Area:**      Montrose County, Colorado
**Industry:**  Information
**Owner:**     Private
**Size:**      All establishment sizes
**Type:**      Average Annual Pay

**Download:**
 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | 24688 |
| 2002 | 26288 |
| 2003 | 25694 |
| 2004 | 28611 |
| 2005 | 29228 |
| 2006 | 29341 |
| 2007 | 31131 |
| 2008 | 32111 |
| 2009 | 32002 |
| 2010 | 33176 |
| 2011 | 31270 |
| 2012 | 33359 |

BLM_0068554

| Year | Annual |
|------|--------|
| 2013 | 34530 |
| 2014 | 34596 |
| 2015 | 35582 |
| 2016 | 35586 |

---

**Series Id:** ENU080855051023
**State:** Colorado
**Area:** Montrose County, Colorado
**Industry:** Financial activities
**Owner:** Private
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | 26918 |
| 2002 | 28485 |
| 2003 | 30926 |
| 2004 | 30985 |
| 2005 | 33539 |
| 2006 | 36272 |
| 2007 | 37439 |
| 2008 | 38968 |
| 2009 | 39796 |
| 2010 | 37562 |
| 2011 | 38224 |
| 2012 | 38699 |
| 2013 | 39308 |
| 2014 | 41538 |
| 2015 | 40430 |
| 2016 | 43458 |

---

**Series Id:** ENU080855051024
**State:** Colorado
**Area:** Montrose County, Colorado
**Industry:** Professional and business services
**Owner:** Private
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | 26737 |
| 2002 | 27360 |
| 2003 | 29136 |
| 2004 | 30474 |
| 2005 | 32594 |
| 2006 | 34220 |
| 2007 | 35174 |
| 2008 | 35509 |
| 2009 | 37407 |
| 2010 | 39516 |
| 2011 | 40905 |
| 2012 | 45225 |
| 2013 | 45828 |
| 2014 | 46067 |
| 2015 | 44121 |
| 2016 | 45161 |

BLM_0068555

---

**Series Id:**  ENU080855051025
**State:**  Colorado
**Area:**  Montrose County, Colorado
**Industry:**  Education and health services
**Owner:**  Private
**Size:**  All establishment sizes
**Type:**  Average Annual Pay

Download:
 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | 23360 |
| 2002 | 24879 |
| 2003 | 25442 |
| 2004 | 26501 |
| 2005 | 27377 |
| 2006 | 27462 |
| 2007 | 29307 |
| 2008 | 30391 |
| 2009 | 31823 |
| 2010 | 32384 |
| 2011 | 32123 |
| 2012 | 31752 |
| 2013 | 33513 |
| 2014 | 33734 |
| 2015 | 34565 |
| 2016 | 34272 |

---

**Series Id:**  ENU080855051026
**State:**  Colorado
**Area:**  Montrose County, Colorado
**Industry:**  Leisure and hospitality
**Owner:**  Private
**Size:**  All establishment sizes
**Type:**  Average Annual Pay

Download:
 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | 9664 |
| 2002 | 10214 |
| 2003 | 10742 |
| 2004 | 10886 |
| 2005 | 11352 |
| 2006 | 12450 |
| 2007 | 14555 |
| 2008 | 15168 |
| 2009 | 14957 |
| 2010 | 15473 |
| 2011 | 15436 |
| 2012 | 15711 |
| 2013 | 15586 |
| 2014 | 15627 |
| 2015 | 16333 |
| 2016 | 17137 |

---

**Series Id:**  ENU080855051027
**State:**  Colorado
**Area:**  Montrose County, Colorado
**Industry:**  Other services

BLM_0068556

**Owner:** Private
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | 22744 |
| 2002 | 24207 |
| 2003 | 25823 |
| 2004 | 26591 |
| 2005 | 26255 |
| 2006 | 28257 |
| 2007 | 29603 |
| 2008 | 30922 |
| 2009 | 32202 |
| 2010 | 30349 |
| 2011 | 29205 |
| 2012 | 32711 |
| 2013 | 33979 |
| 2014 | 35665 |
| 2015 | 36212 |
| 2016 | 38291 |

---

**Series Id:** ENU08085051029
**State:** Colorado
**Area:** Montrose County, Colorado
**Industry:** Unclassified
**Owner:** Private
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
 **xlsx**

| Year | Annual |
|------|--------|
| 2002 | 33600 |
| 2003 | 45204 |
| 2006 | 8160 |
| 2007 | 36120 |
| 2008 | 19863 |
| 2009 | 68735 |
| 2010 | 0 |
| 2011 | 8792 |
| 2012 | 0 |
| 2013 | 12000 |
| 2014 | 28326 |
| 2015 | 29151 |

---

**Series Id:** ENU0809150010
**State:** Colorado
**Area:** Ouray County, Colorado
**Industry:** Total, all industries
**Owner:** Total Covered
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
**xlsx**

| Year | Annual |
|------|--------|
| 2001 | 23466 |
| 2002 | 25697 |

BLM_0068557

| Year | Annual |
|------|--------|
| 2003 | 29732 |
| 2004 | 28234 |
| 2005 | 26769 |
| 2006 | 28383 |
| 2007 | 29253 |
| 2008 | 30452 |
| 2009 | 30637 |
| 2010 | 29852 |
| 2011 | 29817 |
| 2012 | 31524 |
| 2013 | 33393 |
| 2014 | 34623 |
| 2015 | 35635 |
| 2016 | 33998 |

-----------------------------------------------------------------------------------------------------------------

```
Series Id:  ENU0809150510
State:      Colorado
Area:       Ouray County, Colorado
Industry:   Total, all industries
Owner:      Private
Size:       All establishment sizes
Type:       Average Annual Pay
```

**Download:**
xlsx

| Year | Annual |
|------|--------|
| 2001 | 22966 |
| 2002 | 25366 |
| 2003 | 30280 |
| 2004 | 27892 |
| 2005 | 25924 |
| 2006 | 28035 |
| 2007 | 28892 |
| 2008 | 29767 |
| 2009 | 29491 |
| 2010 | 28255 |
| 2011 | 28419 |
| 2012 | 30808 |
| 2013 | 33250 |
| 2014 | 34543 |
| 2015 | 35489 |
| 2016 | 32874 |

-----------------------------------------------------------------------------------------------------------------

```
Series Id:  ENU0809150101
State:      Colorado
Area:       Ouray County, Colorado
Industry:   Goods-producing
Owner:      Private
Size:       All establishment sizes
Type:       Average Annual Pay
```

**Download:**
xlsx

| Year | Annual |
|------|--------|
| 2001 | 33314 |
| 2002 | 40806 |
| 2003 | 59924 |
| 2004 | 46854 |
| 2005 | 39186 |
| 2006 | 41721 |

BLM_0068558

| Year | Annual |
|------|--------|
| 2007 | 42987 |
| 2008 | 42505 |
| 2009 | 41736 |
| 2010 | 40715 |
| 2011 | 39023 |
| 2012 | 42874 |
| 2013 | 48480 |
| 2014 | 49211 |
| 2015 | 51757 |
| 2016 | 45446 |

---

**Series Id:** ENU080915051011
**State:** Colorado
**Area:** Ouray County, Colorado
**Industry:** Natural resources and mining
**Owner:** Private
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | 41328 |
| 2002 | 86441 |
| 2003 | 171440 |
| 2004 | 110511 |
| 2005 | 44070 |
| 2006 | 48779 |
| 2007 | 46627 |
| 2008 | 50291 |
| 2009 | 43613 |
| 2010 | 44769 |
| 2011 | 42636 |
| 2012 | 53890 |
| 2013 | 64603 |
| 2014 | 66513 |
| 2015 | 69733 |
| 2016 | 64069 |

---

**Series Id:** ENU080915051012
**State:** Colorado
**Area:** Ouray County, Colorado
**Industry:** Construction
**Owner:** Private
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | 34066 |
| 2002 | 33071 |
| 2003 | 36361 |
| 2004 | 39270 |
| 2005 | 39831 |
| 2006 | 42939 |
| 2007 | 44437 |
| 2008 | 43244 |
| 2009 | 45707 |
| 2010 | 44402 |

BLM_0068559

| Year | Annual |
|------|--------|
| 2011 | 44256 |
| 2012 | 43859 |
| 2013 | 43385 |
| 2014 | 44144 |
| 2015 | 45452 |
| 2016 | 45069 |

----------------------------------------------------------------------------------------------------------------------------

**Series Id:** ENU08091505101 3
**State:** Colorado
**Area:** Ouray County, Colorado
**Industry:** Manufacturing
**Owner:** Private
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | 17847 |
| 2002 | 19985 |
| 2003 | 16540 |
| 2004 | 19795 |
| 2005 | 26715 |
| 2006 | 22899 |
| 2007 | 20894 |
| 2008 | 19865 |
| 2009 | 15344 |
| 2010 | 17814 |
| 2011 | 18991 |
| 2012 | 19150 |
| 2013 | 19564 |
| 2014 | 23513 |
| 2015 | 24982 |
| 2016 | 28102 |

----------------------------------------------------------------------------------------------------------------------------

**Series Id:** ENU0809150510 2
**State:** Colorado
**Area:** Ouray County, Colorado
**Industry:** Service-providing
**Owner:** Private
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | 17087 |
| 2002 | 17737 |
| 2003 | 18404 |
| 2004 | 19885 |
| 2005 | 20922 |
| 2006 | 23076 |
| 2007 | 23566 |
| 2008 | 24536 |
| 2009 | 25235 |
| 2010 | 24658 |
| 2011 | 25562 |
| 2012 | 26936 |
| 2013 | 26908 |
| 2014 | 28701 |

BLM_0068560

| Year | Annual |
|------|--------|
| 2015 | 28605 |
| 2016 | 28666 |

---

**Series Id:** ENU080915051021
**State:** Colorado
**Area:** Ouray County, Colorado
**Industry:** Trade, transportation, and utilities
**Owner:** Private
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | 16142 |
| 2002 | 18134 |
| 2003 | 18259 |
| 2004 | 18444 |
| 2005 | 20701 |
| 2006 | 21663 |
| 2007 | 22263 |
| 2008 | 21810 |
| 2009 | 21270 |
| 2010 | 21914 |
| 2011 | 22096 |
| 2012 | 22488 |
| 2013 | 21425 |
| 2014 | 22052 |
| 2015 | 24203 |
| 2016 | 23754 |

---

**Series Id:** ENU080915051022
**State:** Colorado
**Area:** Ouray County, Colorado
**Industry:** Information
**Owner:** Private
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | 28633 |
| 2002 | 26364 |
| 2003 | 29835 |
| 2004 | 31970 |
| 2005 | 32333 |
| 2006 | 35107 |
| 2007 | 37391 |
| 2008 | 38861 |
| 2009 | 41197 |
| 2010 | 43199 |
| 2011 | 42095 |
| 2012 | 57523 |
| 2013 | 53261 |
| 2014 | 58450 |
| 2015 | 48752 |
| 2016 | 55686 |

---

BLM_0068561

**Series Id:**  ENU080915051023
**State:**     Colorado
**Area:**      Ouray County, Colorado
**Industry:**  Financial activities
**Owner:**     Private
**Size:**      All establishment sizes
**Type:**      Average Annual Pay

Download:
xlsx

| Year | Annual |
|------|--------|
| 2001 | 31234 |
| 2002 | 34646 |
| 2003 | 29107 |
| 2004 | 28049 |
| 2005 | 32582 |
| 2006 | 36334 |
| 2007 | 33751 |
| 2008 | 37770 |
| 2009 | 38066 |
| 2010 | 37534 |
| 2011 | 35043 |
| 2012 | 38549 |
| 2013 | 35560 |
| 2014 | 52098 |
| 2015 | 38608 |
| 2016 | 38138 |

---

**Series Id:**  ENU080915051024
**State:**     Colorado
**Area:**      Ouray County, Colorado
**Industry:**  Professional and business services
**Owner:**     Private
**Size:**      All establishment sizes
**Type:**      Average Annual Pay

Download:
xlsx

| Year | Annual |
|------|--------|
| 2001 | 29733 |
| 2002 | 34043 |
| 2003 | 39057 |
| 2004 | 45089 |
| 2005 | 45499 |
| 2006 | 44773 |
| 2007 | 46909 |
| 2008 | 46632 |
| 2009 | 49984 |
| 2010 | 47838 |
| 2011 | 50373 |
| 2012 | 53094 |
| 2013 | 58059 |
| 2014 | 59267 |
| 2015 | 62120 |
| 2016 | 58807 |

---

**Series Id:**  ENU080915051025
**State:**     Colorado
**Area:**      Ouray County, Colorado
**Industry:**  Education and health services
**Owner:**     Private

BLM_0068562

**Size:**     All establishment sizes
**Type:**     Average Annual Pay

**Download:**
 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | 23792 |
| 2002 | 20277 |
| 2003 | 20709 |
| 2004 | 24344 |
| 2005 | 25527 |
| 2006 | 33071 |
| 2007 | 33078 |
| 2008 | 31439 |
| 2009 | 27845 |
| 2010 | 29608 |
| 2011 | 30771 |
| 2012 | 36061 |
| 2013 | 34002 |
| 2014 | 33837 |
| 2015 | 35235 |
| 2016 | 34804 |

---

**Series Id:**  ENU080915051026
**State:**     Colorado
**Area:**      Ouray County, Colorado
**Industry:**  Leisure and hospitality
**Owner:**     Private
**Size:**      All establishment sizes
**Type:**      Average Annual Pay

**Download:**
 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | 12627 |
| 2002 | 12936 |
| 2003 | 13665 |
| 2004 | 15797 |
| 2005 | 15887 |
| 2006 | 16963 |
| 2007 | 16692 |
| 2008 | 18202 |
| 2009 | 19127 |
| 2010 | 17486 |
| 2011 | 18222 |
| 2012 | 18563 |
| 2013 | 18412 |
| 2014 | 19131 |
| 2015 | 20019 |
| 2016 | 20779 |

---

**Series Id:**  ENU080915051027
**State:**     Colorado
**Area:**      Ouray County, Colorado
**Industry:**  Other services
**Owner:**     Private
**Size:**      All establishment sizes
**Type:**      Average Annual Pay

**Download:**
 **xlsx**

BLM_0068563

| Year | Annual |
|------|--------|
| 2001 | 21755 |
| 2002 | 22185 |
| 2003 | 25342 |
| 2004 | 22640 |
| 2005 | 23387 |
| 2006 | 25191 |
| 2007 | 22788 |
| 2008 | 22713 |
| 2009 | 22153 |
| 2010 | 23177 |
| 2011 | 25116 |
| 2012 | 25785 |
| 2013 | 26329 |
| 2014 | 32009 |
| 2015 | 32636 |
| 2016 | 34269 |

---

**Series Id:** ENU080915051029
**State:** Colorado
**Area:** Ouray County, Colorado
**Industry:** Unclassified
**Owner:** Private
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
 **xlsx**

| Year | Annual |
|------|--------|
| 2002 | 0 |
| 2003 | 0 |
| 2006 | 0 |
| 2008 | 0 |
| 2009 | 10000 |
| 2012 | 127797 |
| 2014 | 20000 |
| 2015 | 36120 |
| 2016 | 0 |

---

**Series Id:** ENU0811350010
**State:** Colorado
**Area:** San Miguel County, Colorado
**Industry:** Total, all industries
**Owner:** Total Covered
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | 28010 |
| 2002 | 29111 |
| 2003 | 27942 |
| 2004 | 29849 |
| 2005 | 31421 |
| 2006 | 33513 |
| 2007 | 37292 |
| 2008 | 38475 |
| 2009 | 36853 |
| 2010 | 35466 |
| 2011 | 34711 |

| Year | Annual |
|------|--------|
| 2012 | 35156 |
| 2013 | 36104 |
| 2014 | 38127 |
| 2015 | 40549 |
| 2016 | 39878 |

------------------------------------------------------------------------------------------------------------------------

| | |
|---|---|
| Series Id: | ENU0811350510 |
| State: | Colorado |
| Area: | San Miguel County, Colorado |
| Industry: | Total, all industries |
| Owner: | Private |
| Size: | All establishment sizes |
| Type: | Average Annual Pay |

**Download:**
 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | 27434 |
| 2002 | 28417 |
| 2003 | 26908 |
| 2004 | 29039 |
| 2005 | 30742 |
| 2006 | 33218 |
| 2007 | 37120 |
| 2008 | 38249 |
| 2009 | 36047 |
| 2010 | 34455 |
| 2011 | 33549 |
| 2012 | 33976 |
| 2013 | 35017 |
| 2014 | 37350 |
| 2015 | 39880 |
| 2016 | 39104 |

------------------------------------------------------------------------------------------------------------------------

| | |
|---|---|
| Series Id: | ENU08113505101 |
| State: | Colorado |
| Area: | San Miguel County, Colorado |
| Industry: | Goods-producing |
| Owner: | Private |
| Size: | All establishment sizes |
| Type: | Average Annual Pay |

**Download:**
 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | 38051 |
| 2002 | 39596 |
| 2003 | 37947 |
| 2004 | 39085 |
| 2005 | 40547 |
| 2006 | 42691 |
| 2007 | 51323 |
| 2008 | 55245 |
| 2009 | 51163 |
| 2010 | 46241 |
| 2011 | 46074 |
| 2012 | 48685 |
| 2013 | 48583 |
| 2014 | 48510 |
| 2015 | 49558 |

BLM_0068565

| Year | Annual |
|------|--------|
| 2016 | 48763 |

---

**Series Id:** ENU081135051011
**State:** Colorado
**Area:** San Miguel County, Colorado
**Industry:** Natural resources and mining
**Owner:** Private
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | 33372 |
| 2002 | 36505 |
| 2003 | 32561 |
| 2004 | 38314 |
| 2005 | 44637 |
| 2006 | -(ND) |
| 2007 | 94681 |
| 2008 | 126953 |
| 2009 | 106930 |
| 2010 | 47591 |
| 2011 | 52459 |
| 2012 | 83113 |
| 2013 | 62758 |
| 2014 | 30171 |
| 2015 | 30101 |
| 2016 | 29648 |
| ND : Not Disclosable -- data do not meet BLS or State agency disclosure standards. | |

---

**Series Id:** ENU081135051012
**State:** Colorado
**Area:** San Miguel County, Colorado
**Industry:** Construction
**Owner:** Private
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | 38632 |
| 2002 | 40122 |
| 2003 | 38098 |
| 2004 | 38900 |
| 2005 | 40571 |
| 2006 | 42477 |
| 2007 | 44577 |
| 2008 | 46078 |
| 2009 | 45648 |
| 2010 | 44374 |
| 2011 | 44905 |
| 2012 | 45780 |
| 2013 | 48000 |
| 2014 | 49809 |
| 2015 | 50170 |
| 2016 | 52529 |

---

BLM_0068566

**Series Id:**  ENU081135051013
**State:**  Colorado
**Area:**  San Miguel County, Colorado
**Industry:**  Manufacturing
**Owner:**  Private
**Size:**  All establishment sizes
**Type:**  Average Annual Pay

**Download:**
[xlsx]

| Year | Annual |
|------|--------|
| **2001** | 35263 |
| **2002** | 36536 |
| **2003** | 38497 |
| **2004** | 40658 |
| **2005** | 37854 |
| **2006** | -(ND) |
| **2007** | 47081 |
| **2008** | 49407 |
| **2009** | 46286 |
| **2010** | 55774 |
| **2011** | 49904 |
| **2012** | 51060 |
| **2013** | 47222 |
| **2014** | 48624 |
| **2015** | 52756 |
| **2016** | 42641 |
| ND : Not Disclosable -- data do not meet BLS or State agency disclosure standards. | |

----------------------------------------------------------------------------------------------

**Series Id:**  ENU08113505102
**State:**  Colorado
**Area:**  San Miguel County, Colorado
**Industry:**  Service-providing
**Owner:**  Private
**Size:**  All establishment sizes
**Type:**  Average Annual Pay

**Download:**
[xlsx]

| Year | Annual |
|------|--------|
| **2001** | 24287 |
| **2002** | 25557 |
| **2003** | 23997 |
| **2004** | 26408 |
| **2005** | 27844 |
| **2006** | 30074 |
| **2007** | 31787 |
| **2008** | 32257 |
| **2009** | 32202 |
| **2010** | 32084 |
| **2011** | 31405 |
| **2012** | 31733 |
| **2013** | 32788 |
| **2014** | 35434 |
| **2015** | 38319 |
| **2016** | 37534 |

----------------------------------------------------------------------------------------------

**Series Id:**  ENU081135051021
**State:**  Colorado
**Area:**  San Miguel County, Colorado
**Industry:**  Trade, transportation, and utilities
**Owner:**  Private

BLM_0068567

Size:      All establishment sizes
Type:      Average Annual Pay

**Download:**
[x] xlsx

| Year | Annual |
|------|--------|
| 2001 | 23452 |
| 2002 | 22560 |
| 2003 | 22252 |
| 2004 | 23680 |
| 2005 | 25903 |
| 2006 | 27375 |
| 2007 | 30080 |
| 2008 | 30158 |
| 2009 | 28239 |
| 2010 | 27805 |
| 2011 | 27471 |
| 2012 | 27321 |
| 2013 | 28886 |
| 2014 | 31010 |
| 2015 | 32659 |
| 2016 | 32923 |

-------------------------------------------------------------------------------------------------------------------------------------------------

Series Id:  ENU081135051022
State:      Colorado
Area:       San Miguel County, Colorado
Industry:   Information
Owner:      Private
Size:       All establishment sizes
Type:       Average Annual Pay

**Download:**
[x] xlsx

| Year | Annual |
|------|--------|
| 2001 | 18901 |
| 2002 | -(ND) |
| 2003 | -(ND) |
| 2004 | 19054 |
| 2005 | 18337 |
| 2006 | 26520 |
| 2007 | 26798 |
| 2008 | 26182 |
| 2009 | 24567 |
| 2010 | 27642 |
| 2011 | 28784 |
| 2012 | 26286 |
| 2013 | 33340 |
| 2014 | 33590 |
| 2015 | 32651 |
| 2016 | 35700 |
| ND : Not Disclosable -- data do not meet BLS or State agency disclosure standards. | |

-------------------------------------------------------------------------------------------------------------------------------------------------

Series Id:  ENU081135051023
State:      Colorado
Area:       San Miguel County, Colorado
Industry:   Financial activities
Owner:      Private
Size:       All establishment sizes
Type:       Average Annual Pay

BLM_0068568

**Download:**
X‖ **xlsx**

| Year | Annual |
|------|--------|
| 2001 | 35294 |
| 2002 | 35114 |
| 2003 | 37990 |
| 2004 | 43046 |
| 2005 | 47208 |
| 2006 | 50394 |
| 2007 | 51404 |
| 2008 | 54142 |
| 2009 | 58031 |
| 2010 | 62054 |
| 2011 | 42438 |
| 2012 | 42972 |
| 2013 | 43630 |
| 2014 | 47533 |
| 2015 | 50011 |
| 2016 | 52672 |

---

| | |
|---|---|
| Series Id: | ENU081135051024 |
| State: | Colorado |
| Area: | San Miguel County, Colorado |
| Industry: | Professional and business services |
| Owner: | Private |
| Size: | All establishment sizes |
| Type: | Average Annual Pay |

**Download:**
X‖ **xlsx**

| Year | Annual |
|------|--------|
| 2001 | 32614 |
| 2002 | 56406 |
| 2003 | 31054 |
| 2004 | 32839 |
| 2005 | 37414 |
| 2006 | 39142 |
| 2007 | 42326 |
| 2008 | 42867 |
| 2009 | 41169 |
| 2010 | 41282 |
| 2011 | 41696 |
| 2012 | 43219 |
| 2013 | 43396 |
| 2014 | 52467 |
| 2015 | 59664 |
| 2016 | 51117 |

---

| | |
|---|---|
| Series Id: | ENU081135051025 |
| State: | Colorado |
| Area: | San Miguel County, Colorado |
| Industry: | Education and health services |
| Owner: | Private |
| Size: | All establishment sizes |
| Type: | Average Annual Pay |

**Download:**
X‖ **xlsx**

| Year | Annual |
|------|--------|
| ND : Not Disclosable -- data do not meet BLS or State agency disclosure standards. | |

BLM_0068569

| Year | Annual |
|---|---|
| **2001** | 23746 |
| **2002** | -(ND) |
| **2003** | 27184 |
| **2004** | 29549 |
| **2005** | 28179 |
| **2006** | 30539 |
| **2007** | 33536 |
| **2008** | 34088 |
| **2009** | 32593 |
| **2010** | 36650 |
| **2011** | 37082 |
| **2012** | 40932 |
| **2013** | 41221 |
| **2014** | 43500 |
| **2015** | 42358 |
| **2016** | 43286 |
| ND : Not Disclosable -- data do not meet BLS or State agency disclosure standards. | |

---

**Series Id:** ENU081135051026
**State:** Colorado
**Area:** San Miguel County, Colorado
**Industry:** Leisure and hospitality
**Owner:** Private
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
 **xlsx**

| Year | Annual |
|---|---|
| **2001** | 20871 |
| **2002** | 20113 |
| **2003** | 19984 |
| **2004** | 22122 |
| **2005** | 22070 |
| **2006** | 23913 |
| **2007** | 24481 |
| **2008** | 25333 |
| **2009** | 26378 |
| **2010** | 25014 |
| **2011** | 28138 |
| **2012** | 28011 |
| **2013** | 28772 |
| **2014** | 29595 |
| **2015** | 31485 |
| **2016** | 32152 |

---

**Series Id:** ENU081135051027
**State:** Colorado
**Area:** San Miguel County, Colorado
**Industry:** Other services
**Owner:** Private
**Size:** All establishment sizes
**Type:** Average Annual Pay

**Download:**
 **xlsx**

| Year | Annual |
|---|---|
| **2001** | 20920 |
| **2002** | 21128 |
| **2003** | 24599 |

BLM_0068570

| Year | Annual |
|------|--------|
| 2004 | 25150 |
| 2005 | 25031 |
| 2006 | 26025 |
| 2007 | 32123 |
| 2008 | 34035 |
| 2009 | 35148 |
| 2010 | 34696 |
| 2011 | 32298 |
| 2012 | 31091 |
| 2013 | 30646 |
| 2014 | 34220 |
| 2015 | 36889 |
| 2016 | 37980 |

---------------------------------------------------------------------------------------------------------------------------------------

```
Series Id:  ENU081135051029
State:      Colorado
Area:       San Miguel County, Colorado
Industry:   Unclassified
Owner:      Private
Size:       All establishment sizes
Type:       Average Annual Pay
```

**Download:**

📊 **xlsx**

| Year | Annual |
|------|--------|
| 2001 | 29699 |
| 2002 | -(ND) |
| 2003 | -(ND) |
| 2004 | 0 |
| 2008 | 0 |
| 2010 | 43199 |
| 2011 | 25920 |
| 2012 | 157050 |
| 2013 | 43984 |
| 2014 | 35564 |
| 2016 | 17767 |
| ND : Not Disclosable -- data do not meet BLS or State agency disclosure standards. | |

| **TOOLS** | **CALCULATORS** | **HELP** | **INFO** | **RESOURCES** |
|-----------|-----------------|----------|----------|---------------|
| Areas at a Glance | Inflation | Help & Tutorials | What's New | Inspector General (OIG) |
| Industries at a Glance | Injury And Illness | FAQs | Careers @ BLS | Budget and Performance |
| Economic Releases | | Glossary | Find It! DOL | No Fear Act |
| Databases & Tables | | About BLS | Join our Mailing Lists | USA.gov |
| Maps | | Contact Us | Linking & Copyright Info | Benefits.gov |

Freedom of Information Act | Privacy & Security Statement | Disclaimers | Customer Survey | Important Web Site Notices

U.S. Bureau of Labor Statistics | Postal Square Building, 2 Massachusetts Avenue, NE Washington, DC 20212-0001
www.bls.gov | Telephone: 1-202-691-5200 | TDD: 1-800-877-8339 | Contact Us

BLM_0068571

P1. TOTAL POPULATION [1] - Universe: Total population
Data Set: Census 2000 Summary File 1 (SF 1) 100-Percent Data

NOTE:  For information on confidentiality protection, nonsampling error, definitions, and count
http://factfinder.census.gov/home/en/datanotes/expsf1u.htm.

|  | Delta County, Colorado | Gunnison County, Colorado | Mesa County, Colorado |
|---|---|---|---|
| Total | 27,834 | 13,956 | 116,255 |

U.S. Census Bureau Census 2000

Census count corrections for American Indian and Alaska Native Areas (AIANAs), states, cou
subdivisions, census tracts, and blocks may have been released as a result of an external cha
Count Question Resolution Program.

BLM_0068572

corrections see

| Montrose County, Colorado | Ouray County, Colorado | San Miguel County, Colorado |
|---:|---:|---:|
| 33,432 | 3,742 | 6,594 |

nties, places, county
llenge through the

P3. RACE [71] - Universe: Total population
Data Set: Census 2000 Summary File 1 (SF 1) 100-Percent Data


NOTE:  For information on confidentiality protection, nonsampling error, definitions, and count

| |
|---|
| Total: |
| Population of one race: |
| White alone |
| Black or African American alone |
| American Indian and Alaska Native alone |
| Asian alone |
| Native Hawaiian and Other Pacific Islander alone |
| Some other race alone |
| Population of two or more races: |
| Population of two races: |
| White; Black or African American |
| White; American Indian and Alaska Native |
| White; Asian |
| White; Native Hawaiian and Other Pacific Islander |
| White; Some other race |
| Black or African American; American Indian and Alaska Native |
| Black or African American; Asian |
| Black or African American; Native Hawaiian and Other Pacific Islander |
| Black or African American; Some other race |
| American Indian and Alaska Native; Asian |
| Native Hawaiian and Other Pacific Islander |
| American Indian and Alaska Native; Some other race |
| Asian; Native Hawaiian and Other Pacific Islander |
| Asian; Some other race |
| Native Hawaiian and Other Pacific Islander; Some other race |
| Population of three races: |
| White; Black or African American; American Indian and Alaska Native |
| White; Black or African American; Asian |
| Native Hawaiian and Other Pacific Islander |
| White; Black or African American; Some other race |
| White; American Indian and Alaska Native; Asian |
| Native Hawaiian and Other Pacific Islander |
| White; American Indian and Alaska Native; Some other race |

| |
|---|
| White; Asian; Native Hawaiian and Other Pacific Islander |
| White; Asian; Some other race |
| White; Native Hawaiian and Other Pacific Islander; Some other race |
| Black or African American; American Indian and Alaska Native; Asian |
| Native Hawaiian and Other Pacific Islander |
| Some other race |
| Native Hawaiian and Other Pacific Islander |
| Black or African American; Asian; Some other race |
| Native Hawaiian and Other Pacific Islander; Some other race |
| Native Hawaiian and Other Pacific Islander |
| American Indian and Alaska Native; Asian; Some other race |
| Native Hawaiian and Other Pacific Islander; Some other race |
| Asian; Native Hawaiian and Other Pacific Islander; Some other race |
| Population of four races: |
| Asian |
| Native Hawaiian and Other Pacific Islander |
| Some other race |
| Native Hawaiian and Other Pacific Islander |
| Some other race |
| Native Hawaiian and Other Pacific Islander; Some other race |
| Native Hawaiian and Other Pacific Islander |
| Some other race |
| Native Hawaiian and Other Pacific Islander; Some other race |
| Some other race |
| Native Hawaiian and Other Pacific Islander |
| Asian; Some other race |
| Native Hawaiian and Other Pacific Islander; Some other race |
| Native Hawaiian and Other Pacific Islander; Some other race |
| Native Hawaiian and Other Pacific Islander; Some other race |
| Population of five races: |
| Asian; Native Hawaiian and Other Pacific Islander |
| Asian; Some other race |
| Native Hawaiian and Other Pacific Islander; Some other race |
| Native Hawaiian and Other Pacific Islander; Some other race |
| Native Hawaiian and Other Pacific Islander;  Some other race |
| Asian; Native Hawaiian and Other Pacific Islander; Some other race |
| Population of six races: |
| Asian; Native Hawaiian and Other Pacific Islander; Some other race |

U.S. Census Bureau Census 2000

BLM_0068575

corrections see http://factfinder.census.gov/home/en/datanotes/expsf1u.htm.

| Delta County, Colorado | Gunnison County, Colorado | Mesa County, Colorado | Montrose County, Colorado |
|---:|---:|---:|---:|
| 27,834 | 13,956 | 116,255 | 33,432 |
| 27,325 | 13,716 | 113,936 | 32,599 |
| 25,688 | 13,269 | 107,349 | 30,074 |
| 146 | 68 | 537 | 102 |
| 211 | 98 | 1,059 | 340 |
| 89 | 75 | 618 | 140 |
| 7 | 5 | 112 | 23 |
| 1,184 | 201 | 4,261 | 1,920 |
| 509 | 240 | 2,319 | 833 |
| 490 | 236 | 2,180 | 796 |
| 23 | 26 | 170 | 24 |
| 230 | 87 | 876 | 257 |
| 41 | 30 | 231 | 45 |
| 3 | 5 | 51 | 8 |
| 173 | 77 | 697 | 348 |
| 0 | 1 | 11 | 5 |
| 1 | 0 | 11 | 0 |
| 0 | 0 | 2 | 1 |
| 2 | 0 | 16 | 13 |
| 1 | 1 | 10 | 4 |
| 0 | 0 | 2 | 1 |
| 11 | 8 | 54 | 83 |
| 1 | 0 | 18 | 2 |
| 4 | 1 | 22 | 4 |
| 0 | 0 | 9 | 1 |
| 15 | 4 | 127 | 36 |
| 4 | 0 | 30 | 11 |
| 0 | 0 | 9 | 0 |
| 0 | 0 | 0 | 1 |
| 0 | 0 | 3 | 1 |
| 7 | 1 | 11 | 1 |
| 0 | 0 | 0 | 0 |
| 3 | 1 | 35 | 15 |

BLM_0068576

| | | | |
|---|---|---|---|
| 0 | 2 | 18 | 4 |
| 1 | 0 | 13 | 3 |
| 0 | 0 | 2 | 0 |
| 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 2 | 0 |
| 3 | 0 | 8 | 1 |
| 1 | 0 | 3 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 2 | 0 |
| 2 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 3 | 0 |
| 1 | 0 | 4 | 0 |
| 1 | 0 | 4 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |

BLM_0068577

| Ouray County, Colorado | San Miguel County, Colorado |
|---:|---:|
| 3,742 | 6,594 |
| 3,678 | 6,521 |
| 3,605 | 6,170 |
| 3 | 19 |
| 35 | 56 |
| 13 | 49 |
| 2 | 5 |
| 20 | 222 |
| 64 | 73 |
| 58 | 72 |
| 0 | 4 |
| 39 | 25 |
| 6 | 17 |
| 0 | 1 |
| 12 | 21 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 2 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 1 | 0 |
| 0 | 1 |
| 0 | 1 |
| 4 | 1 |
| 0 | 1 |
| 1 | 0 |
| 0 | 0 |
| 0 | 0 |
| 3 | 0 |
| 0 | 0 |
| 0 | 0 |

BLM_0068578

| | |
|---|---|
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 2 | 0 |
| 2 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |

BLM_0068579

P4. HISPANIC OR LATINO, AND NOT HISPANIC OR LATINO BY RACE [73] - Universe: Tot
Data Set: Census 2000 Summary File 1 (SF 1) 100-Percent Data

NOTE:  For information on confidentiality protection, nonsampling error, definitions, and count

| |
|---|
| Total: |
| Hispanic or Latino |
| Not Hispanic or Latino: |
| Population of one race: |
| White alone |
| Black or African American alone |
| American Indian and Alaska Native alone |
| Asian alone |
| Native Hawaiian and Other Pacific Islander alone |
| Some other race alone |
| Population of two or more races: |
| Population of two races: |
| White; Black or African American |
| White; American Indian and Alaska Native |
| White; Asian |
| White; Native Hawaiian and Other Pacific Islander |
| White; Some other race |
| Black or African American; American Indian and Alaska Native |
| Black or African American; Asian |
| Black or African American; Native Hawaiian and Other Pacific Islander |
| Black or African American; Some other race |
| American Indian and Alaska Native; Asian |
| Native Hawaiian and Other Pacific Islander |
| American Indian and Alaska Native; Some other race |
| Asian; Native Hawaiian and Other Pacific Islander |
| Asian; Some other race |
| Native Hawaiian and Other Pacific Islander; Some other race |
| Population of three races: |
| White; Black or African American; American Indian and Alaska Native |
| White; Black or African American; Asian |
| Native Hawaiian and Other Pacific Islander |
| White; Black or African American; Some other race |
| White; American Indian and Alaska Native; Asian |

| |
|---|
| Native Hawaiian and Other Pacific Islander |
| White; American Indian and Alaska Native; Some other race |
| White; Asian; Native Hawaiian and Other Pacific Islander |
| White; Asian; Some other race |
| White; Native Hawaiian and Other Pacific Islander; Some other race |
| Black or African American; American Indian and Alaska Native; Asian |
| Native Hawaiian and Other Pacific Islander |
| Some other race |
| Native Hawaiian and Other Pacific Islander |
| Black or African American; Asian;Some other race |
| Native Hawaiian and Other Pacific Islander; Some other race |
| Native Hawaiian and Other Pacific Islander |
| American Indian and Alaska Native; Asian; Some other race |
| Native Hawaiian and Other Pacific Islander; Some other race |
| Asian; Native Hawaiian and Other Pacific Islander; Some other race |
| Population of four races: |
| Asian |
| Native Hawaiian and Other Pacific Islander |
| Some other race |
| Native Hawaiian and Other Pacific Islander |
| Some other race |
| Native Hawaiian and Other Pacific Islander; Some other race |
| Native Hawaiian and Other Pacific Islander |
| Asian; Some other race |
| Native Hawaiian and Other Pacific Islander; Some other race |
| Some other race |
| Native Hawaiian and Other Pacific Islander |
| Asian; Some other race |
| Native Hawaiian and Other Pacific Islander; Some other race |
| Native Hawaiian and Other Pacific Islander; Some other race |
| Native Hawaiian and Other Pacific Islander; Some other race |
| Population of five races: |
| Asian; Native Hawaiian and Other Pacific Islander |
| Asian; Some other race |
| Native Hawaiian and Other Pacific Islander; Some other race |
| Native Hawaiian and Other Pacific Islander; Some other race |
| Native Hawaiian and Other Pacific Islander; Some other race |
| Asian; Native Hawaiian and Other Pacific Islander; Some other race |
| Population of six races: |
| Asian; Native Hawaiian and Other Pacific Islander; Some other race |

U.S. Census Bureau Census 2000

BLM_0068581

al population

corrections see http://factfinder.census.gov/home/en/datanotes/expsf1u.htm.

| Delta County, Colorado | Gunnison County, Colorado | Mesa County, Colorado | Montrose County, Colorado |
|---|---|---|---|
| 27,834 | 13,956 | 116,255 | 33,432 |
| 3,171 | 700 | 11,651 | 4,967 |
| 24,663 | 13,256 | 104,604 | 28,465 |
| 24,344 | 13,106 | 103,106 | 28,026 |
| 23,945 | 12,886 | 101,110 | 27,554 |
| 135 | 55 | 460 | 78 |
| 150 | 78 | 728 | 228 |
| 83 | 71 | 593 | 130 |
| 7 | 3 | 105 | 19 |
| 24 | 13 | 110 | 17 |
| 319 | 150 | 1,498 | 439 |
| 306 | 147 | 1,392 | 411 |
| 21 | 22 | 154 | 19 |
| 205 | 71 | 752 | 223 |
| 29 | 30 | 215 | 43 |
| 3 | 5 | 48 | 8 |
| 40 | 12 | 157 | 54 |
| 0 | 1 | 11 | 5 |
| 1 | 0 | 11 | 0 |
| 0 | 0 | 2 | 1 |
| 0 | 0 | 1 | 4 |
| 1 | 1 | 3 | 3 |
| 0 | 0 | 1 | 1 |
| 1 | 4 | 12 | 48 |
| 1 | 0 | 18 | 2 |
| 4 | 1 | 6 | 0 |
| 0 | 0 | 1 | 0 |
| 11 | 3 | 99 | 27 |
| 3 | 0 | 29 | 10 |
| 0 | 0 | 8 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 3 | 1 |
| 7 | 1 | 10 | 0 |

BLM_0068582

| | | | |
|---|---|---|---|
| 0 | 0 | 0 | 0 |
| 1 | 0 | 25 | 10 |
| 0 | 2 | 15 | 4 |
| 0 | 0 | 3 | 2 |
| 0 | 0 | 2 | 0 |
| 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 2 | 0 |
| 1 | 0 | 3 | 1 |
| 1 | 0 | 2 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 1 | 0 | 4 | 0 |
| 1 | 0 | 4 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |

BLM_0068583

| Ouray County, Colorado | San Miguel County, Colorado |
|---|---|
| 3,742 | 6,594 |
| 152 | 439 |
| 3,590 | 6,155 |
| 3,538 | 6,096 |
| 3,487 | 5,959 |
| 3 | 10 |
| 32 | 49 |
| 13 | 49 |
| 2 | 4 |
| 1 | 25 |
| 52 | 59 |
| 46 | 58 |
| 0 | 4 |
| 32 | 21 |
| 6 | 17 |
| 0 | 1 |
| 7 | 14 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 1 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 1 | 0 |
| 0 | 0 |
| 0 | 0 |
| 4 | 1 |
| 0 | 1 |
| 1 | 0 |
| 0 | 0 |
| 0 | 0 |
| 3 | 0 |

BLM_0068584

| | |
|---|---|
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 2 | 0 |
| 2 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |

BLM_0068585

P7. RACE [8] - Universe: Total population
Data Set: Census 2000 Summary File 1 (SF 1) 100-Percent Data

NOTE:  For information on confidentiality protection, nonsampling error, definitions, and count con

|  | Delta County, Colorado |
|---|---|
| Total: | 27,834 |
| White alone | 25,688 |
| Black or African American alone | 146 |
| American Indian and Alaska Native alone | 211 |
| Asian alone | 89 |
| Native Hawaiian and Other Pacific Islander alone | 7 |
| Some other race alone | 1,184 |
| Two or more races | 509 |

U.S. Census Bureau Census 2000

BLM_0068586

rections see http://factfinder.census.gov/home/en/datanotes/expsf1u.htm.

| Gunnison County, Colorado | Mesa County, Colorado | Montrose County, Colorado | Ouray County, Colorado |
|---|---|---|---|
| 13,956 | 116,255 | 33,432 | 3,742 |
| 13,269 | 107,349 | 30,074 | 3,605 |
| 68 | 537 | 102 | 3 |
| 98 | 1,059 | 340 | 35 |
| 75 | 618 | 140 | 13 |
| 5 | 112 | 23 | 2 |
| 201 | 4,261 | 1,920 | 20 |
| 240 | 2,319 | 833 | 64 |

BLM_0068587

| San Miguel County, Colorado |
| ---: |
| 6,594 |
| 6,170 |
| 19 |
| 56 |
| 49 |
| 5 |
| 222 |
| 73 |

P8. HISPANIC OR LATINO BY RACE [17] - Universe: Total population
Data Set: Census 2000 Summary File 1 (SF 1) 100-Percent Data

NOTE:  For information on confidentiality protection, nonsampling error, definitions, and count con

|  | Delta County, Colorado |
|---|---|
| Total: | 27,834 |
| Not Hispanic or Latino: | 24,663 |
| White alone | 23,945 |
| Black or African American alone | 135 |
| American Indian and Alaska Native alone | 150 |
| Asian alone | 83 |
| Native Hawaiian and Other Pacific Islander alone | 7 |
| Some other race alone | 24 |
| Two or more races | 319 |
| Hispanic or Latino: | 3,171 |
| White alone | 1,743 |
| Black or African American alone | 11 |
| American Indian and Alaska Native alone | 61 |
| Asian alone | 6 |
| Native Hawaiian and Other Pacific Islander alone | 0 |
| Some other race alone | 1,160 |
| Two or more races | 190 |

U.S. Census Bureau Census 2000

BLM_0068589

rections see http://factfinder.census.gov/home/en/datanotes/expsf1u.htm.

| Gunnison County, Colorado | Mesa County, Colorado | Montrose County, Colorado | Ouray County, Colorado |
|---|---|---|---|
| 13,956 | 116,255 | 33,432 | 3,742 |
| 13,256 | 104,604 | 28,465 | 3,590 |
| 12,886 | 101,110 | 27,554 | 3,487 |
| 55 | 460 | 78 | 3 |
| 78 | 728 | 228 | 32 |
| 71 | 593 | 130 | 13 |
| 3 | 105 | 19 | 2 |
| 13 | 110 | 17 | 1 |
| 150 | 1,498 | 439 | 52 |
| 700 | 11,651 | 4,967 | 152 |
| 383 | 6,239 | 2,520 | 118 |
| 13 | 77 | 24 | 0 |
| 20 | 331 | 112 | 3 |
| 4 | 25 | 10 | 0 |
| 2 | 7 | 4 | 0 |
| 188 | 4,151 | 1,903 | 19 |
| 90 | 821 | 394 | 12 |

BLM_0068590

| San Miguel County, Colorado |
| ---: |
| 6,594 |
| 6,155 |
| 5,959 |
| 10 |
| 49 |
| 49 |
| 4 |
| 25 |
| 59 |
| 439 |
| 211 |
| 9 |
| 7 |
| 0 |
| 1 |
| 197 |
| 14 |

BLM_0068591

P9. RACE (TOTAL RACES TALLIED) [7] - Universe: Total races tallied
Data Set: Census 2000 Summary File 1 (SF 1) 100-Percent Data

NOTE:  For information on confidentiality protection, nonsampling error, definitions, and count

| | |
|---|---|
| Total races tallied: | |
| White alone or in combination with one or more other races | |
| Black or African American alone or in combination with one or more other races | |
| or in combination with one or more other races | |
| Asian alone or in combination with one or more other races | |
| or in combination with one or more other races | |
| or in combination with one or more other races | |

U.S. Census Bureau Census 2000

BLM_0068592

corrections see http://factfinder.census.gov/home/en/datanotes/expsf1u.htm.

| Delta County, Colorado | Gunnison County, Colorado | Mesa County, Colorado | Montrose County, Colorado |
|---:|---:|---:|---:|
| 28,367 | 14,200 | 118,729 | 34,303 |
| 26,177 | 13,498 | 109,504 | 30,793 |
| 178 | 95 | 799 | 158 |
| 471 | 197 | 2,103 | 717 |
| 149 | 110 | 978 | 204 |
| 12 | 12 | 225 | 42 |
| 1,380 | 288 | 5,120 | 2,389 |

BLM_0068593

| Ouray County, Colorado | San Miguel County, Colorado |
|---:|---:|
| 3,816 | 6,668 |
| 3,668 | 6,239 |
| 6 | 26 |
| 79 | 82 |
| 26 | 67 |
| 5 | 7 |
| 32 | 247 |

BLM_0068594

P10. HISPANIC OR LATINO BY RACE (TOTAL RACES TALLIED) [15] - Universe: Total race
Data Set: Census 2000 Summary File 1 (SF 1) 100-Percent Data

NOTE:  For information on confidentiality protection, nonsampling error, definitions, and count

| |
|---|
| Total races tallied: |
| Not Hispanic or Latino: |
| White alone or in combination with one or more other races |
| or in combination with one or more other races |
| or in combination with one or more other races |
| Asian alone or in combination with one or more other races |
| or in combination with one or more other races |
| or in combination with one or more other races |
| Hispanic or Latino: |
| White alone or in combination with one or more other races |
| or in combination with one or more other races |
| or in combination with one or more other races |
| Asian alone or in combination with one or more other races |
| or in combination with one or more other races |
| or in combination with one or more other races |

U.S. Census Bureau Census 2000

BLM_0068595

s tallied

corrections see http://factfinder.census.gov/home/en/datanotes/expsf1u.htm.

| Delta County, Colorado | Gunnison County, Colorado | Mesa County, Colorado | Montrose County, Colorado |
|---|---|---|---|
| 28,367 | 14,200 | 118,729 | 34,303 |
| 24,998 | 13,409 | 106,219 | 28,933 |
| 24,256 | 13,029 | 102,538 | 27,929 |
| 162 | 78 | 687 | 118 |
| 370 | 156 | 1,579 | 528 |
| 128 | 106 | 893 | 185 |
| 12 | 10 | 199 | 36 |
| 70 | 30 | 323 | 137 |
| 3,369 | 791 | 12,510 | 5,370 |
| 1,921 | 469 | 6,966 | 2,864 |
| 16 | 17 | 112 | 40 |
| 101 | 41 | 524 | 189 |
| 21 | 4 | 85 | 19 |
| 0 | 2 | 26 | 6 |
| 1,310 | 258 | 4,797 | 2,252 |

BLM_0068596

| Ouray County, Colorado | San Miguel County, Colorado |
|---:|---:|
| 3,816 | 6,668 |
| 3,652 | 6,215 |
| 3,538 | 6,017 |
| 6 | 16 |
| 69 | 71 |
| 26 | 66 |
| 5 | 5 |
| 8 | 40 |
| 164 | 453 |
| 130 | 222 |
| 0 | 10 |
| 10 | 11 |
| 0 | 1 |
| 0 | 2 |
| 24 | 207 |

BLM_0068597

P11. HISPANIC OR LATINO [1] - Universe: People who are Hispanic or Latino
Data Set: Census 2000 Summary File 1 (SF 1) 100-Percent Data

NOTE:  For information on confidentiality protection, nonsampling error, definitions, and count
http://factfinder.census.gov/home/en/datanotes/expsf1u.htm.

|  | Delta County, Colorado | Gunnison County, Colorado | Mesa County, Colorado |
|---|---|---|---|
| Total | 3,171 | 700 | 11,651 |

U.S. Census Bureau Census 2000

BLM_0068598

corrections see

| Montrose County, Colorado | Ouray County, Colorado | San Miguel County, Colorado |
|---|---|---|
| 4,967 | 152 | 439 |

BLM_0068599

P13. MEDIAN AGE BY SEX [3] - Universe: Total population
Data Set: Census 2000 Summary File 1 (SF 1) 100-Percent Data

NOTE:  For information on confidentiality protection, nonsampling error, definitions, and count correctio
http://factfinder.census.gov/home/en/datanotes/expsf1u.htm.

|  | Delta County, Colorado | Gunnison County, Colorado | Mesa County, Colorado |
|---|---|---|---|
| Median age-- |  |  |  |
| Both sexes | 42.3 | 30.4 | 38.1 |
| Male | 41 | 29.6 | 36.8 |
| Female | 43.9 | 31.4 | 39.2 |

U.S. Census Bureau Census 2000

BLM_0068600

ıns see

| Montrose County, Colorado | Ouray County, Colorado | San Miguel County, Colorado |
|---|---|---|
| 38.8 | 43.4 | 34.2 |
| 37.7 | 42.8 | 34.3 |
| 39.8 | 43.8 | 34.1 |

BLM_0068601

P15. HOUSEHOLDS [1] - Universe: Households
Data Set: Census 2000 Summary File 1 (SF 1) 100-Percent Data

NOTE:  For information on confidentiality protection, nonsampling error, definitions, and count
http://factfinder.census.gov/home/en/datanotes/expsf1u.htm.

|  | Delta County, Colorado | Gunnison County, Colorado | Mesa County, Colorado |
|---|---|---|---|
| Total | 11,058 | 5,649 | 45,823 |

U.S. Census Bureau Census 2000

BLM_0068602

corrections see

| Montrose County, Colorado | Ouray County, Colorado | San Miguel County, Colorado |
|---:|---:|---:|
| 13,043 | 1,576 | 3,015 |

BLM_0068603

P16. POPULATION IN HOUSEHOLDS [1] - Universe: Population in households
Data Set: Census 2000 Summary File 1 (SF 1) 100-Percent Data

NOTE:  For information on confidentiality protection, nonsampling error, definitions, and count
http://factfinder.census.gov/home/en/datanotes/expsf1u.htm.

|  | Delta County, Colorado | Gunnison County, Colorado | Mesa County, Colorado |
|---|---|---|---|
| Total | 26,918 | 12,981 | 112,971 |

U.S. Census Bureau Census 2000

BLM_0068604

corrections see

| Montrose County, Colorado | Ouray County, Colorado | San Miguel County, Colorado |
|---|---|---|
| 32,882 | 3,724 | 6,577 |

BLM_0068605

P17. AVERAGE HOUSEHOLD SIZE [1] - Universe: Households
Data Set: Census 2000 Summary File 1 (SF 1) 100-Percent Data

NOTE:  For information on confidentiality protection, nonsampling error, definitions, and cc
http://factfinder.census.gov/home/en/datanotes/expsf1u.htm.

|  | Delta County, Colorado | Gunnison County, Colorado |
|---|---|---|
| Average household size | 2.43 | 2.3 |

U.S. Census Bureau Census 2000

BLM_0068606

ount corrections see

| Mesa County, Colorado | Montrose County, Colorado | Ouray County, Colorado | San Miguel County, Colorado |
|---|---|---|---|
| 2.47 | 2.52 | 2.36 | 2.18 |

BLM_0068607

P26. HOUSEHOLD TYPE BY HOUSEHOLD SIZE [16] - Universe: Households
Data Set: Census 2000 Summary File 1 (SF 1) 100-Percent Data

NOTE:  For information on confidentiality protection, nonsampling error, definitions, and count c
http://factfinder.census.gov/home/en/datanotes/expsf1u.htm.

|  | Delta County, Colorado | Gunnison County, Colorado |
|---|---|---|
| Total: | 11,058 | 5,649 |
| Family households: | 7,940 | 2,968 |
| 2-person household | 4,234 | 1,490 |
| 3-person household | 1,467 | 649 |
| 4-person household | 1,262 | 563 |
| 5-person household | 637 | 189 |
| 6-person household | 219 | 55 |
| 7-or-more person household | 121 | 22 |
| Nonfamily households: | 3,118 | 2,681 |
| 1-person household | 2,737 | 1,536 |
| 2-person household | 324 | 758 |
| 3-person household | 38 | 278 |
| 4-person household | 14 | 83 |
| 5-person household | 3 | 20 |
| 6-person household | 2 | 4 |
| 7-or-more person household | 0 | 2 |

U.S. Census Bureau Census 2000

BLM_0068608

:orrections see

| Mesa County, Colorado | Montrose County, Colorado | Ouray County, Colorado | San Miguel County, Colorado |
|---|---|---|---|
| 45,823 | 13,043 | 1,576 | 3,015 |
| 31,563 | 9,311 | 1,123 | 1,424 |
| 15,087 | 4,502 | 631 | 698 |
| 6,685 | 1,845 | 212 | 343 |
| 6,016 | 1,667 | 173 | 270 |
| 2,493 | 842 | 70 | 83 |
| 884 | 286 | 31 | 18 |
| 398 | 169 | 6 | 12 |
| 14,260 | 3,732 | 453 | 1,591 |
| 11,487 | 3,168 | 371 | 986 |
| 2,207 | 485 | 72 | 425 |
| 402 | 47 | 6 | 114 |
| 120 | 22 | 1 | 50 |
| 30 | 7 | 2 | 13 |
| 6 | 0 | 0 | 2 |
| 8 | 3 | 1 | 1 |

BLM_0068609

P31. FAMILIES [1] - Universe: Families
Data Set: Census 2000 Summary File 1 (SF 1) 100-Percent Data

NOTE:  For information on confidentiality protection, nonsampling error, definitions, and count
http://factfinder.census.gov/home/en/datanotes/expsf1u.htm.

|  | Delta County, Colorado | Gunnison County, Colorado | Mesa County, Colorado |
|---|---|---|---|
| Total | 7,940 | 2,968 | 31,563 |

U.S. Census Bureau Census 2000

BLM_0068610

corrections see

| Montrose County, Colorado | Ouray County, Colorado | San Miguel County, Colorado |
|---|---|---|
| 9,311 | 1,123 | 1,424 |

P32. POPULATION IN FAMILIES [1] - Universe: Population in families
Data Set: Census 2000 Summary File 1 (SF 1) 100-Percent Data

NOTE:  For information on confidentiality protection, nonsampling error, definitions, and count
http://factfinder.census.gov/home/en/datanotes/expsf1u.htm.

|  | Delta County, Colorado | Gunnison County, Colorado | Mesa County, Colorado |
|---|---|---|---|
| Total | 22,930 | 8,420 | 92,947 |

U.S. Census Bureau Census 2000

BLM_0068612

corrections see

| Montrose County, Colorado | Ouray County, Colorado | San Miguel County, Colorado |
|---|---|---|
| 27,900 | 3,111 | 3,944 |

BLM_0068613

P33. AVERAGE FAMILY SIZE [1] - Universe: Families
Data Set: Census 2000 Summary File 1 (SF 1) 100-Percent Data

NOTE:  For information on confidentiality protection, nonsampling error, definitions, and count corrections see http://factfinder.census.gov/home/en/datanotes/expsf1u.htm.

|  | Delta County, Colorado | Gunnison County, Colorado | Mesa County, Colorado |
|---|---|---|---|
| Average family size | 2.89 | 2.84 | 2.94 |

U.S. Census Bureau Census 2000

BLM_0068614

| Montrose County, Colorado | Ouray County, Colorado | San Miguel County, Colorado |
|---|---|---|
| 3 | 2.77 | 2.77 |

BLM_0068615

H1. HOUSING UNITS [1] - Universe: Housing units
Data Set: Census 2000 Summary File 1 (SF 1) 100-Percent Data

NOTE:  For information on confidentiality protection, nonsampling error, definitions, and count
http://factfinder.census.gov/home/en/datanotes/expsf1u.htm.

|  | Delta County, Colorado | Gunnison County, Colorado | Mesa County, Colorado |
|---|---|---|---|
| Total | 12,374 | 9,135 | 48,427 |

U.S. Census Bureau Census 2000

Census count corrections for American Indian and Alaska Native Areas (AIANAs), states, cou
subdivisions, census tracts, and blocks may have been released as a result of an external cha
Count Question Resolution Program.

BLM_0068616

corrections see

| | Montrose County, Colorado | Ouray County, Colorado | San Miguel County, Colorado |
|---|---|---|---|
| | 14,202 | 2,146 | 5,197 |

nties, places, county
llenge through the

BLM_0068617

H3. OCCUPANCY STATUS [3] - Universe: Housing units
Data Set: Census 2000 Summary File 1 (SF 1) 100-Percent Data

NOTE:  For information on confidentiality protection, nonsampling error, definitions, and count con
http://factfinder.census.gov/home/en/datanotes/expsf1u.htm.

| | Delta County, Colorado | Gunnison County, Colorado | Mesa County, Colorado |
|---|---|---|---|
| Total: | 12,374 | 9,135 | 48,427 |
| Occupied | 11,058 | 5,649 | 45,823 |
| Vacant | 1,316 | 3,486 | 2,604 |

U.S. Census Bureau Census 2000

BLM_0068618

rections see

| Montrose County, Colorado | Ouray County, Colorado | San Miguel County, Colorado |
|---:|---:|---:|
| 14,202 | 2,146 | 5,197 |
| 13,043 | 1,576 | 3,015 |
| 1,159 | 570 | 2,182 |

BLM_0068619

H4. TENURE [3] - Universe: Occupied housing units
Data Set: Census 2000 Summary File 1 (SF 1) 100-Percent Data

NOTE:  For information on confidentiality protection, nonsampling error, definitions, and count corrections s
http://factfinder.census.gov/home/en/datanotes/expsf1u.htm.

|  | Delta County, Colorado | Gunnison County, Colorado | Mesa County, Colorado |
|---|---|---|---|
| Total: | 11,058 | 5,649 | 45,823 |
| Owner occupied | 8,575 | 3,296 | 33,313 |
| Renter occupied | 2,483 | 2,353 | 12,510 |

U.S. Census Bureau Census 2000

BLM_0068620

see

| Montrose County, Colorado | Ouray County, Colorado | San Miguel County, Colorado |
|---:|---:|---:|
| 13,043 | 1,576 | 3,015 |
| 9,773 | 1,156 | 1,556 |
| 3,270 | 420 | 1,459 |

BLM_0068621

H5. VACANCY STATUS [7] - Universe: Vacant housing units
Data Set: Census 2000 Summary File 1 (SF 1) 100-Percent Data

NOTE:  For information on confidentiality protection, nonsampling error, definitions, and count
http://factfinder.census.gov/home/en/datanotes/expsf1u.htm.

|  | Delta County, Colorado |
|---|---|
| Total: | 1,316 |
| For rent | 210 |
| For sale only | 201 |
| Rented or sold, not occupied | 145 |
| For seasonal, recreational, or occasional use | 463 |
| For migrant workers | 34 |
| Other vacant | 263 |

U.S. Census Bureau Census 2000

BLM_0068622

corrections see

| Gunnison County, Colorado | Mesa County, Colorado | Montrose County, Colorado | Ouray County, Colorado |
|---|---|---|---|
| 3,486 | 2,604 | 1,159 | 570 |
| 136 | 775 | 274 | 38 |
| 82 | 563 | 211 | 56 |
| 46 | 246 | 82 | 42 |
| 3,125 | 508 | 194 | 273 |
| 3 | 17 | 11 | 1 |
| 94 | 495 | 387 | 160 |

BLM_0068623

| San Miguel County, Colorado |
|---|
| 2,182 |
| 245 |
| 41 |
| 38 |
| 1,741 |
| 1 |
| 116 |

BLM_0068624

PCT1. TOTAL POPULATION [1] - Universe: Total population
Universe: Total population
Data Set: Census 2000 Summary File 2 (SF 2) 100-Percent Data

NOTE: For information on confidentiality protection, nonsampling error, definitions, and count
http://factfinder.census.gov/home/en/datanotes/expsf2.htm.

|  | Delta County, Colorado | Gunnison County, Colorado | Mesa County, Colorado |
|---|---|---|---|
| Total | 27,834 | 13,956 | 116,255 |

Source: U.S. Census Bureau

BLM_0068625

corrections see

| Montrose County, Colorado | Ouray County, Colorado | San Miguel County, Colorado |
|---|---|---|
| 33,432 | 3,742 | 6,594 |

BLM_0068626

PCT3. SEX BY AGE [209] - Universe: Total population
Universe: Total population
Data Set: Census 2000 Summary File 2 (SF 2) 100-Percent Data

NOTE: For information on confidentiality protection, nonsampling error, definitions, and count corrections see http://factfinder.census.gov/home/en/datanotes/expsf2.htm.

|  | Delta County, Colorado | Gunnison County, Colorado | Mesa County, Colorado |
|---|---|---|---|
| Total: | 27,834 | 13,956 | 116,255 |
| Male: | 13,972 | 7,563 | 56,939 |
| Under 1 year | 161 | 65 | 736 |
| 1 year | 173 | 73 | 740 |
| 2 years | 147 | 66 | 717 |
| 3 years | 171 | 58 | 754 |
| 4 years | 186 | 68 | 746 |
| 5 years | 164 | 60 | 792 |
| 6 years | 190 | 65 | 789 |
| 7 years | 200 | 76 | 796 |
| 8 years | 189 | 65 | 823 |
| 9 years | 187 | 68 | 885 |
| 10 years | 203 | 69 | 852 |
| 11 years | 190 | 78 | 809 |
| 12 years | 201 | 54 | 875 |
| 13 years | 228 | 99 | 886 |
| 14 years | 223 | 92 | 875 |
| 15 years | 222 | 84 | 891 |
| 16 years | 230 | 65 | 970 |
| 17 years | 206 | 88 | 944 |
| 18 years | 195 | 174 | 954 |
| 19 years | 119 | 276 | 888 |
| 20 years | 131 | 342 | 836 |
| 21 years | 125 | 255 | 787 |
| 22 years | 113 | 259 | 672 |
| 23 years | 132 | 236 | 692 |
| 24 years | 127 | 190 | 656 |
| 25 years | 141 | 165 | 684 |
| 26 years | 127 | 166 | 630 |
| 27 years | 127 | 175 | 633 |
| 28 years | 161 | 147 | 755 |
| 29 years | 150 | 173 | 705 |
| 30 years | 147 | 162 | 723 |

BLM_0068627

| | | | |
|---|---|---|---|
| 31 years | 132 | 134 | 626 |
| 32 years | 141 | 132 | 633 |
| 33 years | 135 | 103 | 681 |
| 34 years | 159 | 122 | 667 |
| 35 years | 179 | 105 | 769 |
| 36 years | 167 | 97 | 786 |
| 37 years | 193 | 82 | 761 |
| 38 years | 174 | 99 | 850 |
| 39 years | 216 | 100 | 871 |
| 40 years | 229 | 112 | 959 |
| 41 years | 224 | 100 | 900 |
| 42 years | 198 | 111 | 897 |
| 43 years | 214 | 95 | 961 |
| 44 years | 215 | 118 | 940 |
| 45 years | 199 | 119 | 943 |
| 46 years | 230 | 130 | 916 |
| 47 years | 212 | 105 | 864 |
| 48 years | 199 | 114 | 910 |
| 49 years | 197 | 122 | 839 |
| 50 years | 210 | 108 | 789 |
| 51 years | 194 | 104 | 829 |
| 52 years | 194 | 110 | 828 |
| 53 years | 200 | 83 | 788 |
| 54 years | 180 | 67 | 592 |
| 55 years | 178 | 58 | 598 |
| 56 years | 178 | 91 | 629 |
| 57 years | 137 | 62 | 590 |
| 58 years | 164 | 53 | 540 |
| 59 years | 157 | 44 | 477 |
| 60 years | 136 | 44 | 497 |
| 61 years | 169 | 38 | 488 |
| 62 years | 168 | 42 | 458 |
| 63 years | 168 | 45 | 491 |
| 64 years | 150 | 40 | 470 |
| 65 years | 158 | 38 | 464 |
| 66 years | 136 | 26 | 429 |
| 67 years | 149 | 31 | 443 |
| 68 years | 153 | 39 | 447 |
| 69 years | 146 | 25 | 423 |
| 70 years | 149 | 39 | 403 |
| 71 years | 122 | 27 | 427 |
| 72 years | 115 | 34 | 431 |
| 73 years | 120 | 20 | 368 |
| 74 years | 123 | 24 | 414 |

BLM_0068628

| | | | |
|---|---|---|---|
| 75 years | 103 | 22 | 380 |
| 76 years | 107 | 15 | 370 |
| 77 years | 103 | 11 | 332 |
| 78 years | 105 | 13 | 317 |
| 79 years | 71 | 13 | 271 |
| 80 years | 97 | 13 | 223 |
| 81 years | 78 | 12 | 257 |
| 82 years | 75 | 10 | 186 |
| 83 years | 69 | 8 | 179 |
| 84 years | 42 | 10 | 157 |
| 85 years | 62 | 9 | 154 |
| 86 years | 44 | 4 | 106 |
| 87 years | 33 | 0 | 89 |
| 88 years | 45 | 6 | 91 |
| 89 years | 27 | 1 | 53 |
| 90 years | 18 | 4 | 41 |
| 91 years | 14 | 2 | 32 |
| 92 years | 16 | 2 | 34 |
| 93 years | 11 | 0 | 28 |
| 94 years | 4 | 1 | 21 |
| 95 years | 6 | 0 | 12 |
| 96 years | 4 | 0 | 5 |
| 97 years | 1 | 1 | 9 |
| 98 years | 1 | 1 | 2 |
| 99 years | 0 | 0 | 5 |
| 100 to 104 years | 3 | 0 | 4 |
| 105 to 109 years | 0 | 0 | 0 |
| 110 years and over | 0 | 0 | 0 |
| Female: | 13,862 | 6,393 | 59,316 |
| Under 1 year | 127 | 68 | 691 |
| 1 year | 138 | 57 | 741 |
| 2 years | 166 | 52 | 684 |
| 3 years | 174 | 69 | 645 |
| 4 years | 163 | 66 | 815 |
| 5 years | 176 | 58 | 681 |
| 6 years | 149 | 59 | 754 |
| 7 years | 161 | 71 | 825 |
| 8 years | 175 | 77 | 758 |
| 9 years | 192 | 69 | 806 |
| 10 years | 206 | 65 | 840 |
| 11 years | 200 | 76 | 824 |
| 12 years | 206 | 86 | 852 |
| 13 years | 171 | 62 | 849 |
| 14 years | 200 | 69 | 869 |

BLM_0068629

| | | | |
|---|---|---|---|
| 15 years | 211 | 66 | 833 |
| 16 years | 178 | 71 | 815 |
| 17 years | 222 | 65 | 905 |
| 18 years | 169 | 139 | 914 |
| 19 years | 122 | 220 | 916 |
| 20 years | 83 | 209 | 871 |
| 21 years | 102 | 211 | 722 |
| 22 years | 121 | 160 | 700 |
| 23 years | 104 | 157 | 652 |
| 24 years | 101 | 117 | 644 |
| 25 years | 109 | 123 | 656 |
| 26 years | 108 | 111 | 605 |
| 27 years | 95 | 111 | 607 |
| 28 years | 112 | 125 | 633 |
| 29 years | 134 | 128 | 693 |
| 30 years | 158 | 138 | 701 |
| 31 years | 139 | 103 | 630 |
| 32 years | 146 | 96 | 632 |
| 33 years | 126 | 65 | 635 |
| 34 years | 124 | 76 | 666 |
| 35 years | 147 | 97 | 762 |
| 36 years | 169 | 113 | 820 |
| 37 years | 182 | 85 | 879 |
| 38 years | 174 | 97 | 941 |
| 39 years | 218 | 116 | 942 |
| 40 years | 215 | 98 | 1,000 |
| 41 years | 195 | 102 | 921 |
| 42 years | 191 | 105 | 943 |
| 43 years | 189 | 117 | 985 |
| 44 years | 206 | 88 | 978 |
| 45 years | 246 | 122 | 1,003 |
| 46 years | 197 | 100 | 985 |
| 47 years | 215 | 102 | 943 |
| 48 years | 214 | 97 | 831 |
| 49 years | 207 | 109 | 883 |
| 50 years | 198 | 78 | 929 |
| 51 years | 211 | 78 | 762 |
| 52 years | 229 | 94 | 814 |
| 53 years | 228 | 73 | 757 |
| 54 years | 185 | 57 | 586 |
| 55 years | 148 | 52 | 669 |
| 56 years | 172 | 71 | 639 |
| 57 years | 163 | 74 | 581 |
| 58 years | 174 | 46 | 583 |

BLM_0068630

| | | | |
|---|---|---|---|
| 59 years | 183 | 34 | 523 |
| 60 years | 168 | 40 | 536 |
| 61 years | 171 | 37 | 524 |
| 62 years | 145 | 42 | 480 |
| 63 years | 131 | 36 | 543 |
| 64 years | 160 | 34 | 475 |
| 65 years | 151 | 38 | 511 |
| 66 years | 167 | 21 | 492 |
| 67 years | 162 | 43 | 464 |
| 68 years | 154 | 31 | 506 |
| 69 years | 146 | 29 | 478 |
| 70 years | 151 | 30 | 499 |
| 71 years | 143 | 31 | 488 |
| 72 years | 125 | 19 | 509 |
| 73 years | 129 | 24 | 508 |
| 74 years | 136 | 19 | 480 |
| 75 years | 141 | 18 | 469 |
| 76 years | 119 | 24 | 456 |
| 77 years | 118 | 14 | 432 |
| 78 years | 128 | 19 | 428 |
| 79 years | 118 | 17 | 364 |
| 80 years | 90 | 16 | 339 |
| 81 years | 89 | 11 | 318 |
| 82 years | 100 | 16 | 318 |
| 83 years | 82 | 10 | 282 |
| 84 years | 70 | 11 | 249 |
| 85 years | 59 | 10 | 238 |
| 86 years | 66 | 5 | 198 |
| 87 years | 56 | 8 | 177 |
| 88 years | 42 | 12 | 162 |
| 89 years | 52 | 11 | 127 |
| 90 years | 36 | 0 | 108 |
| 91 years | 37 | 4 | 94 |
| 92 years | 23 | 2 | 92 |
| 93 years | 14 | 1 | 64 |
| 94 years | 22 | 1 | 53 |
| 95 years | 14 | 1 | 45 |
| 96 years | 7 | 3 | 21 |
| 97 years | 6 | 1 | 18 |
| 98 years | 4 | 2 | 19 |
| 99 years | 1 | 0 | 9 |
| 100 to 104 years | 5 | 2 | 18 |
| 105 to 109 years | 0 | 0 | 2 |
| 110 years and over | 0 | 0 | 0 |

BLM_0068631

Source: U.S. Census Bureau

BLM_0068632

| Montrose County, Colorado | Ouray County, Colorado | San Miguel County, Colorado |
|---|---|---|
| 33,432 | 3,742 | 6,594 |
| 16,458 | 1,890 | 3,607 |
| 224 | 19 | 37 |
| 230 | 21 | 32 |
| 238 | 10 | 31 |
| 241 | 15 | 22 |
| 221 | 26 | 35 |
| 254 | 25 | 31 |
| 259 | 21 | 28 |
| 255 | 27 | 34 |
| 262 | 22 | 31 |
| 257 | 31 | 32 |
| 235 | 29 | 33 |
| 234 | 34 | 42 |
| 258 | 29 | 27 |
| 280 | 21 | 29 |
| 264 | 22 | 21 |
| 283 | 20 | 34 |
| 292 | 32 | 37 |
| 305 | 30 | 39 |
| 261 | 33 | 36 |
| 198 | 9 | 38 |
| 152 | 12 | 44 |
| 142 | 13 | 47 |
| 158 | 6 | 53 |
| 165 | 15 | 91 |
| 131 | 9 | 73 |
| 182 | 18 | 116 |
| 150 | 15 | 90 |
| 154 | 16 | 92 |
| 180 | 13 | 88 |
| 188 | 29 | 110 |
| 178 | 17 | 93 |

BLM_0068633

| | | |
|---:|---:|---:|
| 195 | 16 | 100 |
| 182 | 16 | 78 |
| 219 | 19 | 61 |
| 200 | 15 | 53 |
| 215 | 18 | 88 |
| 240 | 24 | 64 |
| 224 | 34 | 61 |
| 254 | 18 | 67 |
| 240 | 43 | 64 |
| 250 | 28 | 79 |
| 252 | 43 | 51 |
| 268 | 39 | 82 |
| 270 | 34 | 80 |
| 251 | 42 | 69 |
| 266 | 40 | 62 |
| 259 | 27 | 66 |
| 262 | 31 | 76 |
| 217 | 50 | 71 |
| 236 | 28 | 58 |
| 225 | 44 | 81 |
| 242 | 38 | 60 |
| 251 | 37 | 55 |
| 230 | 26 | 67 |
| 167 | 35 | 42 |
| 179 | 42 | 56 |
| 191 | 32 | 52 |
| 202 | 36 | 38 |
| 176 | 32 | 29 |
| 191 | 15 | 35 |
| 172 | 27 | 20 |
| 170 | 33 | 22 |
| 193 | 27 | 16 |
| 168 | 23 | 15 |
| 156 | 20 | 14 |
| 149 | 18 | 21 |
| 122 | 20 | 18 |
| 172 | 17 | 7 |
| 124 | 11 | 9 |
| 127 | 22 | 9 |
| 122 | 13 | 5 |
| 101 | 12 | 10 |
| 117 | 16 | 10 |
| 95 | 8 | 5 |
| 126 | 13 | 8 |

| | | |
|---|---|---|
| 86 | 12 | 2 |
| 83 | 9 | 5 |
| 95 | 7 | 3 |
| 90 | 11 | 6 |
| 78 | 4 | 0 |
| 72 | 6 | 0 |
| 71 | 5 | 1 |
| 66 | 1 | 1 |
| 54 | 6 | 2 |
| 52 | 3 | 0 |
| 37 | 2 | 3 |
| 39 | 1 | 2 |
| 30 | 1 | 0 |
| 25 | 0 | 0 |
| 14 | 1 | 0 |
| 19 | 0 | 0 |
| 12 | 0 | 1 |
| 13 | 0 | 0 |
| 5 | 0 | 0 |
| 6 | 0 | 1 |
| 7 | 0 | 0 |
| 0 | 0 | 0 |
| 2 | 0 | 0 |
| 2 | 0 | 0 |
| 1 | 0 | 0 |
| 0 | 0 | 0 |
| 0 | 0 | 0 |
| 0 | 0 | 0 |
| 16,974 | 1,852 | 2,987 |
| 210 | 13 | 31 |
| 205 | 18 | 31 |
| 225 | 19 | 28 |
| 236 | 22 | 24 |
| 238 | 17 | 28 |
| 219 | 24 | 35 |
| 246 | 15 | 39 |
| 226 | 19 | 32 |
| 242 | 26 | 29 |
| 262 | 30 | 48 |
| 249 | 28 | 31 |
| 249 | 23 | 26 |
| 249 | 31 | 29 |
| 249 | 25 | 37 |
| 245 | 32 | 36 |

BLM_0068635

| | | |
|---|---|---|
| 260 | 26 | 40 |
| 265 | 24 | 32 |
| 277 | 15 | 32 |
| 234 | 19 | 29 |
| 162 | 11 | 16 |
| 171 | 7 | 13 |
| 156 | 6 | 41 |
| 157 | 3 | 45 |
| 151 | 2 | 68 |
| 165 | 7 | 59 |
| 164 | 19 | 71 |
| 155 | 16 | 67 |
| 158 | 11 | 59 |
| 178 | 18 | 67 |
| 170 | 17 | 91 |
| 242 | 13 | 88 |
| 182 | 20 | 67 |
| 194 | 19 | 57 |
| 176 | 28 | 64 |
| 193 | 35 | 45 |
| 218 | 23 | 61 |
| 203 | 20 | 81 |
| 232 | 33 | 51 |
| 241 | 23 | 49 |
| 276 | 39 | 68 |
| 264 | 26 | 57 |
| 291 | 34 | 51 |
| 241 | 33 | 65 |
| 293 | 49 | 54 |
| 254 | 43 | 54 |
| 272 | 40 | 52 |
| 269 | 35 | 62 |
| 258 | 47 | 63 |
| 261 | 39 | 67 |
| 242 | 31 | 41 |
| 215 | 40 | 66 |
| 258 | 27 | 57 |
| 242 | 51 | 48 |
| 231 | 47 | 52 |
| 180 | 24 | 37 |
| 224 | 34 | 37 |
| 192 | 33 | 23 |
| 197 | 33 | 26 |
| 203 | 24 | 27 |

BLM_0068636

| | | |
|---:|---:|---:|
| 158 | 29 | 29 |
| 175 | 22 | 19 |
| 187 | 16 | 17 |
| 162 | 25 | 19 |
| 153 | 20 | 12 |
| 138 | 16 | 14 |
| 144 | 16 | 9 |
| 135 | 16 | 4 |
| 148 | 19 | 5 |
| 138 | 9 | 8 |
| 140 | 20 | 11 |
| 126 | 9 | 5 |
| 119 | 19 | 4 |
| 148 | 12 | 3 |
| 146 | 10 | 2 |
| 125 | 19 | 1 |
| 125 | 8 | 5 |
| 149 | 5 | 5 |
| 118 | 13 | 3 |
| 129 | 5 | 4 |
| 114 | 5 | 3 |
| 94 | 6 | 0 |
| 84 | 6 | 6 |
| 91 | 7 | 2 |
| 68 | 3 | 1 |
| 68 | 2 | 0 |
| 72 | 5 | 5 |
| 73 | 3 | 2 |
| 63 | 3 | 4 |
| 50 | 1 | 1 |
| 46 | 7 | 0 |
| 42 | 2 | 0 |
| 27 | 2 | 0 |
| 25 | 1 | 0 |
| 16 | 1 | 0 |
| 18 | 1 | 0 |
| 17 | 0 | 0 |
| 5 | 0 | 0 |
| 6 | 1 | 0 |
| 5 | 0 | 0 |
| 3 | 0 | 0 |
| 5 | 1 | 0 |
| 2 | 1 | 0 |
| 0 | 0 | 0 |

BLM_0068637

BLM_0068638

PCT4. MEDIAN AGE BY SEX [3] - Universe: Total population
Universe: Total population
Data Set: Census 2000 Summary File 2 (SF 2) 100-Percent Data

NOTE: For information on confidentiality protection, nonsampling error, definitions, and count correction
http://factfinder.census.gov/home/en/datanotes/expsf2.htm.

| | Delta County, Colorado | Gunnison County, Colorado | Mesa County, Colorado |
|---|---|---|---|
| Median age-- | | | |
| Both sexes | 42.3 | 30.4 | 38.1 |
| Male | 41 | 29.6 | 36.8 |
| Female | 43.9 | 31.4 | 39.2 |

Source: U.S. Census Bureau

BLM_0068639

ns see

| Montrose County, Colorado | Ouray County, Colorado | San Miguel County, Colorado |
|---|---|---|
| 38.8 | 43.4 | 34.2 |
| 37.7 | 42.8 | 34.3 |
| 39.8 | 43.8 | 34.1 |

BLM_0068640

PCT5. SEX BY AGE [49] - Universe: Population in households
Universe: Total population
Data Set: Census 2000 Summary File 2 (SF 2) 100-Percent Data

NOTE: For information on confidentiality protection, nonsampling error, definitions, and count corrections see http://factfinder.census.gov/home/en/datanotes/expsf2.htm.

|  | Delta County, Colorado | Gunnison County, Colorado | Mesa County, Colorado |
|---|---|---|---|
| Total: | 26,918 | 12,981 | 112,971 |
| Male: | 13,268 | 6,995 | 55,122 |
| Under 5 years | 827 | 330 | 3,648 |
| 5 to 9 years | 924 | 334 | 4,063 |
| 10 to 14 years | 1,037 | 387 | 4,282 |
| 15 to 17 years | 644 | 234 | 2,691 |
| 18 and 19 years | 295 | 175 | 1,513 |
| 20 years | 120 | 242 | 731 |
| 21 years | 103 | 206 | 737 |
| 22 to 24 years | 307 | 628 | 1,927 |
| 25 to 29 years | 579 | 804 | 3,256 |
| 30 to 34 years | 638 | 634 | 3,234 |
| 35 to 39 years | 835 | 474 | 3,895 |
| 40 to 44 years | 1,003 | 527 | 4,529 |
| 45 to 49 years | 992 | 585 | 4,395 |
| 50 to 54 years | 956 | 466 | 3,765 |
| 55 to 59 years | 803 | 307 | 2,771 |
| 60 and 61 years | 303 | 82 | 975 |
| 62 to 64 years | 474 | 127 | 1,403 |
| 65 and 66 years | 291 | 64 | 875 |
| 67 to 69 years | 445 | 95 | 1,289 |
| 70 to 74 years | 616 | 143 | 2,012 |
| 75 to 79 years | 481 | 73 | 1,622 |
| 80 to 84 years | 345 | 52 | 932 |
| 85 years and over | 250 | 26 | 577 |
| Female: | 13,650 | 5,986 | 57,849 |
| Under 5 years | 765 | 312 | 3,555 |
| 5 to 9 years | 852 | 334 | 3,815 |
| 10 to 14 years | 980 | 357 | 4,229 |
| 15 to 17 years | 609 | 200 | 2,507 |
| 18 and 19 years | 289 | 156 | 1,542 |
| 20 years | 83 | 160 | 800 |
| 21 years | 102 | 172 | 696 |

| | | | |
|---|---|---|---|
| 22 to 24 years | 323 | 406 | 1,948 |
| 25 to 29 years | 556 | 578 | 3,166 |
| 30 to 34 years | 688 | 466 | 3,235 |
| 35 to 39 years | 890 | 499 | 4,302 |
| 40 to 44 years | 993 | 505 | 4,789 |
| 45 to 49 years | 1,076 | 522 | 4,617 |
| 50 to 54 years | 1,049 | 378 | 3,818 |
| 55 to 59 years | 840 | 276 | 2,975 |
| 60 and 61 years | 338 | 77 | 1,049 |
| 62 to 64 years | 435 | 111 | 1,483 |
| 65 and 66 years | 316 | 59 | 993 |
| 67 to 69 years | 457 | 102 | 1,426 |
| 70 to 74 years | 672 | 123 | 2,430 |
| 75 to 79 years | 603 | 89 | 2,048 |
| 80 to 84 years | 394 | 60 | 1,377 |
| 85 years and over | 340 | 44 | 1,049 |

When a race or ethnic group is selected, the data in this table refer to the race, Hispanic or Latino origin, or American Indian or Alaska Native tribe of the householder.  Data for this table tallied according to the race, Hispanic or Latino origin, or American Indian or Alaska Native tribe of the person are available in ASCII format only through our FTP site.

Source: U.S. Census Bureau

BLM_0068642

| Montrose County, Colorado | Ouray County, Colorado | San Miguel County, Colorado |
|---:|---:|---:|
| 32,882 | 3,724 | 6,577 |
| 16,192 | 1,878 | 3,595 |
| 1,142 | 91 | 157 |
| 1,280 | 126 | 156 |
| 1,257 | 135 | 152 |
| 875 | 81 | 110 |
| 450 | 41 | 74 |
| 146 | 11 | 41 |
| 139 | 12 | 47 |
| 448 | 28 | 215 |
| 834 | 90 | 492 |
| 952 | 80 | 384 |
| 1,154 | 137 | 343 |
| 1,271 | 186 | 360 |
| 1,223 | 176 | 333 |
| 1,103 | 180 | 305 |
| 931 | 157 | 210 |
| 342 | 60 | 42 |
| 512 | 70 | 45 |
| 271 | 38 | 39 |
| 416 | 50 | 25 |
| 553 | 62 | 38 |
| 417 | 43 | 16 |
| 296 | 19 | 4 |
| 180 | 5 | 7 |
| 16,690 | 1,846 | 2,982 |
| 1,104 | 89 | 142 |
| 1,184 | 114 | 183 |
| 1,236 | 139 | 159 |
| 802 | 65 | 104 |
| 392 | 30 | 45 |
| 171 | 7 | 13 |
| 152 | 6 | 41 |

| | | |
|---:|---:|---:|
| 467 | 12 | 172 |
| 822 | 81 | 353 |
| 982 | 115 | 320 |
| 1,165 | 138 | 308 |
| 1,338 | 185 | 281 |
| 1,301 | 192 | 285 |
| 1,121 | 189 | 260 |
| 972 | 153 | 142 |
| 362 | 38 | 36 |
| 448 | 61 | 45 |
| 278 | 32 | 13 |
| 422 | 48 | 24 |
| 654 | 69 | 15 |
| 610 | 34 | 20 |
| 364 | 24 | 9 |
| 343 | 25 | 12 |

ıt

BLM_0068644

PCT6. HOUSEHOLDS [1] - Universe: Households
Universe: Total population
Data Set: Census 2000 Summary File 2 (SF 2) 100-Percent Data

NOTE: For information on confidentiality protection, nonsampling error, definitions, and count
http://factfinder.census.gov/home/en/datanotes/expsf2.htm.

|  | Delta County, Colorado | Gunnison County, Colorado | Mesa County, Colorado |
|---|---|---|---|
| Total | 11,058 | 5,649 | 45,823 |

When a race or ethnic group is selected, the data in this table refer to the race, Hispanic or La
Indian or Alaska Native tribe of the householder.
Source: U.S. Census Bureau

BLM_0068645

corrections see

| Montrose County, Colorado | Ouray County, Colorado | San Miguel County, Colorado |
|---|---|---|
| 13,043 | 1,576 | 3,015 |

tino origin, or American

BLM_0068646

PCT7. POPULATION IN HOUSEHOLDS [1] - Universe: Population in households
Universe: Total population
Data Set: Census 2000 Summary File 2 (SF 2) 100-Percent Data

NOTE: For information on confidentiality protection, nonsampling error, definitions, and count
http://factfinder.census.gov/home/en/datanotes/expsf2.htm.

| | Delta County, Colorado | Gunnison County, Colorado | Mesa County, Colorado |
|---|---|---|---|
| Total | 26,918 | 12,981 | 112,971 |

When a race or ethnic group is selected, the data in this table refer to the race, Hispanic or La
Indian or Alaska Native tribe of the householder.
Source: U.S. Census Bureau

BLM_0068647

corrections see

| Montrose County, Colorado | Ouray County, Colorado | San Miguel County, Colorado |
|---|---|---|
| 32,882 | 3,724 | 6,577 |

tino origin, or American

BLM_0068648

PCT8. AVERAGE HOUSEHOLD SIZE [1] - Universe: Households
Universe: Total population
Data Set: Census 2000 Summary File 2 (SF 2) 100-Percent Data

NOTE: For information on confidentiality protection, nonsampling error, definitions, and co
http://factfinder.census.gov/home/en/datanotes/expsf2.htm.

|  | Delta County, Colorado | Gunnison County, Colorado |
|---|---|---|
| Average household size | 2.43 | 2.3 |

When a race or ethnic group is selected, the data in this table refer to the race, Hispanic o
Native tribe of the householder.
Source: U.S. Census Bureau

BLM_0068649

unt corrections see

| Mesa County, Colorado | Montrose County, Colorado | Ouray County, Colorado | San Miguel County, Colorado |
|---|---|---|---|
| 2.47 | 2.52 | 2.36 | 2.18 |

r Latino origin, or American Indian or Alaska

BLM_0068650

PCT9. HOUSEHOLD SIZE, HOUSEHOLD TYPE, AND PRESENCE OF OWN CHILDREN [19] - Universe: Hou
Universe: Total population
Data Set: Census 2000 Summary File 2 (SF 2) 100-Percent Data

NOTE: For information on confidentiality protection, nonsampling error, definitions, and count corrections see
http://factfinder.census.gov/home/en/datanotes/expsf2.htm.

| | Delta County, Colorado | Gunnison County, Colorado |
|---|---|---|
| Total: | 11,058 | 5,649 |
| 1-person households: | 2,737 | 1,536 |
| Male householder | 1,127 | 898 |
| Female householder | 1,610 | 638 |
| 2-or-more person households: | 8,321 | 4,113 |
| Family households: | 7,940 | 2,968 |
| Married-couple family: | 6,672 | 2,496 |
| With own children under 18 years | 2,429 | 1,046 |
| No own children under 18 years | 4,243 | 1,450 |
| Other family: | 1,268 | 472 |
| Male householder, no wife present: | 398 | 166 |
| With own children under 18 years | 235 | 91 |
| No own children under 18 years | 163 | 75 |
| Female householder, no husband present: | 870 | 306 |
| With own children under 18 years | 541 | 224 |
| No own children under 18 years | 329 | 82 |
| Nonfamily households: | 381 | 1,145 |
| Male householder | 235 | 723 |
| Female householder | 146 | 422 |

When a race or ethnic group is selected, the data in this table refer to the race, Hispanic or Latino origin, or Am
householder.
Source: U.S. Census Bureau

BLM_0068651

seholds

| Mesa County, Colorado | Montrose County, Colorado | Ouray County, Colorado | San Miguel County, Colorado |
|---|---|---|---|
| 45,823 | 13,043 | 1,576 | 3,015 |
| 11,487 | 3,168 | 371 | 986 |
| 4,754 | 1,333 | 193 | 614 |
| 6,733 | 1,835 | 178 | 372 |
| 34,336 | 9,875 | 1,205 | 2,029 |
| 31,563 | 9,311 | 1,123 | 1,424 |
| 25,337 | 7,696 | 967 | 1,156 |
| 10,411 | 3,195 | 348 | 497 |
| 14,926 | 4,501 | 619 | 659 |
| 6,226 | 1,615 | 156 | 268 |
| 1,744 | 482 | 53 | 104 |
| 1,078 | 314 | 33 | 59 |
| 666 | 168 | 20 | 45 |
| 4,482 | 1,133 | 103 | 164 |
| 2,894 | 734 | 69 | 131 |
| 1,588 | 399 | 34 | 33 |
| 2,773 | 564 | 82 | 605 |
| 1,592 | 340 | 55 | 394 |
| 1,181 | 224 | 27 | 211 |

erican Indian or Alaska Native tribe of the

PCT12. HOUSEHOLD TYPE BY AGE OF HOUSEHOLDER [19] - Universe: Households
Universe: Total population
Data Set: Census 2000 Summary File 2 (SF 2) 100-Percent Data

NOTE: For information on confidentiality protection, nonsampling error, definitions, and count corre
http://factfinder.census.gov/home/en/datanotes/expsf2.htm.

| | Delta County, Colorado | Gunnison County, Colorado |
|---|---|---|
| Total: | 11,058 | 5,649 |
| Family households: | 7,940 | 2,968 |
| Householder 15 to 24 years | 262 | 117 |
| Householder 25 to 34 years | 944 | 550 |
| Householder 35 to 44 years | 1,651 | 741 |
| Householder 45 to 54 years | 1,695 | 808 |
| Householder 55 to 64 years | 1,348 | 405 |
| Householder 65 to 74 years | 1,162 | 233 |
| Householder 75 to 84 years | 711 | 96 |
| Householder 85 years and over | 167 | 18 |
| Nonfamily households: | 3,118 | 2,681 |
| Householder 15 to 24 years | 123 | 762 |
| Householder 25 to 34 years | 190 | 671 |
| Householder 35 to 44 years | 320 | 389 |
| Householder 45 to 54 years | 569 | 399 |
| Householder 55 to 64 years | 483 | 191 |
| Householder 65 to 74 years | 583 | 133 |
| Householder 75 to 84 years | 588 | 98 |
| Householder 85 years and over | 262 | 38 |

When a race or ethnic group is selected, the data in this table refer to the race, Hispanic or Latino c
the householder.
Source: U.S. Census Bureau

BLM_0068653

ctions see

| Mesa County, Colorado | Montrose County, Colorado | Ouray County, Colorado | San Miguel County, Colorado |
|---:|---:|---:|---:|
| 45,823 | 13,043 | 1,576 | 3,015 |
| 31,563 | 9,311 | 1,123 | 1,424 |
| 1,521 | 399 | 7 | 36 |
| 4,743 | 1,402 | 112 | 232 |
| 7,682 | 2,215 | 271 | 429 |
| 7,073 | 2,013 | 289 | 441 |
| 4,344 | 1,511 | 246 | 200 |
| 3,660 | 1,045 | 138 | 64 |
| 2,128 | 601 | 53 | 15 |
| 412 | 125 | 7 | 7 |
| 14,260 | 3,732 | 453 | 1,591 |
| 1,350 | 209 | 16 | 208 |
| 1,615 | 327 | 52 | 520 |
| 1,907 | 467 | 87 | 344 |
| 2,523 | 651 | 124 | 288 |
| 1,909 | 535 | 79 | 152 |
| 2,052 | 616 | 47 | 47 |
| 2,089 | 638 | 34 | 21 |
| 815 | 289 | 14 | 11 |

origin, or American Indian or Alaska Native tribe of

BLM_0068654

PCT16. HOUSEHOLDS BY PRESENCE OF NONRELATIVES [3] - Universe: Households
Universe: Total population
Data Set: Census 2000 Summary File 2 (SF 2) 100-Percent Data

NOTE: For information on confidentiality protection, nonsampling error, definitions, and count corrections see
http://factfinder.census.gov/home/en/datanotes/expsf2.htm.

|  | Delta County, Colorado | Gunnison County, Colorado |
|---|---|---|
| Total: | 11,058 | 5,649 |
| Households with one or more nonrelatives | 706 | 1,306 |
| Households with no nonrelatives | 10,352 | 4,343 |

When a race or ethnic group is selected, the data in this table refer to the race, Hispanic or Latino origin, or Amer
householder.
Source: U.S. Census Bureau

| Mesa County, Colorado | Montrose County, Colorado | Ouray County, Colorado | San Miguel County, Colorado |
|---|---|---|---|
| 45,823 | 13,043 | 1,576 | 3,015 |
| 4,594 | 1,007 | 136 | 733 |
| 41,229 | 12,036 | 1,440 | 2,282 |

rican Indian or Alaska Native tribe of the

PCT17. HOUSEHOLD TYPE BY HOUSEHOLD SIZE [16] - Universe: Households
Universe: Total population
Data Set: Census 2000 Summary File 2 (SF 2) 100-Percent Data

NOTE: For information on confidentiality protection, nonsampling error, definitions, and count co
http://factfinder.census.gov/home/en/datanotes/expsf2.htm.

| | Delta County, Colorado | Gunnison County, Colorado |
|---|---|---|
| Total: | 11,058 | 5,649 |
| Family households: | 7,940 | 2,968 |
| 2-person household | 4,234 | 1,490 |
| 3-person household | 1,467 | 649 |
| 4-person household | 1,262 | 563 |
| 5-person household | 637 | 189 |
| 6-person household | 219 | 55 |
| 7-or-more person household | 121 | 22 |
| Nonfamily households: | 3,118 | 2,681 |
| 1-person households | 2,737 | 1,536 |
| 2-person household | 324 | 758 |
| 3-person household | 38 | 278 |
| 4-person household | 14 | 83 |
| 5-person household | 3 | 20 |
| 6-person household | 2 | 4 |
| 7-or-more person household | 0 | 2 |

When a race or ethnic group is selected, the data in this table refer to the race, Hispanic or Lati
tribe of the householder.
Source: U.S. Census Bureau

BLM_0068657

orrections see

| Mesa County, Colorado | Montrose County, Colorado | Ouray County, Colorado | San Miguel County, Colorado |
|---|---|---|---|
| 45,823 | 13,043 | 1,576 | 3,015 |
| 31,563 | 9,311 | 1,123 | 1,424 |
| 15,087 | 4,502 | 631 | 698 |
| 6,685 | 1,845 | 212 | 343 |
| 6,016 | 1,667 | 173 | 270 |
| 2,493 | 842 | 70 | 83 |
| 884 | 286 | 31 | 18 |
| 398 | 169 | 6 | 12 |
| 14,260 | 3,732 | 453 | 1,591 |
| 11,487 | 3,168 | 371 | 986 |
| 2,207 | 485 | 72 | 425 |
| 402 | 47 | 6 | 114 |
| 120 | 22 | 1 | 50 |
| 30 | 7 | 2 | 13 |
| 6 | 0 | 0 | 2 |
| 8 | 3 | 1 | 1 |

no origin, or American Indian or Alaska Native

BLM_0068658

PCT23. NONRELATIVES BY HOUSEHOLD TYPE [13] - Universe: Nonrelatives
Universe: Total population
Data Set: Census 2000 Summary File 2 (SF 2) 100-Percent Data

NOTE: For information on confidentiality protection, nonsampling error, definitions, and count
http://factfinder.census.gov/home/en/datanotes/expsf2.htm.

|  | Delta County, Colorado | Gunnison County, Colorado |
|---|---|---|
| Total: | 870 | 1,880 |
| In family households: | 406 | 202 |
| Roomer or boarder | 77 | 50 |
| Housemate or roommate | 40 | 61 |
| Unmarried partner | 174 | 72 |
| Foster child | 13 | 1 |
| Other nonrelatives | 102 | 18 |
| In nonfamily households: | 464 | 1,678 |
| Roomer or boarder | 53 | 159 |
| Housemate or roommate | 108 | 1,098 |
| Unmarried partner | 226 | 368 |
| Foster child | 0 | 0 |
| Other nonrelatives | 77 | 53 |

Source: U.S. Census Bureau

BLM_0068659

t corrections see

| Mesa County, Colorado | Montrose County, Colorado | Ouray County, Colorado | San Miguel County, Colorado |
|---|---|---|---|
| 5,764 | 1,250 | 160 | 1,042 |
| 2,179 | 555 | 59 | 171 |
| 276 | 71 | 12 | 37 |
| 382 | 81 | 9 | 64 |
| 923 | 212 | 22 | 40 |
| 176 | 51 | 1 | 0 |
| 422 | 140 | 15 | 30 |
| 3,585 | 695 | 101 | 871 |
| 418 | 63 | 10 | 76 |
| 1,473 | 219 | 36 | 526 |
| 1,288 | 308 | 45 | 233 |
| 30 | 5 | 0 | 2 |
| 376 | 100 | 10 | 34 |

BLM_0068660

PCT24. FAMILIES [1] - Universe: Families
Universe: Total population
Data Set: Census 2000 Summary File 2 (SF 2) 100-Percent Data

NOTE: For information on confidentiality protection, nonsampling error, definitions, and count (
http://factfinder.census.gov/home/en/datanotes/expsf2.htm.

|  | Delta County, Colorado | Gunnison County, Colorado | Mesa County, Colorado |
|---|---|---|---|
| Total | 7,940 | 2,968 | 31,563 |

When a race or ethnic group is selected, the data in this table refer to the race, Hispanic or La
Indian or Alaska Native tribe of the householder.
Source: U.S. Census Bureau

BLM_0068661

corrections see

| Montrose County, Colorado | Ouray County, Colorado | San Miguel County, Colorado |
|---|---|---|
| 9,311 | 1,123 | 1,424 |

tino origin, or American

BLM_0068662

PCT25. POPULATION IN FAMILIES [1] - Universe: Population in families
Universe: Total population
Data Set: Census 2000 Summary File 2 (SF 2) 100-Percent Data

NOTE: For information on confidentiality protection, nonsampling error, definitions, and count (
http://factfinder.census.gov/home/en/datanotes/expsf2.htm.

|  | Delta County, Colorado | Gunnison County, Colorado | Mesa County, Colorado |
|---|---|---|---|
| Total | 22,930 | 8,420 | 92,947 |

When a race or ethnic group is selected, the data in this table refer to the race, Hispanic or La
Indian or Alaska Native tribe of the householder.
Source: U.S. Census Bureau

BLM_0068663

corrections see

| Montrose County, Colorado | Ouray County, Colorado | San Miguel County, Colorado |
|---|---|---|
| 27,900 | 3,111 | 3,944 |

tino origin, or American

BLM_0068664

PCT26. AVERAGE FAMILY SIZE [1] - Universe: Families
Universe: Total population
Data Set: Census 2000 Summary File 2 (SF 2) 100-Percent Data

NOTE: For information on confidentiality protection, nonsampling error, definitions, and count corrections see http://factfinder.census.gov/home/en/datanotes/expsf2.htm.

|  | Delta County, Colorado | Gunnison County, Colorado | Mesa County, Colorado |
|---|---|---|---|
| Average family size | 2.89 | 2.84 | 2.94 |

When a race or ethnic group is selected, the data in this table refer to the race, Hispanic or Latino origin, or American Native tribe of the householder.
Source: U.S. Census Bureau

BLM_0068665

| Montrose County, Colorado | Ouray County, Colorado | San Miguel County, Colorado |
|---|---|---|
| 3 | 2.77 | 2.77 |

erican Indian or Alaska

PCT27. FAMILY TYPE BY PRESENCE AND AGE OF OWN CHILDREN [20] - Universe:  Families
Universe: Total population
Data Set: Census 2000 Summary File 2 (SF 2) 100-Percent Data

NOTE: For information on confidentiality protection, nonsampling error, definitions, and count corrections see
http://factfinder.census.gov/home/en/datanotes/expsf2.htm.

| | Delta County, Colorado | Gunnison County, Colorado |
|---|---|---|
| Total: | 7,940 | 2,968 |
| Married-couple family: | 6,672 | 2,496 |
| With own children under 18 years: | 2,429 | 1,046 |
| Under 6 years only | 521 | 286 |
| Under 6 years and 6 to 17 years | 494 | 167 |
| 6 to 17 years only | 1,414 | 593 |
| No own children under 18 years | 4,243 | 1,450 |
| Other family: | 1,268 | 472 |
| Male householder, no wife present: | 398 | 166 |
| With own children under 18 years: | 235 | 91 |
| Under 6 years only | 43 | 22 |
| Under 6 years and 6 to 17 years | 29 | 8 |
| 6 to 17 years only | 163 | 61 |
| No own children under 18 years | 163 | 75 |
| Female householder, no husband present: | 870 | 306 |
| With own children under 18 years: | 541 | 224 |
| Under 6 years only | 87 | 38 |
| Under 6 years and 6 to 17 years | 76 | 18 |
| 6 to 17 years only | 378 | 168 |
| No own children under 18 years | 329 | 82 |

When a race or ethnic group is selected, the data in this table refer to the race, Hispanic or Latino origin, or Am
householder.
Source: U.S. Census Bureau

BLM_0068667

| Mesa County, Colorado | Montrose County, Colorado | Ouray County, Colorado | San Miguel County, Colorado |
|---|---|---|---|
| 31,563 | 9,311 | 1,123 | 1,424 |
| 25,337 | 7,696 | 967 | 1,156 |
| 10,411 | 3,195 | 348 | 497 |
| 2,338 | 698 | 71 | 148 |
| 2,008 | 703 | 68 | 69 |
| 6,065 | 1,794 | 209 | 280 |
| 14,926 | 4,501 | 619 | 659 |
| 6,226 | 1,615 | 156 | 268 |
| 1,744 | 482 | 53 | 104 |
| 1,078 | 314 | 33 | 59 |
| 270 | 70 | 7 | 11 |
| 137 | 36 | 1 | 9 |
| 671 | 208 | 25 | 39 |
| 666 | 168 | 20 | 45 |
| 4,482 | 1,133 | 103 | 164 |
| 2,894 | 734 | 69 | 131 |
| 648 | 158 | 8 | 23 |
| 378 | 127 | 9 | 13 |
| 1,868 | 449 | 52 | 95 |
| 1,588 | 399 | 34 | 33 |

erican Indian or Alaska Native tribe of the

BLM_0068668

PCT28. FAMILY TYPE BY PRESENCE AND AGE OF RELATED CHILDREN [20] - Universe: Families
Universe: Total population
Data Set: Census 2000 Summary File 2 (SF 2) 100-Percent Data

NOTE: For information on confidentiality protection, nonsampling error, definitions, and count corrections see
http://factfinder.census.gov/home/en/datanotes/expsf2.htm.

| | Delta County, Colorado | Gunnison County, Colorado |
|---|---|---|
| Total: | 7,940 | 2,968 |
| Married-couple family: | 6,672 | 2,496 |
| With related children under 18 years: | 2,526 | 1,062 |
| Under 6 years only | 545 | 291 |
| Under 6 years and 6 to 17 years | 535 | 172 |
| 6 to 17 years only | 1,446 | 599 |
| No related children under 18 years | 4,146 | 1,434 |
| Other family: | 1,268 | 472 |
| Male householder, no wife present: | 398 | 166 |
| With related children under 18 years: | 253 | 97 |
| Under 6 years only | 47 | 22 |
| Under 6 years and 6 to 17 years | 33 | 9 |
| 6 to 17 years only | 173 | 66 |
| No related children under 18 years | 145 | 69 |
| Female householder, no husband present: | 870 | 306 |
| With related children under 18 years: | 610 | 234 |
| Under 6 years only | 110 | 40 |
| Under 6 years and 6 to 17 years | 100 | 21 |
| 6 to 17 years only | 400 | 173 |
| No related children under 18 years | 260 | 72 |

When a race or ethnic group is selected, the data in this table refer to the race, Hispanic or Latino origin, or Ame
householder.
Source: U.S. Census Bureau

BLM_0068669

| Mesa County, Colorado | Montrose County, Colorado | Ouray County, Colorado | San Miguel County, Colorado |
|---|---|---|---|
| 31,563 | 9,311 | 1,123 | 1,424 |
| 25,337 | 7,696 | 967 | 1,156 |
| 10,869 | 3,325 | 357 | 506 |
| 2,490 | 735 | 74 | 150 |
| 2,181 | 755 | 70 | 70 |
| 6,198 | 1,835 | 213 | 286 |
| 14,468 | 4,371 | 610 | 650 |
| 6,226 | 1,615 | 156 | 268 |
| 1,744 | 482 | 53 | 104 |
| 1,176 | 344 | 36 | 65 |
| 295 | 82 | 8 | 12 |
| 158 | 45 | 1 | 10 |
| 723 | 217 | 27 | 43 |
| 568 | 138 | 17 | 39 |
| 4,482 | 1,133 | 103 | 164 |
| 3,193 | 818 | 76 | 135 |
| 737 | 185 | 10 | 23 |
| 461 | 150 | 11 | 14 |
| 1,995 | 483 | 55 | 98 |
| 1,289 | 315 | 27 | 29 |

erican Indian or Alaska Native tribe of the

BLM_0068670

HCT2. TENURE [3] - Universe: Occupied housing units
Universe: Total population
Data Set: Census 2000 Summary File 2 (SF 2) 100-Percent Data

NOTE: For information on confidentiality protection, nonsampling error, definitions, and count corrections s
http://factfinder.census.gov/home/en/datanotes/expsf2.htm.

|  | Delta County, Colorado | Gunnison County, Colorado | Mesa County, Colorado |
|---|---|---|---|
| Total: | 11,058 | 5,649 | 45,823 |
| Owner occupied | 8,575 | 3,296 | 33,313 |
| Renter occupied | 2,483 | 2,353 | 12,510 |

When a race or ethnic group is selected, the data in this table refer to the race, Hispanic or Latino origin, or
Alaska Native tribe of the householder.
Source: U.S. Census Bureau

BLM_0068671

ee

| Montrose County, Colorado | Ouray County, Colorado | San Miguel County, Colorado |
|---:|---:|---:|
| 13,043 | 1,576 | 3,015 |
| 9,773 | 1,156 | 1,556 |
| 3,270 | 420 | 1,459 |

r American Indian or

BLM_0068672

HCT3. TOTAL POPULATION IN OCCUPIED HOUSING UNITS [1] - Universe: Population in c
Universe: Total population
Data Set: Census 2000 Summary File 2 (SF 2) 100-Percent Data

NOTE: For information on confidentiality protection, nonsampling error, definitions, and count
http://factfinder.census.gov/home/en/datanotes/expsf2.htm.

|  | Delta County, Colorado | Gunnison County, Colorado | Mesa County, Colorado |
|---|---|---|---|
| Total | 26,918 | 12,981 | 112,971 |

When a race or ethnic group is selected, the data in this table refer to the race, Hispanic or La
Indian or Alaska Native tribe of the householder.
Source: U.S. Census Bureau

BLM_0068673

occupied housing units

corrections see

| Montrose County, Colorado | Ouray County, Colorado | San Miguel County, Colorado |
|---:|---:|---:|
| 32,882 | 3,724 | 6,577 |

tino origin, or American

BLM_0068674

HCT4. TOTAL POPULATION IN OCCUPIED HOUSING UNITS BY TENURE [3] - Universe
Universe: Total population
Data Set: Census 2000 Summary File 2 (SF 2) 100-Percent Data

NOTE: For information on confidentiality protection, nonsampling error, definitions, and cou
http://factfinder.census.gov/home/en/datanotes/expsf2.htm.

|  | Delta County, Colorado |
|---|---|
| Total population in occupied housing units: | 26,918 |
| Owner occupied | 20,911 |
| Renter occupied | 6,007 |

When a race or ethnic group is selected, the data in this table refer to the race, Hispanic or

Source: U.S. Census Bureau

BLM_0068675

: Population in occupied housing units

nt corrections see

| Gunnison County, Colorado | Mesa County, Colorado | Montrose County, Colorado | Ouray County, Colorado |
|---:|---:|---:|---:|
| 12,981 | 112,971 | 32,882 | 3,724 |
| 7,927 | 83,906 | 24,874 | 2,754 |
| 5,054 | 29,065 | 8,008 | 970 |

Latino origin, or American Indian or Alaska Native tribe of the householder.

BLM_0068676

| San Miguel County, Colorado |
|---|
| 6,577 |
| 3,531 |
| 3,046 |

BLM_0068677

HCT5. AVERAGE HOUSEHOLD SIZE OF OCCUPIED HOUSING UNITS BY TENURE [3] -
Universe: Total population
Data Set: Census 2000 Summary File 2 (SF 2) 100-Percent Data

NOTE: For information on confidentiality protection, nonsampling error, definitions, and count
http://factfinder.census.gov/home/en/datanotes/expsf2.htm.

|  | Delta County, Colorado | Gunnison County, Colorado |
|---|---|---|
| Average household size-- | | |
| Total | 2.43 | 2.3 |
| Owner occupied | 2.44 | 2.41 |
| Renter occupied | 2.42 | 2.15 |

When a race or ethnic group is selected, the data in this table refer to the race, Hispanic or L
tribe of the householder.
Source: U.S. Census Bureau

BLM_0068678

Universe: Occupied housing units

t corrections see

| Mesa County, Colorado | Montrose County, Colorado | Ouray County, Colorado | San Miguel County, Colorado |
|---|---|---|---|
| 2.47 | 2.52 | 2.36 | 2.18 |
| 2.52 | 2.55 | 2.38 | 2.27 |
| 2.32 | 2.45 | 2.31 | 2.09 |

atino origin, or American Indian or Alaska Native

BLM_0068679

HCT6. HOUSEHOLD SIZE [8] - Universe: Occupied housing units
Universe: Total population
Data Set: Census 2000 Summary File 2 (SF 2) 100-Percent Data

NOTE: For information on confidentiality protection, nonsampling error, definitions, and count c...
http://factfinder.census.gov/home/en/datanotes/expsf2.htm.

|  | Delta County, Colorado | Gunnison County, Colorado |
|---|---|---|
| Total: | 11,058 | 5,649 |
| 1-person household | 2,737 | 1,536 |
| 2-person household | 4,558 | 2,248 |
| 3-person household | 1,505 | 927 |
| 4-person household | 1,276 | 646 |
| 5-person household | 640 | 209 |
| 6-person household | 221 | 59 |
| 7-or-more person household | 121 | 24 |

When a race or ethnic group is selected, the data in this table refer to the race, Hispanic or Lati...
tribe of the householder.
Source: U.S. Census Bureau

BLM_0068680

orrections see

| Mesa County, Colorado | Montrose County, Colorado | Ouray County, Colorado | San Miguel County, Colorado |
|---:|---:|---:|---:|
| 45,823 | 13,043 | 1,576 | 3,015 |
| 11,487 | 3,168 | 371 | 986 |
| 17,294 | 4,987 | 703 | 1,123 |
| 7,087 | 1,892 | 218 | 457 |
| 6,136 | 1,689 | 174 | 320 |
| 2,523 | 849 | 72 | 96 |
| 890 | 286 | 31 | 20 |
| 406 | 172 | 7 | 13 |

no origin, or American Indian or Alaska Native

BLM_0068681

HCT7. TENURE BY HOUSEHOLD SIZE [17] - Universe: Occupied housing units
Universe: Total population
Data Set: Census 2000 Summary File 2 (SF 2) 100-Percent Data

NOTE: For information on confidentiality protection, nonsampling error, definitions, and count co
http://factfinder.census.gov/home/en/datanotes/expsf2.htm.

| | Delta County, Colorado | Gunnison County, Colorado |
|---|---|---|
| Total: | 11,058 | 5,649 |
| Owner occupied: | 8,575 | 3,296 |
| 1-person household | 1,874 | 721 |
| 2-person household | 3,882 | 1,419 |
| 3-person household | 1,105 | 526 |
| 4-person household | 998 | 443 |
| 5-person household | 470 | 135 |
| 6-person household | 163 | 34 |
| 7-or-more person household | 83 | 18 |
| Renter occupied: | 2,483 | 2,353 |
| 1-person household | 863 | 815 |
| 2-person household | 676 | 829 |
| 3-person household | 400 | 401 |
| 4-person household | 278 | 203 |
| 5-person household | 170 | 74 |
| 6-person household | 58 | 25 |
| 7-or-more person household | 38 | 6 |

When a race or ethnic group is selected, the data in this table refer to the race, Hispanic or Lati
tribe of the householder.
Source: U.S. Census Bureau

BLM_0068682

orrections see

| Mesa County, Colorado | Montrose County, Colorado | Ouray County, Colorado | San Miguel County, Colorado |
|---|---|---|---|
| 45,823 | 13,043 | 1,576 | 3,015 |
| 33,313 | 9,773 | 1,156 | 1,556 |
| 6,973 | 2,004 | 235 | 420 |
| 13,789 | 4,132 | 567 | 644 |
| 5,064 | 1,383 | 141 | 232 |
| 4,674 | 1,319 | 137 | 195 |
| 1,891 | 632 | 50 | 51 |
| 631 | 199 | 20 | 7 |
| 291 | 104 | 6 | 7 |
| 12,510 | 3,270 | 420 | 1,459 |
| 4,514 | 1,164 | 136 | 566 |
| 3,505 | 855 | 136 | 479 |
| 2,023 | 509 | 77 | 225 |
| 1,462 | 370 | 37 | 125 |
| 632 | 217 | 22 | 45 |
| 259 | 87 | 11 | 13 |
| 115 | 68 | 1 | 6 |

no origin, or American Indian or Alaska Native

BLM_0068683

| | **Vacant Hous** | |
| --- | --- | --- |
| | **Delta County** | |
| Total | 1,316 | 3,486 |
| For rent | 16.0% | 3.9% |
| For sale | 15.3% | 2.4% |
| Rented or sold, not occupied | 11.0% | 1.3% |
| For seasonal, recreational, or occasional use | 35.2% | 89.6% |
| For migrant workers | 2.6% | 0.1% |
| Other vacant (including foreclosures) | 20.0% | 2.7% |

Source: US Census Bureau 2000

BLM_0068684

**Table A-10**

ing Unit Information  (2000)

| | Gunnison County | Mesa County | Montrose County | Ouray County | S: |
|---|---|---|---|---|---|
| | 2,604 | 1,159 | 570 | 2,182 | |
| | 29.8% | 23.6% | 6.7% | 11.2% | |
| | 21.6% | 18.2% | 9.8% | 1.9% | |
| | 9.4% | 7.1% | 7.4% | 1.7% | |
| | 19.5% | 16.7% | 47.9% | 79.8% | |
| | 0.7% | 0.9% | 0.2% | 0.0% | |
| | 19.0% | 33.4% | 28.1% | 5.3% | |

an Miguel
County

BLM_0068686

Ability to Speak English and Language Spoken at Home
Colorado and Counties - 2000

| County | Total | % English Only | Language Other Than English | Speak Eng. Less Than "Very Well" | Spanish Speaking | Speak Eng. Less Than "Very Well" | Other Indo-European Languages | Speak Eng. Less Than "Very Well" | Asian and Pac. Island Languages | Speak Eng. Less Than "Very Well" |
|---|---|---|---|---|---|---|---|---|---|---|
| Adams | 333,734 | 78.4% | 72,211 | 36,571 | 55,788 | 29,221 | 6,598 | 2,009 | 8,957 | 5,113 |
| Alamosa | 13,975 | 71.7% | 3,961 | 1,240 | 3,682 | 1,129 | 85 | 34 | 73 | 22 |
| Arapahoe | 454,817 | 84.5% | 70,545 | 33,154 | 37,645 | 19,737 | 15,706 | 5,425 | 13,469 | 6,712 |
| Archuleta | 9,359 | 88.1% | 1,118 | 280 | 924 | 232 | 169 | 42 | 0 | 0 |
| Baca | 4,268 | 94.2% | 248 | 90 | 200 | 75 | 32 | 6 | 14 | 7 |
| Bent | 5,652 | 83.2% | 951 | 352 | 870 | 310 | 22 | 8 | 24 | 16 |
| Boulder | 273,719 | 86.4% | 37,278 | 15,949 | 21,404 | 11,011 | 8,891 | 1,983 | 5,785 | 2,637 |
| Chaffee | 15,544 | 91.3% | 1,352 | 511 | 913 | 397 | 383 | 103 | 41 | 11 |
| Cheyenne | 2,090 | 92.4% | 159 | 81 | 145 | 79 | 14 | 2 | 0 | 0 |
| Clear Creek | 8,770 | 96.5% | 308 | 96 | 162 | 80 | 100 | 10 | 33 | 6 |
| Conejos | 7,749 | 57.9% | 3,263 | 948 | 3,219 | 944 | 30 | 0 | 10 | 0 |
| Costilla | 3,464 | 40.5% | 2,060 | 726 | 1,981 | 700 | 37 | 16 | 33 | 8 |
| Crowley | 5,276 | 85.3% | 773 | 275 | 735 | 275 | 26 | 0 | 1 | 0 |
| Custer | 3,317 | 96.4% | 121 | 21 | 85 | 19 | 29 | 2 | 0 | 0 |
| Delta | 26,174 | 89.7% | 2,702 | 1,139 | 2,181 | 1,043 | 433 | 65 | 66 | 26 |
| Denver | 517,349 | 73.0% | 139,468 | 75,498 | 108,889 | 62,690 | 15,090 | 5,002 | 10,762 | 6,174 |
| Dolores | 1,750 | 94.3% | 100 | 36 | 59 | 16 | 7 | 3 | 2 | 0 |
| Douglas | 158,773 | 92.8% | 11,435 | 3,222 | 4,056 | 1,059 | 4,272 | 832 | 2,653 | 1,183 |
| Eagle | 38,770 | 75.3% | 9,569 | 5,161 | 8,081 | 4,788 | 1,272 | 315 | 163 | 58 |
| Elbert | 18,606 | 95.2% | 892 | 216 | 605 | 168 | 270 | 48 | 13 | 0 |
| El Paso | 477,912 | 88.6% | 54,303 | 17,103 | 28,467 | 9,581 | 15,316 | 3,098 | 9,342 | 4,167 |
| Fremont | 43,946 | 92.6% | 3,239 | 1,089 | 2,204 | 869 | 864 | 162 | 87 | 43 |
| Garfield | 40,474 | 84.5% | 6,257 | 3,191 | 5,603 | 3,038 | 509 | 98 | 64 | 21 |
| Gilpin | 4,485 | 95.3% | 212 | 56 | 110 | 54 | 70 | 0 | 22 | 2 |
| Grand | 11,731 | 93.9% | 717 | 274 | 349 | 129 | 334 | 140 | 15 | 5 |
| Gunnison | 13,306 | 93.4% | 878 | 361 | 558 | 246 | 307 | 113 | 13 | 2 |
| Hinsdale | 742 | 95.1% | 36 | 19 | 16 | 8 | 16 | 9 | 0 | 0 |
| Huerfano | 7,512 | 81.8% | 1,365 | 275 | 1,276 | 262 | 79 | 13 | 6 | 0 |
| Jackson | 1,490 | 96.2% | 57 | 13 | 45 | 13 | 12 | 0 | 0 | 0 |
| Jefferson | 494,065 | 90.8% | 45,608 | 16,896 | 23,723 | 8,828 | 12,695 | 3,851 | 7,716 | 3,841 |
| Kiowa | 1,527 | 96.5% | 54 | 30 | 45 | 25 | 7 | 5 | 0 | 0 |
| Kit Carson | 7,521 | 86.8% | 994 | 472 | 885 | 452 | 85 | 17 | 8 | 3 |
| Lake | 7,199 | 73.6% | 1,897 | 1,145 | 1,839 | 1,125 | 54 | 20 | 4 | 0 |
| La Plata | 41,643 | 90.6% | 3,935 | 1,117 | 2,425 | 851 | 615 | 90 | 101 | 48 |

BLM_0068687

## Ability to Speak English and Language Spoken at Home
## Colorado and Counties - 2000

| County | Total | % English Only | Language Other Than English | Speak Eng. Less Than "Very Well" | Spanish Speaking | Speak Eng. Less Than "Very Well" | Other Indo-European Languages | Speak Eng. Less Than "Very Well" | Asian and Pac. Island Languages | Speak Eng. Less Than "Very Well" |
|---|---|---|---|---|---|---|---|---|---|---|
| Larimer | 236,326 | 91.5% | 20,008 | 6,683 | 12,401 | 4,477 | 4,652 | 982 | 2,067 | 1,013 |
| Las Animas | 14,388 | 79.2% | 2,991 | 684 | 2,693 | 625 | 215 | 40 | 29 | 17 |
| Lincoln | 5,765 | 93.1% | 397 | 125 | 285 | 78 | 89 | 25 | 23 | 22 |
| Logan | 19,270 | 91.8% | 1,582 | 748 | 1,206 | 625 | 314 | 117 | 12 | 6 |
| Mesa | 109,124 | 92.0% | 8,700 | 3,002 | 6,594 | 2,523 | 1,671 | 288 | 292 | 175 |
| Mineral | 794 | 98.1% | 15 | 4 | 3 | 2 | 6 | 2 | 2 | 0 |
| Moffat | 12,318 | 91.6% | 1,031 | 473 | 876 | 439 | 131 | 34 | 24 | 0 |
| Montezuma | 22,095 | 86.7% | 2,947 | 881 | 1,273 | 362 | 186 | 21 | 23 | 11 |
| Montrose | 31,229 | 88.4% | 3,613 | 1,686 | 3,131 | 1,544 | 329 | 85 | 43 | 9 |
| Morgan | 24,856 | 74.4% | 6,372 | 3,594 | 5,998 | 3,488 | 310 | 84 | 29 | 8 |
| Otero | 19,042 | 78.1% | 4,170 | 1,617 | 3,957 | 1,527 | 166 | 67 | 37 | 23 |
| Ouray | 3,559 | 94.3% | 203 | 49 | 141 | 41 | 56 | 8 | 6 | 0 |
| Park | 13,654 | 95.8% | 579 | 197 | 344 | 139 | 217 | 58 | 8 | 0 |
| Phillips | 4,170 | 89.1% | 456 | 282 | 420 | 270 | 29 | 10 | 4 | 2 |
| Pitkin | 14,260 | 87.9% | 1,725 | 620 | 962 | 490 | 648 | 97 | 64 | 28 |
| Prowers | 13,323 | 75.6% | 3,247 | 1,542 | 3,078 | 1,491 | 133 | 29 | 24 | 22 |
| Pueblo | 132,161 | 83.9% | 21,320 | 6,188 | 18,740 | 5,439 | 1,755 | 441 | 609 | 273 |
| Rio Blanco | 5,639 | 93.4% | 371 | 162 | 248 | 120 | 113 | 37 | 3 | 0 |
| Rio Grande | 11,583 | 72.4% | 3,193 | 913 | 3,112 | 892 | 54 | 10 | 4 | 0 |
| Routt | 18,605 | 93.9% | 1,134 | 393 | 523 | 233 | 496 | 110 | 115 | 50 |
| Saguache | 5,515 | 63.5% | 2,012 | 931 | 1,922 | 911 | 59 | 8 | 15 | 6 |
| San Juan | 532 | 91.0% | 48 | 8 | 28 | 5 | 14 | 0 | 0 | 0 |
| San Miguel | 6,305 | 89.2% | 684 | 284 | 464 | 271 | 186 | 11 | 6 | 0 |
| Sedgwick | 2,594 | 90.7% | 242 | 87 | 225 | 83 | 17 | 4 | 0 | 0 |
| Summit | 22,307 | 86.4% | 3,029 | 1,561 | 1,941 | 1,186 | 1,014 | 337 | 45 | 11 |
| Teller | 19,399 | 96.0% | 776 | 144 | 323 | 99 | 383 | 34 | 26 | 8 |
| Washington | 4,615 | 94.8% | 242 | 106 | 201 | 99 | 35 | 6 | 6 | 1 |
| Weld | 166,956 | 79.7% | 33,812 | 16,349 | 30,450 | 15,412 | 2,353 | 451 | 752 | 348 |
| Yuma | 9,192 | 88.5% | 1,054 | 584 | 962 | 558 | 88 | 26 | 0 | 0 |
| Colorado | 4,006,285 | 84.9% | 604,019 | 267,504 | 421,670 | 202,883 | 100,148 | 26,943 | 63,745 | 32,138 |

BLM_0068688

## Nativity and Place of Birth
## Colorado and Counties - 2000 Census

| County | Total Population | Native | Born in US | % Born in Colorado | Born in a Different State | Born Outside US | Foreign Born | Naturalized Citizen | Not a Naturalized Citizen |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Native | | | Foreign Born | | |
| Adams | 363,857 | 318,269 | 315,240 | 55.2% | 43.9% | 3,029 | 45,588 | 12,266 | 33,322 |
| Alamosa | 14,966 | 14,263 | 14,151 | 66.8% | 32.4% | 112 | 703 | 218 | 485 |
| Arapahoe | 487,967 | 434,525 | 427,319 | 40.5% | 57.9% | 7,206 | 53,442 | 19,668 | 33,774 |
| Archuleta | 9,898 | 9,608 | 9,561 | 30.3% | 69.2% | 47 | 290 | 158 | 132 |
| Baca | 4,517 | 4,405 | 4,388 | 54.3% | 45.4% | 17 | 112 | 49 | 63 |
| Bent | 5,998 | 5,732 | 5,719 | 59.6% | 40.2% | 13 | 266 | 85 | 181 |
| Boulder | 291,288 | 264,009 | 260,388 | 33.9% | 64.7% | 3,621 | 27,279 | 7,923 | 19,356 |
| Chaffee | 16,242 | 15,919 | 15,794 | 44.9% | 54.4% | 125 | 323 | 180 | 143 |
| Cheyenne | 2,231 | 2,140 | 2,135 | 64.2% | 35.6% | 5 | 91 | 15 | 76 |
| Clear Creek | 9,322 | 9,149 | 9,031 | 38.4% | 60.3% | 118 | 173 | 103 | 70 |
| Conejos | 8,400 | 8,152 | 8,110 | 82.6% | 16.9% | 42 | 248 | 59 | 189 |
| Costilla | 3,663 | 3,411 | 3,395 | 66.8% | 32.7% | 16 | 252 | 84 | 168 |
| Crowley | 5,518 | 5,460 | 5,437 | 66.6% | 33.0% | 23 | 58 | 36 | 22 |
| Custer | 3,503 | 3,445 | 3,410 | 35.9% | 63.0% | 35 | 58 | 38 | 20 |
| Delta | 27,834 | 26,669 | 26,526 | 51.2% | 48.2% | 143 | 1,165 | 290 | 875 |
| Denver | 554,636 | 458,035 | 452,118 | 48.6% | 50.1% | 5,917 | 96,601 | 22,144 | 74,457 |
| Dolores | 1,844 | 1,827 | 1,809 | 45.5% | 53.5% | 18 | 17 | 5 | 12 |
| Douglas | 175,766 | 166,701 | 164,408 | 35.6% | 63.0% | 2,293 | 9,065 | 4,244 | 6,340 |
| Eagle | 41,659 | 34,085 | 33,672 | 33.9% | 64.8% | 413 | 7,574 | 1,234 | 6,340 |
| Elbert | 19,872 | 19,498 | 19,243 | 45.8% | 52.9% | 255 | 374 | 147 | 227 |
| El Paso | 516,929 | 483,621 | 465,809 | 31.3% | 65.0% | 17,812 | 33,308 | 16,122 | 17,186 |
| Fremont | 46,145 | 45,458 | 45,055 | 52.6% | 46.5% | 403 | 687 | 309 | 378 |
| Garfield | 43,791 | 39,228 | 38,992 | 44.4% | 55.0% | 236 | 4,563 | 936 | 3,627 |
| Gilpin | 4,757 | 4,596 | 4,564 | 39.8% | 59.5% | 32 | 161 | 108 | 53 |
| Grand | 12,442 | 12,017 | 11,921 | 42.1% | 57.1% | 96 | 425 | 198 | 227 |
| Gunnison | 13,956 | 13,546 | 13,367 | 38.8% | 59.9% | 179 | 410 | 147 | 263 |
| Hinsdale | 790 | 774 | 768 | 27.5% | 71.7% | 6 | 16 | 9 | 7 |
| Huerfano | 7,862 | 7,734 | 7,685 | 55.7% | 43.7% | 49 | 128 | 57 | 71 |
| Jackson | 1,577 | 1,547 | 1,543 | 45.1% | 54.6% | 4 | 30 | 15 | 15 |
| Jefferson | 527,056 | 498,656 | 494,048 | 47.1% | 52.0% | 4,608 | 28,400 | 12,367 | 16,033 |
| Kiowa | 1,622 | 1,599 | 1,594 | 60.3% | 39.4% | 5 | 23 | 8 | 15 |
| Kit Carson | 8,011 | 7,547 | 7,527 | 59.5% | 40.2% | 20 | 464 | 107 | 357 |
| Lake | 7,812 | 6,595 | 6,562 | 52.4% | 47.1% | 33 | 1,217 | 235 | 982 |
| La Plata | 43,941 | 42,770 | 42,256 | 38.3% | 60.5% | 514 | 1,171 | 546 | 625 |
| Larimer | 251,494 | 240,785 | 238,243 | 39.8% | 59.1% | 2,542 | 10,709 | 4,229 | 6,480 |
| Las Animas | 15,207 | 14,850 | 14,783 | 65.5% | 34.0% | 67 | 357 | 112 | 245 |
| Lincoln | 6,087 | 5,980 | 5,952 | 60.8% | 38.8% | 28 | 107 | 23 | 84 |
| Logan | 20,504 | 19,871 | 19,799 | 66.2% | 33.5% | 72 | 633 | 137 | 496 |
| Mesa | 116,255 | 112,812 | 112,123 | 50.6% | 48.8% | 689 | 3,443 | 1,360 | 2,083 |
| Mineral | 831 | 825 | 817 | 40.2% | 58.8% | 8 | 6 | 4 | 2 |
| Moffat | 13,184 | 12,638 | 12,604 | 53.9% | 45.8% | 34 | 546 | 115 | 431 |
| Montezuma | 23,830 | 23,313 | 23,161 | 46.9% | 52.5% | 152 | 517 | 237 | 280 |
| Montrose | 33,432 | 31,569 | 31,416 | 52.5% | 47.0% | 153 | 1,863 | 464 | 1,399 |
| Morgan | 27,171 | 23,195 | 23,054 | 63.5% | 35.9% | 141 | 3,976 | 643 | 3,333 |
| Otero | 20,311 | 19,321 | 19,247 | 68.9% | 30.7% | 74 | 990 | 193 | 797 |
| Ouray | 3,742 | 3,622 | 3,589 | 32.1% | 67.0% | 33 | 120 | 66 | 54 |
| Park | 14,523 | 14,206 | 14,088 | 34.2% | 65.0% | 118 | 317 | 208 | 109 |
| Phillips | 4,480 | 4,117 | 4,102 | 61.2% | 38.4% | 15 | 363 | 65 | 298 |
| Pitkin | 14,872 | 13,255 | 13,130 | 24.5% | 74.6% | 125 | 1,617 | 588 | 1,029 |
| Prowers | 14,483 | 12,947 | 12,899 | 65.2% | 34.4% | 48 | 1,536 | 285 | 1,251 |
| Pueblo | 141,472 | 137,278 | 136,345 | 68.3% | 31.0% | 933 | 4,194 | 1,803 | 2,391 |
| Rio Blanco | 5,986 | 5,797 | 5,765 | 52.2% | 47.3% | 32 | 189 | 66 | 123 |
| Rio Grande | 12,413 | 11,668 | 11,515 | 64.3% | 34.4% | 153 | 745 | 338 | 407 |
| Routt | 19,690 | 18,886 | 18,725 | 36.6% | 62.6% | 161 | 804 | 175 | 629 |

BLM_0068689

## Nativity and Place of Birth
## Colorado and Counties - 2000 Census

| County | Total Population | Native | Native | Native | Native | Native | Foreign Born | Foreign Born | Foreign Born |
|---|---|---|---|---|---|---|---|---|---|
| | | Native | Born in US | % Born in Colorado | Born in a Different State | Born Outside US | Foreign Born | Naturalized Citizen | Not a Naturalized Citizen |
| Saguache | 5,917 | 5,060 | 5,017 | 61.9% | 37.2% | 43 | 857 | 191 | 666 |
| San Juan | 558 | 544 | 535 | 33.5% | 64.9% | 9 | 14 | 9 | 5 |
| San Miguel | 6,594 | 6,114 | 6,068 | 26.0% | 73.3% | 46 | 480 | 84 | 396 |
| Sedgwick | 2,747 | 2,672 | 2,666 | 51.9% | 47.9% | 6 | 75 | 16 | 59 |
| Summit | 23,548 | 20,810 | 20,589 | 24.8% | 74.1% | 221 | 2,738 | 529 | 2,209 |
| Teller | 20,555 | 20,184 | 19,801 | 26.0% | 72.1% | 383 | 371 | 249 | 122 |
| Washington | 4,926 | 4,802 | 4,777 | 72.5% | 27.0% | 25 | 124 | 32 | 92 |
| Weld | 180,936 | 164,184 | 162,522 | 57.4% | 41.6% | 1,662 | 16,752 | 4,411 | 12,341 |
| Yuma | 9,841 | 9,063 | 9,023 | 68.9% | 30.7% | 40 | 778 | 133 | 645 |
| Colorado | 4,301,261 | 3,931,358 | 3,875,900 | 44.9% | 53.6% | 55,458 | 369,903 | 116,875 | 253,028 |

BLM_0068690

## Marital Status and Granparents as Caregivers
## Colorado and Counties - 2000 Census

| County | Population 15 and Over | Never Married | Now Married | Separated | Widowed | Divorced | Grandparents living with own grandchildren Under 18 | Grandparents responsible for grandchildren |
|---|---|---|---|---|---|---|---|---|
| Adams | 275,583 | 71,202 | 154,670 | 5,714 | 11,963 | 32,034 | 9,715 | 3,979 |
| Alamosa | 11,574 | 3,396 | 6,272 | 180 | 525 | 1,201 | 203 | 118 |
| Arapahoe | 380,507 | 101,756 | 210,710 | 6,146 | 16,394 | 45,501 | 6,857 | 2,468 |
| Archuleta | 7,885 | 1,443 | 4,997 | 144 | 325 | 976 | 146 | 87 |
| Baca | 3,653 | 623 | 2,303 | 63 | 332 | 332 | 47 | 27 |
| Bent | 4,855 | 884 | 3,061 | 90 | 403 | 417 | 110 | 57 |
| Boulder | 235,422 | 77,346 | 122,628 | 2,864 | 8,751 | 23,833 | 2,722 | 1,031 |
| Chaffee | 13,707 | 2,368 | 8,774 | 277 | 919 | 1,369 | 184 | 125 |
| Cheyenne | 1,726 | 366 | 1,118 | 8 | 108 | 126 | 21 | 10 |
| Clear Creek | 7,630 | 1,681 | 4,527 | 116 | 202 | 1,104 | 65 | 52 |
| Conejos | 6,210 | 1,612 | 3,417 | 101 | 478 | 602 | 203 | 102 |
| Costilla | 2,922 | 724 | 1,637 | 57 | 246 | 258 | 106 | 78 |
| Crowley | 4,682 | 954 | 2,751 | 222 | 340 | 415 | 85 | 50 |
| Custer | 2,861 | 419 | 2,002 | 31 | 143 | 266 | 42 | 27 |
| Delta | 22,427 | 3,384 | 14,388 | 276 | 1,810 | 2,569 | 401 | 173 |
| Denver | 451,498 | 162,109 | 195,070 | 10,588 | 26,412 | 57,319 | 11,428 | 4,710 |
| Dolores | 1,521 | 287 | 925 | 29 | 105 | 175 | 38 | 17 |
| Douglas | 127,775 | 21,764 | 93,598 | 939 | 2,396 | 9,078 | 1,419 | 434 |
| Eagle | 33,334 | 12,460 | 17,009 | 351 | 380 | 3,134 | 394 | 125 |
| Elbert | 15,032 | 2,754 | 10,525 | 185 | 359 | 1,209 | 323 | 66 |
| El Paso | 397,694 | 97,923 | 231,738 | 7,225 | 17,375 | 43,433 | 8,027 | 3,489 |
| Fremont | 38,399 | 5,482 | 25,518 | 791 | 2,986 | 3,622 | 543 | 303 |
| Garfield | 33,930 | 7,613 | 20,085 | 536 | 1,318 | 4,378 | 570 | 247 |
| Gilpin | 3,928 | 876 | 2,348 | 69 | 146 | 489 | 56 | 16 |
| Grand | 10,254 | 2,939 | 5,888 | 147 | 246 | 1,034 | 81 | 41 |
| Gunnison | 11,908 | 5,049 | 5,438 | 135 | 382 | 904 | 48 | 4 |
| Hinsdale | 660 | 115 | 433 | 6 | 10 | 96 | 6 | 0 |
| Huerfano | 6,580 | 1,262 | 3,771 | 185 | 569 | 793 | 108 | 58 |
| Jackson | 1,269 | 240 | 774 | 29 | 85 | 141 | 0 | 0 |
| Jefferson | 417,520 | 102,593 | 242,883 | 4,996 | 18,386 | 48,662 | 6,687 | 2,506 |
| Kiowa | 1,305 | 276 | 789 | 15 | 110 | 115 | 23 | 13 |
| Kit Carson | 6,280 | 1,076 | 3,990 | 158 | 529 | 527 | 54 | 36 |
| Lake | 6,050 | 1,858 | 3,316 | 109 | 238 | 529 | 100 | 48 |
| La Plata | 36,018 | 11,058 | 18,779 | 482 | 1,495 | 4,204 | 419 | 173 |
| Larimer | 202,513 | 61,335 | 111,398 | 1,976 | 8,455 | 19,349 | 2,573 | 978 |
| Las Animas | 12,171 | 2,999 | 6,419 | 179 | 1,138 | 1,436 | 382 | 197 |
| Lincoln | 4,920 | 755 | 3,240 | 75 | 396 | 454 | 44 | 34 |
| Logan | 16,379 | 3,385 | 10,161 | 225 | 1,170 | 1,438 | 222 | 128 |
| Mesa | 92,577 | 20,160 | 54,411 | 1,311 | 6,112 | 10,583 | 1,612 | 863 |
| Mineral | 688 | 117 | 457 | 4 | 40 | 70 | 16 | 13 |
| Moffat | 10,159 | 2,076 | 6,182 | 196 | 485 | 1,220 | 182 | 106 |
| Montezuma | 18,407 | 3,629 | 10,872 | 343 | 1,248 | 2,315 | 392 | 229 |
| Montrose | 26,138 | 4,813 | 15,884 | 289 | 2,049 | 3,103 | 449 | 256 |

BLM_0068691

Marital Status and Granparents as Caregivers
Colorado and Counties - 2000 Census

| County | Population 15 and Over | Never Married | Now Married | Separated | Widowed | Divorced | Grandparents living with own grandchildren Under 18 | Grandparents responsible for grandchildren |
|---|---|---|---|---|---|---|---|---|
| Morgan | 20,237 | 4,104 | 12,509 | 319 | 1,301 | 2,004 | 602 | 307 |
| Otero | 15,893 | 3,496 | 9,175 | 284 | 1,339 | 1,599 | 375 | 189 |
| Ouray | 3,045 | 543 | 2,000 | 28 | 126 | 348 | 41 | 7 |
| Park | 11,698 | 2,276 | 7,769 | 85 | 320 | 1,248 | 139 | 109 |
| Phillips | 3,479 | 582 | 2,244 | 45 | 357 | 251 | 19 | 6 |
| Pitkin | 12,833 | 5,049 | 5,697 | 195 | 233 | 1,659 | 35 | 0 |
| Prowers | 10,879 | 2,279 | 6,813 | 130 | 668 | 989 | 304 | 163 |
| Pueblo | 111,673 | 27,188 | 60,312 | 2,311 | 8,662 | 13,200 | 3,493 | 1,980 |
| Rio Blanco | 4,741 | 1,063 | 2,924 | 70 | 205 | 479 | 86 | 59 |
| Rio Grande | 9,562 | 1,904 | 5,895 | 150 | 614 | 999 | 267 | 150 |
| Routt | 16,067 | 5,312 | 8,492 | 195 | 458 | 1,610 | 91 | 56 |
| Saguache | 4,561 | 1,063 | 2,549 | 114 | 254 | 581 | 121 | 65 |
| San Juan | 481 | 109 | 252 | 10 | 18 | 92 | 8 | 7 |
| San Miguel | 5,628 | 2,311 | 2,502 | 125 | 105 | 585 | 28 | 17 |
| Sedgwick | 2,243 | 398 | 1,465 | 23 | 173 | 184 | 40 | 31 |
| Summit | 20,077 | 8,710 | 9,171 | 186 | 252 | 1,758 | 119 | 31 |
| Teller | 16,272 | 2,916 | 10,765 | 265 | 527 | 1,799 | 315 | 90 |
| Washington | 3,891 | 760 | 2,494 | 37 | 283 | 317 | 68 | 22 |
| Weld | 137,931 | 36,284 | 80,847 | 2,138 | 6,142 | 12,520 | 3,551 | 1,716 |
| Yuma | 7,627 | 1,475 | 4,832 | 102 | 647 | 571 | 98 | 45 |
| Colorado | 3,385,369 | 912,983 | 1,883,863 | 54,674 | 160,243 | 373,606 | 66,903 | 28,524 |

BLM_0068692

## Marital Status and Granparents as Caregivers
## Colorado and Counties - 2000 Census

| County | Population 15 and Over | Never Married | Now Married | Separated | Widowed | Divorced | Grandparents living with own grandchildren Under 18 | Grandparents responsible for grandchildren |
|---|---|---|---|---|---|---|---|---|
| Adams | 275,583 | 71,202 | 154,670 | 5,714 | 11,963 | 32,034 | 9,715 | 3,979 |
| Alamosa | 11,574 | 3,396 | 6,272 | 180 | 525 | 1,201 | 203 | 118 |
| Arapahoe | 380,507 | 101,756 | 210,710 | 6,146 | 16,394 | 45,501 | 6,857 | 2,468 |
| Archuleta | 7,885 | 1,443 | 4,997 | 144 | 325 | 976 | 146 | 87 |
| Baca | 3,653 | 623 | 2,303 | 63 | 332 | 332 | 47 | 27 |
| Bent | 4,855 | 884 | 3,061 | 90 | 403 | 417 | 110 | 57 |
| Boulder | 235,422 | 77,346 | 122,628 | 2,864 | 8,751 | 23,833 | 2,722 | 1,031 |
| Chaffee | 13,707 | 2,368 | 8,774 | 277 | 919 | 1,369 | 184 | 125 |
| Cheyenne | 1,726 | 366 | 1,118 | 8 | 108 | 126 | 21 | 10 |
| Clear Creek | 7,630 | 1,681 | 4,527 | 116 | 202 | 1,104 | 65 | 52 |
| Conejos | 6,210 | 1,612 | 3,417 | 101 | 478 | 602 | 203 | 102 |
| Costilla | 2,922 | 724 | 1,637 | 57 | 246 | 258 | 106 | 78 |
| Crowley | 4,682 | 954 | 2,751 | 222 | 340 | 415 | 85 | 50 |
| Custer | 2,861 | 419 | 2,002 | 31 | 143 | 266 | 42 | 27 |
| Delta | 22,427 | 3,384 | 14,388 | 276 | 1,810 | 2,569 | 401 | 173 |
| Denver | 451,498 | 162,109 | 195,070 | 10,588 | 26,412 | 57,319 | 11,428 | 4,710 |
| Dolores | 1,521 | 287 | 925 | 29 | 105 | 175 | 38 | 17 |
| Douglas | 127,775 | 21,764 | 93,598 | 939 | 2,396 | 9,078 | 1,419 | 434 |
| Eagle | 33,334 | 12,460 | 17,009 | 351 | 380 | 3,134 | 394 | 125 |
| Elbert | 15,032 | 2,754 | 10,525 | 185 | 359 | 1,209 | 323 | 66 |
| El Paso | 397,694 | 97,923 | 231,738 | 7,225 | 17,375 | 43,433 | 8,027 | 3,489 |
| Fremont | 38,399 | 5,482 | 25,518 | 791 | 2,986 | 3,622 | 543 | 303 |
| Garfield | 33,930 | 7,613 | 20,085 | 536 | 1,318 | 4,378 | 570 | 247 |
| Gilpin | 3,928 | 876 | 2,348 | 69 | 146 | 489 | 56 | 16 |
| Grand | 10,254 | 2,939 | 5,888 | 147 | 246 | 1,034 | 81 | 41 |
| Gunnison | 11,908 | 5,049 | 5,438 | 135 | 382 | 904 | 48 | 4 |
| Hinsdale | 660 | 115 | 433 | 6 | 10 | 96 | 6 | 0 |
| Huerfano | 6,580 | 1,262 | 3,771 | 185 | 569 | 793 | 108 | 58 |
| Jackson | 1,269 | 240 | 774 | 29 | 85 | 141 | 0 | 0 |
| Jefferson | 417,520 | 102,593 | 242,883 | 4,996 | 18,386 | 48,662 | 6,687 | 2,506 |
| Kiowa | 1,305 | 276 | 789 | 15 | 110 | 115 | 23 | 13 |
| Kit Carson | 6,280 | 1,076 | 3,990 | 158 | 529 | 527 | 54 | 36 |
| Lake | 6,050 | 1,858 | 3,316 | 109 | 238 | 529 | 100 | 48 |
| La Plata | 36,018 | 11,058 | 18,779 | 482 | 1,495 | 4,204 | 419 | 173 |
| Larimer | 202,513 | 61,335 | 111,398 | 1,976 | 8,455 | 19,349 | 2,573 | 978 |
| Las Animas | 12,171 | 2,999 | 6,419 | 179 | 1,138 | 1,436 | 382 | 197 |
| Lincoln | 4,920 | 755 | 3,240 | 75 | 396 | 454 | 44 | 34 |
| Logan | 16,392 | 3,385 | 10,161 | 225 | 1,170 | 1,438 | 222 | 128 |
| Mesa | 92,577 | 20,160 | 54,411 | 1,311 | 6,112 | 10,583 | 1,612 | 863 |
| Mineral | 688 | 117 | 457 | 4 | 40 | 70 | 16 | 13 |
| Moffat | 10,159 | 2,076 | 6,182 | 196 | 485 | 1,220 | 182 | 106 |
| Montezuma | 18,407 | 3,629 | 10,872 | 343 | 1,248 | 2,315 | 392 | 229 |
| Montrose | 26,138 | 4,813 | 15,884 | 289 | 2,049 | 3,103 | 449 | 256 |

BLM_0068693

## Marital Status and Granparents as Caregivers
## Colorado and Counties - 2000 Census

| County | Population 15 and Over | Never Married | Now Married | Separated | Widowed | Divorced | Grandparents living with own grandchildren Under 18 | Grandparents responsible for grandchildren |
|---|---|---|---|---|---|---|---|---|
| Morgan | 20,237 | 4,104 | 12,509 | 319 | 1,301 | 2,004 | 602 | 307 |
| Otero | 15,893 | 3,496 | 9,175 | 284 | 1,339 | 1,599 | 375 | 189 |
| Ouray | 3,045 | 543 | 2,000 | 28 | 126 | 348 | 41 | 7 |
| Park | 11,698 | 2,276 | 7,769 | 85 | 320 | 1,248 | 139 | 109 |
| Phillips | 3,479 | 582 | 2,244 | 45 | 357 | 251 | 19 | 6 |
| Pitkin | 12,833 | 5,049 | 5,697 | 195 | 233 | 1,659 | 35 | 0 |
| Prowers | 10,879 | 2,279 | 6,813 | 130 | 668 | 989 | 304 | 163 |
| Pueblo | 111,673 | 27,188 | 60,312 | 2,311 | 8,662 | 13,200 | 3,493 | 1,980 |
| Rio Blanco | 4,741 | 1,063 | 2,924 | 70 | 205 | 479 | 86 | 59 |
| Rio Grande | 9,562 | 1,904 | 5,895 | 150 | 614 | 999 | 267 | 150 |
| Routt | 16,067 | 5,312 | 8,492 | 195 | 458 | 1,610 | 91 | 56 |
| Saguache | 4,561 | 1,063 | 2,549 | 114 | 254 | 581 | 121 | 65 |
| San Juan | 481 | 109 | 252 | 10 | 18 | 92 | 8 | 7 |
| San Miguel | 5,628 | 2,311 | 2,502 | 125 | 105 | 585 | 28 | 17 |
| Sedgwick | 2,243 | 398 | 1,465 | 23 | 173 | 184 | 40 | 31 |
| Summit | 20,077 | 8,710 | 9,171 | 186 | 252 | 1,758 | 119 | 31 |
| Teller | 16,272 | 2,916 | 10,765 | 265 | 527 | 1,799 | 315 | 90 |
| Washington | 3,891 | 760 | 2,494 | 37 | 283 | 317 | 68 | 22 |
| Weld | 137,931 | 36,284 | 80,847 | 2,138 | 6,142 | 12,520 | 3,551 | 1,716 |
| Yuma | 7,627 | 1,475 | 4,832 | 102 | 647 | 571 | 98 | 45 |
| Colorado | 3,385,369 | 912,983 | 1,883,863 | 54,674 | 160,243 | 373,606 | 66,903 | 28,524 |

BLM_0068694

P4. HISPANIC OR LATINO, AND NOT HISPANIC OR LATINO BY RACE [73] - Universe: To
Data Set: Census 2000 Summary File 1 (SF 1) 100-Percent Data

NOTE:  For information on confidentiality protection, nonsampling error, definitions, and coun

| |
| --- |
| Total: |
| Hispanic or Latino |
| Not Hispanic or Latino: |
| Population of one race: |
| White alone |
| Black or African American alone |
| American Indian and Alaska Native alone |
| Asian alone |
| Native Hawaiian and Other Pacific Islander alone |
| Some other race alone |
| Population of two or more races: |
| Population of two races: |
| White; Black or African American |
| White; American Indian and Alaska Native |
| White; Asian |
| White; Native Hawaiian and Other Pacific Islander |
| White; Some other race |
| Black or African American; American Indian and Alaska Native |
| Black or African American; Asian |
| Black or African American; Native Hawaiian and Other Pacific Islander |
| Black or African American; Some other race |
| American Indian and Alaska Native; Asian |
| Native Hawaiian and Other Pacific Islander |
| American Indian and Alaska Native; Some other race |
| Asian; Native Hawaiian and Other Pacific Islander |
| Asian; Some other race |
| Native Hawaiian and Other Pacific Islander; Some other race |
| Population of three races: |
| White; Black or African American; American Indian and Alaska Native |
| White; Black or African American; Asian |
| Native Hawaiian and Other Pacific Islander |
| White; Black or African American; Some other race |
| White; American Indian and Alaska Native; Asian |

| |
|---|
| Native Hawaiian and Other Pacific Islander |
| White; American Indian and Alaska Native; Some other race |
| White; Asian; Native Hawaiian and Other Pacific Islander |
| White; Asian; Some other race |
| White; Native Hawaiian and Other Pacific Islander; Some other race |
| Black or African American; American Indian and Alaska Native; Asian |
| Native Hawaiian and Other Pacific Islander |
| Some other race |
| Native Hawaiian and Other Pacific Islander |
| Black or African American; Asian;Some other race |
| Native Hawaiian and Other Pacific Islander; Some other race |
| Native Hawaiian and Other Pacific Islander |
| American Indian and Alaska Native; Asian; Some other race |
| Native Hawaiian and Other Pacific Islander; Some other race |
| Asian; Native Hawaiian and Other Pacific Islander; Some other race |
| Population of four races: |
| Asian |
| Native Hawaiian and Other Pacific Islander |
| Some other race |
| Native Hawaiian and Other Pacific Islander |
| Some other race |
| Native Hawaiian and Other Pacific Islander; Some other race |
| Native Hawaiian and Other Pacific Islander |
| Asian; Some other race |
| Native Hawaiian and Other Pacific Islander; Some other race |
| Some other race |
| Native Hawaiian and Other Pacific Islander |
| Asian; Some other race |
| Native Hawaiian and Other Pacific Islander; Some other race |
| Native Hawaiian and Other Pacific Islander; Some other race |
| Native Hawaiian and Other Pacific Islander; Some other race |
| Population of five races: |
| Asian; Native Hawaiian and Other Pacific Islander |
| Asian; Some other race |
| Native Hawaiian and Other Pacific Islander; Some other race |
| Native Hawaiian and Other Pacific Islander; Some other race |
| Native Hawaiian and Other Pacific Islander; Some other race |
| Asian; Native Hawaiian and Other Pacific Islander; Some other race |
| Population of six races: |
| Asian; Native Hawaiian and Other Pacific Islander; Some other race |

U.S. Census Bureau Census 2000

BLM_0068696

tal population

t corrections see http://factfinder.census.gov/home/en/datanotes/expsf1u.htm.

| Delta County, Colorado | Gunnison County, Colorado | Mesa County, Colorado | Montrose County, Colorado |
|---|---|---|---|
| 27,834 | 13,956 | 116,255 | 33,432 |
| 3,171 | 700 | 11,651 | 4,967 |
| 24,663 | 13,256 | 104,604 | 28,465 |
| 24,344 | 13,106 | 103,106 | 28,026 |
| 23,945 | 12,886 | 101,110 | 27,554 |
| 135 | 55 | 460 | 78 |
| 150 | 78 | 728 | 228 |
| 83 | 71 | 593 | 130 |
| 7 | 3 | 105 | 19 |
| 24 | 13 | 110 | 17 |
| 319 | 150 | 1,498 | 439 |
| 306 | 147 | 1,392 | 411 |
| 21 | 22 | 154 | 19 |
| 205 | 71 | 752 | 223 |
| 29 | 30 | 215 | 43 |
| 3 | 5 | 48 | 8 |
| 40 | 12 | 157 | 54 |
| 0 | 1 | 11 | 5 |
| 1 | 0 | 11 | 0 |
| 0 | 0 | 2 | 1 |
| 0 | 0 | 1 | 4 |
| 1 | 1 | 3 | 3 |
| 0 | 0 | 1 | 1 |
| 1 | 4 | 12 | 48 |
| 1 | 0 | 18 | 2 |
| 4 | 1 | 6 | 0 |
| 0 | 0 | 1 | 0 |
| 11 | 3 | 99 | 27 |
| 3 | 0 | 29 | 10 |
| 0 | 0 | 8 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 3 | 1 |
| 7 | 1 | 10 | 0 |

BLM_0068697

| | | | |
|---|---|---|---|
| 0 | 0 | 0 | 0 |
| 1 | 0 | 25 | 10 |
| 0 | 2 | 15 | 4 |
| 0 | 0 | 3 | 2 |
| 0 | 0 | 2 | 0 |
| 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 2 | 0 |
| 1 | 0 | 3 | 1 |
| 1 | 0 | 2 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 1 | 0 | 4 | 0 |
| 1 | 0 | 4 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |

BLM_0068698

| Ouray County, Colorado | San Miguel County, Colorado |
|---:|---:|
| 3,742 | 6,594 |
| 152 | 439 |
| 3,590 | 6,155 |
| 3,538 | 6,096 |
| 3,487 | 5,959 |
| 3 | 10 |
| 32 | 49 |
| 13 | 49 |
| 2 | 4 |
| 1 | 25 |
| 52 | 59 |
| 46 | 58 |
| 0 | 4 |
| 32 | 21 |
| 6 | 17 |
| 0 | 1 |
| 7 | 14 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 1 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 1 | 0 |
| 0 | 0 |
| 0 | 0 |
| 4 | 1 |
| 0 | 1 |
| 1 | 0 |
| 0 | 0 |
| 0 | 0 |
| 3 | 0 |

BLM_0068699

| | |
|---|---|
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 2 | 0 |
| 2 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |

```
08   0  381718  355917  407520  8.7  8.1  9.2  126103  108835  143371 11.1  9.6 12.6   80209   65254   95164 10.0  8.2 11.9  48483
08   1   32452   25586   39318  8.8  6.9 10.7   12728    9496   15960 12.6  9.4 15.8    8059    5609   10509 11.5  8.0 15.0  46996
08   3    2637    2038    3237 18.6 14.3 22.8     943     691   1196 23.2 17.0 29.4     627     427     827 21.5 14.6 28.4  29987
08   5   30362   23919   36805  6.0  4.7  7.3   10392    7758   13026  7.7  5.8  9.7    6471    4509    8433  6.7  4.7  8.7  55878
08   7    1385    1057    1712 12.6  9.6 15.6     478     341     614 18.1 13.0 23.3     350     235     465 17.3 11.6 22.9  37327
08   9     754     578     930 17.5 13.4 21.6     249     179     318 24.8 17.9 31.8     168     113     223 22.2 14.9 29.5  28087
08  11    1108     842    1375 22.6 17.2 28.0     350     255     445 26.7 19.4 34.0     238     161     315 25.0 16.9 33.1  27470
08  13   20489   15958   25021  7.6  5.9  9.2    5043    3748   6338  8.1  6.0 10.2    3057    2123    3991  6.9  4.8  9.0  57079
08  14    1724    1327    2120  4.2  3.3  5.2     511     370     652  4.4  3.2  5.6     329     222     436  3.9  2.6  5.1  65302
08  15    1757    1363    2151 11.4  8.8 13.9     489     358     620 15.3 11.2 19.4     327     222     432 13.7  9.3 18.1  34930
08  17     249     190     308 11.8  9.0 14.5      90      65     116 15.5 11.1 19.8      64      43      85 14.0  9.3 18.6  37017
08  19     588     454     723  6.2  4.8  7.6     162     118     205  7.9  5.8 10.1     107      73     141  7.2  4.9  9.5  55116
08  21    1776    1366    2186 21.3 16.4 26.2     679     497     861 26.2 19.1 33.2     464     315     613 23.9 16.3 31.6  24770
08  23     934     713    1156 25.8 19.7 32.0     288     207     368 33.9 24.4 43.3     202     136     268 31.5 21.2 41.9  20403
08  25    1246     788    1705 35.9 22.7 49.1     254     183     325 26.2 18.0 33.5     177     119     235 24.0 16.1 31.8  25497
08  27     422     325     519 11.6  8.9 14.3     130      93     168 17.1 12.2 22.0      96      63     129 16.6 10.9 22.4  35953
08  29    4026    3102    4949 14.2 11.0 17.5    1220     896   1545 18.3 13.4 23.1     812     556    1068 16.3 11.2 21.5  32258
08  31   69856   55156   84556 12.7 10.0 15.4   24132   18016   30248 19.0 14.2 23.8   15516   10819   20213 19.4 13.6 25.3  40709
08  33     257     197     317 13.9 10.6 17.1      66      45      86 16.7 11.5 21.9      47      31      63 16.1 10.6 21.6  31685
08  35    4421    3358    5484  2.1  1.6  2.6    1386     973   1799  2.1  1.5  2.8     887     581    1193  1.9  1.3  2.6  93316
08  37    2938    2238    3639  6.6  5.0  8.1     939     668   1210  9.1  6.4 11.7     624     413     835  9.2  6.1 12.3  62370
08  39    1131     861    1401  5.1  3.9  6.4     379     275     482  6.1  4.4  7.8     255     173     337  5.3  3.6  7.0  66230
08  41   43780   34539   53022  8.3  6.5 10.0   15845   11864   19825 10.6  7.9 13.2    9925    6938   12912  9.4  6.6 12.2  48583
08  43    5930    4433    7428 15.5 11.6 19.4    1576    1167   1986 16.7 12.4 21.0    1051     724    1378 14.7 10.9 22.4  33517
08  45    3681    2855    4507  8.0  6.2  9.8    1273     932   1614 10.0  7.3 12.7     839     571    1107  9.6  6.5 12.6  48431
08  47     295     220     371  6.1  4.6  7.7      64      42      87  6.6  4.2  8.9      36      16      56  5.2  2.4  8.0  54319
08  49     939     724    1153  7.3  5.6  8.9     245     178     311  9.0  6.5 11.4     172     117     227  9.1  6.2 12.0  47956
08  51    1600    1226    1974 12.2  9.3 15.0     294     215     372 11.8  8.6 14.9     188     127     249 10.9  7.4 14.5  37809
08  53      89      65     113 11.5  8.4 14.6      30      20      40 20.1 13.6 26.6      22      14      32 22.0 13.8 30.3  37088
08  55    1507    1136    1877 21.7 16.3 27.0     403     293     513 25.8 18.8 32.8     272     184     360 22.9 15.5 30.3  25130
08  57     204     155     252 13.4 10.2 16.5      72      52      93 19.2 13.8 24.7      51      34      68 18.2 12.0 24.4  32074
08  59   27344   21575   33114  5.2  4.1  6.3    8063    6011   10115  6.2  4.6  7.8    4638    3229    6047  4.9  3.4  6.3  60297
08  61     177     134     219 12.0  9.1 14.9      53      38      69 15.4 10.9 19.8      35      23      47 13.1  8.6 17.6  32346
08  63     999     767    1230 13.4 10.3 16.5     369     268     470 17.9 13.0 22.8     256     173     339 16.7 11.3 22.1  34257
08  65     816     619    1012 10.6  8.0 13.1     271     187     354 12.9  8.9 16.9     189     121     257 13.1  8.4 17.8  37286
08  67    4541    3534    5549 10.3  8.0 12.6    1141     842   1440 11.7  8.7 14.8     753     518     988 10.4  7.1 13.6  41194
08  69   19080   14991   23170  7.4  5.8  9.0    4610    3434   5782  7.5  5.6  9.4    2902    2015    3789  6.5  4.5  8.5  49168
08  71    2542    1968    3117 16.8 13.0 20.6     765     562     968 21.3 15.6 26.9     525     359     691 19.5 13.4 25.7  27960
08  73     772     582     962 15.9 12.0 19.8     230     168     292 17.1 12.5 21.7     159     108     210 15.1 10.3 19.9  31848
08  75    2367    1837    2897 12.4  9.7 15.2     701     517     884 14.0 10.4 17.7     466     320     612 12.9  8.9 16.9  34297
08  77   12861   10064   15657 10.7  8.4 13.0    4135    3059   5211 14.1 10.5 17.8    2584    1777    3391 12.2  8.4 16.0  36315
08  79      90      68     111 10.4  7.9 13.0      23      16      29 13.9  9.7 18.0      17      11      23 12.9  8.2 17.7  35306
08  81    1257     973    1541  9.4  7.3 11.6     400     291     509 10.8  7.9 13.8     254     169     339  9.5  6.1 12.7  42901
08  83    3625    2813    4437 15.3 11.9 18.7    1338     982   1695 21.1 15.5 26.7     887     607    1167 19.0 13.0 25.0  32717
08  85    4381    3398    5365 12.5  9.7 15.3    1628    1204   2053 18.1 13.2 23.2    1060     729    1391 16.3 11.2 21.4  35896
08  87    3353    2628    4078 12.4  9.7 15.1    1333     991   1676 16.3 12.1 20.5     888     616    1160 15.5 10.8 20.3  35009
08  89    3390    2619    4161 17.6 13.6 21.6    1237     907   1566 24.0 17.6 30.5     814     555    1073 21.9 14.9 28.9  28869
08  91     340     256     423  8.6  6.5 10.7      91      64     117 10.6  7.4 13.7      66      43      89 10.0  6.6 13.5  43332
08  93    1074     812    1336  6.7  5.1  8.4     276     197     356  7.6  5.4  9.8     189     125     253  7.0  4.6  9.4  53925
08  95     465     358     572 10.5  8.1 12.9     153     110     195 13.2  9.5 16.8     106      71     141 12.6  8.4 16.8  34065
08  97     768     558     979  5.2  3.7  6.6     138      96     179  5.7  4.0  7.4      96      62     130  5.6  3.6  7.6  62605
08  99    2512    1943    3081 18.0 13.9 22.1    1022     747   1297 24.1 17.6 30.6     679     463     895 22.9 15.6 30.1  29985
08 101   19673   15420   23926 13.7 10.7 16.7    6808    5058   8557 18.4 13.7 23.2    4194    2906    5482 15.9 11.0 20.8  32663
08 103     587     453    1722 10.1  7.8 12.4     181     132     229 12.0  8.8 15.3     121      82     160 10.6  7.1 14.0  39785
08 105    2080    1531    2630 17.3 12.7 21.9     869     585   1153 26.1 17.5 34.6     561     353     769 23.2 14.6 31.8  32344
08 107    1300    1000    1600  6.5  5.0  8.0     307     223     390  7.0  5.1  8.9     213     145     281  6.4  4.5  8.7  54270
08 109    1961    1110    2811 30.3 17.2 43.5     416     125     708 23.7  7.1 40.3     347      89     605 27.3  7.0 47.6  23809
08 111      89      66     111 15.8 11.8 19.8      19      13      25 20.1 13.9 26.4      14       9      19 19.4 12.0 26.8  30770
08 113     612     467     758  8.6  6.5 10.6     136      99     174 11.2  8.1 14.3      93      63     123 10.9  7.3 14.5  49527
08 115     317     243     391 11.9  9.1 14.7      94      68     119 15.3 11.1 19.5      66      45      87 14.9 10.1 19.7  28868
08 117    1608    1227    1989  6.5  5.0  8.1     209     215     384  7.2  5.2  9.3     196     127     265  7.2  4.6  9.7  56707
08 119    1424    1100    1748  6.6  5.1  8.2     498     367     630  9.4  6.9 11.8     343     236     450  8.4  5.5 11.2  52510
08 121     553     422     684 11.5  8.8 14.2     191     136     246 15.9 11.3 20.5     133      89     177 14.5  9.6 19.3  32923
08 123   19022   14937   23107  9.5  7.5 11.6    7177    5331   9024 12.6  9.4 15.9    4645    3220    6070 11.7  8.1 15.2  42849
08 125    1198     926    1471 12.4  9.6 15.2     423     309     536 15.9 11.6 20.1     286     195     377 14.3  9.8 18.9  34542
```

BLM_0068701



**U.S. Census Bureau**

AMERICAN
Fact**Finder**

| DP-1 | Profile of General Population and Housing Characteristics: 2010 |
|---|---|
| | 2010 Demographic Profile Data |

NOTE: For more information on confidentiality protection, nonsampling error, and definitions, see http://www.census.gov/prod/cen2010/doc/dpsf.pdf.

**Geography: Colorado**

| Subject | Number | Percent |
|---|---|---|
| SEX AND AGE | | |
| Total population | 5,029,196 | 100.0 |
| Under 5 years | 343,960 | 6.8 |
| 5 to 9 years | 348,603 | 6.9 |
| 10 to 14 years | 332,654 | 6.6 |
| 15 to 19 years | 339,475 | 6.8 |
| 20 to 24 years | 348,615 | 6.9 |
| 25 to 29 years | 372,459 | 7.4 |
| 30 to 34 years | 353,819 | 7.0 |
| 35 to 39 years | 353,605 | 7.0 |
| 40 to 44 years | 346,039 | 6.9 |
| 45 to 49 years | 371,635 | 7.4 |
| 50 to 54 years | 371,063 | 7.4 |
| 55 to 59 years | 328,364 | 6.5 |
| 60 to 64 years | 269,280 | 5.4 |
| 65 to 69 years | 182,492 | 3.6 |
| 70 to 74 years | 127,468 | 2.5 |
| 75 to 79 years | 96,908 | 1.9 |
| 80 to 84 years | 73,144 | 1.5 |
| 85 years and over | 69,613 | 1.4 |
| Median age (years) | 36.1 | ( X ) |
| 16 years and over | 3,937,831 | 78.3 |
| 18 years and over | 3,803,587 | 75.6 |
| 21 years and over | 3,595,067 | 71.5 |
| 62 years and over | 703,251 | 14.0 |
| 65 years and over | 549,625 | 10.9 |
| Male population | 2,520,662 | 50.1 |
| Under 5 years | 176,361 | 3.5 |
| 5 to 9 years | 177,782 | 3.5 |
| 10 to 14 years | 170,192 | 3.4 |
| 15 to 19 years | 175,730 | 3.5 |
| 20 to 24 years | 181,765 | 3.6 |
| 25 to 29 years | 192,007 | 3.8 |
| 30 to 34 years | 181,317 | 3.6 |
| 35 to 39 years | 182,350 | 3.6 |
| 40 to 44 years | 175,758 | 3.5 |
| 45 to 49 years | 185,148 | 3.7 |
| 50 to 54 years | 184,243 | 3.7 |
| 55 to 59 years | 161,766 | 3.2 |
| 60 to 64 years | 132,389 | 2.6 |
| 65 to 69 years | 87,734 | 1.7 |
| 70 to 74 years | 59,773 | 1.2 |
| 75 to 79 years | 43,456 | 0.9 |
| 80 to 84 years | 29,773 | 0.6 |
| 85 years and over | 23,118 | 0.5 |

06/27/2012

BLM_0068702

| Subject | Number | Percent |
|---|---|---|
| Median age (years) | 35.1 | ( X ) |
| 16 years and over | 1,962,109 | 39.0 |
| 18 years and over | 1,893,187 | 37.6 |
| 21 years and over | 1,784,353 | 35.5 |
| 62 years and over | 319,478 | 6.4 |
| 65 years and over | 243,854 | 4.8 |
| Female population | 2,508,534 | 49.9 |
| Under 5 years | 167,599 | 3.3 |
| 5 to 9 years | 170,821 | 3.4 |
| 10 to 14 years | 162,462 | 3.2 |
| 15 to 19 years | 163,745 | 3.3 |
| 20 to 24 years | 166,850 | 3.3 |
| 25 to 29 years | 180,452 | 3.6 |
| 30 to 34 years | 172,502 | 3.4 |
| 35 to 39 years | 171,255 | 3.4 |
| 40 to 44 years | 170,281 | 3.4 |
| 45 to 49 years | 186,487 | 3.7 |
| 50 to 54 years | 186,820 | 3.7 |
| 55 to 59 years | 166,598 | 3.3 |
| 60 to 64 years | 136,891 | 2.7 |
| 65 to 69 years | 94,758 | 1.9 |
| 70 to 74 years | 67,695 | 1.3 |
| 75 to 79 years | 53,452 | 1.1 |
| 80 to 84 years | 43,371 | 0.9 |
| 85 years and over | 46,495 | 0.9 |
| Median age (years) | 37.1 | ( X ) |
| 16 years and over | 1,975,722 | 39.3 |
| 18 years and over | 1,910,400 | 38.0 |
| 21 years and over | 1,810,714 | 36.0 |
| 62 years and over | 383,773 | 7.6 |
| 65 years and over | 305,771 | 6.1 |
| RACE | | |
| Total population | 5,029,196 | 100.0 |
| One Race | 4,856,740 | 96.6 |
| White | 4,089,202 | 81.3 |
| Black or African American | 201,737 | 4.0 |
| American Indian and Alaska Native | 56,010 | 1.1 |
| Asian | 139,028 | 2.8 |
| Asian Indian | 20,369 | 0.4 |
| Chinese | 25,215 | 0.5 |
| Filipino | 14,448 | 0.3 |
| Japanese | 11,097 | 0.2 |
| Korean | 20,433 | 0.4 |
| Vietnamese | 20,899 | 0.4 |
| Other Asian [1] | 26,567 | 0.5 |
| Native Hawaiian and Other Pacific Islander | 6,623 | 0.1 |
| Native Hawaiian | 1,783 | 0.0 |
| Guamanian or Chamorro | 1,784 | 0.0 |
| Samoan | 1,091 | 0.0 |
| Other Pacific Islander [2] | 1,965 | 0.0 |
| Some Other Race | 364,140 | 7.2 |
| Two or More Races | 172,456 | 3.4 |
| White; American Indian and Alaska Native [3] | 34,995 | 0.7 |
| White; Asian [3] | 32,789 | 0.7 |
| White; Black or African American [3] | 28,904 | 0.6 |
| White; Some Other Race [3] | 38,859 | 0.8 |
| Race alone or in combination with one or more other races: [4] | | |
| White | 4,240,231 | 84.3 |
| Black or African American | 249,812 | 5.0 |
| American Indian and Alaska Native | 107,832 | 2.1 |

2  of 4

06/27/2012

BLM_0068703

| Subject | Number | Percent |
|---|---|---|
| Asian | 185,589 | 3.7 |
| Native Hawaiian and Other Pacific Islander | 15,200 | 0.3 |
| Some Other Race | 418,001 | 8.3 |
| **HISPANIC OR LATINO** | | |
| Total population | 5.029,196 | 100.0 |
| Hispanic or Latino (of any race) | 1.038,687 | 20.7 |
| Mexican | 757,181 | 15.1 |
| Puerto Rican | 22,995 | 0.5 |
| Cuban | 6,253 | 0.1 |
| Other Hispanic or Latino [5] | 252,258 | 5.0 |
| Not Hispanic or Latino | 3.990,509 | 79.3 |
| **HISPANIC OR LATINO AND RACE** | | |
| Total population | 5.029,196 | 100.0 |
| Hispanic or Latino | 1.038,687 | 20.7 |
| White alone | 568,409 | 11.3 |
| Black or African American alone | 12,959 | 0.3 |
| American Indian and Alaska Native alone | 24,766 | 0.5 |
| Asian alone | 3,464 | 0.1 |
| Native Hawaiian and Other Pacific Islander alone | 962 | 0.0 |
| Some Other Race alone | 356,518 | 7.1 |
| Two or More Races | 71,609 | 1.4 |
| Not Hispanic or Latino | 3.990,509 | 79.3 |
| White alone | 3.520,793 | 70.0 |
| Black or African American alone | 188,778 | 3.8 |
| American Indian and Alaska Native alone | 31,244 | 0.6 |
| Asian alone | 135,564 | 2.7 |
| Native Hawaiian and Other Pacific Islander alone | 5,661 | 0.1 |
| Some Other Race alone | 7,622 | 0.2 |
| Two or More Races | 100,847 | 2.0 |
| **RELATIONSHIP** | | |
| Total population | 5.029,196 | 100.0 |
| In households | 4.913,318 | 97.7 |
| Householder | 1.972,868 | 39.2 |
| Spouse [6] | 971,397 | 19.3 |
| Child | 1.398,288 | 27.8 |
| Own child under 18 years | 1.103,342 | 21.9 |
| Other relatives | 255,488 | 5.1 |
| Under 18 years | 99,745 | 2.0 |
| 65 years and over | 32,404 | 0.6 |
| Nonrelatives | 315,277 | 6.3 |
| Under 18 years | 18,320 | 0.4 |
| 65 years and over | 10,107 | 0.2 |
| Unmarried partner | 127,453 | 2.5 |
| In group quarters | 115,878 | 2.3 |
| Institutionalized population | 61,591 | 1.2 |
| Male | 45,384 | 0.9 |
| Female | 16,207 | 0.3 |
| Noninstitutionalized population | 54,287 | 1.1 |
| Male | 32,146 | 0.6 |
| Female | 22,141 | 0.4 |
| **HOUSEHOLDS BY TYPE** | | |
| Total households | 1.972,868 | 100.0 |
| Family households (families) [7] | 1.261,527 | 63.9 |
| With own children under 18 years | 590,217 | 29.9 |
| Husband-wife family | 971,397 | 49.2 |
| With own children under 18 years | 422,864 | 21.4 |
| Male householder, no wife present | 91,299 | 4.6 |
| With own children under 18 years | 49,079 | 2.5 |
| Female householder, no husband present | 198,831 | 10.1 |
| With own children under 18 years | 118,274 | 6.0 |

BLM_0068704

| Subject | Number | Percent |
|---|---|---|
| Nonfamily households [7] | 711,341 | 36.1 |
| Householder living alone | 550,794 | 27.9 |
| Male | 261,384 | 13.2 |
| 65 years and over | 46,164 | 2.3 |
| Female | 289,410 | 14.7 |
| 65 years and over | 107,968 | 5.5 |
| Households with individuals under 18 years | 644,491 | 32.7 |
| Households with individuals 65 years and over | 398,542 | 20.2 |
| Average household size | 2.49 | ( X ) |
| Average family size [7] | 3.08 | ( X ) |
| HOUSING OCCUPANCY | | |
| Total housing units | 2,212,898 | 100.0 |
| Occupied housing units | 1,972,868 | 89.2 |
| Vacant housing units | 240,030 | 10.8 |
| For rent | 57,644 | 2.6 |
| Rented, not occupied | 3,058 | 0.1 |
| For sale only | 32,673 | 1.5 |
| Sold, not occupied | 5,418 | 0.2 |
| For seasonal, recreational, or occasional use | 101,965 | 4.6 |
| All other vacants | 39,272 | 1.8 |
| Homeowner vacancy rate (percent) [8] | 2.5 | ( X ) |
| Rental vacancy rate (percent) [9] | 7.8 | ( X ) |
| HOUSING TENURE | | |
| Occupied housing units | 1,972,868 | 100.0 |
| Owner-occupied housing units | 1,293,100 | 65.5 |
| Population in owner-occupied housing units | 3,323,026 | ( X ) |
| Average household size of owner-occupied units | 2.57 | ( X ) |
| Renter-occupied housing units | 679,768 | 34.5 |
| Population in renter-occupied housing units | 1,590,292 | ( X ) |
| Average household size of renter-occupied units | 2.34 | ( X ) |

X Not applicable.

[1] Other Asian alone, or two or more Asian categories.

[2] One of the four most commonly reported multiple-race combinations nationwide in Census 2000.

[3] One of the four most commonly reported multiple-race combinations nationwide in Census 2000.

[4] In combination with one or more of the other races listed. The six numbers may add to more than the total population, and the six percentages may add to more than 100 percent because individuals may report more than one race.

[5] This category is composed of people whose origins are from the Dominican Republic, Spain, and Spanish-speaking Central or South American countries. It also includes general origin responses such as "Latino" or "Hispanic."

[6] "Spouse" represents spouse of the householder. It does not reflect all spouses in a household. Responses of "same-sex spouse" were edited during processing to "unmarried partner."

[7] "Family households" consist of a householder and one or more other people related to the householder by birth, marriage, or adoption. They do not include same-sex married couples even if the marriage was performed in a state issuing marriage certificates for same-sex couples. Same-sex couple households are included in the family households category if there is at least one additional person related to the householder by birth or adoption. Same-sex couple households with no relatives of the householder present are tabulated in nonfamily households. "Nonfamily households" consist of people living alone and households which do not have any members related to the householder.

[8] The homeowner vacancy rate is the proportion of the homeowner inventory that is vacant "for sale." It is computed by dividing the total number of vacant units "for sale only" by the sum of owner-occupied units, vacant units that are "for sale only," and vacant units that have been sold but not yet occupied; and then multiplying by 100.

[9] The rental vacancy rate is the proportion of the rental inventory that is vacant "for rent." It is computed by dividing the total number of vacant units "for rent" by the sum of the renter-occupied units, vacant units that are "for rent," and vacant units that have been rented but not yet occupied; and then multiplying by 100.

Source: U.S. Census Bureau, 2010 Census.

BLM_0068705



**U.S. Census Bureau**

| DP-1 | Profile of General Population and Housing Characteristics: 2010 |
|------|----------------------------------------------------------------|
|      | 2010 Demographic Profile Data                                  |

NOTE: For more information on confidentiality protection, nonsampling error, and definitions, see http://www.census.gov/prod/cen2010/doc/dpsf.pdf.

**Geography: Delta County, Colorado**

| Subject | Number | Percent |
|---------|--------|---------|
| SEX AND AGE | | |
| Total population | 30,952 | 100.0 |
| Under 5 years | 1,752 | 5.7 |
| 5 to 9 years | 1,843 | 6.0 |
| 10 to 14 years | 1,961 | 6.3 |
| 15 to 19 years | 1,928 | 6.2 |
| 20 to 24 years | 1,395 | 4.5 |
| 25 to 29 years | 1,556 | 5.0 |
| 30 to 34 years | 1,534 | 5.0 |
| 35 to 39 years | 1,578 | 5.1 |
| 40 to 44 years | 1,713 | 5.5 |
| 45 to 49 years | 2,143 | 6.9 |
| 50 to 54 years | 2,449 | 7.9 |
| 55 to 59 years | 2,470 | 8.0 |
| 60 to 64 years | 2,391 | 7.7 |
| 65 to 69 years | 1,944 | 6.3 |
| 70 to 74 years | 1,532 | 4.9 |
| 75 to 79 years | 1,156 | 3.7 |
| 80 to 84 years | 796 | 2.6 |
| 85 years and over | 811 | 2.6 |
| Median age (years) | 45.6 | ( X ) |
| 16 years and over | 24,957 | 80.6 |
| 18 years and over | 24,101 | 77.9 |
| 21 years and over | 23,194 | 74.9 |
| 62 years and over | 7,674 | 24.8 |
| 65 years and over | 6,239 | 20.2 |
| Male population | 15,590 | 50.4 |
| Under 5 years | 887 | 2.9 |
| 5 to 9 years | 913 | 2.9 |
| 10 to 14 years | 1,042 | 3.4 |
| 15 to 19 years | 1,036 | 3.3 |
| 20 to 24 years | 745 | 2.4 |
| 25 to 29 years | 826 | 2.7 |
| 30 to 34 years | 808 | 2.6 |
| 35 to 39 years | 832 | 2.7 |
| 40 to 44 years | 868 | 2.8 |
| 45 to 49 years | 1,084 | 3.5 |
| 50 to 54 years | 1,242 | 4.0 |
| 55 to 59 years | 1,187 | 3.8 |
| 60 to 64 years | 1,184 | 3.8 |
| 65 to 69 years | 981 | 3.2 |
| 70 to 74 years | 746 | 2.4 |
| 75 to 79 years | 542 | 1.8 |
| 80 to 84 years | 367 | 1.2 |
| 85 years and over | 300 | 1.0 |

06/28/2012

BLM_0068706

| Subject | Number | Percent |
|---|---|---|
| Median age (years) | 44.1 | ( X ) |
| 16 years and over | 12,531 | 40.5 |
| 18 years and over | 12,068 | 39.0 |
| 21 years and over | 11,573 | 37.4 |
| 62 years and over | 3,654 | 11.8 |
| 65 years and over | 2,936 | 9.5 |
| Female population | 15,362 | 49.6 |
| Under 5 years | 865 | 2.8 |
| 5 to 9 years | 930 | 3.0 |
| 10 to 14 years | 919 | 3.0 |
| 15 to 19 years | 892 | 2.9 |
| 20 to 24 years | 650 | 2.1 |
| 25 to 29 years | 730 | 2.4 |
| 30 to 34 years | 726 | 2.3 |
| 35 to 39 years | 746 | 2.4 |
| 40 to 44 years | 845 | 2.7 |
| 45 to 49 years | 1,059 | 3.4 |
| 50 to 54 years | 1,207 | 3.9 |
| 55 to 59 years | 1,283 | 4.1 |
| 60 to 64 years | 1,207 | 3.9 |
| 65 to 69 years | 963 | 3.1 |
| 70 to 74 years | 786 | 2.5 |
| 75 to 79 years | 614 | 2.0 |
| 80 to 84 years | 429 | 1.4 |
| 85 years and over | 511 | 1.7 |
| Median age (years) | 47.1 | ( X ) |
| 16 years and over | 12,426 | 40.1 |
| 18 years and over | 12,033 | 38.9 |
| 21 years and over | 11,621 | 37.5 |
| 62 years and over | 4,020 | 13.0 |
| 65 years and over | 3,303 | 10.7 |
| RACE | | |
| Total population | 30,952 | 100.0 |
| One Race | 30,253 | 97.7 |
| White | 27,761 | 89.7 |
| Black or African American | 160 | 0.5 |
| American Indian and Alaska Native | 295 | 1.0 |
| Asian | 160 | 0.5 |
| Asian Indian | 14 | 0.0 |
| Chinese | 20 | 0.1 |
| Filipino | 43 | 0.1 |
| Japanese | 23 | 0.1 |
| Korean | 16 | 0.1 |
| Vietnamese | 17 | 0.1 |
| Other Asian [1] | 27 | 0.1 |
| Native Hawaiian and Other Pacific Islander | 15 | 0.0 |
| Native Hawaiian | 7 | 0.0 |
| Guamanian or Chamorro | 1 | 0.0 |
| Samoan | 3 | 0.0 |
| Other Pacific Islander [2] | 4 | 0.0 |
| Some Other Race | 1,862 | 6.0 |
| Two or More Races | 699 | 2.3 |
| White; American Indian and Alaska Native [3] | 279 | 0.9 |
| White; Asian [3] | 77 | 0.2 |
| White; Black or African American [3] | 52 | 0.2 |
| White; Some Other Race [3] | 198 | 0.6 |
| Race alone or in combination with one or more other races: [4] | | |
| White | 28,423 | 91.8 |
| Black or African American | 235 | 0.8 |
| American Indian and Alaska Native | 638 | 2.1 |

06/28/2012

BLM_0068707

| Subject | Number | Percent |
|---|---|---|
| Asian | 256 | 0.8 |
| Native Hawaiian and Other Pacific Islander | 40 | 0.1 |
| Some Other Race | 2,108 | 6.8 |
| HISPANIC OR LATINO | | |
| Total population | 30,952 | 100.0 |
| Hispanic or Latino (of any race) | 4,345 | 14.0 |
| Mexican | 3,456 | 11.2 |
| Puerto Rican | 17 | 0.1 |
| Cuban | 10 | 0.0 |
| Other Hispanic or Latino [5] | 862 | 2.8 |
| Not Hispanic or Latino | 26,607 | 86.0 |
| HISPANIC OR LATINO AND RACE | | |
| Total population | 30,952 | 100.0 |
| Hispanic or Latino | 4,345 | 14.0 |
| White alone | 2,076 | 6.7 |
| Black or African American alone | 23 | 0.1 |
| American Indian and Alaska Native alone | 105 | 0.3 |
| Asian alone | 14 | 0.0 |
| Native Hawaiian and Other Pacific Islander alone | 3 | 0.0 |
| Some Other Race alone | 1,821 | 5.9 |
| Two or More Races | 303 | 1.0 |
| Not Hispanic or Latino | 26,607 | 86.0 |
| White alone | 25,685 | 83.0 |
| Black or African American alone | 137 | 0.4 |
| American Indian and Alaska Native alone | 190 | 0.6 |
| Asian alone | 146 | 0.5 |
| Native Hawaiian and Other Pacific Islander alone | 12 | 0.0 |
| Some Other Race alone | 41 | 0.1 |
| Two or More Races | 396 | 1.3 |
| RELATIONSHIP | | |
| Total population | 30,952 | 100.0 |
| In households | 30,239 | 97.7 |
| Householder | 12,703 | 41.0 |
| Spouse [6] | 7,137 | 23.1 |
| Child | 7,783 | 25.1 |
| Own child under 18 years | 6,125 | 19.8 |
| Other relatives | 1,331 | 4.3 |
| Under 18 years | 572 | 1.8 |
| 65 years and over | 228 | 0.7 |
| Nonrelatives | 1,285 | 4.2 |
| Under 18 years | 129 | 0.4 |
| 65 years and over | 86 | 0.3 |
| Unmarried partner | 629 | 2.0 |
| In group quarters | 713 | 2.3 |
| Institutionalized population | 650 | 2.1 |
| Male | 547 | 1.8 |
| Female | 103 | 0.3 |
| Noninstitutionalized population | 63 | 0.2 |
| Male | 22 | 0.1 |
| Female | 41 | 0.1 |
| HOUSEHOLDS BY TYPE | | |
| Total households | 12,703 | 100.0 |
| Family households (families) [7] | 8,652 | 68.1 |
| With own children under 18 years | 3,140 | 24.7 |
| Husband-wife family | 7,137 | 56.2 |
| With own children under 18 years | 2,306 | 18.2 |
| Male householder, no wife present | 510 | 4.0 |
| With own children under 18 years | 259 | 2.0 |
| Female householder, no husband present | 1,005 | 7.9 |
| With own children under 18 years | 575 | 4.5 |

06/28/2012

BLM_0068708

| Subject | Number | Percent |
|---|---|---|
| Nonfamily households [7] | 4,051 | 31.9 |
|   Householder living alone | 3,486 | 27.4 |
|     Male | 1,597 | 12.6 |
|       65 years and over | 558 | 4.4 |
|     Female | 1,889 | 14.9 |
|       65 years and over | 1,078 | 8.5 |
| Households with individuals under 18 years | 3,492 | 27.5 |
| Households with individuals 65 years and over | 4,368 | 34.4 |
| Average household size | 2.38 | ( X ) |
| Average family size [7] | 2.88 | ( X ) |
| **HOUSING OCCUPANCY** | | |
| Total housing units | 14,572 | 100.0 |
|   Occupied housing units | 12,703 | 87.2 |
|   Vacant housing units | 1,869 | 12.8 |
|     For rent | 255 | 1.7 |
|     Rented, not occupied | 9 | 0.1 |
|     For sale only | 234 | 1.6 |
|     Sold, not occupied | 39 | 0.3 |
|     For seasonal, recreational, or occasional use | 756 | 5.2 |
|     All other vacants | 576 | 4.0 |
| Homeowner vacancy rate (percent) [8] | 2.4 | ( X ) |
| Rental vacancy rate (percent) [9] | 7.5 | ( X ) |
| **HOUSING TENURE** | | |
| Occupied housing units | 12,703 | 100.0 |
|   Owner-occupied housing units | 9,569 | 75.3 |
|   Population in owner-occupied housing units | 22,671 | ( X ) |
|   Average household size of owner-occupied units | 2.37 | ( X ) |
|   Renter-occupied housing units | 3,134 | 24.7 |
|   Population in renter-occupied housing units | 7,568 | ( X ) |
|   Average household size of renter-occupied units | 2.41 | ( X ) |

X Not applicable.

[1] Other Asian alone, or two or more Asian categories.

[2] One of the four most commonly reported multiple-race combinations nationwide in Census 2000.

[3] Other Pacific Islander alone. or two or more Native Hawaiian and Other Pacific Islander categories.

[4] In combination with one or more of the other races listed. The six numbers may add to more than the total population, and the six percentages may add to more than 100 percent because individuals may report more than one race.

[5] This category is composed of people whose origins are from the Dominican Republic, Spain, and Spanish-speaking Central or South American countries. It also includes general origin responses such as "Latino" or "Hispanic."

[6] "Spouse" represents spouse of the householder. It does not reflect all spouses in a household. Responses of "same-sex spouse" were edited during processing to "unmarried partner."

[7] "Family households" consist of a householder and one or more other people related to the householder by birth, marriage, or adoption. They do not include same-sex married couples even if the marriage was performed in a state issuing marriage certificates for same-sex couples. Same-sex couple households are included in the family households category if there is at least one additional person related to the householder by birth or adoption. Same-sex couple households with no relatives of the householder present are tabulated in nonfamily households. "Nonfamily households" consist of people living alone and households which do not have any members related to the householder.

[8] The homeowner vacancy rate is the proportion of the homeowner inventory that is vacant "for sale." It is computed by dividing the total number of vacant units "for sale only" by the sum of owner-occupied units, vacant units that are "for sale only," and vacant units that have been sold but not yet occupied; and then multiplying by 100.

[9] The rental vacancy rate is the proportion of the rental inventory that is vacant "for rent." It is computed by dividing the total number of vacant units "for rent" by the sum of the renter-occupied units, vacant units that are "for rent," and vacant units that have been rented but not yet occupied; and then multiplying by 100.

Source: U.S. Census Bureau, 2010 Census.

BLM_0068709



**U.S. Census Bureau**

AMERICAN FactFinder

| DP-1 | Profile of General Population and Housing Characteristics: 2010 |
|---|---|
| | 2010 Demographic Profile Data |

NOTE: For more information on confidentiality protection, nonsampling error, and definitions, see http://www.census.gov/prod/cen2010/doc/dpsf.pdf.

**Geography: Mesa County, Colorado**

| Subject | Number | Percent |
|---|---|---|
| SEX AND AGE | | |
| Total population | 146,723 | 100.0 |
| Under 5 years | 9,959 | 6.8 |
| 5 to 9 years | 9,533 | 6.5 |
| 10 to 14 years | 9,242 | 6.3 |
| 15 to 19 years | 10,259 | 7.0 |
| 20 to 24 years | 10,088 | 6.9 |
| 25 to 29 years | 10,095 | 6.9 |
| 30 to 34 years | 9,081 | 6.2 |
| 35 to 39 years | 8,390 | 5.7 |
| 40 to 44 years | 8,285 | 5.6 |
| 45 to 49 years | 9,986 | 6.8 |
| 50 to 54 years | 11,012 | 7.5 |
| 55 to 59 years | 10,325 | 7.0 |
| 60 to 64 years | 8,596 | 5.9 |
| 65 to 69 years | 6,471 | 4.4 |
| 70 to 74 years | 4,982 | 3.4 |
| 75 to 79 years | 4,011 | 2.7 |
| 80 to 84 years | 3,263 | 2.2 |
| 85 years and over | 3,145 | 2.1 |
| Median age (years) | 38.1 | ( X ) |
| 16 years and over | 116,142 | 79.2 |
| 18 years and over | 112,206 | 76.5 |
| 21 years and over | 105,590 | 72.0 |
| 62 years and over | 26,770 | 18.2 |
| 65 years and over | 21,872 | 14.9 |
| Male population | 72,866 | 49.7 |
| Under 5 years | 4,985 | 3.4 |
| 5 to 9 years | 4,944 | 3.4 |
| 10 to 14 years | 4,711 | 3.2 |
| 15 to 19 years | 5,284 | 3.6 |
| 20 to 24 years | 5,143 | 3.5 |
| 25 to 29 years | 5,236 | 3.6 |
| 30 to 34 years | 4,705 | 3.2 |
| 35 to 39 years | 4,358 | 3.0 |
| 40 to 44 years | 4,178 | 2.8 |
| 45 to 49 years | 4,822 | 3.3 |
| 50 to 54 years | 5,481 | 3.7 |
| 55 to 59 years | 5,063 | 3.5 |
| 60 to 64 years | 4,207 | 2.9 |
| 65 to 69 years | 3,149 | 2.1 |
| 70 to 74 years | 2,334 | 1.6 |
| 75 to 79 years | 1,845 | 1.3 |
| 80 to 84 years | 1,323 | 0.9 |
| 85 years and over | 1,098 | 0.7 |

06/27/2012

BLM_0068710

| Subject | Number | Percent |
|---|---|---|
| Median age (years) | 36.7 | ( X ) |
| 16 years and over | 57,242 | 39.0 |
| 18 years and over | 55,260 | 37.7 |
| 21 years and over | 51,903 | 35.4 |
| 62 years and over | 12,140 | 8.3 |
| 65 years and over | 9,749 | 6.6 |
| Female population | 73,857 | 50.3 |
| Under 5 years | 4,974 | 3.4 |
| 5 to 9 years | 4,589 | 3.1 |
| 10 to 14 years | 4,531 | 3.1 |
| 15 to 19 years | 4,975 | 3.4 |
| 20 to 24 years | 4,945 | 3.4 |
| 25 to 29 years | 4,859 | 3.3 |
| 30 to 34 years | 4,376 | 3.0 |
| 35 to 39 years | 4,032 | 2.7 |
| 40 to 44 years | 4,107 | 2.8 |
| 45 to 49 years | 5,164 | 3.5 |
| 50 to 54 years | 5,531 | 3.8 |
| 55 to 59 years | 5,262 | 3.6 |
| 60 to 64 years | 4,389 | 3.0 |
| 65 to 69 years | 3,322 | 2.3 |
| 70 to 74 years | 2,648 | 1.8 |
| 75 to 79 years | 2,166 | 1.5 |
| 80 to 84 years | 1,940 | 1.3 |
| 85 years and over | 2,047 | 1.4 |
| Median age (years) | 39.6 | ( X ) |
| 16 years and over | 58,900 | 40.1 |
| 18 years and over | 56,946 | 38.8 |
| 21 years and over | 53,687 | 36.6 |
| 62 years and over | 14,630 | 10.0 |
| 65 years and over | 12,123 | 8.3 |
| RACE | | |
| Total population | 146,723 | 100.0 |
| One Race | 142,830 | 97.3 |
| White | 131,181 | 89.4 |
| Black or African American | 935 | 0.6 |
| American Indian and Alaska Native | 1,554 | 1.1 |
| Asian | 1,121 | 0.8 |
| Asian Indian | 89 | 0.1 |
| Chinese | 218 | 0.1 |
| Filipino | 246 | 0.2 |
| Japanese | 158 | 0.1 |
| Korean | 118 | 0.1 |
| Vietnamese | 110 | 0.1 |
| Other Asian [1] | 182 | 0.1 |
| Native Hawaiian and Other Pacific Islander | 161 | 0.1 |
| Native Hawaiian | 75 | 0.1 |
| Guamanian or Chamorro | 19 | 0.0 |
| Samoan | 29 | 0.0 |
| Other Pacific Islander [2] | 38 | 0.0 |
| Some Other Race | 7,878 | 5.4 |
| Two or More Races | 3,893 | 2.7 |
| White; American Indian and Alaska Native [3] | 1,194 | 0.8 |
| White; Asian [3] | 512 | 0.3 |
| White; Black or African American [3] | 549 | 0.4 |
| White; Some Other Race [3] | 990 | 0.7 |
| Race alone or in combination with one or more other races: [4] | | |
| White | 134,767 | 91.9 |
| Black or African American | 1,697 | 1.2 |
| American Indian and Alaska Native | 3,095 | 2.1 |

BLM_0068711

| Subject | Number | Percent |
|---|---|---|
| Asian | 1,844 | 1.3 |
| Native Hawaiian and Other Pacific Islander | 352 | 0.2 |
| Some Other Race | 9,177 | 6.3 |
| HISPANIC OR LATINO | | |
| Total population | 146,723 | 100.0 |
| Hispanic or Latino (of any race) | 19,552 | 13.3 |
| Mexican | 14,289 | 9.7 |
| Puerto Rican | 273 | 0.2 |
| Cuban | 97 | 0.1 |
| Other Hispanic or Latino [5] | 4,893 | 3.3 |
| Not Hispanic or Latino | 127,171 | 86.7 |
| HISPANIC OR LATINO AND RACE | | |
| Total population | 146,723 | 100.0 |
| Hispanic or Latino | 19,552 | 13.3 |
| White alone | 9,237 | 6.3 |
| Black or African American alone | 159 | 0.1 |
| American Indian and Alaska Native alone | 658 | 0.4 |
| Asian alone | 62 | 0.0 |
| Native Hawaiian and Other Pacific Islander alone | 11 | 0.0 |
| Some Other Race alone | 7,745 | 5.3 |
| Two or More Races | 1,680 | 1.1 |
| Not Hispanic or Latino | 127,171 | 86.7 |
| White alone | 121,944 | 83.1 |
| Black or African American alone | 776 | 0.5 |
| American Indian and Alaska Native alone | 896 | 0.6 |
| Asian alone | 1,059 | 0.7 |
| Native Hawaiian and Other Pacific Islander alone | 150 | 0.1 |
| Some Other Race alone | 133 | 0.1 |
| Two or More Races | 2,213 | 1.5 |
| RELATIONSHIP | | |
| Total population | 146,723 | 100.0 |
| In households | 143,092 | 97.5 |
| Householder | 58,095 | 39.6 |
| Spouse [6] | 29,947 | 20.4 |
| Child | 39,013 | 26.6 |
| Own child under 18 years | 30,654 | 20.9 |
| Other relatives | 7,092 | 4.8 |
| Under 18 years | 2,886 | 2.0 |
| 65 years and over | 992 | 0.7 |
| Nonrelatives | 8,945 | 6.1 |
| Under 18 years | 757 | 0.5 |
| 65 years and over | 410 | 0.3 |
| Unmarried partner | 3,743 | 2.6 |
| In group quarters | 3,631 | 2.5 |
| Institutionalized population | 1,422 | 1.0 |
| Male | 828 | 0.6 |
| Female | 594 | 0.4 |
| Noninstitutionalized population | 2,209 | 1.5 |
| Male | 1,253 | 0.9 |
| Female | 956 | 0.7 |
| HOUSEHOLDS BY TYPE | | |
| Total households | 58,095 | 100.0 |
| Family households (families) [7] | 38,593 | 66.4 |
| With own children under 18 years | 16,285 | 28.0 |
| Husband-wife family | 29,947 | 51.5 |
| With own children under 18 years | 11,329 | 19.5 |
| Male householder, no wife present | 2,851 | 4.9 |
| With own children under 18 years | 1,566 | 2.7 |
| Female householder, no husband present | 5,795 | 10.0 |
| With own children under 18 years | 3,390 | 5.8 |

06/27/2012

BLM_0068712

| Subject | Number | Percent |
|---|---|---|
| Nonfamily households [7] | 19,502 | 33.6 |
| Householder living alone | 15,408 | 26.5 |
| Male | 7,045 | 12.1 |
| 65 years and over | 1,760 | 3.0 |
| Female | 8,363 | 14.4 |
| 65 years and over | 4,350 | 7.5 |
| Households with individuals under 18 years | 18,113 | 31.2 |
| Households with individuals 65 years and over | 15,557 | 26.8 |
| Average household size | 2.46 | ( X ) |
| Average family size [7] | 2.97 | ( X ) |
| HOUSING OCCUPANCY | | |
| Total housing units | 62,644 | 100.0 |
| Occupied housing units | 58,095 | 92.7 |
| Vacant housing units | 4,549 | 7.3 |
| For rent | 1,330 | 2.1 |
| Rented, not occupied | 74 | 0.1 |
| For sale only | 949 | 1.5 |
| Sold, not occupied | 143 | 0.2 |
| For seasonal, recreational, or occasional use | 944 | 1.5 |
| All other vacants | 1,109 | 1.8 |
| Homeowner vacancy rate (percent) [8] | 2.2 | ( X ) |
| Rental vacancy rate (percent) [9] | 7.4 | ( X ) |
| HOUSING TENURE | | |
| Occupied housing units | 58,095 | 100.0 |
| Owner-occupied housing units | 41,506 | 71.4 |
| Population in owner-occupied housing units | 103,375 | ( X ) |
| Average household size of owner-occupied units | 2.49 | ( X ) |
| Renter-occupied housing units | 16,589 | 28.6 |
| Population in renter-occupied housing units | 39,717 | ( X ) |
| Average household size of renter-occupied units | 2.39 | ( X ) |

X Not applicable.

[1] Other Asian alone, or two or more Asian categories.

[2] One of the four most commonly reported multiple-race combinations nationwide in Census 2000.

[3] One of the four most commonly reported multiple-race combinations nationwide in Census 2000.

[4] In combination with one or more of the other races listed. The six numbers may add to more than the total population, and the six percentages may add to more than 100 percent because individuals may report more than one race.

[5] This category is composed of people whose origins are from the Dominican Republic, Spain, and Spanish-speaking Central or South American countries. It also includes general origin responses such as "Latino" or "Hispanic."

[6] "Spouse" represents spouse of the householder. It does not reflect all spouses in a household. Responses of "same-sex spouse" were edited during processing to "unmarried partner."

[7] "Family households" consist of a householder and one or more other people related to the householder by birth, marriage, or adoption. They do not include same-sex married couples even if the marriage was performed in a state issuing marriage certificates for same-sex couples. Same-sex couple households are included in the family households category if there is at least one additional person related to the householder by birth or adoption. Same-sex couple households with no relatives of the householder present are tabulated in nonfamily households. "Nonfamily households" consist of people living alone and households which do not have any members related to the householder.

[8] The homeowner vacancy rate is the proportion of the homeowner inventory that is vacant "for sale." It is computed by dividing the total number of vacant units "for sale only" by the sum of owner-occupied units, vacant units that are "for sale only," and vacant units that have been sold but not yet occupied; and then multiplying by 100.

[9] The rental vacancy rate is the proportion of the rental inventory that is vacant "for rent." It is computed by dividing the total number of vacant units "for rent" by the sum of the renter-occupied units, vacant units that are "for rent," and vacant units that have been rented but not yet occupied; and then multiplying by 100.

Source: U.S. Census Bureau, 2010 Census.

BLM_0068713

**U.S. Census Bureau**



| | | |
|---|---|---|
| DP-1 | Profile of General Population and Housing Characteristics: 2010 | |
| | 2010 Demographic Profile Data | |

NOTE: For more information on confidentiality protection, nonsampling error, and definitions, see http://www.census.gov/prod/cen2010/doc/dpsf.pdf.

**Geography: Montrose County, Colorado**

| Subject | Number | Percent |
|---|---|---|
| SEX AND AGE | | |
| Total population | 41,276 | 100.0 |
| Under 5 years | 2,640 | 6.4 |
| 5 to 9 years | 2,834 | 6.9 |
| 10 to 14 years | 2,943 | 7.1 |
| 15 to 19 years | 2,594 | 6.3 |
| 20 to 24 years | 1,831 | 4.4 |
| 25 to 29 years | 2,334 | 5.7 |
| 30 to 34 years | 2,143 | 5.2 |
| 35 to 39 years | 2,351 | 5.7 |
| 40 to 44 years | 2,438 | 5.9 |
| 45 to 49 years | 2,881 | 7.0 |
| 50 to 54 years | 3,145 | 7.6 |
| 55 to 59 years | 3,020 | 7.3 |
| 60 to 64 years | 2,773 | 6.7 |
| 65 to 69 years | 2,212 | 5.4 |
| 70 to 74 years | 1,830 | 4.4 |
| 75 to 79 years | 1,303 | 3.2 |
| 80 to 84 years | 946 | 2.3 |
| 85 years and over | 1,058 | 2.6 |
| Median age (years) | 42.0 | ( X ) |
| 16 years and over | 32,253 | 78.1 |
| 18 years and over | 31,097 | 75.3 |
| 21 years and over | 29,929 | 72.5 |
| 62 years and over | 8,991 | 21.8 |
| 65 years and over | 7,349 | 17.8 |
| Male population | 20,310 | 49.2 |
| Under 5 years | 1,357 | 3.3 |
| 5 to 9 years | 1,470 | 3.6 |
| 10 to 14 years | 1,498 | 3.6 |
| 15 to 19 years | 1,351 | 3.3 |
| 20 to 24 years | 945 | 2.3 |
| 25 to 29 years | 1,185 | 2.9 |
| 30 to 34 years | 1,030 | 2.5 |
| 35 to 39 years | 1,163 | 2.8 |
| 40 to 44 years | 1,203 | 2.9 |
| 45 to 49 years | 1,403 | 3.4 |
| 50 to 54 years | 1,561 | 3.8 |
| 55 to 59 years | 1,434 | 3.5 |
| 60 to 64 years | 1,367 | 3.3 |
| 65 to 69 years | 1,078 | 2.6 |
| 70 to 74 years | 908 | 2.2 |
| 75 to 79 years | 596 | 1.4 |
| 80 to 84 years | 411 | 1.0 |
| 85 years and over | 350 | 0.8 |

06/27/2012

BLM_0068714

| Subject | Number | Percent |
|---|---|---|
| Median age (years) | 40.7 | ( X ) |
| 16 years and over | 15,671 | 38.0 |
| 18 years and over | 15,071 | 36.5 |
| 21 years and over | 14,479 | 35.1 |
| 62 years and over | 4,151 | 10.1 |
| 65 years and over | 3,343 | 8.1 |
| Female population | 20,966 | 50.8 |
| Under 5 years | 1,283 | 3.1 |
| 5 to 9 years | 1,364 | 3.3 |
| 10 to 14 years | 1,445 | 3.5 |
| 15 to 19 years | 1,243 | 3.0 |
| 20 to 24 years | 886 | 2.1 |
| 25 to 29 years | 1,149 | 2.8 |
| 30 to 34 years | 1,113 | 2.7 |
| 35 to 39 years | 1,188 | 2.9 |
| 40 to 44 years | 1,235 | 3.0 |
| 45 to 49 years | 1,478 | 3.6 |
| 50 to 54 years | 1,584 | 3.8 |
| 55 to 59 years | 1,586 | 3.8 |
| 60 to 64 years | 1,406 | 3.4 |
| 65 to 69 years | 1,134 | 2.7 |
| 70 to 74 years | 922 | 2.2 |
| 75 to 79 years | 707 | 1.7 |
| 80 to 84 years | 535 | 1.3 |
| 85 years and over | 708 | 1.7 |
| Median age (years) | 43.4 | ( X ) |
| 16 years and over | 16,582 | 40.2 |
| 18 years and over | 16,026 | 38.8 |
| 21 years and over | 15,450 | 37.4 |
| 62 years and over | 4,840 | 11.7 |
| 65 years and over | 4,006 | 9.7 |
| RACE | | |
| Total population | 41,276 | 100.0 |
| One Race | 40,276 | 97.6 |
| White | 35,804 | 86.7 |
| Black or African American | 162 | 0.4 |
| American Indian and Alaska Native | 446 | 1.1 |
| Asian | 255 | 0.6 |
| Asian Indian | 13 | 0.0 |
| Chinese | 41 | 0.1 |
| Filipino | 83 | 0.2 |
| Japanese | 25 | 0.1 |
| Korean | 23 | 0.1 |
| Vietnamese | 27 | 0.1 |
| Other Asian [1] | 43 | 0.1 |
| Native Hawaiian and Other Pacific Islander | 25 | 0.1 |
| Native Hawaiian | 10 | 0.0 |
| Guamanian or Chamorro | 8 | 0.0 |
| Samoan | 0 | 0.0 |
| Other Pacific Islander [2] | 7 | 0.0 |
| Some Other Race | 3,584 | 8.7 |
| Two or More Races | 1,000 | 2.4 |
| White; American Indian and Alaska Native [3] | 371 | 0.9 |
| White; Asian [3] | 122 | 0.3 |
| White; Black or African American [3] | 74 | 0.2 |
| White; Some Other Race [3] | 326 | 0.8 |
| Race alone or in combination with one or more other races: [4] | | |
| White | 36,748 | 89.0 |
| Black or African American | 259 | 0.6 |
| American Indian and Alaska Native | 878 | 2.1 |

BLM_0068715

| Subject | Number | Percent |
|---|---|---|
| Asian | 406 | 1.0 |
| Native Hawaiian and Other Pacific Islander | 51 | 0.1 |
| Some Other Race | 3,970 | 9.6 |
| HISPANIC OR LATINO | | |
| Total population | 41,276 | 100.0 |
| Hispanic or Latino (of any race) | 8,127 | 19.7 |
| Mexican | 6,421 | 15.6 |
| Puerto Rican | 39 | 0.1 |
| Cuban | 21 | 0.1 |
| Other Hispanic or Latino [5] | 1,646 | 4.0 |
| Not Hispanic or Latino | 33,149 | 80.3 |
| HISPANIC OR LATINO AND RACE | | |
| Total population | 41,276 | 100.0 |
| Hispanic or Latino | 8,127 | 19.7 |
| White alone | 3,815 | 9.2 |
| Black or African American alone | 44 | 0.1 |
| American Indian and Alaska Native alone | 242 | 0.6 |
| Asian alone | 19 | 0.0 |
| Native Hawaiian and Other Pacific Islander alone | 1 | 0.0 |
| Some Other Race alone | 3,525 | 8.5 |
| Two or More Races | 481 | 1.2 |
| Not Hispanic or Latino | 33,149 | 80.3 |
| White alone | 31,989 | 77.5 |
| Black or African American alone | 118 | 0.3 |
| American Indian and Alaska Native alone | 204 | 0.5 |
| Asian alone | 236 | 0.6 |
| Native Hawaiian and Other Pacific Islander alone | 24 | 0.1 |
| Some Other Race alone | 59 | 0.1 |
| Two or More Races | 519 | 1.3 |
| RELATIONSHIP | | |
| Total population | 41,276 | 100.0 |
| In households | 40,734 | 98.7 |
| Householder | 16,484 | 39.9 |
| Spouse [6] | 9,244 | 22.4 |
| Child | 11,362 | 27.5 |
| Own child under 18 years | 9,120 | 22.1 |
| Other relatives | 1,930 | 4.7 |
| Under 18 years | 856 | 2.1 |
| 65 years and over | 248 | 0.6 |
| Nonrelatives | 1,714 | 4.2 |
| Under 18 years | 171 | 0.4 |
| 65 years and over | 140 | 0.3 |
| Unmarried partner | 827 | 2.0 |
| In group quarters | 542 | 1.3 |
| Institutionalized population | 337 | 0.8 |
| Male | 160 | 0.4 |
| Female | 177 | 0.4 |
| Noninstitutionalized population | 205 | 0.5 |
| Male | 73 | 0.2 |
| Female | 132 | 0.3 |
| HOUSEHOLDS BY TYPE | | |
| Total households | 16,484 | 100.0 |
| Family households (families) [7] | 11,461 | 69.5 |
| With own children under 18 years | 4,655 | 28.2 |
| Husband-wife family | 9,244 | 56.1 |
| With own children under 18 years | 3,361 | 20.4 |
| Male householder, no wife present | 715 | 4.3 |
| With own children under 18 years | 408 | 2.5 |
| Female householder, no husband present | 1,502 | 9.1 |
| With own children under 18 years | 886 | 5.4 |

BLM_0068716

| Subject | Number | Percent |
|---|---|---|
| Nonfamily households [7] | 5,023 | 30.5 |
| Householder living alone | 4,256 | 25.8 |
| Male | 1,864 | 11.3 |
| 65 years and over | 621 | 3.8 |
| Female | 2,392 | 14.5 |
| 65 years and over | 1,348 | 8.2 |
| Households with individuals under 18 years | 5,149 | 31.2 |
| Households with individuals 65 years and over | 5,121 | 31.1 |
| Average household size | 2.47 | ( X ) |
| Average family size [7] | 2.97 | ( X ) |
| HOUSING OCCUPANCY | | |
| Total housing units | 18,250 | 100.0 |
| Occupied housing units | 16,484 | 90.3 |
| Vacant housing units | 1,766 | 9.7 |
| For rent | 399 | 2.2 |
| Rented, not occupied | 26 | 0.1 |
| For sale only | 335 | 1.8 |
| Sold, not occupied | 64 | 0.4 |
| For seasonal, recreational, or occasional use | 486 | 2.7 |
| All other vacants | 456 | 2.5 |
| Homeowner vacancy rate (percent) [8] | 2.7 | ( X ) |
| Rental vacancy rate (percent) [9] | 8.0 | ( X ) |
| HOUSING TENURE | | |
| Occupied housing units | 16,484 | 100.0 |
| Owner-occupied housing units | 11,925 | 72.3 |
| Population in owner-occupied housing units | 29,336 | ( X ) |
| Average household size of owner-occupied units | 2.46 | ( X ) |
| Renter-occupied housing units | 4,559 | 27.7 |
| Population in renter-occupied housing units | 11,398 | ( X ) |
| Average household size of renter-occupied units | 2.50 | ( X ) |

X Not applicable.

[1] Other Asian alone, or two or more Asian categories.

[2] One of the four most commonly reported multiple-race combinations nationwide in Census 2000.

[3] One of the four most commonly reported multiple-race combinations nationwide in Census 2000.

[4] In combination with one or more of the other races listed. The six numbers may add to more than the total population, and the six percentages may add to more than 100 percent because individuals may report more than one race.

[5] This category is composed of people whose origins are from the Dominican Republic, Spain, and Spanish-speaking Central or South American countries. It also includes general origin responses such as "Latino" or "Hispanic."

[6] "Spouse" represents spouse of the householder. It does not reflect all spouses in a household. Responses of "same-sex spouse" were edited during processing to "unmarried partner."

[7] "Family households" consist of a householder and one or more other people related to the householder by birth, marriage, or adoption. They do not include same-sex married couples even if the marriage was performed in a state issuing marriage certificates for same-sex couples. Same-sex couple households are included in the family households category if there is at least one additional person related to the householder by birth or adoption. Same-sex couple households with no relatives of the householder present are tabulated in nonfamily households. "Nonfamily households" consist of people living alone and households which do not have any members related to the householder.

[8] The homeowner vacancy rate is the proportion of the homeowner inventory that is vacant "for sale." It is computed by dividing the total number of vacant units "for sale only" by the sum of owner-occupied units, vacant units that are "for sale only," and vacant units that have been sold but not yet occupied; and then multiplying by 100.

[9] The rental vacancy rate is the proportion of the rental inventory that is vacant "for rent." It is computed by dividing the total number of vacant units "for rent" by the sum of the renter-occupied units, vacant units that are "for rent," and vacant units that have been rented but not yet occupied; and then multiplying by 100.

Source: U.S. Census Bureau, 2010 Census.

BLM_0068717



**U.S. Census Bureau**

| DP-1 | Profile of General Population and Housing Characteristics: 2010 |
|------|----------------------------------------------------------------|
|      | 2010 Demographic Profile Data                                  |

NOTE: For more information on confidentiality protection, nonsampling error, and definitions, see http://www.census.gov/prod/cen2010/doc/dpsf.pdf.

**Geography: San Miguel County, Colorado**

| Subject | Number | Percent |
|---------|--------|---------|
| SEX AND AGE | | |
| Total population | 7,359 | 100.0 |
| Under 5 years | 457 | 6.2 |
| 5 to 9 years | 412 | 5.6 |
| 10 to 14 years | 387 | 5.3 |
| 15 to 19 years | 268 | 3.6 |
| 20 to 24 years | 363 | 4.9 |
| 25 to 29 years | 664 | 9.0 |
| 30 to 34 years | 599 | 8.1 |
| 35 to 39 years | 644 | 8.8 |
| 40 to 44 years | 659 | 9.0 |
| 45 to 49 years | 629 | 8.5 |
| 50 to 54 years | 659 | 9.0 |
| 55 to 59 years | 615 | 8.4 |
| 60 to 64 years | 486 | 6.6 |
| 65 to 69 years | 298 | 4.0 |
| 70 to 74 years | 101 | 1.4 |
| 75 to 79 years | 64 | 0.9 |
| 80 to 84 years | 34 | 0.5 |
| 85 years and over | 20 | 0.3 |
| Median age (years) | 39.3 | ( X ) |
| 16 years and over | 6,029 | 81.9 |
| 18 years and over | 5,912 | 80.3 |
| 21 years and over | 5,789 | 78.7 |
| 62 years and over | 785 | 10.7 |
| 65 years and over | 517 | 7.0 |
| Male population | 3,996 | 54.3 |
| Under 5 years | 243 | 3.3 |
| 5 to 9 years | 211 | 2.9 |
| 10 to 14 years | 194 | 2.6 |
| 15 to 19 years | 139 | 1.9 |
| 20 to 24 years | 201 | 2.7 |
| 25 to 29 years | 392 | 5.3 |
| 30 to 34 years | 335 | 4.6 |
| 35 to 39 years | 358 | 4.9 |
| 40 to 44 years | 343 | 4.7 |
| 45 to 49 years | 343 | 4.7 |
| 50 to 54 years | 340 | 4.6 |
| 55 to 59 years | 329 | 4.5 |
| 60 to 64 years | 278 | 3.8 |
| 65 to 69 years | 177 | 2.4 |
| 70 to 74 years | 51 | 0.7 |
| 75 to 79 years | 35 | 0.5 |
| 80 to 84 years | 18 | 0.2 |
| 85 years and over | 9 | 0.1 |

06/27/2012

BLM_0068718

| Subject | Number | Percent |
|---|---|---|
| Median age (years) | 39.1 | ( X ) |
| 16 years and over | 3,319 | 45.1 |
| 18 years and over | 3,249 | 44.2 |
| 21 years and over | 3,178 | 43.2 |
| 62 years and over | 448 | 6.1 |
| 65 years and over | 290 | 3.9 |
| Female population | 3,363 | 45.7 |
| Under 5 years | 214 | 2.9 |
| 5 to 9 years | 201 | 2.7 |
| 10 to 14 years | 193 | 2.6 |
| 15 to 19 years | 129 | 1.8 |
| 20 to 24 years | 162 | 2.2 |
| 25 to 29 years | 272 | 3.7 |
| 30 to 34 years | 264 | 3.6 |
| 35 to 39 years | 286 | 3.9 |
| 40 to 44 years | 316 | 4.3 |
| 45 to 49 years | 286 | 3.9 |
| 50 to 54 years | 319 | 4.3 |
| 55 to 59 years | 286 | 3.9 |
| 60 to 64 years | 208 | 2.8 |
| 65 to 69 years | 121 | 1.6 |
| 70 to 74 years | 50 | 0.7 |
| 75 to 79 years | 29 | 0.4 |
| 80 to 84 years | 16 | 0.2 |
| 85 years and over | 11 | 0.1 |
| Median age (years) | 39.5 | ( X ) |
| 16 years and over | 2,710 | 36.8 |
| 18 years and over | 2,663 | 36.2 |
| 21 years and over | 2,611 | 35.5 |
| 62 years and over | 337 | 4.6 |
| 65 years and over | 227 | 3.1 |
| RACE | | |
| Total population | 7,359 | 100.0 |
| One Race | 7,229 | 98.2 |
| White | 6,837 | 92.9 |
| Black or African American | 29 | 0.4 |
| American Indian and Alaska Native | 57 | 0.8 |
| Asian | 53 | 0.7 |
| Asian Indian | 6 | 0.1 |
| Chinese | 15 | 0.2 |
| Filipino | 2 | 0.0 |
| Japanese | 9 | 0.1 |
| Korean | 12 | 0.2 |
| Vietnamese | 0 | 0.0 |
| Other Asian [1] | 9 | 0.1 |
| Native Hawaiian and Other Pacific Islander | 4 | 0.1 |
| Native Hawaiian | 0 | 0.0 |
| Guamanian or Chamorro | 0 | 0.0 |
| Samoan | 0 | 0.0 |
| Other Pacific Islander [2] | 4 | 0.1 |
| Some Other Race | 249 | 3.4 |
| Two or More Races | 130 | 1.8 |
| White; American Indian and Alaska Native [3] | 41 | 0.6 |
| White; Asian [3] | 40 | 0.5 |
| White; Black or African American [3] | 20 | 0.3 |
| White; Some Other Race [3] | 12 | 0.2 |
| Race alone or in combination with one or more other races: [4] | | |
| White | 6,956 | 94.5 |
| Black or African American | 56 | 0.8 |
| American Indian and Alaska Native | 106 | 1.4 |

BLM_0068719

| Subject | Number | Percent |
|---|---|---|
| Asian | 97 | 1.3 |
| Native Hawaiian and Other Pacific Islander | 8 | 0.1 |
| Some Other Race | 271 | 3.7 |
| **HISPANIC OR LATINO** | | |
| Total population | 7,359 | 100.0 |
| Hispanic or Latino (of any race) | 630 | 8.6 |
| Mexican | 428 | 5.8 |
| Puerto Rican | 12 | 0.2 |
| Cuban | 1 | 0.0 |
| Other Hispanic or Latino [5] | 189 | 2.6 |
| Not Hispanic or Latino | 6,729 | 91.4 |
| **HISPANIC OR LATINO AND RACE** | | |
| Total population | 7,359 | 100.0 |
| Hispanic or Latino | 630 | 8.6 |
| White alone | 323 | 4.4 |
| Black or African American alone | 10 | 0.1 |
| American Indian and Alaska Native alone | 24 | 0.3 |
| Asian alone | 1 | 0.0 |
| Native Hawaiian and Other Pacific Islander alone | 0 | 0.0 |
| Some Other Race alone | 241 | 3.3 |
| Two or More Races | 31 | 0.4 |
| Not Hispanic or Latino | 6,729 | 91.4 |
| White alone | 6,514 | 88.5 |
| Black or African American alone | 19 | 0.3 |
| American Indian and Alaska Native alone | 33 | 0.4 |
| Asian alone | 52 | 0.7 |
| Native Hawaiian and Other Pacific Islander alone | 4 | 0.1 |
| Some Other Race alone | 8 | 0.1 |
| Two or More Races | 99 | 1.3 |
| **RELATIONSHIP** | | |
| Total population | 7,359 | 100.0 |
| In households | 7,350 | 99.9 |
| Householder | 3,454 | 46.9 |
| Spouse [6] | 1,392 | 18.9 |
| Child | 1,564 | 21.3 |
| Own child under 18 years | 1,376 | 18.7 |
| Other relatives | 144 | 2.0 |
| Under 18 years | 44 | 0.6 |
| 65 years and over | 22 | 0.3 |
| Nonrelatives | 796 | 10.8 |
| Under 18 years | 22 | 0.3 |
| 65 years and over | 8 | 0.1 |
| Unmarried partner | 256 | 3.5 |
| In group quarters | 9 | 0.1 |
| Institutionalized population | 9 | 0.1 |
| Male | 7 | 0.1 |
| Female | 2 | 0.0 |
| Noninstitutionalized population | 0 | 0.0 |
| Male | 0 | 0.0 |
| Female | 0 | 0.0 |
| **HOUSEHOLDS BY TYPE** | | |
| Total households | 3,454 | 100.0 |
| Family households (families) [7] | 1,697 | 49.1 |
| With own children under 18 years | 822 | 23.8 |
| Husband-wife family | 1,392 | 40.3 |
| With own children under 18 years | 600 | 17.4 |
| Male householder, no wife present | 110 | 3.2 |
| With own children under 18 years | 72 | 2.1 |
| Female householder, no husband present | 195 | 5.6 |
| With own children under 18 years | 150 | 4.3 |

BLM_0068720

| Subject | Number | Percent |
|---|---|---|
| Nonfamily households [7] | 1,757 | 50.9 |
| Householder living alone | 1,296 | 37.5 |
| Male | 812 | 23.5 |
| 65 years and over | 85 | 2.5 |
| Female | 484 | 14.0 |
| 65 years and over | 82 | 2.4 |
| Households with individuals under 18 years | 864 | 25.0 |
| Households with individuals 65 years and over | 410 | 11.9 |
| Average household size | 2.13 | ( X ) |
| Average family size [7] | 2.83 | ( X ) |
| HOUSING OCCUPANCY | | |
| Total housing units | 6,638 | 100.0 |
| Occupied housing units | 3,454 | 52.0 |
| Vacant housing units | 3,184 | 48.0 |
| For rent | 514 | 7.7 |
| Rented, not occupied | 18 | 0.3 |
| For sale only | 221 | 3.3 |
| Sold, not occupied | 11 | 0.2 |
| For seasonal, recreational, or occasional use | 2,302 | 34.7 |
| All other vacants | 118 | 1.8 |
| Homeowner vacancy rate (percent) [8] | 10.1 | ( X ) |
| Rental vacancy rate (percent) [9] | 25.4 | ( X ) |
| HOUSING TENURE | | |
| Occupied housing units | 3,454 | 100.0 |
| Owner-occupied housing units | 1,961 | 56.8 |
| Population in owner-occupied housing units | 4,492 | ( X ) |
| Average household size of owner-occupied units | 2.29 | ( X ) |
| Renter-occupied housing units | 1,493 | 43.2 |
| Population in renter-occupied housing units | 2,858 | ( X ) |
| Average household size of renter-occupied units | 1.91 | ( X ) |

X Not applicable.

[1] Other Asian alone, or two or more Asian categories.

[2] One of the four most commonly reported multiple-race combinations nationwide in Census 2000.

[3] One of the four most commonly reported multiple-race combinations in Census 2000.

[4] In combination with one or more of the other races listed. The six numbers may add to more than the total population, and the six percentages may add to more than 100 percent because individuals may report more than one race.

[5] This category is composed of people whose origins are from the Dominican Republic, Spain, and Spanish-speaking Central or South American countries. It also includes general origin responses such as "Latino" or "Hispanic."

[6] "Spouse" represents spouse of the householder. It does not reflect all spouses in a household. Responses of "same-sex spouse" were edited during processing to "unmarried partner."

[7] "Family households" consist of a householder and one or more other people related to the householder by birth, marriage, or adoption. They do not include same-sex married couples even if the marriage was performed in a state issuing marriage certificates for same-sex couples. Same-sex couple households are included in the family households category if there is at least one additional person related to the householder by birth or adoption. Same-sex couple households with no relatives of the householder present are tabulated in nonfamily households. "Nonfamily households" consist of people living alone and households which do not have any members related to the householder.

[8] The homeowner vacancy rate is the proportion of the homeowner inventory that is vacant "for sale." It is computed by dividing the total number of vacant units "for sale only" by the sum of owner-occupied units, vacant units that are "for sale only," and vacant units that have been sold but not yet occupied; and then multiplying by 100.

[9] The rental vacancy rate is the proportion of the rental inventory that is vacant "for rent." It is computed by dividing the total number of vacant units "for rent" by the sum of renter-occupied units, vacant units that are "for rent," and vacant units that have been rented but not yet occupied; and then multiplying by 100.

Source: U.S. Census Bureau, 2010 Census.

BLM_0068721



**U.S. Census Bureau**

H5 | VACANCY STATUS
Universe: Vacant housing units
2010 Census Summary File 1

NOTE: For information on confidentiality protection, nonsampling error, and definitions, see http://www.census.gov/prod/cen2010/doc/sf1.pdf.

|  | San Miguel County, Colorado |
|---|---|
| Total: | 3,184 |
| For rent | 514 |
| Rented, not occupied | 18 |
| For sale only | 221 |
| Sold, not occupied | 11 |
| For seasonal, recreational, or occasional use | 2,302 |
| For migrant workers | 3 |
| Other vacant | 115 |

Source: U.S. Census Bureau, 2010 Census.

1 of 1

04/12/2012

BLM_0068722

**U.S. Census Bureau**



| H5 | VACANCY STATUS |
|---|---|
| | Universe: Vacant housing units |
| | 2010 Census Summary File 1 |

NOTE: For information on confidentiality protection, nonsampling error, and definitions, see http://www.census.gov/prod/cen2010/doc/sf1.pdf.

| | Ouray County, Colorado |
|---|---|
| Total: | 1,061 |
| For rent | 142 |
| Rented, not occupied | 6 |
| For sale only | 74 |
| Sold, not occupied | 15 |
| For seasonal, recreational, or occasional use | 743 |
| For migrant workers | 2 |
| Other vacant | 79 |

Source: U.S. Census Bureau, 2010 Census.

04/12/2012

BLM_0068723

**U.S. Census Bureau**



| H5 | VACANCY STATUS |
| --- | --- |
| | Universe: Vacant housing units |
| | 2010 Census Summary File 1 |

NOTE: For information on confidentiality protection, nonsampling error, and definitions, see http://www.census.gov/prod/cen2010/doc/sf1.pdf.

| | Delta County, Colorado |
| --- | --- |
| Total: | 1,869 |
| For rent | 255 |
| Rented, not occupied | 9 |
| For sale only | 234 |
| Sold, not occupied | 39 |
| For seasonal, recreational, or occasional use | 756 |
| For migrant workers | 26 |
| Other vacant | 550 |

Source: U.S. Census Bureau, 2010 Census.

04/12/2012

BLM_0068724

Poverty Thresholds for 2010 by Size of Family and Number of Related Children Under 18 Years

| Size of family unit | Weighted average thresholds | Related children under 18 years | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | None | One | Two | Three | Four | Five | Six | Seven | Eight or more |
| One person (unrelated individual)....... | 11,139 | | | | | | | | | |
|   Under 65 years............................. | 11,344 | 11,344 | | | | | | | | |
|   65 years and over........................... | 10,458 | 10,458 | | | | | | | | |
| Two people.................................... | 14,218 | | | | | | | | | |
|   Householder under 65 years........... | 14,676 | 14,602 | 15,030 | | | | | | | |
|   Householder 65 years and over....... | 13,194 | 13,180 | 14,973 | | | | | | | |
| Three people.................................... | 17,374 | 17,057 | 17,552 | 17,568 | | | | | | |
| Four people.................................... | 22,314 | 22,491 | 22,859 | 22,113 | 22,190 | | | | | |
| Five people.................................... | 26,439 | 27,123 | 27,518 | 26,675 | 26,023 | 25,625 | | | | |
| Six people.................................... | 29,897 | 31,197 | 31,320 | 30,675 | 30,056 | 29,137 | 28,591 | | | |
| Seven people.................................... | 34,009 | 35,896 | 36,120 | 35,347 | 34,809 | 33,805 | 32,635 | 31,351 | | |
| Eight people.................................... | 37,934 | 40,146 | 40,501 | 39,772 | 39,133 | 38,227 | 37,076 | 35,879 | 35,575 | |
| Nine people or more......................... | 45,220 | 48,293 | 48,527 | 47,882 | 47,340 | 46,451 | 45,227 | 44,120 | 43,845 | 42,156 |

Source:  U.S. Census Bureau.
http://www.census.gov/hhes/www/poverty/data/threshld/          June 27, 2012.

BLM_0068725

**Spreadsheet Placeholder(file available in native format)**

**File Name:**                    0_USCensusBureau2011a_SAIPE.xls

**1** Community Facts   **2** Table Viewer

DP03 | **SELECTED ECONOMIC CHARACTERISTICS**
**2007-2011 American Community Survey 5-Year Estimates**

BACK TO COMMUNITY FACTS

Although the American Community Survey (ACS) produces population, demographic and housing unit estimates, it is the Census Bureau's Population Estimates Program that produces and disseminates the official estimates of the population for the nation, states, counties, cities and towns and estimates of housing units for states and counties.

Supporting documentation on code lists, subject definitions, data accuracy, and statistical testing can be found on the American Community Survey website in the Data and Documentation section.

Sample size and data quality measures (including coverage rates, allocation rates, and response rates) can be found on the American Community Survey website in the Methodology section.

| Subject | Cedaredge town, Colorado | | | |
|---|---|---|---|---|
| | Estimate | Margin of Error | Percent | Percent Margin of Error |
| **EMPLOYMENT STATUS** | | | | |
| Population 16 years and over | 1,962 | +/-242 | 1,962 | (X) |
| In labor force | 1,020 | +/-205 | 52.0% | +/-8.5 |
| Civilian labor force | 1,020 | +/-205 | 52.0% | +/-8.5 |
| Employed | 915 | +/-170 | 46.6% | +/-5.7 |
| Unemployed | 105 | +/-73 | 5.4% | +/-3.4 |
| Armed Forces | 0 | +/-92 | 0.0% | +/-1.8 |
| Not in labor force | 942 | +/-147 | 48.0% | +/-8.5 |
| | | | | |
| Civilian labor force | 1,020 | +/-205 | 1,020 | (X) |
| Percent Unemployed | (X) | (X) | 10.3% | +/-6.0 |
| | | | | |
| Females 16 years and over | 1,052 | +/-161 | 1,052 | (X) |
| In labor force | 476 | +/-126 | 45.2% | +/-7.7 |
| Civilian labor force | 476 | +/-126 | 45.2% | +/-7.7 |
| Employed | 410 | +/-100 | 39.0% | +/-8.5 |
| | | | | |
| Own children under 6 years | 111 | +/-58 | 111 | (X) |
| All parents in family in labor force | 28 | +/-32 | 25.2% | +/-24.5 |
| | | | | |
| Own children 6 to 17 years | 325 | +/-133 | 325 | (X) |
| All parents in family in labor force | 247 | +/-125 | 76.0% | +/-13.2 |
| **COMMUTING TO WORK** | | | | |
| Workers 16 years and over | 897 | +/-168 | 897 | (X) |
| Car, truck, or van -- drove alone | 586 | +/-119 | 65.3% | +/-9.2 |
| Car, truck, or van -- carpooled | 184 | +/-82 | 20.5% | +/-7.8 |
| Public transportation (excluding taxicab) | 0 | +/-92 | 0.0% | +/-3.8 |
| Walked | 52 | +/-46 | 5.8% | +/-5.0 |
| Other means | 17 | +/-19 | 1.9% | +/-2.0 |
| Worked at home | 58 | +/-52 | 6.5% | +/-5.4 |
| | | | | |
| Mean travel time to work (minutes) | 22.3 | +/-4.2 | (X) | (X) |
| **OCCUPATION** | | | | |
| Civilian employed population 16 years and over | 915 | +/-170 | 915 | (X) |
| Management, business, science, and arts occupations | 247 | +/-89 | 27.0% | +/-7.7 |
| Service occupations | 176 | +/-69 | 19.2% | +/-6.4 |
| Sales and office occupations | 318 | +/-108 | 34.8% | +/-9.5 |
| Natural resources, construction, and maintenance occupations | 100 | +/-46 | 10.9% | +/-5.1 |
| Production, transportation, and material moving occupations | 74 | +/-39 | 8.1% | +/-4.1 |
| **INDUSTRY** | | | | |
| Civilian employed population 16 years and over | 915 | +/-170 | 915 | (X) |
| Agriculture, forestry, fishing and hunting, and mining | 49 | +/-30 | 5.4% | +/-3.4 |
| Construction | 91 | +/-53 | 9.9% | +/-5.0 |
| Manufacturing | 36 | +/-36 | 3.9% | +/-3.9 |
| Wholesale trade | 27 | +/-22 | 3.0% | +/-2.4 |
| Retail trade | 212 | +/-87 | 23.2% | +/-8.5 |
| Transportation and warehousing, and utilities | 12 | +/-14 | 1.3% | +/-1.6 |
| Information | 8 | +/-13 | 0.9% | +/-1.4 |
| Finance and insurance, and real estate and rental and leasing | 42 | +/-35 | 4.6% | +/-3.7 |
| Professional, scientific, and management, and administrative and waste management services | 98 | +/-55 | 10.7% | +/-5.7 |
| Educational services, and health care and social assistance | 148 | +/-64 | 16.2% | +/-6.3 |
| Arts, entertainment, and recreation, and accommodation and food services | 65 | +/-36 | 7.1% | +/-4.0 |
| Other services, except public administration | 111 | +/-71 | 12.1% | +/-7.0 |
| Public administration | 16 | +/-18 | 1.7% | +/-1.9 |
| **CLASS OF WORKER** | | | | |

BLM_0068727

| Subject | Cedaredge town, Colorado | | | |
|---|---|---|---|---|
| | Estimate | Margin of Error | Percent | Percent Margin of Error |
| Civilian employed population 16 years and over | 915 | +/-170 | 915 | (X) |
| Private wage and salary workers | 661 | +/-133 | 72.2% | +/-9.8 |
| Government workers | 64 | +/-27 | 7.0% | +/-3.0 |
| Self-employed in own not incorporated business workers | 168 | +/-106 | 18.4% | +/-9.9 |
| Unpaid family workers | 22 | +/-23 | 2.4% | +/-2.4 |
| | | | | |
| INCOME AND BENEFITS (IN 2011 INFLATION-ADJUSTED DOLLARS) | | | | |
| Total households | 1,175 | +/-146 | 1,175 | (X) |
| Less than $10,000 | 97 | +/-51 | 8.3% | +/-4.3 |
| $10,000 to $14,999 | 149 | +/-68 | 12.7% | +/-5.4 |
| $15,000 to $24,999 | 201 | +/-87 | 17.1% | +/-6.8 |
| $25,000 to $34,999 | 173 | +/-68 | 14.7% | +/-5.1 |
| $35,000 to $49,999 | 216 | +/-63 | 18.4% | +/-5.0 |
| $50,000 to $74,999 | 153 | +/-57 | 13.0% | +/-4.8 |
| $75,000 to $99,999 | 123 | +/-43 | 10.5% | +/-3.6 |
| $100,000 to $149,999 | 30 | +/-25 | 2.6% | +/-2.1 |
| $150,000 to $199,999 | 24 | +/-21 | 2.0% | +/-1.8 |
| $200,000 or more | 9 | +/-16 | 0.8% | +/-1.4 |
| Median household income (dollars) | 33,972 | +/-2,806 | (X) | (X) |
| Mean household income (dollars) | 43,523 | +/-4,456 | (X) | (X) |
| | | | | |
| With earnings | 674 | +/-125 | 57.4% | +/-7.1 |
| Mean earnings (dollars) | 44,155 | +/-7,040 | (X) | (X) |
| With Social Security | 576 | +/-115 | 49.0% | +/-8.0 |
| Mean Social Security income (dollars) | 14,998 | +/-1,624 | (X) | (X) |
| With retirement income | 324 | +/-78 | 27.6% | +/-6.6 |
| Mean retirement income (dollars) | 20,548 | +/-3,405 | (X) | (X) |
| | | | | |
| With Supplemental Security Income | 70 | +/-38 | 6.0% | +/-3.2 |
| Mean Supplemental Security Income (dollars) | 9,253 | +/-3,926 | (X) | (X) |
| With cash public assistance income | 20 | +/-20 | 1.7% | +/-1.7 |
| Mean cash public assistance income (dollars) | 5,755 | +/-5,285 | (X) | (X) |
| With Food Stamp/SNAP benefits in the past 12 months | 102 | +/-45 | 8.7% | +/-3.6 |
| | | | | |
| Families | 661 | +/-105 | 661 | (X) |
| Less than $10,000 | 24 | +/-21 | 3.6% | +/-3.2 |
| $10,000 to $14,999 | 36 | +/-31 | 5.4% | +/-4.5 |
| $15,000 to $24,999 | 105 | +/-66 | 15.9% | +/-8.8 |
| $25,000 to $34,999 | 61 | +/-41 | 9.2% | +/-6.0 |
| $35,000 to $49,999 | 122 | +/-51 | 18.5% | +/-7.0 |
| $50,000 to $74,999 | 140 | +/-51 | 21.2% | +/-7.8 |
| $75,000 to $99,999 | 122 | +/-42 | 18.5% | +/-5.8 |
| $100,000 to $149,999 | 23 | +/-20 | 3.5% | +/-3.2 |
| $150,000 to $199,999 | 19 | +/-19 | 2.9% | +/-2.9 |
| $200,000 or more | 9 | +/-16 | 1.4% | +/-2.4 |
| Median family income (dollars) | 48,542 | +/-5,867 | (X) | (X) |
| Mean family income (dollars) | 56,349 | +/-7,257 | (X) | (X) |
| | | | | |
| Per capita income (dollars) | 21,483 | +/-2,044 | (X) | (X) |
| | | | | |
| Nonfamily households | 514 | +/-120 | 514 | (X) |
| Median nonfamily income (dollars) | 20,435 | +/-3,122 | (X) | (X) |
| Mean nonfamily income (dollars) | 24,862 | +/-3,757 | (X) | (X) |
| | | | | |
| Median earnings for workers (dollars) | 22,917 | +/-3,052 | (X) | (X) |
| Median earnings for male full-time, year-round workers (dollars) | 31,100 | +/-7,437 | (X) | (X) |
| Median earnings for female full-time, year-round workers (dollars) | 26,250 | +/-7,958 | (X) | (X) |
| | | | | |
| HEALTH INSURANCE COVERAGE | | | | |
| Civilian noninstitutionalized population | (X) | (X) | (X) | (X) |
| With health insurance coverage | (X) | (X) | (X) | (X) |
| With private health insurance | (X) | (X) | (X) | (X) |
| With public coverage | (X) | (X) | (X) | (X) |
| No health insurance coverage | (X) | (X) | (X) | (X) |
| | | | | |
| Civilian noninstitutionalized population under 18 years | (X) | (X) | (X) | (X) |
| No health insurance coverage | (X) | (X) | (X) | (X) |
| | | | | |
| Civilian noninstitutionalized population 18 to 64 years | (X) | (X) | (X) | (X) |
| In labor force: | (X) | (X) | (X) | (X) |
| Employed: | (X) | (X) | (X) | (X) |
| With health insurance coverage | (X) | (X) | (X) | (X) |
| With private health insurance | (X) | (X) | (X) | (X) |
| With public coverage | (X) | (X) | (X) | (X) |
| No health insurance coverage | (X) | (X) | (X) | (X) |
| Unemployed: | (X) | (X) | (X) | (X) |
| With health insurance coverage | (X) | (X) | (X) | (X) |

BLM_0068728

| Subject | Cedaredge town, Colorado | | | |
|---|---|---|---|---|
| | Estimate | Margin of Error | Percent | Percent Margin of Error |
| With private health insurance | (X) | (X) | (X) | (X) |
| With public coverage | (X) | (X) | (X) | (X) |
| No health insurance coverage | (X) | (X) | (X) | (X) |
| Not in labor force: | (X) | (X) | (X) | (X) |
| With health insurance coverage | (X) | (X) | (X) | (X) |
| With private health insurance | (X) | (X) | (X) | (X) |
| With public coverage | (X) | (X) | (X) | (X) |
| No health insurance coverage | (X) | (X) | (X) | (X) |
| | | | | |
| PERCENTAGE OF FAMILIES AND PEOPLE WHOSE INCOME IN THE PAST 12 MONTHS IS BELOW THE POVERTY LEVEL | | | | |
| All families | (X) | (X) | 13.3% | +/-7.8 |
| With related children under 18 years | (X) | (X) | 33.1% | +/-19.3 |
| With related children under 5 years only | (X) | (X) | 100.0% | +/-100.0 |
| Married couple families | (X) | (X) | 2.7% | +/-4.2 |
| With related children under 18 years | (X) | (X) | 11.8% | +/-17.3 |
| With related children under 5 years only | (X) | (X) | - | ** |
| Families with female householder, no husband present | (X) | (X) | 53.3% | +/-31.2 |
| With related children under 18 years | (X) | (X) | 60.5% | +/-34.5 |
| With related children under 5 years only | (X) | (X) | 100.0% | +/-100.0 |
| | | | | |
| All people | (X) | (X) | 16.6% | +/-7.1 |
| Under 18 years | (X) | (X) | 29.0% | +/-16.7 |
| Related children under 18 years | (X) | (X) | 28.7% | +/-16.7 |
| Related children under 5 years | (X) | (X) | 31.1% | +/-33.7 |
| Related children 5 to 17 years | (X) | (X) | 28.3% | +/-17.0 |
| 18 years and over | (X) | (X) | 13.7% | +/-5.6 |
| 18 to 64 years | (X) | (X) | 17.2% | +/-8.8 |
| 65 years and over | (X) | (X) | 8.3% | +/-5.6 |
| People in families | (X) | (X) | 16.3% | +/-9.8 |
| Unrelated individuals 15 years and over | (X) | (X) | 17.3% | +/-8.5 |

Source: U.S. Census Bureau, 2007-2011 American Community Survey

Explanation of Symbols:

An '**' entry in the margin of error column indicates that either no sample observations or too few sample observations were available to compute a standard error and thus the margin of error. A statistical test is not appropriate.
An '-' entry in the estimate column indicates that either no sample observations or too few sample observations were available to compute an estimate, or a ratio of medians cannot be calculated because one or both of the median estimates falls in the lowest interval or upper interval of an open-ended distribution.
An '-' following a median estimate means the median falls in the lowest interval of an open-ended distribution.
An '+' following a median estimate means the median falls in the upper interval of an open-ended distribution.
An '***' entry in the margin of error column indicates that the median falls in the lowest interval or upper interval of an open-ended distribution. A statistical test is not appropriate.
An '*****' entry in the margin of error column indicates that the estimate is controlled. A statistical test for sampling variability is not appropriate.
An 'N' entry in the estimate and margin of error columns indicates that data for this geographic area cannot be displayed because the number of sample cases is too small.
An '(X)' means that the estimate is not applicable or not available.

Data are based on a sample and are subject to sampling variability. The degree of uncertainty for an estimate arising from sampling variability is represented through the use of a margin of error. The value shown here is the 90 percent margin of error. The margin of error can be interpreted roughly as providing a 90 percent probability that the interval defined by the estimate minus the margin of error and the estimate plus the margin of error (the lower and upper confidence bounds) contains the true value. In addition to sampling variability, the ACS estimates are subject to nonsampling error (for a discussion of nonsampling variability, see Accuracy of the Data). The effect of nonsampling error is not represented in these tables.

There were changes in the edit between 2009 and 2010 regarding Supplemental Security Income (SSI) and Social Security. The changes in the edit loosened restrictions on disability requirements for receipt of SSI resulting in an increase in the total number of SSI recipients in the American Community Survey. The changes also loosened restrictions on possible reported monthly amounts in Social Security income resulting in higher Social Security aggregate amounts. These results more closely match administrative counts compiled by the Social Security Administration.

Workers include members of the Armed Forces and civilians who were at work last week.

Industry codes are 4-digit codes and are based on the North American Industry Classification System 2007. The Industry categories adhere to the guidelines issued in Clarification Memorandum No. 2, "NAICS Alternate Aggregation Structure for Use By U.S. Statistical Agencies," issued by the Office of Management and Budget.

Census occupation codes are 4-digit codes and are based on the Standard Occupational Classification (SOC). The Census occupation codes for 2010 and later years are based on the 2010 revision of the SOC. To allow for the creation of 2007-2011 and 2009-2011 tables, occupation data in the multiyear files (2007-2011 and 2009-2011) were recoded to 2011 Census occupation codes. We recommend using caution when comparing data coded using 2011 Census occupation codes with data coded using Census occupation codes prior to 2010. For more information on the Census occupation code changes, please visit our website at http://www.census.gov/hhes/www/ioindex/.

While the 2007-2011 American Community Survey (ACS) data generally reflect the December 2009 Office of Management and Budget (OMB) definitions of metropolitan and micropolitan statistical areas; in certain instances the names, codes, and boundaries of the principal cities shown in ACS tables may differ from the OMB definitions due to differences in the effective dates of the geographic entities.

Estimates of urban and rural population, housing units, and characteristics reflect boundaries of urban areas defined based on Census 2000 data. Boundaries for urban areas have not been updated since Census 2000. As a result, data for urban and rural areas from the ACS do not necessarily reflect the results of ongoing urbanization.

Source: U.S. Census Bureau   |   American FactFinder

BLM_0068729

**1** Community Facts   **2** Table Viewer

DP05 | **ACS DEMOGRAPHIC AND HOUSING ESTIMATES**
**2007-2011 American Community Survey 5-Year Estimates**

BACK TO COMMUNITY FACTS

Although the American Community Survey (ACS) produces population, demographic and housing unit estimates, it is the Census Bureau's Population Estimates Program that produces and disseminates the official estimates of the population for the nation, states, counties, cities and towns and estimates of housing units for states and counties.

Supporting documentation on code lists, subject definitions, data accuracy, and statistical testing can be found on the American Community Survey website in the Data and Documentation section.

Sample size and data quality measures (including coverage rates, allocation rates, and response rates) can be found on the American Community Survey website in the Methodology section.

| Subject | Cedaredge town, Colorado | | | |
|---|---|---|---|---|
| | Estimate | Margin of Error | Percent | Percent Margin of Error |
| SEX AND AGE | | | | |
| Total population | 2,377 | +/-336 | 2,377 | (X) |
| Male | 1,161 | +/-185 | 48.8% | +/-3.7 |
| Female | 1,216 | +/-195 | 51.2% | +/-3.7 |
| | | | | |
| Under 5 years | 74 | +/-41 | 3.1% | +/-1.7 |
| 5 to 9 years | 164 | +/-76 | 6.9% | +/-2.7 |
| 10 to 14 years | 159 | +/-98 | 6.7% | +/-3.6 |
| 15 to 19 years | 126 | +/-78 | 5.3% | +/-3.0 |
| 20 to 24 years | 81 | +/-57 | 3.4% | +/-2.3 |
| 25 to 34 years | 168 | +/-66 | 7.1% | +/-2.5 |
| 35 to 44 years | 232 | +/-100 | 9.8% | +/-3.7 |
| 45 to 54 years | 244 | +/-86 | 10.3% | +/-3.3 |
| 55 to 59 years | 204 | +/-78 | 8.6% | +/-3.0 |
| 60 to 64 years | 155 | +/-52 | 6.5% | +/-2.3 |
| 65 to 74 years | 430 | +/-111 | 18.1% | +/-5.0 |
| 75 to 84 years | 227 | +/-70 | 9.5% | +/-2.9 |
| 85 years and over | 113 | +/-57 | 4.8% | +/-2.4 |
| | | | | |
| Median age (years) | 52.9 | +/-6.6 | (X) | (X) |
| | | | | |
| 18 years and over | 1,926 | +/-238 | 81.0% | +/-4.4 |
| 21 years and over | 1,836 | +/-212 | 77.2% | +/-5.3 |
| 62 years and over | 871 | +/-142 | 36.6% | +/-6.6 |
| 65 years and over | 770 | +/-136 | 32.4% | +/-6.2 |
| | | | | |
| 18 years and over | 1,926 | +/-238 | 1,926 | (X) |
| Male | 884 | +/-128 | 45.9% | +/-4.2 |
| Female | 1,042 | +/-160 | 54.1% | +/-4.2 |
| | | | | |
| 65 years and over | 770 | +/-136 | 770 | (X) |
| Male | 316 | +/-71 | 41.0% | +/-5.6 |
| Female | 454 | +/-90 | 59.0% | +/-5.6 |
| | | | | |
| RACE | | | | |
| Total population | 2,377 | +/-336 | 2,377 | (X) |
| One race | 2,282 | +/-328 | 96.0% | +/-3.0 |
| Two or more races | 95 | +/-74 | 4.0% | +/-3.0 |
| | | | | |
| One race | 2,282 | +/-328 | 96.0% | +/-3.0 |
| White | 2,223 | +/-336 | 93.5% | +/-4.4 |
| Black or African American | 0 | +/-92 | 0.0% | +/-1.5 |
| American Indian and Alaska Native | 0 | +/-92 | 0.0% | +/-1.5 |
| Cherokee tribal grouping | 0 | +/-92 | 0.0% | +/-1.5 |
| Chippewa tribal grouping | 0 | +/-92 | 0.0% | +/-1.5 |
| Navajo tribal grouping | 0 | +/-92 | 0.0% | +/-1.5 |
| Sioux tribal grouping | 0 | +/-92 | 0.0% | +/-1.5 |
| Asian | 15 | +/-26 | 0.6% | +/-1.1 |
| Asian Indian | 0 | +/-92 | 0.0% | +/-1.5 |
| Chinese | 15 | +/-26 | 0.6% | +/-1.1 |
| Filipino | 0 | +/-92 | 0.0% | +/-1.5 |
| Japanese | 0 | +/-92 | 0.0% | +/-1.5 |
| Korean | 0 | +/-92 | 0.0% | +/-1.5 |
| Vietnamese | 0 | +/-92 | 0.0% | +/-1.5 |
| Other Asian | 0 | +/-92 | 0.0% | +/-1.5 |
| Native Hawaiian and Other Pacific Islander | 0 | +/-92 | 0.0% | +/-1.5 |
| Native Hawaiian | 0 | +/-92 | 0.0% | +/-1.5 |
| Guamanian or Chamorro | 0 | +/-92 | 0.0% | +/-1.5 |

BLM_0068730

Case No. 1:20-cv-02484-MSK   Document 49-11   filed 04/28/21   USDC Colorado   pg 236 of 245

| Subject | Estimate | Margin of Error | Percent | Percent Margin of Error |
|---|---|---|---|---|
| | | | Cedaredge town, Colorado | |
| Samoan | 0 | +/-92 | 0.0% | +/-1.5 |
| Other Pacific Islander | 0 | +/-92 | 0.0% | +/-1.5 |
| Some other race | 44 | +/-69 | 1.9% | +/-2.9 |
| Two or more races | 95 | +/-74 | 4.0% | +/-3.0 |
| White and Black or African American | 0 | +/-92 | 0.0% | +/-1.5 |
| White and American Indian and Alaska Native | 27 | +/-29 | 1.1% | +/-1.2 |
| White and Asian | 0 | +/-92 | 0.0% | +/-1.5 |
| Black or African American and American Indian and Alaska Native | 0 | +/-92 | 0.0% | +/-1.5 |
| | | | | |
| Race alone or in combination with one or more other races | | | | |
| Total population | 2,377 | +/-336 | 2,377 | (X) |
| White | 2,294 | +/-329 | 96.5% | +/-3.3 |
| Black or African American | 0 | +/-92 | 0.0% | +/-1.5 |
| American Indian and Alaska Native | 34 | +/-29 | 1.4% | +/-1.2 |
| Asian | 39 | +/-45 | 1.6% | +/-1.8 |
| Native Hawaiian and Other Pacific Islander | 24 | +/-38 | 1.0% | +/-1.5 |
| Some other race | 88 | +/-98 | 3.7% | +/-4.1 |
| | | | | |
| HISPANIC OR LATINO AND RACE | | | | |
| Total population | 2,377 | +/-336 | 2,377 | (X) |
| Hispanic or Latino (of any race) | 198 | +/-126 | 8.3% | +/-5.1 |
| Mexican | 173 | +/-125 | 7.3% | +/-5.1 |
| Puerto Rican | 0 | +/-92 | 0.0% | +/-1.5 |
| Cuban | 0 | +/-92 | 0.0% | +/-1.5 |
| Other Hispanic or Latino | 25 | +/-18 | 1.1% | +/-0.8 |
| Not Hispanic or Latino | 2,179 | +/-334 | 91.7% | +/-5.1 |
| White alone | 2,113 | +/-317 | 88.9% | +/-5.3 |
| Black or African American alone | 0 | +/-92 | 0.0% | +/-1.5 |
| American Indian and Alaska Native alone | 0 | +/-92 | 0.0% | +/-1.5 |
| Asian alone | 15 | +/-26 | 0.6% | +/-1.1 |
| Native Hawaiian and Other Pacific Islander alone | 0 | +/-92 | 0.0% | +/-1.5 |
| Some other race alone | 0 | +/-92 | 0.0% | +/-1.5 |
| Two or more races | 51 | +/-49 | 2.1% | +/-1.9 |
| Two races including Some other race | 0 | +/-92 | 0.0% | +/-1.5 |
| Two races excluding Some other race, and Three or more races | 51 | +/-49 | 2.1% | +/-1.9 |
| | | | | |
| Total housing units | 1,404 | +/-175 | (X) | (X) |

Source: U.S. Census Bureau, 2007-2011 American Community Survey

Explanation of Symbols:
An '*' entry in the margin of error column indicates that either no sample observations or too few sample observations were available to compute a standard error and thus the margin of error. A statistical test is not appropriate.
An '-' entry in the estimate column indicates that either no sample observations or too few sample observations were available to compute an estimate, or a ratio of medians cannot be calculated because one or both of the median estimates falls in the lowest interval or upper interval of an open-ended distribution.
An '-' following a median estimate means the median falls in the lowest interval of an open-ended distribution.
An '+' following a median estimate means the median falls in the upper interval of an open-ended distribution.
An '***' entry in the margin of error column indicates that the median falls in the lowest interval or upper interval of an open-ended distribution. A statistical test is not appropriate.
An '*****' entry in the margin of error column indicates that the estimate is controlled. A statistical test for sampling variability is not appropriate.
An 'N' entry in the estimate and margin of error columns indicates that data for this geographic area cannot be displayed because the number of sample cases is too small.
An '(X)' means that the estimate is not applicable or not available.

Data are based on a sample and are subject to sampling variability. The degree of uncertainty for an estimate arising from sampling variability is represented through the use of a margin of error. The value shown here is the 90 percent margin of error. The margin of error can be interpreted roughly as providing a 90 percent probability that the interval defined by the estimate minus the margin of error and the estimate plus the margin of error (the lower and upper confidence bounds) contains the true value. In addition to sampling variability, the ACS estimates are subject to nonsampling error (for a discussion of nonsampling variability, see Accuracy of the Data). The effect of nonsampling error is not represented in these tables.

The ACS questions on Hispanic origin and race were revised in 2008 to make them consistent with the Census 2010 question wording. Any changes in estimates for 2008 and beyond may be due to demographic changes, as well as factors including questionnaire changes, differences in ACS population controls, and methodological differences in the population estimates, and therefore should be used with caution. For a summary of questionnaire changes see http://www.census.gov/acs/www/methodology/questionnaire_changes/. For more information about changes in the estimates see http://www.census.gov/population/www/socdemo/hispanic/reports.html.

For more information on understanding race and Hispanic origin data, please see the Census 2010 Brief entitled, Overview of Race and Hispanic Origin: 2010, issued March 2011. (pdf format)

While the 2007-2011 American Community Survey (ACS) data generally reflect the December 2009 Office of Management and Budget (OMB) definitions of metropolitan and micropolitan statistical areas; in certain instances the names, codes, and boundaries of the principal cities shown in ACS tables may differ from the OMB definitions due to differences in the effective dates of the geographic entities.

BLM_0068731

Estimates of urban and rural population, housing units, and characteristics reflect boundaries of urban areas defined based on Census 2000 data. Boundaries for urban areas have not been updated since Census 2000. As a result, data for urban and rural areas from the ACS do not necessarily reflect the results of ongoing urbanization.

Source: U.S. Census Bureau   |   American FactFinder

BLM_0068732

1 Community Facts   2 Table Viewer

DP03 | SELECTED ECONOMIC CHARACTERISTICS
2007-2011 American Community Survey 5-Year Estimates

BACK TO COMMUNITY FACTS

Although the American Community Survey (ACS) produces population, demographic and housing unit estimates, it is the Census Bureau's Population Estimates Program that produces and disseminates the official estimates of the population for the nation, states, counties, cities and towns and estimates of housing units for states and counties.

Supporting documentation on code lists, subject definitions, data accuracy, and statistical testing can be found on the American Community Survey website in the Data and Documentation section.

Sample size and data quality measures (including coverage rates, allocation rates, and response rates) can be found on the American Community Survey website in the Methodology section.

| Subject | Crawford town, Colorado | | | |
| --- | --- | --- | --- | --- |
| | Estimate | Margin of Error | Percent | Percent Margin of Error |
| EMPLOYMENT STATUS | | | | |
| Population 16 years and over | 425 | +/-169 | 425 | (X) |
| In labor force | 258 | +/-152 | 60.7% | +/-21.1 |
| Civilian labor force | 258 | +/-152 | 60.7% | +/-21.1 |
| Employed | 255 | +/-152 | 60.0% | +/-21.2 |
| Unemployed | 3 | +/-5 | 0.7% | +/-1.1 |
| Armed Forces | 0 | +/-92 | 0.0% | +/-7.9 |
| Not in labor force | 167 | +/-97 | 39.3% | +/-21.1 |
| | | | | |
| Civilian labor force | 258 | +/-152 | 258 | (X) |
| Percent Unemployed | (X) | (X) | 1.2% | +/-1.9 |
| | | | | |
| Females 16 years and over | 146 | +/-55 | 146 | (X) |
| In labor force | 55 | +/-27 | 37.7% | +/-19.0 |
| Civilian labor force | 55 | +/-27 | 37.7% | +/-19.0 |
| Employed | 52 | +/-27 | 35.6% | +/-19.3 |
| | | | | |
| Own children under 6 years | 25 | +/-19 | 25 | (X) |
| All parents in family in labor force | 12 | +/-13 | 48.0% | +/-37.7 |
| | | | | |
| Own children 6 to 17 years | 74 | +/-47 | 74 | (X) |
| All parents in family in labor force | 45 | +/-38 | 60.8% | +/-30.5 |
| COMMUTING TO WORK | | | | |
| Workers 16 years and over | 253 | +/-152 | 253 | (X) |
| Car, truck, or van -- drove alone | 212 | +/-152 | 83.8% | +/-14.9 |
| Car, truck, or van -- carpooled | 30 | +/-20 | 11.9% | +/-11.2 |
| Public transportation (excluding taxicab) | 0 | +/-92 | 0.0% | +/-12.9 |
| Walked | 8 | +/-13 | 3.2% | +/-5.8 |
| Other means | 3 | +/-4 | 1.2% | +/-1.9 |
| Worked at home | 0 | +/-92 | 0.0% | +/-12.9 |
| | | | | |
| Mean travel time to work (minutes) | 26.8 | +/-7.4 | (X) | (X) |
| | | | | |
| OCCUPATION | | | | |
| Civilian employed population 16 years and over | 255 | +/-152 | 255 | (X) |
| Management, business, science, and arts occupations | 26 | +/-15 | 10.2% | +/-8.9 |
| Service occupations | 54 | +/-38 | 21.2% | +/-20.1 |
| Sales and office occupations | 7 | +/-10 | 2.7% | +/-5.1 |
| Natural resources, construction, and maintenance occupations | 107 | +/-82 | 42.0% | +/-12.7 |
| Production, transportation, and material moving occupations | 61 | +/-75 | 23.9% | +/-19.8 |
| INDUSTRY | | | | |
| Civilian employed population 16 years and over | 255 | +/-152 | 255 | (X) |
| Agriculture, forestry, fishing and hunting, and mining | 24 | +/-18 | 9.4% | +/-9.9 |
| Construction | 26 | +/-19 | 10.2% | +/-9.5 |
| Manufacturing | 64 | +/-75 | 25.1% | +/-18.6 |
| Wholesale trade | 0 | +/-92 | 0.0% | +/-12.8 |
| Retail trade | 13 | +/-12 | 5.1% | +/-6.0 |
| Transportation and warehousing, and utilities | 0 | +/-92 | 0.0% | +/-12.8 |
| Information | 0 | +/-92 | 0.0% | +/-12.8 |
| Finance and insurance, and real estate and rental and leasing | 0 | +/-92 | 0.0% | +/-12.8 |
| Professional, scientific, and management, and administrative and waste management services | 0 | +/-92 | 0.0% | +/-12.8 |
| Educational services, and health care and social assistance | 19 | +/-17 | 7.5% | +/-9.2 |
| Arts, entertainment, and recreation, and accommodation and food services | 25 | +/-23 | 9.8% | +/-11.8 |
| Other services, except public administration | 61 | +/-82 | 23.9% | +/-22.5 |
| Public administration | 23 | +/-27 | 9.0% | +/-11.6 |
| | | | | |
| CLASS OF WORKER | | | | |

BLM_0068733

| Subject | Crawford town, Colorado | | | |
|---|---|---|---|---|
| | Estimate | Margin of Error | Percent | Percent Margin of Error |
| Civilian employed population 16 years and over | 255 | +/-152 | 255 | (X) |
| Private wage and salary workers | 207 | +/-151 | 81.2% | +/-17.5 |
| Government workers | 38 | +/-33 | 14.9% | +/-15.3 |
| Self-employed in own not incorporated business workers | 8 | +/-7 | 3.1% | +/-3.4 |
| Unpaid family workers | 2 | +/-3 | 0.8% | +/-1.6 |
| | | | | |
| INCOME AND BENEFITS (IN 2011 INFLATION-ADJUSTED DOLLARS) | | | | |
| Total households | 227 | +/-87 | 227 | (X) |
| Less than $10,000 | 32 | +/-25 | 14.1% | +/-12.6 |
| $10,000 to $14,999 | 14 | +/-15 | 6.2% | +/-7.5 |
| $15,000 to $24,999 | 16 | +/-15 | 7.0% | +/-7.2 |
| $25,000 to $34,999 | 16 | +/-14 | 7.0% | +/-8.3 |
| $35,000 to $49,999 | 97 | +/-91 | 42.7% | +/-29.7 |
| $50,000 to $74,999 | 25 | +/-16 | 11.0% | +/-7.6 |
| $75,000 to $99,999 | 16 | +/-16 | 7.0% | +/-7.5 |
| $100,000 to $149,999 | 11 | +/-14 | 4.8% | +/-6.6 |
| $150,000 to $199,999 | 0 | +/-92 | 0.0% | +/-14.3 |
| $200,000 or more | 0 | +/-92 | 0.0% | +/-14.3 |
| Median household income (dollars) | 38,416 | +/-5,663 | (X) | (X) |
| Mean household income (dollars) | 41,181 | +/-10,367 | (X) | (X) |
| | | | | |
| With earnings | 154 | +/-82 | 67.8% | +/-19.0 |
| Mean earnings (dollars) | 46,294 | +/-12,117 | (X) | (X) |
| With Social Security | 55 | +/-38 | 24.2% | +/-16.8 |
| Mean Social Security income (dollars) | 12,251 | +/-2,766 | (X) | (X) |
| With retirement income | 16 | +/-12 | 7.0% | +/-5.5 |
| Mean retirement income (dollars) | 22,694 | +/-14,404 | (X) | (X) |
| | | | | |
| With Supplemental Security Income | 10 | +/-16 | 4.4% | +/-7.2 |
| Mean Supplemental Security Income (dollars) | 8,140 | +/-15 | (X) | (X) |
| With cash public assistance income | 14 | +/-17 | 6.2% | +/-8.3 |
| Mean cash public assistance income (dollars) | 514 | +/-722 | (X) | (X) |
| With Food Stamp/SNAP benefits in the past 12 months | 38 | +/-26 | 16.7% | +/-13.4 |
| | | | | |
| Families | 179 | +/-92 | 179 | (X) |
| Less than $10,000 | 18 | +/-20 | 10.1% | +/-13.4 |
| $10,000 to $14,999 | 8 | +/-12 | 4.5% | +/-7.9 |
| $15,000 to $24,999 | 14 | +/-14 | 7.8% | +/-9.8 |
| $25,000 to $34,999 | 8 | +/-11 | 4.5% | +/-6.8 |
| $35,000 to $49,999 | 97 | +/-91 | 54.2% | +/-31.5 |
| $50,000 to $74,999 | 18 | +/-11 | 10.1% | +/-7.6 |
| $75,000 to $99,999 | 5 | +/-8 | 2.8% | +/-5.3 |
| $100,000 to $149,999 | 11 | +/-14 | 6.1% | +/-8.7 |
| $150,000 to $199,999 | 0 | +/-92 | 0.0% | +/-17.7 |
| $200,000 or more | 0 | +/-92 | 0.0% | +/-17.7 |
| Median family income (dollars) | 38,590 | +/-3,428 | (X) | (X) |
| Mean family income (dollars) | 42,589 | +/-11,006 | (X) | (X) |
| | | | | |
| Per capita income (dollars) | 18,164 | +/-5,336 | (X) | (X) |
| | | | | |
| Nonfamily households | 48 | +/-30 | 48 | (X) |
| Median nonfamily income (dollars) | 25,000 | +/-23,854 | (X) | (X) |
| Mean nonfamily income (dollars) | 31,525 | +/-18,340 | (X) | (X) |
| | | | | |
| Median earnings for workers (dollars) | 21,250 | +/-10,591 | (X) | (X) |
| Median earnings for male full-time, year-round workers (dollars) | 25,458 | +/-3,011 | (X) | (X) |
| Median earnings for female full-time, year-round workers (dollars) | 37,188 | +/-49,480 | (X) | (X) |
| | | | | |
| HEALTH INSURANCE COVERAGE | | | | |
| Civilian noninstitutionalized population | (X) | (X) | (X) | (X) |
| With health insurance coverage | (X) | (X) | (X) | (X) |
| With private health insurance | (X) | (X) | (X) | (X) |
| With public coverage | (X) | (X) | (X) | (X) |
| No health insurance coverage | (X) | (X) | (X) | (X) |
| | | | | |
| Civilian noninstitutionalized population under 18 years | (X) | (X) | (X) | (X) |
| No health insurance coverage | (X) | (X) | (X) | (X) |
| | | | | |
| Civilian noninstitutionalized population 18 to 64 years | (X) | (X) | (X) | (X) |
| In labor force: | (X) | (X) | (X) | (X) |
| Employed: | (X) | (X) | (X) | (X) |
| With health insurance coverage | (X) | (X) | (X) | (X) |
| With private health insurance | (X) | (X) | (X) | (X) |
| With public coverage | (X) | (X) | (X) | (X) |
| No health insurance coverage | (X) | (X) | (X) | (X) |
| Unemployed: | (X) | (X) | (X) | (X) |
| With health insurance coverage | (X) | (X) | (X) | (X) |

BLM_0068734

| Subject | Crawford town, Colorado | | | |
|---|---|---|---|---|
| | Estimate | Margin of Error | Percent | Percent Margin of Error |
| With private health insurance | (X) | (X) | (X) | (X) |
| With public coverage | (X) | (X) | (X) | (X) |
| No health insurance coverage | (X) | (X) | (X) | (X) |
| Not in labor force: | (X) | (X) | (X) | (X) |
| With health insurance coverage | (X) | (X) | (X) | (X) |
| With private health insurance | (X) | (X) | (X) | (X) |
| With public coverage | (X) | (X) | (X) | (X) |
| No health insurance coverage | (X) | (X) | (X) | (X) |
| PERCENTAGE OF FAMILIES AND PEOPLE WHOSE INCOME IN THE PAST 12 MONTHS IS BELOW THE POVERTY LEVEL | | | | |
| All families | (X) | (X) | 21.2% | +/-21.6 |
| With related children under 18 years | (X) | (X) | 62.1% | +/-24.1 |
| With related children under 5 years only | (X) | (X) | 0.0% | +/-100.0 |
| Married couple families | (X) | (X) | 17.1% | +/-20.9 |
| With related children under 18 years | (X) | (X) | 57.1% | +/-41.8 |
| With related children under 5 years only | (X) | (X) | 0.0% | +/-100.0 |
| Families with female householder, no husband present | (X) | (X) | 60.7% | +/-41.1 |
| With related children under 18 years | (X) | (X) | 60.7% | +/-41.1 |
| With related children under 5 years only | (X) | (X) | - | ** |
| All people | (X) | (X) | 26.5% | +/-18.4 |
| Under 18 years | (X) | (X) | 63.6% | +/-25.0 |
| Related children under 18 years | (X) | (X) | 63.6% | +/-25.0 |
| Related children under 5 years | (X) | (X) | 42.1% | +/-40.9 |
| Related children 5 to 17 years | (X) | (X) | 68.8% | +/-25.7 |
| 18 years and over | (X) | (X) | 17.4% | +/-14.1 |
| 18 to 64 years | (X) | (X) | 17.5% | +/-14.8 |
| 65 years and over | (X) | (X) | 16.0% | +/-24.9 |
| People in families | (X) | (X) | 26.9% | +/-21.9 |
| Unrelated individuals 15 years and over | (X) | (X) | 24.0% | +/-20.7 |

Source: U.S. Census Bureau, 2007-2011 American Community Survey

Explanation of Symbols:
An '*' entry in the margin of error column indicates that either no sample observations or too few sample observations were available to compute a standard error and thus the margin of error. A statistical test is not appropriate.
An '-' entry in the estimate column indicates that either no sample observations or too few sample observations were available to compute an estimate, or a ratio of medians cannot be calculated because one or both of the median estimates falls in the lowest interval or upper interval of an open-ended distribution.
An '-' following a median estimate means the median falls in the lowest interval of an open-ended distribution.
An '+' following a median estimate means the median falls in the upper interval of an open-ended distribution.
An '***' entry in the margin of error column indicates that the median falls in the lowest interval or upper interval of an open-ended distribution. A statistical test is not appropriate.
An '*****' entry in the margin of error column indicates that the estimate is controlled. A statistical test for sampling variability is not appropriate.
An 'N' entry in the estimate and margin of error columns indicates that data for this geographic area cannot be displayed because the number of sample cases is too small.
An '(X)' means that the estimate is not applicable or not available.

Data are based on a sample and are subject to sampling variability. The degree of uncertainty for an estimate arising from sampling variability is represented through the use of a margin of error. The value shown here is the 90 percent margin of error. The margin of error can be interpreted roughly as providing a 90 percent probability that the interval defined by the estimate minus the margin of error and the estimate plus the margin of error (the lower and upper confidence bounds) contains the true value. In addition to sampling variability, the ACS estimates are subject to nonsampling error (for a discussion of nonsampling variability, see Accuracy of the Data). The effect of nonsampling error is not represented in these tables.

There were changes between 2009 and 2010 regarding Supplemental Security Income (SSI) and Social Security. The changes in the edit loosened restrictions on disability requirements for receipt of SSI resulting in an increase in the total number of SSI recipients in the American Community Survey. The changes also loosened restrictions on possible reported monthly amounts in Social Security income resulting in higher Social Security aggregate amounts. These results more closely match administrative counts compiled by the Social Security Administration.

Workers include members of the Armed Forces and civilians who were at work last week.

Industry codes are 4-digit codes and are based on the North American Industry Classification System 2007. The industry categories adhere to the guidelines issued in Clarification Memorandum No. 2, "NAICS Alternate Aggregation Structure for Use By U.S. Statistical Agencies," issued by the Office of Management and Budget.

Census occupation codes are 4-digit codes and are based on the Standard Occupational Classification (SOC). The Census occupation codes for 2010 and later years are based on the 2010 revision of the SOC. To allow for the creation of 2007-2011 and 2009-2011 tables, occupation data in the multiyear files (2007-2011 and 2009-2011) were recoded to 2011 Census occupation codes. We recommend using caution when comparing data coded using 2011 Census occupation codes with data coded using Census occupation codes prior to 2010. For more information on the Census occupation code changes, please visit our website at http://www.census.gov/hhes/www/ioindex/.

While the 2007-2011 American Community Survey (ACS) data generally reflect the December 2009 Office of Management and Budget (OMB) definitions of metropolitan and micropolitan statistical areas; in certain instances the names, codes, and boundaries of the principal cities shown in ACS tables may differ from the OMB definitions due to differences in the effective dates of the geographic entities.

Estimates of urban and rural population, housing units, and characteristics reflect boundaries of urban areas defined based on Census 2000 data. Boundaries for urban areas have not been updated since Census 2000. As a result, data for urban and rural areas from the ACS do not necessarily reflect the results of ongoing urbanization.

Source: U.S. Census Bureau  |  American FactFinder

**1** Community Facts   **2** Table Viewer

DP05

**ACS DEMOGRAPHIC AND HOUSING ESTIMATES**
**2007-2011 American Community Survey 5-Year Estimates**

BACK TO COMMUNITY FACTS

Although the American Community Survey (ACS) produces population, demographic and housing unit estimates, it is the Census Bureau's Population Estimates Program that produces and disseminates the official estimates of the population for the nation, states, counties, cities and towns and estimates of housing units for states and counties.

Supporting documentation on code lists, subject definitions, data accuracy, and statistical testing can be found on the American Community Survey website in the Data and Documentation section.

Sample size and data quality measures (including coverage rates, allocation rates, and response rates) can be found on the American Community Survey website in the Methodology section.

| Subject | | Crawford town, Colorado | | |
|---|---|---|---|---|
| | Estimate | Margin of Error | Percent | Percent Margin of Error |
| SEX AND AGE | | | | |
| Total population | 502 | +/-178 | 502 | (X) |
| Male | 328 | +/-155 | 65.3% | +/-13.2 |
| Female | 174 | +/-67 | 34.7% | +/-13.2 |
| | | | | |
| Under 5 years | 19 | +/-16 | 3.8% | +/-3.2 |
| 5 to 9 years | 25 | +/-19 | 5.0% | +/-3.8 |
| 10 to 14 years | 33 | +/-29 | 6.6% | +/-6.0 |
| 15 to 19 years | 28 | +/-31 | 5.6% | +/-5.9 |
| 20 to 24 years | 70 | +/-81 | 13.9% | +/-13.9 |
| 25 to 34 years | 95 | +/-76 | 18.9% | +/-11.1 |
| 35 to 44 years | 41 | +/-27 | 8.2% | +/-5.6 |
| 45 to 54 years | 70 | +/-32 | 13.9% | +/-8.0 |
| 55 to 59 years | 15 | +/-11 | 3.0% | +/-2.7 |
| 60 to 64 years | 81 | +/-86 | 16.1% | +/-16.6 |
| 65 to 74 years | 17 | +/-13 | 3.4% | +/-2.7 |
| 75 to 84 years | 8 | +/-8 | 1.6% | +/-1.8 |
| 85 years and over | 0 | +/-92 | 0.0% | +/-6.7 |
| | | | | |
| Median age (years) | 30.7 | +/-14.5 | (X) | (X) |
| | | | | |
| 18 years and over | 403 | +/-165 | 80.3% | +/-11.2 |
| 21 years and over | 397 | +/-164 | 79.1% | +/-11.8 |
| 62 years and over | 35 | +/-20 | 7.0% | +/-4.6 |
| 65 years and over | 25 | +/-16 | 5.0% | +/-3.5 |
| | | | | |
| 18 years and over | 403 | +/-165 | 403 | (X) |
| Male | 262 | +/-150 | 65.0% | +/-15.6 |
| Female | 141 | +/-53 | 35.0% | +/-15.6 |
| | | | | |
| 65 years and over | 25 | +/-16 | 25 | (X) |
| Male | 14 | +/-9 | 56.0% | +/-16.7 |
| Female | 11 | +/-9 | 44.0% | +/-16.7 |
| | | | | |
| RACE | | | | |
| Total population | 502 | +/-178 | 502 | (X) |
| One race | 496 | +/-179 | 98.8% | +/-2.6 |
| Two or more races | 6 | +/-13 | 1.2% | +/-2.6 |
| | | | | |
| One race | 496 | +/-179 | 98.8% | +/-2.6 |
| White | 494 | +/-180 | 98.4% | +/-2.8 |
| Black or African American | 0 | +/-92 | 0.0% | +/-6.7 |
| American Indian and Alaska Native | 2 | +/-3 | 0.4% | +/-0.8 |
| Cherokee tribal grouping | 0 | +/-92 | 0.0% | +/-6.7 |
| Chippewa tribal grouping | 0 | +/-92 | 0.0% | +/-6.7 |
| Navajo tribal grouping | 0 | +/-92 | 0.0% | +/-6.7 |
| Sioux tribal grouping | 0 | +/-92 | 0.0% | +/-6.7 |
| Asian | 0 | +/-92 | 0.0% | +/-6.7 |
| Asian Indian | 0 | +/-92 | 0.0% | +/-6.7 |
| Chinese | 0 | +/-92 | 0.0% | +/-6.7 |
| Filipino | 0 | +/-92 | 0.0% | +/-6.7 |
| Japanese | 0 | +/-92 | 0.0% | +/-6.7 |
| Korean | 0 | +/-92 | 0.0% | +/-6.7 |
| Vietnamese | 0 | +/-92 | 0.0% | +/-6.7 |
| Other Asian | 0 | +/-92 | 0.0% | +/-6.7 |
| Native Hawaiian and Other Pacific Islander | 0 | +/-92 | 0.0% | +/-6.7 |
| Native Hawaiian | 0 | +/-92 | 0.0% | +/-6.7 |
| Guamanian or Chamorro | 0 | +/-92 | 0.0% | +/-6.7 |

BLM_0068736

| Subject | Crawford town, Colorado | | | |
|---|---|---|---|---|
| | Estimate | Margin of Error | Percent | Percent Margin of Error |
| Samoan | 0 | +/-92 | 0.0% | +/-6.7 |
| Other Pacific Islander | 0 | +/-92 | 0.0% | +/-6.7 |
| Some other race | 0 | +/-92 | 0.0% | +/-6.7 |
| Two or more races | 6 | +/-13 | 1.2% | +/-2.6 |
| White and Black or African American | 0 | +/-92 | 0.0% | +/-6.7 |
| White and American Indian and Alaska Native | 6 | +/-13 | 1.2% | +/-2.6 |
| White and Asian | 0 | +/-92 | 0.0% | +/-6.7 |
| Black or African American and American Indian and Alaska Native | 0 | +/-92 | 0.0% | +/-6.7 |
| | | | | |
| Race alone or in combination with one or more other races | | | | |
| Total population | 502 | +/-178 | 502 | (X) |
| White | 500 | +/-179 | 99.6% | +/-0.8 |
| Black or African American | 0 | +/-92 | 0.0% | +/-6.7 |
| American Indian and Alaska Native | 8 | +/-13 | 1.6% | +/-2.8 |
| Asian | 0 | +/-92 | 0.0% | +/-6.7 |
| Native Hawaiian and Other Pacific Islander | 0 | +/-92 | 0.0% | +/-6.7 |
| Some other race | 0 | +/-92 | 0.0% | +/-6.7 |
| | | | | |
| HISPANIC OR LATINO AND RACE | | | | |
| Total population | 502 | +/-178 | 502 | (X) |
| Hispanic or Latino (of any race) | 8 | +/-12 | 1.6% | +/-2.5 |
| Mexican | 0 | +/-92 | 0.0% | +/-6.7 |
| Puerto Rican | 0 | +/-92 | 0.0% | +/-6.7 |
| Cuban | 0 | +/-92 | 0.0% | +/-6.7 |
| Other Hispanic or Latino | 8 | +/-12 | 1.6% | +/-2.5 |
| Not Hispanic or Latino | 494 | +/-178 | 98.4% | +/-2.5 |
| White alone | 486 | +/-181 | 96.8% | +/-3.9 |
| Black or African American alone | 0 | +/-92 | 0.0% | +/-6.7 |
| American Indian and Alaska Native alone | 2 | +/-3 | 0.4% | +/-0.8 |
| Asian alone | 0 | +/-92 | 0.0% | +/-6.7 |
| Native Hawaiian and Other Pacific Islander alone | 0 | +/-92 | 0.0% | +/-6.7 |
| Some other race alone | 0 | +/-92 | 0.0% | +/-6.7 |
| Two or more races | 6 | +/-13 | 1.2% | +/-2.6 |
| Two races including Some other race | 0 | +/-92 | 0.0% | +/-6.7 |
| Two races excluding Some other race, and Three or more races | 6 | +/-13 | 1.2% | +/-2.6 |
| | | | | |
| Total housing units | 331 | +/-123 | (X) | (X) |

Source: U.S. Census Bureau, 2007-2011 American Community Survey

Explanation of Symbols:
An '*' entry in the margin of error column indicates that either no sample observations or too few sample observations were available to compute a standard error and thus the margin of error. A statistical test is not appropriate.
An '-' entry in the estimate column indicates that either no sample observations or too few sample observations were available to compute an estimate, or a ratio of medians cannot be calculated because one or both of the median estimates falls in the lowest interval or upper interval of an open-ended distribution.
An '-' following a median estimate means the median falls in the lowest interval of an open-ended distribution.
An '+' following a median estimate means the median falls in the upper interval of an open-ended distribution.
An '***' entry in the margin of error column indicates that the median falls in the lowest interval or upper interval of an open-ended distribution. A statistical test is not appropriate.
An '*****' entry in the margin of error column indicates that the estimate is controlled. A statistical test for sampling variability is not appropriate.
An 'N' entry in the estimate and margin of error columns indicates that data for this geographic area cannot be displayed because the number of sample cases is too small.
An '(X)' means that the estimate is not applicable or not available.

Data are based on a sample and are subject to sampling variability. The degree of uncertainty for an estimate arising from sampling variability is represented through the use of a margin of error. The value shown here is the 90 percent margin of error. The margin of error can be interpreted roughly as providing a 90 percent probability that the interval defined by the estimate minus the margin of error and the estimate plus the margin of error (the lower and upper confidence bounds) contains the true value. In addition to sampling variability, the ACS estimates are subject to nonsampling error (for a discussion of nonsampling variability, see Accuracy of the Data). The effect of nonsampling error is not represented in these tables.

The ACS questions on Hispanic origin and race were revised in 2008 to make them consistent with the Census 2010 question wording. Any changes in estimates for 2008 and beyond may be due to demographic changes, as well as factors including questionnaire changes, differences in ACS population controls, and methodological differences in the population estimates, and therefore should be used with caution. For a summary of questionnaire changes see http://www.census.gov/acs/www/methodology/questionnaire_changes/. For more information about changes in the estimates see http://www.census.gov/population/www/socdemo/hispanic/reports.html.

For more information on understanding race and Hispanic origin data, please see the Census 2010 Brief entitled, Overview of Race and Hispanic Origin: 2010, issued March 2011. (pdf format)

While the 2007-2011 American Community Survey (ACS) data generally reflect the December 2009 Office of Management and Budget (OMB) definitions of metropolitan and micropolitan statistical areas; in certain instances the names, codes, and boundaries of the principal cities shown in ACS tables may differ from the OMB definitions due to differences in the effective dates of the geographic entities.

BLM_0068737

Estimates of urban and rural population, housing units, and characteristics reflect boundaries of urban areas defined based on Census 2000 data. Boundaries for urban areas have not been updated since Census 2000. As a result, data for urban and rural areas from the ACS do not necessarily reflect the results of ongoing urbanization.

Source: U.S. Census Bureau | American FactFinder

BLM_0068738

**1** Community Facts   **2** Table Viewer

DP03 | **SELECTED ECONOMIC CHARACTERISTICS**
**2007-2011 American Community Survey 5-Year Estimates**

BACK TO COMMUNITY FACTS

Although the American Community Survey (ACS) produces population, demographic and housing unit estimates, it is the Census Bureau's Population Estimates Program that produces and disseminates the official estimates of the population for the nation, states, counties, cities and towns and estimates of housing units for states and counties.

Supporting documentation on code lists, subject definitions, data accuracy, and statistical testing can be found on the American Community Survey website in the Data and Documentation section.

Sample size and data quality measures (including coverage rates, allocation rates, and response rates) can be found on the American Community Survey website in the Methodology section.

| Subject | Hotchkiss town, Colorado | | | |
|---|---|---|---|---|
| | Estimate | Margin of Error | Percent | Percent Margin of Error |
| **EMPLOYMENT STATUS** | | | | |
| Population 16 years and over | 753 | +/-163 | 753 | (X) |
| In labor force | 475 | +/-120 | 63.1% | +/-7.5 |
| Civilian labor force | 475 | +/-120 | 63.1% | +/-7.5 |
| Employed | 401 | +/-110 | 53.3% | +/-7.6 |
| Unemployed | 74 | +/-33 | 9.8% | +/-4.1 |
| Armed Forces | 0 | +/-92 | 0.0% | +/-4.5 |
| Not in labor force | 278 | +/-82 | 36.9% | +/-7.5 |
| | | | | |
| Civilian labor force | 475 | +/-120 | 475 | (X) |
| Percent Unemployed | (X) | (X) | 15.6% | +/-6.3 |
| | | | | |
| Females 16 years and over | 371 | +/-88 | 371 | (X) |
| In labor force | 208 | +/-61 | 56.1% | +/-9.7 |
| Civilian labor force | 208 | +/-61 | 56.1% | +/-9.7 |
| Employed | 157 | +/-52 | 42.3% | +/-9.5 |
| | | | | |
| Own children under 6 years | 29 | +/-25 | 29 | (X) |
| All parents in family in labor force | 11 | +/-13 | 37.9% | +/-40.2 |
| | | | | |
| Own children 6 to 17 years | 99 | +/-55 | 99 | (X) |
| All parents in family in labor force | 65 | +/-37 | 65.7% | +/-25.2 |
| **COMMUTING TO WORK** | | | | |
| Workers 16 years and over | 374 | +/-102 | 374 | (X) |
| Car, truck, or van — drove alone | 257 | +/-85 | 68.7% | +/-12.9 |
| Car, truck, or van — carpooled | 33 | +/-33 | 8.8% | +/-8.4 |
| Public transportation (excluding taxicab) | 5 | +/-12 | 1.3% | +/-3.2 |
| Walked | 42 | +/-35 | 11.2% | +/-8.4 |
| Other means | 17 | +/-34 | 4.5% | +/-8.8 |
| Worked at home | 20 | +/-16 | 5.3% | +/-4.6 |
| | | | | |
| Mean travel time to work (minutes) | 16.9 | +/-3.3 | (X) | (X) |
| | | | | |
| **OCCUPATION** | | | | |
| Civilian employed population 16 years and over | 401 | +/-110 | 401 | (X) |
| Management, business, science, and arts occupations | 134 | +/-60 | 33.4% | +/-12.2 |
| Service occupations | 87 | +/-47 | 21.7% | +/-9.5 |
| Sales and office occupations | 62 | +/-35 | 15.5% | +/-7.6 |
| Natural resources, construction, and maintenance occupations | 67 | +/-35 | 16.7% | +/-8.1 |
| Production, transportation, and material moving occupations | 51 | +/-33 | 12.7% | +/-6.7 |
| | | | | |
| **INDUSTRY** | | | | |
| Civilian employed population 16 years and over | 401 | +/-110 | 401 | (X) |
| Agriculture, forestry, fishing and hunting, and mining | 52 | +/-30 | 13.0% | +/-6.4 |
| Construction | 50 | +/-39 | 12.5% | +/-9.0 |
| Manufacturing | 3 | +/-5 | 0.7% | +/-1.3 |
| Wholesale trade | 5 | +/-7 | 1.2% | +/-1.8 |
| Retail trade | 42 | +/-34 | 10.5% | +/-8.1 |
| Transportation and warehousing, and utilities | 15 | +/-19 | 3.7% | +/-4.4 |
| Information | 3 | +/-5 | 0.7% | +/-1.2 |
| Finance and insurance, and real estate and rental and leasing | 4 | +/-7 | 1.0% | +/-1.6 |
| Professional, scientific, and management, and administrative and waste management services | 25 | +/-21 | 6.2% | +/-5.1 |
| Educational services, and health care and social assistance | 95 | +/-39 | 23.7% | +/-8.3 |
| Arts, entertainment, and recreation, and accommodation and food services | 57 | +/-43 | 14.2% | +/-9.3 |
| Other services, except public administration | 37 | +/-35 | 9.2% | +/-8.0 |
| Public administration | 13 | +/-11 | 3.2% | +/-3.0 |
| | | | | |
| **CLASS OF WORKER** | | | | |

BLM_0068739

| Subject | Estimate | Margin of Error | Percent | Percent Margin of Error |
|---|---|---|---|---|
| | | Hotchkiss town, Colorado | | |
| Civilian employed population 16 years and over | 401 | +/-110 | 401 | (X) |
| Private wage and salary workers | 285 | +/-101 | 71.1% | +/-10.5 |
| Government workers | 77 | +/-37 | 19.2% | +/-8.7 |
| Self-employed in own not incorporated business workers | 39 | +/-24 | 9.7% | +/-6.2 |
| Unpaid family workers | 0 | +/-92 | 0.0% | +/-8.4 |
| | | | | |
| INCOME AND BENEFITS (IN 2011 INFLATION-ADJUSTED DOLLARS) | | | | |
| Total households | 382 | +/-82 | 382 | (X) |
| Less than $10,000 | 31 | +/-30 | 8.1% | +/-7.1 |
| $10,000 to $14,999 | 26 | +/-20 | 6.8% | +/-4.9 |
| $15,000 to $24,999 | 61 | +/-44 | 16.0% | +/-10.1 |
| $25,000 to $34,999 | 44 | +/-25 | 11.5% | +/-6.4 |
| $35,000 to $49,999 | 66 | +/-31 | 17.3% | +/-7.7 |
| $50,000 to $74,999 | 70 | +/-32 | 18.3% | +/-7.0 |
| $75,000 to $99,999 | 59 | +/-28 | 15.4% | +/-7.1 |
| $100,000 to $149,999 | 20 | +/-19 | 5.2% | +/-4.7 |
| $150,000 to $199,999 | 0 | +/-92 | 0.0% | +/-8.7 |
| $200,000 or more | 5 | +/-7 | 1.3% | +/-1.8 |
| Median household income (dollars) | 42,857 | +/-7,566 | (X) | (X) |
| Mean household income (dollars) | 50,660 | +/-8,267 | (X) | (X) |
| | | | | |
| With earnings | 304 | +/-74 | 79.6% | +/-8.1 |
| Mean earnings (dollars) | 47,445 | +/-10,222 | (X) | (X) |
| With Social Security | 146 | +/-51 | 38.2% | +/-10.7 |
| Mean Social Security income (dollars) | 15,529 | +/-1,970 | (X) | (X) |
| With retirement income | 60 | +/-22 | 15.7% | +/-5.9 |
| Mean retirement income (dollars) | 18,685 | +/-5,442 | (X) | (X) |
| | | | | |
| With Supplemental Security Income | 10 | +/-10 | 2.6% | +/-2.4 |
| Mean Supplemental Security Income (dollars) | 11,010 | +/-3,105 | (X) | (X) |
| With cash public assistance income | 5 | +/-9 | 1.3% | +/-2.1 |
| Mean cash public assistance income (dollars) | 1,000 | +/-623 | (X) | (X) |
| With Food Stamp/SNAP benefits in the past 12 months | 37 | +/-25 | 9.7% | +/-5.9 |
| | | | | |
| Families | 222 | +/-59 | 222 | (X) |
| Less than $10,000 | 12 | +/-18 | 5.4% | +/-7.7 |
| $10,000 to $14,999 | 3 | +/-6 | 1.4% | +/-2.6 |
| $15,000 to $24,999 | 22 | +/-24 | 9.9% | +/-9.6 |
| $25,000 to $34,999 | 21 | +/-16 | 9.5% | +/-7.2 |
| $35,000 to $49,999 | 49 | +/-28 | 22.1% | +/-10.2 |
| $50,000 to $74,999 | 47 | +/-23 | 21.2% | +/-9.5 |
| $75,000 to $99,999 | 43 | +/-26 | 19.4% | +/-10.6 |
| $100,000 to $149,999 | 20 | +/-19 | 9.0% | +/-7.8 |
| $150,000 to $199,999 | 0 | +/-92 | 0.0% | +/-14.5 |
| $200,000 or more | 5 | +/-7 | 2.3% | +/-3.0 |
| Median family income (dollars) | 55,278 | +/-18,929 | (X) | (X) |
| Mean family income (dollars) | 62,645 | +/-12,281 | (X) | (X) |
| | | | | |
| Per capita income (dollars) | 23,587 | +/-3,132 | (X) | (X) |
| | | | | |
| Nonfamily households | 160 | +/-60 | 160 | (X) |
| Median nonfamily income (dollars) | 24,167 | +/-14,080 | (X) | (X) |
| Mean nonfamily income (dollars) | 33,223 | +/-7,994 | (X) | (X) |
| | | | | |
| Median earnings for workers (dollars) | 21,067 | +/-3,777 | (X) | (X) |
| Median earnings for male full-time, year-round workers (dollars) | 52,273 | +/-11,704 | (X) | (X) |
| Median earnings for female full-time, year-round workers (dollars) | 23,929 | +/-14,162 | (X) | (X) |
| | | | | |
| HEALTH INSURANCE COVERAGE | | | | |
| Civilian noninstitutionalized population | (X) | (X) | (X) | (X) |
| With health insurance coverage | (X) | (X) | (X) | (X) |
| With private health insurance | (X) | (X) | (X) | (X) |
| With public coverage | (X) | (X) | (X) | (X) |
| No health insurance coverage | (X) | (X) | (X) | (X) |
| | | | | |
| Civilian noninstitutionalized population under 18 years | (X) | (X) | (X) | (X) |
| No health insurance coverage | (X) | (X) | (X) | (X) |
| | | | | |
| Civilian noninstitutionalized population 18 to 64 years | (X) | (X) | (X) | (X) |
| In labor force: | (X) | (X) | (X) | (X) |
| Employed: | (X) | (X) | (X) | (X) |
| With health insurance coverage | (X) | (X) | (X) | (X) |
| With private health insurance | (X) | (X) | (X) | (X) |
| With public coverage | (X) | (X) | (X) | (X) |
| No health insurance coverage | (X) | (X) | (X) | (X) |
| Unemployed: | (X) | (X) | (X) | (X) |
| With health insurance coverage | (X) | (X) | (X) | (X) |

BLM_0068740