American FactFinder - Results                                                    Page 3 of 4

| Subject | Hotchkiss town, Colorado | | | |
| --- | --- | --- | --- | --- |
| | Estimate | Margin of Error | Percent | Percent Margin of Error |
| With private health insurance | (X) | (X) | (X) | (X) |
| With public coverage | (X) | (X) | (X) | (X) |
| No health insurance coverage | (X) | (X) | (X) | (X) |
| Not in labor force: | (X) | (X) | (X) | (X) |
| With health insurance coverage | (X) | (X) | (X) | (X) |
| With private health insurance | (X) | (X) | (X) | (X) |
| With public coverage | (X) | (X) | (X) | (X) |
| No health insurance coverage | (X) | (X) | (X) | (X) |
| | | | | |
| PERCENTAGE OF FAMILIES AND PEOPLE WHOSE INCOME IN THE PAST 12 MONTHS IS BELOW THE POVERTY LEVEL | | | | |
| All families | (X) | (X) | 12.2% | +/-10.7 |
| With related children under 18 years | (X) | (X) | 17.0% | +/-19.6 |
| With related children under 5 years only | (X) | (X) | 50.0% | +/-50.0 |
| Married couple families | (X) | (X) | 8.5% | +/-10.7 |
| With related children under 18 years | (X) | (X) | 15.0% | +/-20.9 |
| With related children under 5 years only | (X) | (X) | 63.2% | +/-54.4 |
| Families with female householder, no husband present | (X) | (X) | 30.8% | +/-33.5 |
| With related children under 18 years | (X) | (X) | 37.5% | +/-62.0 |
| With related children under 5 years only | (X) | (X) | 0.0% | +/-100.0 |
| | | | | |
| All people | (X) | (X) | 10.9% | +/-8.0 |
| Under 18 years | (X) | (X) | 7.6% | +/-11.4 |
| Related children under 18 years | (X) | (X) | 7.6% | +/-11.4 |
| Related children under 5 years | (X) | (X) | 25.0% | +/-38.4 |
| Related children 5 to 17 years | (X) | (X) | 2.9% | +/-6.3 |
| 18 years and over | (X) | (X) | 11.5% | +/-8.0 |
| 18 to 64 years | (X) | (X) | 13.0% | +/-9.5 |
| 65 years and over | (X) | (X) | 6.3% | +/-7.2 |
| People in families | (X) | (X) | 9.7% | +/-9.4 |
| Unrelated individuals 15 years and over | (X) | (X) | 14.2% | +/-11.4 |

Source: U.S. Census Bureau, 2007-2011 American Community Survey

Explanation of Symbols:
An '**' entry in the margin of error column indicates that either no sample observations or too few sample observations were available to compute a standard error and thus the margin of error. A statistical test is not appropriate.
An '-' entry in the estimate column indicates that either no sample observations or too few sample observations were available to compute an estimate, or a ratio of medians cannot be calculated because one or both of the median estimates falls in the lowest interval or upper interval of an open-ended distribution.
An '-' following a median estimate means the median falls in the lowest interval of an open-ended distribution.
An '+' following a median estimate means the median falls in the upper interval of an open-ended distribution.
An '***' entry in the margin of error column indicates that the median falls in the lowest interval or upper interval of an open-ended distribution. A statistical test is not appropriate.
An '*****' entry in the margin of error column indicates that the estimate is controlled. A statistical test for sampling variability is not appropriate.
An 'N' entry in the estimate and margin of error column indicates that data for this geographic area cannot be displayed because the number of sample cases is too small.
An '(X)' means that the estimate is not applicable or not available.

Data are based on a sample and are subject to sampling variability. The degree of uncertainty for an estimate arising from sampling variability is represented through the use of a margin of error. The value shown here is the 90 percent margin of error. The margin of error can be interpreted roughly as providing a 90 percent probability that the interval defined by the estimate minus the margin of error and the estimate plus the margin of error (the lower and upper confidence bounds) contains the true value. In addition to sampling variability, the ACS estimates are subject to nonsampling error (for a discussion of nonsampling variability, see Accuracy of the Data). The effect of nonsampling error is not represented in these tables.

There were changes in the edit between 2009 and 2010 regarding Supplemental Security Income (SSI) and Social Security. The changes in the edit loosened restrictions on disability requirements for receipt of SSI resulting in an increase in the total number of SSI recipients in the American Community Survey. The changes also loosened restrictions on possible reported monthly amounts in Social Security income resulting in higher Social Security aggregate amounts. These results more closely match administrative counts compiled by the Social Security Administration.

Workers include members of the Armed Forces and civilians who were at work last week.

Industry codes are 4-digit codes and are based on the North American Industry Classification System 2007. The Industry categories adhere to the guidelines issued in Clarification Memorandum No. 2, "NAICS Alternate Aggregation Structure for Use By U.S. Statistical Agencies," issued by the Office of Management and Budget.

Census occupation codes are 4-digit codes and are based on the Standard Occupational Classification (SOC). The Census occupation codes for 2010 and later years are based on the 2010 revision of the SOC. To allow for the creation of 2007-2011 and 2009-2011 tables, occupation data in the multiyear files (2007-2011 and 2009-2011) were recoded to 2011 Census occupation codes. We recommend using caution when comparing data coded using 2011 Census occupation codes with data coded using Census occupation codes prior to 2010. For more information on the Census occupation code changes, please visit our website at http://www.census.gov/hhes/www/ioindex/.

While the 2007-2011 American Community Survey (ACS) data generally reflect the December 2009 Office of Management and Budget (OMB) definitions of metropolitan and micropolitan statistical areas; in certain instances the names, codes, and boundaries of the principal cities shown in ACS tables may differ from the OMB definitions due to differences in the effective dates of the geographic entities.

Estimates of urban and rural population, housing units, and characteristics reflect boundaries of urban areas defined based on Census 2000 data. Boundaries for urban areas have not been updated since Census 2000. As a result, data for urban and rural areas from the ACS do not necessarily reflect the results of ongoing urbanization.

Source: U.S. Census Bureau   |   American FactFinder

BLM_0068741

**1** Community Facts    **2** Table Viewer

DP03 | **SELECTED ECONOMIC CHARACTERISTICS**
**2007-2011 American Community Survey 5-Year Estimates**

BACK TO COMMUNITY FACTS

Although the American Community Survey (ACS) produces population, demographic and housing unit estimates, it is the Census Bureau's Population Estimates Program that produces and disseminates the official estimates of the population for the nation, states, counties, cities and towns and estimates of housing units for states and counties.

Supporting documentation on code lists, subject definitions, data accuracy, and statistical testing can be found on the American Community Survey website in the Data and Documentation section.

Sample size and data quality measures (including coverage rates, allocation rates, and response rates) can be found on the American Community Survey website in the Methodology section.

| Subject | Montrose city, Colorado | | | |
|---|---|---|---|---|
| | Estimate | Margin of Error | Percent | Percent Margin of Error |
| **EMPLOYMENT STATUS** | | | | |
| Population 16 years and over | 14,405 | +/-285 | 14,405 | (X) |
| In labor force | 8,717 | +/-360 | 60.5% | +/-2.6 |
| Civilian labor force | 8,706 | +/-357 | 60.4% | +/-2.6 |
| Employed | 7,819 | +/-371 | 54.3% | +/-2.6 |
| Unemployed | 887 | +/-225 | 6.2% | +/-1.6 |
| Armed Forces | 11 | +/-19 | 0.1% | +/-0.1 |
| Not in labor force | 5,688 | +/-432 | 39.5% | +/-2.6 |
| | | | | |
| Civilian labor force | 8,706 | +/-357 | 8,706 | (X) |
| Percent Unemployed | (X) | (X) | 10.2% | +/-2.5 |
| | | | | |
| Females 16 years and over | 7,593 | +/-228 | 7,593 | (X) |
| In labor force | 4,198 | +/-286 | 55.3% | +/-3.7 |
| Civilian labor force | 4,198 | +/-286 | 55.3% | +/-3.7 |
| Employed | 3,830 | +/-286 | 50.4% | +/-3.6 |
| | | | | |
| Own children under 6 years | 1,910 | +/-279 | 1,910 | (X) |
| All parents in family in labor force | 1,246 | +/-289 | 65.2% | +/-11.5 |
| | | | | |
| Own children 6 to 17 years | 2,719 | +/-331 | 2,719 | (X) |
| All parents in family in labor force | 1,952 | +/-386 | 71.8% | +/-9.5 |
| | | | | |
| **COMMUTING TO WORK** | | | | |
| Workers 16 years and over | 7,716 | +/-379 | 7,716 | (X) |
| Car, truck, or van -- drove alone | 5,719 | +/-446 | 74.1% | +/-3.9 |
| Car, truck, or van -- carpooled | 1,143 | +/-265 | 14.8% | +/-3.5 |
| Public transportation (excluding taxicab) | 0 | +/-92 | 0.0% | +/-0.5 |
| Walked | 265 | +/-146 | 3.4% | +/-1.9 |
| Other means | 155 | +/-80 | 2.0% | +/-1.0 |
| Worked at home | 434 | +/-176 | 5.6% | +/-2.3 |
| | | | | |
| Mean travel time to work (minutes) | 20.6 | +/-3.4 | (X) | (X) |
| | | | | |
| **OCCUPATION** | | | | |
| Civilian employed population 16 years and over | 7,819 | +/-371 | 7,819 | (X) |
| Management, business, science, and arts occupations | 2,248 | +/-349 | 28.8% | +/-4.3 |
| Service occupations | 1,584 | +/-228 | 20.3% | +/-3.0 |
| Sales and office occupations | 1,857 | +/-248 | 23.7% | +/-2.8 |
| Natural resources, construction, and maintenance occupations | 1,439 | +/-276 | 18.4% | +/-3.3 |
| Production, transportation, and material moving occupations | 691 | +/-166 | 8.8% | +/-2.0 |
| | | | | |
| **INDUSTRY** | | | | |
| Civilian employed population 16 years and over | 7,819 | +/-371 | 7,819 | (X) |
| Agriculture, forestry, fishing and hunting, and mining | 133 | +/-77 | 1.7% | +/-1.0 |
| Construction | 1,195 | +/-262 | 15.3% | +/-3.3 |
| Manufacturing | 684 | +/-197 | 8.7% | +/-2.4 |
| Wholesale trade | 253 | +/-104 | 3.2% | +/-1.3 |
| Retail trade | 874 | +/-191 | 11.2% | +/-2.3 |
| Transportation and warehousing, and utilities | 224 | +/-116 | 2.9% | +/-1.5 |
| Information | 129 | +/-79 | 1.6% | +/-1.0 |
| Finance and insurance, and real estate and rental and leasing | 379 | +/-148 | 4.8% | +/-1.8 |
| Professional, scientific, and management, and administrative and waste management services | 573 | +/-174 | 7.3% | +/-2.2 |
| Educational services, and health care and social assistance | 1,693 | +/-276 | 21.7% | +/-3.5 |
| Arts, entertainment, and recreation, and accommodation and food services | 773 | +/-167 | 9.9% | +/-2.2 |
| Other services, except public administration | 443 | +/-135 | 5.7% | +/-1.7 |
| Public administration | 466 | +/-149 | 6.0% | +/-1.9 |
| | | | | |
| **CLASS OF WORKER** | | | | |

BLM_0068742

| Subject | Montrose city, Colorado | | | |
| --- | --- | --- | --- | --- |
| | Estimate | Margin of Error | Percent | Percent Margin of Error |
| Civilian employed population 16 years and over | 7,819 | +/-371 | 7,819 | (X) |
| Private wage and salary workers | 6,315 | +/-358 | 80.8% | +/-2.8 |
| Government workers | 1,052 | +/-194 | 13.5% | +/-2.4 |
| Self-employed in own not incorporated business workers | 452 | +/-122 | 5.8% | +/-1.5 |
| Unpaid family workers | 0 | +/-92 | 0.0% | +/-0.4 |
| | | | | |
| INCOME AND BENEFITS (IN 2011 INFLATION-ADJUSTED DOLLARS) | | | | |
| Total households | 7,519 | +/-293 | 7,519 | (X) |
| Less than $10,000 | 632 | +/-175 | 8.4% | +/-2.3 |
| $10,000 to $14,999 | 586 | +/-144 | 7.8% | +/-1.9 |
| $15,000 to $24,999 | 849 | +/-180 | 11.3% | +/-2.4 |
| $25,000 to $34,999 | 838 | +/-194 | 11.11% | +/-2.5 |
| $35,000 to $49,999 | 1,266 | +/-221 | 16.8% | +/-2.8 |
| $50,000 to $74,999 | 1,655 | +/-305 | 22.0% | +/-3.9 |
| $75,000 to $99,999 | 907 | +/-206 | 12.1% | +/-2.7 |
| $100,000 to $149,999 | 562 | +/-161 | 7.5% | +/-2.1 |
| $150,000 to $199,999 | 127 | +/-75 | 1.7% | +/-1.0 |
| $200,000 or more | 97 | +/-67 | 1.3% | +/-0.9 |
| Median household income (dollars) | 45,620 | +/-3,235 | (X) | (X) |
| Mean household income (dollars) | 52,572 | +/-2,867 | (X) | (X) |
| | | | | |
| With earnings | 5,528 | +/-306 | 73.5% | +/-3.1 |
| Mean earnings (dollars) | 52,042 | +/-3,696 | (X) | (X) |
| With Social Security | 2,613 | +/-228 | 34.8% | +/-2.9 |
| Mean Social Security income (dollars) | 14,668 | +/-801 | (X) | (X) |
| With retirement income | 1,573 | +/-197 | 20.9% | +/-2.5 |
| Mean retirement income (dollars) | 20,298 | +/-2,854 | (X) | (X) |
| | | | | |
| With Supplemental Security Income | 433 | +/-141 | 5.8% | +/-1.8 |
| Mean Supplemental Security Income (dollars) | 8,306 | +/-2,060 | (X) | (X) |
| With cash public assistance income | 205 | +/-106 | 2.7% | +/-1.4 |
| Mean cash public assistance income (dollars) | 2,273 | +/-719 | (X) | (X) |
| With Food Stamp/SNAP benefits in the past 12 months | 869 | +/-212 | 11.6% | +/-2.9 |
| | | | | |
| Families | 4,984 | +/-286 | 4,984 | (X) |
| Less than $10,000 | 226 | +/-111 | 4.5% | +/-2.2 |
| $10,000 to $14,999 | 236 | +/-113 | 4.7% | +/-2.2 |
| $15,000 to $24,999 | 517 | +/-177 | 10.4% | +/-3.5 |
| $25,000 to $34,999 | 452 | +/-130 | 9.1% | +/-2.6 |
| $35,000 to $49,999 | 933 | +/-199 | 18.7% | +/-3.8 |
| $50,000 to $74,999 | 1,247 | +/-252 | 25.0% | +/-4.6 |
| $75,000 to $99,999 | 684 | +/-170 | 13.7% | +/-3.5 |
| $100,000 to $149,999 | 549 | +/-159 | 11.0% | +/-3.1 |
| $150,000 to $199,999 | 104 | +/-71 | 2.1% | +/-1.4 |
| $200,000 or more | 36 | +/-41 | 0.7% | +/-0.8 |
| Median family income (dollars) | 51,502 | +/-2,643 | (X) | (X) |
| Mean family income (dollars) | 58,570 | +/-3,463 | (X) | (X) |
| | | | | |
| Per capita income (dollars) | 21,286 | +/-1,327 | (X) | (X) |
| | | | | |
| Nonfamily households | 2,535 | +/-315 | 2,535 | (X) |
| Median nonfamily income (dollars) | 26,040 | +/-3,571 | (X) | (X) |
| Mean nonfamily income (dollars) | 37,756 | +/-5,024 | (X) | (X) |
| | | | | |
| Median earnings for workers (dollars) | 24,742 | +/-3,083 | (X) | (X) |
| Median earnings for male full-time, year-round workers (dollars) | 42,012 | +/-3,023 | (X) | (X) |
| Median earnings for female full-time, year-round workers (dollars) | 36,711 | +/-2,775 | (X) | (X) |
| | | | | |
| HEALTH INSURANCE COVERAGE | | | | |
| Civilian noninstitutionalized population | (X) | (X) | (X) | (X) |
| With health insurance coverage | (X) | (X) | (X) | (X) |
| With private health insurance | (X) | (X) | (X) | (X) |
| With public coverage | (X) | (X) | (X) | (X) |
| No health insurance coverage | (X) | (X) | (X) | (X) |
| | | | | |
| Civilian noninstitutionalized population under 18 years | (X) | (X) | (X) | (X) |
| No health insurance coverage | (X) | (X) | (X) | (X) |
| | | | | |
| Civilian noninstitutionalized population 18 to 64 years | (X) | (X) | (X) | (X) |
| In labor force: | (X) | (X) | (X) | (X) |
| Employed: | (X) | (X) | (X) | (X) |
| With health insurance coverage | (X) | (X) | (X) | (X) |
| With private health insurance | (X) | (X) | (X) | (X) |
| With public coverage | (X) | (X) | (X) | (X) |
| No health insurance coverage | (X) | (X) | (X) | (X) |
| Unemployed: | (X) | (X) | (X) | (X) |
| With health insurance coverage | (X) | (X) | (X) | (X) |

BLM_0068743

| Subject | Montrose city, Colorado | | | |
| --- | --- | --- | --- | --- |
| | Estimate | Margin of Error | Percent | Percent Margin of Error |
| With private health insurance | (X) | (X) | (X) | (X) |
| With public coverage | (X) | (X) | (X) | (X) |
| No health insurance coverage | (X) | (X) | (X) | (X) |
| Not in labor force: | (X) | (X) | (X) | (X) |
| With health insurance coverage | (X) | (X) | (X) | (X) |
| With private health insurance | (X) | (X) | (X) | (X) |
| With public coverage | (X) | (X) | (X) | (X) |
| No health insurance coverage | (X) | (X) | (X) | (X) |
| | | | | |
| PERCENTAGE OF FAMILIES AND PEOPLE WHOSE INCOME IN THE PAST 12 MONTHS IS BELOW THE POVERTY LEVEL | | | | |
| All families | (X) | (X) | 12.0% | +/-3.9 |
| With related children under 18 years | (X) | (X) | 19.3% | +/-7.7 |
| With related children under 5 years only | (X) | (X) | 8.0% | +/-7.2 |
| Married couple families | (X) | (X) | 8.1% | +/-3.4 |
| With related children under 18 years | (X) | (X) | 15.6% | +/-8.1 |
| With related children under 5 years only | (X) | (X) | 0.0% | +/-9.1 |
| Families with female householder, no husband present | (X) | (X) | 27.4% | +/-13.2 |
| With related children under 18 years | (X) | (X) | 32.4% | +/-16.3 |
| With related children under 5 years only | (X) | (X) | 50.7% | +/-43.8 |
| | | | | |
| All people | (X) | (X) | 16.8% | +/-4.2 |
| Under 18 years | (X) | (X) | 25.3% | +/-10.1 |
| Related children under 18 years | (X) | (X) | 24.8% | +/-10.3 |
| Related children under 5 years | (X) | (X) | 27.7% | +/-13.3 |
| Related children 5 to 17 years | (X) | (X) | 23.4% | +/-10.2 |
| 18 years and over | (X) | (X) | 13.8% | +/-2.6 |
| 18 to 64 years | (X) | (X) | 15.0% | +/-3.1 |
| 65 years and over | (X) | (X) | 10.1% | +/-4.0 |
| People in families | (X) | (X) | 14.7% | +/-5.2 |
| Unrelated individuals 15 years and over | (X) | (X) | 25.7% | +/-4.8 |

Source: U.S. Census Bureau, 2007-2011 American Community Survey

Explanation of Symbols:
An '**' entry in the margin of error column indicates that either no sample observations or too few sample observations were available to compute a standard error and thus the margin of error. A statistical test is not appropriate.
An '-' entry in the estimate column indicates that either no sample observations or too few sample observations were available to compute an estimate, or a ratio of medians cannot be calculated because one or both of the median estimates falls in the lowest interval or upper interval of an open-ended distribution.
An '-' following a median estimate means the median falls in the lowest interval of an open-ended distribution.
An '+' following a median estimate means the median falls in the upper interval of an open-ended distribution.
An '***' entry in the margin of error column indicates that the median falls in the lowest interval or upper interval of an open-ended distribution. A statistical test is not appropriate.
An '*****' entry in the margin of error column indicates that the estimate is controlled. A statistical test for sampling variability is not appropriate.
An 'N' entry in the estimate and margin of error columns indicates that data for this geographic area cannot be displayed because the number of sample cases is too small.
An '(X)' means that the estimate is not applicable or not available.

Data are based on a sample and are subject to sampling variability. The degree of uncertainty for an estimate arising from sampling variability is represented through the use of a margin of error. The value shown here is the 90 percent margin of error. The margin of error can be interpreted roughly as providing a 90 percent probability that the interval defined by the estimate minus the margin of error and the estimate plus the margin of error (the lower and upper confidence bounds) contains the true value. In addition to sampling variability, the ACS estimates are subject to nonsampling error (for a discussion of nonsampling variability, see Accuracy of the Data). The effect of nonsampling error is not represented in these tables.

There were changes in the edit between 2009 and 2010 regarding Supplemental Security Income (SSI) and Social Security. The changes in the edit loosened restrictions on disability requirements for receipt of SSI resulting in an increase in the total number of SSI recipients in the American Community Survey. The changes also loosened restrictions on possible reported monthly amounts in Social Security income resulting in higher Social Security aggregate amounts. These results more closely match administrative counts compiled by the Social Security Administration.

Workers include members of the Armed Forces and civilians who were at work last week.

Industry codes are 4-digit codes and are based on the North American Industry Classification System 2007. The industry categories adhere to the guidelines issued in Clarification Memorandum No. 2, "NAICS Alternate Aggregation Structure for Use By U.S. Statistical Agencies," issued by the Office of Management and Budget.

Census occupation codes are 4-digit codes and are based on the Standard Occupational Classification (SOC). The Census occupation codes for 2010 and later years are based on the 2010 revision of the SOC. To allow for the creation of 2007-2011 and 2009-2011 tables, occupation data in the multiyear files (2007-2011 and 2009-2011) were recoded to 2011 Census occupation codes. We recommend using caution when comparing data coded using 2011 Census occupation codes with data coded using Census occupation codes prior to 2010. For more information on the Census occupation code changes, please visit our website at http://www.census.gov/hhes/www/ioindex/.

While the 2007-2011 American Community Survey (ACS) data generally reflect the December 2009 Office of Management and Budget (OMB) definitions of metropolitan and micropolitan statistical areas; in certain instances the names, codes, and boundaries of the principal cities shown in ACS tables may differ from the OMB definitions due to differences in the effective dates of these geographic entities.

Estimates of urban and rural population, housing units, and characteristics reflect boundaries of urban areas defined based on Census 2000 data. Boundaries for urban areas have not been updated since Census 2000. As a result, data for urban and rural areas from the ACS do not necessarily reflect the results of ongoing urbanization.

Source: U.S. Census Bureau   |   American FactFinder

BLM_0068744

**1** Community Facts   **2** Table Viewer

DP05

**ACS DEMOGRAPHIC AND HOUSING ESTIMATES**
**2007-2011 American Community Survey 5-Year Estimates**

BACK TO COMMUNITY FACTS

Although the American Community Survey (ACS) produces population, demographic and housing unit estimates, it is the Census Bureau's Population Estimates Program that produces and disseminates the official estimates of the population for the nation, states, counties, cities and towns and estimates of housing units for states and counties.

Supporting documentation on code lists, subject definitions, data accuracy, and statistical testing can be found on the American Community Survey website in the Data and Documentation section.

Sample size and data quality measures (including coverage rates, allocation rates, and response rates) can be found on the American Community Survey website in the Methodology section.

| Subject | Telluride town, Colorado | | | |
|---|---|---|---|---|
| | Estimate | Margin of Error | Percent | Percent Margin of Error |
| SEX AND AGE | | | | |
| Total population | 2,112 | +/-289 | 2,112 | (X) |
| Male | 1,123 | +/-200 | 53.2% | +/-5.4 |
| Female | 989 | +/-168 | 46.8% | +/-5.4 |
| | | | | |
| Under 5 years | 80 | +/-64 | 3.8% | +/-2.9 |
| 5 to 9 years | 113 | +/-77 | 5.4% | +/-3.4 |
| 10 to 14 years | 129 | +/-69 | 6.1% | +/-3.1 |
| 15 to 19 years | 133 | +/-57 | 6.3% | +/-2.6 |
| 20 to 24 years | 191 | +/-69 | 9.0% | +/-3.1 |
| 25 to 34 years | 465 | +/-139 | 22.0% | +/-5.9 |
| 35 to 44 years | 364 | +/-110 | 17.2% | +/-4.6 |
| 45 to 54 years | 342 | +/-94 | 16.2% | +/-4.0 |
| 55 to 59 years | 82 | +/-56 | 3.9% | +/-2.6 |
| 60 to 64 years | 142 | +/-82 | 6.7% | +/-4.0 |
| 65 to 74 years | 65 | +/-61 | 3.1% | +/-2.8 |
| 75 to 84 years | 6 | +/-8 | 0.3% | +/-0.4 |
| 85 years and over | 0 | +/-92 | 0.0% | +/-1.6 |
| | | | | |
| Median age (years) | 32.7 | +/-3.8 | (X) | (X) |
| | | | | |
| 18 years and over | 1,677 | +/-233 | 79.4% | +/-5.0 |
| 21 years and over | 1,628 | +/-228 | 77.1% | +/-5.3 |
| 62 years and over | 149 | +/-84 | 7.1% | +/-3.9 |
| 65 years and over | 71 | +/-61 | 3.4% | +/-2.8 |
| | | | | |
| 18 years and over | 1,677 | +/-233 | 1,677 | (X) |
| Male | 892 | +/-153 | 53.2% | +/-5.1 |
| Female | 785 | +/-137 | 46.8% | +/-5.1 |
| | | | | |
| 65 years and over | 71 | +/-61 | 71 | (X) |
| Male | 11 | +/-10 | 15.5% | +/-15.2 |
| Female | 60 | +/-57 | 84.5% | +/-15.2 |
| | | | | |
| RACE | | | | |
| Total population | 2,112 | +/-289 | 2,112 | (X) |
| One race | 2,112 | +/-289 | 100.0% | +/-1.6 |
| Two or more races | 0 | +/-92 | 0.0% | +/-1.6 |
| | | | | |
| One race | 2,112 | +/-289 | 100.0% | +/-1.6 |
| White | 2,015 | +/-307 | 95.4% | +/-3.8 |
| Black or African American | 12 | +/-19 | 0.6% | +/-0.9 |
| American Indian and Alaska Native | 0 | +/-92 | 0.0% | +/-1.6 |
| Cherokee tribal grouping | 0 | +/-92 | 0.0% | +/-1.6 |
| Chippewa tribal grouping | 0 | +/-92 | 0.0% | +/-1.6 |
| Navajo tribal grouping | 0 | +/-92 | 0.0% | +/-1.6 |
| Sioux tribal grouping | 0 | +/-92 | 0.0% | +/-1.6 |
| Asian | 85 | +/-78 | 4.0% | +/-3.8 |
| Asian Indian | 0 | +/-92 | 0.0% | +/-1.6 |
| Chinese | 0 | +/-92 | 0.0% | +/-1.6 |
| Filipino | 13 | +/-21 | 0.6% | +/-1.0 |
| Japanese | 0 | +/-92 | 0.0% | +/-1.6 |
| Korean | 72 | +/-79 | 3.4% | +/-3.8 |
| Vietnamese | 0 | +/-92 | 0.0% | +/-1.6 |
| Other Asian | 0 | +/-92 | 0.0% | +/-1.6 |
| Native Hawaiian and Other Pacific Islander | 0 | +/-92 | 0.0% | +/-1.6 |
| Native Hawaiian | 0 | +/-92 | 0.0% | +/-1.6 |
| Guamanian or Chamorro | 0 | +/-92 | 0.0% | +/-1.6 |

BLM_0068745

| Subject | Telluride town, Colorado | | | |
| | Estimate | Margin of Error | Percent | Percent Margin of Error |
|---|---|---|---|---|
| Samoan | 0 | +/-92 | 0.0% | +/-1.6 |
| Other Pacific Islander | 0 | +/-92 | 0.0% | +/-1.6 |
| Some other race | 0 | +/-92 | 0.0% | +/-1.6 |
| Two or more races | 0 | +/-92 | 0.0% | +/-1.6 |
| White and Black or African American | 0 | +/-92 | 0.0% | +/-1.6 |
| White and American Indian and Alaska Native | 0 | +/-92 | 0.0% | +/-1.6 |
| White and Asian | 0 | +/-92 | 0.0% | +/-1.6 |
| Black or African American and American Indian and Alaska Native | 0 | +/-92 | 0.0% | +/-1.6 |
| | | | | |
| Race alone or in combination with one or more other races | | | | |
| Total population | 2,112 | +/-289 | 2,112 | (X) |
| White | 2,015 | +/-307 | 95.4% | +/-3.8 |
| Black or African American | 12 | +/-19 | 0.6% | +/-0.9 |
| American Indian and Alaska Native | 0 | +/-92 | 0.0% | +/-1.6 |
| Asian | 85 | +/-78 | 4.0% | +/-3.8 |
| Native Hawaiian and Other Pacific Islander | 0 | +/-92 | 0.0% | +/-1.6 |
| Some other race | 0 | +/-92 | 0.0% | +/-1.6 |
| | | | | |
| HISPANIC OR LATINO AND RACE | | | | |
| Total population | 2,112 | +/-289 | 2,112 | (X) |
| Hispanic or Latino (of any race) | 81 | +/-70 | 3.8% | +/-3.4 |
| Mexican | 18 | +/-26 | 0.9% | +/-1.2 |
| Puerto Rican | 0 | +/-92 | 0.0% | +/-1.6 |
| Cuban | 0 | +/-92 | 0.0% | +/-1.6 |
| Other Hispanic or Latino | 63 | +/-66 | 3.0% | +/-3.2 |
| Not Hispanic or Latino | 2,031 | +/-307 | 96.2% | +/-3.4 |
| White alone | 1,946 | +/-322 | 92.1% | +/-5.1 |
| Black or African American alone | 0 | +/-92 | 0.0% | +/-1.6 |
| American Indian and Alaska Native alone | 0 | +/-92 | 0.0% | +/-1.6 |
| Asian alone | 85 | +/-78 | 4.0% | +/-3.8 |
| Native Hawaiian and Other Pacific Islander alone | 0 | +/-92 | 0.0% | +/-1.6 |
| Some other race alone | 0 | +/-92 | 0.0% | +/-1.6 |
| Two or more races | 0 | +/-92 | 0.0% | +/-1.6 |
| Two races including Some other race | 0 | +/-92 | 0.0% | +/-1.6 |
| Two races excluding Some other race, and Three or more races | 0 | +/-92 | 0.0% | +/-1.6 |
| | | | | |
| Total housing units | 2,015 | +/-117 | (X) | (X) |

Source: U.S. Census Bureau, 2007-2011 American Community Survey

Explanation of Symbols:
An '*' entry in the margin of error column indicates that either no sample observations or too few sample observations were available to compute a standard error and thus the margin of error. A statistical test is not appropriate.
An '-' entry in the estimate column indicates that either no sample observations or too few sample observations were available to compute an estimate, or a ratio of medians cannot be calculated because one or both of the median estimates falls in the lowest interval or upper interval of an open-ended distribution.
An '-' following a median estimate means the median falls in the lowest interval of an open-ended distribution.
An '+' following a median estimate means the median falls in the upper interval of an open-ended distribution.
An '***' entry in the margin of error column indicates that the median falls in the lowest interval or upper interval of an open-ended distribution. A statistical test is not appropriate.
An '*****' entry in the margin of error column indicates that the estimate is controlled. A statistical test for sampling variability is not appropriate.
An 'N' entry in the estimate and margin of error columns indicates that data for this geographic area cannot be displayed because the number of sample cases is too small.
An '(X)' means that the estimate is not applicable or not available.

Data are based on a sample and are subject to sampling variability. The degree of uncertainty for an estimate arising from sampling variability is represented through the use of a margin of error. The value shown here is the 90 percent margin of error. The margin of error can be interpreted roughly as providing a 90 percent probability that the interval defined by the estimate minus the margin of error and the estimate plus the margin of error (the lower and upper confidence bounds) contains the true value. In addition to sampling variability, the ACS estimates are subject to nonsampling error (for a discussion of nonsampling variability, see Accuracy of the Data). The effect of nonsampling error is not represented in these tables.

The ACS questions on Hispanic origin and race were revised in 2008 to make them consistent with the Census 2010 question wording. Any changes in estimates for 2008 and beyond may be due to demographic changes, as well as factors including questionnaire changes, differences in ACS population controls, and methodological differences in the population estimates, and therefore should be used with caution. For a summary of questionnaire changes see http://www.census.gov/acs/www/methodology/questionnaire_changes/. For more information about changes in the estimates see http://www.census.gov/population/www/socdemo/hispanic/reports.html.

For more information on understanding race and Hispanic origin data, please see the Census 2010 Brief entitled, Overview of Race and Hispanic Origin: 2010, issued March 2011. (pdf format)

While the 2007-2011 American Community Survey (ACS) data generally reflect the December 2009 Office of Management and Budget (OMB) definitions of metropolitan and micropolitan statistical areas; in certain instances the names, codes, and boundaries of the principal cities shown in ACS tables may differ from the OMB definitions due to differences in the effective dates of the geographic entities.

BLM_0068746

Estimates of urban and rural population, housing units, and characteristics reflect boundaries of urban areas defined based on Census 2000 data. Boundaries for urban areas have not been updated since Census 2000. As a result, data for urban and rural areas from the ACS do not necessarily reflect the results of ongoing urbanization.

Source: U.S. Census Bureau   |   American FactFinder

BLM_0068747

American FactFinder - Results

Page 1 of 4

1 Community Facts     2 Table Viewer

DP03 | SELECTED ECONOMIC CHARACTERISTICS
2007-2011 American Community Survey 5-Year Estimates

BACK TO COMMUNITY FACTS

Although the American Community Survey (ACS) produces population, demographic and housing unit estimates, it is the Census Bureau's Population Estimates Program that produces and disseminates the official estimates of the population for the nation, states, counties, cities and towns and estimates of housing units for states and counties.

Supporting documentation on code lists, subject definitions, data accuracy, and statistical testing can be found on the American Community Survey website in the Data and Documentation section.

Sample size and data quality measures (including coverage rates, allocation rates, and response rates) can be found on the American Community Survey website in the Methodology section.

| Subject | Telluride town, Colorado | | | |
|---|---|---|---|---|
| | Estimate | Margin of Error | Percent | Percent Margin of Error |
| EMPLOYMENT STATUS | | | | |
| Population 16 years and over | 1,747 | +/-234 | 1,747 | (X) |
| In labor force | 1,628 | +/-229 | 93.2% | +/-3.9 |
| Civilian labor force | 1,628 | +/-229 | 93.2% | +/-3.9 |
| Employed | 1,560 | +/-230 | 89.3% | +/-5.2 |
| Unemployed | 68 | +/-46 | 3.9% | +/-2.6 |
| Armed Forces | 0 | +/-92 | 0.0% | +/-2.0 |
| Not in labor force | 119 | +/-69 | 6.8% | +/-3.9 |
| | | | | |
| Civilian labor force | 1,628 | +/-229 | 1,628 | (X) |
| Percent Unemployed | (X) | (X) | 4.2% | +/-2.8 |
| | | | | |
| Females 16 years and over | 811 | +/-139 | 811 | (X) |
| In labor force | 752 | +/-143 | 92.7% | +/-5.7 |
| Civilian labor force | 752 | +/-143 | 92.7% | +/-5.7 |
| Employed | 752 | +/-143 | 92.7% | +/-5.7 |
| | | | | |
| Own children under 6 years | 98 | +/-67 | 98 | (X) |
| All parents in family in labor force | 72 | +/-57 | 73.5% | +/-27.1 |
| | | | | |
| Own children 6 to 17 years | 337 | +/-104 | 337 | (X) |
| All parents in family in labor force | 337 | +/-104 | 100.0% | +/-9.9 |
| | | | | |
| COMMUTING TO WORK | | | | |
| Workers 16 years and over | 1,492 | +/-226 | 1,492 | (X) |
| Car, truck, or van -- drove alone | 406 | +/-128 | 27.2% | +/-8.3 |
| Car, truck, or van -- carpooled | 37 | +/-37 | 2.5% | +/-2.5 |
| Public transportation (excluding taxicab) | 260 | +/-157 | 17.4% | +/-9.3 |
| Walked | 453 | +/-135 | 30.4% | +/-7.9 |
| Other means | 103 | +/-65 | 6.9% | +/-4.4 |
| Worked at home | 233 | +/-107 | 15.6% | +/-6.8 |
| | | | | |
| Mean travel time to work (minutes) | 12.9 | +/-2.1 | (X) | (X) |
| | | | | |
| OCCUPATION | | | | |
| Civilian employed population 16 years and over | 1,560 | +/-230 | 1,560 | (X) |
| Management, business, science, and arts occupations | 595 | +/-144 | 38.1% | +/-8.2 |
| Service occupations | 396 | +/-123 | 25.4% | +/-7.4 |
| Sales and office occupations | 427 | +/-132 | 27.4% | +/-8.8 |
| Natural resources, construction, and maintenance occupations | 99 | +/-66 | 6.3% | +/-3.9 |
| Production, transportation, and material moving occupations | 43 | +/-47 | 2.8% | +/-2.9 |
| | | | | |
| INDUSTRY | | | | |
| Civilian employed population 16 years and over | 1,560 | +/-230 | 1,560 | (X) |
| Agriculture, forestry, fishing and hunting, and mining | 18 | +/-33 | 1.2% | +/-2.0 |
| Construction | 151 | +/-84 | 9.7% | +/-4.9 |
| Manufacturing | 6 | +/-9 | 0.4% | +/-0.6 |
| Wholesale trade | 0 | +/-92 | 0.0% | +/-2.2 |
| Retail trade | 134 | +/-79 | 8.6% | +/-5.0 |
| Transportation and warehousing, and utilities | 40 | +/-46 | 2.6% | +/-3.0 |
| Information | 18 | +/-26 | 1.2% | +/-1.7 |
| Finance and insurance, and real estate and rental and leasing | 269 | +/-127 | 17.2% | +/-7.7 |
| Professional, scientific, and management, and administrative and waste management services | 225 | +/-90 | 14.4% | +/-5.3 |
| Educational services, and health care and social assistance | 109 | +/-72 | 7.0% | +/-4.7 |
| Arts, entertainment, and recreation, and accommodation and food services | 521 | +/-143 | 33.4% | +/-8.0 |
| Other services, except public administration | 41 | +/-27 | 2.6% | +/-1.8 |
| Public administration | 28 | +/-34 | 1.8% | +/-2.2 |
| | | | | |
| CLASS OF WORKER | | | | |

BLM_0068748

| Subject | Telluride town, Colorado | | | |
| --- | --- | --- | --- | --- |
| | Estimate | Margin of Error | Percent | Percent Margin of Error |
| Civilian employed population 16 years and over | 1,560 | +/-230 | 1,560 | (X) |
| Private wage and salary workers | 1,311 | +/-221 | 84.0% | +/-6.0 |
| Government workers | 83 | +/-74 | 5.3% | +/-4.7 |
| Self-employed in own not incorporated business workers | 166 | +/-69 | 10.6% | +/-4.2 |
| Unpaid family workers | 0 | +/-92 | 0.0% | +/-2.2 |
| | | | | |
| INCOME AND BENEFITS (IN 2011 INFLATION-ADJUSTED DOLLARS) | | | | |
| Total households | 980 | +/-136 | 980 | (X) |
| Less than $10,000 | 10 | +/-16 | 1.0% | +/-1.7 |
| $10,000 to $14,999 | 36 | +/-18 | 3.7% | +/-1.9 |
| $15,000 to $24,999 | 89 | +/-67 | 9.1% | +/-8.5 |
| $25,000 to $34,999 | 75 | +/-49 | 7.7% | +/-4.9 |
| $35,000 to $49,999 | 144 | +/-82 | 14.7% | +/-7.9 |
| $50,000 to $74,999 | 185 | +/-79 | 18.9% | +/-7.6 |
| $75,000 to $99,999 | 159 | +/-94 | 16.2% | +/-9.3 |
| $100,000 to $149,999 | 150 | +/-69 | 15.3% | +/-6.8 |
| $150,000 to $199,999 | 65 | +/-37 | 6.6% | +/-3.7 |
| $200,000 or more | 67 | +/-47 | 6.8% | +/-4.8 |
| Median household income (dollars) | 64,244 | +/-21,449 | (X) | (X) |
| Mean household income (dollars) | 102,855 | +/-31,287 | (X) | (X) |
| | | | | |
| With earnings | 961 | +/-136 | 98.1% | +/-1.8 |
| Mean earnings (dollars) | 98,260 | +/-32,301 | (X) | (X) |
| With Social Security | 86 | +/-62 | 8.8% | +/-6.1 |
| Mean Social Security income (dollars) | 12,550 | +/-3,079 | (X) | (X) |
| With retirement income | 39 | +/-34 | 4.0% | +/-3.4 |
| Mean retirement income (dollars) | 10,800 | +/-12,091 | (X) | (X) |
| | | | | |
| With Supplemental Security Income | 0 | +/-92 | 0.0% | +/-3.5 |
| Mean Supplemental Security Income (dollars) | - | ** | (X) | (X) |
| With cash public assistance income | 0 | +/-92 | 0.0% | +/-3.5 |
| Mean cash public assistance income (dollars) | - | ** | (X) | (X) |
| With Food Stamp/SNAP benefits in the past 12 months | 9 | +/-15 | 0.9% | +/-1.5 |
| | | | | |
| Families | 433 | +/-101 | 433 | (X) |
| Less than $10,000 | 0 | +/-92 | 0.0% | +/-7.8 |
| $10,000 to $14,999 | 0 | +/-92 | 0.0% | +/-7.8 |
| $15,000 to $24,999 | 25 | +/-40 | 5.8% | +/-9.0 |
| $25,000 to $34,999 | 13 | +/-22 | 3.0% | +/-5.0 |
| $35,000 to $49,999 | 51 | +/-39 | 11.8% | +/-8.8 |
| $50,000 to $74,999 | 56 | +/-41 | 12.9% | +/-8.6 |
| $75,000 to $99,999 | 76 | +/-70 | 17.6% | +/-14.7 |
| $100,000 to $149,999 | 120 | +/-66 | 27.7% | +/-12.8 |
| $150,000 to $199,999 | 54 | +/-32 | 12.5% | +/-7.7 |
| $200,000 or more | 38 | +/-29 | 8.8% | +/-8.5 |
| Median family income (dollars) | 97,031 | +/-15,891 | (X) | (X) |
| Mean family income (dollars) | 120,806 | +/-30,264 | (X) | (X) |
| | | | | |
| Per capita income (dollars) | 45,743 | +/-14,632 | (X) | (X) |
| | | | | |
| Nonfamily households | 547 | +/-133 | 547 | (X) |
| Median nonfamily income (dollars) | 51,250 | +/-11,701 | (X) | (X) |
| Mean nonfamily income (dollars) | 87,446 | +/-48,993 | (X) | (X) |
| | | | | |
| Median earnings for workers (dollars) | 31,147 | +/-5,018 | (X) | (X) |
| Median earnings for male full-time, year-round workers (dollars) | 45,302 | +/-8,225 | (X) | (X) |
| Median earnings for female full-time, year-round workers (dollars) | 41,683 | +/-21,744 | (X) | (X) |
| | | | | |
| HEALTH INSURANCE COVERAGE | | | | |
| Civilian noninstitutionalized population | (X) | (X) | (X) | (X) |
| With health insurance coverage | (X) | (X) | (X) | (X) |
| With private health insurance | (X) | (X) | (X) | (X) |
| With public coverage | (X) | (X) | (X) | (X) |
| No health insurance coverage | (X) | (X) | (X) | (X) |
| | | | | |
| Civilian noninstitutionalized population under 18 years | (X) | (X) | (X) | (X) |
| No health insurance coverage | (X) | (X) | (X) | (X) |
| | | | | |
| Civilian noninstitutionalized population 18 to 64 years | (X) | (X) | (X) | (X) |
| In labor force: | (X) | (X) | (X) | (X) |
| Employed: | (X) | (X) | (X) | (X) |
| With health insurance coverage | (X) | (X) | (X) | (X) |
| With private health insurance | (X) | (X) | (X) | (X) |
| With public coverage | (X) | (X) | (X) | (X) |
| No health insurance coverage | (X) | (X) | (X) | (X) |
| Unemployed: | (X) | (X) | (X) | (X) |
| With health insurance coverage | (X) | (X) | (X) | (X) |

BLM_0068749

| Subject | Telluride town, Colorado | | | |
|---|---|---|---|---|
| | Estimate | Margin of Error | Percent | Percent Margin of Error |
| With private health insurance | (X) | (X) | (X) | (X) |
| With public coverage | (X) | (X) | (X) | (X) |
| No health insurance coverage | (X) | (X) | (X) | (X) |
| Not in labor force: | (X) | (X) | (X) | (X) |
| With health insurance coverage | (X) | (X) | (X) | (X) |
| With private health insurance | (X) | (X) | (X) | (X) |
| With public coverage | (X) | (X) | (X) | (X) |
| No health insurance coverage | (X) | (X) | (X) | (X) |
| | | | | |
| PERCENTAGE OF FAMILIES AND PEOPLE WHOSE INCOME IN THE PAST 12 MONTHS IS BELOW THE POVERTY LEVEL | | | | |
| All families | (X) | (X) | 0.0% | +/-7.8 |
| With related children under 18 years | (X) | (X) | 0.0% | +/-12.3 |
| With related children under 5 years only | (X) | (X) | 0.0% | +/-48.1 |
| Married couple families | (X) | (X) | 0.0% | +/-10.4 |
| With related children under 18 years | (X) | (X) | 0.0% | +/-19.1 |
| With related children under 5 years only | (X) | (X) | 0.0% | +/-48.1 |
| Families with female householder, no husband present | (X) | (X) | 0.0% | +/-35.5 |
| With related children under 18 years | (X) | (X) | 0.0% | +/-35.5 |
| With related children under 5 years only | (X) | (X) | – | ** |
| | | | | |
| All people | (X) | (X) | 3.9% | +/-3.5 |
| Under 18 years | (X) | (X) | 0.0% | +/-7.7 |
| Related children under 18 years | (X) | (X) | 0.0% | +/-7.7 |
| Related children under 5 years | (X) | (X) | 0.0% | +/-33.7 |
| Related children 5 to 17 years | (X) | (X) | 0.0% | +/-9.4 |
| 18 years and over | (X) | (X) | 4.9% | +/-4.3 |
| 18 to 64 years | (X) | (X) | 5.1% | +/-4.5 |
| 65 years and over | (X) | (X) | 0.0% | +/-36.4 |
| People in families | (X) | (X) | 0.0% | +/-2.8 |
| Unrelated individuals 15 years and over | (X) | (X) | 9.4% | +/-8.0 |

Source: U.S. Census Bureau, 2007-2011 American Community Survey

Explanation of Symbols:
An '**' entry in the margin of error column indicates that either no sample observations or too few sample observations were available to compute a standard error and thus the margin of error. A statistical test is not appropriate.
An '-' entry in the estimate column indicates that either no sample observations or too few sample observations were available to compute an estimate, or a ratio of medians cannot be calculated because one or both of the median estimates falls in the lowest interval or upper interval of an open-ended distribution.
An '-' following a median estimate means the median falls in the lowest interval of an open-ended distribution.
An '+' following a median estimate means the median falls in the upper interval of an open-ended distribution.
An '***' entry in the margin of error column indicates that the median falls in the lowest interval or upper interval of an open-ended distribution. A statistical test is not appropriate.
An '*****' entry in the margin of error column indicates that the estimate is controlled. A statistical test for sampling variability is not appropriate.
An 'N' entry in the estimate and margin of error columns indicates that data for this geographic area cannot be displayed because the number of sample cases is too small.
An '(X)' means that the estimate is not applicable or not available.


Data are based on a sample and are subject to sampling variability. The degree of uncertainty for an estimate arising from sampling variability is represented through the use of a margin of error. The value shown here is the 90 percent margin of error. The margin of error can be interpreted roughly as providing a 90 percent probability that the interval defined by the estimate minus the margin of error and the estimate plus the margin of error (the lower and upper confidence bounds) contains the true value. In addition to sampling variability, the ACS estimates are subject to nonsampling error (for a discussion of nonsampling variability, see Accuracy of the Data). The effect of nonsampling error is not represented in these tables.

There were changes in the edit between 2009 and 2010 regarding Supplemental Security Income (SSI) and Social Security. The changes in the edit loosened restrictions on disability requirements for receipt of SSI resulting in an increase in the total number of SSI recipients in the American Community Survey. The changes also loosened restrictions on possible reported monthly amounts in Social Security income resulting in higher Social Security aggregate amounts. These results more closely match administrative counts compiled by the Social Security Administration.

Workers include members of the Armed Forces and civilians who were at work last week.

Industry codes are 4-digit codes and are based on the North American Industry Classification System 2007. The Industry categories adhere to the guidelines issued in Clarification Memorandum No. 2, "NAICS Alternate Aggregation Structure for Use By U.S. Statistical Agencies," issued by the Office of Management and Budget

Census occupation codes are 4-digit codes and are based on the Standard Occupational Classification (SOC). The Census occupation codes for 2010 and later years are based on the 2010 revision of the SOC. To allow for the creation of 2007-2011 and 2009-2011 tables, occupation data in the multiyear files (2007-2011 and 2009-2011) were recoded to 2011 Census occupation codes. We recommend using caution when comparing data coded using 2011 Census occupation codes with data coded using Census occupation codes prior to 2010. For more information on the Census occupation code changes, please visit our website at http://www.census.gov/hhes/www/ioindex/.

While the 2007-2011 American Community Survey (ACS) data generally reflect the December 2009 Office of Management and Budget (OMB) definitions of metropolitan and micropolitan statistical areas; in certain instances the names, codes, and boundaries of the principal cities shown in ACS tables may differ from the OMB definitions due to differences in the effective dates of the geographic entities.

Estimates of urban and rural population, housing units, and characteristics reflect boundaries of urban areas defined based on Census 2000 data. Boundaries for urban areas have not been updated since Census 2000. As a result, data for urban and rural areas from the ACS do not necessarily reflect the results of ongoing urbanization.

BLM_0068750

BLM_0068751

**1** Community Facts    **2** Table Viewer

DP03          SELECTED ECONOMIC CHARACTERISTICS
              2007-2011 American Community Survey 5-Year Estimates

                                                                              BACK TO COMMUNITY FACTS

Although the American Community Survey (ACS) produces population, demographic and housing unit estimates, it is the Census Bureau's Population Estimates Program that produces and disseminates the official estimates of the population for the nation, states, counties, cities and towns and estimates of housing units for states and counties.

Supporting documentation on code lists, subject definitions, data accuracy, and statistical testing can be found on the American Community Survey website in the Data and Documentation section.

Sample size and data quality measures (including coverage rates, allocation rates, and response rates) can be found on the American Community Survey website in the Methodology section.

| Subject | Paonia town, Colorado | | | |
|---|---|---|---|---|
| | Estimate | Margin of Error | Percent | Percent Margin of Error |
| **EMPLOYMENT STATUS** | | | | |
| Population 16 years and over | 1,128 | +/-178 | 1,128 | (X) |
| In labor force | 623 | +/-139 | 55.2% | +/-7.3 |
| Civilian labor force | 623 | +/-139 | 55.2% | +/-7.3 |
| Employed | 570 | +/-137 | 50.5% | +/-7.7 |
| Unemployed | 53 | +/-36 | 4.7% | +/-3.1 |
| Armed Forces | 0 | +/-92 | 0.0% | +/-3.1 |
| Not in labor force | 505 | +/-104 | 44.8% | +/-7.3 |
| | | | | |
| Civilian labor force | 623 | +/-139 | 623 | (X) |
| Percent Unemployed | (X) | (X) | 8.5% | +/-5.5 |
| | | | | |
| Females 16 years and over | 580 | +/-103 | 580 | (X) |
| In labor force | 265 | +/-68 | 45.7% | +/-8.3 |
| Civilian labor force | 265 | +/-68 | 45.7% | +/-8.3 |
| Employed | 263 | +/-68 | 45.3% | +/-8.4 |
| | | | | |
| Own children under 6 years | 46 | +/-23 | 46 | (X) |
| All parents in family in labor force | 19 | +/-16 | 41.3% | +/-27.1 |
| | | | | |
| Own children 6 to 17 years | 135 | +/-49 | 135 | (X) |
| All parents in family in labor force | 103 | +/-46 | 76.3% | +/-17.3 |
| **COMMUTING TO WORK** | | | | |
| Workers 16 years and over | 551 | +/-135 | 551 | (X) |
| Car, truck, or van -- drove alone | 369 | +/-117 | 67.0% | +/-11.0 |
| Car, truck, or van -- carpooled | 88 | +/-59 | 16.0% | +/-9.5 |
| Public transportation (excluding taxicab) | 2 | +/-4 | 0.4% | +/-0.7 |
| Walked | 21 | +/-19 | 3.8% | +/-3.4 |
| Other means | 20 | +/-16 | 3.6% | +/-2.9 |
| Worked at home | 51 | +/-29 | 9.3% | +/-5.6 |
| | | | | |
| Mean travel time to work (minutes) | 17.6 | +/-3.4 | (X) | (X) |
| | | | | |
| **OCCUPATION** | | | | |
| Civilian employed population 16 years and over | 570 | +/-137 | 570 | (X) |
| Management, business, science, and arts occupations | 236 | +/-69 | 41.4% | +/-8.4 |
| Service occupations | 98 | +/-64 | 17.2% | +/-9.8 |
| Sales and office occupations | 74 | +/-34 | 13.0% | +/-5.5 |
| Natural resources, construction, and maintenance occupations | 107 | +/-46 | 18.8% | +/-7.8 |
| Production, transportation, and material moving occupations | 55 | +/-48 | 9.6% | +/-7.2 |
| | | | | |
| **INDUSTRY** | | | | |
| Civilian employed population 16 years and over | 570 | +/-137 | 570 | (X) |
| Agriculture, forestry, fishing and hunting, and mining | 95 | +/-37 | 16.7% | +/-6.9 |
| Construction | 48 | +/-40 | 8.4% | +/-6.7 |
| Manufacturing | 31 | +/-26 | 5.4% | +/-4.7 |
| Wholesale trade | 2 | +/-4 | 0.4% | +/-0.7 |
| Retail trade | 7 | +/-8 | 1.2% | +/-1.4 |
| Transportation and warehousing, and utilities | 62 | +/-55 | 10.9% | +/-7.9 |
| Information | 36 | +/-27 | 6.3% | +/-4.7 |
| Finance and insurance, and real estate and rental and leasing | 22 | +/-19 | 3.9% | +/-3.3 |
| Professional, scientific, and management, and administrative and waste management services | 37 | +/-27 | 6.5% | +/-4.7 |
| Educational services, and health care and social assistance | 139 | +/-61 | 24.4% | +/-7.7 |
| Arts, entertainment, and recreation, and accommodation and food services | 54 | +/-51 | 9.5% | +/-8.1 |
| Other services, except public administration | 31 | +/-22 | 5.4% | +/-3.7 |
| Public administration | 6 | +/-7 | 1.1% | +/-1.3 |
| | | | | |
| **CLASS OF WORKER** | | | | |

BLM_0068752

| Subject | Estimate | Margin of Error | Percent | Percent Margin of Error |
|---|---|---|---|---|
| | | Paonia town, Colorado | | |
| Civilian employed population 16 years and over | 570 | +/-137 | 570 | (X) |
| Private wage and salary workers | 408 | +/-125 | 71.6% | +/-8.5 |
| Government workers | 56 | +/-28 | 9.8% | +/-5.1 |
| Self-employed in own not incorporated business workers | 106 | +/-47 | 18.6% | +/-7.6 |
| Unpaid family workers | 0 | +/-92 | 0.0% | +/-6.0 |
| | | | | |
| INCOME AND BENEFITS (IN 2011 INFLATION-ADJUSTED DOLLARS) | | | | |
| Total households | 619 | +/-100 | 619 | (X) |
| Less than $10,000 | 48 | +/-33 | 7.8% | +/-5.0 |
| $10,000 to $14,999 | 38 | +/-28 | 6.1% | +/-4.4 |
| $15,000 to $24,999 | 97 | +/-34 | 15.7% | +/-4.9 |
| $25,000 to $34,999 | 45 | +/-24 | 7.3% | +/-3.9 |
| $35,000 to $49,999 | 100 | +/-42 | 16.2% | +/-6.6 |
| $50,000 to $74,999 | 117 | +/-47 | 18.9% | +/-6.9 |
| $75,000 to $99,999 | 101 | +/-56 | 16.3% | +/-7.6 |
| $100,000 to $149,999 | 59 | +/-29 | 9.5% | +/-4.6 |
| $150,000 to $199,999 | 12 | +/-14 | 1.9% | +/-2.3 |
| $200,000 or more | 2 | +/-4 | 0.3% | +/-0.6 |
| Median household income (dollars) | 48,405 | +/-5,647 | (X) | (X) |
| Mean household income (dollars) | 55,016 | +/-6,773 | (X) | (X) |
| | | | | |
| With earnings | 425 | +/-84 | 68.7% | +/-8.6 |
| Mean earnings (dollars) | 57,760 | +/-7,856 | (X) | (X) |
| With Social Security | 207 | +/-59 | 33.4% | +/-8.6 |
| Mean Social Security income (dollars) | 17,091 | +/-2,014 | (X) | (X) |
| With retirement income | 124 | +/-37 | 20.0% | +/-5.5 |
| Mean retirement income (dollars) | 19,623 | +/-7,114 | (X) | (X) |
| | | | | |
| With Supplemental Security Income | 39 | +/-28 | 6.3% | +/-4.3 |
| Mean Supplemental Security Income (dollars) | 9,851 | +/-3,802 | (X) | (X) |
| With cash public assistance income | 3 | +/-8 | 0.5% | +/-1.2 |
| Mean cash public assistance income (dollars) | 3,467 | +/-2,239 | (X) | (X) |
| With Food Stamp/SNAP benefits in the past 12 months | 16 | +/-15 | 2.6% | +/-2.3 |
| | | | | |
| Families | 322 | +/-80 | 322 | (X) |
| Less than $10,000 | 6 | +/-10 | 1.9% | +/-2.9 |
| $10,000 to $14,999 | 9 | +/-14 | 2.8% | +/-4.1 |
| $15,000 to $24,999 | 39 | +/-27 | 12.1% | +/-7.4 |
| $25,000 to $34,999 | 22 | +/-18 | 6.8% | +/-5.5 |
| $35,000 to $49,999 | 65 | +/-28 | 20.2% | +/-8.4 |
| $50,000 to $74,999 | 52 | +/-30 | 16.1% | +/-8.5 |
| $75,000 to $99,999 | 82 | +/-52 | 25.5% | +/-12.9 |
| $100,000 to $149,999 | 40 | +/-25 | 12.4% | +/-7.3 |
| $150,000 to $199,999 | 5 | +/-7 | 1.6% | +/-2.3 |
| $200,000 or more | 2 | +/-4 | 0.6% | +/-1.2 |
| Median family income (dollars) | 55,179 | +/-16,808 | (X) | (X) |
| Mean family income (dollars) | 64,861 | +/-9,174 | (X) | (X) |
| | | | | |
| Per capita income (dollars) | 26,228 | +/-3,149 | (X) | (X) |
| | | | | |
| Nonfamily households | 297 | +/-74 | 297 | (X) |
| Median nonfamily income (dollars) | 33,906 | +/-22,657 | (X) | (X) |
| Mean nonfamily income (dollars) | 44,184 | +/-9,135 | (X) | (X) |
| | | | | |
| Median earnings for workers (dollars) | 26,159 | +/-5,605 | (X) | (X) |
| Median earnings for male full-time, year-round workers (dollars) | 58,750 | +/-14,016 | (X) | (X) |
| Median earnings for female full-time, year-round workers (dollars) | 32,031 | +/-8,344 | (X) | (X) |
| | | | | |
| HEALTH INSURANCE COVERAGE | | | | |
| Civilian noninstitutionalized population | (X) | (X) | (X) | (X) |
| With health insurance coverage | (X) | (X) | (X) | (X) |
| With private health insurance | (X) | (X) | (X) | (X) |
| With public coverage | (X) | (X) | (X) | (X) |
| No health insurance coverage | (X) | (X) | (X) | (X) |
| | | | | |
| Civilian noninstitutionalized population under 18 years | (X) | (X) | (X) | (X) |
| No health insurance coverage | (X) | (X) | (X) | (X) |
| | | | | |
| Civilian noninstitutionalized population 18 to 64 years | (X) | (X) | (X) | (X) |
| In labor force: | (X) | (X) | (X) | (X) |
| Employed: | (X) | (X) | (X) | (X) |
| With health insurance coverage | (X) | (X) | (X) | (X) |
| With private health insurance | (X) | (X) | (X) | (X) |
| With public coverage | (X) | (X) | (X) | (X) |
| No health insurance coverage | (X) | (X) | (X) | (X) |
| Unemployed: | (X) | (X) | (X) | (X) |
| With health insurance coverage | (X) | (X) | (X) | (X) |

| Subject | Paonia town, Colorado | | | |
| --- | --- | --- | --- | --- |
| | Estimate | Margin of Error | Percent | Percent Margin of Error |
| With private health insurance | (X) | (X) | (X) | (X) |
| With public coverage | (X) | (X) | (X) | (X) |
| No health insurance coverage | (X) | (X) | (X) | (X) |
| Not in labor force: | (X) | (X) | (X) | (X) |
| With health insurance coverage | (X) | (X) | (X) | (X) |
| With private health insurance | (X) | (X) | (X) | (X) |
| With public coverage | (X) | (X) | (X) | (X) |
| No health insurance coverage | (X) | (X) | (X) | (X) |
| | | | | |
| PERCENTAGE OF FAMILIES AND PEOPLE WHOSE INCOME IN THE PAST 12 MONTHS IS BELOW THE POVERTY LEVEL | | | | |
| All families | (X) | (X) | 8.1% | +/-8.0 |
| With related children under 18 years | (X) | (X) | 15.7% | +/-13.4 |
| With related children under 5 years only | (X) | (X) | 0.0% | +/-74.6 |
| Married couple families | (X) | (X) | 3.4% | +/-4.5 |
| With related children under 18 years | (X) | (X) | 11.0% | +/-13.3 |
| With related children under 5 years only | (X) | (X) | 0.0% | +/-85.4 |
| Families with female householder, no husband present | (X) | (X) | 36.2% | +/-31.9 |
| With related children under 18 years | (X) | (X) | 30.8% | +/-38.9 |
| With related children under 5 years only | (X) | (X) | 0.0% | +/-100.0 |
| | | | | |
| All people | (X) | (X) | 17.0% | +/-6.1 |
| Under 18 years | (X) | (X) | 22.6% | +/-17.7 |
| Related children under 18 years | (X) | (X) | 22.6% | +/-17.7 |
| Related children under 5 years | (X) | (X) | 10.5% | +/-20.3 |
| Related children 5 to 17 years | (X) | (X) | 25.5% | +/-21.2 |
| 18 years and over | (X) | (X) | 16.0% | +/-5.6 |
| 18 to 64 years | (X) | (X) | 19.1% | +/-8.0 |
| 65 years and over | (X) | (X) | 7.7% | +/-7.6 |
| People in families | (X) | (X) | 10.4% | +/-7.1 |
| Unrelated individuals 15 years and over | (X) | (X) | 29.9% | +/-11.7 |

Source: U.S. Census Bureau, 2007-2011 American Community Survey

Explanation of Symbols:
An '*' entry in the margin of error column indicates that either no sample observations or too few sample observations were available to compute a standard error and thus the margin of error. A statistical test is not appropriate.
An '-' entry in the estimate column indicates that either no sample observations or too few sample observations were available to compute an estimate, or a ratio of medians cannot be calculated because one or both of the median estimates falls in the lowest interval or upper interval of an open-ended distribution.
An '-' following a median estimate means the median falls in the lowest interval of an open-ended distribution.
An '+' following a median estimate means the median falls in the upper interval of an open-ended distribution.
An '***' entry in the margin of error column indicates that the median falls in the lowest interval or upper interval of an open-ended distribution. A statistical test is not appropriate.
An '*****' entry in the margin of error column indicates that the estimate is controlled. A statistical test for sampling variability is not appropriate.
An 'N' entry in the estimate and margin of error column indicates that data for this geographic area cannot be displayed because the number of sample cases is too small.
An '(X)' means that the estimate is not applicable or not available.

Data are based on a sample and are subject to sampling variability. The degree of uncertainty for an estimate arising from sampling variability is represented through the use of a margin of error. The value shown here is the 90 percent margin of error. The margin of error can be interpreted roughly as providing a 90 percent probability that the interval defined by the estimate minus the margin of error and the estimate plus the margin of error (the lower and upper confidence bounds) contains the true value. In addition to sampling variability, the ACS estimates are subject to nonsampling error (for a discussion of nonsampling variability, see Accuracy of the Data). The effect of nonsampling error is not represented in these tables.

There were changes in the edit between 2009 and 2010 regarding Supplemental Security Income (SSI) and Social Security. The changes in the edit loosened restrictions on disability requirements for receipt of SSI resulting in an increase in the total number of SSI recipients in the American Community Survey. The changes also loosened restrictions on possible reported monthly amounts in Social Security income resulting in higher Social Security aggregate amounts. These results more closely match administrative counts compiled by the Social Security Administration.

Workers include members of the Armed Forces and civilians who were at work last week.

Industry codes are 4-digit codes and are based on the North American Industry Classification System 2007. The industry categories adhere to the guidelines issued in Clarification Memorandum No. 2, "NAICS Alternate Aggregation Structure for Use By U.S. Statistical Agencies," issued by the Office of Management and Budget.

Census occupation codes are 4-digit codes and are based on the Standard Occupational Classification (SOC). The Census occupation codes for 2010 and later years are based on the 2010 revision of the SOC. To allow for the creation of 2007-2011 and 2009-2011 tables, occupation data in the multiyear files (2007-2011 and 2009-2011) were recoded to 2011 Census occupation codes. We recommend using caution when comparing data coded using 2011 Census occupation codes with data coded using Census occupation codes prior to 2010. For more information on the Census occupation code changes, please visit our website at http://www.census.gov/hhes/www/ioindex/.

While the 2007-2011 American Community Survey (ACS) data generally reflect the December 2009 Office of Management and Budget (OMB) definitions of metropolitan and micropolitan statistical areas; in certain instances the names, codes, and boundaries of the principal cities shown in ACS tables may differ from the OMB definitions due to differences in the effective dates of the geographic entities.

Estimates of urban and rural population, housing units, and characteristics reflect boundaries of urban areas defined based on Census 2000 data. Boundaries for urban areas have not been updated since Census 2000. As a result, data for urban and rural areas from the ACS do not necessarily reflect the results of ongoing urbanization.

Source: U.S. Census Bureau  |  American FactFinder

BLM_0068754

BLM_0068755

**1** Community Facts   **2** Table Viewer

DP05       **ACS DEMOGRAPHIC AND HOUSING ESTIMATES**
           **2007-2011 American Community Survey 5-Year Estimates**

                                                                    BACK TO COMMUNITY FACTS

Although the American Community Survey (ACS) produces population, demographic and housing unit estimates, it is the Census Bureau's Population Estimates Program that produces and disseminates the official estimates of the population for the nation, states, counties, cities and towns and estimates of housing units for states and counties.

Supporting documentation on code lists, subject definitions, data accuracy, and statistical testing can be found on the American Community Survey website in the Data and Documentation section.

Sample size and data quality measures (including coverage rates, allocation rates, and response rates) can be found on the American Community Survey website in the Methodology section.

| Subject | Estimate | Margin of Error | Percent | Percent Margin of Error |
|---|---|---|---|---|
| | | Olathe town, Colorado | | |
| **SEX AND AGE** | | | | |
| Total population | 1,822 | +/-347 | 1,822 | (X) |
| Male | 875 | +/-186 | 48.0% | +/-4.6 |
| Female | 947 | +/-199 | 52.0% | +/-4.6 |
| | | | | |
| Under 5 years | 156 | +/-75 | 8.6% | +/-3.4 |
| 5 to 9 years | 197 | +/-85 | 10.8% | +/-3.7 |
| 10 to 14 years | 133 | +/-82 | 7.3% | +/-4.0 |
| 15 to 19 years | 150 | +/-90 | 8.2% | +/-4.4 |
| 20 to 24 years | 121 | +/-60 | 6.6% | +/-2.9 |
| 25 to 34 years | 236 | +/-84 | 13.0% | +/-4.2 |
| 35 to 44 years | 208 | +/-103 | 11.4% | +/-4.6 |
| 45 to 54 years | 198 | +/-82 | 10.9% | +/-4.4 |
| 55 to 59 years | 106 | +/-57 | 5.8% | +/-3.2 |
| 60 to 64 years | 125 | +/-67 | 6.9% | +/-3.5 |
| 65 to 74 years | 68 | +/-35 | 3.7% | +/-2.0 |
| 75 to 84 years | 77 | +/-73 | 4.2% | +/-3.9 |
| 85 years and over | 47 | +/-34 | 2.6% | +/-2.0 |
| | | | | |
| Median age (years) | 31.6 | +/-5.3 | (X) | (X) |
| | | | | |
| 18 years and over | 1,247 | +/-217 | 68.4% | +/-5.6 |
| 21 years and over | 1,145 | +/-195 | 62.8% | +/-6.3 |
| 62 years and over | 255 | +/-86 | 14.0% | +/-4.5 |
| 65 years and over | 192 | +/-72 | 10.5% | +/-4.0 |
| | | | | |
| 18 years and over | 1,247 | +/-217 | 1,247 | (X) |
| Male | 622 | +/-129 | 49.9% | +/-5.1 |
| Female | 625 | +/-123 | 50.1% | +/-5.1 |
| | | | | |
| 65 years and over | 192 | +/-72 | 192 | (X) |
| Male | 61 | +/-35 | 31.8% | +/-15.4 |
| Female | 131 | +/-61 | 68.2% | +/-15.4 |
| | | | | |
| **RACE** | | | | |
| Total population | 1,822 | +/-347 | 1,822 | (X) |
| One race | 1,745 | +/-330 | 95.8% | +/-4.2 |
| Two or more races | 77 | +/-82 | 4.2% | +/-4.2 |
| | | | | |
| One race | 1,745 | +/-330 | 95.8% | +/-4.2 |
| White | 1,609 | +/-316 | 88.3% | +/-6.2 |
| Black or African American | 16 | +/-24 | 0.9% | +/-1.3 |
| American Indian and Alaska Native | 13 | +/-25 | 0.7% | +/-1.3 |
| Cherokee tribal grouping | 0 | +/-92 | 0.0% | +/-1.9 |
| Chippewa tribal grouping | 0 | +/-92 | 0.0% | +/-1.9 |
| Navajo tribal grouping | 0 | +/-92 | 0.0% | +/-1.9 |
| Sioux tribal grouping | 0 | +/-92 | 0.0% | +/-1.9 |
| Asian | 10 | +/-17 | 0.5% | +/-0.9 |
| Asian Indian | 0 | +/-92 | 0.0% | +/-1.9 |
| Chinese | 6 | +/-14 | 0.3% | +/-0.7 |
| Filipino | 0 | +/-92 | 0.0% | +/-1.9 |
| Japanese | 4 | +/-7 | 0.2% | +/-0.4 |
| Korean | 0 | +/-92 | 0.0% | +/-1.9 |
| Vietnamese | 0 | +/-92 | 0.0% | +/-1.9 |
| Other Asian | 0 | +/-92 | 0.0% | +/-1.9 |
| Native Hawaiian and Other Pacific Islander | 0 | +/-92 | 0.0% | +/-1.9 |
| Native Hawaiian | 0 | +/-92 | 0.0% | +/-1.9 |
| Guamanian or Chamorro | 0 | +/-92 | 0.0% | +/-1.9 |

BLM_0068756

| Subject | | Olathe town, Colorado | | |
|---|---|---|---|---|
| | Estimate | Margin of Error | Percent | Percent Margin of Error |
| Samoan | 0 | +/-92 | 0.0% | +/-1.9 |
| Other Pacific Islander | 0 | +/-92 | 0.0% | +/-1.9 |
| Some other race | 97 | +/-70 | 5.3% | +/-3.6 |
| Two or more races | 77 | +/-82 | 4.2% | +/-4.2 |
| White and Black or African American | 0 | +/-92 | 0.0% | +/-1.9 |
| White and American Indian and Alaska Native | 77 | +/-82 | 4.2% | +/-4.2 |
| White and Asian | 0 | +/-92 | 0.0% | +/-1.9 |
| Black or African American and American Indian and Alaska Native | 0 | +/-92 | 0.0% | +/-1.9 |
| | | | | |
| Race alone or in combination with one or more other races | | | | |
| Total population | 1,822 | +/-347 | 1,822 | (X) |
| White | 1,686 | +/-332 | 92.5% | +/-4.6 |
| Black or African American | 16 | +/-24 | 0.9% | +/-1.3 |
| American Indian and Alaska Native | 90 | +/-86 | 4.9% | +/-4.4 |
| Asian | 10 | +/-17 | 0.5% | +/-0.9 |
| Native Hawaiian and Other Pacific Islander | 0 | +/-92 | 0.0% | +/-1.9 |
| Some other race | 97 | +/-70 | 5.3% | +/-3.6 |
| | | | | |
| HISPANIC OR LATINO AND RACE | | | | |
| Total population | 1,822 | +/-347 | 1,822 | (X) |
| Hispanic or Latino (of any race) | 728 | +/-266 | 40.0% | +/-11.1 |
| Mexican | 677 | +/-244 | 37.2% | +/-10.4 |
| Puerto Rican | 0 | +/-92 | 0.0% | +/-1.9 |
| Cuban | 0 | +/-92 | 0.0% | +/-1.9 |
| Other Hispanic or Latino | 51 | +/-71 | 2.8% | +/-3.7 |
| Not Hispanic or Latino | 1,094 | +/-265 | 60.0% | +/-11.1 |
| White alone | 1,032 | +/-245 | 56.6% | +/-10.3 |
| Black or African American alone | 16 | +/-24 | 0.9% | +/-1.3 |
| American Indian and Alaska Native alone | 0 | +/-92 | 0.0% | +/-1.9 |
| Asian alone | 10 | +/-17 | 0.5% | +/-0.9 |
| Native Hawaiian and Other Pacific Islander alone | 0 | +/-92 | 0.0% | +/-1.9 |
| Some other race alone | 0 | +/-92 | 0.0% | +/-1.9 |
| Two or more races | 36 | +/-41 | 2.0% | +/-2.2 |
| Two races including Some other race | 0 | +/-92 | 0.0% | +/-1.9 |
| Two races excluding Some other race, and Three or more races | 36 | +/-41 | 2.0% | +/-2.2 |
| | | | | |
| Total housing units | 663 | +/-119 | (X) | (X) |

Source: U.S. Census Bureau, 2007-2011 American Community Survey

Explanation of Symbols:
An '**' entry in the margin of error column indicates that either no sample observations or too few sample observations were available to compute a standard error and thus the margin of error. A statistical test is not appropriate.
An '-' entry in the estimate column indicates that either no sample observations or too few sample observations were available to compute an estimate, or a ratio of medians cannot be calculated because one or both of the median estimates falls in the lowest interval or upper interval of an open-ended distribution.
An '-' following a median estimate means the median falls in the lowest interval of an open-ended distribution.
An '+' following a median estimate means the median falls in the upper interval of an open-ended distribution.
An '***' entry in the margin of error column indicates that the median falls in the lowest interval or upper interval of an open-ended distribution. A statistical test is not appropriate.
An '*****' entry in the margin of error column indicates that the estimate is controlled. A statistical test for sampling variability is not appropriate.
An 'N' entry in the estimate and margin of error columns indicates that data for this geographic area cannot be displayed because the number of sample cases is too small.
An '(X)' means that the estimate is not applicable or not available.

Data are based on a sample and are subject to sampling variability. The degree of uncertainty for an estimate arising from sampling variability is represented through the use of a margin of error. The value shown here is the 90 percent margin of error. The margin of error can be interpreted roughly as providing a 90 percent probability that the interval defined by the estimate minus the margin of error and the estimate plus the margin of error (the lower and upper confidence bounds) contains the true value. In addition to sampling variability, the ACS estimates are subject to nonsampling error (for a discussion of nonsampling variability, see Accuracy of the Data). The effect of nonsampling error is not represented in these tables.

The ACS questions on Hispanic origin and race were revised in 2008 to make them consistent with the Census 2010 question wording. Any changes in estimates for 2008 and beyond may be due to demographic changes, as well as factors including questionnaire changes, differences in ACS population controls, and methodological differences in the population estimates, and therefore should be used with caution. For a summary of questionnaire changes see http://www.census.gov/acs/www/methodology/questionnaire_changes/. For more information about changes in the estimates see http://www.census.gov/population/www/socdemo/hispanic/reports.html.

For more information on understanding race and Hispanic origin data, please see the Census 2010 Brief entitled, Overview of Race and Hispanic Origin: 2010, issued March 2011. (pdf format)

While the 2007-2011 American Community Survey (ACS) data generally reflect the December 2009 Office of Management and Budget (OMB) definitions of metropolitan and micropolitan statistical areas; in certain instances the names, codes, and boundaries of the principal cities shown in ACS tables may differ from the OMB definitions due to differences in the effective dates of the geographic entities.

BLM_0068757

Case No. 1:20-cv-02484-MSK    Document 49-12    filed 04/28/21    USDC Colorado    pg 18 of 107

Estimates of urban and rural population, housing units, and characteristics reflect boundaries of urban areas defined based on Census 2000 data. Boundaries for urban areas have not been updated since Census 2000. As a result, data for urban and rural areas from the ACS do not necessarily reflect the results of ongoing urbanization.

Source: U.S. Census Bureau  |  American FactFinder

**1** Community Facts   **2** Table Viewer

DP03 | **SELECTED ECONOMIC CHARACTERISTICS**
**2007-2011 American Community Survey 5-Year Estimates**

BACK TO COMMUNITY FACTS

Although the American Community Survey (ACS) produces population, demographic and housing unit estimates, it is the Census Bureau's Population Estimates Program that produces and disseminates the official estimates of the population for the nation, states, counties, cities and towns and estimates of housing units for states and counties.

Supporting documentation on code lists, subject definitions, data accuracy, and statistical testing can be found on the American Community Survey website in the Data and Documentation section.

Sample size and data quality measures (including coverage rates, allocation rates, and response rates) can be found on the American Community Survey website in the Methodology section.

| Subject | | Olathe town, Colorado | | | |
|---|---|---|---|---|---|
| | | Estimate | Margin of Error | Percent | Percent Margin of Error |
| EMPLOYMENT STATUS | | | | | |
| Population 16 years and over | | 1,322 | +/-238 | 1,322 | (X) |
| In labor force | | 882 | +/-173 | 66.7% | +/-6.0 |
| Civilian labor force | | 882 | +/-173 | 66.7% | +/-6.0 |
| Employed | | 762 | +/-165 | 57.6% | +/-6.5 |
| Unemployed | | 120 | +/-55 | 9.1% | +/-4.0 |
| Armed Forces | | 0 | +/-92 | 0.0% | +/-2.6 |
| Not in labor force | | 440 | +/-117 | 33.3% | +/-6.0 |
| | | | | | |
| Civilian labor force | | 882 | +/-173 | 882 | (X) |
| Percent Unemployed | | (X) | (X) | 13.6% | +/-5.8 |
| | | | | | |
| Females 16 years and over | | 648 | +/-127 | 648 | (X) |
| In labor force | | 392 | +/-86 | 60.5% | +/-8.5 |
| Civilian labor force | | 392 | +/-86 | 60.5% | +/-8.5 |
| Employed | | 326 | +/-84 | 50.3% | +/-10.0 |
| | | | | | |
| Own children under 6 years | | 197 | +/-95 | 197 | (X) |
| All parents in family in labor force | | 111 | +/-75 | 56.3% | +/-21.2 |
| | | | | | |
| Own children 6 to 17 years | | 374 | +/-146 | 374 | (X) |
| All parents in family in labor force | | 286 | +/-132 | 76.5% | +/-10.6 |
| | | | | | |
| COMMUTING TO WORK | | | | | |
| Workers 16 years and over | | 730 | +/-165 | 730 | (X) |
| Car, truck, or van — drove alone | | 481 | +/-113 | 65.9% | +/-10.7 |
| Car, truck, or van — carpooled | | 147 | +/-72 | 20.1% | +/-8.7 |
| Public transportation (excluding taxicab) | | 5 | +/-8 | 0.7% | +/-1.1 |
| Walked | | 30 | +/-27 | 4.1% | +/-3.3 |
| Other means | | 14 | +/-21 | 1.9% | +/-2.7 |
| Worked at home | | 53 | +/-64 | 7.3% | +/-7.8 |
| | | | | | |
| Mean travel time to work (minutes) | | 23.3 | +/-5.6 | (X) | (X) |
| | | | | | |
| OCCUPATION | | | | | |
| Civilian employed population 16 years and over | | 762 | +/-165 | 762 | (X) |
| Management, business, science, and arts occupations | | 149 | +/-67 | 19.6% | +/-8.0 |
| Service occupations | | 176 | +/-69 | 23.1% | +/-8.6 |
| Sales and office occupations | | 63 | +/-35 | 8.3% | +/-4.3 |
| Natural resources, construction, and maintenance occupations | | 240 | +/-90 | 31.5% | +/-9.4 |
| Production, transportation, and material moving occupations | | 134 | +/-82 | 17.6% | +/-8.6 |
| | | | | | |
| INDUSTRY | | | | | |
| Civilian employed population 16 years and over | | 762 | +/-165 | 762 | (X) |
| Agriculture, forestry, fishing and hunting, and mining | | 44 | +/-33 | 5.8% | +/-4.0 |
| Construction | | 156 | +/-67 | 20.5% | +/-7.6 |
| Manufacturing | | 59 | +/-47 | 7.7% | +/-5.8 |
| Wholesale trade | | 5 | +/-8 | 0.7% | +/-1.0 |
| Retail trade | | 31 | +/-21 | 4.1% | +/-2.7 |
| Transportation and warehousing, and utilities | | 74 | +/-67 | 9.7% | +/-7.7 |
| Information | | 3 | +/-8 | 0.4% | +/-1.0 |
| Finance and insurance, and real estate and rental and leasing | | 33 | +/-27 | 4.3% | +/-3.5 |
| Professional, scientific, and management, and administrative and waste management services | | 58 | +/-39 | 7.6% | +/-4.6 |
| Educational services, and health care and social assistance | | 130 | +/-74 | 17.1% | +/-8.8 |
| Arts, entertainment, and recreation, and accommodation and food services | | 84 | +/-52 | 11.0% | +/-7.2 |
| Other services, except public administration | | 63 | +/-43 | 8.3% | +/-5.4 |
| Public administration | | 22 | +/-21 | 2.9% | +/-2.6 |
| | | | | | |
| CLASS OF WORKER | | | | | |

BLM_0068759

| Subject | Estimate | Margin of Error | Percent | Percent Margin of Error |
|---|---|---|---|---|
| | | | Olathe town, Colorado | |
| Civilian employed population 16 years and over | 762 | +/-165 | 762 | (X) |
| Private wage and salary workers | 549 | +/-137 | 72.0% | +/-10.8 |
| Government workers | 115 | +/-77 | 15.1% | +/-9.1 |
| Self-employed in own not incorporated business workers | 81 | +/-43 | 10.6% | +/-5.3 |
| Unpaid family workers | 17 | +/-29 | 2.2% | +/-3.5 |
| | | | | |
| INCOME AND BENEFITS (IN 2011 INFLATION-ADJUSTED DOLLARS) | | | | |
| Total households | 605 | +/-106 | 605 | (X) |
| Less than $10,000 | 55 | +/-31 | 9.1% | +/-5.1 |
| $10,000 to $14,999 | 53 | +/-39 | 8.8% | +/-6.1 |
| $15,000 to $24,999 | 75 | +/-39 | 12.4% | +/-6.1 |
| $25,000 to $34,999 | 105 | +/-46 | 17.4% | +/-6.9 |
| $35,000 to $49,999 | 103 | +/-50 | 17.0% | +/-7.1 |
| $50,000 to $74,999 | 87 | +/-41 | 14.4% | +/-6.3 |
| $75,000 to $99,999 | 74 | +/-47 | 12.2% | +/-7.4 |
| $100,000 to $149,999 | 28 | +/-27 | 4.6% | +/-4.1 |
| $150,000 to $199,999 | 17 | +/-29 | 2.8% | +/-4.6 |
| $200,000 or more | 8 | +/-9 | 1.3% | +/-1.4 |
| Median household income (dollars) | 36,250 | +/-4,065 | (X) | (X) |
| Mean household income (dollars) | 48,581 | +/-8,692 | (X) | (X) |
| | | | | |
| With earnings | 507 | +/-104 | 83.8% | +/-5.6 |
| Mean earnings (dollars) | 50,390 | +/-9,672 | (X) | (X) |
| With Social Security | 127 | +/-43 | 21.0% | +/-7.2 |
| Mean Social Security income (dollars) | 13,161 | +/-2,001 | (X) | (X) |
| With retirement income | 57 | +/-24 | 9.4% | +/-4.1 |
| Mean retirement income (dollars) | 14,132 | +/-8,019 | (X) | (X) |
| | | | | |
| With Supplemental Security Income | 15 | +/-14 | 2.5% | +/-2.2 |
| Mean Supplemental Security Income (dollars) | 4,253 | +/-1,452 | (X) | (X) |
| With cash public assistance income | 31 | +/-25 | 5.1% | +/-4.2 |
| Mean cash public assistance income (dollars) | 703 | +/-970 | (X) | (X) |
| With Food Stamp/SNAP benefits in the past 12 months | 93 | +/-46 | 15.4% | +/-7.0 |
| | | | | |
| Families | 436 | +/-97 | 436 | (X) |
| Less than $10,000 | 5 | +/-7 | 1.1% | +/-1.7 |
| $10,000 to $14,999 | 36 | +/-36 | 8.3% | +/-7.7 |
| $15,000 to $24,999 | 52 | +/-36 | 11.9% | +/-7.7 |
| $25,000 to $34,999 | 92 | +/-44 | 21.1% | +/-9.2 |
| $35,000 to $49,999 | 70 | +/-41 | 16.1% | +/-8.1 |
| $50,000 to $74,999 | 66 | +/-37 | 15.1% | +/-7.8 |
| $75,000 to $99,999 | 64 | +/-41 | 14.7% | +/-9.0 |
| $100,000 to $149,999 | 26 | +/-26 | 6.0% | +/-5.6 |
| $150,000 to $199,999 | 17 | +/-29 | 3.9% | +/-6.2 |
| $200,000 or more | 8 | +/-9 | 1.8% | +/-2.0 |
| Median family income (dollars) | 38,512 | +/-4,120 | (X) | (X) |
| Mean family income (dollars) | 56,292 | +/-10,401 | (X) | (X) |
| | | | | |
| Per capita income (dollars) | 16,716 | +/-3,016 | (X) | (X) |
| | | | | |
| Nonfamily households | 169 | +/-60 | 169 | (X) |
| Median nonfamily income (dollars) | 19,688 | +/-13,853 | (X) | (X) |
| Mean nonfamily income (dollars) | 25,602 | +/-8,067 | (X) | (X) |
| | | | | |
| Median earnings for workers (dollars) | 23,451 | +/-2,977 | (X) | (X) |
| Median earnings for male full-time, year-round workers (dollars) | 36,304 | +/-5,428 | (X) | (X) |
| Median earnings for female full-time, year-round workers (dollars) | 28,365 | +/-5,150 | (X) | (X) |
| | | | | |
| HEALTH INSURANCE COVERAGE | | | | |
| Civilian noninstitutionalized population | (X) | (X) | (X) | (X) |
| With health insurance coverage | (X) | (X) | (X) | (X) |
| With private health insurance | (X) | (X) | (X) | (X) |
| With public coverage | (X) | (X) | (X) | (X) |
| No health insurance coverage | (X) | (X) | (X) | (X) |
| | | | | |
| Civilian noninstitutionalized population under 18 years | (X) | (X) | (X) | (X) |
| No health insurance coverage | (X) | (X) | (X) | (X) |
| | | | | |
| Civilian noninstitutionalized population 18 to 64 years | (X) | (X) | (X) | (X) |
| In labor force: | (X) | (X) | (X) | (X) |
| Employed: | (X) | (X) | (X) | (X) |
| With health insurance coverage | (X) | (X) | (X) | (X) |
| With private health insurance | (X) | (X) | (X) | (X) |
| With public coverage | (X) | (X) | (X) | (X) |
| No health insurance coverage | (X) | (X) | (X) | (X) |
| Unemployed: | (X) | (X) | (X) | (X) |
| With health insurance coverage | (X) | (X) | (X) | (X) |

BLM_0068760

| Subject | Olathe town, Colorado | | | |
| | Estimate | Margin of Error | Percent | Percent Margin of Error |
|---|---|---|---|---|
| With private health insurance | (X) | (X) | (X) | (X) |
| With public coverage | (X) | (X) | (X) | (X) |
| No health insurance coverage | (X) | (X) | (X) | (X) |
| Not in labor force: | (X) | (X) | (X) | (X) |
| With health insurance coverage | (X) | (X) | (X) | (X) |
| With private health insurance | (X) | (X) | (X) | (X) |
| With public coverage | (X) | (X) | (X) | (X) |
| No health insurance coverage | (X) | (X) | (X) | (X) |
| | | | | |
| PERCENTAGE OF FAMILIES AND PEOPLE WHOSE INCOME IN THE PAST 12 MONTHS IS BELOW THE POVERTY LEVEL | | | | |
| All families | (X) | (X) | 14.2% | +/-8.5 |
| With related children under 18 years | (X) | (X) | 19.0% | +/-12.4 |
| With related children under 5 years only | (X) | (X) | 0.0% | +/-51.3 |
| Married couple families | (X) | (X) | 7.0% | +/-5.2 |
| With related children under 18 years | (X) | (X) | 12.6% | +/-8.9 |
| With related children under 5 years only | (X) | (X) | 0.0% | +/-60.4 |
| Families with female householder, no husband present | (X) | (X) | 43.0% | +/-34.7 |
| With related children under 18 years | (X) | (X) | 39.2% | +/-38.5 |
| With related children under 5 years only | (X) | (X) | 0.0% | +/-97.3 |
| | | | | |
| All people | (X) | (X) | 20.0% | +/-7.6 |
| Under 18 years | (X) | (X) | 23.8% | +/-13.2 |
| Related children under 18 years | (X) | (X) | 23.8% | +/-13.2 |
| Related children under 5 years | (X) | (X) | 20.5% | +/-19.3 |
| Related children 5 to 17 years | (X) | (X) | 25.1% | +/-14.1 |
| 18 years and over | (X) | (X) | 18.1% | +/-6.4 |
| 18 to 64 years | (X) | (X) | 18.8% | +/-6.9 |
| 65 years and over | (X) | (X) | 12.6% | +/-12.6 |
| People in families | (X) | (X) | 16.8% | +/-8.6 |
| Unrelated individuals 15 years and over | (X) | (X) | 39.8% | +/-15.0 |

Source: U.S. Census Bureau, 2007-2011 American Community Survey

Explanation of Symbols:
An '*' entry in the margin of error column indicates that either no sample observations or too few sample observations were available to compute a standard error and thus the margin of error. A statistical test is not appropriate.
An '-' entry in the estimate column indicates that either no sample observations or too few sample observations were available to compute an estimate, or a ratio of medians cannot be calculated because one or both of the median estimates falls in the lowest interval or upper interval of an open-ended distribution.
An '-' following a median estimate means the median falls in the lowest interval of an open-ended distribution.
An '+' following a median estimate means the median falls in the upper interval of an open-ended distribution.
An '***' entry in the margin of error column indicates that the median falls in the lowest interval or upper interval of an open-ended distribution. A statistical test is not appropriate.
An '*****' entry in the margin of error column indicates that the estimate is controlled. A statistical test for sampling variability is not appropriate.
An 'N' entry in the estimate and margin of error columns indicates that data for this geographic area cannot be displayed because the number of sample cases is too small.
An '(X)' means that the estimate is not applicable or not available.

Data are based on a sample and are subject to sampling variability. The degree of uncertainty for an estimate arising from sampling variability is represented through the use of a margin of error. The value shown here is the 90 percent margin of error. The margin of error can be interpreted roughly as providing a 90 percent probability that the interval defined by the estimate minus the margin of error and the estimate plus the margin of error (the lower and upper confidence bounds) contains the true value. In addition to sampling variability, the ACS estimates are subject to nonsampling error (for a discussion of nonsampling variability, see Accuracy of the Data). The effect of nonsampling error is not represented in these tables.

There were changes in the edit between 2009 and 2010 regarding Supplemental Security Income (SSI) and Social Security. The changes in the edit loosened restrictions on disability requirements for receipt of SSI resulting in an increase in the total number of SSI recipients in the American Community Survey. The changes also loosened restrictions on possible reported monthly amounts in Social Security income resulting in higher Social Security aggregate amounts. These results more closely match administrative counts compiled by the Social Security Administration.

Workers include members of the Armed Forces and civilians who were at work last week.

Industry codes are 4-digit codes and are based on the North American Industry Classification System 2007. The Industry categories adhere to the guidelines issued in Clarification Memorandum No. 2, "NAICS Alternate Aggregation Structure for Use By U.S. Statistical Agencies," issued by the Office of Management and Budget

Census occupation codes are 4-digit codes and are based on the Standard Occupational Classification (SOC). The Census occupation codes for 2010 and later years are based on the 2010 revision of the SOC. To allow for the creation of 2007-2011 and 2009-2011 tables, occupation data in the multiyear files (2007-2011 and 2009-2011) were recoded to 2011 Census occupation codes. We recommend using caution when comparing data coded using 2011 Census occupation codes with data coded using Census occupation codes prior to 2010. For more information on the Census occupation code changes, please visit our website at http://www.census.gov/hhes/www/ioindex/.

While the 2007-2011 American Community Survey (ACS) data generally reflect the December 2009 Office of Management and Budget (OMB) definitions of metropolitan and micropolitan statistical areas; in certain instances the names, codes, and boundaries of the principal cities shown in ACS tables may differ from the OMB definitions due to differences in the effective dates of the geographic entities.

Estimates of urban and rural population, housing units, and characteristics reflect boundaries of urban areas defined based on Census 2000 data. Boundaries for urban areas have not been updated since Census 2000. As a result, data for urban and rural areas from the ACS do not necessarily reflect the results of ongoing urbanization.

Source: U.S. Census Bureau  |  American FactFinder

BLM_0068761

BLM_0068762

*1* Community Facts    *2* Table Viewer

DP03

**SELECTED ECONOMIC CHARACTERISTICS**
**2007-2011 American Community Survey 5-Year Estimates**

BACK TO COMMUNITY FACTS

Although the American Community Survey (ACS) produces population, demographic and housing unit estimates, it is the Census Bureau's Population Estimates Program that produces and disseminates the official estimates of the population for the nation, states, counties, cities and towns and estimates of housing units for states and counties.

Supporting documentation on code lists, subject definitions, data accuracy, and statistical testing can be found on the American Community Survey website in the Data and Documentation section.

Sample size and data quality measures (including coverage rates, allocation rates, and response rates) can be found on the American Community Survey website in the Methodology section.

| Subject | | Nucla town, Colorado | | |
|---|---|---|---|---|
| | Estimate | Margin of Error | Percent | Percent Margin of Error |
| **EMPLOYMENT STATUS** | | | | |
| Population 16 years and over | 557 | +/-105 | 557 | (X) |
| In labor force | 401 | +/-95 | 72.0% | +/-7.6 |
| Civilian labor force | 401 | +/-95 | 72.0% | +/-7.6 |
| Employed | 306 | +/-76 | 54.9% | +/-8.3 |
| Unemployed | 95 | +/-44 | 17.1% | +/-6.6 |
| Armed Forces | 0 | +/-92 | 0.0% | +/-6.1 |
| Not in labor force | 156 | +/-44 | 28.0% | +/-7.6 |
| | | | | |
| Civilian labor force | 401 | +/-95 | 401 | (X) |
| Percent Unemployed | (X) | (X) | 23.7% | +/-8.9 |
| | | | | |
| Females 16 years and over | 290 | +/-56 | 290 | (X) |
| In labor force | 202 | +/-53 | 69.7% | +/-10.3 |
| Civilian labor force | 202 | +/-53 | 69.7% | +/-10.3 |
| Employed | 156 | +/-51 | 53.8% | +/-12.7 |
| | | | | |
| Own children under 6 years | 44 | +/-28 | 44 | (X) |
| All parents in family in labor force | 31 | +/-21 | 70.5% | +/-37.9 |
| | | | | |
| Own children 6 to 17 years | 101 | +/-48 | 101 | (X) |
| All parents in family in labor force | 75 | +/-39 | 74.3% | +/-17.7 |
| | | | | |
| **COMMUTING TO WORK** | | | | |
| Workers 16 years and over | 301 | +/-76 | 301 | (X) |
| Car, truck, or van -- drove alone | 230 | +/-60 | 76.4% | +/-11.7 |
| Car, truck, or van -- carpooled | 38 | +/-24 | 12.6% | +/-7.7 |
| Public transportation (excluding taxicab) | 7 | +/-11 | 2.3% | +/-3.4 |
| Walked | 11 | +/-9 | 3.7% | +/-3.0 |
| Other means | 0 | +/-92 | 0.0% | +/-11.0 |
| Worked at home | 15 | +/-18 | 5.0% | +/-5.8 |
| | | | | |
| Mean travel time to work (minutes) | 16.0 | +/-5.7 | (X) | (X) |
| | | | | |
| **OCCUPATION** | | | | |
| Civilian employed population 16 years and over | 306 | +/-76 | 306 | (X) |
| Management, business, science, and arts occupations | 70 | +/-31 | 22.9% | +/-9.6 |
| Service occupations | 69 | +/-30 | 22.5% | +/-8.8 |
| Sales and office occupations | 62 | +/-34 | 20.3% | +/-9.4 |
| Natural resources, construction, and maintenance occupations | 80 | +/-37 | 26.1% | +/-10.6 |
| Production, transportation, and material moving occupations | 25 | +/-18 | 8.2% | +/-5.5 |
| | | | | |
| **INDUSTRY** | | | | |
| Civilian employed population 16 years and over | 306 | +/-76 | 306 | (X) |
| Agriculture, forestry, fishing and hunting, and mining | 44 | +/-26 | 14.4% | +/-8.2 |
| Construction | 32 | +/-18 | 10.5% | +/-5.9 |
| Manufacturing | 0 | +/-92 | 0.0% | +/-10.8 |
| Wholesale trade | 0 | +/-92 | 0.0% | +/-10.8 |
| Retail trade | 51 | +/-26 | 16.7% | +/-7.2 |
| Transportation and warehousing, and utilities | 29 | +/-23 | 9.5% | +/-6.9 |
| Information | 11 | +/-9 | 3.6% | +/-2.9 |
| Finance and insurance, and real estate and rental and leasing | 12 | +/-10 | 3.9% | +/-3.0 |
| Professional, scientific, and management, and administrative and waste management services | 3 | +/-5 | 1.0% | +/-1.8 |
| Educational services, and health care and social assistance | 59 | +/-32 | 19.3% | +/-10.5 |
| Arts, entertainment, and recreation, and accommodation and food services | 18 | +/-16 | 5.9% | +/-5.1 |
| Other services, except public administration | 21 | +/-21 | 6.9% | +/-6.7 |
| Public administration | 26 | +/-20 | 8.5% | +/-5.8 |
| | | | | |
| **CLASS OF WORKER** | | | | |

BLM_0068763

| Subject | Nucla town, Colorado | | | |
| --- | --- | --- | --- | --- |
| | Estimate | Margin of Error | Percent | Percent Margin of Error |
| Civilian employed population 16 years and over | 306 | +/-76 | 306 | (X) |
| Private wage and salary workers | 182 | +/-54 | 59.5% | +/-11.7 |
| Government workers | 81 | +/-37 | 26.5% | +/-10.1 |
| Self-employed in own not incorporated business workers | 43 | +/-30 | 14.1% | +/-9.0 |
| Unpaid family workers | 0 | +/-92 | 0.0% | +/-10.8 |
| | | | | |
| INCOME AND BENEFITS (IN 2011 INFLATION-ADJUSTED DOLLARS) | | | | |
| Total households | 285 | +/-47 | 285 | (X) |
| Less than $10,000 | 5 | +/-6 | 1.8% | +/-2.3 |
| $10,000 to $14,999 | 34 | +/-22 | 11.9% | +/-7.4 |
| $15,000 to $24,999 | 30 | +/-18 | 10.5% | +/-6.1 |
| $25,000 to $34,999 | 27 | +/-21 | 9.5% | +/-7.2 |
| $35,000 to $49,999 | 48 | +/-26 | 16.8% | +/-8.5 |
| $50,000 to $74,999 | 69 | +/-30 | 24.2% | +/-10.3 |
| $75,000 to $99,999 | 34 | +/-22 | 11.9% | +/-7.4 |
| $100,000 to $149,999 | 33 | +/-21 | 11.6% | +/-7.3 |
| $150,000 to $199,999 | 5 | +/-8 | 1.8% | +/-2.7 |
| $200,000 or more | 0 | +/-92 | 0.0% | +/-11.5 |
| Median household income (dollars) | 49,871 | +/-3,301 | (X) | (X) |
| Mean household income (dollars) | 56,269 | +/-7,204 | (X) | (X) |
| | | | | |
| With earnings | 221 | +/-45 | 77.5% | +/-8.0 |
| Mean earnings (dollars) | 54,561 | +/-8,602 | (X) | (X) |
| With Social Security | 69 | +/-25 | 24.2% | +/-8.1 |
| Mean Social Security income (dollars) | 16,532 | +/-2,110 | (X) | (X) |
| With retirement income | 40 | +/-23 | 14.0% | +/-7.6 |
| Mean retirement income (dollars) | 25,558 | +/-11,671 | (X) | (X) |
| | | | | |
| With Supplemental Security Income | 5 | +/-7 | 1.8% | +/-2.5 |
| Mean Supplemental Security Income (dollars) | - | ** | (X) | (X) |
| With cash public assistance income | 0 | +/-92 | 0.0% | +/-11.5 |
| Mean cash public assistance income (dollars) | - | ** | (X) | (X) |
| With Food Stamp/SNAP benefits in the past 12 months | 22 | +/-20 | 7.7% | +/-6.9 |
| | | | | |
| Families | 187 | +/-40 | 187 | (X) |
| Less than $10,000 | 0 | +/-92 | 0.0% | +/-17.0 |
| $10,000 to $14,999 | 14 | +/-16 | 7.5% | +/-8.5 |
| $15,000 to $24,999 | 26 | +/-17 | 13.9% | +/-9.1 |
| $25,000 to $34,999 | 7 | +/-8 | 3.7% | +/-4.5 |
| $35,000 to $49,999 | 12 | +/-14 | 6.4% | +/-7.1 |
| $50,000 to $74,999 | 68 | +/-30 | 36.4% | +/-14.4 |
| $75,000 to $99,999 | 28 | +/-20 | 15.0% | +/-10.4 |
| $100,000 to $149,999 | 27 | +/-20 | 14.4% | +/-10.0 |
| $150,000 to $199,999 | 5 | +/-8 | 2.7% | +/-4.2 |
| $200,000 or more | 0 | +/-92 | 0.0% | +/-17.0 |
| Median family income (dollars) | 56,058 | +/-1,846 | (X) | (X) |
| Mean family income (dollars) | 64,232 | +/-9,691 | (X) | (X) |
| | | | | |
| Per capita income (dollars) | 22,205 | +/-3,197 | (X) | (X) |
| | | | | |
| Nonfamily households | 98 | +/-32 | 98 | (X) |
| Median nonfamily income (dollars) | 35,000 | +/-18,546 | (X) | (X) |
| Mean nonfamily income (dollars) | 36,015 | +/-6,924 | (X) | (X) |
| | | | | |
| Median earnings for workers (dollars) | 30,625 | +/-4,744 | (X) | (X) |
| Median earnings for male full-time, year-round workers (dollars) | 45,938 | +/-9,087 | (X) | (X) |
| Median earnings for female full-time, year-round workers (dollars) | 32,969 | +/-10,427 | (X) | (X) |
| | | | | |
| HEALTH INSURANCE COVERAGE | | | | |
| Civilian noninstitutionalized population | (X) | (X) | (X) | (X) |
| With health insurance coverage | (X) | (X) | (X) | (X) |
| With private health insurance | (X) | (X) | (X) | (X) |
| With public coverage | (X) | (X) | (X) | (X) |
| No health insurance coverage | (X) | (X) | (X) | (X) |
| | | | | |
| Civilian noninstitutionalized population under 18 years | (X) | (X) | (X) | (X) |
| No health insurance coverage | (X) | (X) | (X) | (X) |
| | | | | |
| Civilian noninstitutionalized population 18 to 64 years | (X) | (X) | (X) | (X) |
| In labor force: | (X) | (X) | (X) | (X) |
| Employed: | (X) | (X) | (X) | (X) |
| With health insurance coverage | (X) | (X) | (X) | (X) |
| With private health insurance | (X) | (X) | (X) | (X) |
| With public coverage | (X) | (X) | (X) | (X) |
| No health insurance coverage | (X) | (X) | (X) | (X) |
| Unemployed: | (X) | (X) | (X) | (X) |
| With health insurance coverage | (X) | (X) | (X) | (X) |

BLM_0068764

Case No. 1:20-cv-02484-MSK   Document 49-12   filed 04/28/21   USDC Colorado   pg 25 of 107

| Subject | | Nucla town, Colorado | | |
|---|---|---|---|---|
| | Estimate | Margin of Error | Percent | Percent Margin of Error |
| With private health insurance | (X) | (X) | (X) | (X) |
| With public coverage | (X) | (X) | (X) | (X) |
| No health insurance coverage | (X) | (X) | (X) | (X) |
| Not in labor force: | (X) | (X) | (X) | (X) |
| With health insurance coverage | (X) | (X) | (X) | (X) |
| With private health insurance | (X) | (X) | (X) | (X) |
| With public coverage | (X) | (X) | (X) | (X) |
| No health insurance coverage | (X) | (X) | (X) | (X) |
| | | | | |
| PERCENTAGE OF FAMILIES AND PEOPLE WHOSE INCOME IN THE PAST 12 MONTHS IS BELOW THE POVERTY LEVEL | | | | |
| All families | (X) | (X) | 12.3% | +/-10.0 |
| With related children under 18 years | (X) | (X) | 23.7% | +/-17.5 |
| With related children under 5 years only | (X) | (X) | 50.0% | +/-50.0 |
| Married couple families | (X) | (X) | 4.7% | +/-7.4 |
| With related children under 18 years | (X) | (X) | 10.8% | +/-16.0 |
| With related children under 5 years only | (X) | (X) | 0.0% | +/-100.0 |
| Families with female householder, no husband present | (X) | (X) | 39.3% | +/-36.7 |
| With related children under 18 years | (X) | (X) | 50.0% | +/-40.6 |
| With related children under 5 years only | (X) | (X) | 100.0% | +/-100.0 |
| | | | | |
| All people | (X) | (X) | 16.5% | +/-10.9 |
| Under 18 years | (X) | (X) | 26.9% | +/-18.9 |
| Related children under 18 years | (X) | (X) | 26.9% | +/-18.9 |
| Related children under 5 years | (X) | (X) | 48.1% | +/-38.0 |
| Related children 5 to 17 years | (X) | (X) | 22.9% | +/-18.2 |
| 18 years and over | (X) | (X) | 13.3% | +/-8.6 |
| 18 to 64 years | (X) | (X) | 14.3% | +/-9.6 |
| 65 years and over | (X) | (X) | 6.8% | +/-9.5 |
| People in families | (X) | (X) | 16.1% | +/-13.2 |
| Unrelated individuals 15 years and over | (X) | (X) | 18.0% | +/-12.2 |

Source: U.S. Census Bureau, 2007-2011 American Community Survey

Explanation of Symbols:
An '**' entry in the margin of error column indicates that either no sample observations or too few sample observations were available to compute a standard error and thus the margin of error. A statistical test is not appropriate.
An '-' entry in the estimate column indicates that either no sample observations or too few sample observations were available to compute an estimate, or a ratio of medians cannot be calculated because one or both of the median estimates falls in the lowest interval or upper interval of an open-ended distribution.
An '-' following a median estimate means the median falls in the lowest interval of an open-ended distribution.
An '+' following a median estimate means the median falls in the upper interval of an open-ended distribution.
An '***' entry in the margin of error column indicates that the median falls in the lowest interval or upper interval of an open-ended distribution. A statistical test is not appropriate.
An '*****' entry in the margin of error column indicates that the estimate is controlled. A statistical test for sampling variability is not appropriate.
An 'N' entry in the estimate and margin of error column indicates that data for this geographic area cannot be displayed because the number of sample cases is too small.
An '(X)' means that the estimate is not applicable or not available.

Data are based on a sample and are subject to sampling variability. The degree of uncertainty for an estimate arising from sampling variability is represented through the use of a margin of error. The value shown here is the 90 percent margin of error. The margin of error can be interpreted roughly as providing a 90 percent probability that the interval defined by the estimate minus the margin of error and the estimate plus the margin of error (the lower and upper confidence bounds) contains the true value. In addition to sampling variability, the ACS estimates are subject to nonsampling error (for a discussion of nonsampling variability, see Accuracy of the Data). The effect of nonsampling error is not represented in these tables.

There were changes in the edit between 2009 and 2010 regarding Supplemental Security Income (SSI) and Social Security. The changes in the edit loosened restrictions on disability requirements for receipt of SSI resulting in an increase in the total number of SSI recipients in the American Community Survey. The changes also loosened restrictions on possible reported monthly amounts in Social Security income resulting in higher Social Security aggregate amounts. These results more closely match administrative counts compiled by the Social Security Administration.

Workers include members of the Armed Forces and civilians who were at work last week.

Industry codes are 4-digit codes and are based on the North American Industry Classification System 2007. The industry categories adhere to the guidelines issued in Clarification Memorandum No. 2, "NAICS Alternate Aggregation Structure for Use By U.S. Statistical Agencies," issued by the Office of Management and Budget.

Census occupation codes are 4-digit codes and are based on the Standard Occupational Classification (SOC). The Census occupation codes for 2010 and later years are based on the 2010 revision of the SOC. To allow for the creation of 2007-2011 and 2009-2011 tables, occupation data in the multiyear files (2007-2011 and 2009-2011) were recoded to 2011 Census occupation codes. We recommend using caution when comparing data coded using 2011 Census occupation codes with data coded using Census occupation codes prior to 2010. For more information on the Census occupation code changes, please visit our website at http://www.census.gov/hhes/www/ioindex/.

While the 2007-2011 American Community Survey (ACS) data generally reflect the December 2009 Office of Management and Budget (OMB) definitions of metropolitan and micropolitan statistical areas; in certain instances the names, codes, and boundaries of the principal cities shown in ACS tables may differ from the OMB definitions due to differences in the effective dates of the geographic entities.

Estimates of urban and rural population, housing units, and characteristics reflect boundaries of urban areas defined based on Census 2000 data. Boundaries for urban areas have not been updated since Census 2000. As a result, data for urban and rural areas from the ACS do not necessarily reflect the results of ongoing urbanization.

Source: U.S. Census Bureau  |  American FactFinder

BLM_0068765

BLM_0068766

**1** Community Facts   **2** Table Viewer

DP05

**ACS DEMOGRAPHIC AND HOUSING ESTIMATES**
**2007-2011 American Community Survey 5-Year Estimates**

BACK TO COMMUNITY FACTS

Although the American Community Survey (ACS) produces population, demographic and housing unit estimates, it is the Census Bureau's Population Estimates Program that produces and disseminates the official estimates of the population for the nation, states, counties, cities and towns and estimates of housing units for states and counties.

Supporting documentation on code lists, subject definitions, data accuracy, and statistical testing can be found on the American Community Survey website in the Data and Documentation section.

Sample size and data quality measures (including coverage rates, allocation rates, and response rates) can be found on the American Community Survey website in the Methodology section.

| Subject | Nucla town, Colorado | | | |
|---|---|---|---|---|
| | Estimate | Margin of Error | Percent | Percent Margin of Error |
| SEX AND AGE | | | | |
| Total population | 717 | +/-143 | 717 | (X) |
| Male | 328 | +/-84 | 45.7% | +/-5.5 |
| Female | 389 | +/-79 | 54.3% | +/-5.5 |
| | | | | |
| Under 5 years | 34 | +/-27 | 4.7% | +/-3.6 |
| 5 to 9 years | 54 | +/-28 | 7.5% | +/-3.3 |
| 10 to 14 years | 49 | +/-32 | 6.8% | +/-3.9 |
| 15 to 19 years | 59 | +/-37 | 8.2% | +/-4.2 |
| 20 to 24 years | 59 | +/-34 | 8.2% | +/-4.6 |
| 25 to 34 years | 61 | +/-32 | 8.5% | +/-3.8 |
| 35 to 44 years | 85 | +/-34 | 11.9% | +/-4.4 |
| 45 to 54 years | 158 | +/-51 | 22.0% | +/-5.3 |
| 55 to 59 years | 65 | +/-30 | 9.1% | +/-4.3 |
| 60 to 64 years | 19 | +/-14 | 2.6% | +/-2.0 |
| 65 to 74 years | 48 | +/-26 | 6.7% | +/-3.9 |
| 75 to 84 years | 7 | +/-7 | 1.0% | +/-1.1 |
| 85 years and over | 19 | +/-14 | 2.6% | +/-2.1 |
| | | | | |
| Median age (years) | 42.2 | +/-9.3 | (X) | (X) |
| | | | | |
| 18 years and over | 543 | +/-101 | 75.7% | +/-6.0 |
| 21 years and over | 504 | +/-94 | 70.3% | +/-8.2 |
| 62 years and over | 90 | +/-31 | 12.6% | +/-5.0 |
| 65 years and over | 74 | +/-29 | 10.3% | +/-4.6 |
| | | | | |
| 18 years and over | 543 | +/-101 | 543 | (X) |
| Male | 256 | +/-61 | 47.1% | +/-5.5 |
| Female | 287 | +/-55 | 52.9% | +/-5.5 |
| | | | | |
| 65 years and over | 74 | +/-29 | 74 | (X) |
| Male | 44 | +/-23 | 59.5% | +/-14.9 |
| Female | 30 | +/-14 | 40.5% | +/-14.9 |
| | | | | |
| RACE | | | | |
| Total population | 717 | +/-143 | 717 | (X) |
| One race | 690 | +/-137 | 96.2% | +/-3.2 |
| Two or more races | 27 | +/-24 | 3.8% | +/-3.2 |
| | | | | |
| One race | 690 | +/-137 | 96.2% | +/-3.2 |
| White | 686 | +/-138 | 95.7% | +/-3.1 |
| Black or African American | 0 | +/-92 | 0.0% | +/-4.8 |
| American Indian and Alaska Native | 0 | +/-92 | 0.0% | +/-4.8 |
| Cherokee tribal grouping | 0 | +/-92 | 0.0% | +/-4.8 |
| Chippewa tribal grouping | 0 | +/-92 | 0.0% | +/-4.8 |
| Navajo tribal grouping | 0 | +/-92 | 0.0% | +/-4.8 |
| Sioux tribal grouping | 0 | +/-92 | 0.0% | +/-4.8 |
| Asian | 0 | +/-92 | 0.0% | +/-4.8 |
| Asian Indian | 0 | +/-92 | 0.0% | +/-4.8 |
| Chinese | 0 | +/-92 | 0.0% | +/-4.8 |
| Filipino | 0 | +/-92 | 0.0% | +/-4.8 |
| Japanese | 0 | +/-92 | 0.0% | +/-4.8 |
| Korean | 0 | +/-92 | 0.0% | +/-4.8 |
| Vietnamese | 0 | +/-92 | 0.0% | +/-4.8 |
| Other Asian | 0 | +/-92 | 0.0% | +/-4.8 |
| Native Hawaiian and Other Pacific Islander | 0 | +/-92 | 0.0% | +/-4.8 |
| Native Hawaiian | 0 | +/-92 | 0.0% | +/-4.8 |
| Guamanian or Chamorro | 0 | +/-92 | 0.0% | +/-4.8 |

BLM_0068767

| Subject | Estimate | Margin of Error | Percent | Percent Margin of Error |
|---|---|---|---|---|
| | | Nucla town, Colorado | | |
| Samoan | 0 | +/-92 | 0.0% | +/-4.8 |
| Other Pacific Islander | 0 | +/-92 | 0.0% | +/-4.8 |
| Some other race | 4 | +/-8 | 0.6% | +/-1.1 |
| Two or more races | 27 | +/-24 | 3.8% | +/-3.2 |
| White and Black or African American | 0 | +/-92 | 0.0% | +/-4.8 |
| White and American Indian and Alaska Native | 27 | +/-24 | 3.8% | +/-3.2 |
| White and Asian | 0 | +/-92 | 0.0% | +/-4.8 |
| Black or African American and American Indian and Alaska Native | 0 | +/-92 | 0.0% | +/-4.8 |
| | | | | |
| Race alone or in combination with one or more other races | | | | |
| Total population | 717 | +/-143 | 717 | (X) |
| White | 713 | +/-145 | 99.4% | +/-1.1 |
| Black or African American | 0 | +/-92 | 0.0% | +/-4.8 |
| American Indian and Alaska Native | 27 | +/-24 | 3.8% | +/-3.2 |
| Asian | 0 | +/-92 | 0.0% | +/-4.8 |
| Native Hawaiian and Other Pacific Islander | 0 | +/-92 | 0.0% | +/-4.8 |
| Some other race | 4 | +/-8 | 0.6% | +/-1.1 |
| | | | | |
| HISPANIC OR LATINO AND RACE | | | | |
| Total population | 717 | +/-143 | 717 | (X) |
| Hispanic or Latino (of any race) | 23 | +/-21 | 3.2% | +/-2.9 |
| Mexican | 23 | +/-21 | 3.2% | +/-2.9 |
| Puerto Rican | 0 | +/-92 | 0.0% | +/-4.8 |
| Cuban | 0 | +/-92 | 0.0% | +/-4.8 |
| Other Hispanic or Latino | 0 | +/-92 | 0.0% | +/-4.8 |
| Not Hispanic or Latino | 694 | +/-143 | 96.8% | +/-2.9 |
| White alone | 667 | +/-136 | 93.0% | +/-4.2 |
| Black or African American alone | 0 | +/-92 | 0.0% | +/-4.8 |
| American Indian and Alaska Native alone | 0 | +/-92 | 0.0% | +/-4.8 |
| Asian alone | 0 | +/-92 | 0.0% | +/-4.8 |
| Native Hawaiian and Other Pacific Islander alone | 0 | +/-92 | 0.0% | +/-4.8 |
| Some other race alone | 0 | +/-92 | 0.0% | +/-4.8 |
| Two or more races | 27 | +/-24 | 3.8% | +/-3.2 |
| Two races including Some other race | 0 | +/-92 | 0.0% | +/-4.8 |
| Two races excluding Some other race, and Three or more races | 27 | +/-24 | 3.8% | +/-3.2 |
| | | | | |
| Total housing units | 361 | +/-53 | (X) | (X) |

Source: U.S. Census Bureau, 2007-2011 American Community Survey

Explanation of Symbols:
An '**' entry in the margin of error column indicates that either no sample observations or too few sample observations were available to compute a standard error and thus the margin of error. A statistical test is not appropriate.
An '-' entry in the estimate column indicates that either no sample observations or too few sample observations were available to compute an estimate, or a ratio of medians cannot be calculated because one or both of the median estimates falls in the lowest interval or upper interval of an open-ended distribution.
An '-' following a median estimate means the median falls in the lowest interval of an open-ended distribution.
An '+' following a median estimate means the median falls in the upper interval of an open-ended distribution.
An '***' entry in the margin of error column indicates that the median falls in the lowest interval or upper interval of an open-ended distribution. A statistical test is not appropriate.
An '*****' entry in the margin of error column indicates that the estimate is controlled. A statistical test for sampling variability is not appropriate.
An 'N' entry in the estimate and margin of error columns indicates that data for this geographic area cannot be displayed because the number of sample cases is too small.
An '(X)' means that the estimate is not applicable or not available.

Data are based on a sample and are subject to sampling variability. The degree of uncertainty for an estimate arising from sampling variability is represented through the use of a margin of error. The value shown here is the 90 percent margin of error. The margin of error can be interpreted roughly as providing a 90 percent probability that the interval defined by the estimate minus the margin of error and the estimate plus the margin of error (the lower and upper confidence bounds) contains the true value. In addition to sampling variability, the ACS estimates are subject to nonsampling error (for a discussion of nonsampling variability, see Accuracy of the Data). The effect of nonsampling error is not represented in these tables.

The ACS questions on Hispanic origin and race were revised in 2008 to make them consistent with the Census 2010 question wording. Any changes in estimates for 2008 and beyond may be due to demographic changes, as well as factors including questionnaire changes, differences in ACS population controls, and methodological differences in the population estimates, and therefore should be used with caution. For a summary of questionnaire changes see http://www.census.gov/acs/www/methodology/questionnaire_changes/. For more information about changes in the estimates see http://www.census.gov/population/www/socdemo/hispanic/reports.html.

For more information on understanding race and Hispanic origin data, please see the Census 2010 Brief entitled, Overview of Race and Hispanic Origin: 2010, issued March 2011. (pdf format)

While the 2007-2011 American Community Survey (ACS) data generally reflect the December 2009 Office of Management and Budget (OMB) definitions of metropolitan and micropolitan statistical areas; in certain instances the names, codes, and boundaries of the principal cities shown in ACS tables may differ from the OMB definitions due to differences in the effective dates of the geographic entities.

BLM_0068768

American FactFinder - Results

Page 3 of 3

Estimates of urban and rural population, housing units, and characteristics reflect boundaries of urban areas defined based on Census 2000 data. Boundaries for urban areas have not been updated since Census 2000. As a result, data for urban and rural areas from the ACS do not necessarily reflect the results of ongoing urbanization.

Source: U.S. Census Bureau   |   American FactFinder

BLM_0068769

American FactFinder - Results                                                                 Page 1 of 3

**1** Community Facts   **2** Table Viewer

DP05          **ACS DEMOGRAPHIC AND HOUSING ESTIMATES**
              **2007-2011 American Community Survey 5-Year Estimates**

                                                                          BACK TO COMMUNITY FACTS

Although the American Community Survey (ACS) produces population, demographic and housing unit estimates, it is the Census
Bureau's Population Estimates Program that produces and disseminates the official estimates of the population for the nation,
states, counties, cities and towns and estimates of housing units for states and counties.

Supporting documentation on code lists, subject definitions, data accuracy, and statistical testing can be found on the American
Community Survey website in the Data and Documentation section.

Sample size and data quality measures (including coverage rates, allocation rates, and response rates) can be found on the
American Community Survey website in the Methodology section.

| Subject | | Norwood town, Colorado | | |
|---|---|---|---|---|
| | Estimate | Margin of Error | Percent | Percent Margin of Error |
| SEX AND AGE | | | | |
| Total population | 628 | +/-143 | 628 | (X) |
| Male | 306 | +/-86 | 48.7% | +/-6.6 |
| Female | 322 | +/-80 | 51.3% | +/-6.6 |
| | | | | |
| Under 5 years | 52 | +/-38 | 8.3% | +/-5.2 |
| 5 to 9 years | 51 | +/-28 | 8.1% | +/-3.6 |
| 10 to 14 years | 55 | +/-37 | 8.8% | +/-5.0 |
| 15 to 19 years | 19 | +/-17 | 3.0% | +/-2.6 |
| 20 to 24 years | 5 | +/-8 | 0.8% | +/-1.3 |
| 25 to 34 years | 107 | +/-52 | 17.0% | +/-9.1 |
| 35 to 44 years | 121 | +/-50 | 19.3% | +/-5.8 |
| 45 to 54 years | 104 | +/-46 | 16.6% | +/-6.7 |
| 55 to 59 years | 39 | +/-29 | 6.2% | +/-4.6 |
| 60 to 64 years | 34 | +/-29 | 5.4% | +/-4.3 |
| 65 to 74 years | 25 | +/-22 | 4.0% | +/-3.3 |
| 75 to 84 years | 16 | +/-20 | 2.5% | +/-3.0 |
| 85 years and over | 0 | +/-92 | 0.0% | +/-5.4 |
| | | | | |
| Median age (years) | 36.0 | +/-3.8 | (X) | (X) |
| | | | | |
| 18 years and over | 451 | +/-89 | 71.8% | +/-7.2 |
| 21 years and over | 446 | +/-88 | 71.0% | +/-7.3 |
| 62 years and over | 72 | +/-49 | 11.5% | +/-7.1 |
| 65 years and over | 41 | +/-34 | 6.5% | +/-4.9 |
| | | | | |
| 18 years and over | 451 | +/-89 | 451 | (X) |
| Male | 221 | +/-53 | 49.0% | +/-7.4 |
| Female | 230 | +/-58 | 51.0% | +/-7.4 |
| | | | | |
| 65 years and over | 41 | +/-34 | 41 | (X) |
| Male | 13 | +/-15 | 31.7% | +/-27.1 |
| Female | 28 | +/-27 | 68.3% | +/-27.1 |
| | | | | |
| RACE | | | | |
| Total population | 628 | +/-143 | 628 | (X) |
| One race | 600 | +/-140 | 95.5% | +/-5.2 |
| Two or more races | 28 | +/-34 | 4.5% | +/-5.2 |
| | | | | |
| One race | 600 | +/-140 | 95.5% | +/-5.2 |
| White | 564 | +/-138 | 89.8% | +/-8.5 |
| Black or African American | 0 | +/-92 | 0.0% | +/-5.4 |
| American Indian and Alaska Native | 27 | +/-26 | 4.3% | +/-3.8 |
| Cherokee tribal grouping | 0 | +/-92 | 0.0% | +/-5.4 |
| Chippewa tribal grouping | 0 | +/-92 | 0.0% | +/-5.4 |
| Navajo tribal grouping | 23 | +/-22 | 3.7% | +/-3.4 |
| Sioux tribal grouping | 0 | +/-92 | 0.0% | +/-5.4 |
| Asian | 9 | +/-13 | 1.4% | +/-2.1 |
| Asian Indian | 0 | +/-92 | 0.0% | +/-5.4 |
| Chinese | 0 | +/-92 | 0.0% | +/-5.4 |
| Filipino | 0 | +/-92 | 0.0% | +/-5.4 |
| Japanese | 0 | +/-92 | 0.0% | +/-5.4 |
| Korean | 9 | +/-13 | 1.4% | +/-2.1 |
| Vietnamese | 0 | +/-92 | 0.0% | +/-5.4 |
| Other Asian | 0 | +/-92 | 0.0% | +/-5.4 |
| Native Hawaiian and Other Pacific Islander | 0 | +/-92 | 0.0% | +/-5.4 |
| Native Hawaiian | 0 | +/-92 | 0.0% | +/-5.4 |
| Guamanian or Chamorro | 0 | +/-92 | 0.0% | +/-5.4 |

BLM_0068770

| Subject | Estimate | Margin of Error | Percent | Percent Margin of Error |
|---|---|---|---|---|
| | | **Norwood town, Colorado** | | |
| Samoan | 0 | +/-92 | 0.0% | +/-5.4 |
| Other Pacific Islander | 0 | +/-92 | 0.0% | +/-5.4 |
| Some other race | 0 | +/-92 | 0.0% | +/-5.4 |
| Two or more races | 28 | +/-34 | 4.5% | +/-5.2 |
| White and Black or African American | 0 | +/-92 | 0.0% | +/-5.4 |
| White and American Indian and Alaska Native | 13 | +/-22 | 2.1% | +/-3.4 |
| White and Asian | 0 | +/-92 | 0.0% | +/-5.4 |
| Black or African American and American Indian and Alaska Native | 0 | +/-92 | 0.0% | +/-5.4 |
| | | | | |
| Race alone or in combination with one or more other races | | | | |
| Total population | 628 | +/-143 | 628 | (X) |
| White | 577 | +/-138 | 91.9% | +/-7.1 |
| Black or African American | 0 | +/-92 | 0.0% | +/-5.4 |
| American Indian and Alaska Native | 55 | +/-47 | 8.8% | +/-7.2 |
| Asian | 24 | +/-32 | 3.8% | +/-5.0 |
| Native Hawaiian and Other Pacific Islander | 0 | +/-92 | 0.0% | +/-5.4 |
| Some other race | 0 | +/-92 | 0.0% | +/-5.4 |
| | | | | |
| HISPANIC OR LATINO AND RACE | | | | |
| Total population | 628 | +/-143 | 628 | (X) |
| Hispanic or Latino (of any race) | 42 | +/-48 | 6.7% | +/-7.5 |
| Mexican | 42 | +/-48 | 6.7% | +/-7.5 |
| Puerto Rican | 0 | +/-92 | 0.0% | +/-5.4 |
| Cuban | 0 | +/-92 | 0.0% | +/-5.4 |
| Other Hispanic or Latino | 0 | +/-92 | 0.0% | +/-5.4 |
| Not Hispanic or Latino | 586 | +/-142 | 93.3% | +/-7.5 |
| White alone | 522 | +/-137 | 83.1% | +/-11.0 |
| Black or African American alone | 0 | +/-92 | 0.0% | +/-5.4 |
| American Indian and Alaska Native alone | 27 | +/-26 | 4.3% | +/-3.8 |
| Asian alone | 9 | +/-13 | 1.4% | +/-2.1 |
| Native Hawaiian and Other Pacific Islander alone | 0 | +/-92 | 0.0% | +/-5.4 |
| Some other race alone | 0 | +/-92 | 0.0% | +/-5.4 |
| Two or more races | 28 | +/-34 | 4.5% | +/-5.2 |
| Two races including Some other race | 0 | +/-92 | 0.0% | +/-5.4 |
| Two races excluding Some other race, and Three or more races | 28 | +/-34 | 4.5% | +/-5.2 |
| | | | | |
| Total housing units | 346 | +/-63 | (X) | (X) |

Source: U.S. Census Bureau, 2007-2011 American Community Survey

Explanation of Symbols:
An '**' entry in the margin of error column indicates that either no sample observations or too few sample observations were available to compute a standard error and thus the margin of error. A statistical test is not appropriate.
An '-' entry in the estimate column indicates that either no sample observations or too few sample observations were available to compute an estimate, or a ratio of medians cannot be calculated because one or both of the median estimates falls in the lowest interval or upper interval of an open-ended distribution.
An '-' following a median estimate means the median falls in the lowest interval of an open-ended distribution.
An '+' following a median estimate means the median falls in the upper interval of an open-ended distribution.
An '***' entry in the margin of error column indicates that the median falls in the lowest interval or upper interval of an open-ended distribution. A statistical test is not appropriate.
An '*****' entry in the margin of error column indicates that the estimate is controlled. A statistical test for sampling variability is not appropriate.
An 'N' entry in the estimate and margin of error columns indicates that data for this geographic area cannot be displayed because the number of sample cases is too small.
An '(X)' means that the estimate is not applicable or not available.

Data are based on a sample and are subject to sampling variability. The degree of uncertainty for an estimate arising from sampling variability is represented through the use of a margin of error. The value shown here is the 90 percent margin of error. The margin of error can be interpreted roughly as providing a 90 percent probability that the interval defined by the estimate minus the margin of error and the estimate plus the margin of error (the lower and upper confidence bounds) contains the true value. In addition to sampling variability, the ACS estimates are subject to nonsampling error (for a discussion of nonsampling variability, see Accuracy of the Data). The effect of nonsampling error is not represented in these tables.

The ACS questions on Hispanic origin and race were revised in 2008 to make them consistent with the Census 2010 question wording. Any changes in estimates for 2008 and beyond may be due to demographic changes, as well as factors including questionnaire changes, differences in ACS population controls, and methodological differences in the population estimates, and therefore should be used with caution. For a summary of questionnaire changes see http://www.census.gov/acs/www/methodology/questionnaire_changes/. For more information about changes in the estimates see http://www.census.gov/population/www/socdemo/hispanic/reports.html.

For more information on understanding race and Hispanic origin data, please see the Census 2010 Brief entitled, Overview of Race and Hispanic Origin: 2010, issued March 2011. (pdf format)

While the 2007-2011 American Community Survey (ACS) data generally reflect the December 2009 Office of Management and Budget (OMB) definitions of metropolitan and micropolitan statistical areas; in certain instances the names, codes, and boundaries of the principal cities shown in ACS tables may differ from the OMB definitions due to differences in the effective dates of the geographic entities.

BLM_0068771

Estimates of urban and rural population, housing units, and characteristics reflect boundaries of urban areas defined based on Census 2000 data. Boundaries for urban areas have not been updated since Census 2000. As a result, data for urban and rural areas from the ACS do not necessarily reflect the results of ongoing urbanization.

Source: U.S. Census Bureau  |  American FactFinder

BLM_0068772

**1** Community Facts   **2** Table Viewer

DP03 | **SELECTED ECONOMIC CHARACTERISTICS**
**2007-2011 American Community Survey 5-Year Estimates**

BACK TO COMMUNITY FACTS

Although the American Community Survey (ACS) produces population, demographic and housing unit estimates, it is the Census Bureau's Population Estimates Program that produces and disseminates the official estimates of the population for the nation, states, counties, cities and towns and estimates of housing units for states and counties.

Supporting documentation on code lists, subject definitions, data accuracy, and statistical testing can be found on the American Community Survey website in the Data and Documentation section.

Sample size and data quality measures (including coverage rates, allocation rates, and response rates) can be found on the American Community Survey website in the Methodology section.

| Subject | | Norwood town, Colorado | | | |
|---|---|---|---|---|---|
| | | Estimate | Margin of Error | Percent | Percent Margin of Error |
| **EMPLOYMENT STATUS** | | | | | |
| Population 16 years and over | | 470 | +/-93 | 470 | (X) |
| In labor force | | 354 | +/-76 | 75.3% | +/-8.7 |
| Civilian labor force | | 354 | +/-76 | 75.3% | +/-8.7 |
| Employed | | 312 | +/-72 | 66.4% | +/-10.8 |
| Unemployed | | 42 | +/-30 | 8.9% | +/-6.0 |
| Armed Forces | | 0 | +/-92 | 0.0% | +/-7.2 |
| Not in labor force | | 116 | +/-50 | 24.7% | +/-8.7 |
| | | | | | |
| Civilian labor force | | 354 | +/-76 | 354 | (X) |
| Percent Unemployed | | (X) | (X) | 11.9% | +/-8.1 |
| | | | | | |
| Females 16 years and over | | 240 | +/-61 | 240 | (X) |
| In labor force | | 177 | +/-48 | 73.8% | +/-10.0 |
| Civilian labor force | | 177 | +/-48 | 73.8% | +/-10.0 |
| Employed | | 155 | +/-44 | 64.6% | +/-10.8 |
| | | | | | |
| Own children under 6 years | | 68 | +/-46 | 68 | (X) |
| All parents in family in labor force | | 51 | +/-42 | 75.0% | +/-30.8 |
| | | | | | |
| Own children 6 to 17 years | | 106 | +/-53 | 106 | (X) |
| All parents in family in labor force | | 97 | +/-51 | 91.5% | +/-11.8 |
| | | | | | |
| **COMMUTING TO WORK** | | | | | |
| Workers 16 years and over | | 287 | +/-73 | 287 | (X) |
| Car, truck, or van — drove alone | | 171 | +/-57 | 59.6% | +/-11.9 |
| Car, truck, or van — carpooled | | 45 | +/-24 | 15.7% | +/-8.1 |
| Public transportation (excluding taxicab) | | 12 | +/-14 | 4.2% | +/-4.7 |
| Walked | | 26 | +/-28 | 9.1% | +/-9.4 |
| Other means | | 6 | +/-11 | 2.1% | +/-3.9 |
| Worked at home | | 27 | +/-19 | 9.4% | +/-8.1 |
| | | | | | |
| Mean travel time to work (minutes) | | 33.5 | +/-7.6 | (X) | (X) |
| | | | | | |
| **OCCUPATION** | | | | | |
| Civilian employed population 16 years and over | | 312 | +/-72 | 312 | (X) |
| Management, business, science, and arts occupations | | 106 | +/-46 | 34.0% | +/-12.5 |
| Service occupations | | 45 | +/-23 | 14.4% | +/-7.3 |
| Sales and office occupations | | 61 | +/-30 | 19.6% | +/-8.1 |
| Natural resources, construction, and maintenance occupations | | 81 | +/-39 | 26.0% | +/-10.4 |
| Production, transportation, and material moving occupations | | 19 | +/-18 | 6.1% | +/-5.7 |
| | | | | | |
| **INDUSTRY** | | | | | |
| Civilian employed population 16 years and over | | 312 | +/-72 | 312 | (X) |
| Agriculture, forestry, fishing and hunting, and mining | | 22 | +/-21 | 7.1% | +/-6.9 |
| Construction | | 59 | +/-31 | 18.9% | +/-8.8 |
| Manufacturing | | 5 | +/-9 | 1.6% | +/-2.7 |
| Wholesale trade | | 5 | +/-8 | 1.6% | +/-2.4 |
| Retail trade | | 51 | +/-34 | 16.3% | +/-9.6 |
| Transportation and warehousing, and utilities | | 20 | +/-20 | 6.4% | +/-6.0 |
| Information | | 12 | +/-15 | 3.8% | +/-4.5 |
| Finance and insurance, and real estate and rental and leasing | | 13 | +/-20 | 4.2% | +/-5.8 |
| Professional, scientific, and management, and administrative and waste management services | | 20 | +/-19 | 6.4% | +/-5.9 |
| Educational services, and health care and social assistance | | 46 | +/-28 | 14.7% | +/-8.8 |
| Arts, entertainment, and recreation, and accommodation and food services | | 27 | +/-17 | 8.7% | +/-5.4 |
| Other services, except public administration | | 12 | +/-17 | 3.8% | +/-5.4 |
| Public administration | | 20 | +/-15 | 6.4% | +/-5.1 |
| | | | | | |
| **CLASS OF WORKER** | | | | | |

BLM_0068773

| Subject | Norwood town, Colorado | | | |
|---|---|---|---|---|
| | Estimate | Margin of Error | Percent | Percent Margin of Error |
| Civilian employed population 16 years and over | 312 | +/-72 | 312 | (X) |
| Private wage and salary workers | 190 | +/-60 | 60.9% | +/-10.9 |
| Government workers | 67 | +/-31 | 21.5% | +/-9.7 |
| Self-employed in own not incorporated business workers | 55 | +/-29 | 17.6% | +/-8.5 |
| Unpaid family workers | 0 | +/-92 | 0.0% | +/-10.6 |
| | | | | |
| INCOME AND BENEFITS (IN 2011 INFLATION-ADJUSTED DOLLARS) | | | | |
| Total households | 284 | +/-59 | 284 | (X) |
| Less than $10,000 | 8 | +/-10 | 2.8% | +/-3.6 |
| $10,000 to $14,999 | 7 | +/-10 | 2.5% | +/-3.5 |
| $15,000 to $24,999 | 50 | +/-28 | 17.6% | +/-9.0 |
| $25,000 to $34,999 | 43 | +/-27 | 15.1% | +/-9.4 |
| $35,000 to $49,999 | 29 | +/-19 | 10.2% | +/-5.8 |
| $50,000 to $74,999 | 90 | +/-36 | 31.7% | +/-11.4 |
| $75,000 to $99,999 | 24 | +/-23 | 8.5% | +/-7.7 |
| $100,000 to $149,999 | 15 | +/-16 | 5.3% | +/-5.6 |
| $150,000 to $199,999 | 7 | +/-12 | 2.5% | +/-4.1 |
| $200,000 or more | 11 | +/-18 | 3.9% | +/-6.1 |
| Median household income (dollars) | 52,500 | +/-16,166 | (X) | (X) |
| Mean household income (dollars) | 58,374 | +/-13,810 | (X) | (X) |
| | | | | |
| With earnings | 237 | +/-52 | 83.5% | +/-9.9 |
| Mean earnings (dollars) | 57,134 | +/-11,856 | (X) | (X) |
| With Social Security | 57 | +/-37 | 20.1% | +/-10.9 |
| Mean Social Security income (dollars) | 13,446 | +/-3,410 | (X) | (X) |
| With retirement income | 46 | +/-32 | 16.2% | +/-10.0 |
| Mean retirement income (dollars) | 13,976 | +/-4,298 | (X) | (X) |
| | | | | |
| With Supplemental Security Income | 0 | +/-92 | 0.0% | +/-11.6 |
| Mean Supplemental Security Income (dollars) | - | ** | (X) | (X) |
| With cash public assistance income | 0 | +/-92 | 0.0% | +/-11.6 |
| Mean cash public assistance income (dollars) | - | ** | (X) | (X) |
| With Food Stamp/SNAP benefits in the past 12 months | 32 | +/-22 | 11.3% | +/-8.0 |
| | | | | |
| Families | 156 | +/-49 | 156 | (X) |
| Less than $10,000 | 4 | +/-7 | 2.6% | +/-4.1 |
| $10,000 to $14,999 | 3 | +/-7 | 1.9% | +/-4.6 |
| $15,000 to $24,999 | 28 | +/-21 | 17.9% | +/-11.5 |
| $25,000 to $34,999 | 11 | +/-15 | 7.1% | +/-9.3 |
| $35,000 to $49,999 | 6 | +/-7 | 3.8% | +/-4.4 |
| $50,000 to $74,999 | 52 | +/-23 | 33.3% | +/-14.1 |
| $75,000 to $99,999 | 19 | +/-22 | 12.2% | +/-13.0 |
| $100,000 to $149,999 | 15 | +/-16 | 9.6% | +/-10.1 |
| $150,000 to $199,999 | 7 | +/-12 | 4.5% | +/-7.3 |
| $200,000 or more | 11 | +/-18 | 7.1% | +/-10.7 |
| Median family income (dollars) | 57,188 | +/-16,256 | (X) | (X) |
| Mean family income (dollars) | 73,256 | +/-23,156 | (X) | (X) |
| | | | | |
| Per capita income (dollars) | 23,504 | +/-5,003 | (X) | (X) |
| | | | | |
| Nonfamily households | 128 | +/-45 | 128 | (X) |
| Median nonfamily income (dollars) | 31,354 | +/-7,505 | (X) | (X) |
| Mean nonfamily income (dollars) | 36,271 | +/-8,076 | (X) | (X) |
| | | | | |
| Median earnings for workers (dollars) | 30,694 | +/-5,850 | (X) | (X) |
| Median earnings for male full-time, year-round workers (dollars) | 50,227 | +/-13,474 | (X) | (X) |
| Median earnings for female full-time, year-round workers (dollars) | 34,464 | +/-8,743 | (X) | (X) |
| | | | | |
| HEALTH INSURANCE COVERAGE | | | | |
| Civilian noninstitutionalized population | (X) | (X) | (X) | (X) |
| With health insurance coverage | (X) | (X) | (X) | (X) |
| With private health insurance | (X) | (X) | (X) | (X) |
| With public coverage | (X) | (X) | (X) | (X) |
| No health insurance coverage | (X) | (X) | (X) | (X) |
| | | | | |
| Civilian noninstitutionalized population under 18 years | (X) | (X) | (X) | (X) |
| No health insurance coverage | (X) | (X) | (X) | (X) |
| | | | | |
| Civilian noninstitutionalized population 18 to 64 years | (X) | (X) | (X) | (X) |
| In labor force: | (X) | (X) | (X) | (X) |
| Employed: | (X) | (X) | (X) | (X) |
| With health insurance coverage | (X) | (X) | (X) | (X) |
| With private health insurance | (X) | (X) | (X) | (X) |
| With public coverage | (X) | (X) | (X) | (X) |
| No health insurance coverage | (X) | (X) | (X) | (X) |
| Unemployed: | (X) | (X) | (X) | (X) |
| With health insurance coverage | (X) | (X) | (X) | (X) |

BLM_0068774

| Subject | Norwood town, Colorado | | | |
| | Estimate | Margin of Error | Percent | Percent Margin of Error |
|---|---|---|---|---|
| With private health insurance | (X) | (X) | (X) | (X) |
| With public coverage | (X) | (X) | (X) | (X) |
| No health insurance coverage | (X) | (X) | (X) | (X) |
| Not in labor force: | (X) | (X) | (X) | (X) |
| With health insurance coverage | (X) | (X) | (X) | (X) |
| With private health insurance | (X) | (X) | (X) | (X) |
| With public coverage | (X) | (X) | (X) | (X) |
| No health insurance coverage | (X) | (X) | (X) | (X) |
| | | | | |
| PERCENTAGE OF FAMILIES AND PEOPLE WHOSE INCOME IN THE PAST 12 MONTHS IS BELOW THE POVERTY LEVEL | | | | |
| All families | (X) | (X) | 6.4% | +/-7.9 |
| With related children under 18 years | (X) | (X) | 9.8% | +/-11.3 |
| With related children under 5 years only | (X) | (X) | 33.3% | +/-47.7 |
| Married couple families | (X) | (X) | 2.5% | +/-5.2 |
| With related children under 18 years | (X) | (X) | 4.0% | +/-7.9 |
| With related children under 5 years only | (X) | (X) | 0.0% | +/-100.0 |
| Families with female householder, no husband present | (X) | (X) | 16.7% | +/-41.8 |
| With related children under 18 years | (X) | (X) | 42.9% | +/-57.1 |
| With related children under 5 years only | (X) | (X) | 100.0% | +/-100.0 |
| | | | | |
| All people | (X) | (X) | 12.4% | +/-8.4 |
| Under 18 years | (X) | (X) | 11.9% | +/-12.7 |
| Related children under 18 years | (X) | (X) | 11.9% | +/-12.7 |
| Related children under 5 years | (X) | (X) | 21.2% | +/-23.6 |
| Related children 5 to 17 years | (X) | (X) | 8.0% | +/-10.1 |
| 18 years and over | (X) | (X) | 12.6% | +/-8.2 |
| 18 to 64 years | (X) | (X) | 12.2% | +/-9.0 |
| 65 years and over | (X) | (X) | 17.1% | +/-23.2 |
| People in families | (X) | (X) | 8.5% | +/-9.0 |
| Unrelated individuals 15 years and over | (X) | (X) | 23.8% | +/-16.6 |

Source: U.S. Census Bureau, 2007-2011 American Community Survey

Explanation of Symbols:

An '*' entry in the margin of error column indicates that either no sample observations or too few sample observations were available to compute a standard error and thus the margin of error. A statistical test is not appropriate.
An '-' entry in the estimate column indicates that either no sample observations or too few sample observations were available to compute an estimate, or a ratio of medians cannot be calculated because one or both of the median estimates falls in the lowest interval or upper interval of an open-ended distribution.
An '-' following a median estimate means the median falls in the lowest interval of an open-ended distribution.
An '+' following a median estimate means the median falls in the upper interval of an open-ended distribution.
An '***' entry in the margin of error column indicates that the median falls in the lowest interval or upper interval of an open-ended distribution. A statistical test is not appropriate.
An '*****' entry in the margin of error column indicates that the estimate is controlled. A statistical test for sampling variability is not appropriate.
An 'N' entry in the estimate and margin of error column indicates that data for this geographic area cannot be displayed because the number of sample cases is too small.
An '(X)' means that the estimate is not applicable or not available.

Data are based on a sample and are subject to sampling variability. The degree of uncertainty for an estimate arising from sampling variability is represented through the use of a margin of error. The value shown here is the 90 percent margin of error. The margin of error can be interpreted roughly as providing a 90 percent probability that the interval defined by the estimate minus the margin of error and the estimate plus the margin of error (the lower and upper confidence bounds) contains the true value. In addition to sampling variability, the ACS estimates are subject to nonsampling error (for a discussion of nonsampling variability, see Accuracy of the Data). The effect of nonsampling error is not represented in these tables.

There were changes in the edit between 2009 and 2010 regarding Supplemental Security Income (SSI) and Social Security. The changes in the edit loosened restrictions on disability requirements for receipt of SSI resulting in an increase in the total number of SSI recipients in the American Community Survey. The changes also loosened restrictions on possible reported monthly amounts in Social Security income resulting in higher Social Security aggregate amounts. These results more closely match administrative counts compiled by the Social Security Administration.

Workers include members of the Armed Forces and civilians who were at work last week.

Industry codes are 4-digit codes and are based on the North American Industry Classification System 2007. The Industry categories adhere to the guidelines issued in Clarification Memorandum No. 2, "NAICS Alternate Aggregation Structure for Use By U.S. Statistical Agencies," issued by the Office of Management and Budget.

Census occupation codes are 4-digit codes and are based on the Standard Occupational Classification (SOC). The Census occupation codes for 2010 and later years are based on the 2010 revision of the SOC. To allow for the creation of 2007-2011 and 2009-2011 tables, occupation data in the multiyear files (2007-2011 and 2009-2011) were recoded to 2011 Census occupation codes. We recommend using caution when comparing data coded using 2011 Census occupation codes with data coded using Census occupation codes prior to 2010. For more information on the Census occupation code changes, please visit our website at http://www.census.gov/hhes/www/ioindex/.

While the 2007-2011 American Community Survey (ACS) data generally reflect the December 2009 Office of Management and Budget (OMB) definitions of metropolitan and micropolitan statistical areas; in certain instances the names, codes, and boundaries of the principal cities shown in ACS tables may differ from the OMB definitions due to differences in the effective dates of these geographic entities.

Estimates of urban and rural population, housing units, and characteristics reflect boundaries of urban areas defined based on Census 2000 data. Boundaries for urban areas have not been updated since Census 2000. As a result, data for urban and rural areas from the ACS do not necessarily reflect the results of ongoing urbanization.

Source: U.S. Census Bureau   |   American FactFinder

BLM_0068775

BLM_0068776

1  Community Facts    2  Table Viewer

DP03 | SELECTED ECONOMIC CHARACTERISTICS
2007-2011 American Community Survey 5-Year Estimates

BACK TO COMMUNITY FACTS

Although the American Community Survey (ACS) produces population, demographic and housing unit estimates, it is the Census Bureau's Population Estimates Program that produces and disseminates the official estimates of the population for the nation, states, counties, cities and towns and estimates of housing units for states and counties.

Supporting documentation on code lists, subject definitions, data accuracy, and statistical testing can be found on the American Community Survey website in the Data and Documentation section.

Sample size and data quality measures (including coverage rates, allocation rates, and response rates) can be found on the American Community Survey website in the Methodology section.

| Subject | Naturita town, Colorado | | | |
| --- | --- | --- | --- | --- |
| | Estimate | Margin of Error | Percent | Percent Margin of Error |
| EMPLOYMENT STATUS | | | | |
| Population 16 years and over | 377 | +/-81 | 377 | (X) |
| In labor force | 241 | +/-73 | 63.9% | +/-11.1 |
| Civilian labor force | 238 | +/-73 | 63.1% | +/-11.3 |
| Employed | 199 | +/-73 | 52.8% | +/-13.1 |
| Unemployed | 39 | +/-32 | 10.3% | +/-8.3 |
| Armed Forces | 3 | +/-4 | 0.8% | +/-1.1 |
| Not in labor force | 136 | +/-45 | 36.1% | +/-11.1 |
| | | | | |
| Civilian labor force | 238 | +/-73 | 238 | (X) |
| Percent Unemployed | (X) | (X) | 16.4% | +/-13.2 |
| | | | | |
| Females 16 years and over | 210 | +/-60 | 210 | (X) |
| In labor force | 127 | +/-55 | 60.5% | +/-13.8 |
| Civilian labor force | 124 | +/-55 | 59.0% | +/-14.6 |
| Employed | 100 | +/-51 | 47.6% | +/-16.6 |
| | | | | |
| Own children under 6 years | 25 | +/-30 | 25 | (X) |
| All parents in family in labor force | 25 | +/-30 | 100.0% | +/-61.6 |
| | | | | |
| Own children 6 to 17 years | 70 | +/-61 | 70 | (X) |
| All parents in family in labor force | 67 | +/-61 | 95.7% | +/-8.1 |
| COMMUTING TO WORK | | | | |
| Workers 16 years and over | 199 | +/-72 | 199 | (X) |
| Car, truck, or van -- drove alone | 144 | +/-72 | 72.4% | +/-18.9 |
| Car, truck, or van -- carpooled | 23 | +/-26 | 11.6% | +/-11.9 |
| Public transportation (excluding taxicab) | 1 | +/-2 | 0.5% | +/-1.2 |
| Walked | 22 | +/-21 | 11.1% | +/-11.7 |
| Other means | 6 | +/-10 | 3.0% | +/-5.2 |
| Worked at home | 3 | +/-4 | 1.5% | +/-2.3 |
| | | | | |
| Mean travel time to work (minutes) | 22.6 | +/-13.9 | (X) | (X) |
| | | | | |
| OCCUPATION | | | | |
| Civilian employed population 16 years and over | 199 | +/-73 | 199 | (X) |
| Management, business, science, and arts occupations | 37 | +/-35 | 18.6% | +/-15.4 |
| Service occupations | 80 | +/-39 | 40.2% | +/-12.2 |
| Sales and office occupations | 10 | +/-10 | 5.0% | +/-4.9 |
| Natural resources, construction, and maintenance occupations | 39 | +/-33 | 19.6% | +/-13.4 |
| Production, transportation, and material moving occupations | 33 | +/-22 | 16.6% | +/-13.3 |
| | | | | |
| INDUSTRY | | | | |
| Civilian employed population 16 years and over | 199 | +/-73 | 199 | (X) |
| Agriculture, forestry, fishing and hunting, and mining | 4 | +/-5 | 2.0% | +/-2.7 |
| Construction | 25 | +/-23 | 12.6% | +/-12.5 |
| Manufacturing | 0 | +/-92 | 0.0% | +/-16.1 |
| Wholesale trade | 0 | +/-92 | 0.0% | +/-16.1 |
| Retail trade | 39 | +/-32 | 19.6% | +/-13.2 |
| Transportation and warehousing, and utilities | 35 | +/-27 | 17.6% | +/-13.0 |
| Information | 0 | +/-92 | 0.0% | +/-16.1 |
| Finance and insurance, and real estate and rental and leasing | 9 | +/-12 | 4.5% | +/-5.9 |
| Professional, scientific, and management, and administrative and waste management services | 38 | +/-33 | 19.1% | +/-13.8 |
| Educational services, and health care and social assistance | 27 | +/-23 | 13.6% | +/-10.5 |
| Arts, entertainment, and recreation, and accommodation and food services | 19 | +/-22 | 9.5% | +/-10.9 |
| Other services, except public administration | 3 | +/-4 | 1.5% | +/-2.1 |
| Public administration | 0 | +/-92 | 0.0% | +/-16.1 |
| | | | | |
| CLASS OF WORKER | | | | |

BLM_0068777

| Subject | Naturita town, Colorado | | | |
|---|---|---|---|---|
| | Estimate | Margin of Error | Percent | Percent Margin of Error |
| Civilian employed population 16 years and over | 199 | +/-73 | 199 | (X) |
| Private wage and salary workers | 147 | +/-67 | 73.9% | +/-18.7 |
| Government workers | 33 | +/-31 | 16.6% | +/-13.3 |
| Self-employed in own not incorporated business workers | 19 | +/-20 | 9.5% | +/-11.0 |
| Unpaid family workers | 0 | +/-92 | 0.0% | +/-16.1 |
| | | | | |
| INCOME AND BENEFITS (IN 2011 INFLATION-ADJUSTED DOLLARS) | | | | |
| Total households | 241 | +/-51 | 241 | (X) |
| Less than $10,000 | 39 | +/-25 | 16.2% | +/-9.7 |
| $10,000 to $14,999 | 4 | +/-6 | 1.7% | +/-2.5 |
| $15,000 to $24,999 | 50 | +/-34 | 20.7% | +/-12.5 |
| $25,000 to $34,999 | 28 | +/-20 | 11.6% | +/-7.8 |
| $35,000 to $49,999 | 45 | +/-27 | 18.7% | +/-10.9 |
| $50,000 to $74,999 | 52 | +/-30 | 21.6% | +/-10.6 |
| $75,000 to $99,999 | 11 | +/-11 | 4.6% | +/-4.8 |
| $100,000 to $149,999 | 6 | +/-6 | 2.5% | +/-2.5 |
| $150,000 to $199,999 | 0 | +/-92 | 0.0% | +/-13.5 |
| $200,000 or more | 6 | +/-10 | 2.5% | +/-4.1 |
| Median household income (dollars) | 32,375 | +/-12,976 | (X) | (X) |
| Mean household income (dollars) | 42,775 | +/-9,344 | (X) | (X) |
| | | | | |
| With earnings | 160 | +/-46 | 66.4% | +/-11.3 |
| Mean earnings (dollars) | 47,644 | +/-13,656 | (X) | (X) |
| With Social Security | 94 | +/-34 | 39.0% | +/-13.6 |
| Mean Social Security income (dollars) | 13,257 | +/-3,034 | (X) | (X) |
| With retirement income | 49 | +/-26 | 20.3% | +/-10.8 |
| Mean retirement income (dollars) | 19,349 | +/-5,696 | (X) | (X) |
| | | | | |
| With Supplemental Security Income | 7 | +/-7 | 2.9% | +/-3.1 |
| Mean Supplemental Security Income (dollars) | 8,157 | +/-18 | (X) | (X) |
| With cash public assistance income | 4 | +/-7 | 1.7% | +/-2.7 |
| Mean cash public assistance income (dollars) | 2,775 | +/-47 | (X) | (X) |
| With Food Stamp/SNAP benefits in the past 12 months | 10 | +/-10 | 4.1% | +/-4.4 |
| | | | | |
| Families | 126 | +/-44 | 126 | (X) |
| Less than $10,000 | 19 | +/-20 | 15.1% | +/-14.9 |
| $10,000 to $14,999 | 0 | +/-92 | 0.0% | +/-23.9 |
| $15,000 to $24,999 | 8 | +/-9 | 6.3% | +/-7.5 |
| $25,000 to $34,999 | 22 | +/-18 | 17.5% | +/-12.8 |
| $35,000 to $49,999 | 27 | +/-22 | 21.4% | +/-18.7 |
| $50,000 to $74,999 | 33 | +/-31 | 26.2% | +/-20.2 |
| $75,000 to $99,999 | 11 | +/-11 | 8.7% | +/-8.8 |
| $100,000 to $149,999 | 6 | +/-6 | 4.8% | +/-4.9 |
| $150,000 to $199,999 | 0 | +/-92 | 0.0% | +/-23.9 |
| $200,000 or more | 0 | +/-92 | 0.0% | +/-23.9 |
| Median family income (dollars) | 39,342 | +/-8,891 | (X) | (X) |
| Mean family income (dollars) | 45,596 | +/-11,142 | (X) | (X) |
| | | | | |
| Per capita income (dollars) | 22,261 | +/-6,217 | (X) | (X) |
| | | | | |
| Nonfamily households | 115 | +/-39 | 115 | (X) |
| Median nonfamily income (dollars) | 23,229 | +/-7,207 | (X) | (X) |
| Mean nonfamily income (dollars) | 39,684 | +/-17,916 | (X) | (X) |
| | | | | |
| Median earnings for workers (dollars) | 22,917 | +/-11,991 | (X) | (X) |
| Median earnings for male full-time, year-round workers (dollars) | 48,850 | +/-12,037 | (X) | (X) |
| Median earnings for female full-time, year-round workers (dollars) | 30,481 | +/-23,264 | (X) | (X) |
| | | | | |
| HEALTH INSURANCE COVERAGE | | | | |
| Civilian noninstitutionalized population | (X) | (X) | (X) | (X) |
| With health insurance coverage | (X) | (X) | (X) | (X) |
| With private health insurance | (X) | (X) | (X) | (X) |
| With public coverage | (X) | (X) | (X) | (X) |
| No health insurance coverage | (X) | (X) | (X) | (X) |
| | | | | |
| Civilian noninstitutionalized population under 18 years | (X) | (X) | (X) | (X) |
| No health insurance coverage | (X) | (X) | (X) | (X) |
| | | | | |
| Civilian noninstitutionalized population 18 to 64 years | (X) | (X) | (X) | (X) |
| In labor force: | (X) | (X) | (X) | (X) |
| Employed: | (X) | (X) | (X) | (X) |
| With health insurance coverage | (X) | (X) | (X) | (X) |
| With private health insurance | (X) | (X) | (X) | (X) |
| With public coverage | (X) | (X) | (X) | (X) |
| No health insurance coverage | (X) | (X) | (X) | (X) |
| Unemployed: | (X) | (X) | (X) | (X) |
| With health insurance coverage | (X) | (X) | (X) | (X) |

| Subject | Naturita town, Colorado | | | |
|---|---|---|---|---|
| | Estimate | Margin of Error | Percent | Percent Margin of Error |
| With private health insurance | (X) | (X) | (X) | (X) |
| With public coverage | (X) | (X) | (X) | (X) |
| No health insurance coverage | (X) | (X) | (X) | (X) |
| Not in labor force: | (X) | (X) | (X) | (X) |
| With health insurance coverage | (X) | (X) | (X) | (X) |
| With private health insurance | (X) | (X) | (X) | (X) |
| With public coverage | (X) | (X) | (X) | (X) |
| No health insurance coverage | (X) | (X) | (X) | (X) |
| | | | | |
| PERCENTAGE OF FAMILIES AND PEOPLE WHOSE INCOME IN THE PAST 12 MONTHS IS BELOW THE POVERTY LEVEL | | | | |
| All families | (X) | (X) | 17.5% | +/-15.9 |
| With related children under 18 years | (X) | (X) | 17.5% | +/-24.2 |
| With related children under 5 years only | (X) | (X) | 100.0% | +/-100.0 |
| Married couple families | (X) | (X) | 3.6% | +/-7.2 |
| With related children under 18 years | (X) | (X) | 0.0% | +/-57.1 |
| With related children under 5 years only | (X) | (X) | - | ** |
| Families with female householder, no husband present | (X) | (X) | 54.3% | +/-44.1 |
| With related children under 18 years | (X) | (X) | 40.7% | +/-50.0 |
| With related children under 5 years only | (X) | (X) | 100.0% | +/-100.0 |
| | | | | |
| All people | (X) | (X) | 18.0% | +/-11.0 |
| Under 18 years | (X) | (X) | 24.2% | +/-30.6 |
| Related children under 18 years | (X) | (X) | 24.2% | +/-30.6 |
| Related children under 5 years | (X) | (X) | 87.5% | +/-43.5 |
| Related children 5 to 17 years | (X) | (X) | 11.4% | +/-20.8 |
| 18 years and over | (X) | (X) | 16.3% | +/-9.7 |
| 18 to 64 years | (X) | (X) | 22.8% | +/-13.2 |
| 65 years and over | (X) | (X) | 0.0% | +/-27.9 |
| People in families | (X) | (X) | 18.7% | +/-16.0 |
| Unrelated individuals 15 years and over | (X) | (X) | 16.2% | +/-13.0 |

Source: U.S. Census Bureau, 2007-2011 American Community Survey

Explanation of Symbols:
An '*' entry in the margin of error column indicates that either no sample observations or too few sample observations were available to compute a standard error and thus the margin of error. A statistical test is not appropriate.
An '-' entry in the estimate column indicates that either no sample observations or too few sample observations were available to compute an estimate, or a ratio of medians cannot be calculated because one or both of the median estimates falls in the lowest interval or upper interval of an open-ended distribution.
An '-' following a median estimate means the median falls in the lowest interval of an open-ended distribution.
An '+' following a median estimate means the median falls in the upper interval of an open-ended distribution.
An '***' entry in the margin of error column indicates that the median falls in the lowest interval or upper interval of an open-ended distribution. A statistical test is not appropriate.
An '*****' entry in the margin of error column indicates that the estimate is controlled. A statistical test for sampling variability is not appropriate.
An 'N' entry in the estimate and margin of error columns indicates that data for this geographic area cannot be displayed because the number of sample cases is too small.
An '(X)' means that the estimate is not applicable or not available.

Data are based on a sample and are subject to sampling variability. The degree of uncertainty for an estimate arising from sampling variability is represented through the use of a margin of error. The value shown here is the 90 percent margin of error. The margin of error can be interpreted roughly as providing a 90 percent probability that the interval defined by the estimate minus the margin of error and the estimate plus the margin of error (the lower and upper confidence bounds) contains the true value. In addition to sampling variability, the ACS estimates are subject to nonsampling error (for a discussion of nonsampling variability, see Accuracy of the Data). The effect of nonsampling error is not represented in these tables.

There were changes in the edit between 2009 and 2010 regarding Supplemental Security Income (SSI) and Social Security. The changes in the edit loosened restrictions on disability requirements for receipt of SSI resulting in an increase in the total number of SSI recipients in the American Community Survey. The changes also loosened restrictions on possible reported monthly amounts in Social Security income resulting in higher Social Security aggregate amounts. These results more closely match administrative counts compiled by the Social Security Administration.

Workers include members of the Armed Forces and civilians who were at work last week.

Industry codes are 4-digit codes and are based on the North American Industry Classification System 2007. The Industry categories adhere to the guidelines issued in Clarification Memorandum No. 2, "NAICS Alternate Aggregation Structure for Use By U.S. Statistical Agencies," issued by the Office of Management and Budget.

Census occupation codes are 4-digit codes and are based on the Standard Occupational Classification (SOC). The Census occupation codes for 2010 and later years are based on the 2010 revision of the SOC. To allow for the creation of 2007-2011 and 2009-2011 tables, occupation data in the multiyear files (2007-2011 and 2009-2011) were recoded to 2011 Census occupation codes. We recommend using caution when comparing data coded using 2011 Census occupation codes with data coded using Census occupation codes prior to 2010. For more information on the Census occupation code changes, please visit our website at http://www.census.gov/hhes/www/ioindex/.

While the 2007-2011 American Community Survey (ACS) data generally reflect the December 2009 Office of Management and Budget (OMB) definitions of metropolitan and micropolitan statistical areas; in certain instances the names, codes, and boundaries of the principal cities shown in ACS tables may differ from the OMB definitions due to differences in the effective dates of these geographic entities.

Estimates of urban and rural population, housing units, and characteristics reflect boundaries of urban areas defined based on Census 2000 data. Boundaries for urban areas have not been updated since Census 2000. As a result, data for urban and rural areas from the ACS do not necessarily reflect the results of ongoing urbanization.

Source: U.S. Census Bureau   |   American FactFinder

BLM_0068779

BLM_0068780

**1** Community Facts   **2** Table Viewer

DP05          **ACS DEMOGRAPHIC AND HOUSING ESTIMATES**
              **2007-2011 American Community Survey 5-Year Estimates**

                                                                    BACK TO COMMUNITY FACTS

Although the American Community Survey (ACS) produces population, demographic and housing unit estimates, it is the Census Bureau's Population Estimates Program that produces and disseminates the official estimates of the population for the nation, states, counties, cities and towns and estimates of housing units for states and counties.

Supporting documentation on code lists, subject definitions, data accuracy, and statistical testing can be found on the American Community Survey website in the Data and Documentation section.

Sample size and data quality measures (including coverage rates, allocation rates, and response rates) can be found on the American Community Survey website in the Methodology section.

| Subject | | Naturita town, Colorado | | |
| --- | --- | --- | --- | --- |
| | Estimate | Margin of Error | Percent | Percent Margin of Error |
| **SEX AND AGE** | | | | |
| Total population | 462 | +/-129 | 462 | (X) |
| Male | 197 | +/-65 | 42.6% | +/-7.5 |
| Female | 265 | +/-82 | 57.4% | +/-7.5 |
| | | | | |
| Under 5 years | 16 | +/-18 | 3.5% | +/-3.8 |
| 5 to 9 years | 34 | +/-33 | 7.4% | +/-5.7 |
| 10 to 14 years | 11 | +/-11 | 2.4% | +/-2.3 |
| 15 to 19 years | 49 | +/-32 | 10.6% | +/-5.2 |
| 20 to 24 years | 13 | +/-11 | 2.8% | +/-2.4 |
| 25 to 34 years | 39 | +/-29 | 8.4% | +/-6.8 |
| 35 to 44 years | 89 | +/-75 | 19.3% | +/-12.7 |
| 45 to 54 years | 73 | +/-33 | 15.8% | +/-7.8 |
| 55 to 59 years | 11 | +/-9 | 2.4% | +/-2.0 |
| 60 to 64 years | 23 | +/-18 | 5.0% | +/-3.9 |
| 65 to 74 years | 64 | +/-29 | 13.9% | +/-7.2 |
| 75 to 84 years | 40 | +/-23 | 8.7% | +/-5.3 |
| 85 years and over | 0 | +/-92 | 0.0% | +/-7.3 |
| | | | | |
| Median age (years) | 44.0 | +/-5.0 | (X) | (X) |
| | | | | |
| 18 years and over | 367 | +/-80 | 79.4% | +/-10.2 |
| 21 years and over | 352 | +/-80 | 76.2% | +/-9.3 |
| 62 years and over | 119 | +/-46 | 25.8% | +/-11.8 |
| 65 years and over | 104 | +/-41 | 22.5% | +/-10.4 |
| | | | | |
| 18 years and over | 367 | +/-80 | 367 | (X) |
| Male | 167 | +/-47 | 45.5% | +/-8.8 |
| Female | 200 | +/-56 | 54.5% | +/-8.8 |
| | | | | |
| 65 years and over | 104 | +/-41 | 104 | (X) |
| Male | 47 | +/-24 | 45.2% | +/-13.1 |
| Female | 57 | +/-26 | 54.8% | +/-13.1 |
| | | | | |
| **RACE** | | | | |
| Total population | 462 | +/-129 | 462 | (X) |
| One race | 437 | +/-129 | 94.6% | +/-5.3 |
| Two or more races | 25 | +/-24 | 5.4% | +/-5.3 |
| | | | | |
| One race | 437 | +/-129 | 94.6% | +/-5.3 |
| White | 433 | +/-129 | 93.7% | +/-5.6 |
| Black or African American | 0 | +/-92 | 0.0% | +/-7.3 |
| American Indian and Alaska Native | 4 | +/-7 | 0.9% | +/-1.5 |
| Cherokee tribal grouping | 0 | +/-92 | 0.0% | +/-7.3 |
| Chippewa tribal grouping | 0 | +/-92 | 0.0% | +/-7.3 |
| Navajo tribal grouping | 0 | +/-92 | 0.0% | +/-7.3 |
| Sioux tribal grouping | 0 | +/-92 | 0.0% | +/-7.3 |
| Asian | 0 | +/-92 | 0.0% | +/-7.3 |
| Asian Indian | 0 | +/-92 | 0.0% | +/-7.3 |
| Chinese | 0 | +/-92 | 0.0% | +/-7.3 |
| Filipino | 0 | +/-92 | 0.0% | +/-7.3 |
| Japanese | 0 | +/-92 | 0.0% | +/-7.3 |
| Korean | 0 | +/-92 | 0.0% | +/-7.3 |
| Vietnamese | 0 | +/-92 | 0.0% | +/-7.3 |
| Other Asian | 0 | +/-92 | 0.0% | +/-7.3 |
| Native Hawaiian and Other Pacific Islander | 0 | +/-92 | 0.0% | +/-7.3 |
| Native Hawaiian | 0 | +/-92 | 0.0% | +/-7.3 |
| Guamanian or Chamorro | 0 | +/-92 | 0.0% | +/-7.3 |

BLM_0068781

| Subject | Naturita town, Colorado | | | |
|---|---|---|---|---|
| | Estimate | Margin of Error | Percent | Percent Margin of Error |
| Samoan | 0 | +/-92 | 0.0% | +/-7.3 |
| Other Pacific Islander | 0 | +/-92 | 0.0% | +/-7.3 |
| Some other race | 0 | +/-92 | 0.0% | +/-7.3 |
| Two or more races | 25 | +/-24 | 5.4% | +/-5.3 |
| White and Black or African American | 0 | +/-92 | 0.0% | +/-7.3 |
| White and American Indian and Alaska Native | 25 | +/-24 | 5.4% | +/-5.3 |
| White and Asian | 0 | +/-92 | 0.0% | +/-7.3 |
| Black or African American and American Indian and Alaska Native | 0 | +/-92 | 0.0% | +/-7.3 |
| | | | | |
| Race alone or in combination with one or more other races | | | | |
| Total population | 462 | +/-129 | 462 | (X) |
| White | 458 | +/-129 | 99.1% | +/-1.5 |
| Black or African American | 0 | +/-92 | 0.0% | +/-7.3 |
| American Indian and Alaska Native | 29 | +/-25 | 6.3% | +/-5.6 |
| Asian | 0 | +/-92 | 0.0% | +/-7.3 |
| Native Hawaiian and Other Pacific Islander | 0 | +/-92 | 0.0% | +/-7.3 |
| Some other race | 0 | +/-92 | 0.0% | +/-7.3 |
| | | | | |
| HISPANIC OR LATINO AND RACE | | | | |
| Total population | 462 | +/-129 | 462 | (X) |
| Hispanic or Latino (of any race) | 15 | +/-17 | 3.2% | +/-3.7 |
| Mexican | 14 | +/-17 | 3.0% | +/-3.7 |
| Puerto Rican | 0 | +/-92 | 0.0% | +/-7.3 |
| Cuban | 0 | +/-92 | 0.0% | +/-7.3 |
| Other Hispanic or Latino | 1 | +/-2 | 0.2% | +/-0.5 |
| Not Hispanic or Latino | 447 | +/-129 | 96.8% | +/-3.7 |
| White alone | 419 | +/-129 | 90.7% | +/-6.8 |
| Black or African American alone | 0 | +/-92 | 0.0% | +/-7.3 |
| American Indian and Alaska Native alone | 4 | +/-7 | 0.9% | +/-1.5 |
| Asian alone | 0 | +/-92 | 0.0% | +/-7.3 |
| Native Hawaiian and Other Pacific Islander alone | 0 | +/-92 | 0.0% | +/-7.3 |
| Some other race alone | 0 | +/-92 | 0.0% | +/-7.3 |
| Two or more races | 24 | +/-24 | 5.2% | +/-5.3 |
| Two races including Some other race | 0 | +/-92 | 0.0% | +/-7.3 |
| Two races excluding Some other race, and Three or more races | 24 | +/-24 | 5.2% | +/-5.3 |
| | | | | |
| Total housing units | 328 | +/-59 | (X) | (X) |

Source: U.S. Census Bureau, 2007-2011 American Community Survey

Explanation of Symbols:
An '**' entry in the margin of error column indicates that either no sample observations or too few sample observations were available to compute a standard error and thus the margin of error. A statistical test is not appropriate.
An '-' entry in the estimate column indicates that either no sample observations or too few sample observations were available to compute an estimate, or a ratio of medians cannot be calculated because one or both of the median estimates falls in the lowest interval or upper interval of an open-ended distribution.
An '-' following a median estimate means the median falls in the lowest interval of an open-ended distribution.
An '+' following a median estimate means the median falls in the upper interval of an open-ended distribution.
An '***' entry in the margin of error column indicates that the median falls in the lowest interval or upper interval of an open-ended distribution. A statistical test is not appropriate.
An '*****' entry in the margin of error column indicates that the estimate is controlled. A statistical test for sampling variability is not appropriate.
An 'N' entry in the estimate and margin of error columns indicates that data for this geographic area cannot be displayed because the number of sample cases is too small.
An '(X)' means that the estimate is not applicable or not available.

Data are based on a sample and are subject to sampling variability. The degree of uncertainty for an estimate arising from sampling variability is represented through the use of a margin of error. The value shown here is the 90 percent margin of error. The margin of error can be interpreted roughly as providing a 90 percent probability that the interval defined by the estimate minus the margin of error and the estimate plus the margin of error (the lower and upper confidence bounds) contains the true value. In addition to sampling variability, the ACS estimates are subject to nonsampling error (for a discussion of nonsampling variability, see Accuracy of the Data). The effect of nonsampling error is not represented in these tables.

The ACS questions on Hispanic origin and race were revised in 2008 to make them consistent with the Census 2010 question wording. Any changes in estimates for 2008 and beyond may be due to demographic changes, as well as factors including questionnaire changes, differences in ACS population controls, and methodological differences in the population estimates, and therefore should be used with caution. For a summary of questionnaire changes see http://www.census.gov/acs/www/methodology/questionnaire_changes/. For more information about changes in the estimates see http://www.census.gov/population/www/socdemo/hispanic/reports.html.

For more information on understanding race and Hispanic origin data, please see the Census 2010 Brief entitled, Overview of Race and Hispanic Origin: 2010, issued March 2011. (pdf format)

While the 2007-2011 American Community Survey (ACS) data generally reflect the December 2009 Office of Management and Budget (OMB) definitions of metropolitan and micropolitan statistical areas; in certain instances the names, codes, and boundaries of the principal cities shown in ACS tables may differ from the OMB definitions due to differences in the effective dates of the geographic entities.

BLM_0068782

Case No. 1:20-cv-02484-MSK   Document 49-12   filed 04/28/21   USDC Colorado   pg 43 of 107

Estimates of urban and rural population, housing units, and characteristics reflect boundaries of urban areas defined based on Census 2000 data. Boundaries for urban areas have not been updated since Census 2000. As a result, data for urban and rural areas from the ACS do not necessarily reflect the results of ongoing urbanization.

Source: U.S. Census Bureau  |  American FactFinder

BLM_0068783



**U.S. Census Bureau**

AMERICAN FactFinder

| DP05 | ACS DEMOGRAPHIC AND HOUSING ESTIMATES |
|------|----------------------------------------|
|      | 2007-2011 American Community Survey 5-Year Estimates |

Supporting documentation on code lists, subject definitions, data accuracy, and statistical testing can be found on the American Community Survey website in the Data and Documentation section.

Sample size and data quality measures (including coverage rates, allocation rates, and response rates) can be found on the American Community Survey website in the Methodology section.

Although the American Community Survey (ACS) produces population, demographic and housing unit estimates, it is the Census Bureau's Population Estimates Program that produces and disseminates the official estimates of the population for the nation, states, counties, cities and towns and estimates of housing units for states and counties.

| Subject | Montrose city, Colorado | | | |
|---------|----------|-----------------|---------|--------------------------|
|         | Estimate | Margin of Error | Percent | Percent Margin of Error |
| **SEX AND AGE** | | | | |
| Total population | 18,644 | +/-81 | 18,644 | (X) |
| Male | 9,067 | +/-301 | 48.6% | +/-1.6 |
| Female | 9,577 | +/-299 | 51.4% | +/-1.6 |
| | | | | |
| Under 5 years | 1,521 | +/-183 | 8.2% | +/-1.0 |
| 5 to 9 years | 1,503 | +/-260 | 8.1% | +/-1.4 |
| 10 to 14 years | 1,066 | +/-210 | 5.7% | +/-1.1 |
| 15 to 19 years | 1,005 | +/-203 | 5.4% | +/-1.1 |
| 20 to 24 years | 920 | +/-185 | 4.9% | +/-1.0 |
| 25 to 34 years | 2,297 | +/-239 | 12.3% | +/-1.3 |
| 35 to 44 years | 2,283 | +/-277 | 12.2% | +/-1.5 |
| 45 to 54 years | 2,161 | +/-261 | 11.6% | +/-1.4 |
| 55 to 59 years | 1,180 | +/-258 | 6.3% | +/-1.4 |
| 60 to 64 years | 1,227 | +/-245 | 6.6% | +/-1.3 |
| 65 to 74 years | 1,724 | +/-202 | 9.2% | +/-1.1 |
| 75 to 84 years | 1,185 | +/-231 | 6.4% | +/-1.2 |
| 85 years and over | 572 | +/-145 | 3.1% | +/-0.8 |
| | | | | |
| Median age (years) | 38.9 | +/-1.4 | (X) | (X) |
| | | | | |
| 18 years and over | 13,933 | +/-284 | 74.7% | +/-1.5 |
| 21 years and over | 13,466 | +/-322 | 72.2% | +/-1.7 |
| 62 years and over | 4,115 | +/-279 | 22.1% | +/-1.5 |
| 65 years and over | 3,481 | +/-240 | 18.7% | +/-1.3 |
| | | | | |
| 18 years and over | 13,933 | +/-284 | 13,933 | (X) |
| Male | 6,550 | +/-233 | 47.0% | +/-1.3 |
| Female | 7,383 | +/-223 | 53.0% | +/-1.3 |
| | | | | |
| 65 years and over | 3,481 | +/-240 | 3,481 | (X) |
| Male | 1,486 | +/-146 | 42.7% | +/-2.9 |
| Female | 1,995 | +/-170 | 57.3% | +/-2.9 |
| | | | | |
| **RACE** | | | | |
| Total population | 18,644 | +/-81 | 18,644 | (X) |

12/03/2013

BLM_0068784

| Subject | Montrose city, Colorado | | | |
|---|---|---|---|---|
| | Estimate | Margin of Error | Percent | Percent Margin of Error |
| One race | 17,761 | +/-299 | 95.3% | +/-1.5 |
| Two or more races | 883 | +/-289 | 4.7% | +/-1.5 |
| | | | | |
| One race | 17,761 | +/-299 | 95.3% | +/-1.5 |
| White | 16,568 | +/-538 | 88.9% | +/-2.9 |
| Black or African American | 98 | +/-68 | 0.5% | +/-0.4 |
| American Indian and Alaska Native | 157 | +/-108 | 0.8% | +/-0.6 |
| Cherokee tribal grouping | 0 | +/-92 | 0.0% | +/-0.2 |
| Chippewa tribal grouping | 0 | +/-92 | 0.0% | +/-0.2 |
| Navajo tribal grouping | 20 | +/-31 | 0.1% | +/-0.2 |
| Sioux tribal grouping | 0 | +/-92 | 0.0% | +/-0.2 |
| Asian | 94 | +/-68 | 0.5% | +/-0.4 |
| Asian Indian | 0 | +/-92 | 0.0% | +/-0.2 |
| Chinese | 31 | +/-41 | 0.2% | +/-0.2 |
| Filipino | 35 | +/-40 | 0.2% | +/-0.2 |
| Japanese | 0 | +/-92 | 0.0% | +/-0.2 |
| Korean | 2 | +/-5 | 0.0% | +/-0.1 |
| Vietnamese | 0 | +/-92 | 0.0% | +/-0.2 |
| Other Asian | 26 | +/-35 | 0.1% | +/-0.2 |
| Native Hawaiian and Other Pacific Islander | 0 | +/-92 | 0.0% | +/-0.2 |
| Native Hawaiian | 0 | +/-92 | 0.0% | +/-0.2 |
| Guamanian or Chamorro | 0 | +/-92 | 0.0% | +/-0.2 |
| Samoan | 0 | +/-92 | 0.0% | +/-0.2 |
| Other Pacific islander | 0 | +/-92 | 0.0% | +/-0.2 |
| Some other race | 844 | +/-356 | 4.5% | +/-1.9 |
| Two or more races | 883 | +/-289 | 4.7% | +/-1.5 |
| White and Black or African American | 38 | +/-51 | 0.2% | +/-0.3 |
| White and American Indian and Alaska Native | 501 | +/-235 | 2.7% | +/-1.3 |
| White and Asian | 26 | +/-31 | 0.1% | +/-0.2 |
| Black or African American and American Indian and Alaska Native | 23 | +/-32 | 0.1% | +/-0.2 |
| | | | | |
| Race alone or in combination with one or more other races | | | | |
| Total population | 18,644 | +/-81 | 18,644 | (X) |
| White | 17,382 | +/-420 | 93.2% | +/-2.2 |
| Black or African American | 159 | +/-99 | 0.9% | +/-0.5 |
| American Indian and Alaska Native | 725 | +/-318 | 3.9% | +/-1.7 |
| Asian | 140 | +/-94 | 0.8% | +/-0.5 |
| Native Hawaiian and Other Pacific Islander | 20 | +/-27 | 0.1% | +/-0.1 |
| Some other race | 1,137 | +/-402 | 6.1% | +/-2.2 |
| | | | | |
| HISPANIC OR LATINO AND RACE | | | | |
| Total population | 18,644 | +/-81 | 18,644 | (X) |
| Hispanic or Latino (of any race) | 4,740 | +/-361 | 25.4% | +/-1.9 |
| Mexican | 3,739 | +/-494 | 20.1% | +/-2.7 |
| Puerto Rican | 4 | +/-7 | 0.0% | +/-0.1 |
| Cuban | 7 | +/-11 | 0.0% | +/-0.1 |
| Other Hispanic or Latino | 990 | +/-357 | 5.3% | +/-1.9 |
| Not Hispanic or Latino | 13,904 | +/-376 | 74.6% | +/-1.9 |
| White alone | 13,464 | +/-393 | 72.2% | +/-2.0 |
| Black or African American alone | 80 | +/-64 | 0.4% | +/-0.3 |
| American indian and Alaska Native aione | 0 | +/-92 | 0.0% | +/-0.2 |
| Asian alone | 94 | +/-68 | 0.5% | +/-0.4 |
| Native Hawaiian and Other Pacific Islander alone | 0 | +/-92 | 0.0% | +/-0.2 |
| Some other race aione | 18 | +/-27 | 0.1% | +/-0.1 |
| Two or more races | 248 | +/-110 | 1.3% | +/-0.6 |
| Two races including Some other race | 44 | +/-44 | 0.2% | +/-0.2 |
| Two races excluding Some other race, and Three or more races | 204 | +/-102 | 1.1% | +/-0.5 |

12/03/2013

BLM_0068785

| Subject | Montrose city, Colorado | | | |
| | Estimate | Margin of Error | Percent | Percent Margin of Error |
| --- | --- | --- | --- | --- |
| Total housing units | 8,106 | +/-306 | (X) | (X) |

Data are based on a sample and are subject to sampling variability. The degree of uncertainty for an estimate arising from sampling variability is represented through the use of a margin of error. The value shown here is the 90 percent margin of error. The margin of error can be interpreted roughly as providing a 90 percent probability that the interval defined by the estimate minus the margin of error and the estimate plus the margin of error (the lower and upper confidence bounds) contains the true value. In addition to sampling variability, the ACS estimates are subject to nonsampling error (for a discussion of nonsampling variability, see Accuracy of the Data). The effect of nonsampling error is not represented in these tables.

The ACS questions on Hispanic origin and race were revised in 2008 to make them consistent with the Census 2010 question wording. Any changes in estimates for 2008 and beyond may be due to demographic changes, as well as factors including questionnaire changes, differences in ACS population controls, and methodological differences in the population estimates, and therefore should be used with caution. For a summary of questionnaire changes see http://www.census.gov/acs/www/methodology/questionnaire_changes/. For more information about changes in the estimates see http://www.census.gov/population/www/socdemo/hispanic/reports.html.

For more information on understanding race and Hispanic origin data, please see the Census 2010 Brief entitled, Overview of Race and Hispanic Origin: 2010, issued March 2011. (pdf format)

While the 2007-2011 American Community Survey (ACS) data generally reflect the December 2009 Office of Management and Budget (OMB) definitions of metropolitan and micropolitan statistical areas; in certain instances the names, codes, and boundaries of the principal cities shown in ACS tables may differ from the OMB definitions due to differences in the effective dates of the geographic entities.

Estimates of urban and rural population, housing units, and characteristics reflect boundaries of urban areas defined based on Census 2000 data. Boundaries for urban areas have not been updated since Census 2000. As a result, data for urban and rural areas from the ACS do not necessarily reflect the results of ongoing urbanization.

Source: U.S. Census Bureau, 2007-2011 American Community Survey

Explanation of Symbols:

1.  An '*' entry in the margin of error column indicates that either no sample observations or too few sample observations were available to compute a standard error and thus the margin of error. A statistical test is not appropriate.
2.  An '-' entry in the estimate column indicates that either no sample observations or too few sample observations were available to compute an estimate, or a ratio of medians cannot be calculated because one or both of the median estimates falls in the lowest interval or upper interval of an open-ended distribution.
3.  An '-' following a median estimate means the median falls in the lowest interval of an open-ended distribution.
4.  An '+' following a median estimate means the median falls in the upper interval of an open-ended distribution.
5.  An '***' entry in the margin of error column indicates that the median falls in the lowest interval or upper interval of an open-ended distribution. A statistical test is not appropriate.
6.  An '*****' entry in the margin of error column indicates that the estimate is controlled. A statistical test for sampling variability is not appropriate.
7.  An 'N' entry in the estimate and margin of error columns indicates that data for this geographic area cannot be displayed because the number of sample cases is too small.
8.  An '(X)' means that the estimate is not applicable or not available.

12/03/2013

BLM_0068786

*1* Community Facts   *2* Table Viewer

DP05          **ACS DEMOGRAPHIC AND HOUSING ESTIMATES**
              **2008-2012 American Community Survey 5-Year Estimates**

                                                                    ▸ BACK TO COMMUNITY FACTS

Although the American Community Survey (ACS) produces population, demographic and housing unit estimates, it is the Census
Bureau's Population Estimates Program that produces and disseminates the official estimates of the population for the nation, states,
counties, cities and towns and estimates of housing units for states and counties.

Supporting documentation on code lists, subject definitions, data accuracy, and statistical testing can be found on the American
Community Survey website in the Data and Documentation section.

Sample size and data quality measures (including coverage rates, allocation rates, and response rates) can be found on the American
Community Survey website in the Methodology section.

| Subject | | Colorado | | |
|---|---|---|---|---|
| | Estimate | Margin of Error | Percent | Percent Margin of Error |
| **SEX AND AGE** | | | | |
| Total population | 5,042,853 | ***** | 5,042,853 | (X) |
| Male | 2,529,614 | +/-704 | 50.2% | +/-0.1 |
| Female | 2,513,239 | +/-704 | 49.8% | +/-0.1 |
| | | | | |
| Under 5 years | 340,829 | +/-419 | 6.8% | +/-0.1 |
| 5 to 9 years | 348,656 | +/-2,833 | 6.9% | +/-0.1 |
| 10 to 14 years | 330,838 | +/-2,866 | 6.6% | +/-0.1 |
| 15 to 19 years | 340,530 | +/-885 | 6.8% | +/-0.1 |
| 20 to 24 years | 353,131 | +/-1,027 | 7.0% | +/-0.1 |
| 25 to 34 years | 730,849 | +/-951 | 14.5% | +/-0.1 |
| 35 to 44 years | 703,443 | +/-839 | 13.9% | +/-0.1 |
| 45 to 54 years | 735,982 | +/-807 | 14.6% | +/-0.1 |
| 55 to 59 years | 329,302 | +/-2,504 | 6.5% | +/-0.1 |
| 60 to 64 years | 270,950 | +/-2,486 | 5.4% | +/-0.1 |
| 65 to 74 years | 316,420 | +/-356 | 6.3% | +/-0.1 |
| 75 to 84 years | 170,889 | +/-1,657 | 3.4% | +/-0.1 |
| 85 years and over | 71,034 | +/-1,601 | 1.4% | +/-0.1 |
| | | | | |
| Median age (years) | 36.1 | +/-0.2 | (X) | (X) |
| | | | | |
| 18 years and over | 3,822,574 | +/-413 | 75.8% | +/-0.1 |
| 21 years and over | 3,610,994 | +/-1,888 | 71.6% | +/-0.1 |
| 62 years and over | 710,304 | +/-2,226 | 14.1% | +/-0.1 |
| 65 years and over | 558,343 | +/-388 | 11.1% | +/-0.1 |
| | | | | |
| 18 years and over | 3,822,574 | +/-413 | 3,822,574 | (X) |
| Male | 1,904,108 | +/-538 | 49.8% | +/-0.1 |
| Female | 1,918,466 | +/-506 | 50.2% | +/-0.1 |
| | | | | |
| 65 years and over | 558,343 | +/-388 | 558,343 | (X) |
| Male | 247,964 | +/-302 | 44.4% | +/-0.1 |
| Female | 310,379 | +/-256 | 55.6% | +/-0.1 |
| | | | | |
| **RACE** | | | | |
| Total population | 5,042,853 | ***** | 5,042,853 | (X) |
| One race | 4,876,025 | +/-4,429 | 96.7% | +/-0.1 |
| Two or more races | 166,828 | +/-4,429 | 3.3% | +/-0.1 |
| | | | | |
| One race | 4,876,025 | +/-4,429 | 96.7% | +/-0.1 |
| White | 4,243,753 | +/-7,451 | 84.2% | +/-0.1 |
| Black or African American | 201,424 | +/-2,561 | 4.0% | +/-0.1 |
| American Indian and Alaska Native | 49,099 | +/-2,164 | 1.0% | +/-0.1 |
| Cherokee tribal grouping | 3,534 | +/-521 | 0.1% | +/-0.1 |
| Chippewa tribal grouping | 822 | +/-273 | 0.0% | +/-0.1 |
| Navajo tribal grouping | 7,214 | +/-789 | 0.1% | +/-0.1 |
| Sioux tribal grouping | 3,678 | +/-712 | 0.1% | +/-0.1 |
| Asian | 136,882 | +/-1,982 | 2.7% | +/-0.1 |
| Asian Indian | 19,171 | +/-1,565 | 0.4% | +/-0.1 |
| Chinese | 25,067 | +/-1,604 | 0.5% | +/-0.1 |
| Filipino | 13,906 | +/-1,016 | 0.3% | +/-0.1 |
| Japanese | 11,297 | +/-737 | 0.2% | +/-0.1 |
| Korean | 20,900 | +/-1,594 | 0.4% | +/-0.1 |
| Vietnamese | 22,092 | +/-1,786 | 0.4% | +/-0.1 |
| Other Asian | 24,449 | +/-1,807 | 0.5% | +/-0.1 |
| Native Hawaiian and Other Pacific Islander | 6,034 | +/-474 | 0.1% | +/-0.1 |
| Native Hawaiian | 1,665 | +/-346 | 0.0% | +/-0.1 |
| Guamanian or Chamorro | 1,596 | +/-463 | 0.0% | +/-0.1 |

BLM_0068787

American FactFinder - Results                                                                                          Page 2 of 3

| Subject | Colorado | | | |
|---|---|---|---|---|
| | Estimate | Margin of Error | Percent | Percent Margin of Error |
| Samoan | 937 | +/-323 | 0.0% | +/-0.1 |
| Other Pacific Islander | 1,836 | +/-539 | 0.0% | +/-0.1 |
| Some other race | 238,833 | +/-7,122 | 4.7% | +/-0.1 |
| Two or more races | 166,828 | +/-4,429 | 3.3% | +/-0.1 |
| White and Black or African American | 30,219 | +/-1,703 | 0.6% | +/-0.1 |
| White and American Indian and Alaska Native | 43,704 | +/-1,863 | 0.9% | +/-0.1 |
| White and Asian | 34,320 | +/-1,742 | 0.7% | +/-0.1 |
| Black or African American and American Indian and Alaska Native | 3,020 | +/-464 | 0.1% | +/-0.1 |
| | | | | |
| Race alone or in combination with one or more other races | | | | |
| Total population | 5,042,853 | ***** | 5,042,853 | (X) |
| White | 4,393,408 | +/-7,464 | 87.1% | +/-0.1 |
| Black or African American | 248,729 | +/-1,696 | 4.9% | +/-0.1 |
| American Indian and Alaska Native | 106,437 | +/-2,618 | 2.1% | +/-0.1 |
| Asian | 185,077 | +/-1,157 | 3.7% | +/-0.1 |
| Native Hawaiian and Other Pacific Islander | 13,851 | +/-829 | 0.3% | +/-0.1 |
| Some other race | 275,841 | +/-7,229 | 5.5% | +/-0.1 |
| | | | | |
| HISPANIC OR LATINO AND RACE | | | | |
| Total population | 5,042,853 | ***** | 5,042,853 | (X) |
| Hispanic or Latino (of any race) | 1,040,478 | ***** | 20.6% | ***** |
| Mexican | 797,148 | +/-4,751 | 15.8% | +/-0.1 |
| Puerto Rican | 24,194 | +/-1,696 | 0.5% | +/-0.1 |
| Cuban | 5,838 | +/-816 | 0.1% | +/-0.1 |
| Other Hispanic or Latino | 213,298 | +/-4,419 | 4.2% | +/-0.1 |
| Not Hispanic or Latino | 4,002,375 | ***** | 79.4% | ***** |
| White alone | 3,528,458 | +/-1,228 | 70.0% | +/-0.1 |
| Black or African American alone | 190,846 | +/-2,165 | 3.8% | +/-0.1 |
| American Indian and Alaska Native alone | 27,990 | +/-1,045 | 0.6% | +/-0.1 |
| Asian alone | 134,749 | +/-1,971 | 2.7% | +/-0.1 |
| Native Hawaiian and Other Pacific Islander alone | 5,441 | +/-375 | 0.1% | +/-0.1 |
| Some other race alone | 7,666 | +/-1,018 | 0.2% | +/-0.1 |
| Two or more races | 107,225 | +/-3,209 | 2.1% | +/-0.1 |
| Two races including Some other race | 3,584 | +/-552 | 0.1% | +/-0.1 |
| Two races excluding Some other race, and Three or more races | 103,641 | +/-3,124 | 2.1% | +/-0.1 |
| | | | | |
| Total housing units | 2,211,615 | +/-512 | (X) | (X) |

Source: U.S. Census Bureau, 2008-2012 American Community Survey

Explanation of Symbols:
An '**' entry in the margin of error column indicates that either no sample observations or too few sample observations were available to compute a standard error and thus the margin of error. A statistical test is not appropriate.
An '-' entry in the estimate column indicates that either no sample observations or too few sample observations were available to compute an estimate, or a ratio of medians cannot be calculated because one or both of the median estimates falls in the lowest interval or upper interval of an open-ended distribution.
An '-' following a median estimate means the median falls in the lowest interval of an open-ended distribution.
An '+' following a median estimate means the median falls in the upper interval of an open-ended distribution.
An '***' entry in the margin of error column indicates that the median falls in the lowest interval or upper interval of an open-ended distribution. A statistical test is not appropriate.
An '*****' entry in the margin of error column indicates that the estimate is controlled. A statistical test for sampling variability is not appropriate.
An 'N' entry in the estimate and margin of error columns indicates that data for this geographic area cannot be displayed because the number of sample cases is too small.
An '(X)' means that the estimate is not applicable or not available.

Data are based on a sample and are subject to sampling variability. The degree of uncertainty for an estimate arising from sampling variability is represented through the use of a margin of error. The value shown here is the 90 percent margin of error. The margin of error can be interpreted roughly as providing a 90 percent probability that the interval defined by the estimate minus the margin of error and the estimate plus the margin of error (the lower and upper confidence bounds) contains the true value. In addition to sampling variability, the ACS estimates are subject to nonsampling error (for a discussion of nonsampling variability, see Accuracy of the Data). The effect of nonsampling error is not represented in these tables.

The ACS questions on Hispanic origin and race were revised in 2008 to make them consistent with the Census 2010 question wording. Any changes in estimates for 2008 and beyond may be due to demographic changes, as well as factors including questionnaire changes, differences in ACS population controls, and methodological differences in the population estimates, and therefore should be used with caution. For a summary of questionnaire changes see http://www.census.gov/acs/www/methodology/questionnaire_changes/. For more information about changes in the estimates see http://www.census.gov/population/hispanic/files/acs08researchnote.pdf.

For more information on understanding race and Hispanic origin data, please see the Census 2010 Brief entitled, Overview of Race and Hispanic Origin: 2010, issued March 2011. (pdf format)

While the 2008-2012 American Community Survey (ACS) data generally reflect the December 2009 Office of Management and Budget (OMB) definitions of metropolitan and micropolitan statistical areas; in certain instances the names, codes, and boundaries of the principal cities shown in ACS tables may differ from the OMB definitions due to differences in the effective dates of the geographic entities.

Estimates of urban and rural population, housing units, and characteristics reflect boundaries of urban areas defined based on Census 2000 data. Boundaries for urban areas have not been updated since Census 2000. As a result, data for urban and rural areas from the

BLM_0068788

ACS do not necessarily reflect the results of ongoing urbanization.

Source: U.S. Census Bureau  |  American FactFinder

BLM_0068789

1    Community Facts    2    Table Viewer

DP05    **ACS DEMOGRAPHIC AND HOUSING ESTIMATES**
**2008-2012 American Community Survey 5-Year Estimates**

BACK TO COMMUNITY FACTS

Although the American Community Survey (ACS) produces population, demographic and housing unit estimates, it is the Census Bureau's Population Estimates Program that produces and disseminates the official estimates of the population for the nation, states, counties, cities and towns and estimates of housing units for states and counties.

Supporting documentation on code lists, subject definitions, data accuracy, and statistical testing can be found on the American Community Survey website in the Data and Documentation section.

Sample size and data quality measures (including coverage rates, allocation rates, and response rates) can be found on the American Community Survey website in the Methodology section.

| Subject | Delta County, Colorado | | | |
|---|---|---|---|---|
| | Estimate | Margin of Error | Percent | Percent Margin of Error |
| **SEX AND AGE** | | | | |
| Total population | 30,710 | ***** | 30,710 | (X) |
| Male | 15,475 | +/-106 | 50.4% | +/-0.3 |
| Female | 15,235 | +/-106 | 49.6% | +/-0.3 |
| | | | | |
| Under 5 years | 1,647 | +/-4 | 5.4% | +/-0.1 |
| 5 to 9 years | 1,777 | +/-173 | 5.8% | +/-0.6 |
| 10 to 14 years | 1,885 | +/-173 | 6.1% | +/-0.6 |
| 15 to 19 years | 1,943 | +/-114 | 6.3% | +/-0.4 |
| 20 to 24 years | 1,414 | +/-107 | 4.6% | +/-0.3 |
| 25 to 34 years | 3,151 | +/-122 | 10.3% | +/-0.4 |
| 35 to 44 years | 3,240 | +/-119 | 10.6% | +/-0.4 |
| 45 to 54 years | 4,495 | +/-111 | 14.6% | +/-0.4 |
| 55 to 59 years | 2,218 | +/-258 | 7.2% | +/-0.8 |
| 60 to 64 years | 2,471 | +/-244 | 8.0% | +/-0.8 |
| 65 to 74 years | 3,667 | +/-108 | 11.9% | +/-0.4 |
| 75 to 84 years | 1,932 | +/-192 | 6.3% | +/-0.6 |
| 85 years and over | 870 | +/-171 | 2.8% | +/-0.6 |
| | | | | |
| Median age (years) | 46.1 | +/-0.5 | (X) | (X) |
| | | | | |
| 18 years and over | 24,162 | +/-44 | 78.7% | +/-0.1 |
| 21 years and over | 23,122 | +/-209 | 75.3% | +/-0.7 |
| 62 years and over | 8,074 | +/-242 | 26.3% | +/-0.8 |
| 65 years and over | 6,469 | +/-109 | 21.1% | +/-0.4 |
| | | | | |
| 18 years and over | 24,162 | +/-44 | 24,162 | (X) |
| Male | 12,092 | +/-77 | 50.0% | +/-0.3 |
| Female | 12,070 | +/-64 | 50.0% | +/-0.3 |
| | | | | |
| 65 years and over | 6,469 | +/-109 | 6,469 | (X) |
| Male | 3,063 | +/-56 | 47.3% | +/-0.7 |
| Female | 3,406 | +/-88 | 52.7% | +/-0.7 |
| | | | | |
| **RACE** | | | | |
| Total population | 30,710 | ***** | 30,710 | (X) |
| One race | 30,298 | +/-134 | 98.7% | +/-0.4 |
| Two or more races | 412 | +/-134 | 1.3% | +/-0.4 |
| | | | | |
| One race | 30,298 | +/-134 | 98.7% | +/-0.4 |
| White | 28,977 | +/-310 | 94.4% | +/-1.0 |
| Black or African American | 306 | +/-76 | 1.0% | +/-0.2 |
| American Indian and Alaska Native | 194 | +/-112 | 0.6% | +/-0.4 |
| Cherokee tribal grouping | 0 | +/-26 | 0.0% | +/-0.1 |
| Chippewa tribal grouping | 16 | +/-35 | 0.1% | +/-0.1 |
| Navajo tribal grouping | 32 | +/-45 | 0.1% | +/-0.1 |
| Sioux tribal grouping | 0 | +/-26 | 0.0% | +/-0.1 |
| Asian | 174 | +/-37 | 0.6% | +/-0.1 |
| Asian Indian | 0 | +/-26 | 0.0% | +/-0.1 |
| Chinese | 54 | +/-49 | 0.2% | +/-0.2 |
| Filipino | 33 | +/-22 | 0.1% | +/-0.1 |
| Japanese | 10 | +/-13 | 0.0% | +/-0.1 |
| Korean | 67 | +/-50 | 0.2% | +/-0.2 |
| Vietnamese | 10 | +/-12 | 0.0% | +/-0.1 |
| Other Asian | 0 | +/-26 | 0.0% | +/-0.1 |
| Native Hawaiian and Other Pacific Islander | 0 | +/-26 | 0.0% | +/-0.1 |
| Native Hawaiian | 0 | +/-26 | 0.0% | +/-0.1 |
| Guamanian or Chamorro | 0 | +/-26 | 0.0% | +/-0.1 |

BLM_0068790

| Subject | Estimate | Margin of Error | Percent | Percent Margin of Error |
|---|---|---|---|---|
| | | Delta County, Colorado | | |
| Samoan | 0 | +/-26 | 0.0% | +/-0.1 |
| Other Pacific Islander | 0 | +/-26 | 0.0% | +/-0.1 |
| Some other race | 647 | +/-318 | 2.1% | +/-1.0 |
| Two or more races | 412 | +/-134 | 1.3% | +/-0.4 |
| White and Black or African American | 8 | +/-13 | 0.0% | +/-0.1 |
| White and American Indian and Alaska Native | 280 | +/-106 | 0.9% | +/-0.3 |
| White and Asian | 35 | +/-33 | 0.1% | +/-0.1 |
| Black or African American and American Indian and Alaska Native | 0 | +/-26 | 0.0% | +/-0.1 |
| | | | | |
| Race alone or in combination with one or more other races | | | | |
| Total population | 30,710 | ***** | 30,710 | (X) |
| White | 29,376 | +/-307 | 95.7% | +/-1.0 |
| Black or African American | 321 | +/-73 | 1.0% | +/-0.2 |
| American Indian and Alaska Native | 482 | +/-138 | 1.6% | +/-0.4 |
| Asian | 228 | +/-18 | 0.7% | +/-0.1 |
| Native Hawaiian and Other Pacific Islander | 13 | +/-25 | 0.0% | +/-0.1 |
| Some other race | 716 | +/-315 | 2.3% | +/-1.0 |
| | | | | |
| HISPANIC OR LATINO AND RACE | | | | |
| Total population | 30,710 | ***** | 30,710 | (X) |
| Hispanic or Latino (of any race) | 4,310 | ***** | 14.0% | ***** |
| Mexican | 3,254 | +/-282 | 10.6% | +/-0.9 |
| Puerto Rican | 47 | +/-44 | 0.2% | +/-0.1 |
| Cuban | 0 | +/-26 | 0.0% | +/-0.1 |
| Other Hispanic or Latino | 1,009 | +/-278 | 3.3% | +/-0.9 |
| Not Hispanic or Latino | 26,400 | ***** | 86.0% | ***** |
| White alone | 25,460 | +/-76 | 82.9% | +/-0.2 |
| Black or African American alone | 306 | +/-76 | 1.0% | +/-0.2 |
| American Indian and Alaska Native alone | 91 | +/-62 | 0.3% | +/-0.1 |
| Asian alone | 169 | +/-37 | 0.6% | +/-0.1 |
| Native Hawaiian and Other Pacific Islander alone | 0 | +/-26 | 0.0% | +/-0.1 |
| Some other race alone | 65 | +/-76 | 0.2% | +/-0.2 |
| Two or more races | 309 | +/-89 | 1.0% | +/-0.3 |
| Two races including Some other race | 0 | +/-26 | 0.0% | +/-0.1 |
| Two races excluding Some other race, and Three or more races | 309 | +/-89 | 1.0% | +/-0.3 |
| | | | | |
| Total housing units | 14,497 | +/-73 | (X) | (X) |

Source: U.S. Census Bureau, 2008-2012 American Community Survey

Explanation of Symbols:
An '*' entry in the margin of error column indicates that either no sample observations or too few sample observations were available to compute a standard error and thus the margin of error. A statistical test is not appropriate.
An '-' entry in the estimate column indicates that either no sample observations or too few sample observations were available to compute an estimate, or a ratio of medians cannot be calculated because one or both of the median estimates falls in the lowest interval or upper interval of an open-ended distribution.
An '-' following a median estimate means the median falls in the lowest interval of an open-ended distribution.
An '+' following a median estimate means the median falls in the upper interval of an open-ended distribution.
An '***' entry in the margin of error column indicates that the median falls in the lowest interval or upper interval of an open-ended distribution. A statistical test is not appropriate.
An '*****' entry in the margin of error column indicates that the estimate is controlled. A statistical test for sampling variability is not appropriate.
An 'N' entry in the estimate and margin of error columns indicates that data for this geographic area cannot be displayed because the number of sample cases is too small.
An '(X)' means that the estimate is not applicable or not available.

Data are based on a sample and are subject to sampling variability. The degree of uncertainty for an estimate arising from sampling variability is represented through the use of a margin of error. The value shown here is the 90 percent margin of error. The margin of error can be interpreted roughly as providing a 90 percent probability that the interval defined by the estimate minus the margin of error and the estimate plus the margin of error (the lower and upper confidence bounds) contains the true value. In addition to sampling variability, the ACS estimates are subject to nonsampling error (for a discussion of nonsampling variability, see Accuracy of the Data). The effect of nonsampling error is not represented in these tables.

The ACS questions on Hispanic origin and race were revised in 2008 to make them consistent with the Census 2010 question wording. Any changes in estimates for 2008 and beyond may be due to demographic changes, as well as factors including questionnaire changes, differences in ACS population controls, and methodological differences in the population estimates, and therefore should be used with caution. For a summary of questionnaire changes see http://www.census.gov/acs/www/methodology/questionnaire_changes/. For more information about changes in the estimates see http://www.census.gov/population/hispanic/files/acs08researchnote.pdf.

For more information on understanding race and Hispanic origin data, please see the Census 2010 Brief entitled, Overview of Race and Hispanic Origin: 2010, issued March 2011. (pdf format)

While the 2008-2012 American Community Survey (ACS) data generally reflect the December 2009 Office of Management and Budget (OMB) definitions of metropolitan and micropolitan statistical areas; in certain instances the names, codes, and boundaries of the principal cities shown in ACS tables may differ from the OMB definitions due to differences in the effective dates of the geographic entities.

BLM_0068791

Case No. 1:20-cv-02484-MSK    Document 49-12    filed 04/28/21    USDC Colorado    pg 52 of 107

Estimates of urban and rural population, housing units, and characteristics reflect boundaries of urban areas defined based on Census 2000 data. Boundaries for urban areas have not been updated since Census 2000. As a result, data for urban and rural areas from the ACS do not necessarily reflect the results of ongoing urbanization.

Source: U.S. Census Bureau  |  American FactFinder

BLM_0068792

**1** Community Facts     **2** Table Viewer

DP05          **ACS DEMOGRAPHIC AND HOUSING ESTIMATES**
              **2008-2012 American Community Survey 5-Year Estimates**

                                                                    BACK TO COMMUNITY FACTS

Although the American Community Survey (ACS) produces population, demographic and housing unit estimates, it is the Census Bureau's Population Estimates Program that produces and disseminates the official estimates of the population for the nation, states, counties, cities and towns and estimates of housing units for states and counties.

Supporting documentation on code lists, subject definitions, data accuracy, and statistical testing can be found on the American Community Survey website in the Data and Documentation section.

Sample size and data quality measures (including coverage rates, allocation rates, and response rates) can be found on the American Community Survey website in the Methodology section.

| Subject | Gunnison County, Colorado | | | |
|---|---|---|---|---|
| | Estimate | Margin of Error | Percent | Percent Margin of Error |
| SEX AND AGE | | | | |
| Total population | 15,385 | ***** | 15,385 | (X) |
| Male | 8,343 | +/-113 | 54.2% | +/-0.7 |
| Female | 7,042 | +/-113 | 45.8% | +/-0.7 |
| | | | | |
| Under 5 years | 880 | +/-97 | 5.7% | +/-0.6 |
| 5 to 9 years | 925 | +/-124 | 6.0% | +/-0.8 |
| 10 to 14 years | 541 | +/-142 | 3.5% | +/-0.9 |
| 15 to 19 years | 1,614 | +/-193 | 10.5% | +/-1.3 |
| 20 to 24 years | 1,729 | +/-157 | 11.2% | +/-1.0 |
| 25 to 34 years | 2,272 | +/-96 | 14.8% | +/-0.6 |
| 35 to 44 years | 2,114 | +/-112 | 13.7% | +/-0.7 |
| 45 to 54 years | 1,965 | +/-46 | 12.8% | +/-0.3 |
| 55 to 59 years | 1,152 | +/-145 | 7.5% | +/-0.9 |
| 60 to 64 years | 819 | +/-152 | 5.3% | +/-1.0 |
| 65 to 74 years | 896 | +/-29 | 5.8% | +/-0.2 |
| 75 to 84 years | 358 | +/-61 | 2.3% | +/-0.4 |
| 85 years and over | 120 | +/-57 | 0.8% | +/-0.4 |
| | | | | |
| Median age (years) | 34.3 | +/-0.6 | (X) | (X) |
| | | | | |
| 18 years and over | 12,576 | +/-55 | 81.7% | +/-0.4 |
| 21 years and over | 10,920 | +/-231 | 71.0% | +/-1.5 |
| 62 years and over | 1,886 | +/-115 | 12.3% | +/-0.8 |
| 65 years and over | 1,374 | +/-34 | 8.9% | +/-0.2 |
| | | | | |
| 18 years and over | 12,576 | +/-55 | 12,576 | (X) |
| Male | 6,832 | +/-54 | 54.3% | +/-0.3 |
| Female | 5,744 | +/-48 | 45.7% | +/-0.3 |
| | | | | |
| 65 years and over | 1,374 | +/-34 | 1,374 | (X) |
| Male | 703 | +/-29 | 51.2% | +/-1.4 |
| Female | 671 | +/-22 | 48.8% | +/-1.4 |
| | | | | |
| RACE | | | | |
| Total population | 15,385 | ***** | 15,385 | (X) |
| One race | 15,185 | +/-72 | 98.7% | +/-0.5 |
| Two or more races | 200 | +/-72 | 1.3% | +/-0.5 |
| | | | | |
| One race | 15,185 | +/-72 | 98.7% | +/-0.5 |
| White | 14,660 | +/-240 | 95.3% | +/-1.6 |
| Black or African American | 121 | +/-69 | 0.8% | +/-0.4 |
| American Indian and Alaska Native | 59 | +/-38 | 0.4% | +/-0.2 |
| Cherokee tribal grouping | 20 | +/-20 | 0.1% | +/-0.1 |
| Chippewa tribal grouping | 0 | +/-19 | 0.0% | +/-0.2 |
| Navajo tribal grouping | 13 | +/-21 | 0.1% | +/-0.1 |
| Sioux tribal grouping | 4 | +/-9 | 0.0% | +/-0.1 |
| Asian | 113 | +/-61 | 0.7% | +/-0.4 |
| Asian Indian | 13 | +/-21 | 0.1% | +/-0.1 |
| Chinese | 15 | +/-28 | 0.1% | +/-0.2 |
| Filipino | 43 | +/-46 | 0.3% | +/-0.3 |
| Japanese | 14 | +/-25 | 0.1% | +/-0.2 |
| Korean | 7 | +/-10 | 0.0% | +/-0.1 |
| Vietnamese | 0 | +/-19 | 0.0% | +/-0.2 |
| Other Asian | 21 | +/-20 | 0.1% | +/-0.1 |
| Native Hawaiian and Other Pacific Islander | 0 | +/-19 | 0.0% | +/-0.2 |
| Native Hawaiian | 0 | +/-19 | 0.0% | +/-0.2 |
| Guamanian or Chamorro | 0 | +/-19 | 0.0% | +/-0.2 |

BLM_0068793

American FactFinder - Results                                                                    Page 2 of 3

| Subject | Estimate | Margin of Error | Percent | Percent Margin of Error |
|---|---|---|---|---|
| | | **Gunnison County, Colorado** | | |
| Samoan | 0 | +/-19 | 0.0% | +/-0.2 |
| Other Pacific Islander | 0 | +/-19 | 0.0% | +/-0.2 |
| Some other race | 232 | +/-238 | 1.5% | +/-1.5 |
| Two or more races | 200 | +/-72 | 1.3% | +/-0.5 |
| White and Black or African American | 0 | +/-19 | 0.0% | +/-0.2 |
| White and American Indian and Alaska Native | 82 | +/-41 | 0.5% | +/-0.3 |
| White and Asian | 65 | +/-51 | 0.4% | +/-0.3 |
| Black or African American and American Indian and Alaska Native | 11 | +/-15 | 0.1% | +/-0.1 |
| | | | | |
| **Race alone or in combination with one or more other races** | | | | |
| Total population | 15,385 | ***** | 15,385 | (X) |
| White | 14,849 | +/-251 | 96.5% | +/-1.6 |
| Black or African American | 174 | +/-90 | 1.1% | +/-0.6 |
| American Indian and Alaska Native | 177 | +/-23 | 1.2% | +/-0.2 |
| Asian | 203 | +/-73 | 1.3% | +/-0.5 |
| Native Hawaiian and Other Pacific Islander | 0 | +/-19 | 0.0% | +/-0.2 |
| Some other race | 249 | +/-242 | 1.6% | +/-1.6 |
| | | | | |
| **HISPANIC OR LATINO AND RACE** | | | | |
| Total population | 15,385 | ***** | 15,385 | (X) |
| Hispanic or Latino (of any race) | 1,280 | ***** | 8.3% | ***** |
| Mexican | 971 | +/-139 | 6.3% | +/-0.9 |
| Puerto Rican | 56 | +/-68 | 0.4% | +/-0.4 |
| Cuban | 32 | +/-46 | 0.2% | +/-0.3 |
| Other Hispanic or Latino | 221 | +/-104 | 1.4% | +/-0.7 |
| Not Hispanic or Latino | 14,105 | ***** | 91.7% | ***** |
| White alone | 13,680 | +/-30 | 88.9% | +/-0.2 |
| Black or African American alone | 95 | +/-58 | 0.6% | +/-0.4 |
| American Indian and Alaska Native alone | 42 | +/-32 | 0.3% | +/-0.2 |
| Asian alone | 90 | +/-52 | 0.6% | +/-0.3 |
| Native Hawaiian and Other Pacific Islander alone | 0 | +/-19 | 0.0% | +/-0.2 |
| Some other race alone | 18 | +/-30 | 0.1% | +/-0.2 |
| Two or more races | 180 | +/-61 | 1.2% | +/-0.4 |
| Two races including Some other race | 0 | +/-19 | 0.0% | +/-0.2 |
| Two races excluding Some other race, and Three or more races | 180 | +/-61 | 1.2% | +/-0.4 |
| | | | | |
| Total housing units | 11,394 | +/-107 | (X) | (X) |

Source: U.S. Census Bureau, 2008-2012 American Community Survey

Explanation of Symbols:
An '*' entry in the margin of error column indicates that either no sample observations or too few sample observations were available to compute a standard error and thus the margin of error. A statistical test is not appropriate.
An '-' entry in the estimate column indicates that either no sample observations or too few sample observations were available to compute an estimate, or a ratio of medians cannot be calculated because one or both of the median estimates falls in the lowest interval or upper interval of an open-ended distribution.
An '-' following a median estimate means the median falls in the lowest interval of an open-ended distribution.
An '+' following a median estimate means the median falls in the upper interval of an open-ended distribution.
An '***' entry in the margin of error column indicates that the median falls in the lowest interval or upper interval of an open-ended distribution. A statistical test is not appropriate.
An '*****' entry in the margin of error column indicates that the estimate is controlled. A statistical test for sampling variability is not appropriate.
An 'N' entry in the estimate and margin of error columns indicates that data for this geographic area cannot be displayed because the number of sample cases is too small.
An '(X)' means that the estimate is not applicable or not available.

Data are based on a sample and are subject to sampling variability. The degree of uncertainty for an estimate arising from sampling variability is represented through the use of a margin of error. The value shown here is the 90 percent margin of error. The margin of error can be interpreted roughly as providing a 90 percent probability that the interval defined by the estimate minus the margin of error and the estimate plus the margin of error (the lower and upper confidence bounds) contains the true value. In addition to sampling variability, the ACS estimates are subject to nonsampling error (for a discussion of nonsampling variability, see Accuracy of the Data). The effect of nonsampling error is not represented in these tables.

The ACS questions on Hispanic origin and race were revised in 2008 to make them consistent with the Census 2010 question wording. Any changes in estimates for 2008 and beyond may be due to demographic changes, as well as factors including questionnaire changes, differences in ACS population controls, and methodological differences in the population estimates, and therefore should be used with caution. For a summary of questionnaire changes see http://www.census.gov/acs/www/methodology/questionnaire_changes/. For more information about changes in the estimates see http://www.census.gov/population/hispanic/files/acs08researchnote.pdf.

For more information on understanding race and Hispanic origin data, please see the Census 2010 Brief entitled, Overview of Race and Hispanic Origin: 2010, issued March 2011. (pdf format)

While the 2008-2012 American Community Survey (ACS) data generally reflect the December 2009 Office of Management and Budget (OMB) definitions of metropolitan and micropolitan statistical areas; in certain instances the names, codes, and boundaries of the principal cities shown in ACS tables may differ from the OMB definitions due to differences in the effective dates of the geographic entities.

BLM_0068794

Estimates of urban and rural population, housing units, and characteristics reflect boundaries of urban areas defined based on Census 2000 data. Boundaries for urban areas have not been updated since Census 2000. As a result, data for urban and rural areas from the ACS do not necessarily reflect the results of ongoing urbanization.

Source: U.S. Census Bureau   |   American FactFinder

1 Community Facts    2 Table Viewer

DP05    **ACS DEMOGRAPHIC AND HOUSING ESTIMATES**
**2008-2012 American Community Survey 5-Year Estimates**

BACK TO COMMUNITY FACTS

Although the American Community Survey (ACS) produces population, demographic and housing unit estimates, it is the Census Bureau's Population Estimates Program that produces and disseminates the official estimates of the population for the nation, states, counties, cities and towns and estimates of housing units for states and counties.

Supporting documentation on code lists, subject definitions, data accuracy, and statistical testing can be found on the American Community Survey website in the Data and Documentation section.

Sample size and data quality measures (including coverage rates, allocation rates, and response rates) can be found on the American Community Survey website in the Methodology section.

| Subject | Ouray County, Colorado | | | |
|---|---|---|---|---|
| | Estimate | Margin of Error | Percent | Percent Margin of Error |
| **SEX AND AGE** | | | | |
| Total population | 4,445 | ***** | 4,445 | (X) |
| Male | 2,259 | +/-120 | 50.8% | +/-2.7 |
| Female | 2,186 | +/-120 | 49.2% | +/-2.7 |
| | | | | |
| Under 5 years | 169 | +/-69 | 3.8% | +/-1.5 |
| 5 to 9 years | 143 | +/-55 | 3.2% | +/-1.2 |
| 10 to 14 years | 195 | +/-70 | 4.4% | +/-1.6 |
| 15 to 19 years | 262 | +/-83 | 5.9% | +/-1.9 |
| 20 to 24 years | 95 | +/-52 | 2.1% | +/-1.2 |
| 25 to 34 years | 323 | +/-104 | 7.3% | +/-2.3 |
| 35 to 44 years | 487 | +/-98 | 11.0% | +/-2.2 |
| 45 to 54 years | 821 | +/-121 | 18.5% | +/-2.7 |
| 55 to 59 years | 463 | +/-99 | 10.4% | +/-2.2 |
| 60 to 64 years | 438 | +/-87 | 9.9% | +/-2.0 |
| 65 to 74 years | 843 | +/-132 | 19.0% | +/-3.0 |
| 75 to 84 years | 172 | +/-80 | 3.9% | +/-1.8 |
| 85 years and over | 34 | +/-20 | 0.8% | +/-0.4 |
| | | | | |
| Median age (years) | 52.4 | +/-2.8 | (X) | (X) |
| | | | | |
| 18 years and over | 3,805 | +/-132 | 85.6% | +/-3.0 |
| 21 years and over | 3,655 | +/-132 | 82.2% | +/-3.0 |
| 62 years and over | 1,280 | +/-181 | 28.8% | +/-4.1 |
| 65 years and over | 1,049 | +/-156 | 23.6% | +/-3.5 |
| | | | | |
| 18 years and over | 3,805 | +/-132 | 3,805 | (X) |
| Male | 1,900 | +/-105 | 49.9% | +/-2.3 |
| Female | 1,905 | +/-115 | 50.1% | +/-2.3 |
| | | | | |
| 65 years and over | 1,049 | +/-156 | 1,049 | (X) |
| Male | 525 | +/-91 | 50.0% | +/-5.2 |
| Female | 524 | +/-100 | 50.0% | +/-5.2 |
| | | | | |
| **RACE** | | | | |
| Total population | 4,445 | ***** | 4,445 | (X) |
| One race | 4,381 | +/-45 | 98.6% | +/-1.0 |
| Two or more races | 64 | +/-45 | 1.4% | +/-1.0 |
| | | | | |
| One race | 4,381 | +/-45 | 98.6% | +/-1.0 |
| White | 4,342 | +/-50 | 97.7% | +/-1.1 |
| Black or African American | 0 | +/-12 | 0.0% | +/-0.8 |
| American Indian and Alaska Native | 13 | +/-12 | 0.3% | +/-0.3 |
| Cherokee tribal grouping | 5 | +/-7 | 0.1% | +/-0.2 |
| Chippewa tribal grouping | 0 | +/-12 | 0.0% | +/-0.8 |
| Navajo tribal grouping | 0 | +/-12 | 0.0% | +/-0.8 |
| Sioux tribal grouping | 0 | +/-12 | 0.0% | +/-0.8 |
| Asian | 26 | +/-18 | 0.6% | +/-0.4 |
| Asian Indian | 0 | +/-12 | 0.0% | +/-0.8 |
| Chinese | 8 | +/-11 | 0.2% | +/-0.2 |
| Filipino | 0 | +/-12 | 0.0% | +/-0.8 |
| Japanese | 5 | +/-8 | 0.1% | +/-0.2 |
| Korean | 0 | +/-12 | 0.0% | +/-0.8 |
| Vietnamese | 0 | +/-12 | 0.0% | +/-0.8 |
| Other Asian | 13 | +/-16 | 0.3% | +/-0.4 |
| Native Hawaiian and Other Pacific Islander | 0 | +/-12 | 0.0% | +/-0.8 |
| Native Hawaiian | 0 | +/-12 | 0.0% | +/-0.8 |
| Guamanian or Chamorro | 0 | +/-12 | 0.0% | +/-0.8 |

BLM_0068796

| Subject | Estimate | Margin of Error | Percent | Percent Margin of Error |
|---|---|---|---|---|
| | | **Ouray County, Colorado** | | |
| Samoan | 0 | +/-12 | 0.0% | +/-0.8 |
| Other Pacific Islander | 0 | +/-12 | 0.0% | +/-0.8 |
| Some other race | 0 | +/-12 | 0.0% | +/-0.8 |
| Two or more races | 64 | +/-45 | 1.4% | +/-1.0 |
| White and Black or African American | 0 | +/-12 | 0.0% | +/-0.8 |
| White and American Indian and Alaska Native | 38 | +/-30 | 0.9% | +/-0.7 |
| White and Asian | 0 | +/-12 | 0.0% | +/-0.8 |
| Black or African American and American Indian and Alaska Native | 0 | +/-12 | 0.0% | +/-0.8 |
| | | | | |
| Race alone or in combination with one or more other races | | | | |
| Total population | 4,445 | ***** | 4,445 | (X) |
| White | 4,400 | +/-22 | 99.0% | +/-0.5 |
| Black or African American | 26 | +/-31 | 0.6% | +/-0.7 |
| American Indian and Alaska Native | 51 | +/-33 | 1.1% | +/-0.7 |
| Asian | 32 | +/-19 | 0.7% | +/-0.4 |
| Native Hawaiian and Other Pacific Islander | 0 | +/-12 | 0.0% | +/-0.8 |
| Some other race | 20 | +/-30 | 0.4% | +/-0.7 |
| | | | | |
| HISPANIC OR LATINO AND RACE | | | | |
| Total population | 4,445 | ***** | 4,445 | (X) |
| Hispanic or Latino (of any race) | 91 | +/-58 | 2.0% | +/-1.3 |
| Mexican | 43 | +/-36 | 1.0% | +/-0.8 |
| Puerto Rican | 0 | +/-12 | 0.0% | +/-0.8 |
| Cuban | 0 | +/-12 | 0.0% | +/-0.8 |
| Other Hispanic or Latino | 48 | +/-38 | 1.1% | +/-0.9 |
| Not Hispanic or Latino | 4,354 | +/-58 | 98.0% | +/-1.3 |
| White alone | 4,284 | +/-67 | 96.4% | +/-1.5 |
| Black or African American alone | 0 | +/-12 | 0.0% | +/-0.8 |
| American Indian and Alaska Native alone | 11 | +/-12 | 0.2% | +/-0.3 |
| Asian alone | 26 | +/-18 | 0.6% | +/-0.4 |
| Native Hawaiian and Other Pacific Islander alone | 0 | +/-12 | 0.0% | +/-0.8 |
| Some other race alone | 0 | +/-12 | 0.0% | +/-0.8 |
| Two or more races | 33 | +/-25 | 0.7% | +/-0.6 |
| Two races including Some other race | 0 | +/-12 | 0.0% | +/-0.8 |
| Two races excluding Some other race, and Three or more races | 33 | +/-25 | 0.7% | +/-0.6 |
| | | | | |
| Total housing units | 2,920 | +/-135 | (X) | (X) |

Source: U.S. Census Bureau, 2008-2012 American Community Survey

Explanation of Symbols:
An '*' entry in the margin of error column indicates that either no sample observations or too few sample observations were available to compute a standard error and thus the margin of error. A statistical test is not appropriate.
An '-' entry in the estimate column indicates that either no sample observations or too few sample observations were available to compute an estimate, or a ratio of medians cannot be calculated because one or both of the median estimates falls in the lowest interval or upper interval of an open-ended distribution.
An '-' following a median estimate means the median falls in the lowest interval of an open-ended distribution.
An '+' following a median estimate means the median falls in the upper interval of an open-ended distribution.
An '***' entry in the margin of error column indicates that the median falls in the lowest interval or upper interval of an open-ended distribution. A statistical test is not appropriate.
An '*****' entry in the margin of error column indicates that the estimate is controlled. A statistical test for sampling variability is not appropriate.
An 'N' entry in the estimate and margin of error columns indicates that data for this geographic area cannot be displayed because the number of sample cases is too small.
An '(X)' means that the estimate is not applicable or not available.

Data are based on a sample and are subject to sampling variability. The degree of uncertainty for an estimate arising from sampling variability is represented through the use of a margin of error. The value shown here is the 90 percent margin of error. The margin of error can be interpreted roughly as providing a 90 percent probability that the interval defined by the estimate minus the margin of error and the estimate plus the margin of error (the lower and upper confidence bounds) contains the true value. In addition to sampling variability, the ACS estimates are subject to nonsampling error (for a discussion of nonsampling variability, see Accuracy of the Data). The effect of nonsampling error is not represented in these tables.

The ACS questions on Hispanic origin and race were revised in 2008 to make them consistent with the Census 2010 question wording. Any changes in estimates for 2008 and beyond may be due to demographic changes, as well as factors including questionnaire changes, differences in ACS population controls, and methodological differences in the population estimates, and therefore should be used with caution. For a summary of questionnaire changes see http://www.census.gov/acs/www/methodology/questionnaire_changes/. For more information about changes in the estimates see http://www.census.gov/population/hispanic/files/acs08researchnote.pdf.

For more information on understanding race and Hispanic origin data, please see the Census 2010 Brief entitled, Overview of Race and Hispanic Origin: 2010, issued March 2011. (pdf format)

While the 2008-2012 American Community Survey (ACS) data generally reflect the December 2009 Office of Management and Budget (OMB) definitions of metropolitan and micropolitan statistical areas; in certain instances the names, codes, and boundaries of the principal cities shown in ACS tables may differ from the OMB definitions due to differences in the effective dates of the geographic entities.

BLM_0068797

Case No. 1:20-cv-02484-MSK   Document 49-12   filed 04/28/21   USDC Colorado   pg 58 of 107

Estimates of urban and rural population, housing units, and characteristics reflect boundaries of urban areas defined based on Census 2000 data. Boundaries for urban areas have not been updated since Census 2000. As a result, data for urban and rural areas from the ACS do not necessarily reflect the results of ongoing urbanization.

Source: U.S. Census Bureau   |   American FactFinder

BLM_0068798

*1* Community Facts    *2* Table Viewer

DP05    **ACS DEMOGRAPHIC AND HOUSING ESTIMATES**
**2008-2012 American Community Survey 5-Year Estimates**

BACK TO COMMUNITY FACTS

Although the American Community Survey (ACS) produces population, demographic and housing unit estimates, it is the Census Bureau's Population Estimates Program that produces and disseminates the official estimates of the population for the nation, states, counties, cities and towns and estimates of housing units for states and counties.

Supporting documentation on code lists, subject definitions, data accuracy, and statistical testing can be found on the American Community Survey website in the Data and Documentation section.

Sample size and data quality measures (including coverage rates, allocation rates, and response rates) can be found on the American Community Survey website in the Methodology section.

| | | San Miguel County, Colorado | | |
| Subject | Estimate | Margin of Error | Percent | Percent Margin of Error |
|---|---|---|---|---|
| SEX AND AGE | | | | |
| Total population | 7,432 | ***** | 7,432 | (X) |
| Male | 3,934 | +/-56 | 52.9% | +/-0.7 |
| Female | 3,498 | +/-56 | 47.1% | +/-0.7 |
| | | | | |
| Under 5 years | 441 | +/-28 | 5.9% | +/-0.4 |
| 5 to 9 years | 495 | +/-72 | 6.7% | +/-1.0 |
| 10 to 14 years | 324 | +/-72 | 4.4% | +/-1.0 |
| 15 to 19 years | 303 | +/-63 | 4.1% | +/-0.9 |
| 20 to 24 years | 412 | +/-52 | 5.5% | +/-0.7 |
| 25 to 34 years | 1,273 | +/-61 | 17.1% | +/-0.8 |
| 35 to 44 years | 1,252 | +/-29 | 16.8% | +/-0.4 |
| 45 to 54 years | 1,293 | +/-44 | 17.4% | +/-0.6 |
| 55 to 59 years | 508 | +/-114 | 6.8% | +/-1.5 |
| 60 to 64 years | 608 | +/-120 | 8.2% | +/-1.6 |
| 65 to 74 years | 427 | +/-62 | 5.7% | +/-0.8 |
| 75 to 84 years | 92 | +/-60 | 1.2% | +/-0.8 |
| 85 years and over | 4 | +/-6 | 0.1% | +/-0.1 |
| | | | | |
| Median age (years) | 38.2 | +/-0.9 | (X) | (X) |
| | | | | |
| 18 years and over | 5,950 | +/-40 | 80.1% | +/-0.5 |
| 21 years and over | 5,813 | +/-86 | 78.2% | +/-1.2 |
| 62 years and over | 851 | +/-128 | 11.5% | +/-1.7 |
| 65 years and over | 523 | +/-18 | 7.0% | +/-0.2 |
| | | | | |
| 18 years and over | 5,950 | +/-40 | 5,950 | (X) |
| Male | 3,233 | +/-33 | 54.3% | +/-0.4 |
| Female | 2,717 | +/-32 | 45.7% | +/-0.4 |
| | | | | |
| 65 years and over | 523 | +/-18 | 523 | (X) |
| Male | 302 | +/-18 | 57.7% | +/-1.4 |
| Female | 221 | +/-17 | 42.3% | +/-1.4 |
| | | | | |
| RACE | | | | |
| Total population | 7,432 | ***** | 7,432 | (X) |
| One race | 7,359 | +/-36 | 99.0% | +/-0.5 |
| Two or more races | 73 | +/-36 | 1.0% | +/-0.5 |
| | | | | |
| One race | 7,359 | +/-36 | 99.0% | +/-0.5 |
| White | 7,181 | +/-33 | 96.6% | +/-0.4 |
| Black or African American | 15 | +/-23 | 0.2% | +/-0.3 |
| American Indian and Alaska Native | 29 | +/-20 | 0.4% | +/-0.3 |
| Cherokee tribal grouping | 4 | +/-7 | 0.1% | +/-0.1 |
| Chippewa tribal grouping | 0 | +/-17 | 0.0% | +/-0.5 |
| Navajo tribal grouping | 16 | +/-14 | 0.2% | +/-0.2 |
| Sioux tribal grouping | 0 | +/-17 | 0.0% | +/-0.5 |
| Asian | 118 | +/-29 | 1.6% | +/-0.4 |
| Asian Indian | 0 | +/-17 | 0.0% | +/-0.5 |
| Chinese | 0 | +/-17 | 0.0% | +/-0.5 |
| Filipino | 0 | +/-17 | 0.0% | +/-0.5 |
| Japanese | 0 | +/-17 | 0.0% | +/-0.5 |
| Korean | 118 | +/-29 | 1.6% | +/-0.4 |
| Vietnamese | 0 | +/-17 | 0.0% | +/-0.5 |
| Other Asian | 0 | +/-17 | 0.0% | +/-0.5 |
| Native Hawaiian and Other Pacific Islander | 0 | +/-17 | 0.0% | +/-0.5 |
| Native Hawaiian | 0 | +/-17 | 0.0% | +/-0.5 |
| Guamanian or Chamorro | 0 | +/-17 | 0.0% | +/-0.5 |

BLM_0068799

| Subject | Estimate | Margin of Error | Percent | Percent Margin of Error |
|---|---|---|---|---|
| | | San Miguel County, Colorado | | |
| Samoan | 0 | +/-17 | 0.0% | +/-0.5 |
| Other Pacific Islander | 0 | +/-17 | 0.0% | +/-0.5 |
| Some other race | 16 | +/-19 | 0.2% | +/-0.3 |
| Two or more races | 73 | +/-36 | 1.0% | +/-0.5 |
| White and Black or African American | 13 | +/-25 | 0.2% | +/-0.3 |
| White and American Indian and Alaska Native | 33 | +/-25 | 0.4% | +/-0.3 |
| White and Asian | 0 | +/-17 | 0.0% | +/-0.5 |
| Black or African American and American Indian and Alaska Native | 0 | +/-17 | 0.0% | +/-0.5 |
| | | | | |
| Race alone or in combination with one or more other races | | | | |
| Total population | 7,432 | ***** | 7,432 | (X) |
| White | 7,234 | +/-52 | 97.3% | +/-0.7 |
| Black or African American | 28 | +/-32 | 0.4% | +/-0.4 |
| American Indian and Alaska Native | 76 | +/-9 | 1.0% | +/-0.1 |
| Asian | 138 | +/-31 | 1.9% | +/-0.4 |
| Native Hawaiian and Other Pacific Islander | 6 | +/-11 | 0.1% | +/-0.1 |
| Some other race | 23 | +/-22 | 0.3% | +/-0.3 |
| | | | | |
| HISPANIC OR LATINO AND RACE | | | | |
| Total population | 7,432 | ***** | 7,432 | (X) |
| Hispanic or Latino (of any race) | 664 | ***** | 8.9% | ***** |
| Mexican | 537 | +/-73 | 7.2% | +/-1.0 |
| Puerto Rican | 0 | +/-17 | 0.0% | +/-0.5 |
| Cuban | 7 | +/-12 | 0.1% | +/-0.2 |
| Other Hispanic or Latino | 120 | +/-70 | 1.6% | +/-0.9 |
| Not Hispanic or Latino | 6,768 | ***** | 91.1% | ***** |
| White alone | 6,559 | +/-17 | 88.3% | +/-0.5 |
| Black or African American alone | 1 | +/-3 | 0.0% | +/-0.1 |
| American Indian and Alaska Native alone | 24 | +/-17 | 0.3% | +/-0.2 |
| Asian alone | 118 | +/-29 | 1.6% | +/-0.4 |
| Native Hawaiian and Other Pacific Islander alone | 0 | +/-17 | 0.0% | +/-0.5 |
| Some other race alone | 0 | +/-17 | 0.0% | +/-0.5 |
| Two or more races | 66 | +/-33 | 0.9% | +/-0.4 |
| Two races including Some other race | 0 | +/-17 | 0.0% | +/-0.5 |
| Two races excluding Some other race, and Three or more races | 66 | +/-33 | 0.9% | +/-0.4 |
| | | | | |
| Total housing units | 6,610 | +/-36 | (X) | (X) |

Source: U.S. Census Bureau, 2008-2012 American Community Survey

Explanation of Symbols:
An '**' entry in the margin of error column indicates that either no sample observations or too few sample observations were available to compute a standard error and thus the margin of error. A statistical test is not appropriate.
An '-' entry in the estimate column indicates that either no sample observations or too few sample observations were available to compute an estimate, or a ratio of medians cannot be calculated because one or both of the median estimates falls in the lowest interval or upper interval of an open-ended distribution.
An '-' following a median estimate means the median falls in the lowest interval of an open-ended distribution.
An '+' following a median estimate means the median falls in the upper interval of an open-ended distribution.
An '***' entry in the margin of error column indicates that the median falls in the lowest interval or upper interval of an open-ended distribution. A statistical test is not appropriate.
An '*****' entry in the margin of error column indicates that the estimate is controlled. A statistical test for sampling variability is not appropriate.
An 'N' entry in the estimate and margin of error columns indicates that data for this geographic area cannot be displayed because the number of sample cases is too small.
An '(X)' means that the estimate is not applicable or not available.

Data are based on a sample and are subject to sampling variability. The degree of uncertainty for an estimate arising from sampling variability is represented through the use of a margin of error. The value shown here is the 90 percent margin of error. The margin of error can be interpreted roughly as providing a 90 percent probability that the interval defined by the estimate minus the margin of error and the estimate plus the margin of error (the lower and upper confidence bounds) contains the true value. In addition to sampling variability, the ACS estimates are subject to nonsampling error (for a discussion of nonsampling variability, see Accuracy of the Data). The effect of nonsampling error is not represented in these tables.

The ACS questions on Hispanic origin and race were revised in 2008 to make them consistent with the Census 2010 question wording. Any changes in estimates for 2008 and beyond may be due to demographic changes, as well as factors including questionnaire changes, differences in ACS population controls, and methodological differences in the population estimates, and therefore should be used with caution. For a summary of questionnaire changes see
http://www.census.gov/acs/www/methodology/questionnaire_changes/. For more information about changes in the estimates see
http://www.census.gov/population/hispanic/files/acs08researchnote.pdf.

For more information on understanding race and Hispanic origin data, please see the Census 2010 Brief entitled, Overview of Race and Hispanic Origin: 2010, issued March 2011. (pdf format)

While the 2008-2012 American Community Survey (ACS) data generally reflect the December 2009 Office of Management and Budget (OMB) definitions of metropolitan and micropolitan statistical areas; in certain instances the names, codes, and boundaries of the principal cities shown in ACS tables may differ from the OMB definitions due to differences in the effective dates of the geographic entities.

BLM_0068800

Estimates of urban and rural population, housing units, and characteristics reflect boundaries of urban areas defined based on Census 2000 data. Boundaries for urban areas have not been updated since Census 2000. As a result, data for urban and rural areas from the ACS do not necessarily reflect the results of ongoing urbanization.

Source: U.S. Census Bureau   |   American FactFinder

### Small Area Income and Poverty Estimate (SAIPE)
### All Ages in Poverty
### 2015 - Colorado (CO) - Selected Counties

1

| Year | ID | Name | Poverty Universe | Number in Poverty | 90% Confidence Interval | Percent in Poverty | 90% Confidence Interval |
|------|-------|----------------------|------------|------------|-------------------------|------|--------------|
| 2015 | 00000 | United States | 313,476,400 | 46,153,077 | 45,878,016 to 46,428,138 | 14.7 | 14.6 to 14.8 |
| 2015 | 08000 | Colorado | 5,339,619 | 614,410 | 599,548 to 629,272 | 11.5 | 11.2 to 11.8 |
| 2015 | 08029 | Delta County (CO) | 29,258 | 4,633 | 3,739 to 5,527 | 15.8 | 12.7 to 18.9 |
| 2015 | 08051 | Gunnison County (CO) | 15,181 | 1,892 | 1,474 to 2,310 | 12.5 | 9.7 to 15.3 |
| 2015 | 08077 | Mesa County (CO) | 144,623 | 20,326 | 17,899 to 22,753 | 14.1 | 12.4 to 15.8 |
| 2015 | 08085 | Montrose County (CO) | 40,495 | 7,185 | 6,189 to 8,181 | 17.7 | 15.2 to 20.2 |
| 2015 | 08091 | Ouray County (CO) | 4,683 | 439 | 351 to 527 | 9.4 | 7.5 to 11.3 |
| 2015 | 08113 | San Miguel County (CO) | 7,855 | 865 | 711 to 1,019 | 11.0 | 9.0 to 13.0 |

*Source: U.S. Census Bureau, Small Area Income and Poverty Estimates (SAIPE) Program.*

*MODEL BASED ESTIMATES: The data provided are indirect estimates produced by statistical model-based methods using sample survey, decennial census, and administrative data sources. The estimates contain error stemming from model error, sampling error, and nonsampling error. For methodology see: http://www.census.gov/did/www/saipe/methods/index.html*

BLM_0068802

*Small Area Income and Poverty Estimate (SAIPE)*
*Under Age 18 in Poverty*
*2015 - Colorado (CO) - Selected Counties*

| Year | ID | Name | Poverty Universe | Number in Poverty | 90% Confidence Interval | Percent in Poverty | 90% Confidence Interval |
|------|-----|------|------------------|-------------------|-------------------------|--------------------|-------------------------|
| 2015 | 00000 | United States | 72,454,786 | 15,000,273 | 14,862,975 to 15,137,571 | 20.7 | 20.5 to 20.9 |
| 2015 | 08000 | Colorado | 1,239,846 | 183,216 | 175,283 to 191,149 | 14.8 | 14.2 to 15.4 |
| 2015 | 08029 | Delta County (CO) | 6,071 | 1,436 | 1,135 to 1,737 | 23.7 | 18.7 to 28.7 |
| 2015 | 08051 | Gunnison County (CO) | 2,773 | 397 | 307 to 487 | 14.3 | 11.1 to 17.5 |
| 2015 | 08077 | Mesa County (CO) | 32,482 | 5,776 | 4,702 to 6,850 | 17.8 | 14.5 to 21.1 |
| 2015 | 08085 | Montrose County (CO) | 8,996 | 2,271 | 1,872 to 2,670 | 25.2 | 20.8 to 29.6 |
| 2015 | 08091 | Ouray County (CO) | 797 | 121 | 94 to 148 | 15.2 | 11.8 to 18.6 |
| 2015 | 08113 | San Miguel County (CO) | 1,428 | 190 | 150 to 230 | 13.3 | 10.5 to 16.1 |

*Source: U.S. Census Bureau, Small Area Income and Poverty Estimates (SAIPE) Program.*

*MODEL BASED ESTIMATES: The data provided are indirect estimates produced by statistical model-based  methods using sample survey, decennial census, and administrative data sources. The estimates contain error stemming from model error,  sampling error, and nonsampling error. For methodology see: http://www.census.gov/did/www/saipe/methods/index.html*

BLM_0068803

**3**

### Small Area Income and Poverty Estimate (SAIPE)
### Ages 5 to 17 in Families in Poverty
### 2015 - Colorado (CO) - Selected Counties

| Year | ID | Name | Poverty Universe | Number in Poverty | 90% Confidence Interval | Percent in Poverty | 90% Confidence Interval |
|------|-------|------------------------|------------|------------|--------------------------|------|--------------|
| 2015 | 00000 | United States | 52,635,679 | 10,245,028 | 10,145,484 to 10,344,572 | 19.5 | 19.3 to 19.7 |
| 2015 | 08000 | Colorado | 902,953 | 122,519 | 115,855 to 129,183 | 13.6 | 12.9 to 14.3 |
| 2015 | 08029 | Delta County (CO) | 4,552 | 1,006 | 779 to 1,233 | 22.1 | 17.1 to 27.1 |
| 2015 | 08051 | Gunnison County (CO) | 2,028 | 263 | 198 to 328 | 13.0 | 9.8 to 16.2 |
| 2015 | 08077 | Mesa County (CO) | 23,242 | 3,816 | 2,969 to 4,663 | 16.4 | 12.8 to 20.0 |
| 2015 | 08085 | Montrose County (CO) | 6,701 | 1,451 | 1,154 to 1,748 | 21.7 | 17.3 to 26.1 |
| 2015 | 08091 | Ouray County (CO) | 635 | 82 | 61 to 103 | 12.9 | 9.6 to 16.2 |
| 2015 | 08113 | San Miguel County (CO) | 1,072 | 132 | 102 to 162 | 12.3 | 9.5 to 15.1 |

*Source: U.S. Census Bureau, Small Area Income and Poverty Estimates (SAIPE) Program.*

*MODEL BASED ESTIMATES: The data provided are indirect estimates produced by statistical model-based methods using sample survey, decennial census, and administrative data sources. The estimates contain error stemming from model error, sampling error, and nonsampling error. For methodology see: http://www.census.gov/did/www/saipe/methods/index.html*

BLM_0068804

*Small Area Income and Poverty Estimate (SAIPE)*
*Under Age 5 in Poverty*
*2015 - Colorado (CO) - Selected Counties*

4

| Year | ID | Name | Poverty Universe | Number in Poverty | 90% Confidence Interval | Percent in Poverty | 90% Confidence Interval |
|------|------|------|------|------|------|------|------|
| 2015 | 00000 | United States | 19,489,402 | 4,448,211 | 4,397,105 to 4,499,317 | 22.8 | 22.5 to 23.1 |
| 2015 | 08000 | Colorado | 330,993 | 55,162 | 51,075 to 59,249 | 16.7 | 15.5 to 17.9 |
| 2015 | 08029 | Delta County (CO) | NA | NA | NA | NA | NA |
| 2015 | 08051 | Gunnison County (CO) | NA | NA | NA | NA | NA |
| 2015 | 08077 | Mesa County (CO) | NA | NA | NA | NA | NA |
| 2015 | 08085 | Montrose County (CO) | NA | NA | NA | NA | NA |
| 2015 | 08091 | Ouray County (CO) | NA | NA | NA | NA | NA |
| 2015 | 08113 | San Miguel County (CO) | NA | NA | NA | NA | NA |

*Source: U.S. Census Bureau, Small Area Income and Poverty Estimates (SAIPE) Program.*

*MODEL BASED ESTIMATES: The data provided are indirect estimates produced by statistical model-based methods using sample survey, decennial census, and administrative data sources. The estimates contain error stemming from model error, sampling error, and nonsampling error. For methodology see: http://www.census.gov/did/www/saipe/methods/index.html*

BLM_0068805

### Small Area Income and Poverty Estimate (SAIPE)
### Median Household Income in Dollars
### 2015 - Colorado (CO) - Selected Counties

5

| Year | ID | Name | Median Household Income | 90% Confidence Interval |
|------|-------|------------------------|------------|------------------------|
| 2015 | 00000 | United States | $55,775 | $55,690 to $55,860 |
| 2015 | 08000 | Colorado | $63,945 | $63,089 to $64,801 |
| 2015 | 08029 | Delta County (CO) | $42,586 | $39,139 to $46,033 |
| 2015 | 08051 | Gunnison County (CO) | $47,619 | $43,205 to $52,033 |
| 2015 | 08077 | Mesa County (CO) | $51,449 | $49,008 to $53,890 |
| 2015 | 08085 | Montrose County (CO) | $46,860 | $42,670 to $51,050 |
| 2015 | 08091 | Ouray County (CO) | $60,402 | $54,521 to $66,283 |
| 2015 | 08113 | San Miguel County (CO) | $62,793 | $56,339 to $69,247 |

*Source: U.S. Census Bureau, Small Area Income and Poverty Estimates (SAIPE) Program.*

*MODEL BASED ESTIMATES: The data provided are indirect estimates produced by statistical model-based  methods using sample survey, decennial census, and administrative data sources. The estimates contain error stemming from model error,  sampling error, and nonsampling error. For methodology see: http://www.census.gov/did/www/saipe/methods/index.html*

BLM_0068806

**U.S. Census Bureau**


AMERICAN FactFinder

DP03 | SELECTED ECONOMIC CHARACTERISTICS

2012-2016 American Community Survey 5-Year Estimates

Supporting documentation on code lists, subject definitions, data accuracy, and statistical testing can be found on the American Community Survey website in the Data and Documentation section.

Sample size and data quality measures (including coverage rates, allocation rates, and response rates) can be found on the American Community Survey website in the Methodology section.

**Tell us what you think.** Provide feedback to help make American Community Survey data more useful for you.

Although the American Community Survey (ACS) produces population, demographic and housing unit estimates, it is the Census Bureau's Population Estimates Program that produces and disseminates the official estimates of the population for the nation, states, counties, cities and towns and estimates of housing units for states and counties.

| Subject | Colorado | | | | Delta County, Colorado |
|---|---|---|---|---|---|
| | Estimate | Margin of Error | Percent | Percent Margin of Error | Estimate |
| EMPLOYMENT STATUS | | | | | |
| Population 16 years and over | 4,245,559 | +/-1,423 | 4,245,559 | (X) | 24,675 |
| In labor force | 2,897,359 | +/-4,476 | 68.2% | +/-0.1 | 12,476 |
| Civilian labor force | 2,864,224 | +/-4,391 | 67.5% | +/-0.1 | 12,476 |
| Employed | 2,692,529 | +/-5,342 | 63.4% | +/-0.1 | 11,334 |
| Unemployed | 171,695 | +/-2,760 | 4.0% | +/-0.1 | 1,142 |
| Armed Forces | 33,135 | +/-1,104 | 0.8% | +/-0.1 | 0 |
| Not in labor force | 1,348,200 | +/-4,512 | 31.8% | +/-0.1 | 12,199 |
| | | | | | |
| Civilian labor force | 2,864,224 | +/-4,391 | 2,864,224 | (X) | 12,476 |
| Unemployment Rate | (X) | (X) | 6.0% | +/-0.1 | (X) |
| | | | | | |
| Females 16 years and over | 2,125,602 | +/-1,334 | 2,125,602 | (X) | 12,238 |
| In labor force | 1,332,017 | +/-3,814 | 62.7% | +/-0.2 | 5,753 |
| Civilian labor force | 1,327,541 | +/-3,857 | 62.5% | +/-0.2 | 5,753 |
| Employed | 1,248,979 | +/-4,367 | 58.8% | +/-0.2 | 5,137 |
| | | | | | |
| Own children of the householder under 6 years | 392,734 | +/-1,962 | 392,734 | (X) | 1,770 |
| All parents in family in labor force | 246,495 | +/-3,197 | 62.8% | +/-0.8 | 904 |
| | | | | | |
| Own children of the householder 6 to 17 years | 801,108 | +/-2,829 | 801,108 | (X) | 3,978 |
| All parents in family in labor force | 570,075 | +/-5,043 | 71.2% | +/-0.5 | 2,608 |
| | | | | | |
| COMMUTING TO WORK | | | | | |
| Workers 16 years and over | 2,673,188 | +/-5,792 | 2,673,188 | (X) | 10,984 |
| Car, truck, or van -- drove alone | 2,010,669 | +/-6,993 | 75.2% | +/-0.2 | 8,328 |
| Car, truck, or van -- carpooled | 248,493 | +/-3,929 | 9.3% | +/-0.1 | 1,161 |
| Public transportation (excluding taxicab) | 83,995 | +/-2,291 | 3.1% | +/-0.1 | 28 |
| Walked | 79,845 | +/-2,056 | 3.0% | +/-0.1 | 516 |
| Other means | 62,467 | +/-1,714 | 2.3% | +/-0.1 | 174 |
| Worked at home | 187,719 | +/-2,796 | 7.0% | +/-0.1 | 777 |

12/26/2017

BLM_0068807

| Subject | Colorado | | | | Delta County, Colorado |
|---|---|---|---|---|---|
| | Estimate | Margin of Error | Percent | Percent Margin of Error | Estimate |
| Mean travel time to work (minutes) | 24.9 | +/-0.1 | (X) | (X) | 24.2 |
| | | | | | |
| OCCUPATION | | | | | |
| Civilian employed population 16 years and over | 2,692,529 | +/-5,342 | 2,692,529 | (X) | 11,334 |
| Management, business, science, and arts occupations | 1,098,264 | +/-7,343 | 40.8% | +/-0.3 | 3,754 |
| Service occupations | 469,499 | +/-5,715 | 17.4% | +/-0.2 | 2,269 |
| Sales and office occupations | 632,877 | +/-5,176 | 23.5% | +/-0.2 | 2,052 |
| Natural resources, construction, and maintenance occupations | 251,985 | +/-4,127 | 9.4% | +/-0.2 | 2,106 |
| Production, transportation, and material moving occupations | 239,904 | +/-3,150 | 8.9% | +/-0.1 | 1,153 |
| | | | | | |
| INDUSTRY | | | | | |
| Civilian employed population 16 years and over | 2,692,529 | +/-5,342 | 2,692,529 | (X) | 11,334 |
| Agriculture, forestry, fishing and hunting, and mining | 66,188 | +/-1,660 | 2.5% | +/-0.1 | 1,589 |
| Construction | 206,654 | +/-3,628 | 7.7% | +/-0.1 | 1,278 |
| Manufacturing | 185,728 | +/-2,952 | 6.9% | +/-0.1 | 692 |
| Wholesale trade | 69,293 | +/-1,575 | 2.6% | +/-0.1 | 216 |
| Retail trade | 294,954 | +/-3,746 | 11.0% | +/-0.1 | 1,187 |
| Transportation and warehousing, and utilities | 122,677 | +/-2,332 | 4.6% | +/-0.1 | 592 |
| Information | 79,281 | +/-2,012 | 2.9% | +/-0.1 | 213 |
| Finance and insurance, and real estate and rental and leasing | 186,061 | +/-3,327 | 6.9% | +/-0.1 | 353 |
| Professional, scientific, and management, and administrative and waste management services | 368,363 | +/-3,597 | 13.7% | +/-0.1 | 723 |
| Educational services, and health care and social assistance | 555,165 | +/-5,231 | 20.6% | +/-0.2 | 2,504 |
| Arts, entertainment, and recreation, and accommodation and food services | 292,648 | +/-4,099 | 10.9% | +/-0.2 | 860 |
| Other services, except public administration | 136,570 | +/-2,432 | 5.1% | +/-0.1 | 583 |
| Public administration | 128,947 | +/-2,480 | 4.8% | +/-0.1 | 544 |
| | | | | | |
| CLASS OF WORKER | | | | | |
| Civilian employed population 16 years and over | 2,692,529 | +/-5,342 | 2,692,529 | (X) | 11,334 |
| Private wage and salary workers | 2,150,159 | +/-5,546 | 79.9% | +/-0.2 | 7,926 |
| Government workers | 366,251 | +/-4,453 | 13.6% | +/-0.2 | 1,576 |
| Self-employed in own not incorporated business workers | 171,625 | +/-2,445 | 6.4% | +/-0.1 | 1,783 |
| Unpaid family workers | 4,494 | +/-434 | 0.2% | +/-0.1 | 49 |
| | | | | | |
| INCOME AND BENEFITS (IN 2016 INFLATION-ADJUSTED DOLLARS) | | | | | |
| Total households | 2,051,616 | +/-4,112 | 2,051,616 | (X) | 12,027 |
| Less than $10,000 | 114,990 | +/-2,492 | 5.6% | +/-0.1 | 940 |
| $10,000 to $14,999 | 80,302 | +/-1,988 | 3.9% | +/-0.1 | 937 |
| $15,000 to $24,999 | 176,054 | +/-2,854 | 8.6% | +/-0.1 | 1,680 |
| $25,000 to $34,999 | 185,492 | +/-2,842 | 9.0% | +/-0.1 | 1,421 |
| $35,000 to $49,999 | 265,256 | +/-2,856 | 12.9% | +/-0.1 | 1,819 |
| $50,000 to $74,999 | 374,154 | +/-3,541 | 18.2% | +/-0.2 | 2,182 |
| $75,000 to $99,999 | 276,255 | +/-3,029 | 13.5% | +/-0.1 | 1,221 |
| $100,000 to $149,999 | 316,411 | +/-3,025 | 15.4% | +/-0.1 | 1,114 |
| $150,000 to $199,999 | 133,864 | +/-2,129 | 6.5% | +/-0.1 | 319 |
| $200,000 or more | 128,838 | +/-2,115 | 6.3% | +/-0.1 | 394 |
| Median household income (dollars) | 62,520 | +/-287 | (X) | (X) | 42,011 |
| Mean household income (dollars) | 84,384 | +/-368 | (X) | (X) | 59,903 |
| | | | | | |
| With earnings | 1,687,778 | +/-4,019 | 82.3% | +/-0.1 | 8,134 |
| Mean earnings (dollars) | 83,134 | +/-406 | (X) | (X) | 60,233 |
| With Social Security | 504,179 | +/-2,756 | 24.6% | +/-0.1 | 5,411 |
| Mean Social Security income (dollars) | 17,939 | +/-97 | (X) | (X) | 16,742 |
| With retirement income | 339,679 | +/-2,923 | 16.6% | +/-0.1 | 2,747 |

12/26/2017

BLM_0068808

| Subject | Colorado | | | | Delta County, Colorado |
|---|---|---|---|---|---|
| | Estimate | Margin of Error | Percent | Percent Margin of Error | Estimate |
| Mean retirement income (dollars) | 28,748 | +/-317 | (X) | (X) | 23,116 |
| | | | | | |
| With Supplemental Security Income | 71,591 | +/-1,505 | 3.5% | +/-0.1 | 609 |
| Mean Supplemental Security income (dollars) | 9,753 | +/-135 | (X) | (X) | 9,579 |
| With cash public assistance income | 43,986 | +/-1,371 | 2.1% | +/-0.1 | 292 |
| Mean cash public assistance income (dollars) | 3,460 | +/-175 | (X) | (X) | 2,601 |
| With Food Stamp/SNAP benefits in the past 12 months | 175,961 | +/-2,866 | 8.6% | +/-0.1 | 1,451 |
| | | | | | |
| Families | 1,318,973 | +/-4,407 | 1,318,973 | (X) | 8,084 |
| Less than $10,000 | 42,465 | +/-1,551 | 3.2% | +/-0.1 | 340 |
| $10,000 to $14,999 | 27,672 | +/-1,145 | 2.1% | +/-0.1 | 245 |
| $15,000 to $24,999 | 77,380 | +/-1,533 | 5.9% | +/-0.1 | 953 |
| $25,000 to $34,999 | 97,359 | +/-2,195 | 7.4% | +/-0.2 | 948 |
| $35,000 to $49,999 | 152,978 | +/-2,296 | 11.6% | +/-0.2 | 1,204 |
| $50,000 to $74,999 | 241,028 | +/-2,761 | 18.3% | +/-0.2 | 1,827 |
| $75,000 to $99,999 | 203,526 | +/-2,754 | 15.4% | +/-0.2 | 1,009 |
| $100,000 to $149,999 | 252,446 | +/-2,465 | 19.1% | +/-0.2 | 892 |
| $150,000 to $199,999 | 113,092 | +/-2,111 | 8.6% | +/-0.2 | 369 |
| $200,000 or more | 111,027 | +/-1,974 | 8.4% | +/-0.1 | 297 |
| Median family income (dollars) | 77,130 | +/-362 | (X) | (X) | 53,720 |
| Mean family income (dollars) | 99,363 | +/-498 | (X) | (X) | 71,099 |
| | | | | | |
| Per capita income (dollars) | 33,230 | +/-154 | (X) | (X) | 24,261 |
| | | | | | |
| Nonfamily households | 732,643 | +/-3,968 | 732,643 | (X) | 3,943 |
| Median nonfamily income (dollars) | 39,418 | +/-388 | (X) | (X) | 22,547 |
| Mean nonfamily income (dollars) | 54,136 | +/-467 | (X) | (X) | 34,442 |
| | | | | | |
| Median earnings for workers (dollars) | 33,253 | +/-252 | (X) | (X) | 25,030 |
| Median earnings for male full-time, year-round workers (dollars) | 51,806 | +/-189 | (X) | (X) | 45,497 |
| Median earnings for female full-time, year-round workers (dollars) | 41,998 | +/-173 | (X) | (X) | 34,856 |
| | | | | | |
| HEALTH INSURANCE COVERAGE | | | | | |
| Civilian noninstitutionalized population | 5,267,878 | +/-1,106 | 5,267,878 | (X) | 29,195 |
| With health insurance coverage | 4,695,668 | +/-8,474 | 89.1% | +/-0.2 | 24,534 |
| With private health insurance | 3,678,914 | +/-14,086 | 69.8% | +/-0.3 | 15,294 |
| With public coverage | 1,553,563 | +/-9,326 | 29.5% | +/-0.2 | 13,776 |
| No health insurance coverage | 572,210 | +/-8,447 | 10.9% | +/-0.2 | 4,661 |
| | | | | | |
| Civilian noninstitutionalized population under 18 years | 1,244,121 | +/-397 | 1,244,121 | (X) | 6,299 |
| No health insurance coverage | 77,634 | +/-2,798 | 6.2% | +/-0.2 | 537 |
| | | | | | |
| Civilian noninstitutionalized population 18 to 64 years | 3,360,747 | +/-1,410 | 3,360,747 | (X) | 15,972 |
| In labor force: | 2,689,421 | +/-4,133 | 2,689,421 | (X) | 11,113 |
| Employed: | 2,533,112 | +/-4,811 | 2,533,112 | (X) | 10,116 |
| With health insurance coverage | 2,194,024 | +/-6,944 | 86.6% | +/-0.2 | 7,552 |
| With private health insurance | 2,020,232 | +/-7,600 | 79.8% | +/-0.3 | 6,434 |
| With public coverage | 232,276 | +/-2,946 | 9.2% | +/-0.1 | 1,424 |
| No health insurance coverage | 339,088 | +/-5,753 | 13.4% | +/-0.2 | 2,564 |
| Unemployed: | 156,309 | +/-2,590 | 156,309 | (X) | 997 |
| With health insurance coverage | 106,703 | +/-2,042 | 68.3% | +/-0.8 | 618 |
| With private health insurance | 67,851 | +/-1,718 | 43.4% | +/-0.9 | 217 |
| With public coverage | 43,533 | +/-1,419 | 27.9% | +/-0.8 | 422 |
| No health insurance coverage | 49,606 | +/-1,491 | 31.7% | +/-0.8 | 379 |
| Not in labor force: | 671,326 | +/-4,096 | 671,326 | (X) | 4,859 |
| With health insurance coverage | 570,240 | +/-4,554 | 84.9% | +/-0.4 | 3,695 |

12/26/2017

BLM_0068809

| Subject | Colorado | | | | Delta County, Colorado |
| --- | --- | --- | --- | --- | --- |
| | Estimate | Margin of Error | Percent | Percent Margin of Error | Estimate |
| With private health insurance | 390,109 | +/-3,845 | 58.1% | +/-0.5 | 2,084 |
| With public coverage | 222,655 | +/-3,653 | 33.2% | +/-0.5 | 1,955 |
| No health insurance coverage | 101,086 | +/-2,452 | 15.1% | +/-0.4 | 1,164 |
| | | | | | |
| PERCENTAGE OF FAMILIES AND PEOPLE WHOSE INCOME IN THE PAST 12 MONTHS IS BELOW THE POVERTY LEVEL | | | | | |
| All families | (X) | (X) | 8.1% | +/-0.2 | (X) |
| With related children of the householder under 18 years | (X) | (X) | 12.8% | +/-0.3 | (X) |
| With related children of the householder under 5 years only | (X) | (X) | 12.2% | +/-0.7 | (X) |
| Married couple families | (X) | (X) | 4.3% | +/-0.1 | (X) |
| With related children of the householder under 18 years | (X) | (X) | 6.4% | +/-0.3 | (X) |
| With related children of the householder under 5 years only | (X) | (X) | 4.9% | +/-0.5 | (X) |
| Families with female householder, no husband present | (X) | (X) | 25.1% | +/-0.6 | (X) |
| With related children of the householder under 18 years | (X) | (X) | 32.5% | +/-0.8 | (X) |
| With related children of the householder under 5 years only | (X) | (X) | 39.3% | +/-2.3 | (X) |
| | | | | | |
| All people | (X) | (X) | 12.2% | +/-0.2 | (X) |
| Under 18 years | (X) | (X) | 15.7% | +/-0.4 | (X) |
| Related children of the householder under 18 years | (X) | (X) | 15.4% | +/-0.4 | (X) |
| Related children of the householder under 5 years | (X) | (X) | 17.2% | +/-0.6 | (X) |
| Related children of the householder 5 to 17 years | (X) | (X) | 14.7% | +/-0.4 | (X) |
| 18 years and over | (X) | (X) | 11.1% | +/-0.1 | (X) |
| 18 to 64 years | (X) | (X) | 11.8% | +/-0.2 | (X) |
| 65 years and over | (X) | (X) | 7.4% | +/-0.2 | (X) |
| People in families | (X) | (X) | 9.2% | +/-0.2 | (X) |
| Unrelated individuals 15 years and over | (X) | (X) | 23.2% | +/-0.3 | (X) |

12/26/2017

BLM_0068810

| Subject | Delta County, Colorado | | | Gunnison County, Colorado | |
|---|---|---|---|---|---|
| | Margin of Error | Percent | Percent Margin of Error | Estimate | Margin of Error |
| **EMPLOYMENT STATUS** | | | | | |
| Population 16 years and over | +/-136 | 24,675 | (X) | 13,370 | +/-79 |
| In labor force | +/-478 | 50.6% | +/-2.0 | 9,787 | +/-268 |
| Civilian labor force | +/-478 | 50.6% | +/-2.0 | 9,787 | +/-268 |
| Employed | +/-501 | 45.9% | +/-2.1 | 9,091 | +/-329 |
| Unemployed | +/-254 | 4.6% | +/-1.0 | 696 | +/-169 |
| Armed Forces | +/-24 | 0.0% | +/-0.1 | 0 | +/-18 |
| Not in labor force | +/-533 | 49.4% | +/-2.0 | 3,583 | +/-271 |
| | | | | | |
| Civilian labor force | +/-478 | 12,476 | (X) | 9,787 | +/-268 |
| Unemployment Rate | (X) | 9.2% | +/-2.0 | (X) | (X) |
| | | | | | |
| Females 16 years and over | +/-116 | 12,238 | (X) | 6,128 | +/-75 |
| In labor force | +/-332 | 47.0% | +/-2.8 | 4,252 | +/-212 |
| Civilian labor force | +/-332 | 47.0% | +/-2.8 | 4,252 | +/-212 |
| Employed | +/-305 | 42.0% | +/-2.6 | 3,935 | +/-214 |
| | | | | | |
| Own children of the householder under 6 years | +/-102 | 1,770 | (X) | 939 | +/-99 |
| All parents in family in labor force | +/-225 | 51.1% | +/-12.3 | 783 | +/-128 |
| | | | | | |
| Own children of the householder 6 to 17 years | +/-224 | 3,978 | (X) | 1,877 | +/-103 |
| All parents in family in labor force | +/-334 | 65.6% | +/-7.2 | 1,501 | +/-153 |
| | | | | | |
| **COMMUTING TO WORK** | | | | | |
| Workers 16 years and over | +/-530 | 10,984 | (X) | 8,908 | +/-330 |
| Car, truck, or van -- drove alone | +/-454 | 75.8% | +/-2.6 | 5,143 | +/-444 |
| Car, truck, or van -- carpooled | +/-230 | 10.6% | +/-1.9 | 942 | +/-217 |
| Public transportation (excluding taxicab) | +/-33 | 0.3% | +/-0.3 | 201 | +/-79 |
| Walked | +/-143 | 4.7% | +/-1.3 | 1,409 | +/-255 |
| Other means | +/-81 | 1.6% | +/-0.7 | 859 | +/-230 |
| Worked at home | +/-145 | 7.1% | +/-1.2 | 354 | +/-111 |
| | | | | | |
| Mean travel time to work (minutes) | +/-1.9 | (X) | (X) | 14.1 | +/-1.5 |
| | | | | | |
| **OCCUPATION** | | | | | |
| Civilian employed population 16 years and over | +/-501 | 11,334 | (X) | 9,091 | +/-329 |
| Management, business, science, and arts occupations | +/-338 | 33.1% | +/-2.9 | 3,066 | +/-299 |
| Service occupations | +/-283 | 20.0% | +/-2.3 | 2,181 | +/-280 |
| Sales and office occupations | +/-284 | 18.1% | +/-2.4 | 1,640 | +/-253 |
| Natural resources, construction, and maintenance occupations | +/-317 | 18.6% | +/-2.6 | 1,500 | +/-254 |
| Production, transportation, and material moving occupations | +/-232 | 10.2% | +/-2.0 | 704 | +/-215 |
| | | | | | |
| **INDUSTRY** | | | | | |
| Civilian employed population 16 years and over | +/-501 | 11,334 | (X) | 9,091 | +/-329 |
| Agriculture, forestry, fishing and hunting, and mining | +/-266 | 14.0% | +/-2.2 | 154 | +/-75 |
| Construction | +/-288 | 11.3% | +/-2.5 | 1,126 | +/-229 |
| Manufacturing | +/-178 | 6.1% | +/-1.6 | 162 | +/-71 |
| Wholesale trade | +/-104 | 1.9% | +/-0.9 | 56 | +/-48 |
| Retail trade | +/-217 | 10.5% | +/-1.9 | 1,137 | +/-275 |
| Transportation and warehousing, and utilities | +/-173 | 5.2% | +/-1.5 | 529 | +/-177 |
| Information | +/-90 | 1.9% | +/-0.8 | 174 | +/-108 |
| Finance and insurance, and real estate and rental and leasing | +/-128 | 3.1% | +/-1.2 | 330 | +/-133 |
| Professional, scientific, and management, and administrative and waste management services | +/-161 | 6.4% | +/-1.4 | 1,065 | +/-184 |
| Educational services, and health care and social assistance | +/-325 | 22.1% | +/-2.5 | 1,660 | +/-271 |
| Arts, entertainment, and recreation, and accommodation and food services | +/-259 | 7.6% | +/-2.3 | 1,998 | +/-366 |

12/26/2017

BLM_0068811

| Subject | Delta County, Colorado | | | Gunnison County, Colorado | |
|---|---|---|---|---|---|
| | Margin of Error | Percent | Percent Margin of Error | Estimate | Margin of Error |
| Other services, except public administration | +/-164 | 5.1% | +/-1.4 | 376 | +/-129 |
| Public administration | +/-163 | 4.8% | +/-1.4 | 324 | +/-108 |
| | | | | | |
| CLASS OF WORKER | | | | | |
| Civilian employed population 16 years and over | +/-501 | 11,334 | (X) | 9,091 | +/-329 |
| Private wage and salary workers | +/-462 | 69.9% | +/-2.7 | 6,295 | +/-456 |
| Government workers | +/-238 | 13.9% | +/-2.0 | 1,735 | +/-308 |
| Self-employed in own not incorporated business workers | +/-251 | 15.7% | +/-2.1 | 928 | +/-204 |
| Unpaid family workers | +/-39 | 0.4% | +/-0.3 | 133 | +/-143 |
| | | | | | |
| INCOME AND BENEFITS (IN 2016 INFLATION-ADJUSTED DOLLARS) | | | | | |
| Total households | +/-346 | 12,027 | (X) | 6,577 | +/-299 |
| Less than $10,000 | +/-142 | 7.8% | +/-1.2 | 386 | +/-144 |
| $10,000 to $14,999 | +/-202 | 7.8% | +/-1.6 | 339 | +/-155 |
| $15,000 to $24,999 | +/-222 | 14.0% | +/-1.8 | 1,011 | +/-220 |
| $25,000 to $34,999 | +/-208 | 11.8% | +/-1.7 | 441 | +/-143 |
| $35,000 to $49,999 | +/-241 | 15.1% | +/-2.0 | 1,070 | +/-181 |
| $50,000 to $74,999 | +/-273 | 18.1% | +/-2.2 | 1,280 | +/-216 |
| $75,000 to $99,999 | +/-221 | 10.2% | +/-1.8 | 978 | +/-195 |
| $100,000 to $149,999 | +/-183 | 9.3% | +/-1.4 | 803 | +/-171 |
| $150,000 to $199,999 | +/-100 | 2.7% | +/-0.8 | 180 | +/-82 |
| $200,000 or more | +/-125 | 3.3% | +/-1.0 | 89 | +/-48 |
| Median household income (dollars) | +/-2,339 | (X) | (X) | 50,746 | +/-3,990 |
| Mean household income (dollars) | +/-4,209 | (X) | (X) | 61,646 | +/-2,765 |
| | | | | | |
| With earnings | +/-368 | 67.6% | +/-2.1 | 5,712 | +/-304 |
| Mean earnings (dollars) | +/-5,718 | (X) | (X) | 56,111 | +/-2,645 |
| With Social Security | +/-295 | 45.0% | +/-2.3 | 1,183 | +/-115 |
| Mean Social Security income (dollars) | +/-780 | (X) | (X) | 17,021 | +/-1,683 |
| With retirement income | +/-237 | 22.8% | +/-2.0 | 669 | +/-123 |
| Mean retirement income (dollars) | +/-3,197 | (X) | (X) | 31,829 | +/-4,837 |
| | | | | | |
| With Supplemental Security Income | +/-132 | 5.1% | +/-1.1 | 113 | +/-47 |
| Mean Supplemental Security Income (dollars) | +/-1,135 | (X) | (X) | 11,763 | +/-1,749 |
| With cash public assistance income | +/-121 | 2.4% | +/-1.0 | 227 | +/-118 |
| Mean cash public assistance income (dollars) | +/-1,217 | (X) | (X) | 3,434 | +/-2,214 |
| With Food Stamp/SNAP benefits in the past 12 months | +/-234 | 12.1% | +/-2.0 | 452 | +/-141 |
| | | | | | |
| Families | +/-387 | 8,084 | (X) | 3,733 | +/-280 |
| Less than $10,000 | +/-122 | 4.2% | +/-1.4 | 140 | +/-91 |
| $10,000 to $14,999 | +/-91 | 3.0% | +/-1.1 | 36 | +/-26 |
| $15,000 to $24,999 | +/-197 | 11.8% | +/-2.4 | 352 | +/-149 |
| $25,000 to $34,999 | +/-181 | 11.7% | +/-2.2 | 232 | +/-114 |
| $35,000 to $49,999 | +/-191 | 14.9% | +/-2.4 | 529 | +/-135 |
| $50,000 to $74,999 | +/-265 | 22.6% | +/-2.9 | 824 | +/-175 |
| $75,000 to $99,999 | +/-195 | 12.5% | +/-2.3 | 749 | +/-162 |
| $100,000 to $149,999 | +/-178 | 11.0% | +/-2.2 | 647 | +/-160 |
| $150,000 to $199,999 | +/-111 | 4.6% | +/-1.4 | 135 | +/-78 |
| $200,000 or more | +/-93 | 3.7% | +/-1.2 | 89 | +/-48 |
| Median family income (dollars) | +/-2,550 | (X) | (X) | 66,791 | +/-6,334 |
| Mean family income (dollars) | +/-6,153 | (X) | (X) | 76,254 | +/-4,941 |
| | | | | | |
| Per capita income (dollars) | +/-1,603 | (X) | (X) | 25,920 | +/-1,253 |
| | | | | | |
| Nonfamily households | +/-363 | 3,943 | (X) | 2,844 | +/-259 |
| Median nonfamily income (dollars) | +/-2,800 | (X) | (X) | 25,926 | +/-5,408 |
| Mean nonfamily income (dollars) | +/-3,834 | (X) | (X) | 39,503 | +/-4,146 |

12/26/2017

BLM_0068812

| Subject | Delta County, Colorado | | | Gunnison County, Colorado | |
|---|---|---|---|---|---|
| | Margin of Error | Percent | Percent Margin of Error | Estimate | Margin of Error |
| Median earnings for workers (dollars) | +/-2,215 | (X) | (X) | 22,058 | +/-1,726 |
| Median earnings for maie fuii-time, year-round workers (dollars) | +/-6,155 | (X) | (X) | 41,216 | +/-1,889 |
| Median earnings for femaie fuii-time, year-round workers (dollars) | +/-3,340 | (X) | (X) | 36,415 | +/-2,416 |
| | | | | | |
| HEALTH INSURANCE COVERAGE | | | | | |
| Civilian noninstitutionalized population | +/-224 | 29,195 | (X) | 15,840 | +/-46 |
| With health insurance coverage | +/-608 | 84.0% | +/-2.0 | 13,746 | +/-332 |
| With private heaith insurance | +/-983 | 52.4% | +/-3.3 | 10,852 | +/-516 |
| With public coverage | +/-624 | 47.2% | +/-2.1 | 3,965 | +/-331 |
| No health insurance coverage | +/-594 | 16.0% | +/-2.0 | 2,094 | +/-321 |
| | | | | | |
| Civilian noninstitutionalized population under 18 years | +/-42 | 6,299 | (X) | 2,851 | +/-47 |
| No heaith insurance coverage | +/-194 | 8.5% | +/-3.1 | 188 | +/-109 |
| | | | | | |
| Civilian noninstitutionalized population 18 to 64 years | +/-196 | 15,972 | (X) | 11,323 | +/-56 |
| In labor force: | +/-413 | 11,113 | (X) | 9,305 | +/-224 |
| Employed: | +/-445 | 10,116 | (X) | 8,648 | +/-271 |
| With heaith insurance coverage | +/-540 | 74.7% | +/-3.7 | 7,113 | +/-358 |
| With private health insurance | +/-547 | 63.6% | +/-4.0 | 6,421 | +/-371 |
| With public coverage | +/-266 | 14.1% | +/-2.7 | 818 | +/-245 |
| No heaith insurance coverage | +/-381 | 25.3% | +/-3.7 | 1,535 | +/-254 |
| Unemployed: | +/-231 | 997 | (X) | 657 | +/-161 |
| With health insurance coverage | +/-197 | 62.0% | +/-9.5 | 549 | +/-158 |
| With private heaith insurance | +/-91 | 21.8% | +/-7.6 | 472 | +/-153 |
| With pubiic coverage | +/-167 | 42.3% | +/-10.8 | 93 | +/-55 |
| No heaith insurance coverage | +/-104 | 38.0% | +/-9.5 | 108 | +/-69 |
| Not in labor force: | +/-380 | 4,859 | (X) | 2,018 | +/-211 |
| With health insurance coverage | +/-348 | 76.0% | +/-5.2 | 1,755 | +/-207 |
| With private heaith insurance | +/-283 | 42.9% | +/-5.6 | 1,471 | +/-190 |
| With public coverage | +/-242 | 40.2% | +/-4.1 | 360 | +/-119 |
| No heaith insurance coverage | +/-281 | 24.0% | +/-5.2 | 263 | +/-112 |
| | | | | | |
| PERCENTAGE OF FAMILIES AND PEOPLE WHOSE INCOME IN THE PAST 12 MONTHS IS BELOW THE POVERTY LEVEL | | | | | |
| All families | (X) | 11.6% | +/-2.0 | (X) | (X) |
| With related children of the householder under 18 years | (X) | 21.2% | +/-4.7 | (X) | (X) |
| With related children of the householder under 5 years only | (X) | 19.2% | +/-13.3 | (X) | (X) |
| Married couple families | (X) | 7.2% | +/-1.8 | (X) | (X) |
| With related children of the householder under 18 years | (X) | 12.6% | +/-5.1 | (X) | (X) |
| With related children of the householder under 5 years only | (X) | 20.8% | +/-19.6 | (X) | (X) |
| Families with female householder, no husband present | (X) | 34.9% | +/-10.5 | (X) | (X) |
| With related children of the householder under 18 years | (X) | 48.9% | +/-14.8 | (X) | (X) |
| With related children of the householder under 5 years only | (X) | 20.4% | +/-21.6 | (X) | (X) |
| | | | | | |
| All people | (X) | 16.8% | +/-2.2 | (X) | (X) |
| Under 18 years | (X) | 23.8% | +/-5.4 | (X) | (X) |
| Related children of the householder under 18 years | (X) | 23.5% | +/-5.4 | (X) | (X) |
| Related children of the householder under 5 years | (X) | 25.4% | +/-10.0 | (X) | (X) |
| Related children of the householder 5 to 17 years | (X) | 22.9% | +/-5.8 | (X) | (X) |
| 18 years and over | (X) | 15.0% | +/-1.7 | (X) | (X) |
| 18 to 64 years | (X) | 17.0% | +/-2.1 | (X) | (X) |

12/26/2017

BLM_0068813

| Subject | Delta County, Colorado | | | Gunnison County, Colorado | |
|---|---|---|---|---|---|
| | Margin of Error | Percent | Percent Margin of Error | Estimate | Margin of Error |
| 65 years and over | (X) | 10.4% | +/-2.2 | (X) | (X) |
| People in families | (X) | 13.4% | +/-2.4 | (X) | (X) |
| Unrelated individuals 15 years and over | (X) | 32.2% | +/-4.1 | (X) | (X) |

12/26/2017

BLM_0068814

| Subject | Gunnison County, Colorado | | Mesa County, Colorado | | |
|---|---|---|---|---|---|
| | Percent | Percent Margin of Error | Estimate | Margin of Error | Percent |
| EMPLOYMENT STATUS | | | | | |
| Population 16 years and over | 13,370 | (X) | 118,342 | +/-306 | 118,342 |
| In labor force | 73.2% | +/-2.0 | 74,819 | +/-1,028 | 63.2% |
| Civilian labor force | 73.2% | +/-2.0 | 74,777 | +/-1,023 | 63.2% |
| Employed | 68.0% | +/-2.5 | 68,258 | +/-1,096 | 57.7% |
| Unemployed | 5.2% | +/-1.3 | 6,519 | +/-636 | 5.5% |
| Armed Forces | 0.0% | +/-0.2 | 42 | +/-42 | 0.0% |
| Not in labor force | 26.8% | +/-2.0 | 43,523 | +/-985 | 36.8% |
| | | | | | |
| Civilian labor force | 9,787 | (X) | 74,777 | +/-1,023 | 74,777 |
| Unemployment Rate | 7.1% | +/-1.8 | (X) | (X) | 8.7% |
| | | | | | |
| Females 16 years and over | 6,128 | (X) | 60,161 | +/-217 | 60,161 |
| In labor force | 69.4% | +/-3.4 | 34,724 | +/-745 | 57.7% |
| Civilian labor force | 69.4% | +/-3.4 | 34,703 | +/-738 | 57.7% |
| Employed | 64.2% | +/-3.5 | 31,887 | +/-714 | 53.0% |
| | | | | | |
| Own children of the householder under 6 years | 939 | (X) | 10,459 | +/-313 | 10,459 |
| All parents in family in labor force | 83.4% | +/-9.2 | 6,504 | +/-486 | 62.2% |
| | | | | | |
| Own children of the householder 6 to 17 years | 1,877 | (X) | 21,276 | +/-482 | 21,276 |
| All parents in family in labor force | 80.0% | +/-6.1 | 16,193 | +/-805 | 76.1% |
| | | | | | |
| COMMUTING TO WORK | | | | | |
| Workers 16 years and over | 8,908 | (X) | 66,979 | +/-1,115 | 66,979 |
| Car, truck, or van -- drove alone | 57.7% | +/-4.2 | 52,117 | +/-1,297 | 77.8% |
| Car, truck, or van -- carpooled | 10.6% | +/-2.4 | 6,511 | +/-648 | 9.7% |
| Public transportation (excluding taxicab) | 2.3% | +/-0.9 | 373 | +/-180 | 0.6% |
| Walked | 15.8% | +/-2.9 | 2,284 | +/-439 | 3.4% |
| Other means | 9.6% | +/-2.5 | 1,957 | +/-329 | 2.9% |
| Worked at home | 4.0% | +/-1.3 | 3,737 | +/-535 | 5.6% |
| | | | | | |
| Mean travel time to work (minutes) | (X) | (X) | 20.8 | +/-0.8 | (X) |
| | | | | | |
| OCCUPATION | | | | | |
| Civilian employed population 16 years and over | 9,091 | (X) | 68,258 | +/-1,096 | 68,258 |
| Management, business, science, and arts occupations | 33.7% | +/-3.1 | 21,916 | +/-1,004 | 32.1% |
| Service occupations | 24.0% | +/-3.0 | 12,835 | +/-716 | 18.8% |
| Sales and office occupations | 18.0% | +/-2.6 | 16,882 | +/-816 | 24.7% |
| Natural resources, construction, and maintenance occupations | 16.5% | +/-2.7 | 8,369 | +/-687 | 12.3% |
| Production, transportation, and material moving occupations | 7.7% | +/-2.4 | 8,256 | +/-657 | 12.1% |
| | | | | | |
| INDUSTRY | | | | | |
| Civilian employed population 16 years and over | 9,091 | (X) | 68,258 | +/-1,096 | 68,258 |
| Agriculture, forestry, fishing and hunting, and mining | 1.7% | +/-0.8 | 4,649 | +/-523 | 6.8% |
| Construction | 12.4% | +/-2.5 | 5,340 | +/-616 | 7.8% |
| Manufacturing | 1.8% | +/-0.8 | 3,270 | +/-434 | 4.8% |
| Wholesale trade | 0.6% | +/-0.5 | 1,838 | +/-348 | 2.7% |
| Retail trade | 12.5% | +/-2.9 | 8,734 | +/-729 | 12.8% |
| Transportation and warehousing, and utilities | 5.8% | +/-2.0 | 3,684 | +/-466 | 5.4% |
| Information | 1.9% | +/-1.2 | 1,284 | +/-310 | 1.9% |
| Finance and insurance, and real estate and rental and leasing | 3.6% | +/-1.4 | 3,923 | +/-520 | 5.7% |
| Professional, scientific, and management, and administrative and waste management services | 11.7% | +/-2.1 | 6,630 | +/-682 | 9.7% |
| Educational services, and health care and social assistance | 18.3% | +/-2.9 | 15,918 | +/-795 | 23.3% |
| Arts, entertainment, and recreation, and accommodation and food services | 22.0% | +/-3.8 | 6,576 | +/-632 | 9.6% |

12/26/2017

BLM_0068815

| Subject | Gunnison County, Colorado | | Mesa County, Colorado | | |
|---|---|---|---|---|---|
| | Percent | Percent Margin of Error | Estimate | Margin of Error | Percent |
| Other services, except public administration | 4.1% | +/-1.4 | 3,703 | +/-511 | 5.4% |
| Public administration | 3.6% | +/-1.2 | 2,709 | +/-328 | 4.0% |
| | | | | | |
| CLASS OF WORKER | | | | | |
| Civilian employed population 16 years and over | 9,091 | (X) | 68,258 | +/-1,096 | 68,258 |
| Private wage and salary workers | 69.2% | +/-4.3 | 54,774 | +/-1,376 | 80.2% |
| Government workers | 19.1% | +/-3.5 | 9,255 | +/-679 | 13.6% |
| Self-employed in own not incorporated business workers | 10.2% | +/-2.1 | 3,900 | +/-473 | 5.7% |
| Unpaid family workers | 1.5% | +/-1.6 | 329 | +/-149 | 0.5% |
| | | | | | |
| INCOME AND BENEFITS (IN 2016 INFLATION-ADJUSTED DOLLARS) | | | | | |
| Total households | 6,577 | (X) | 59,501 | +/-616 | 59,501 |
| Less than $10,000 | 5.9% | +/-2.1 | 4,587 | +/-577 | 7.7% |
| $10,000 to $14,999 | 5.2% | +/-2.3 | 3,501 | +/-485 | 5.9% |
| $15,000 to $24,999 | 15.4% | +/-3.4 | 6,549 | +/-450 | 11.0% |
| $25,000 to $34,999 | 6.7% | +/-2.1 | 6,648 | +/-633 | 11.2% |
| $35,000 to $49,999 | 16.3% | +/-2.8 | 8,416 | +/-723 | 14.1% |
| $50,000 to $74,999 | 19.5% | +/-3.3 | 11,628 | +/-790 | 19.5% |
| $75,000 to $99,999 | 14.9% | +/-2.8 | 7,270 | +/-569 | 12.2% |
| $100,000 to $149,999 | 12.2% | +/-2.5 | 6,676 | +/-442 | 11.2% |
| $150,000 to $199,999 | 2.7% | +/-1.2 | 2,400 | +/-370 | 4.0% |
| $200,000 or more | 1.4% | +/-0.7 | 1,826 | +/-312 | 3.1% |
| Median household income (dollars) | (X) | (X) | 50,070 | +/-1,685 | (X) |
| Mean household income (dollars) | (X) | (X) | 65,444 | +/-1,822 | (X) |
| | | | | | |
| With earnings | 86.8% | +/-1.9 | 45,488 | +/-775 | 76.4% |
| Mean earnings (dollars) | (X) | (X) | 65,124 | +/-2,174 | (X) |
| With Social Security | 18.0% | +/-1.8 | 19,746 | +/-548 | 33.2% |
| Mean Social Security income (dollars) | (X) | (X) | 17,333 | +/-480 | (X) |
| With retirement income | 10.2% | +/-2.0 | 10,906 | +/-541 | 18.3% |
| Mean retirement income (dollars) | (X) | (X) | 24,944 | +/-1,491 | (X) |
| | | | | | |
| With Supplemental Security Income | 1.7% | +/-0.7 | 2,366 | +/-320 | 4.0% |
| Mean Supplemental Security Income (dollars) | (X) | (X) | 10,341 | +/-906 | (X) |
| With cash public assistance income | 3.5% | +/-1.8 | 1,692 | +/-264 | 2.8% |
| Mean cash public assistance income (dollars) | (X) | (X) | 5,061 | +/-2,170 | (X) |
| With Food Stamp/SNAP benefits in the past 12 months | 6.9% | +/-2.1 | 6,979 | +/-633 | 11.7% |
| | | | | | |
| Families | 3,733 | (X) | 38,653 | +/-994 | 38,653 |
| Less than $10,000 | 3.8% | +/-2.4 | 2,100 | +/-387 | 5.4% |
| $10,000 to $14,999 | 1.0% | +/-0.7 | 1,442 | +/-349 | 3.7% |
| $15,000 to $24,999 | 9.4% | +/-3.7 | 2,992 | +/-380 | 7.7% |
| $25,000 to $34,999 | 6.2% | +/-3.0 | 3,900 | +/-383 | 10.1% |
| $35,000 to $49,999 | 14.2% | +/-3.7 | 4,897 | +/-501 | 12.7% |
| $50,000 to $74,999 | 22.1% | +/-4.7 | 8,295 | +/-660 | 21.5% |
| $75,000 to $99,999 | 20.1% | +/-4.2 | 5,719 | +/-523 | 14.8% |
| $100,000 to $149,999 | 17.3% | +/-3.9 | 5,660 | +/-433 | 14.6% |
| $150,000 to $199,999 | 3.6% | +/-2.1 | 2,081 | +/-337 | 5.4% |
| $200,000 or more | 2.4% | +/-1.3 | 1,567 | +/-306 | 4.1% |
| Median family income (dollars) | (X) | (X) | 61,756 | +/-1,939 | (X) |
| Mean family income (dollars) | (X) | (X) | 76,050 | +/-2,498 | (X) |
| | | | | | |
| Per capita income (dollars) | (X) | (X) | 26,731 | +/-680 | (X) |
| | | | | | |
| Nonfamily households | 2,844 | (X) | 20,848 | +/-966 | 20,848 |
| Median nonfamily income (dollars) | (X) | (X) | 30,514 | +/-1,584 | (X) |
| Mean nonfamily income (dollars) | (X) | (X) | 42,461 | +/-2,369 | (X) |

12/26/2017

BLM_0068816

| Subject | Gunnison County, Colorado | | Mesa County, Colorado | | |
|---|---|---|---|---|---|
| | Percent | Percent Margin of Error | Estimate | Margin of Error | Percent |
| Median earnings for workers (dollars) | (X) | (X) | 27,108 | +/-759 | (X) |
| Median earnings for male full-time, year-round workers (dollars) | (X) | (X) | 49,918 | +/-2,112 | (X) |
| Median earnings for female full-time, year-round workers (dollars) | (X) | (X) | 35,897 | +/-1,300 | (X) |
| HEALTH INSURANCE COVERAGE | | | | | |
| Civilian noninstitutionalized population | 15,840 | (X) | 146,965 | +/-229 | 146,965 |
| With health insurance coverage | 86.8% | +/-2.0 | 128,243 | +/-1,657 | 87.3% |
| With private health insurance | 68.5% | +/-3.2 | 91,408 | +/-2,183 | 62.2% |
| With public coverage | 25.0% | +/-2.1 | 56,966 | +/-1,751 | 38.8% |
| No health insurance coverage | 13.2% | +/-2.0 | 18,722 | +/-1,596 | 12.7% |
| Civilian noninstitutionalized population under 18 years | 2,851 | (X) | 33,166 | +/-173 | 33,166 |
| No health insurance coverage | 6.6% | +/-3.8 | 2,702 | +/-587 | 8.1% |
| Civilian noninstitutionalized population 18 to 64 years | 11,323 | (X) | 89,411 | +/-240 | 89,411 |
| In labor force: | 9,305 | (X) | 69,278 | +/-854 | 69,278 |
| Employed: | 8,648 | (X) | 63,218 | +/-1,011 | 63,218 |
| With health insurance coverage | 82.3% | +/-2.9 | 52,826 | +/-1,269 | 83.6% |
| With private health insurance | 74.2% | +/-3.7 | 46,341 | +/-1,355 | 73.3% |
| With public coverage | 9.5% | +/-2.8 | 8,475 | +/-737 | 13.4% |
| No health insurance coverage | 17.7% | +/-2.9 | 10,392 | +/-892 | 16.4% |
| Unemployed: | 657 | (X) | 6,060 | +/-620 | 6,060 |
| With health insurance coverage | 83.6% | +/-10.4 | 3,998 | +/-512 | 66.0% |
| With private health insurance | 71.8% | +/-13.0 | 1,922 | +/-282 | 31.7% |
| With public coverage | 14.2% | +/-8.1 | 2,240 | +/-454 | 37.0% |
| No health insurance coverage | 16.4% | +/-10.4 | 2,062 | +/-371 | 34.0% |
| Not in labor force: | 2,018 | (X) | 20,133 | +/-857 | 20,133 |
| With health insurance coverage | 87.0% | +/-5.3 | 16,663 | +/-873 | 82.8% |
| With private health insurance | 72.9% | +/-6.6 | 10,150 | +/-628 | 50.4% |
| With public coverage | 17.8% | +/-5.2 | 8,103 | +/-760 | 40.2% |
| No health insurance coverage | 13.0% | +/-5.3 | 3,470 | +/-506 | 17.2% |
| PERCENTAGE OF FAMILIES AND PEOPLE WHOSE INCOME IN THE PAST 12 MONTHS IS BELOW THE POVERTY LEVEL | | | | | |
| All families | 6.6% | +/-2.8 | (X) | (X) | 12.0% |
| With related children of the householder under 18 years | 9.4% | +/-4.7 | (X) | (X) | 20.4% |
| With related children of the householder under 5 years only | 2.1% | +/-3.3 | (X) | (X) | 22.9% |
| Married couple families | 2.5% | +/-1.5 | (X) | (X) | 4.6% |
| With related children of the householder under 18 years | 2.1% | +/-2.5 | (X) | (X) | 5.8% |
| With related children of the householder under 5 years only | 0.0% | +/-6.6 | (X) | (X) | 8.8% |
| Families with female householder, no husband present | 22.2% | +/-11.8 | (X) | (X) | 37.4% |
| With related children of the householder under 18 years | 25.7% | +/-14.4 | (X) | (X) | 50.0% |
| With related children of the householder under 5 years only | 9.8% | +/-16.1 | (X) | (X) | 55.4% |
| All people | 15.4% | +/-2.6 | (X) | (X) | 16.3% |
| Under 18 years | 12.6% | +/-6.7 | (X) | (X) | 22.1% |
| Related children of the householder under 18 years | 12.2% | +/-6.7 | (X) | (X) | 21.7% |
| Related children of the householder under 5 years | 11.7% | +/-8.8 | (X) | (X) | 27.3% |
| Related children of the householder 5 to 17 years | 12.4% | +/-7.1 | (X) | (X) | 19.5% |
| 18 years and over | 16.0% | +/-2.5 | (X) | (X) | 14.7% |
| 18 to 64 years | 17.7% | +/-2.8 | (X) | (X) | 16.3% |

BLM_0068817

| Subject | Gunnison County, Colorado | | Mesa County, Colorado | | |
|---|---|---|---|---|---|
| | Percent | Percent Margin of Error | Estimate | Margin of Error | Percent |
| 65 years and over | 4.9% | +/-3.3 | (X) | (X) | 8.6% |
| People in families | 7.3% | +/-3.1 | (X) | (X) | 12.8% |
| Unrelated individuals 15 years and over | 33.4% | +/-6.0 | (X) | (X) | 29.2% |

BLM_0068818

| Subject | Mesa County, Colorado | Montrose County, Colorado | | | |
|---|---|---|---|---|---|
| | Percent Margin of Error | Estimate | Margin of Error | Percent | Percent Margin of Error |
| **EMPLOYMENT STATUS** | | | | | |
| Population 16 years and over | (X) | 32,784 | +/-209 | 32,784 | (X) |
| In labor force | +/-0.8 | 18,612 | +/-530 | 56.8% | +/-1.6 |
| Civilian labor force | +/-0.8 | 18,612 | +/-530 | 56.8% | +/-1.6 |
| Employed | +/-0.9 | 17,012 | +/-509 | 51.9% | +/-1.6 |
| Unemployed | +/-0.5 | 1,600 | +/-278 | 4.9% | +/-0.8 |
| Armed Forces | +/-0.1 | 0 | +/-24 | 0.0% | +/-0.1 |
| Not in labor force | +/-0.8 | 14,172 | +/-544 | 43.2% | +/-1.6 |
| | | | | | |
| Civilian labor force | (X) | 18,612 | +/-530 | 18,612 | (X) |
| Unemployment Rate | +/-0.8 | (X) | (X) | 8.6% | +/-1.4 |
| | | | | | |
| Females 16 years and over | (X) | 16,802 | +/-133 | 16,802 | (X) |
| In labor force | +/-1.2 | 8,752 | +/-358 | 52.1% | +/-2.1 |
| Civilian labor force | +/-1.2 | 8,752 | +/-358 | 52.1% | +/-2.1 |
| Employed | +/-1.2 | 8,051 | +/-392 | 47.9% | +/-2.4 |
| | | | | | |
| Own children of the householder under 6 years | (X) | 2,695 | +/-122 | 2,695 | (X) |
| All parents in family in labor force | +/-4.4 | 1,725 | +/-232 | 64.0% | +/-9.4 |
| | | | | | |
| Own children of the householder 6 to 17 years | (X) | 5,896 | +/-241 | 5,896 | (X) |
| All parents in family in labor force | +/-3.1 | 4,068 | +/-360 | 69.0% | +/-5.3 |
| | | | | | |
| **COMMUTING TO WORK** | | | | | |
| Workers 16 years and over | (X) | 16,553 | +/-470 | 16,553 | (X) |
| Car, truck, or van -- drove alone | +/-1.4 | 13,052 | +/-501 | 78.8% | +/-2.4 |
| Car, truck, or van -- carpooled | +/-1.0 | 2,116 | +/-359 | 12.8% | +/-2.1 |
| Public transportation (excluding taxicab) | +/-0.3 | 105 | +/-100 | 0.6% | +/-0.6 |
| Walked | +/-0.7 | 360 | +/-140 | 2.2% | +/-0.8 |
| Other means | +/-0.5 | 276 | +/-112 | 1.7% | +/-0.7 |
| Worked at home | +/-0.8 | 644 | +/-149 | 3.9% | +/-0.9 |
| | | | | | |
| Mean travel time to work (minutes) | (X) | 18.8 | +/-1.0 | (X) | (X) |
| | | | | | |
| **OCCUPATION** | | | | | |
| Civilian employed population 16 years and over | (X) | 17,012 | +/-509 | 17,012 | (X) |
| Management, business, science, and arts occupations | +/-1.4 | 5,287 | +/-426 | 31.1% | +/-2.4 |
| Service occupations | +/-1.0 | 3,425 | +/-391 | 20.1% | +/-2.2 |
| Sales and office occupations | +/-1.1 | 3,677 | +/-371 | 21.6% | +/-2.1 |
| Natural resources, construction, and maintenance occupations | +/-0.9 | 2,813 | +/-336 | 16.5% | +/-2.0 |
| Production, transportation, and material moving occupations | +/-0.9 | 1,810 | +/-265 | 10.6% | +/-1.4 |
| | | | | | |
| **INDUSTRY** | | | | | |
| Civilian employed population 16 years and over | (X) | 17,012 | +/-509 | 17,012 | (X) |
| Agriculture, forestry, fishing and hunting, and mining | +/-0.7 | 1,229 | +/-224 | 7.2% | +/-1.3 |
| Construction | +/-0.9 | 1,805 | +/-283 | 10.6% | +/-1.7 |
| Manufacturing | +/-0.6 | 1,206 | +/-225 | 7.1% | +/-1.3 |
| Wholesale trade | +/-0.5 | 321 | +/-98 | 1.9% | +/-0.6 |
| Retail trade | +/-1.1 | 2,071 | +/-293 | 12.2% | +/-1.7 |
| Transportation and warehousing, and utilities | +/-0.7 | 906 | +/-186 | 5.3% | +/-1.1 |
| Information | +/-0.5 | 101 | +/-52 | 0.6% | +/-0.3 |
| Finance and insurance, and real estate and rental and leasing | +/-0.8 | 723 | +/-166 | 4.2% | +/-1.0 |
| Professional, scientific, and management, and administrative and waste management services | +/-1.0 | 1,605 | +/-232 | 9.4% | +/-1.4 |
| Educational services, and health care and social assistance | +/-1.1 | 3,281 | +/-339 | 19.3% | +/-2.0 |

BLM_0068819

| Subject | Mesa County, Colorado | Montrose County, Colorado | | | |
|---|---|---|---|---|---|
| | Percent Margin of Error | Estimate | Margin of Error | Percent | Percent Margin of Error |
| Arts, entertainment, and recreation, and accommodation and food services | +/-0.9 | 1,821 | +/-323 | 10.7% | +/-1.8 |
| Other services, except public administration | +/-0.7 | 894 | +/-215 | 5.3% | +/-1.2 |
| Public administration | +/-0.5 | 1,049 | +/-234 | 6.2% | +/-1.4 |
| | | | | | |
| **CLASS OF WORKER** | | | | | |
| Civilian employed population 16 years and over | (X) | 17,012 | +/-509 | 17,012 | (X) |
| Private wage and salary workers | +/-1.2 | 12,522 | +/-553 | 73.6% | +/-2.5 |
| Government workers | +/-1.0 | 2,682 | +/-310 | 15.8% | +/-1.8 |
| Self-employed in own not incorporated business workers | +/-0.7 | 1,767 | +/-285 | 10.4% | +/-1.6 |
| Unpaid family workers | +/-0.2 | 41 | +/-30 | 0.2% | +/-0.2 |
| | | | | | |
| **INCOME AND BENEFITS (IN 2016 INFLATION-ADJUSTED DOLLARS)** | | | | | |
| Total households | (X) | 16,587 | +/-290 | 16,587 | (X) |
| Less than $10,000 | +/-1.0 | 1,241 | +/-205 | 7.5% | +/-1.2 |
| $10,000 to $14,999 | +/-0.8 | 946 | +/-153 | 5.7% | +/-0.9 |
| $15,000 to $24,999 | +/-0.8 | 2,499 | +/-318 | 15.1% | +/-1.9 |
| $25,000 to $34,999 | +/-1.1 | 1,949 | +/-277 | 11.8% | +/-1.6 |
| $35,000 to $49,999 | +/-1.2 | 2,665 | +/-322 | 16.1% | +/-1.9 |
| $50,000 to $74,999 | +/-1.3 | 3,123 | +/-317 | 18.8% | +/-1.9 |
| $75,000 to $99,999 | +/-1.0 | 2,014 | +/-243 | 12.1% | +/-1.5 |
| $100,000 to $149,999 | +/-0.8 | 1,616 | +/-235 | 9.7% | +/-1.4 |
| $150,000 to $199,999 | +/-0.6 | 335 | +/-112 | 2.0% | +/-0.7 |
| $200,000 or more | +/-0.5 | 199 | +/-76 | 1.2% | +/-0.5 |
| Median household income (dollars) | (X) | 43,890 | +/-2,941 | (X) | (X) |
| Mean household income (dollars) | (X) | 55,363 | +/-2,296 | (X) | (X) |
| | | | | | |
| With earnings | +/-1.0 | 11,684 | +/-367 | 70.4% | +/-1.8 |
| Mean earnings (dollars) | (X) | 52,837 | +/-2,494 | (X) | (X) |
| With Social Security | +/-0.9 | 6,654 | +/-302 | 40.1% | +/-1.7 |
| Mean Social Security income (dollars) | (X) | 17,327 | +/-632 | (X) | (X) |
| With retirement income | +/-0.9 | 3,542 | +/-316 | 21.4% | +/-1.9 |
| Mean retirement income (dollars) | (X) | 27,610 | +/-5,361 | (X) | (X) |
| | | | | | |
| With Supplemental Security Income | +/-0.5 | 729 | +/-151 | 4.4% | +/-0.9 |
| Mean Supplemental Security Income (dollars) | (X) | 8,002 | +/-1,285 | (X) | (X) |
| With cash public assistance income | +/-0.4 | 679 | +/-200 | 4.1% | +/-1.2 |
| Mean cash public assistance income (dollars) | (X) | 2,675 | +/-1,018 | (X) | (X) |
| With Food Stamp/SNAP benefits in the past 12 months | +/-1.1 | 2,204 | +/-307 | 13.3% | +/-1.8 |
| | | | | | |
| Families | (X) | 11,206 | +/-415 | 11,206 | (X) |
| Less than $10,000 | +/-1.0 | 687 | +/-218 | 6.1% | +/-1.9 |
| $10,000 to $14,999 | +/-0.9 | 278 | +/-95 | 2.5% | +/-0.8 |
| $15,000 to $24,999 | +/-1.0 | 1,088 | +/-238 | 9.7% | +/-2.1 |
| $25,000 to $34,999 | +/-1.0 | 1,205 | +/-213 | 10.8% | +/-1.8 |
| $35,000 to $49,999 | +/-1.3 | 1,756 | +/-256 | 15.7% | +/-2.1 |
| $50,000 to $74,999 | +/-1.6 | 2,537 | +/-316 | 22.6% | +/-2.7 |
| $75,000 to $99,999 | +/-1.2 | 1,731 | +/-226 | 15.4% | +/-2.0 |
| $100,000 to $149,999 | +/-1.1 | 1,420 | +/-222 | 12.7% | +/-2.0 |
| $150,000 to $199,999 | +/-0.9 | 328 | +/-111 | 2.9% | +/-1.0 |
| $200,000 or more | +/-0.8 | 176 | +/-75 | 1.6% | +/-0.7 |
| Median family income (dollars) | (X) | 55,582 | +/-3,169 | (X) | (X) |
| Mean family income (dollars) | (X) | 64,408 | +/-2,864 | (X) | (X) |
| | | | | | |
| Per capita income (dollars) | (X) | 23,276 | +/-886 | (X) | (X) |
| | | | | | |
| Nonfamily households | (X) | 5,381 | +/-404 | 5,381 | (X) |

12/26/2017

BLM_0068820

| Subject | Mesa County, Colorado | Montrose County, Colorado | | | |
|---|---|---|---|---|---|
| | Percent Margin of Error | Estimate | Margin of Error | Percent | Percent Margin of Error |
| Median nonfamily income (dollars) | (X) | 22,839 | +/-2,026 | (X) | (X) |
| Mean nonfamily income (dollars) | (X) | 33,985 | +/-4,211 | (X) | (X) |
| | | | | | |
| Median earnings for workers (dollars) | (X) | 25,731 | +/-1,086 | (X) | (X) |
| Median earnings for male full-time, year-round workers (dollars) | (X) | 40,983 | +/-1,570 | (X) | (X) |
| Median earnings for female full-time, year-round workers (dollars) | (X) | 33,136 | +/-2,866 | (X) | (X) |
| | | | | | |
| HEALTH INSURANCE COVERAGE | | | | | |
| Civilian noninstitutionalized population | (X) | 40,485 | +/-156 | 40,485 | (X) |
| With health insurance coverage | +/-1.1 | 34,454 | +/-783 | 85.1% | +/-1.9 |
| With private health insurance | +/-1.5 | 22,621 | +/-853 | 55.9% | +/-2.1 |
| With public coverage | +/-1.2 | 18,345 | +/-765 | 45.3% | +/-1.9 |
| No health insurance coverage | +/-1.1 | 6,031 | +/-760 | 14.9% | +/-1.9 |
| | | | | | |
| Civilian noninstitutionalized population under 18 years | (X) | 9,146 | +/-113 | 9,146 | (X) |
| No health insurance coverage | +/-1.8 | 1,181 | +/-338 | 12.9% | +/-3.7 |
| | | | | | |
| Civilian noninstitutionalized population 18 to 64 years | (X) | 22,751 | +/-191 | 22,751 | (X) |
| In labor force: | (X) | 16,924 | +/-487 | 16,924 | (X) |
| Employed: | (X) | 15,537 | +/-482 | 15,537 | (X) |
| With health insurance coverage | +/-1.4 | 12,493 | +/-523 | 80.4% | +/-2.3 |
| With private health insurance | +/-1.6 | 10,785 | +/-464 | 69.4% | +/-2.3 |
| With public coverage | +/-1.2 | 2,424 | +/-370 | 15.6% | +/-2.3 |
| No health insurance coverage | +/-1.4 | 3,044 | +/-367 | 19.6% | +/-2.3 |
| Unemployed: | (X) | 1,387 | +/-257 | 1,387 | (X) |
| With health insurance coverage | +/-5.1 | 819 | +/-194 | 59.0% | +/-9.6 |
| With private health insurance | +/-4.4 | 471 | +/-129 | 34.0% | +/-8.3 |
| With public coverage | +/-5.6 | 437 | +/-163 | 31.5% | +/-9.3 |
| No health insurance coverage | +/-5.1 | 568 | +/-174 | 41.0% | +/-9.6 |
| Not in labor force: | (X) | 5,827 | +/-462 | 5,827 | (X) |
| With health insurance coverage | +/-2.4 | 4,623 | +/-434 | 79.3% | +/-4.0 |
| With private health insurance | +/-2.8 | 2,373 | +/-339 | 40.7% | +/-6.0 |
| With public coverage | +/-3.1 | 2,674 | +/-433 | 45.9% | +/-5.7 |
| No health insurance coverage | +/-2.4 | 1,204 | +/-251 | 20.7% | +/-4.0 |
| | | | | | |
| PERCENTAGE OF FAMILIES AND PEOPLE WHOSE INCOME IN THE PAST 12 MONTHS IS BELOW THE POVERTY LEVEL | | | | | |
| All families | +/-1.3 | (X) | (X) | 14.3% | +/-2.3 |
| With related children of the householder under 18 years | +/-2.5 | (X) | (X) | 27.0% | +/-4.9 |
| With related children of the householder under 5 years only | +/-5.6 | (X) | (X) | 54.6% | +/-12.7 |
| Married couple families | +/-0.8 | (X) | (X) | 9.6% | +/-2.2 |
| With related children of the householder under 18 years | +/-1.6 | (X) | (X) | 18.3% | +/-5.3 |
| With related children of the householder under 5 years only | +/-3.3 | (X) | (X) | 32.6% | +/-20.2 |
| Families with female householder, no husband present | +/-4.9 | (X) | (X) | 38.6% | +/-9.3 |
| With related children of the householder under 18 years | +/-6.2 | (X) | (X) | 48.9% | +/-11.6 |
| With related children of the householder under 5 years only | +/-16.2 | (X) | (X) | 77.3% | +/-14.2 |
| | | | | | |
| All people | +/-1.3 | (X) | (X) | 18.0% | +/-2.3 |
| Under 18 years | +/-3.0 | (X) | (X) | 27.2% | +/-5.1 |
| Related children of the householder under 18 years | +/-3.0 | (X) | (X) | 27.0% | +/-5.1 |
| Related children of the householder under 5 years | +/-6.0 | (X) | (X) | 42.5% | +/-9.9 |

12/26/2017

BLM_0068821

| Subject | Mesa County, Colorado | Montrose County, Colorado | | | |
|---|---|---|---|---|---|
| | Percent Margin of Error | Estimate | Margin of Error | Percent | Percent Margin of Error |
| Related children of the householder 5 to 17 years | +/-3.0 | (X) | (X) | 21.8% | +/-5.0 |
| 18 years and over | +/-1.1 | (X) | (X) | 15.4% | +/-1.8 |
| 18 to 64 years | +/-1.2 | (X) | (X) | 17.9% | +/-2.4 |
| 65 years and over | +/-1.3 | (X) | (X) | 8.8% | +/-2.4 |
| People in families | +/-1.5 | (X) | (X) | 16.8% | +/-2.8 |
| Unrelated individuals 15 years and over | +/-2.0 | (X) | (X) | 23.5% | +/-3.7 |

12/26/2017

BLM_0068822

| Subject | Ouray County, Colorado | | | | San Miguel County, Colorado |
|---|---|---|---|---|---|
| | Estimate | Margin of Error | Percent | Percent Margin of Error | Estimate |
| **EMPLOYMENT STATUS** | | | | | |
| Population 16 years and over | 4,087 | +/-117 | 4,087 | (X) | 6,441 |
| In labor force | 2,540 | +/-118 | 62.1% | +/-2.9 | 4,835 |
| Civilian labor force | 2,540 | +/-118 | 62.1% | +/-2.9 | 4,835 |
| Employed | 2,377 | +/-117 | 58.2% | +/-2.9 | 4,627 |
| Unemployed | 163 | +/-57 | 4.0% | +/-1.4 | 208 |
| Armed Forces | 0 | +/-11 | 0.0% | +/-0.7 | 0 |
| Not in labor force | 1,547 | +/-137 | 37.9% | +/-2.9 | 1,606 |
| | | | | | |
| Civilian labor force | 2,540 | +/-118 | 2,540 | (X) | 4,835 |
| Unemployment Rate | (X) | (X) | 6.4% | +/-2.2 | (X) |
| | | | | | |
| Females 16 years and over | 2,152 | +/-132 | 2,152 | (X) | 2,987 |
| In labor force | 1,211 | +/-132 | 56.3% | +/-4.4 | 2,105 |
| Civilian labor force | 1,211 | +/-132 | 56.3% | +/-4.4 | 2,105 |
| Employed | 1,143 | +/-124 | 53.1% | +/-4.0 | 2,011 |
| | | | | | |
| Own children of the householder under 6 years | 145 | +/-63 | 145 | (X) | 426 |
| All parents in family in labor force | 80 | +/-37 | 55.2% | +/-25.8 | 329 |
| | | | | | |
| Own children of the householder 6 to 17 years | 475 | +/-99 | 475 | (X) | 1,034 |
| All parents in family in labor force | 361 | +/-105 | 76.0% | +/-15.7 | 780 |
| | | | | | |
| **COMMUTING TO WORK** | | | | | |
| Workers 16 years and over | 2,242 | +/-125 | 2,242 | (X) | 4,557 |
| Car, truck, or van -- drove alone | 1,340 | +/-146 | 59.8% | +/-5.6 | 2,132 |
| Car, truck, or van -- carpooled | 384 | +/-121 | 17.1% | +/-5.1 | 355 |
| Public transportation (excluding taxicab) | 6 | +/-6 | 0.3% | +/-0.3 | 609 |
| Walked | 202 | +/-57 | 9.0% | +/-2.6 | 633 |
| Other means | 55 | +/-29 | 2.5% | +/-1.3 | 302 |
| Worked at home | 255 | +/-56 | 11.4% | +/-2.6 | 526 |
| | | | | | |
| Mean travel time to work (minutes) | 24.8 | +/-2.8 | (X) | (X) | 19.0 |
| | | | | | |
| **OCCUPATION** | | | | | |
| Civilian employed population 16 years and over | 2,377 | +/-117 | 2,377 | (X) | 4,627 |
| Management, business, science, and arts occupations | 1,205 | +/-113 | 50.7% | +/-4.4 | 1,630 |
| Service occupations | 447 | +/-105 | 18.8% | +/-4.1 | 937 |
| Sales and office occupations | 356 | +/-70 | 15.0% | +/-2.9 | 1,110 |
| Natural resources, construction, and maintenance occupations | 248 | +/-68 | 10.4% | +/-2.9 | 542 |
| Production, transportation, and material moving occupations | 121 | +/-52 | 5.1% | +/-2.1 | 408 |
| | | | | | |
| **INDUSTRY** | | | | | |
| Civilian employed population 16 years and over | 2,377 | +/-117 | 2,377 | (X) | 4,627 |
| Agriculture, forestry, fishing and hunting, and mining | 118 | +/-73 | 5.0% | +/-3.0 | 94 |
| Construction | 202 | +/-69 | 8.5% | +/-2.9 | 399 |
| Manufacturing | 86 | +/-34 | 3.6% | +/-1.4 | 130 |
| Wholesale trade | 7 | +/-9 | 0.3% | +/-0.4 | 91 |
| Retail trade | 189 | +/-61 | 8.0% | +/-2.5 | 492 |
| Transportation and warehousing, and utilities | 98 | +/-46 | 4.1% | +/-1.9 | 173 |
| Information | 44 | +/-28 | 1.9% | +/-1.2 | 145 |
| Finance and insurance, and real estate and rental and leasing | 122 | +/-52 | 5.1% | +/-2.2 | 478 |
| Professional, scientific, and management, and administrative and waste management services | 273 | +/-72 | 11.5% | +/-3.0 | 518 |
| Educational services, and health care and social assistance | 468 | +/-91 | 19.7% | +/-3.6 | 527 |

12/26/2017

BLM_0068823

| Subject | Ouray County, Colorado | | | | San Miguel County, Colorado |
|---|---|---|---|---|---|
| | Estimate | Margin of Error | Percent | Percent Margin of Error | Estimate |
| Arts, entertainment, and recreation, and accommodation and food services | 473 | +/-83 | 19.9% | +/-3.5 | 1,139 |
| Other services, except public administration | 100 | +/-38 | 4.2% | +/-1.6 | 209 |
| Public administration | 197 | +/-55 | 8.3% | +/-2.3 | 232 |
| | | | | | |
| CLASS OF WORKER | | | | | |
| Civilian employed population 16 years and over | 2,377 | +/-117 | 2,377 | (X) | 4,627 |
| Private wage and salary workers | 1,572 | +/-128 | 66.1% | +/-4.6 | 3,419 |
| Government workers | 484 | +/-113 | 20.4% | +/-4.5 | 618 |
| Self-employed in own not incorporated business workers | 313 | +/-72 | 13.2% | +/-3.0 | 563 |
| Unpaid family workers | 8 | +/-12 | 0.3% | +/-0.5 | 27 |
| | | | | | |
| INCOME AND BENEFITS (IN 2016 INFLATION-ADJUSTED DOLLARS) | | | | | |
| Total households | 2,166 | +/-101 | 2,166 | (X) | 3,258 |
| Less than $10,000 | 113 | +/-54 | 5.2% | +/-2.4 | 164 |
| $10,000 to $14,999 | 100 | +/-47 | 4.6% | +/-2.1 | 139 |
| $15,000 to $24,999 | 180 | +/-58 | 8.3% | +/-2.6 | 334 |
| $25,000 to $34,999 | 189 | +/-66 | 8.7% | +/-3.2 | 413 |
| $35,000 to $49,999 | 251 | +/-71 | 11.6% | +/-3.3 | 395 |
| $50,000 to $74,999 | 502 | +/-94 | 23.2% | +/-4.0 | 599 |
| $75,000 to $99,999 | 349 | +/-86 | 16.1% | +/-4.0 | 463 |
| $100,000 to $149,999 | 295 | +/-65 | 13.6% | +/-3.0 | 402 |
| $150,000 to $199,999 | 102 | +/-38 | 4.7% | +/-1.8 | 157 |
| $200,000 or more | 85 | +/-35 | 3.9% | +/-1.6 | 192 |
| Median household income (dollars) | 62,800 | +/-4,623 | (X) | (X) | 58,170 |
| Mean household income (dollars) | 75,082 | +/-6,316 | (X) | (X) | 78,816 |
| | | | | | |
| With earnings | 1,698 | +/-92 | 78.4% | +/-3.6 | 2,757 |
| Mean earnings (dollars) | 65,327 | +/-6,493 | (X) | (X) | 66,118 |
| With Social Security | 786 | +/-89 | 36.3% | +/-4.1 | 531 |
| Mean Social Security income (dollars) | 20,236 | +/-1,730 | (X) | (X) | 18,151 |
| With retirement income | 578 | +/-85 | 26.7% | +/-3.8 | 286 |
| Mean retirement income (dollars) | 30,507 | +/-4,917 | (X) | (X) | 27,350 |
| | | | | | |
| With Supplemental Security Income | 66 | +/-50 | 3.0% | +/-2.4 | 35 |
| Mean Supplemental Security Income (dollars) | 8,958 | +/-1,562 | (X) | (X) | 9,166 |
| With cash public assistance income | 10 | +/-16 | 0.5% | +/-0.7 | 26 |
| Mean cash public assistance income (dollars) | N | N | N | N | 1,496 |
| With Food Stamp/SNAP benefits in the past 12 months | 71 | +/-42 | 3.3% | +/-1.9 | 142 |
| | | | | | |
| Families | 1,364 | +/-101 | 1,364 | (X) | 1,721 |
| Less than $10,000 | 35 | +/-24 | 2.6% | +/-1.7 | 22 |
| $10,000 to $14,999 | 42 | +/-33 | 3.1% | +/-2.5 | 52 |
| $15,000 to $24,999 | 76 | +/-36 | 5.6% | +/-2.6 | 141 |
| $25,000 to $34,999 | 90 | +/-43 | 6.6% | +/-3.2 | 98 |
| $35,000 to $49,999 | 136 | +/-49 | 10.0% | +/-3.5 | 219 |
| $50,000 to $74,999 | 328 | +/-82 | 24.0% | +/-5.3 | 344 |
| $75,000 to $99,999 | 223 | +/-66 | 16.3% | +/-4.7 | 308 |
| $100,000 to $149,999 | 269 | +/-60 | 19.7% | +/-4.9 | 278 |
| $150,000 to $199,999 | 95 | +/-39 | 7.0% | +/-2.7 | 129 |
| $200,000 or more | 70 | +/-32 | 5.1% | +/-2.3 | 130 |
| Median family income (dollars) | 73,992 | +/-7,701 | (X) | (X) | 74,158 |
| Mean family income (dollars) | 87,570 | +/-6,807 | (X) | (X) | 96,502 |
| | | | | | |
| Per capita income (dollars) | 34,993 | +/-2,908 | (X) | (X) | 35,701 |
| | | | | | |
| Nonfamily households | 802 | +/-118 | 802 | (X) | 1,537 |

12/26/2017

BLM_0068824

| Subject | Ouray County, Colorado | | | | San Miguel County, Colorado |
|---|---|---|---|---|---|
| | Estimate | Margin of Error | Percent | Percent Margin of Error | Estimate |
| Median nonfamily income (dollars) | 41,161 | +/-7,596 | (X) | (X) | 36,194 |
| Mean nonfamily income (dollars) | 52,863 | +/-9,635 | (X) | (X) | 57,794 |
| | | | | | |
| Median earnings for workers (dollars) | 31,275 | +/-1,634 | (X) | (X) | 31,226 |
| Median earnings for male full-time, year-round workers (dollars) | 41,875 | +/-8,268 | (X) | (X) | 46,458 |
| Median earnings for female full-time, year-round workers (dollars) | 40,862 | +/-2,043 | (X) | (X) | 36,295 |
| | | | | | |
| HEALTH INSURANCE COVERAGE | | | | | |
| Civilian noninstitutionalized population | 4,651 | +/-11 | 4,651 | (X) | 7,736 |
| With health insurance coverage | 4,075 | +/-172 | 87.6% | +/-3.7 | 6,775 |
| With private health insurance | 3,305 | +/-240 | 71.1% | +/-5.2 | 5,573 |
| With public coverage | 1,644 | +/-156 | 35.3% | +/-3.4 | 1,871 |
| No health insurance coverage | 576 | +/-172 | 12.4% | +/-3.7 | 961 |
| | | | | | |
| Civilian noninstitutionalized population under 18 years | 632 | +/-117 | 632 | (X) | 1,492 |
| No health insurance coverage | 122 | +/-83 | 19.3% | +/-13.2 | 53 |
| | | | | | |
| Civilian noninstitutionalized population 18 to 64 years | 2,782 | +/-111 | 2,782 | (X) | 5,429 |
| In labor force: | 2,213 | +/-119 | 2,213 | (X) | 4,557 |
| Employed: | 2,065 | +/-117 | 2,065 | (X) | 4,360 |
| With health insurance coverage | 1,751 | +/-148 | 84.8% | +/-3.9 | 3,707 |
| With private health insurance | 1,622 | +/-155 | 78.5% | +/-4.7 | 3,354 |
| With public coverage | 159 | +/-57 | 7.7% | +/-2.7 | 395 |
| No health insurance coverage | 314 | +/-76 | 15.2% | +/-3.9 | 653 |
| Unemployed: | 148 | +/-54 | 148 | (X) | 197 |
| With health insurance coverage | 108 | +/-51 | 73.0% | +/-26.6 | 91 |
| With private health insurance | 60 | +/-31 | 40.5% | +/-20.6 | 72 |
| With public coverage | 58 | +/-45 | 39.2% | +/-25.8 | 19 |
| No health insurance coverage | 40 | +/-44 | 27.0% | +/-26.6 | 106 |
| Not in labor force: | 569 | +/-97 | 569 | (X) | 872 |
| With health insurance coverage | 473 | +/-95 | 83.1% | +/-8.7 | 734 |
| With private health insurance | 408 | +/-92 | 71.7% | +/-10.4 | 498 |
| With public coverage | 91 | +/-37 | 16.0% | +/-6.2 | 256 |
| No health insurance coverage | 96 | +/-52 | 16.9% | +/-8.7 | 138 |
| | | | | | |
| PERCENTAGE OF FAMILIES AND PEOPLE WHOSE INCOME IN THE PAST 12 MONTHS IS BELOW THE POVERTY LEVEL | | | | | |
| All families | (X) | (X) | 6.0% | +/-2.4 | (X) |
| With related children of the householder under 18 years | (X) | (X) | 13.2% | +/-7.4 | (X) |
| With related children of the householder under 5 years only | (X) | (X) | 21.4% | +/-33.6 | (X) |
| Married couple families | (X) | (X) | 3.5% | +/-2.0 | (X) |
| With related children of the householder under 18 years | (X) | (X) | 2.3% | +/-3.4 | (X) |
| With related children of the householder under 5 years only | (X) | (X) | 0.0% | +/-49.6 | (X) |
| Families with female householder, no husband present | (X) | (X) | 19.8% | +/-18.3 | (X) |
| With related children of the householder under 18 years | (X) | (X) | 39.6% | +/-34.3 | (X) |
| With related children of the householder under 5 years only | (X) | (X) | - | ** | (X) |
| | | | | | |
| All people | (X) | (X) | 9.2% | +/-2.4 | (X) |
| Under 18 years | (X) | (X) | 10.7% | +/-6.8 | (X) |
| Related children of the householder under 18 years | (X) | (X) | 10.7% | +/-6.8 | (X) |
| Related children of the householder under 5 years | (X) | (X) | 16.4% | +/-18.5 | (X) |

BLM_0068825

| Subject | Ouray County, Colorado | | | | San Miguel County, Colorado |
|---|---|---|---|---|---|
| | Estimate | Margin of Error | Percent | Percent Margin of Error | Estimate |
| Related children of the householder 5 to 17 years | (X) | (X) | 9.3% | +/-7.4 | (X) |
| 18 years and over | (X) | (X) | 8.9% | +/-2.2 | (X) |
| 18 to 64 years | (X) | (X) | 10.8% | +/-2.7 | (X) |
| 65 years and over | (X) | (X) | 4.7% | +/-2.5 | (X) |
| People in families | (X) | (X) | 5.5% | +/-2.2 | (X) |
| Unrelated individuals 15 years and over | (X) | (X) | 20.7% | +/-6.3 | (X) |

12/26/2017

BLM_0068826

| Subject | San Miguel County, Colorado | | |
|---|---|---|---|
| | Margin of Error | Percent | Percent Margin of Error |
| EMPLOYMENT STATUS | | | |
| Population 16 years and over | +/-46 | 6,441 | (X) |
| In labor force | +/-180 | 75.1% | +/-2.6 |
| Civilian labor force | +/-180 | 75.1% | +/-2.6 |
| Employed | +/-183 | 71.8% | +/-2.7 |
| Unemployed | +/-75 | 3.2% | +/-1.2 |
| Armed Forces | +/-16 | 0.0% | +/-0.5 |
| Not in labor force | +/-169 | 24.9% | +/-2.6 |
| | | | |
| Civilian labor force | +/-180 | 4,835 | (X) |
| Unemployment Rate | (X) | 4.3% | +/-1.5 |
| | | | |
| Females 16 years and over | +/-68 | 2,987 | (X) |
| In labor force | +/-119 | 70.5% | +/-3.8 |
| Civilian labor force | +/-119 | 70.5% | +/-3.8 |
| Employed | +/-131 | 67.3% | +/-4.2 |
| | | | |
| Own children of the householder under 6 years | +/-37 | 426 | (X) |
| All parents in family in labor force | +/-52 | 77.2% | +/-9.1 |
| | | | |
| Own children of the householder 6 to 17 years | +/-59 | 1,034 | (X) |
| All parents in family in labor force | +/-94 | 75.4% | +/-8.2 |
| | | | |
| COMMUTING TO WORK | | | |
| Workers 16 years and over | +/-175 | 4,557 | (X) |
| Car, truck, or van -- drove alone | +/-204 | 46.8% | +/-4.2 |
| Car, truck, or van -- carpooled | +/-104 | 7.8% | +/-2.3 |
| Public transportation (excluding taxicab) | +/-125 | 13.4% | +/-2.7 |
| Walked | +/-146 | 13.9% | +/-3.1 |
| Other means | +/-78 | 6.6% | +/-1.7 |
| Worked at home | +/-111 | 11.5% | +/-2.4 |
| | | | |
| Mean travel time to work (minutes) | +/-1.5 | (X) | (X) |
| | | | |
| OCCUPATION | | | |
| Civilian employed population 16 years and over | +/-183 | 4,627 | (X) |
| Management, business, science, and arts occupations | +/-189 | 35.2% | +/-4.0 |
| Service occupations | +/-159 | 20.3% | +/-3.2 |
| Sales and office occupations | +/-164 | 24.0% | +/-3.3 |
| Natural resources, construction, and maintenance occupations | +/-113 | 11.7% | +/-2.5 |
| Production, transportation, and material moving occupations | +/-103 | 8.8% | +/-2.2 |
| | | | |
| INDUSTRY | | | |
| Civilian employed population 16 years and over | +/-183 | 4,627 | (X) |
| Agriculture, forestry, fishing and hunting, and mining | +/-50 | 2.0% | +/-1.1 |
| Construction | +/-90 | 8.6% | +/-1.9 |
| Manufacturing | +/-59 | 2.8% | +/-1.2 |
| Wholesale trade | +/-46 | 2.0% | +/-1.0 |
| Retail trade | +/-126 | 10.6% | +/-2.7 |
| Transportation and warehousing, and utilities | +/-55 | 3.7% | +/-1.2 |
| Information | +/-65 | 3.1% | +/-1.4 |
| Finance and insurance, and real estate and rental and leasing | +/-117 | 10.3% | +/-2.5 |
| Professional, scientific, and management, and administrative and waste management services | +/-104 | 11.2% | +/-2.1 |
| Educational services, and health care and social assistance | +/-91 | 11.4% | +/-2.0 |
| Arts, entertainment, and recreation, and accommodation and food services | +/-175 | 24.6% | +/-3.6 |

12/26/2017

BLM_0068827

| Subject | San Miguel County, Colorado | | |
|---|---|---|---|
| | Margin of Error | Percent | Percent Margin of Error |
| Other services, except public administration | +/-73 | 4.5% | +/-1.6 |
| Public administration | +/-58 | 5.0% | +/-1.3 |
| | | | |
| CLASS OF WORKER | | | |
| Civilian employed population 16 years and over | +/-183 | 4,627 | (X) |
| Private wage and salary workers | +/-168 | 73.9% | +/-2.6 |
| Government workers | +/-93 | 13.4% | +/-1.9 |
| Self-employed in own not incorporated business workers | +/-117 | 12.2% | +/-2.4 |
| Unpaid family workers | +/-25 | 0.6% | +/-0.5 |
| | | | |
| INCOME AND BENEFITS (IN 2016 INFLATION-ADJUSTED DOLLARS) | | | |
| Total households | +/-148 | 3,258 | (X) |
| Less than $10,000 | +/-60 | 5.0% | +/-1.8 |
| $10,000 to $14,999 | +/-63 | 4.3% | +/-2.0 |
| $15,000 to $24,999 | +/-66 | 10.3% | +/-2.1 |
| $25,000 to $34,999 | +/-82 | 12.7% | +/-2.4 |
| $35,000 to $49,999 | +/-86 | 12.1% | +/-2.6 |
| $50,000 to $74,999 | +/-101 | 18.4% | +/-2.9 |
| $75,000 to $99,999 | +/-95 | 14.2% | +/-2.7 |
| $100,000 to $149,999 | +/-82 | 12.3% | +/-2.5 |
| $150,000 to $199,999 | +/-62 | 4.8% | +/-1.9 |
| $200,000 or more | +/-57 | 5.9% | +/-1.7 |
| Median household income (dollars) | +/-4,648 | (X) | (X) |
| Mean household income (dollars) | +/-6,416 | (X) | (X) |
| | | | |
| With earnings | +/-152 | 84.6% | +/-2.3 |
| Mean earnings (dollars) | +/-5,029 | (X) | (X) |
| With Social Security | +/-64 | 16.3% | +/-2.0 |
| Mean Social Security income (dollars) | +/-1,849 | (X) | (X) |
| With retirement income | +/-68 | 8.8% | +/-2.0 |
| Mean retirement income (dollars) | +/-8,510 | (X) | (X) |
| | | | |
| With Supplemental Security Income | +/-27 | 1.1% | +/-0.8 |
| Mean Supplemental Security Income (dollars) | +/-2,442 | (X) | (X) |
| With cash public assistance income | +/-19 | 0.8% | +/-0.6 |
| Mean cash public assistance income (dollars) | +/-1,140 | (X) | (X) |
| With Food Stamp/SNAP benefits in the past 12 months | +/-48 | 4.4% | +/-1.5 |
| | | | |
| Families | +/-128 | 1,721 | (X) |
| Less than $10,000 | +/-13 | 1.3% | +/-0.7 |
| $10,000 to $14,999 | +/-33 | 3.0% | +/-1.9 |
| $15,000 to $24,999 | +/-52 | 8.2% | +/-3.0 |
| $25,000 to $34,999 | +/-44 | 5.7% | +/-2.3 |
| $35,000 to $49,999 | +/-71 | 12.7% | +/-3.9 |
| $50,000 to $74,999 | +/-81 | 20.0% | +/-4.5 |
| $75,000 to $99,999 | +/-76 | 17.9% | +/-4.3 |
| $100,000 to $149,999 | +/-65 | 16.2% | +/-3.8 |
| $150,000 to $199,999 | +/-48 | 7.5% | +/-2.9 |
| $200,000 or more | +/-47 | 7.6% | +/-2.6 |
| Median family income (dollars) | +/-5,597 | (X) | (X) |
| Mean family income (dollars) | +/-9,077 | (X) | (X) |
| | | | |
| Per capita income (dollars) | +/-2,882 | (X) | (X) |
| | | | |
| Nonfamily households | +/-149 | 1,537 | (X) |
| Median nonfamily income (dollars) | +/-8,746 | (X) | (X) |
| Mean nonfamily income (dollars) | +/-8,295 | (X) | (X) |

12/26/2017

BLM_0068828

| Subject | Margin of Error | Percent | Percent Margin of Error |
|---|---|---|---|
| San Miguel County, Colorado | | | |
| Median earnings for workers (dollars) | +/-765 | (X) | (X) |
| Median earnings for male full-time, year-round workers (dollars) | +/-3,036 | (X) | (X) |
| Median earnings for female full-time, year-round workers (dollars) | +/-1,720 | (X) | (X) |
| | | | |
| HEALTH INSURANCE COVERAGE | | | |
| Civilian noninstitutionalized population | +/-19 | 7,736 | (X) |
| With health insurance coverage | +/-172 | 87.6% | +/-2.2 |
| With private health insurance | +/-279 | 72.0% | +/-3.6 |
| With public coverage | +/-240 | 24.2% | +/-3.1 |
| No health insurance coverage | +/-167 | 12.4% | +/-2.2 |
| | | | |
| Civilian noninstitutionalized population under 18 years | +/-42 | 1,492 | (X) |
| No health insurance coverage | +/-32 | 3.6% | +/-2.2 |
| | | | |
| Civilian noninstitutionalized population 18 to 64 years | +/-49 | 5,429 | (X) |
| In labor force: | +/-169 | 4,557 | (X) |
| Employed: | +/-175 | 4,360 | (X) |
| With health insurance coverage | +/-179 | 85.0% | +/-3.0 |
| With private health insurance | +/-202 | 76.9% | +/-3.3 |
| With public coverage | +/-93 | 9.1% | +/-2.2 |
| No health insurance coverage | +/-137 | 15.0% | +/-3.0 |
| Unemployed: | +/-77 | 197 | (X) |
| With health insurance coverage | +/-43 | 46.2% | +/-19.0 |
| With private health insurance | +/-38 | 36.5% | +/-17.1 |
| With public coverage | +/-18 | 9.6% | +/-8.7 |
| No health insurance coverage | +/-63 | 53.8% | +/-19.0 |
| Not in labor force: | +/-164 | 872 | (X) |
| With health insurance coverage | +/-152 | 84.2% | +/-7.6 |
| With private health insurance | +/-110 | 57.1% | +/-12.1 |
| With public coverage | +/-124 | 29.4% | +/-11.4 |
| No health insurance coverage | +/-71 | 15.8% | +/-7.6 |
| | | | |
| PERCENTAGE OF FAMILIES AND PEOPLE WHOSE INCOME IN THE PAST 12 MONTHS IS BELOW THE POVERTY LEVEL | | | |
| All families | (X) | 6.5% | +/-2.7 |
| With related children of the householder under 18 years | (X) | 9.8% | +/-4.4 |
| With related children of the householder under 5 years only | (X) | 12.7% | +/-11.4 |
| Married couple families | (X) | 5.6% | +/-2.8 |
| With related children of the householder under 18 years | (X) | 8.5% | +/-4.5 |
| With related children of the householder under 5 years only | (X) | 9.4% | +/-13.1 |
| Families with female householder, no husband present | (X) | 15.2% | +/-9.7 |
| With related children of the householder under 18 years | (X) | 17.9% | +/-12.5 |
| With related children of the householder under 5 years only | (X) | 28.0% | +/-38.2 |
| | | | |
| All people | (X) | 11.9% | +/-2.7 |
| Under 18 years | (X) | 12.7% | +/-5.3 |
| Related children of the householder under 18 years | (X) | 11.9% | +/-5.2 |
| Related children of the householder under 5 years | (X) | 9.1% | +/-6.6 |
| Related children of the householder 5 to 17 years | (X) | 12.8% | +/-6.1 |
| 18 years and over | (X) | 11.8% | +/-2.6 |
| 18 to 64 years | (X) | 12.8% | +/-2.9 |

12/26/2017

BLM_0068829

| Subject | San Miguel County, Colorado | | |
|---|---|---|---|
| | Margin of Error | Percent | Percent Margin of Error |
| 65 years and over | (X) | 4.9% | +/-3.8 |
| People in families | (X) | 8.5% | +/-3.7 |
| Unrelated individuals 15 years and over | (X) | 18.7% | +/-4.5 |

Data are based on a sample and are subject to sampling variability. The degree of uncertainty for an estimate arising from sampling variability is represented through the use of a margin of error. The value shown here is the 90 percent margin of error. The margin of error can be interpreted roughly as providing a 90 percent probability that the interval defined by the estimate minus the margin of error and the estimate plus the margin of error (the lower and upper confidence bounds) contains the true value. In addition to sampling variability, the ACS estimates are subject to nonsampling error (for a discussion of nonsampling variability, see Accuracy of the Data). The effect of nonsampling error is not represented in these tables.

Employment and unemployment estimates may vary from the official labor force data released by the Bureau of Labor Statistics because of differences in survey design and data collection. For guidance on differences in employment and unemployment estimates from different sources go to Labor Force Guidance.

Workers include members of the Armed Forces and civilians who were at work last week.

Occupation codes are 4-digit codes and are based on Standard Occupational Classification 2010.

Industry codes are 4-digit codes and are based on the North American Industry Classification System (NAICS). The Census industry codes for 2013 and later years are based on the 2012 revision of the NAICS. To allow for the creation of 2012-2016 tables, industry data in the multiyear files (2012-2016) were recoded to 2013 Census industry codes. We recommend using caution when comparing data coded using 2013 Census industry codes with data coded using Census industry codes prior to 2013. For more information on the Census industry code changes, please visit our website at https://www.census.gov/people/io/methodology/.

Logical coverage edits applying a rules-based assignment of Medicaid, Medicare and military health coverage were added as of 2009 -- please see https://www.census.gov/library/working-papers/2010/demo/coverage_edits_final.html for more details. The 2008 data table in American FactFinder does not incorporate these edits. Therefore, the estimates that appear in these tables are not comparable to the estimates in the 2009 and later tables. Select geographies of 2008 data comparable to the 2009 and later tables are available at https://www.census.gov/data/tables/time-series/acs/1-year-re-run-health-insurance.html. The health insurance coverage category names were modified in 2010. See https://www.census.gov/topics/health/health-insurance/about/glossary.html#par_textimage_18 for a list of the insurance type definitions.

While the 2012-2016 American Community Survey (ACS) data generally reflect the February 2013 Office of Management and Budget (OMB) definitions of metropolitan and micropolitan statistical areas; in certain instances the names, codes, and boundaries of the principal cities shown in ACS tables may differ from the OMB definitions due to differences in the effective dates of the geographic entities.

Estimates of urban and rural population, housing units, and characteristics reflect boundaries of urban areas defined based on Census 2010 data. As a result, data for urban and rural areas from the ACS do not necessarily reflect the results of ongoing urbanization.

Source: U.S. Census Bureau, 2012-2016 American Community Survey 5-Year Estimates

Explanation of Symbols:

1. An '**' entry in the margin of error column indicates that either no sample observations or too few sample observations were available to compute a standard error and thus the margin of error. A statistical test is not appropriate.
2. An '-' entry in the estimate column indicates that either no sample observations or too few sample observations were available to compute an estimate, or a ratio of medians cannot be calculated because one or both of the median estimates falls in the lowest interval or upper interval of an open-ended distribution.
3. An '-' following a median estimate means the median falls in the lowest interval of an open-ended distribution.
4. An '+' following a median estimate means the median falls in the upper interval of an open-ended distribution.
5. An '***' entry in the margin of error column indicates that the median falls in the lowest interval or upper interval of an open-ended distribution. A statistical test is not appropriate.
6. An '*****' entry in the margin of error column indicates that the estimate is controlled. A statistical test for sampling variability is not appropriate.
7. An 'N' entry in the estimate and margin of error columns indicates that data for this geographic area cannot be displayed because the number of sample cases is too small.
8. An '(X)' means that the estimate is not applicable or not available.

BLM_0068830



**U.S. Census Bureau**

AMERICAN FactFinder

| DP04 | SELECTED HOUSING CHARACTERISTICS |
|---|---|
| | 2012-2016 American Community Survey 5-Year Estimates |

Supporting documentation on code lists, subject definitions, data accuracy, and statistical testing can be found on the American Community Survey website in the Data and Documentation section.

Sample size and data quality measures (including coverage rates, allocation rates, and response rates) can be found on the American Community Survey website in the Methodology section.

**Tell us what you think.** Provide feedback to help make American Community Survey data more useful for you.

Although the American Community Survey (ACS) produces population, demographic and housing unit estimates, it is the Census Bureau's Population Estimates Program that produces and disseminates the official estimates of the population for the nation, states, counties, cities and towns and estimates of housing units for states and counties.

A processing error was found in the Year Structure Built estimates since data year 2008. For more information, please see the errata note #110.

| Subject | Colorado | | | | Delta County, Colorado |
|---|---|---|---|---|---|
| | Estimate | Margin of Error | Percent | Percent Margin of Error | Estimate |
| HOUSING OCCUPANCY | | | | | |
| Total housing units | 2,284,863 | +/-573 | 2,284,863 | (X) | 14,500 |
| Occupied housing units | 2,051,616 | +/-4,112 | 89.8% | +/-0.2 | 12,027 |
| Vacant housing units | 233,247 | +/-4,253 | 10.2% | +/-0.2 | 2,473 |
| | | | | | |
| Homeowner vacancy rate | 1.3 | +/-0.1 | (X) | (X) | 2.6 |
| Rental vacancy rate | 4.8 | +/-0.2 | (X) | (X) | 11.4 |
| | | | | | |
| UNITS IN STRUCTURE | | | | | |
| Total housing units | 2,284,863 | +/-573 | 2,284,863 | (X) | 14,500 |
| 1-unit, detached | 1,439,674 | +/-4,190 | 63.0% | +/-0.2 | 10,883 |
| 1-unit, attached | 158,914 | +/-2,135 | 7.0% | +/-0.1 | 236 |
| 2 units | 37,007 | +/-1,280 | 1.6% | +/-0.1 | 250 |
| 3 or 4 units | 75,893 | +/-1,975 | 3.3% | +/-0.1 | 212 |
| 5 to 9 units | 106,113 | +/-2,250 | 4.6% | +/-0.1 | 201 |
| 10 to 19 units | 133,378 | +/-2,380 | 5.8% | +/-0.1 | 98 |
| 20 or more units | 237,696 | +/-2,806 | 10.4% | +/-0.1 | 229 |
| Mobile home | 94,677 | +/-1,806 | 4.1% | +/-0.1 | 2,382 |
| Boat, RV, van, etc. | 1,511 | +/-233 | 0.1% | +/-0.1 | 9 |
| | | | | | |
| YEAR STRUCTURE BUILT | | | | | |
| Total housing units | 2,284,863 | +/-573 | 2,284,863 | (X) | 14,500 |
| Built 2014 or later | 14,583 | +/-840 | 0.6% | +/-0.1 | 17 |
| Built 2010 to 2013 | 48,160 | +/-1,202 | 2.1% | +/-0.1 | 152 |
| Built 2000 to 2009 | 431,585 | +/-3,391 | 18.9% | +/-0.1 | 2,658 |
| Built 1990 to 1999 | 385,704 | +/-3,870 | 16.9% | +/-0.2 | 2,457 |
| Built 1980 to 1989 | 336,677 | +/-3,196 | 14.7% | +/-0.1 | 1,963 |
| Built 1970 to 1979 | 430,163 | +/-3,657 | 18.8% | +/-0.2 | 2,673 |

12/26/2017

BLM_0068831

| Subject | Colorado | | | | Delta County, Colorado |
|---|---|---|---|---|---|
| | Estimate | Margin of Error | Percent | Percent Margin of Error | Estimate |
| Built 1960 to 1969 | 208,131 | +/-2,438 | 9.1% | +/-0.1 | 964 |
| Built 1950 to 1959 | 182,284 | +/-2,274 | 8.0% | +/-0.1 | 522 |
| Built 1940 to 1949 | 63,224 | +/-1,703 | 2.8% | +/-0.1 | 772 |
| Built 1939 or earlier | 184,352 | +/-2,412 | 8.1% | +/-0.1 | 2,322 |
| | | | | | |
| **ROOMS** | | | | | |
| Total housing units | 2,284,863 | +/-573 | 2,284,863 | (X) | 14,500 |
| 1 room | 45,290 | +/-1,737 | 2.0% | +/-0.1 | 242 |
| 2 rooms | 82,908 | +/-2,108 | 3.6% | +/-0.1 | 317 |
| 3 rooms | 227,434 | +/-3,802 | 10.0% | +/-0.2 | 930 |
| 4 rooms | 352,445 | +/-3,937 | 15.4% | +/-0.2 | 2,462 |
| 5 rooms | 366,905 | +/-3,728 | 16.1% | +/-0.2 | 3,447 |
| 6 rooms | 336,299 | +/-3,160 | 14.7% | +/-0.1 | 2,695 |
| 7 rooms | 263,232 | +/-3,097 | 11.5% | +/-0.1 | 1,712 |
| 8 rooms | 225,648 | +/-2,952 | 9.9% | +/-0.1 | 1,287 |
| 9 rooms or more | 384,702 | +/-3,500 | 16.8% | +/-0.2 | 1,408 |
| Median rooms | 5.7 | +/-0.1 | (X) | (X) | 5.5 |
| | | | | | |
| **BEDROOMS** | | | | | |
| Total housing units | 2,284,863 | +/-573 | 2,284,863 | (X) | 14,500 |
| No bedroom | 50,091 | +/-1,811 | 2.2% | +/-0.1 | 294 |
| 1 bedroom | 259,305 | +/-3,046 | 11.3% | +/-0.1 | 1,020 |
| 2 bedrooms | 581,114 | +/-4,509 | 25.4% | +/-0.2 | 3,939 |
| 3 bedrooms | 771,368 | +/-4,324 | 33.8% | +/-0.2 | 6,895 |
| 4 bedrooms | 447,495 | +/-3,941 | 19.6% | +/-0.2 | 1,946 |
| 5 or more bedrooms | 175,490 | +/-2,661 | 7.7% | +/-0.1 | 406 |
| | | | | | |
| **HOUSING TENURE** | | | | | |
| Occupied housing units | 2,051,616 | +/-4,112 | 2,051,616 | (X) | 12,027 |
| Owner-occupied | 1,320,617 | +/-6,915 | 64.4% | +/-0.3 | 8,489 |
| Renter-occupied | 730,999 | +/-4,895 | 35.6% | +/-0.3 | 3,538 |
| | | | | | |
| Average household size of owner-occupied unit | 2.62 | +/-0.01 | (X) | (X) | 2.40 |
| Average household size of renter-occupied unit | 2.44 | +/-0.02 | (X) | (X) | 2.46 |
| | | | | | |
| **YEAR HOUSEHOLDER MOVED INTO UNIT** | | | | | |
| Occupied housing units | 2,051,616 | +/-4,112 | 2,051,616 | (X) | 12,027 |
| Moved in 2015 or later | 132,737 | +/-2,387 | 6.5% | +/-0.1 | 691 |
| Moved in 2010 to 2014 | 771,276 | +/-5,329 | 37.6% | +/-0.3 | 3,491 |
| Moved in 2000 to 2009 | 662,261 | +/-4,728 | 32.3% | +/-0.2 | 3,939 |
| Moved in 1990 to 1999 | 275,388 | +/-2,932 | 13.4% | +/-0.1 | 2,240 |
| Moved in 1980 to 1989 | 106,869 | +/-1,788 | 5.2% | +/-0.1 | 948 |
| Moved in 1979 and earlier | 103,085 | +/-1,626 | 5.0% | +/-0.1 | 718 |
| | | | | | |
| **VEHICLES AVAILABLE** | | | | | |
| Occupied housing units | 2,051,616 | +/-4,112 | 2,051,616 | (X) | 12,027 |
| No vehicles available | 111,513 | +/-1,857 | 5.4% | +/-0.1 | 562 |
| 1 vehicle available | 627,622 | +/-4,623 | 30.6% | +/-0.2 | 3,298 |
| 2 vehicles available | 824,322 | +/-4,890 | 40.2% | +/-0.2 | 4,270 |
| 3 or more vehicles available | 488,159 | +/-3,623 | 23.8% | +/-0.2 | 3,897 |
| | | | | | |
| **HOUSE HEATING FUEL** | | | | | |
| Occupied housing units | 2,051,616 | +/-4,112 | 2,051,616 | (X) | 12,027 |
| Utility gas | 1,444,556 | +/-4,952 | 70.4% | +/-0.2 | 6,428 |
| Bottled, tank, or LP gas | 97,119 | +/-1,526 | 4.7% | +/-0.1 | 1,695 |
| Electricity | 442,554 | +/-4,235 | 21.6% | +/-0.2 | 2,101 |
| Fuel oil, kerosene, etc. | 1,955 | +/-270 | 0.1% | +/-0.1 | 23 |
| Coal or coke | 1,154 | +/-205 | 0.1% | +/-0.1 | 131 |

12/26/2017

BLM_0068832

| Subject | Colorado | | | | Delta County, Colorado |
|---|---|---|---|---|---|
| | Estimate | Margin of Error | Percent | Percent Margin of Error | Estimate |
| Wood | 40,765 | +/-1,173 | 2.0% | +/-0.1 | 1,365 |
| Solar energy | 3,985 | +/-336 | 0.2% | +/-0.1 | 46 |
| Other fuel | 12,325 | +/-679 | 0.6% | +/-0.1 | 193 |
| No fuel used | 7,203 | +/-599 | 0.4% | +/-0.1 | 45 |
| | | | | | |
| SELECTED CHARACTERISTICS | | | | | |
| Occupied housing units | 2,051,616 | +/-4,112 | 2,051,616 | (X) | 12,027 |
| Lacking complete plumbing facilities | 6,413 | +/-584 | 0.3% | +/-0.1 | 46 |
| Lacking complete kitchen facilities | 15,746 | +/-858 | 0.8% | +/-0.1 | 86 |
| No telephone service available | 49,033 | +/-1,624 | 2.4% | +/-0.1 | 260 |
| | | | | | |
| OCCUPANTS PER ROOM | | | | | |
| Occupied housing units | 2,051,616 | +/-4,112 | 2,051,616 | (X) | 12,027 |
| 1.00 or less | 1,998,005 | +/-4,832 | 97.4% | +/-0.1 | 11,625 |
| 1.01 to 1.50 | 38,506 | +/-1,475 | 1.9% | +/-0.1 | 334 |
| 1.51 or more | 15,105 | +/-856 | 0.7% | +/-0.1 | 68 |
| | | | | | |
| VALUE | | | | | |
| Owner-occupied units | 1,320,617 | +/-6,915 | 1,320,617 | (X) | 8,489 |
| Less than $50,000 | 65,013 | +/-1,186 | 4.9% | +/-0.1 | 578 |
| $50,000 to $99,999 | 60,820 | +/-1,325 | 4.6% | +/-0.1 | 888 |
| $100,000 to $149,999 | 111,749 | +/-2,168 | 8.5% | +/-0.2 | 1,087 |
| $150,000 to $199,999 | 186,277 | +/-2,957 | 14.1% | +/-0.2 | 1,793 |
| $200,000 to $299,999 | 351,669 | +/-3,643 | 26.6% | +/-0.2 | 2,183 |
| $300,000 to $499,999 | 355,392 | +/-3,178 | 26.9% | +/-0.2 | 1,463 |
| $500,000 to $999,999 | 158,418 | +/-2,519 | 12.0% | +/-0.2 | 395 |
| $1,000,000 or more | 31,279 | +/-1,036 | 2.4% | +/-0.1 | 102 |
| Median (dollars) | 264,600 | +/-925 | (X) | (X) | 196,200 |
| | | | | | |
| MORTGAGE STATUS | | | | | |
| Owner-occupied units | 1,320,617 | +/-6,915 | 1,320,617 | (X) | 8,489 |
| Housing units with a mortgage | 959,882 | +/-5,827 | 72.7% | +/-0.2 | 4,590 |
| Housing units without a mortgage | 360,735 | +/-3,775 | 27.3% | +/-0.2 | 3,899 |
| | | | | | |
| SELECTED MONTHLY OWNER COSTS (SMOC) | | | | | |
| Housing units with a mortgage | 959,882 | +/-5,827 | 959,882 | (X) | 4,590 |
| Less than $500 | 12,546 | +/-686 | 1.3% | +/-0.1 | 151 |
| $500 to $999 | 130,043 | +/-2,106 | 13.5% | +/-0.2 | 1,347 |
| $1,000 to $1,499 | 288,271 | +/-3,064 | 30.0% | +/-0.3 | 1,771 |
| $1,500 to $1,999 | 255,849 | +/-3,034 | 26.7% | +/-0.3 | 855 |
| $2,000 to $2,499 | 135,707 | +/-2,611 | 14.1% | +/-0.2 | 320 |
| $2,500 to $2,999 | 67,902 | +/-1,485 | 7.1% | +/-0.1 | 86 |
| $3,000 or more | 69,564 | +/-1,512 | 7.2% | +/-0.2 | 60 |
| Median (dollars) | 1,585 | +/-4 | (X) | (X) | 1,201 |
| | | | | | |
| Housing units without a mortgage | 360,735 | +/-3,775 | 360,735 | (X) | 3,899 |
| Less than $250 | 46,011 | +/-1,343 | 12.8% | +/-0.3 | 652 |
| $250 to $399 | 114,714 | +/-1,882 | 31.8% | +/-0.4 | 1,840 |
| $400 to $599 | 119,929 | +/-1,832 | 33.2% | +/-0.4 | 1,021 |
| $600 to $799 | 47,522 | +/-1,310 | 13.2% | +/-0.3 | 309 |
| $800 to $999 | 17,457 | +/-838 | 4.8% | +/-0.2 | 50 |
| $1,000 or more | 15,102 | +/-693 | 4.2% | +/-0.2 | 27 |
| Median (dollars) | 427 | +/-2 | (X) | (X) | 346 |
| | | | | | |
| SELECTED MONTHLY OWNER COSTS AS A PERCENTAGE OF HOUSEHOLD INCOME (SMOCAPI) | | | | | |
| Housing units with a mortgage (excluding units where SMOCAPI cannot be computed) | 955,964 | +/-5,852 | 955,964 | (X) | 4,565 |
| Less than 20.0 percent | 410,797 | +/-4,220 | 43.0% | +/-0.4 | 1,647 |

12/26/2017

BLM_0068833

| Subject | Colorado | | | | Delta County, Colorado |
|---|---|---|---|---|---|
| | Estimate | Margin of Error | Percent | Percent Margin of Error | Estimate |
| 20.0 to 24.9 percent | 158,910 | +/-2,553 | 16.6% | +/-0.2 | 709 |
| 25.0 to 29.9 percent | 108,533 | +/-2,206 | 11.4% | +/-0.2 | 419 |
| 30.0 to 34.9 percent | 72,313 | +/-1,848 | 7.6% | +/-0.2 | 239 |
| 35.0 percent or more | 205,411 | +/-3,018 | 21.5% | +/-0.3 | 1,551 |
| | | | | | |
| Not computed | 3,918 | +/-438 | (X) | (X) | 25 |
| | | | | | |
| Housing unit without a mortgage (excluding units where SMOCAPI cannot be computed) | 356,597 | +/-3,726 | 356,597 | (X) | 3,870 |
| Less than 10.0 percent | 186,748 | +/-2,445 | 52.4% | +/-0.5 | 1,721 |
| 10.0 to 14.9 percent | 63,982 | +/-1,643 | 17.9% | +/-0.4 | 688 |
| 15.0 to 19.9 percent | 33,930 | +/-1,104 | 9.5% | +/-0.3 | 498 |
| 20.0 to 24.9 percent | 19,748 | +/-811 | 5.5% | +/-0.2 | 354 |
| 25.0 to 29.9 percent | 12,571 | +/-615 | 3.5% | +/-0.2 | 237 |
| 30.0 to 34.9 percent | 8,177 | +/-460 | 2.3% | +/-0.1 | 94 |
| 35.0 percent or more | 31,441 | +/-1,189 | 8.8% | +/-0.3 | 278 |
| | | | | | |
| Not computed | 4,138 | +/-356 | (X) | (X) | 29 |
| | | | | | |
| **GROSS RENT** | | | | | |
| Occupied units paying rent | 705,441 | +/-4,790 | 705,441 | (X) | 3,139 |
| Less than $500 | 52,375 | +/-1,553 | 7.4% | +/-0.2 | 395 |
| $500 to $999 | 268,850 | +/-2,926 | 38.1% | +/-0.4 | 1,856 |
| $1,000 to $1,499 | 238,649 | +/-2,777 | 33.8% | +/-0.4 | 777 |
| $1,500 to $1,999 | 102,673 | +/-2,422 | 14.6% | +/-0.3 | 88 |
| $2,000 to $2,499 | 28,711 | +/-1,219 | 4.1% | +/-0.2 | 23 |
| $2,500 to $2,999 | 7,474 | +/-508 | 1.1% | +/-0.1 | 0 |
| $3,000 or more | 6,709 | +/-586 | 1.0% | +/-0.1 | 0 |
| Median (dollars) | 1,057 | +/-4 | (X) | (X) | 818 |
| | | | | | |
| No rent paid | 25,558 | +/-1,036 | (X) | (X) | 399 |
| | | | | | |
| **GROSS RENT AS A PERCENTAGE OF HOUSEHOLD INCOME (GRAPI)** | | | | | |
| Occupied units paying rent (excluding units where GRAPI cannot be computed) | 693,749 | +/-4,764 | 693,749 | (X) | 3,116 |
| Less than 15.0 percent | 73,771 | +/-1,758 | 10.6% | +/-0.2 | 470 |
| 15.0 to 19.9 percent | 89,403 | +/-2,205 | 12.9% | +/-0.3 | 217 |
| 20.0 to 24.9 percent | 92,052 | +/-2,105 | 13.3% | +/-0.3 | 292 |
| 25.0 to 29.9 percent | 84,046 | +/-2,012 | 12.1% | +/-0.3 | 378 |
| 30.0 to 34.9 percent | 67,662 | +/-1,485 | 9.8% | +/-0.2 | 264 |
| 35.0 percent or more | 286,815 | +/-3,645 | 41.3% | +/-0.4 | 1,495 |
| | | | | | |
| Not computed | 37,250 | +/-1,233 | (X) | (X) | 422 |

12/26/2017

BLM_0068834

| Subject | Delta County, Colorado | | | Gunnison County, Colorado | |
|---|---|---|---|---|---|
| | Margin of Error | Percent | Percent Margin of Error | Estimate | Margin of Error |
| **HOUSING OCCUPANCY** | | | | | |
| Total housing units | +/-104 | 14,500 | (X) | 11,580 | +/-98 |
| Occupied housing units | +/-346 | 82.9% | +/-2.2 | 6,577 | +/-299 |
| Vacant housing units | +/-317 | 17.1% | +/-2.2 | 5,003 | +/-276 |
| | | | | | |
| Homeowner vacancy rate | +/-1.3 | (X) | (X) | 7.3 | +/-2.6 |
| Rental vacancy rate | +/-3.4 | (X) | (X) | 12.6 | +/-3.2 |
| | | | | | |
| **UNITS IN STRUCTURE** | | | | | |
| Total housing units | +/-104 | 14,500 | (X) | 11,580 | +/-98 |
| 1-unit, detached | +/-324 | 75.1% | +/-2.1 | 7,167 | +/-313 |
| 1-unit, attached | +/-83 | 1.6% | +/-0.6 | 476 | +/-142 |
| 2 units | +/-95 | 1.7% | +/-0.7 | 774 | +/-215 |
| 3 or 4 units | +/-98 | 1.5% | +/-0.7 | 437 | +/-140 |
| 5 to 9 units | +/-83 | 1.4% | +/-0.6 | 783 | +/-175 |
| 10 to 19 units | +/-57 | 0.7% | +/-0.4 | 729 | +/-182 |
| 20 or more units | +/-93 | 1.6% | +/-0.6 | 548 | +/-108 |
| Mobile home | +/-286 | 16.4% | +/-2.0 | 662 | +/-171 |
| Boat, RV, van, etc. | +/-13 | 0.1% | +/-0.1 | 4 | +/-4 |
| | | | | | |
| **YEAR STRUCTURE BUILT** | | | | | |
| Total housing units | +/-104 | 14,500 | (X) | 11,580 | +/-98 |
| Built 2014 or later | +/-19 | 0.1% | +/-0.1 | 23 | +/-19 |
| Built 2010 to 2013 | +/-60 | 1.0% | +/-0.4 | 119 | +/-78 |
| Built 2000 to 2009 | +/-333 | 18.3% | +/-2.3 | 1,911 | +/-264 |
| Built 1990 to 1999 | +/-241 | 16.9% | +/-1.7 | 2,331 | +/-298 |
| Built 1980 to 1989 | +/-376 | 13.5% | +/-2.6 | 1,644 | +/-255 |
| Built 1970 to 1979 | +/-331 | 18.4% | +/-2.3 | 2,496 | +/-263 |
| Built 1960 to 1969 | +/-175 | 6.6% | +/-1.2 | 1,057 | +/-252 |
| Built 1950 to 1959 | +/-133 | 3.6% | +/-0.9 | 483 | +/-116 |
| Built 1940 to 1949 | +/-177 | 5.3% | +/-1.2 | 227 | +/-94 |
| Built 1939 or earlier | +/-262 | 16.0% | +/-1.8 | 1,289 | +/-209 |
| | | | | | |
| **ROOMS** | | | | | |
| Total housing units | +/-104 | 14,500 | (X) | 11,580 | +/-98 |
| 1 room | +/-117 | 1.7% | +/-0.8 | 332 | +/-102 |
| 2 rooms | +/-121 | 2.2% | +/-0.8 | 758 | +/-178 |
| 3 rooms | +/-209 | 6.4% | +/-1.4 | 2,032 | +/-297 |
| 4 rooms | +/-309 | 17.0% | +/-2.1 | 2,899 | +/-325 |
| 5 rooms | +/-370 | 23.8% | +/-2.5 | 1,937 | +/-257 |
| 6 rooms | +/-346 | 18.6% | +/-2.4 | 1,491 | +/-220 |
| 7 rooms | +/-238 | 11.8% | +/-1.6 | 941 | +/-181 |
| 8 rooms | +/-244 | 8.9% | +/-1.7 | 579 | +/-188 |
| 9 rooms or more | +/-234 | 9.7% | +/-1.6 | 611 | +/-144 |
| Median rooms | +/-0.2 | (X) | (X) | 4.4 | +/-0.2 |
| | | | | | |
| **BEDROOMS** | | | | | |
| Total housing units | +/-104 | 14,500 | (X) | 11,580 | +/-98 |
| No bedroom | +/-138 | 2.0% | +/-1.0 | 349 | +/-102 |
| 1 bedroom | +/-197 | 7.0% | +/-1.4 | 1,281 | +/-231 |
| 2 bedrooms | +/-357 | 27.2% | +/-2.5 | 4,055 | +/-312 |
| 3 bedrooms | +/-444 | 47.6% | +/-3.0 | 4,075 | +/-367 |
| 4 bedrooms | +/-264 | 13.4% | +/-1.8 | 1,443 | +/-276 |
| 5 or more bedrooms | +/-133 | 2.8% | +/-0.9 | 377 | +/-121 |
| | | | | | |
| **HOUSING TENURE** | | | | | |
| Occupied housing units | +/-346 | 12,027 | (X) | 6,577 | +/-299 |
| Owner-occupied | +/-368 | 70.6% | +/-2.2 | 3,856 | +/-279 |
| Renter-occupied | +/-285 | 29.4% | +/-2.2 | 2,721 | +/-256 |

BLM_0068835

| Subject | Delta County, Colorado | | | Gunnison County, Colorado | |
|---|---|---|---|---|---|
| | Margin of Error | Percent | Percent Margin of Error | Estimate | Margin of Error |
| Average household size of owner-occupied unit | +/-0.09 | (X) | (X) | 2.30 | +/-0.10 |
| Average household size of renter-occupied unit | +/-0.18 | (X) | (X) | 2.24 | +/-0.20 |
| | | | | | |
| **YEAR HOUSEHOLDER MOVED INTO UNIT** | | | | | |
| Occupied housing units | +/-346 | 12,027 | (X) | 6,577 | +/-299 |
| Moved in 2015 or later | +/-210 | 5.7% | +/-1.7 | 453 | +/-152 |
| Moved in 2010 to 2014 | +/-269 | 29.0% | +/-2.2 | 2,543 | +/-298 |
| Moved in 2000 to 2009 | +/-329 | 32.8% | +/-2.6 | 2,262 | +/-264 |
| Moved in 1990 to 1999 | +/-247 | 18.6% | +/-2.0 | 745 | +/-150 |
| Moved in 1980 to 1989 | +/-163 | 7.9% | +/-1.3 | 248 | +/-69 |
| Moved in 1979 and earlier | +/-148 | 6.0% | +/-1.2 | 326 | +/-97 |
| | | | | | |
| **VEHICLES AVAILABLE** | | | | | |
| Occupied housing units | +/-346 | 12,027 | (X) | 6,577 | +/-299 |
| No vehicles available | +/-112 | 4.7% | +/-0.9 | 277 | +/-125 |
| 1 vehicle available | +/-317 | 27.4% | +/-2.6 | 1,827 | +/-244 |
| 2 vehicles available | +/-354 | 35.5% | +/-2.6 | 2,725 | +/-294 |
| 3 or more vehicles available | +/-303 | 32.4% | +/-2.4 | 1,748 | +/-273 |
| | | | | | |
| **HOUSE HEATING FUEL** | | | | | |
| Occupied housing units | +/-346 | 12,027 | (X) | 6,577 | +/-299 |
| Utility gas | +/-328 | 53.4% | +/-2.4 | 3,230 | +/-330 |
| Bottled, tank, or LP gas | +/-227 | 14.1% | +/-1.8 | 802 | +/-145 |
| Electricity | +/-235 | 17.5% | +/-1.9 | 1,680 | +/-263 |
| Fuel oil, kerosene, etc. | +/-28 | 0.2% | +/-0.2 | 20 | +/-20 |
| Coal or coke | +/-53 | 1.1% | +/-0.4 | 40 | +/-32 |
| Wood | +/-197 | 11.3% | +/-1.6 | 710 | +/-161 |
| Solar energy | +/-37 | 0.4% | +/-0.3 | 49 | +/-46 |
| Other fuel | +/-85 | 1.6% | +/-0.7 | 28 | +/-24 |
| No fuel used | +/-36 | 0.4% | +/-0.3 | 18 | +/-29 |
| | | | | | |
| **SELECTED CHARACTERISTICS** | | | | | |
| Occupied housing units | +/-346 | 12,027 | (X) | 6,577 | +/-299 |
| Lacking complete plumbing facilities | +/-30 | 0.4% | +/-0.3 | 148 | +/-87 |
| Lacking complete kitchen facilities | +/-40 | 0.7% | +/-0.3 | 140 | +/-77 |
| No telephone service available | +/-91 | 2.2% | +/-0.8 | 175 | +/-91 |
| | | | | | |
| **OCCUPANTS PER ROOM** | | | | | |
| Occupied housing units | +/-346 | 12,027 | (X) | 6,577 | +/-299 |
| 1.00 or less | +/-408 | 96.7% | +/-1.4 | 6,345 | +/-305 |
| 1.01 to 1.50 | +/-147 | 2.8% | +/-1.2 | 116 | +/-67 |
| 1.51 or more | +/-60 | 0.6% | +/-0.5 | 116 | +/-82 |
| | | | | | |
| **VALUE** | | | | | |
| Owner-occupied units | +/-368 | 8,489 | (X) | 3,856 | +/-279 |
| Less than $50,000 | +/-149 | 6.8% | +/-1.7 | 222 | +/-89 |
| $50,000 to $99,999 | +/-169 | 10.5% | +/-2.0 | 107 | +/-51 |
| $100,000 to $149,999 | +/-207 | 12.8% | +/-2.3 | 123 | +/-64 |
| $150,000 to $199,999 | +/-221 | 21.1% | +/-2.5 | 485 | +/-171 |
| $200,000 to $299,999 | +/-248 | 25.7% | +/-2.7 | 912 | +/-203 |
| $300,000 to $499,999 | +/-195 | 17.2% | +/-2.2 | 1,293 | +/-207 |
| $500,000 to $999,999 | +/-110 | 4.7% | +/-1.3 | 559 | +/-132 |
| $1,000,000 or more | +/-65 | 1.2% | +/-0.8 | 155 | +/-68 |
| Median (dollars) | +/-9,019 | (X) | (X) | 311,700 | +/-27,502 |
| | | | | | |
| **MORTGAGE STATUS** | | | | | |
| Owner-occupied units | +/-368 | 8,489 | (X) | 3,856 | +/-279 |
| Housing units with a mortgage | +/-319 | 54.1% | +/-2.8 | 2,593 | +/-265 |

BLM_0068836

| Subject | Delta County, Colorado | | | Gunnison County, Colorado | |
|---|---|---|---|---|---|
| | Margin of Error | Percent | Percent Margin of Error | Estimate | Margin of Error |
| Housing units without a mortgage | +/-284 | 45.9% | +/-2.8 | 1,263 | +/-159 |
| | | | | | |
| SELECTED MONTHLY OWNER COSTS (SMOC) | | | | | |
| Housing units with a mortgage | +/-319 | 4,590 | (X) | 2,593 | +/-265 |
| Less than $500 | +/-88 | 3.3% | +/-1.9 | 79 | +/-72 |
| $500 to $999 | +/-190 | 29.3% | +/-3.8 | 432 | +/-132 |
| $1,000 to $1,499 | +/-223 | 38.6% | +/-4.4 | 734 | +/-166 |
| $1,500 to $1,999 | +/-192 | 18.6% | +/-3.7 | 715 | +/-177 |
| $2,000 to $2,499 | +/-121 | 7.0% | +/-2.6 | 330 | +/-131 |
| $2,500 to $2,999 | +/-59 | 1.9% | +/-1.2 | 228 | +/-115 |
| $3,000 or more | +/-34 | 1.3% | +/-0.7 | 75 | +/-58 |
| Median (dollars) | +/-54 | (X) | (X) | 1,524 | +/-77 |
| | | | | | |
| Housing units without a mortgage | +/-284 | 3,899 | (X) | 1,263 | +/-159 |
| Less than $250 | +/-146 | 16.7% | +/-3.5 | 183 | +/-71 |
| $250 to $399 | +/-256 | 47.2% | +/-5.8 | 457 | +/-106 |
| $400 to $599 | +/-189 | 26.2% | +/-4.5 | 370 | +/-109 |
| $600 to $799 | +/-109 | 7.9% | +/-2.6 | 96 | +/-43 |
| $800 to $999 | +/-38 | 1.3% | +/-1.0 | 80 | +/-34 |
| $1,000 or more | +/-25 | 0.7% | +/-0.6 | 77 | +/-58 |
| Median (dollars) | +/-13 | (X) | (X) | 396 | +/-45 |
| | | | | | |
| SELECTED MONTHLY OWNER COSTS AS A PERCENTAGE OF HOUSEHOLD INCOME (SMOCAPI) | | | | | |
| Housing units with a mortgage (excluding units where SMOCAPI cannot be computed) | +/-323 | 4,565 | (X) | 2,587 | +/-264 |
| Less than 20.0 percent | +/-234 | 36.1% | +/-4.6 | 936 | +/-187 |
| 20.0 to 24.9 percent | +/-162 | 15.5% | +/-3.3 | 412 | +/-137 |
| 25.0 to 29.9 percent | +/-115 | 9.2% | +/-2.4 | 295 | +/-114 |
| 30.0 to 34.9 percent | +/-83 | 5.2% | +/-1.8 | 265 | +/-100 |
| 35.0 percent or more | +/-201 | 34.0% | +/-3.5 | 679 | +/-157 |
| | | | | | |
| Not computed | +/-23 | (X) | (X) | 6 | +/-10 |
| | | | | | |
| Housing unit without a mortgage (excluding units where SMOCAPI cannot be computed) | +/-284 | 3,870 | (X) | 1,244 | +/-160 |
| Less than 10.0 percent | +/-216 | 44.5% | +/-4.7 | 632 | +/-108 |
| 10.0 to 14.9 percent | +/-146 | 17.8% | +/-3.4 | 151 | +/-67 |
| 15.0 to 19.9 percent | +/-103 | 12.9% | +/-2.7 | 115 | +/-47 |
| 20.0 to 24.9 percent | +/-137 | 9.1% | +/-3.3 | 45 | +/-33 |
| 25.0 to 29.9 percent | +/-81 | 6.1% | +/-2.1 | 41 | +/-33 |
| 30.0 to 34.9 percent | +/-52 | 2.4% | +/-1.3 | 38 | +/-28 |
| 35.0 percent or more | +/-86 | 7.2% | +/-2.2 | 222 | +/-100 |
| | | | | | |
| Not computed | +/-24 | (X) | (X) | 19 | +/-24 |
| | | | | | |
| GROSS RENT | | | | | |
| Occupied units paying rent | +/-288 | 3,139 | (X) | 2,534 | +/-258 |
| Less than $500 | +/-109 | 12.6% | +/-3.4 | 308 | +/-153 |
| $500 to $999 | +/-235 | 59.1% | +/-6.1 | 1,237 | +/-215 |
| $1,000 to $1,499 | +/-209 | 24.8% | +/-5.8 | 753 | +/-183 |
| $1,500 to $1,999 | +/-61 | 2.8% | +/-1.9 | 166 | +/-93 |
| $2,000 to $2,499 | +/-26 | 0.7% | +/-0.8 | 70 | +/-46 |
| $2,500 to $2,999 | +/-24 | 0.0% | +/-0.9 | 0 | +/-18 |
| $3,000 or more | +/-24 | 0.0% | +/-0.9 | 0 | +/-18 |
| Median (dollars) | +/-36 | (X) | (X) | 882 | +/-84 |
| | | | | | |
| No rent paid | +/-105 | (X) | (X) | 187 | +/-82 |
| | | | | | |
| GROSS RENT AS A PERCENTAGE OF HOUSEHOLD INCOME (GRAPI) | | | | | |

12/26/2017

BLM_0068837

| Subject | Delta County, Colorado | | | Gunnison County, Colorado | |
|---|---|---|---|---|---|
| | Margin of Error | Percent | Percent Margin of Error | Estimate | Margin of Error |
| Occupied units paying rent (excluding units where GRAPI cannot be computed) | +/-289 | 3,116 | (X) | 2,519 | +/-262 |
| Less than 15.0 percent | +/-154 | 15.1% | +/-4.6 | 365 | +/-131 |
| 15.0 to 19.9 percent | +/-86 | 7.0% | +/-2.6 | 188 | +/-74 |
| 20.0 to 24.9 percent | +/-102 | 9.4% | +/-3.2 | 215 | +/-78 |
| 25.0 to 29.9 percent | +/-129 | 12.1% | +/-3.9 | 291 | +/-135 |
| 30.0 to 34.9 percent | +/-93 | 8.5% | +/-2.9 | 450 | +/-171 |
| 35.0 percent or more | +/-191 | 48.0% | +/-5.3 | 1,010 | +/-207 |
| | | | | | |
| Not computed | +/-106 | (X) | (X) | 202 | +/-81 |

12/26/2017

BLM_0068838

| Subject | Gunnison County, Colorado | | Mesa County, Colorado | | |
|---|---|---|---|---|---|
| | Percent | Percent Margin of Error | Estimate | Margin of Error | Percent |
| **HOUSING OCCUPANCY** | | | | | |
| Total housing units | 11,580 | (X) | 64,219 | +/-224 | 64,219 |
| Occupied housing units | 56.8% | +/-2.4 | 59,501 | +/-616 | 92.7% |
| Vacant housing units | 43.2% | +/-2.4 | 4,718 | +/-566 | 7.3% |
| | | | | | |
| Homeowner vacancy rate | (X) | (X) | 1.3 | +/-0.5 | (X) |
| Rental vacancy rate | (X) | (X) | 2.6 | +/-1.1 | (X) |
| | | | | | |
| **UNITS IN STRUCTURE** | | | | | |
| Total housing units | 11,580 | (X) | 64,219 | +/-224 | 64,219 |
| 1-unit, detached | 61.9% | +/-2.6 | 45,523 | +/-776 | 70.9% |
| 1-unit, attached | 4.1% | +/-1.2 | 2,375 | +/-279 | 3.7% |
| 2 units | 6.7% | +/-1.9 | 1,449 | +/-280 | 2.3% |
| 3 or 4 units | 3.8% | +/-1.2 | 3,066 | +/-385 | 4.8% |
| 5 to 9 units | 6.8% | +/-1.5 | 2,343 | +/-337 | 3.6% |
| 10 to 19 units | 6.3% | +/-1.6 | 1,158 | +/-242 | 1.8% |
| 20 or more units | 4.7% | +/-0.9 | 2,198 | +/-290 | 3.4% |
| Mobile home | 5.7% | +/-1.5 | 6,081 | +/-578 | 9.5% |
| Boat, RV, van, etc. | 0.0% | +/-0.1 | 26 | +/-22 | 0.0% |
| | | | | | |
| **YEAR STRUCTURE BUILT** | | | | | |
| Total housing units | 11,580 | (X) | 64,219 | +/-224 | 64,219 |
| Built 2014 or later | 0.2% | +/-0.3 | 252 | +/-110 | 0.4% |
| Built 2010 to 2013 | 1.0% | +/-0.7 | 1,177 | +/-272 | 1.8% |
| Built 2000 to 2009 | 16.5% | +/-2.3 | 14,183 | +/-719 | 22.1% |
| Built 1990 to 1999 | 20.1% | +/-2.6 | 11,678 | +/-659 | 18.2% |
| Built 1980 to 1989 | 14.2% | +/-2.2 | 8,793 | +/-611 | 13.7% |
| Built 1970 to 1979 | 21.6% | +/-2.3 | 13,575 | +/-657 | 21.1% |
| Built 1960 to 1969 | 9.1% | +/-2.2 | 3,513 | +/-437 | 5.5% |
| Built 1950 to 1959 | 4.2% | +/-1.0 | 4,250 | +/-430 | 6.6% |
| Built 1940 to 1949 | 2.0% | +/-0.8 | 1,877 | +/-250 | 2.9% |
| Built 1939 or earlier | 11.1% | +/-1.8 | 4,921 | +/-380 | 7.7% |
| | | | | | |
| **ROOMS** | | | | | |
| Total housing units | 11,580 | (X) | 64,219 | +/-224 | 64,219 |
| 1 room | 2.9% | +/-0.9 | 713 | +/-164 | 1.1% |
| 2 rooms | 6.5% | +/-1.5 | 990 | +/-240 | 1.5% |
| 3 rooms | 17.5% | +/-2.6 | 3,959 | +/-426 | 6.2% |
| 4 rooms | 25.0% | +/-2.8 | 10,074 | +/-670 | 15.7% |
| 5 rooms | 16.7% | +/-2.2 | 15,432 | +/-1,055 | 24.0% |
| 6 rooms | 12.9% | +/-1.9 | 13,397 | +/-782 | 20.9% |
| 7 rooms | 8.1% | +/-1.5 | 7,514 | +/-489 | 11.7% |
| 8 rooms | 5.0% | +/-1.6 | 5,812 | +/-542 | 9.1% |
| 9 rooms or more | 5.3% | +/-1.2 | 6,328 | +/-505 | 9.9% |
| Median rooms | (X) | (X) | 5.6 | +/-0.1 | (X) |
| | | | | | |
| **BEDROOMS** | | | | | |
| Total housing units | 11,580 | (X) | 64,219 | +/-224 | 64,219 |
| No bedroom | 3.0% | +/-0.9 | 769 | +/-165 | 1.2% |
| 1 bedroom | 11.1% | +/-2.0 | 3,237 | +/-345 | 5.0% |
| 2 bedrooms | 35.0% | +/-2.7 | 14,925 | +/-689 | 23.2% |
| 3 bedrooms | 35.2% | +/-3.1 | 33,868 | +/-865 | 52.7% |
| 4 bedrooms | 12.5% | +/-2.4 | 9,438 | +/-639 | 14.7% |
| 5 or more bedrooms | 3.3% | +/-1.0 | 1,982 | +/-303 | 3.1% |
| | | | | | |
| **HOUSING TENURE** | | | | | |
| Occupied housing units | 6,577 | (X) | 59,501 | +/-616 | 59,501 |
| Owner-occupied | 58.6% | +/-3.4 | 40,475 | +/-778 | 68.0% |
| Renter-occupied | 41.4% | +/-3.4 | 19,026 | +/-829 | 32.0% |

12/26/2017

BLM_0068839

| Subject | Gunnison County, Colorado | | Mesa County, Colorado | | |
|---|---|---|---|---|---|
| | Percent | Percent Margin of Error | Estimate | Margin of Error | Percent |
| Average household size of owner-occupied unit | (X) | (X) | 2.44 | +/-0.04 | (X) |
| Average household size of renter-occupied unit | (X) | (X) | 2.40 | +/-0.07 | (X) |
| | | | | | |
| **YEAR HOUSEHOLDER MOVED INTO UNIT** | | | | | |
| Occupied housing units | 6,577 | (X) | 59,501 | +/-616 | 59,501 |
| Moved in 2015 or later | 6.9% | +/-2.2 | 3,768 | +/-459 | 6.3% |
| Moved in 2010 to 2014 | 38.7% | +/-4.1 | 20,939 | +/-828 | 35.2% |
| Moved in 2000 to 2009 | 34.4% | +/-3.7 | 21,010 | +/-844 | 35.3% |
| Moved in 1990 to 1999 | 11.3% | +/-2.3 | 8,078 | +/-577 | 13.6% |
| Moved in 1980 to 1989 | 3.8% | +/-1.1 | 3,235 | +/-384 | 5.4% |
| Moved in 1979 and earlier | 5.0% | +/-1.5 | 2,471 | +/-267 | 4.2% |
| | | | | | |
| **VEHICLES AVAILABLE** | | | | | |
| Occupied housing units | 6,577 | (X) | 59,501 | +/-616 | 59,501 |
| No vehicles available | 4.2% | +/-1.9 | 3,162 | +/-440 | 5.3% |
| 1 vehicle available | 27.8% | +/-3.6 | 19,158 | +/-876 | 32.2% |
| 2 vehicles available | 41.4% | +/-4.0 | 21,687 | +/-955 | 36.4% |
| 3 or more vehicles available | 26.6% | +/-3.9 | 15,494 | +/-828 | 26.0% |
| | | | | | |
| **HOUSE HEATING FUEL** | | | | | |
| Occupied housing units | 6,577 | (X) | 59,501 | +/-616 | 59,501 |
| Utility gas | 49.1% | +/-4.1 | 44,696 | +/-934 | 75.1% |
| Bottled, tank, or LP gas | 12.2% | +/-2.1 | 2,371 | +/-316 | 4.0% |
| Electricity | 25.5% | +/-3.9 | 9,690 | +/-652 | 16.3% |
| Fuel oil, kerosene, etc. | 0.3% | +/-0.3 | 43 | +/-37 | 0.1% |
| Coal or coke | 0.6% | +/-0.5 | 21 | +/-24 | 0.0% |
| Wood | 10.8% | +/-2.5 | 1,771 | +/-304 | 3.0% |
| Solar energy | 0.7% | +/-0.7 | 206 | +/-80 | 0.3% |
| Other fuel | 0.4% | +/-0.4 | 525 | +/-150 | 0.9% |
| No fuel used | 0.3% | +/-0.4 | 178 | +/-74 | 0.3% |
| | | | | | |
| **SELECTED CHARACTERISTICS** | | | | | |
| Occupied housing units | 6,577 | (X) | 59,501 | +/-616 | 59,501 |
| Lacking complete plumbing facilities | 2.3% | +/-1.3 | 192 | +/-97 | 0.3% |
| Lacking complete kitchen facilities | 2.1% | +/-1.2 | 580 | +/-171 | 1.0% |
| No telephone service available | 2.7% | +/-1.4 | 1,696 | +/-272 | 2.9% |
| | | | | | |
| **OCCUPANTS PER ROOM** | | | | | |
| Occupied housing units | 6,577 | (X) | 59,501 | +/-616 | 59,501 |
| 1.00 or less | 96.5% | +/-1.6 | 58,296 | +/-679 | 98.0% |
| 1.01 to 1.50 | 1.8% | +/-1.0 | 1,044 | +/-327 | 1.8% |
| 1.51 or more | 1.8% | +/-1.2 | 161 | +/-84 | 0.3% |
| | | | | | |
| **VALUE** | | | | | |
| Owner-occupied units | 3,856 | (X) | 40,475 | +/-778 | 40,475 |
| Less than $50,000 | 5.8% | +/-2.3 | 2,710 | +/-350 | 6.7% |
| $50,000 to $99,999 | 2.8% | +/-1.4 | 2,134 | +/-285 | 5.3% |
| $100,000 to $149,999 | 3.2% | +/-1.7 | 6,323 | +/-572 | 15.6% |
| $150,000 to $199,999 | 12.6% | +/-4.2 | 8,870 | +/-608 | 21.9% |
| $200,000 to $299,999 | 23.7% | +/-5.0 | 10,907 | +/-600 | 26.9% |
| $300,000 to $499,999 | 33.5% | +/-4.7 | 7,176 | +/-525 | 17.7% |
| $500,000 to $999,999 | 14.5% | +/-3.3 | 2,127 | +/-287 | 5.3% |
| $1,000,000 or more | 4.0% | +/-1.7 | 228 | +/-114 | 0.6% |
| Median (dollars) | (X) | (X) | 201,500 | +/-4,493 | (X) |
| | | | | | |
| **MORTGAGE STATUS** | | | | | |
| Owner-occupied units | 3,856 | (X) | 40,475 | +/-778 | 40,475 |
| Housing units with a mortgage | 67.2% | +/-3.9 | 27,138 | +/-769 | 67.0% |

12/26/2017

BLM_0068840

| Subject | Gunnison County, Colorado | | Mesa County, Colorado | | |
|---|---|---|---|---|---|
| | Percent | Percent Margin of Error | Estimate | Margin of Error | Percent |
| Housing units without a mortgage | 32.8% | +/-3.9 | 13,337 | +/-627 | 33.0% |
| | | | | | |
| **SELECTED MONTHLY OWNER COSTS (SMOC)** | | | | | |
| Housing units with a mortgage | 2,593 | (X) | 27,138 | +/-769 | 27,138 |
| Less than $500 | 3.0% | +/-2.7 | 598 | +/-171 | 2.2% |
| $500 to $999 | 16.7% | +/-4.7 | 6,597 | +/-584 | 24.3% |
| $1,000 to $1,499 | 28.3% | +/-6.5 | 10,012 | +/-596 | 36.9% |
| $1,500 to $1,999 | 27.6% | +/-5.7 | 5,736 | +/-488 | 21.1% |
| $2,000 to $2,499 | 12.7% | +/-4.7 | 2,595 | +/-347 | 9.6% |
| $2,500 to $2,999 | 8.8% | +/-4.4 | 853 | +/-206 | 3.1% |
| $3,000 or more | 2.9% | +/-2.2 | 747 | +/-165 | 2.8% |
| Median (dollars) | (X) | (X) | 1,305 | +/-33 | (X) |
| | | | | | |
| Housing units without a mortgage | 1,263 | (X) | 13,337 | +/-627 | 13,337 |
| Less than $250 | 14.5% | +/-5.5 | 3,227 | +/-368 | 24.2% |
| $250 to $399 | 36.2% | +/-7.1 | 5,776 | +/-499 | 43.3% |
| $400 to $599 | 29.3% | +/-7.5 | 3,337 | +/-394 | 25.0% |
| $600 to $799 | 7.6% | +/-3.3 | 670 | +/-184 | 5.0% |
| $800 to $999 | 6.3% | +/-2.7 | 231 | +/-114 | 1.7% |
| $1,000 or more | 6.1% | +/-4.4 | 96 | +/-61 | 0.7% |
| Median (dollars) | (X) | (X) | 333 | +/-9 | (X) |
| | | | | | |
| **SELECTED MONTHLY OWNER COSTS AS A PERCENTAGE OF HOUSEHOLD INCOME (SMOCAPI)** | | | | | |
| Housing units with a mortgage (excluding units where SMOCAPI cannot be computed) | 2,587 | (X) | 26,915 | +/-777 | 26,915 |
| Less than 20.0 percent | 36.2% | +/-6.3 | 10,594 | +/-549 | 39.4% |
| 20.0 to 24.9 percent | 15.9% | +/-5.1 | 4,227 | +/-422 | 15.7% |
| 25.0 to 29.9 percent | 11.4% | +/-4.5 | 2,964 | +/-463 | 11.0% |
| 30.0 to 34.9 percent | 10.2% | +/-3.7 | 2,435 | +/-410 | 9.0% |
| 35.0 percent or more | 26.2% | +/-5.0 | 6,695 | +/-634 | 24.9% |
| | | | | | |
| Not computed | (X) | (X) | 223 | +/-137 | (X) |
| | | | | | |
| Housing unit without a mortgage (excluding units where SMOCAPI cannot be computed) | 1,244 | (X) | 13,170 | +/-646 | 13,170 |
| Less than 10.0 percent | 50.8% | +/-8.0 | 7,227 | +/-507 | 54.9% |
| 10.0 to 14.9 percent | 12.1% | +/-4.9 | 2,569 | +/-364 | 19.5% |
| 15.0 to 19.9 percent | 9.2% | +/-3.5 | 1,285 | +/-202 | 9.8% |
| 20.0 to 24.9 percent | 3.6% | +/-2.6 | 597 | +/-171 | 4.5% |
| 25.0 to 29.9 percent | 3.3% | +/-2.6 | 347 | +/-134 | 2.6% |
| 30.0 to 34.9 percent | 3.1% | +/-2.2 | 165 | +/-67 | 1.3% |
| 35.0 percent or more | 17.8% | +/-7.2 | 980 | +/-220 | 7.4% |
| | | | | | |
| Not computed | (X) | (X) | 167 | +/-130 | (X) |
| | | | | | |
| **GROSS RENT** | | | | | |
| Occupied units paying rent | 2,534 | (X) | 18,049 | +/-818 | 18,049 |
| Less than $500 | 12.2% | +/-5.7 | 2,246 | +/-317 | 12.4% |
| $500 to $999 | 48.8% | +/-7.3 | 8,450 | +/-607 | 46.8% |
| $1,000 to $1,499 | 29.7% | +/-6.8 | 5,516 | +/-529 | 30.6% |
| $1,500 to $1,999 | 6.6% | +/-3.7 | 1,473 | +/-342 | 8.2% |
| $2,000 to $2,499 | 2.8% | +/-1.7 | 214 | +/-113 | 1.2% |
| $2,500 to $2,999 | 0.0% | +/-1.2 | 93 | +/-109 | 0.5% |
| $3,000 or more | 0.0% | +/-1.2 | 57 | +/-37 | 0.3% |
| Median (dollars) | (X) | (X) | 875 | +/-30 | (X) |
| | | | | | |
| No rent paid | (X) | (X) | 977 | +/-258 | (X) |
| | | | | | |
| **GROSS RENT AS A PERCENTAGE OF HOUSEHOLD INCOME (GRAPI)** | | | | | |

12/26/2017

BLM_0068841

| Subject | Gunnison County, Colorado | | Mesa County, Colorado | | |
|---|---|---|---|---|---|
| | Percent | Percent Margin of Error | Estimate | Margin of Error | Percent |
| Occupied units paying rent (excluding units where GRAPI cannot be computed) | 2,519 | (X) | 17,801 | +/-799 | 17,801 |
| Less than 15.0 percent | 14.5% | +/-4.9 | 1,637 | +/-348 | 9.2% |
| 15.0 to 19.9 percent | 7.5% | +/-2.9 | 2,350 | +/-359 | 13.2% |
| 20.0 to 24.9 percent | 8.5% | +/-3.1 | 1,935 | +/-343 | 10.9% |
| 25.0 to 29.9 percent | 11.6% | +/-5.2 | 2,015 | +/-326 | 11.3% |
| 30.0 to 34.9 percent | 17.9% | +/-6.4 | 1,937 | +/-310 | 10.9% |
| 35.0 percent or more | 40.1% | +/-7.3 | 7,927 | +/-719 | 44.5% |
| | | | | | |
| Not computed | (X) | (X) | 1,225 | +/-284 | (X) |

BLM_0068842

| Subject | Mesa County, Colorado | Montrose County, Colorado | | | |
|---|---|---|---|---|---|
| | Percent Margin of Error | Estimate | Margin of Error | Percent | Percent Margin of Error |
| **HOUSING OCCUPANCY** | | | | | |
| Total housing units | (X) | 18,351 | +/-75 | 18,351 | (X) |
| Occupied housing units | +/-0.9 | 16,587 | +/-290 | 90.4% | +/-1.6 |
| Vacant housing units | +/-0.9 | 1,764 | +/-289 | 9.6% | +/-1.6 |
| | | | | | |
| Homeowner vacancy rate | (X) | 3.3 | +/-1.4 | (X) | (X) |
| Rental vacancy rate | (X) | 6.0 | +/-2.7 | (X) | (X) |
| | | | | | |
| **UNITS IN STRUCTURE** | | | | | |
| Total housing units | (X) | 18,351 | +/-75 | 18,351 | (X) |
| 1-unit, detached | +/-1.2 | 12,891 | +/-365 | 70.2% | +/-1.9 |
| 1-unit, attached | +/-0.4 | 483 | +/-145 | 2.6% | +/-0.8 |
| 2 units | +/-0.4 | 216 | +/-105 | 1.2% | +/-0.6 |
| 3 or 4 units | +/-0.6 | 511 | +/-184 | 2.8% | +/-1.0 |
| 5 to 9 units | +/-0.5 | 308 | +/-135 | 1.7% | +/-0.7 |
| 10 to 19 units | +/-0.4 | 281 | +/-151 | 1.5% | +/-0.8 |
| 20 or more units | +/-0.5 | 429 | +/-141 | 2.3% | +/-0.8 |
| Mobile home | +/-0.9 | 3,215 | +/-293 | 17.5% | +/-1.6 |
| Boat, RV, van, etc. | +/-0.1 | 17 | +/-16 | 0.1% | +/-0.1 |
| | | | | | |
| **YEAR STRUCTURE BUILT** | | | | | |
| Total housing units | (X) | 18,351 | +/-75 | 18,351 | (X) |
| Built 2014 or later | +/-0.2 | 47 | +/-40 | 0.3% | +/-0.2 |
| Built 2010 to 2013 | +/-0.4 | 175 | +/-71 | 1.0% | +/-0.4 |
| Built 2000 to 2009 | +/-1.1 | 4,870 | +/-359 | 26.5% | +/-2.0 |
| Built 1990 to 1999 | +/-1.0 | 3,984 | +/-357 | 21.7% | +/-1.9 |
| Built 1980 to 1989 | +/-0.9 | 2,169 | +/-278 | 11.8% | +/-1.5 |
| Built 1970 to 1979 | +/-1.0 | 2,971 | +/-318 | 16.2% | +/-1.7 |
| Built 1960 to 1969 | +/-0.7 | 1,262 | +/-216 | 6.9% | +/-1.2 |
| Built 1950 to 1959 | +/-0.7 | 788 | +/-182 | 4.3% | +/-1.0 |
| Built 1940 to 1949 | +/-0.4 | 459 | +/-156 | 2.5% | +/-0.9 |
| Built 1939 or earlier | +/-0.6 | 1,626 | +/-230 | 8.9% | +/-1.2 |
| | | | | | |
| **ROOMS** | | | | | |
| Total housing units | (X) | 18,351 | +/-75 | 18,351 | (X) |
| 1 room | +/-0.3 | 227 | +/-108 | 1.2% | +/-0.6 |
| 2 rooms | +/-0.4 | 287 | +/-136 | 1.6% | +/-0.7 |
| 3 rooms | +/-0.7 | 802 | +/-180 | 4.4% | +/-1.0 |
| 4 rooms | +/-1.0 | 2,561 | +/-317 | 14.0% | +/-1.7 |
| 5 rooms | +/-1.6 | 5,615 | +/-344 | 30.6% | +/-1.9 |
| 6 rooms | +/-1.2 | 3,613 | +/-316 | 19.7% | +/-1.7 |
| 7 rooms | +/-0.8 | 2,089 | +/-269 | 11.4% | +/-1.5 |
| 8 rooms | +/-0.8 | 1,506 | +/-231 | 8.2% | +/-1.3 |
| 9 rooms or more | +/-0.8 | 1,651 | +/-235 | 9.0% | +/-1.3 |
| Median rooms | (X) | 5.4 | +/-0.2 | (X) | (X) |
| | | | | | |
| **BEDROOMS** | | | | | |
| Total housing units | (X) | 18,351 | +/-75 | 18,351 | (X) |
| No bedroom | +/-0.3 | 244 | +/-111 | 1.3% | +/-0.6 |
| 1 bedroom | +/-0.5 | 897 | +/-212 | 4.9% | +/-1.1 |
| 2 bedrooms | +/-1.1 | 4,210 | +/-382 | 22.9% | +/-2.1 |
| 3 bedrooms | +/-1.3 | 9,805 | +/-431 | 53.4% | +/-2.3 |
| 4 bedrooms | +/-1.0 | 2,531 | +/-266 | 13.8% | +/-1.4 |
| 5 or more bedrooms | +/-0.5 | 664 | +/-145 | 3.6% | +/-0.8 |
| | | | | | |
| **HOUSING TENURE** | | | | | |
| Occupied housing units | (X) | 16,587 | +/-290 | 16,587 | (X) |
| Owner-occupied | +/-1.3 | 11,546 | +/-399 | 69.6% | +/-2.2 |

12/26/2017

BLM_0068843

| Subject | Mesa County, Colorado | Montrose County, Colorado | | | |
|---|---|---|---|---|---|
| | Percent Margin of Error | Estimate | Margin of Error | Percent | Percent Margin of Error |
| Renter-occupied | +/-1.3 | 5,041 | +/-373 | 30.4% | +/-2.2 |
| | | | | | |
| Average household size of owner-occupied unit | (X) | 2.49 | +/-0.07 | (X) | (X) |
| Average household size of renter-occupied unit | (X) | 2.29 | +/-0.15 | (X) | (X) |
| | | | | | |
| **YEAR HOUSEHOLDER MOVED INTO UNIT** | | | | | |
| Occupied housing units | (X) | 16,587 | +/-290 | 16,587 | (X) |
| Moved in 2015 or later | +/-0.8 | 755 | +/-203 | 4.6% | +/-1.2 |
| Moved in 2010 to 2014 | +/-1.4 | 5,467 | +/-371 | 33.0% | +/-2.1 |
| Moved in 2000 to 2009 | +/-1.3 | 6,122 | +/-358 | 36.9% | +/-2.1 |
| Moved in 1990 to 1999 | +/-1.0 | 2,546 | +/-263 | 15.3% | +/-1.6 |
| Moved in 1980 to 1989 | +/-0.6 | 933 | +/-148 | 5.6% | +/-0.9 |
| Moved in 1979 and earlier | +/-0.5 | 764 | +/-142 | 4.6% | +/-0.8 |
| | | | | | |
| **VEHICLES AVAILABLE** | | | | | |
| Occupied housing units | (X) | 16,587 | +/-290 | 16,587 | (X) |
| No vehicles available | +/-0.7 | 1,015 | +/-211 | 6.1% | +/-1.3 |
| 1 vehicle available | +/-1.4 | 5,054 | +/-374 | 30.5% | +/-2.2 |
| 2 vehicles available | +/-1.6 | 6,138 | +/-491 | 37.0% | +/-2.8 |
| 3 or more vehicles available | +/-1.4 | 4,380 | +/-328 | 26.4% | +/-2.0 |
| | | | | | |
| **HOUSE HEATING FUEL** | | | | | |
| Occupied housing units | (X) | 16,587 | +/-290 | 16,587 | (X) |
| Utility gas | +/-1.2 | 9,724 | +/-387 | 58.6% | +/-2.2 |
| Bottled, tank, or LP gas | +/-0.5 | 2,007 | +/-255 | 12.1% | +/-1.5 |
| Electricity | +/-1.1 | 2,688 | +/-279 | 16.2% | +/-1.7 |
| Fuel oil, kerosene, etc. | +/-0.1 | 8 | +/-13 | 0.0% | +/-0.1 |
| Coal or coke | +/-0.1 | 78 | +/-54 | 0.5% | +/-0.3 |
| Wood | +/-0.5 | 1,790 | +/-214 | 10.8% | +/-1.3 |
| Solar energy | +/-0.1 | 45 | +/-34 | 0.3% | +/-0.2 |
| Other fuel | +/-0.3 | 183 | +/-61 | 1.1% | +/-0.4 |
| No fuel used | +/-0.1 | 64 | +/-45 | 0.4% | +/-0.3 |
| | | | | | |
| **SELECTED CHARACTERISTICS** | | | | | |
| Occupied housing units | (X) | 16,587 | +/-290 | 16,587 | (X) |
| Lacking complete plumbing facilities | +/-0.2 | 11 | +/-11 | 0.1% | +/-0.1 |
| Lacking complete kitchen facilities | +/-0.3 | 219 | +/-99 | 1.3% | +/-0.6 |
| No telephone service available | +/-0.4 | 349 | +/-113 | 2.1% | +/-0.7 |
| | | | | | |
| **OCCUPANTS PER ROOM** | | | | | |
| Occupied housing units | (X) | 16,587 | +/-290 | 16,587 | (X) |
| 1.00 or less | +/-0.6 | 16,181 | +/-324 | 97.6% | +/-0.7 |
| 1.01 to 1.50 | +/-0.5 | 311 | +/-110 | 1.9% | +/-0.7 |
| 1.51 or more | +/-0.1 | 95 | +/-61 | 0.6% | +/-0.4 |
| | | | | | |
| **VALUE** | | | | | |
| Owner-occupied units | (X) | 11,546 | +/-399 | 11,546 | (X) |
| Less than $50,000 | +/-0.8 | 1,138 | +/-209 | 9.9% | +/-1.8 |
| $50,000 to $99,999 | +/-0.7 | 935 | +/-146 | 8.1% | +/-1.3 |
| $100,000 to $149,999 | +/-1.3 | 1,671 | +/-262 | 14.5% | +/-2.1 |
| $150,000 to $199,999 | +/-1.4 | 2,333 | +/-267 | 20.2% | +/-2.1 |
| $200,000 to $299,999 | +/-1.5 | 2,496 | +/-241 | 21.6% | +/-2.0 |
| $300,000 to $499,999 | +/-1.3 | 2,114 | +/-235 | 18.3% | +/-2.0 |
| $500,000 to $999,999 | +/-0.7 | 696 | +/-136 | 6.0% | +/-1.2 |
| $1,000,000 or more | +/-0.3 | 163 | +/-94 | 1.4% | +/-0.8 |
| Median (dollars) | (X) | 193,300 | +/-5,705 | (X) | (X) |
| | | | | | |
| **MORTGAGE STATUS** | | | | | |

BLM_0068844

| Subject | Mesa County, Colorado | Montrose County, Colorado | | | |
|---|---|---|---|---|---|
| | Percent Margin of Error | Estimate | Margin of Error | Percent | Percent Margin of Error |
| Owner-occupied units | (X) | 11,546 | +/-399 | 11,546 | (X) |
| Housing units with a mortgage | +/-1.4 | 6,760 | +/-391 | 58.5% | +/-2.7 |
| Housing units without a mortgage | +/-1.4 | 4,786 | +/-352 | 41.5% | +/-2.7 |
| | | | | | |
| SELECTED MONTHLY OWNER COSTS (SMOC) | | | | | |
| Housing units with a mortgage | (X) | 6,760 | +/-391 | 6,760 | (X) |
| Less than $500 | +/-0.6 | 65 | +/-46 | 1.0% | +/-0.7 |
| $500 to $999 | +/-1.9 | 2,048 | +/-274 | 30.3% | +/-3.4 |
| $1,000 to $1,499 | +/-1.9 | 2,230 | +/-296 | 33.0% | +/-3.6 |
| $1,500 to $1,999 | +/-1.8 | 1,445 | +/-201 | 21.4% | +/-3.2 |
| $2,000 to $2,499 | +/-1.3 | 451 | +/-104 | 6.7% | +/-1.6 |
| $2,500 to $2,999 | +/-0.8 | 237 | +/-91 | 3.5% | +/-1.3 |
| $3,000 or more | +/-0.6 | 284 | +/-129 | 4.2% | +/-1.9 |
| Median (dollars) | (X) | 1,254 | +/-51 | (X) | (X) |
| | | | | | |
| Housing units without a mortgage | (X) | 4,786 | +/-352 | 4,786 | (X) |
| Less than $250 | +/-2.6 | 842 | +/-152 | 17.6% | +/-3.1 |
| $250 to $399 | +/-3.0 | 2,304 | +/-294 | 48.1% | +/-4.3 |
| $400 to $599 | +/-2.6 | 1,107 | +/-195 | 23.1% | +/-3.9 |
| $600 to $799 | +/-1.4 | 335 | +/-97 | 7.0% | +/-2.0 |
| $800 to $999 | +/-0.9 | 84 | +/-48 | 1.8% | +/-1.0 |
| $1,000 or more | +/-0.5 | 114 | +/-67 | 2.4% | +/-1.3 |
| Median (dollars) | (X) | 354 | +/-13 | (X) | (X) |
| | | | | | |
| SELECTED MONTHLY OWNER COSTS AS A PERCENTAGE OF HOUSEHOLD INCOME (SMOCAPI) | | | | | |
| Housing units with a mortgage (excluding units where SMOCAPI cannot be computed) | (X) | 6,718 | +/-388 | 6,718 | (X) |
| Less than 20.0 percent | +/-2.1 | 2,122 | +/-235 | 31.6% | +/-3.2 |
| 20.0 to 24.9 percent | +/-1.5 | 1,159 | +/-217 | 17.3% | +/-3.0 |
| 25.0 to 29.9 percent | +/-1.7 | 706 | +/-128 | 10.5% | +/-1.8 |
| 30.0 to 34.9 percent | +/-1.4 | 632 | +/-138 | 9.4% | +/-2.1 |
| 35.0 percent or more | +/-2.2 | 2,099 | +/-275 | 31.2% | +/-3.4 |
| | | | | | |
| Not computed | (X) | 42 | +/-48 | (X) | (X) |
| | | | | | |
| Housing unit without a mortgage (excluding units where SMOCAPI cannot be computed) | (X) | 4,702 | +/-349 | 4,702 | (X) |
| Less than 10.0 percent | +/-3.1 | 2,151 | +/-255 | 45.7% | +/-4.3 |
| 10.0 to 14.9 percent | +/-2.5 | 844 | +/-174 | 17.9% | +/-3.4 |
| 15.0 to 19.9 percent | +/-1.5 | 550 | +/-144 | 11.7% | +/-3.0 |
| 20.0 to 24.9 percent | +/-1.2 | 355 | +/-114 | 7.5% | +/-2.4 |
| 25.0 to 29.9 percent | +/-1.0 | 153 | +/-65 | 3.3% | +/-1.4 |
| 30.0 to 34.9 percent | +/-0.5 | 158 | +/-69 | 3.4% | +/-1.4 |
| 35.0 percent or more | +/-1.6 | 491 | +/-133 | 10.4% | +/-2.7 |
| | | | | | |
| Not computed | (X) | 84 | +/-48 | (X) | (X) |
| | | | | | |
| GROSS RENT | | | | | |
| Occupied units paying rent | (X) | 4,576 | +/-368 | 4,576 | (X) |
| Less than $500 | +/-1.7 | 849 | +/-172 | 18.6% | +/-3.5 |
| $500 to $999 | +/-2.8 | 2,336 | +/-303 | 51.0% | +/-5.1 |
| $1,000 to $1,499 | +/-2.4 | 1,255 | +/-232 | 27.4% | +/-4.7 |
| $1,500 to $1,999 | +/-1.9 | 53 | +/-56 | 1.2% | +/-1.2 |
| $2,000 to $2,499 | +/-0.6 | 8 | +/-14 | 0.2% | +/-0.3 |
| $2,500 to $2,999 | +/-0.6 | 0 | +/-24 | 0.0% | +/-0.7 |
| $3,000 or more | +/-0.2 | 75 | +/-51 | 1.6% | +/-1.1 |
| Median (dollars) | (X) | 797 | +/-55 | (X) | (X) |
| | | | | | |
| No rent paid | (X) | 465 | +/-137 | (X) | (X) |

12/26/2017

BLM_0068845

| Subject | Mesa County, Colorado | Montrose County, Colorado | | | |
|---|---|---|---|---|---|
| | Percent Margin of Error | Estimate | Margin of Error | Percent | Percent Margin of Error |
| | | | | | |
| GROSS RENT AS A PERCENTAGE OF HOUSEHOLD INCOME (GRAPI) | | | | | |
| Occupied units paying rent (excluding units where GRAPI cannot be computed) | (X) | 4,537 | +/-362 | 4,537 | (X) |
|    Less than 15.0 percent | +/-2.0 | 580 | +/-158 | 12.8% | +/-3.4 |
|    15.0 to 19.9 percent | +/-2.0 | 610 | +/-199 | 13.4% | +/-4.2 |
|    20.0 to 24.9 percent | +/-1.8 | 664 | +/-188 | 14.6% | +/-4.1 |
|    25.0 to 29.9 percent | +/-1.8 | 285 | +/-113 | 6.3% | +/-2.4 |
|    30.0 to 34.9 percent | +/-1.7 | 442 | +/-139 | 9.7% | +/-3.0 |
|    35.0 percent or more | +/-3.1 | 1,956 | +/-338 | 43.1% | +/-6.5 |
| | | | | | |
|    Not computed | (X) | 504 | +/-136 | (X) | (X) |

12/26/2017

BLM_0068846

| Subject | Ouray County, Colorado | | | | San Miguel County, Colorado |
|---|---|---|---|---|---|
| | Estimate | Margin of Error | Percent | Percent Margin of Error | Estimate |
| **HOUSING OCCUPANCY** | | | | | |
| Total housing units | 3,179 | +/-148 | 3,179 | (X) | 6,706 |
| Occupied housing units | 2,166 | +/-101 | 68.1% | +/-2.3 | 3,258 |
| Vacant housing units | 1,013 | +/-101 | 31.9% | +/-2.3 | 3,448 |
| | | | | | |
| Homeowner vacancy rate | 4.7 | +/-2.8 | (X) | (X) | 6.2 |
| Rental vacancy rate | 12.2 | +/-5.8 | (X) | (X) | 24.2 |
| | | | | | |
| **UNITS IN STRUCTURE** | | | | | |
| Total housing units | 3,179 | +/-148 | 3,179 | (X) | 6,706 |
| 1-unit, detached | 2,422 | +/-172 | 76.2% | +/-3.5 | 3,581 |
| 1-unit, attached | 101 | +/-46 | 3.2% | +/-1.4 | 138 |
| 2 units | 90 | +/-52 | 2.8% | +/-1.6 | 389 |
| 3 or 4 units | 147 | +/-49 | 4.6% | +/-1.5 | 372 |
| 5 to 9 units | 103 | +/-44 | 3.2% | +/-1.4 | 444 |
| 10 to 19 units | 54 | +/-37 | 1.7% | +/-1.2 | 522 |
| 20 or more units | 0 | +/-11 | 0.0% | +/-0.9 | 1,116 |
| Mobile home | 262 | +/-91 | 8.2% | +/-2.9 | 144 |
| Boat, RV, van, etc. | 0 | +/-11 | 0.0% | +/-0.9 | 0 |
| | | | | | |
| **YEAR STRUCTURE BUILT** | | | | | |
| Total housing units | 3,179 | +/-148 | 3,179 | (X) | 6,706 |
| Built 2014 or later | 17 | +/-15 | 0.5% | +/-0.5 | 14 |
| Built 2010 to 2013 | 135 | +/-64 | 4.2% | +/-2.0 | 76 |
| Built 2000 to 2009 | 1,007 | +/-146 | 31.7% | +/-4.0 | 1,834 |
| Built 1990 to 1999 | 677 | +/-104 | 21.3% | +/-3.1 | 2,072 |
| Built 1980 to 1989 | 419 | +/-92 | 13.2% | +/-2.8 | 1,372 |
| Built 1970 to 1979 | 354 | +/-78 | 11.1% | +/-2.5 | 506 |
| Built 1960 to 1969 | 68 | +/-35 | 2.1% | +/-1.1 | 134 |
| Built 1950 to 1959 | 75 | +/-39 | 2.4% | +/-1.2 | 81 |
| Built 1940 to 1949 | 75 | +/-42 | 2.4% | +/-1.3 | 47 |
| Built 1939 or earlier | 352 | +/-83 | 11.1% | +/-2.6 | 570 |
| | | | | | |
| **ROOMS** | | | | | |
| Total housing units | 3,179 | +/-148 | 3,179 | (X) | 6,706 |
| 1 room | 165 | +/-63 | 5.2% | +/-2.0 | 576 |
| 2 rooms | 108 | +/-59 | 3.4% | +/-1.9 | 524 |
| 3 rooms | 150 | +/-48 | 4.7% | +/-1.6 | 1,006 |
| 4 rooms | 436 | +/-102 | 13.7% | +/-3.0 | 976 |
| 5 rooms | 804 | +/-114 | 25.3% | +/-3.5 | 1,134 |
| 6 rooms | 576 | +/-121 | 18.1% | +/-3.6 | 948 |
| 7 rooms | 419 | +/-89 | 13.2% | +/-2.8 | 498 |
| 8 rooms | 228 | +/-62 | 7.2% | +/-2.0 | 378 |
| 9 rooms or more | 293 | +/-72 | 9.2% | +/-2.1 | 666 |
| Median rooms | 5.4 | +/-0.2 | (X) | (X) | 4.7 |
| | | | | | |
| **BEDROOMS** | | | | | |
| Total housing units | 3,179 | +/-148 | 3,179 | (X) | 6,706 |
| No bedroom | 165 | +/-63 | 5.2% | +/-2.0 | 599 |
| 1 bedroom | 224 | +/-67 | 7.0% | +/-2.1 | 824 |
| 2 bedrooms | 812 | +/-121 | 25.5% | +/-3.7 | 1,760 |
| 3 bedrooms | 1,452 | +/-136 | 45.7% | +/-4.0 | 1,933 |
| 4 bedrooms | 401 | +/-103 | 12.6% | +/-3.0 | 1,084 |
| 5 or more bedrooms | 125 | +/-47 | 3.9% | +/-1.5 | 506 |
| | | | | | |
| **HOUSING TENURE** | | | | | |
| Occupied housing units | 2,166 | +/-101 | 2,166 | (X) | 3,258 |
| Owner-occupied | 1,538 | +/-151 | 71.0% | +/-5.1 | 1,932 |

12/26/2017

BLM_0068847